**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| In re: | Chapter 11 |
|---|---|
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC.[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 15, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following documents to be served (i) via the method set forth on the Core/2002 Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service Lists attached hereto as **Exhibit B**:

- **Seventh Mediator's Report [Docket No. 7745]**
- **Notice of Seventh Mediator's Report Regarding Century and Chubb Companies Term Sheet Including Treatment of Chartered Organizations [Docket No. 7772]**

Dated: January 4, 2022

Randy Lowry
Omni Agent Solutions
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

{State of California }
{ } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this 4th day of January, 2022, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

DARLEEN SAHAGUN
Notary Public California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

**EXHIBIT A**

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Noticess Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons<br>Attn: Larry R. Boyd<br>Attn: Emily M. Hahn<br>1700 Redbud Blvd, Ste 300<br>McKinney, TX 75069 | 214-544-4040 | ctimmons@abernathylaw.com<br>bankruptcy@abernathylaw.com<br>ehahn@abernathy-law.com | Email |
| Notice of Appearance/Request for Notices Counsel to Chickasaw Council, Boy Scouts of America, Inc. | Adams and Reese LLP | Attn: Henry C. Shelton, III<br>6075 Poplar Ave, Ste 700<br>Memphis, TN 38119 | | Henry.Shelton@arlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants and as a party-in-interest in proceedings | Andrus Wagstaff, PC | Attn: Aimee H. Wagstaff<br>7171 W Alaska Dr<br>Lakewood, CO 80226 | 303-376-6361 | aimee.wagstaff@andruswagstaff.com | Email |
| Notice of Appearance/Request for Notice Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Andrus Wagstaff, PC | Attn: Sommer D. Luther<br>7171 West Alaska Dr.<br>Lakewood, CO 80226 | 303-376-6361 | sluther@wagstafflawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Del-Mar-Va Council, Inc., Boy Scouts of America | Ashby & Geddes, P.A. | Attn: Bill Bowden<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington, DE 19899-1150 | 302-654-2067 | wbowden@ashbygeddes.com | Email |
| Notice of Appearance/Request for Notices Counsel to several sexual abuse survivor claimants | Baird Mandalas Brockstedt, LLC | Attn: Stephen W. Spence<br>1413 Savannah Rd, Ste 1<br>Lewes, DE 19958 | 302-644-0306 | sws@bmbde.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Baker Manock & Jensen, PC | Attn: Jan T. Perkins<br>5260 North Palm Avenue, Suite 421<br>Fresno, CA 93704 | | jperkins@bakermanock.com | Email |
| Notice of Appearance/Request for Notices Counsel for Clarendon America Insurance Company/Maryland Casualty Company, Maryland American General Group, American General Fire & Casualty Company, and Zurich Insurance Company | Ballard Spahr LLP | Attn: Matthew G. Summers<br>Attn: Chantelle D. McClamb<br>919 N. Market St, 11th Fl<br>Wilmington, DE 19801-3034 | 302-252-4466 | summersm@ballardspahr.com<br>mcclambc@ballardspahr.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Capital Area Council | Barnes & Thornburg LLP | Attn: Kevin G. Collins<br>1000 N West St, Ste 1500<br>Wilmington, DE 19801 | 302-300-3456 | kevin.collins@btlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Capital Area Council | Barnes & Thornburg LLP | Attn: James E. Van Horn<br>Attn: Adeyemi O. Adenrele<br>1717 Pennsylvania Ave NW, Ste 500<br>Washington, DC 20006-4623 | 202-289-1330 | JVanHorn@btlaw.com<br>Adey.Adenrele@btlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Bayard, P.A. | Attn: Erin R. Fay<br>Attn: Gregory J. Flasser<br>600 N King St, Ste 400<br>Wilmington, DE 19801 | | efay@bayardlaw.com<br>gflasser@bayardlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington, DE 19801 | 302-397-2557 | tbielli@bk-legal.com<br>dklauder@bk-legal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Agricultural Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough<br>1225 N King St, Ste 1000<br>Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Great American Assurance Company,<br>f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough<br>1225 N King St, Ste 1000<br>Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee<br>Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Bradley Arant Boult Cummings LLP | Attn: Edwin Rice<br>Attn: Elizabeth Brusa<br>100 N Tampa St, Ste 2200<br>Tampa, FL 33602 | | eRice@bradley.com<br>ebrusa@bradley.com<br>ddecker@bradley.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation | Bradley Riley Jacobs PC | Attn: Todd C. Jacobs<br>320 W Ohio St, Ste 3W<br>Chicago, IL 60654 | | tjacobs@bradleyriley.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: David J. Molton<br>7 Times Square<br>New York, NY 10036 | | EGoodman@brownrudnick.com<br>DMolton@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: Sunni P. Beville<br>Attn: Tristan G. Axelrod<br>1 Financial Ctr<br>Boston, MA 02111 | | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco, California 94105-3493 | 415-227-0770 | schristianson@buchalter.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chicksaw Council, BSA, Inc. | Butler Snow LP | Attn: Daniel W. Van Horn<br>P.O. Box 171443<br>Memphis, TN 38187-1443 | | Danny.VanHorn@butlersnow.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Carruthers & Roth, P.A. | Attn: Britton C. Lewis<br>235 N. Edgeworth St.<br>P.O. Box 540<br>Greensboro, NC 27401 | 336-478-1145 | bcl@crlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Chipman, Brown, Cicero & Cole, LLP | Attn: Mark Desgrosseilliers<br>1313 N Market St, Ste 5400<br>Wilmington, DE 19801 | 302-295-0199 | desgross@chipmanbrown.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Attn: Jonathan D. Marshall<br>Attn: Michael J. Foley, Jr. | 617-248- 4000 | dgooding@choate.com<br>jmarshall@choate.com<br>mjfoley@choate.com | Email |
| Pro Se Claimant | Chris Meidl | Address Redacted | | chris@chrismeidl.com | Email<br>First Class Mail |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company,<br>f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Bruce D. Celebrezze<br>Four Embarcadero Center, Ste 1350<br>San Francisco, CA 94111 | 415-365-9801 | bruce.celebrezze@clydeco.us | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company,<br>f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Konrad R. Krebs<br>200 Campus Dr, Ste 300<br>Florham Park, NJ 07932 | 973-210-6701 | konrad.krebs@clydeco.us | Email |
| Notice of Appearance/Request for Notices - Authorized Agent for the Commonwealth of Pennsylvania, Dept of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania | Dept of Labor & Industry<br>Attn: Deb Secrest/Collections Support Unit<br>651 Boas St, Rm 925<br>Harrisburg, PA 17121 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Notice of Appearance/Request for Notices Counsel for The Episcopal Church | Connolly Gallagher, LLP | Attn: Jeffrey C. Wisler<br>Attn: Kelly M. Conlan<br>1201 N Market St, 20th Fl<br>Wilmington, DE 19801 | | jwisler@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for IRC Burnsville Crossing, LLC | Connolly Gallagher, LLP | Attn: Karen C. Bifferato<br>Attn: Kelly M. Conlan<br>1201 N Market St, 20th Fl<br>Wilmington, DE 19801 | | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Coughlin Duffy, LLP | Attn: Kevin Coughlin<br>Attn: Lorraine Armenti<br>Attn: Michael Hrinewski<br>350 Mount Kemble Ave.<br>PO Box 1917<br>Morristown, NJ 0796 | 973-267-6442 | kcoughlin@coughlinduffy.com<br>larmenti@coughlinduffy.com<br>mhrinewski@coughlinduffy.com | Email |
| NOA - Counsel for Junell & Associates, PLLC | Cousins Law LLC | Attn: Scott D. Cousins<br>Brandywine Plaza W<br>1521 West Concord Pike, Ste 301<br>Wilmington, DE 19803 | 302-295-0331 | scott.cousins@cousins-law.com | Email |
| *Request for Notice | Creditor Name Redacted | | | Email Address Redacted | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Crew Janci LLP | Attn: Stephen Crew<br>Attn: Peter Janci<br>1200 NW Naito Pkwy, Ste 500<br>Portland, OR 97209 | | peter@crewjanci.com<br>steve@crewjanci.com | Email |
| *NOA - Counsel to Appellee Sidley Austin LLP/AVA Law Group, Inc. | Cross & Simon, LLC | Attn: Christopher Simon<br>Attn: Kevin Mann<br>1105 N Market St, Ste 901<br>Wilmington, DE 19801 | 302-777-4224 | csimon@crosslaw.com<br>kmann@crosslaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Mark D. Plevin<br>Attn: Austin J. Sutta<br>3 Embarcadero Center, 26th Fl<br>San Francisco, CA 94111 | 415-986-2827 | mplevin@crowell.com<br>asutta@crowell.com | Email |
| Notice of Appearance/Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Tacie H. Yoon<br>1001 Pennsylvania Ave, NW<br>Washington, D.C. 20004 | 202-628-5116 | tyoon@crowell.com | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company,<br>f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | David Christian Attorneys LLC | Attn: David Christian<br>105 W. Madison St., Ste 1400<br>Chicago, IL 60602 | | dchristian@dca.law | Email |
| Notice of Appearance/Request for Notices Counsel for St. Stephen's Episcopal Church | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak<br>Attn: James B. Glucksman<br>Attn: Robert L. Rattet<br>605 3rd Ave<br>New York, NY 10158 | 914-381-7406 | jsp@dhclegal.com<br>jbg@dhclegal.com<br>rlr@dhclegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chicksaw Council, BSA, Inc. | Davies Hood PLLC | Attn: Jason P. Hood<br>22 North Front Street, Suite 620<br>Memphis, TN 38103-2100 | | Jason.Hood@davieshood.com | Email |
| Notice of Appearance/Request for Notices Counsel for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company | Dilworth Paxson LLP | Attn: Thaddeus J. Weaver<br>704 King St, Ste 500<br>P.O. Box 1031<br>Wilmington, DE 19899-1031 | 302-655-1480 | tweaver@dilworthlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company | Dilworth Paxson LLP | Attn: William E. McGrath, Jr.<br>2 Research Way<br>Princeton, NJ 08540 | 609-987-6651 | wmcgrath@dilworthlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Bruce R. Ewing<br>Attn: Eric Lopez Schnabel<br>51 W 52nd St<br>New York, NY 10019 | | ewing.bruce@dorsey.com<br>schnabel.eric@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel<br>Attn: Alessandra Glorioso<br>300 Delaware Ave, Ste 1010<br>Wilmington, DE 19801 | | schnabel.eric@dorsey.com<br>glorioso.alessandra@dorsey.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi<br>1979 Marcus Ave, Ste 210E<br>Lake Success, NY 11042 | | amish@doshilegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations/ Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Ian J. Bambrick<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | Ian.Bambrick@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | Jaclyn.Marasco@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations | Faegre Drinker Biddle & Reath LLP | Attn: Kaitlin W. MacKenzie<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | Kaitlin.MacKenzie@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations/ Counsel for the Archdiocese of Galveston- | Faegre Drinker Biddle & Reath LLP | Attn: Michael P. Pompeo<br>1177 Avenue of the Americas, 41st Floor<br>New York, NY 10036-2714 | 317-569-4800 | michael.pompeo@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations/ Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Johnson<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | Patrick.Jackson@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ferry Joseph, PA | Attn: John D. McLaughlin, Jr.<br>824 N Market St, Ste 1000<br>Wilmington, DE 19801 | 302-575-1714 | jmclaughlin@ferryjoseph.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Fineman Krekstein & Harris, PC | Attn: Dierdre M. Richards<br>1300 N King St<br>Wilmington, DE 19801 | 302-394-9228 | drichards@finemanlawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Trennie L. Williams and Kiwayna H. Williams, jointly as Parents, Legal Guardians and Next Friends of T.Q.W., a Minor | Flordia M. Henderson | P.O. Box 30604<br>Memphis, TN 38130-0604 | 901-348-4409 | flordia@fhendersonlaw.net | Email |
| Notice of Appearance/Request for Notices Pro Se Counsel for Abuse Claimant | Florida State Prison | Attn: William Russel Hill<br>PO Box 800<br>Raiford, FL 32083-0800 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Richard J. Bernard<br>90 Park Ave<br>New York, NY 10016 | 212-687-2329 | rbernard@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Victor Vilaplana<br>3579 Valley Centre Dr, Ste 300<br>San Diego, CA 92130 | 858-792-6773 | vavilaplana@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Foran Glennon Planadech Ponzi & Rudloff, P.C. | Attn: Susan N K Gummow<br>222 N LaSalle St, Ste 1400<br>Chicago, IL 60614 | 312-863-5000 | sgummow@fgppr.com | Email |
| Notice of Appearance/Request for Notice Cousnel for Sexual Abuse Claimants | Fournaris & Mammarella, P.A. | Attn: Bill Kelleher<br>1925 Lovering Avenue<br>Wilmington, DE 19806 | 302-652-1142 | BKelleher@gfmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson<br>200 W Madison St, Ste 3000<br>Chicago, IL 60606 | 312-224-1201 | panderson@foxswibel.com | Email |
| Pro Se Party | Frank Joseph Schwindler | Address Redacted | | nundawao@gmail.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Norwich Roman Catholic Diocesan Corporation | Gellert Scali Busenkell & Brown LLC | Attn: Charles J. Brown, III<br>1201 N Orange St, 3rd Fl<br>Wilmington, DE 19801 | 302-425-5814 | cbrown@gsbblaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Presbyterian Church at Woodbury | Gellert Scali Busenkell & Brown, LLC | Attn: Gary F. Seitz<br>1201 North Orange Street, Suite 300<br>Wilmington, Delaware 19801 | 302-425-5814 | gseitz@gsbblaw.com | Email |

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices<br>Counsel for Gemini Insurance Company | Gieger Laborde & Laperouse LLC | Attn: John E.W. Baay II<br>701 Poydras St, Ste 4800<br>New Orleans, LA 70139 | 504-561-0100 | jbaay@glllaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to Future Claimants' Representative | Gilbert LLP | Attn: Kami Quinn<br>Attn: Meredith Neely<br>Attn: Emily Grim<br>Attn: Jasmine Chalashtori<br>Attn: Rachel Jennings<br>Attn: Kyle Dechant<br>700 Pennsylvania Ave, SE Ste 400<br>Washington, DC 20003 | | chalashtorij@gilbertlegal.com<br>quinnk@gilbertlegal.com<br>neelym@gilbertlegal.com<br>grime@gilbertlegal.com<br>jenningsr@gilbertlegal.com<br>dechantk@gilbertlegal.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Attn: Erin A. West<br>1 E Main St, Ste 500<br>P.O. Box 2719<br>Madison, WI 53701-2719 | 608-257-0609 | ewest@gklaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Godfrey & Kahn, SC<br>Attn: Timothy F. Nixon<br>200 S Washington St, Ste 100<br>Green Bay, WI 54301-4298 | 920-436-7988 | tnixon@gklaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Arch Insurance Company | Hangley Aronchick Segal Pudlin & Schiller | Attn: Matthew A. Hamermesh<br>One Logan Sq, 27th Fl<br>Philadelphia, PA 19103 | 215-568-0300 | mhamermesh@hangley.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Junell & Associates, PLLC | Hicks Thomas LLP | Attn: John B. Thomas<br>Attn: Allison Fisher<br>700 Louisiana St., Suite 2300<br>Houston, TX 77002 | 713-547-9150 | jthomas@hicks-thomas.com<br>afisher@hicks-thomas.com | Email |
| Notice of Appearance/Request for Notices<br>Counse on behalf of Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. ("Eisenberg"), counsel for various child sexual abuse tort claimants | Hogan ◆ McDaniel | Attn: Daniel K. Hogan<br>Attn: Garvan F. McDaniel<br>1311 Delaware Avenue<br>Wilmington, DE 19806 | 302-656-7599 | dkhogan@dkhogan.com<br>gfmcdaniel@dkhogan.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for the Chapelwood United Methodist Church | Hoover & Slovacek, LLP | Attn: Steven A. Leyh<br>Galleria Tower II<br>5051 Westheimer Rd, Ste 1200<br>Houston, TX 77056 | 713-977-5395 | leyh@hooverslovacek.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Simon Kenton Council | Ice Miller | Attn: Daniel R. Swetnam<br>Arena District<br>250 West St<br>Columbus, OH 43215 | 614-224-3568 | daniel.swetnam@icemiller.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for The Norwich Roman Catholic Diocesan Corporation | Ice Miller | Attn: Louis T. DeLucia<br>Attn: Alyson M. Fiedler<br>1500 Broadway, Ste 2900<br>New York, NY 10036 | | Louis.DeLucia@icemiller.com<br>Alyson.Fiedler@icemiller.com | Email |
| Core Parties<br>Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 855-235-6787 | | First Class Mail |
| Notice of Appearance/Request for Notices<br>Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Jacobs & Crumplar, P.A. | Attn: Reann Warner<br>Attn: Thomas C. Crumplar<br>750 Shipyard Dr., Suite 200<br>Wilmington, DE 19801 | 302-656-5875 | raeann@jcdelaw.com<br>tom@jcdelaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to Certain Tort Claimants | James, Vernon & Weeks, P.A. | Attn: Leander L. James<br>Attn: Craig K. Vernon<br>Attn: R. Charlie Beckett<br>1626 Lincoln Wy<br>Coeur d'Alene, ID 83815 | 208-664-1684 | ljames@jvwlaw.net<br>cvernon@jvwlaw.net<br>rbeckett@jvwlaw.net | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Claimant J.M. as party in interest/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629) | Janet, Janet & Scuggs, LLC | Attn: Gerald D. Jowers, Jr<br>500 Taylor St, Ste 301<br>Columbia, SC 29201 | 803-727-1059 | gjowers@JJSJustice.com | Email |
| Bank Debt | JPMorgan Chase Bank, NA | Attn: Phil Martin<br>Attn: Louis Strubeck<br>10 S Dearborn St<br>Mail Code Il1-1415<br>Chicago, Il 60603 | | louis.strubeck@nortonrosefulbright.com | First Class Mail<br>Email |
| Notice of Appearance/Request for Notice Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Justice Law Collaborative, LLC | Attn: Kimberly A. Dougherty<br>Justice Law Collaborative, LLC<br>19 Belmont St<br>South Easton, MA 02375 | 385-278-0287 | kim@justicelc.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Eric D. Green and Resolutions, LLC | K&L Gates LLP | Attn: Steven L. Caponi<br>Attn: Matthew B. Goeller<br>600 N King St, Ste 901<br>Wilmington, DE 19801 | 302-416-7020 | steven.caponi@klgates.com<br>mathew.goeller@klgates.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Chief Seattle Council, Boy Scouts of America | Karr Tuttle Campbell, PS | Attn: Bruce W. Leaverton<br>701 5th Ave, Ste 3300<br>Seattle, WA 98104 | 206-682-7100 | bleaverton@karrtuttle.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Eric D. Green and Resolutions, LLC | Keating Muething & Klekamp PLL | Attn: Rachael A. Rowe<br>Attn: Benjamin G. Stewart<br>1 E 4th St, Ste 1400<br>Cincinnati, OH 45202 | | bgstewart@kmklaw.com<br>rrowe@kmklaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to Buffalo Trail Council, Inc. | Kelly, Morgan, Dennis, Corzine & Hansen, P.C. | Attn: Michael G. Kelly<br>P.O. Box 1311<br>Odessa, TX 79760-1311 | 432-363-9121 | mkelly@kmdfirm.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Gemini Insurance Company | Kiernan Trebach LLP | Attn: William H. White Jr.<br>1233 20th St, NW, 8th Fl<br>Washington, DC 20036 | 202-712-7100 | wwhite@kiernantrebach.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 Market St, Ste 1000<br>Wilmington, DE 19801 | | dpacitti@klehr.com | Email |

## Exhibit A
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices<br>Counsel to Abuse Victims/Counsel to Verus, LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market St, Ste 1400<br>Philadelphia, PA 19103 | | mbranzburg@klehr.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to Verus, LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Sally E. Veghte<br>919 Market St, Ste 1000<br>Wilmington, DE 19801 | 302-426-9193 | sveghte@klehr.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer<br>Attn: Rachel Ringer<br>Attn: David E. Blabey Jr.<br>Attn: Jennifer R. Sharret<br>Attn: Megan M. Wasson<br>177 Ave of the Americas | 212-715-8000 | tmayer@kramerlevin.com<br>rringer@kramerlevin.com<br>dblabey@kramerlevin.com<br>jsharret@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Adam J. Goldberg<br>Attn: Robert J. Malionek<br>Attn: Madeleine C. Parish<br>Attn: Benjamin A. Dozier<br>1271 Ave of the Americas<br>New York, NY 10020-1401 | 212-751-4864 | adam.goldberg@lw.com<br>robert.malionek@lw.com<br>madeleine.parish@lw.com<br>benjamin.butzin-dozier@lw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Jeffrey E Bjork<br>Attn: Kimberly A Posin<br>Attn: Deniz A Irgi<br>355 S Grand Ave, Ste 100<br>Los Angeles, CA 90071-1560 | 213-891-8763 | jeff.bjork@lw.com<br>kim.posin@lw.com<br>deniz.irgi@lw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to the Betti & Associates Claimants | Law Office of Betti & Associates | Attn: Michele M. Betti<br>30 Wall Street, 8th Floor<br>New York, NY 10005 | 760-454-2204 | mbettilaw@gmail.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E Pecan St, Ste 2200<br>San Antonio, TX 78205 | 210-225-6410 | sanantonio.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Fwy, Ste 1000<br>Dallas, TX 75207 | 469-221-5003 | dallas.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Houston Liens, Harris County, Cleveland ISD, Montgomery County, Orange County, and Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>P.O. Box 3064<br>Houston, TX 77253-3064 | 713-844-3503 | houston_bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to Verus, LLC | Lowenstein Sandler LLP | Attn: Michael A. Kaplan<br>Attn: Rasmeet K. Chahil<br>One Lowenstein Dr<br>Roseland, NJ 07068 | 973-597-2400 | mkaplan@lowenstein.com<br>rchahil@lowenstein.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for the Roman Catholic Archbishop of San Francisco | Macdonald \| Fernandez LLP | Iain A. Macdonald<br>221 Sansome St, 3rd FL<br>San Francisco, CA 94104-2323 | 415-394-5544 | imac@macfern.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Attn: Alan C. Hochheiser<br>23611 Chagrin Blvd. Suite 207<br>Beachwood, OH 44123 | 216-472-8510 | ahochheiser@mauricewutscher.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for The County of Anderson, Texas, The County of Denton, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Henderson, Texas, Midland Central Appraisal District, The County of Milam, Texas, Terry County Appraisal District and The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 512-323-3205 | tleday@mvbalaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Allianz Global Risks US Insurance Company | McDermott Will & Emery LLP | Attn: Ryan S. Smethurst<br>Attn: Margaret H. Warner<br>The McDermott Building<br>500 North Capitol Street, NW<br>Washington, DC 20001-1531 | 202-756-8087 | rsmethurst@mwe.com<br>mwarner@mwe.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to Stryker Medical | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Danielle Mason Anderson<br>277 S Rose St, Ste 5000<br>Kalamazoo, MI 49007 | 269-382-0244 | andersond@millercanfield.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Liberty Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky And Popeo, P.C. | Attn: Kim V. Marrkand<br>Attn: Nancy D. Adams<br>Attn: Laura Bange Stephens<br>One Financial Ctr | 617-542- 2241 | kmarrkand@mintz.com<br>ndadams@mintz.com<br>lbstephens@mintz.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P Foley<br>1800 W Park Dr, Ste 400<br>Westborough, MA 01581 | 508-898-1502 | kfoley@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey<br>100 Front St<br>Worcester, MA 01608 | 508-791-8502 | pcarey@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit<br>Attn: Steven A. Ginther<br>PO Box 475<br>Jefferson City, MO 65105-0475 | 573-751-7232 | deecf@dor.mo.gov | Email |
| Notice of Appearance/Request for Notices<br>Counsel to the Coalition of Abused Scouts for Justice | Monzack Mersky Browder and Hochman, P.A. | Attn: Rachel B. Mersky<br>1201 N Orange St, Ste 400<br>Wilmington, DE 19801 | | rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Waste Management | Monzack Mersky McLaughlin & Browder, PA | Attn: Brian McLaughlin<br>Attn: Rachel Mersky<br>1201 N Orange St, Ste 400<br>Wilmington, DE 19801 | 302-656-2769 | bmclaughlin@monlaw.com<br>rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Moore & Rutt, PA | Attn: David N. Rutt<br>Attn: Scott G. Wilcox<br>122 N Market St<br>P.O. Box 554<br>Georgetown, DE 19947 | | dnrutt@mooreandrutt.com<br>swilcox@mooreandrutt.com | Email |

## Exhibit A
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Brett D. Fallon<br>Attn: Brya M. Keilson<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 302-571-1750 | bfallon@morrisjames.com<br>bkeilson@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearson Education, Inc. and NCS Pearson, Inc. | Morris James LLP | Attn: Jeffrey R. Waxman<br>Attn: Eric J. Monso<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 302-571-1750 | jwaxman@morrisjames.com<br>emonzo@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Ave, Ste 1500<br>Wilmington, DE 19801 | 302-571-1750 | smiller@morrisjames.com | Email |
| Core Parties | Morris, Nichols, Arsht & Tunnell | Attn: Derek C. Abbott<br>Attn: Andrew R. Remming<br>Attn: Paige N. Topper<br>1201 N Market St, 16th Fl<br>P.O. Box 1347<br>Wilmington, Delaware 19899-1347 | | dabbott@mnat.com<br>aremming@mnat.com<br>ptopper@mnat.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Daniel R. Lapinksi<br>210 Lake Dr E, Ste 101<br>Cherry Hill, NJ 08002 | 856-667-5133 | dlapinski@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Joseph F. Rice<br>28 Bridgeside Blvd<br>Mt Pleasant, SC 29464 | 843-216-9290 | jrice@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Lloyd A. Gura<br>One New York Plaza 44th Floor<br>New York, NY 10004 | | lgura@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Pamela J. Minetto<br>30A Vreeland Road, Suite 210<br>Florham Park, NJ 07932 | 973-242-4244 | pminetto@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jack Doe, Creditor and Defendant in Adversary Case | Nagel Rice LLP | Attn: Bradley L Rice<br>103 Eisenhower Pkwy<br>Roseland, NJ 07068 | 973-618-9194 | brice@nagelrice.com | Email |
| Pro Se Party | Name Redacted | Address Redacted | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel to Claimant J.M. | Napoli Shkolnik PLLC | Attn: Katherine Barksdale<br>919 N Market St, Ste 1801<br>Wilmington, DE 19801 | | KBarksdale@NapoliLaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Ventura County Council of BSA | Nelson Comis Kettle & Kinney, LLP | Attn: William E. Winfield<br>300 E Esplande Dr, Ste 1170<br>Oxnard, CA 93036 | 805-604- 4150 | wwinfield@calattys.com | Email |
| Notice of Appearance/Request for Notices Counsel for Indian Waters Council | Nelson Mullins Riley & Scarborough LLP | Attn: David Barnes, Jr<br>101 Constitution Ave NW, Ste 900<br>Washington, DC 20001 | 202-689-2860 | david.barnes@nelsonmullins.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Archdiocese of New York | Norton Rose Fulbright US LLP | Attn: Howard Seife<br>Attn: Andrew Rosenblatt<br>1301 Ave of the Americas<br>New York, NY 10019-6022 | 212-318-3400 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr.<br>1301 Ave of the Americas<br>New York, NY 10019-6022 | | louis.strubeck@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr<br>Attn: Kristian W. Gluck<br>Attn: Ryan E. Manns<br>2200 Ross Avenue, Suite 3600<br>Dallas, TX 75201-7933 | 214-855-8200 | louis.strubeck@nortonrosefulbright.com<br>kristian.gluck@nortonrosefulbright.com<br>ryan.manns@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Nye, Stirling, Hale & Miller LLP | Attn: Joel M. Walker<br>1145 Bower Hill Rd, Ste 104<br>Pittsburgh, PA 15243 | 412-857-5350 | jmwalker@nshmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Boy Scouts of America for Hawaii and Guam Chapter | O'Connor Playdon Guben & Inouye LLP | Attn: Jerrold K. Guben<br>Makai Tower, Ste 2400<br>733 Bishop St<br>Honolulu, HI 96813 | 808-531-8628 | JKG@opgilaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America, et al. | O'Melveny & Myers LLP | Attn: Tancred Schiavoni<br>Times Square Tower<br>7 Times Square<br>New York, NY 10036-6537 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for the Texas Workforce Commission | Office of the Attorney General | Attn: Christopher S. Murphy<br>Attn: Sherri K. Simpson<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 512-936- 1409 | christopher.murphy@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| Core Parties Office of the United States Trustee | Office of the United States Trustee | Attn: David L. Buchbinder<br>Attn: Hannah Mufson McCollum<br>844 King St, Suite 2207<br>Lockbox 35<br>Wilmington, DE 19801 | 302-573-6497 | david.l.buchbinder@usdoj.gov<br>hannah.mccollum@usdoj.gov | First Class Mail<br>Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Iain Nasatir<br>10100 Santa Monica Blvd.<br>13th Floor<br>Los Angeles, CA 90067-4003 | | inasatir@pszjlaw.com | Email |

# Exhibit A

**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: James I. Stang<br>Attn: Linda F. Cantor<br>10100 Santa Monica Blvd, 13th Fl<br>Los Angeles, CA 90067-4003 | 302-652-4400 | jstang@pszjlaw.com<br>lcantor@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Robert Orgel<br>Attn: James O'Neill<br>Attn: John Lucas<br>Attn: Ilan Scharf<br>919 N Market St.,17th Floor<br>P.O. Box 8705<br>Wilmington, DE 19899-8705 | 302-652-4400 | rorgel@pszjlaw.com<br>joneill@pszjlaw.com<br>jlucas@pszjlaw.com<br>ischarf@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Paul Mones PC | Attn: Paul Mones<br>13101 Washington Blvd<br>Los Angeles, CA 90066 | | paul@paulmones.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Patricia Kelly<br>Attn: Cassandra Burton<br>Attn: Craig Fessenden<br>Attn: Desirée M. Amador<br>1200 K St NW<br>Washington, DC 20005 | 202-326-4112 | kelly.patricia@pbgc.Gov<br>burton.cassandra@pbgc.gov<br>fessenden.craig@pbgc.gov<br>Amador.desiree@pbgc.gov<br>efile@pbgc.gov<br>Taylor.Thomas@pbgc.gov | Email |
| Notice of Appearance/Request for Notices Counsel for Burleson County Tax Office, Luling ISD Tax Office, Colorado County Tax Office, Fayette County Tax Office, Milano ISD Tax Office, and | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks<br>3301 Northland Dr, Ste 505<br>Austin, TX 78731 | 512-302-1802 | jbanks@pbfcm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Pfau Cochran Vertetis Amala PLLC | Attn: Michael T. Pfau<br>Attn: Jason P. Amala<br>Attn: Vincent T. Nappo<br>403 Columbia Street, Suite 500 | 206-623-3624 | michael@pcvalaw.com<br>jason@pcvalaw.com<br>vnappo@pcvalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearsons Education, Inc. and NSC Pearsons, Inc. | Phillips Lytle LLP | Attn: Angela Z Miller<br>One Canalside, 125 Main St<br>Buffalo, NY 14203, | 716-852-6100 | amiller@phillipslytle.com | Email |
| Request for Notices | Porter Malouf, P.A. | Attn: Suzanne Elizabeth Smith<br>P.O. Box 12768<br>Jackson, MS 39236 | 601-957-7366 | ssmith@portermalouf.com | Email |
| NOA - Attorneys for Interested Parties, Argonaut Insurance Company and Colony Insurance Company | Post & Schell, PC | Attn: Paul Logan<br>300 Delaware Ave Ste 1380<br>Wilmington, DE 19801 | 302-251-8857 | plogan@postschell.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee/Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Potter Anderson & Corroon LLP | Attn: Jeremy Ryan<br>Attn: D. Ryan Slaugh<br>1313 N Market St, 6th FL<br>P.O. Box 951<br>Wilmington, DE 19899 | 302-658-1192 | jryan@potteranderson.com<br>rslaugh@potteranderson.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Official Committee of Unsecured Creditors | Reed Smith LLP | Attn: Kurt F. Gwynne<br>Attn: Mark W. Eckard<br>120 N Market St, Ste 1500<br>Wilmington, DE 19801 | 302-778-7575 | kgwynne@reedsmith.com<br>meckard@reedsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel for Travelers Casualty and Surety Company, Inc. (fka Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company, and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Attn: Louis J. Rizzo, Jr<br>1521 Concord Pike, Ste 305<br>Brandywine Plaza West<br>Wilmington, DE 19803 | | lrizzo@regerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Richards, Layton & Finger, PA | Attn: Michael Merchant<br>Attn: Brett Haywood<br>One Rodney Square<br>920 N King St<br>Wilmington, DE 19801 | 302-651-7701 | merchant@rlf.com<br>haywood@rlf.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Robinson Mahoney PLLC | Attn: Cindy Robinson<br>Attn: Doug Mahoney<br>121o Post Rd<br>Fairfield, CT 06824 | | crobinson@robinsonmahoney.com<br>dmahoney@robinsonmahoney.com | Email |
| Notice of Appearance/Request for Notices Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Schiff Hardin LLP | Attn: Everett Cygal<br>Attn: David Spector<br>Attn: Joseph Mark Fisher<br>Attn: Neil Lloyd<br>Attn: Daniel Schufreider<br>Attn: Jin Yan<br>233 S Wacker Dr, Ste 7100<br>Chicago, IL 60606 | 312-258-5600 | ecygal@schiffhardin.com<br>dspector@schiffhardin.com<br>mfisher@schiffhardin.com<br>nlloyd@schiffhardin.com<br>dschufreider@schiffhardin.com<br>jyan@schiffhardin.com | Email |
| *NOA - Counsel for Courtney and Stephen Knight, Jointly as the Surviving Parents of E.J.K., a Minor Child | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Esq.<br>Attn: Kristi J. Doughty, Esq. | 302-888-1696 | rbarkasy@schnader.com<br>kdoughty@schnader.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A. | Attn: R. Karl Hill<br>222 Delaware Ave, Ste 1500<br>Wilmington, DE 19801 | 302-888- 0606 | khill@svglaw.com | Email |
| Notice of Appearance/Request for Notices Sequoia Council of Boy Scouts, Inc. | Sequoia Council of Boy Scouts, Inc. | Attn: Michael Marchese<br>6005 N. Tamera Avenue<br>Fresno, CA 93711 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: James P. Ruggeri<br>Attn: Joshua D. Weinberg<br>Attn: Abigail W. Williams<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | 202-469-7751 | jruggeri@goodwin.com<br>jweinberg@goodwin.com<br>awilliams@goodwin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford, CT 06103-1919 | 860-251-5218 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| NOA - Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Michele Backus Konigsberg | | mkonigsberg@goodwin.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Core Parties<br>Counsel for Debtor | Sidley Austin LLP | Attn: Blair Warner<br>Attn: Matthew Evan Linder<br>Attn: Thomas A. Labuda, Jr.<br>Attn: Karim Basaria<br>One South Dearborn Street<br>Chicago, IL 60603 | 312-853-7036 | blair.warner@sidley.com<br>mlinder@sidley.com<br>tlabuda@sidley.com<br>kbasaria@sidley.com | Email |
| Core Parties<br>Counsel for Debtor | Sidley Austin LLP | Attn: Jessica C. Boelter<br>787 Seventh Avenue<br>New York, NY 10019 | 212-839-5599 | jboelter@sidley.com | Email |
| Notice of Appearance/Request for Notices<br>Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Smith, Katzenstein & Jenkins LLP | Attn: Kathleen M. Miller<br>1000 West Street, Suite 1501<br>P.O. Box 410<br>Wilmington, DE 19899 | 302-652-8405 | kmiller@skjlaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for The Episcopal Church | Squire Patton Boggs (US) LLP | Attn: Jihyun Park<br>1211 Ave of the Americas, 26th Fl<br>New York, NY 10136 | | jihyun.park@squirepb.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America/The Episcopal Church | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg<br>2550 M St, NW<br>Washington, DC 20037 | 202-457-6315 | mark.salzberg@squirepb.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America | Squire Patton Boggs (US) LLP | Attn: Travis A. McRoberts<br>2000 McKinney Ave, Ste 1700<br>Dallas, TX 75201 | 214-758-1550 | travis.mcroberts@squirepb.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Stamoulis & Weinblatt LLC | Attn: Richard Weinblatt<br>800 N West St, Ste 800<br>Wilmington, DE 19801 | | weinblatt@swdelaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI | Stamoulis & Weinblatt LLC | Attn: Stamatios Stamoulis<br>800 N West St, Ste 800<br>Wilmington, DE 19801 | | stamoulis@swdelaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for R.L. and C.L., Plaintiffs in State Court action pending in the Superior Court of New Jersey, Essex County | Stark & Stark, PC | Attn: Joseph H Lemkin<br>P.O. Box 5315<br>Princeton, NJ 08543 | 609-896-0629 | jlemkin@stark-stark.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Clarendon America Insurance Company/Maryland Casualty Company, Maryland American General Group, American General Fire & Casualty Company, and Zurich Insurance Company | Steptoe & Johnson LLP | Attn: Harry Lee<br>Attn: John O'Connor<br>Attn: Brett Grindrod<br>1330 Connecticut Ave, N.W<br>Washington, DC 20036 | 202-429-3902 | hlee@steptoe.com<br>joconnor@steptoe.com<br>bgrindrod@steptoe.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel for the Presbyterian Church of Lakehurst | Straffi & Straffi, LLC | Attn: Daniel Straffi, Jr<br>670 Commons Way<br>Toms River, NJ 08755 | 732-341-3548 | bkclient@straffilaw.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel to Eric Pai, as administrator of the Estate of J. Pai | Sullivan Hazeltine Allinson LLC | Attn: William D. Sullivan<br>919 N Market St, Ste 420<br>Wilmington, DE 19801 | 302-428-8195 | bsullivan@sha-llc.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel for The Episcopal Diocese of San Diego | Sullivan Hill Lewin Rez & Engel, PLC | Attn: James Hill/ Christopher Hawkins<br>Attn: Kathleen Cashman-Kramer<br>600 B St, Ste 1700<br>San Diego, CA 92101 | 619-231-4372 | Hill@SullivanHill.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for various child sexual abuse tort claimants | Swenson & Shelley, PLLC | Attn: Kevin D. Swenson<br>107 S 1470 E, Ste 201<br>St George, UT 84790 | 855-450-8435 | Kevin@swensonshelley.com | Email |
| Notice of Appearance/Request for Notices<br>Authorized Agent for Synchrony Bank | Synchrony Bank | c/o PRA Receivables Management, LLC<br>Attn: Valerie Smith<br>P.O. Box 41021<br>Norfolk, VA 23541 | 757-351-3257 | claims@recoverycorp.com | Email |
| NOA - Counsel for Bailey Cowan Heckaman PLLC | The Bifferato Firm | Attn: Ian Connor Bifferato<br>1007 N. Orandge St., 4TH FL<br>Wilmington, DE 19801 | 302-298-0688 | cbifferato@tbf.legal | Email |
| Bonds | The County Commission Of Fayette County | Attn: President<br>P.O. Box 307<br>Fayetteville, WV 25840 | | | First Class Mail |
| Bonds | The County Commission Of Fayette County | c/o Steptoe & Johnson Pllc<br>Attn: John Stump, Esq.<br>Chase Tower - Eighth Fl<br>707 Virginia St E.<br>Charleston, WV 25301 | | | First Class Mail |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notice Creditor appearing in pro per | The Law Office of David L Lynch, PC | Attn: David L. Lynch<br>72877 Dinah Shore Dr, Ste 103-126<br>Rancho Mirage, CA 92270 | 760-270-9847 | dlynch@desertelderlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Nichole Erickson and Mason Gordon, a minor by his mother Nichole Erickson/Counsel for Certain Claimants | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset St<br>Wilmington, DE 19806 | 302-656-8053 | jtobia@tobialaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | The Law Offices of Joyce, LLC | Attn: Michael J. Joyce<br>1225 King St.<br>Suite 800<br>Wilmington, DE 19801 | | mjoyce@mjlawoffices.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | The Neuberger Firm | Attn: Thomas S. Neuberger<br>Attn: Stephen J. Neuberger<br>17 Harlech Dr.<br>Wilmington, DE 19807 | 302-655-0582 | tsn@neubergerlaw.com<br>sjn@neubergerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Waite and Genevieve Phillips Foundation | The Powell Firm, LLC | Attn: Jason C. Powell<br>Attn: Thomas Reichert<br>1201 N Orange St, Ste 500<br>P.O. Box 289<br>Wilmington, DE 19899 | | jpowell@delawarefirm.com<br>treichert@delawarefirm.com | Email |
| Notice of Appearance/Request for Notices Cousnel for Sexual Abuse Claimants | The Zalkin Law Firm, P.C. | Attn: Irwin Zalkin<br>Attn: Devin Storey<br>Attn: Kristian Roggendorf<br>10590 W Ocean Air Dr. #125<br>San Diego, CA 92130 | 858-259-3015 | irwin@zalkin.com<br>devin@zalkin.com<br>kristian@zalkin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants | Thomas Law Office, PLLC | Attn: Tad Thomas<br>Attn: Louis C. Schneider<br>9418 Norton Commons Blvd, Ste 200<br>Louisville, KY 40059 | 877-955-7002 | tad@thomaslawoffices.com<br>lou.schneider@thomaslawoffices.com | Email |
| Notice of Appearance/Request for Notices Tennessee Attorney General's Office | TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General's Office, Bankruptcy Division<br>Attn: Laura L. McCloud<br>PO Box 20207<br>Nashville, Tennessee 37202-0207 | 615-741-3334 | AGBankDelaware@ag.tn.gov | Email |
| NOA - Counsel for Jane Doe, Party in Interest | Tremont Sheldon Robinson Mahoney PC | Attn: Cindy L. Robinson<br>Attn: Doug Mahoney | | crobinson@tremontsheldon.com<br>dmahoney@tremontsheldon.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier<br>Attn: Marcy J. McLaughlin Smith<br>1313 Market St, Ste 5100<br>P.O. Box 1709<br>Wilmington, DE 19899-1709 | 302-421-8390 | david.fournier@troutman.com<br>marcy.smith@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: Harris B. Winsberg<br>600 Peachtree St NE, Ste 3000<br>Atlanta, GA 30308 | 404-885-3900 | harris.winsberg@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel to an unidentified sexual abuse survivor | Tune, Entrekin & White, PC | Attn: Joseph P. Rusnak<br>315 Deaderick St, Ste 1700<br>Nashville, TN 37238 | 615-244-2278 | Jrusnak@tewlawfirm.com | Email |
| NOA - Attorney for American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Robert D. Cecil, Jr.<br>P.O. Box 2092<br>Wilmington, DE 19899-2092 | 302-658-4018 | rcecil@trplaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Seth J. Reidenberg<br>750 Shipyard Dr, Ste 400<br>P.O. Box 2092<br>Wilmington, DE 19899-2092 | 302-658-4018 | sreidenberg@trplaw.com | Email |
| Core Parties | United States Dept Of Justice | 950 Pennsylvania Ave, Nw<br>Room 2242<br>Washington, DC 20530-0001 | | | First Class Mail |
| Core Parties | US Attorney For Delaware | Attn: David C Weiss<br>1007 Orange St, Ste 700<br>P.O. Box 2046<br>Wilmington, DE 19899-2046 | 302-573-6220 | usade.ecfbankruptcy@usdoj.gov | Email |
| Core Parties<br>Counsel for Ad Hoc Committee of Local Councils of the Boy Scouts of America | Wachtell, Lipton, Rosen & Katz | Attn: Richard G Mason<br>Attn: Douglas Mayer<br>Attn: Joseph C. Celentino<br>51 W 52nd St<br>New York, NY 10019 | 212-403-2252 | rgmason@wlrk.com<br>dkmayer@wlrk.com<br>jccelentino@wlrk.com | Email |
| NOA - Counsel to D. Miller & Associates PLLC | Walden Macht & Haran LLP | Daniel Miller<br>2532 Justin Lane<br>Wilmington, DE 19810 | | dmiller@wmhlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Walker Wilcox Maousek LLP | Attn: Christopher A. Wadley<br>1 N Franklin, Ste 3200<br>Chicago, IL 60606 | | cwadley@walkerwilcox.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Wanger Jones Helsley, PC | Attn: Riley C. Walter<br>265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 | | rwalter@wjhattorneys.com | Email |

# Exhibit A

**Core/2002 Service List**

**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices<br>Counsel for East Carolina Council BSA, Inc. | Ward and Smith, P.A. | Attn: Paul A Fanning<br>P.O. Box 8088<br>Greenville, NC 27835-8088 | 252-215-4077 | paf@wardandsmith.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Gemini Insurance Company | Werb & Sullivan, LLC | Attn: Brian A. Sullivan<br>1225 N King St, Ste 600<br>Wilmington, Delaware 19801 | 302-652-1111 | bsullivan@werbsullivan.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to the Debtors | White & Case LLP | Attn: Jessica C. Lauria<br>1221 Ave of the Americas<br>New York, NY 10020 | | jessica.boelter@whitecase.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to the Debtors | White & Case LLP | Attn: Michael C. Andolina<br>Attn: Matthew E. Linder<br>111 S Wacker Dr, Ste 5100<br>Chicago, IL 60606-4302 | | mandolina@whitecase.com<br>mlinder@whitecase.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLC | Attn: Richard W. Riley<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington, Delaware 19801 | | rriley@wtplaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLP | Attn: Todd M. Brooks<br>Seven Saint Paul Street, 15th Floor<br>Baltimore, Maryland 21202-1626 | | tbrooks@wtplaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Interested Party Timothy Kosnoff | Wilks Law, LLC | Attn: David E. Wilks<br>4250 Lancaster Pike, Ste 200<br>Wilmington, DE 19805 | | dwilks@wilks.law | Email |
| Notice of Appearance/Request for Notices<br>Counsel for JPMorgan Chase Bank, National Association | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward<br>Attn: Morgan Patterson<br>1313 N Market St, Ste 1200<br>Wilmington, DE 19801 | 302-252-4330 | matthew.ward@wbd-us.com<br>morgan.patterson@wbd-us.com | Email |
| Core Parties<br>Counsel for Prepetition Future Claimants' Representative | Young Conaway Stargatt & Taylor | Attn: James L. Patton, Jr<br>Attn: Robert Brady<br>Attn: Edwin Harron<br>Rodney Square<br>1000 N King St<br>Wilmington, DE 19801 | 302-576-3325 | jpatton@ycst.com<br>rbrady@ycst.com<br>eharron@ycst.com | Email |

**EXHIBIT B**

2,940 PRO SE AND/OR INCARCERATED PARTIES WERE SERVED. THE NAMES AND E-MAIL ADDRESSES OF THESE PARTIES ARE NOT STATED TO MAINTAIN CONFIDENTIALITY.

11,554 PRO SE AND/OR INCARCERATED PARTIES WERE SERVED. THE NAMES AND ADDRESSES OF THESE PARTIES ARE NOT STATED TO MAINTAIN CONFIDENTIALITY.

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | (The) Church Of The Good Shepherd, Lookout Mountain Tennessee, Inc. | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Chartered Organization | 0220 Parents Group | Verdugo Hills Council 058 | 6724 Ruffner Ave | Lake Balboa, CA 91406-5641 | | | | First Class Mail |
| Chartered Organization | 100 Black Men Macon Mid Georgia, Inc | Central Georgia Council 096 | P.O. Box 26152 | Macon, GA 31221-6152 | | | | First Class Mail |
| Chartered Organization | 100 Black Men Of West Georgia | Chattahoochee Council 091 | P.O. Box 3106 | Lagrange, GA 30241-0028 | | | | First Class Mail |
| Chartered Organization | 100 Blackmen Of Greater Lafayette | Evangeline Area 212 | 102 Pintail Dr | Lafayette, LA 70507-4948 | | | | First Class Mail |
| Voting Party | 1040 Avenue Of The Americas, LLC | c/o Rubin LLC | Attn: Paul Rubin Esq | 345 7th Ave, 21st Fl | New York, NY 10001 | | prubin@rubinlawllc.com | Email<br>First Class Mail |
| Voting Party | 1040 Avenue Of The Americas, LLC | c/o Garden Commercial Properties | Attn: Orin Wilf | 820 Morris Tpke | Short Hills, NJ 07078 | | MarkD@wilf-law.com | Email<br>First Class Mail |
| Voting Party | 108 NJ Roman Catholic Parishes | c/o Porzio Bromberg & Newman PC | 100 Southgate Pkwy | Morristown, NJ 07962 | | | wjmartin@pbnlaw.com | Email<br>First Class Mail |
| Voting Party | 108 NJ Roman Catholic Parishes | c/o Porzio, Bromberg & Newman, P.C. | 100 Southgate Pkwy | Morristown, NJ 07962 | | | wjmartin@pbanlw.com | Email<br>First Class Mail |
| Voting Party | 108 NJ Roman Catholic Parishes | c/o RC Diocese of Paterson | Attn: Ken Mullaney | 777 Valley Rd | Clifton, NJ 07013 | | | First Class Mail |
| Chartered Organization | 10Th Police District | Pathway To Adventure 456 | 3315 W Ogden Ave | Chicago, IL 60623-2650 | | | | First Class Mail |
| Voting Party | 118 High Street (Pittsfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | 11Th Armored Cavalry Regiment | California Inland Empire Council 045 | P.O. Box 10568 | Fort Irwin, CA 92310-0568 | | | | First Class Mail |
| Chartered Organization | 11Th Police District Chicago | Pathway To Adventure 456 | 3151 W Harrison St | Chicago, IL 60612-3344 | | | | First Class Mail |
| Chartered Organization | 11Th Street Christian Church | South Texas Council 577 | 1157 W Nelson Ave | Aransas Pass, TX 78336 | | | | First Class Mail |
| Chartered Organization | 127 Hiyer | Verdugo Hills Council 058 | 1446 Raymond Ave | Glendale, CA 91201 | | | | First Class Mail |
| Chartered Organization | 12Th District Chicago Police | Pathway To Adventure 456 | 1412 S Blue Island Ave | Chicago, IL 60608-2112 | | | | First Class Mail |
| Chartered Organization | 12Th Missouri Cavalry Csa | Heart of America Council 307 | 17311 E 40 Hwy | Independence, MO 64055-3903 | | | | First Class Mail |
| Chartered Organization | 1453 Int'L Org Of Istanbul | Transatlantic Council, Bsa 802 | Adnan Saygun Cad. Kelaynak Sok. | Istanbul | Turkey | | | First Class Mail |
| Chartered Organization | 14Th Chicago Police District | Pathway To Adventure 456 | 2150 N California Ave | Chicago, IL 60647-3925 | | | | First Class Mail |
| Chartered Organization | 15Th Ave Baptist Church | Middle Tennessee Council 560 | 1203 9th Ave N | Nashville, TN 37208-2525 | | | | First Class Mail |
| Voting Party | 15Th Street Umc (176941) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | 16Th And Haak Pta | Hawk Mountain Council 528 | 1601 Haak St | Reading, PA 19602-2214 | | | | First Class Mail |
| Chartered Organization | 16Th District Explorers | Pathway To Adventure 456 | 5151 N Milwaukee Ave | Chicago, IL 60630-4621 | | | | First Class Mail |
| Chartered Organization | 174 Campus | Greater New York Councils, Bsa 640 | 456 White Plains Rd | Bronx, NY 10473-2436 | | | | First Class Mail |
| Chartered Organization | 17Th District Chicago Police | Pathway To Adventure 456 | 4650 N Pulaski Rd | Chicago, IL 60630-4356 | | | | First Class Mail |
| Chartered Organization | 18 Muns Top Four | Unit 5144 Far E Council 803 | Apo, AP 96368-5144 | | | | | First Class Mail |
| Voting Party | 1-800-Pack-Rat | 11640 Northpark Dr, Ste 200 | Wake Forest, NC 27587-5741 | | | | | First Class Mail |
| Chartered Organization | 18Th District Chicago Police Dept | Pathway To Adventure 456 | 1160 N Lorrance Ave | Chicago, IL 60619 | | | | First Class Mail |
| Chartered Organization | 19Th District Chicago Police Dept | Pathway To Adventure 456 | 850 W Addison St | Chicago, IL 60613-4314 | | | | First Class Mail |
| Chartered Organization | 19Th Street Church Of God | Buckskin 617 | 505 19th St | Parkersburg, WV 26101-2520 | | | | First Class Mail |
| Chartered Organization | 1St Associate Reformed Presbyterian Ch | Piedmont Council 420 | 123 E Broad St | Statesville, NC 28677-5853 | | | | First Class Mail |
| Chartered Organization | 1St Baptist Ch / Robert Harris Memorial | Flint River Council 095 | First Baptist Church | Griffin, GA 30223 | | | | First Class Mail |
| Chartered Organization | 1St Baptist Ch-Hines Kids Corner Camp | W D Boyce 138 | 411 E Lake Ave | Peoria, IL 61614-6251 | | | | First Class Mail |
| Chartered Organization | 1St Baptist Church | Flint River Council 095 | 106 W Taylor St | Griffin, GA 30223-3025 | | | | First Class Mail |
| Chartered Organization | 1St Baptist Church | Pony Express Council 311 | 407 S 3rd St | Wathena, KS 66090-1242 | | | | First Class Mail |
| Chartered Organization | 1St Baptist Church Of Winona | East Texas Area Council 585 | 212 Dallas St | Winona, TX 75792-5104 | | | | First Class Mail |
| Chartered Organization | 1St Baptist Old Stone Ch In Tiverton | Narragansett 546 | 7 Old Stone Church Rd | Tiverton, RI 02878-2820 | | | | First Class Mail |
| Chartered Organization | 1St Ch Christ Clinton Connecticut | Connecticut Rivers Council, Bsa 066 | 55 Church Rd | Clinton, CT 06413-2047 | | | | First Class Mail |
| Chartered Organization | 1St Ch In Marlborough Congregal | Mayflower Council 251 | 37 High St | Marlborough, MA 01752-2385 | | | | First Class Mail |
| Chartered Organization | 1St Christian Ch (Disciples Christ) | Blackhawk Area 660 | 3400 6th Ave | Sterling, IL 61081-4053 | | | | First Class Mail |
| Chartered Organization | 1St Christian Ch Disciple Christ | Lincoln Heritage Council 205 | 2515 Main St | Benton, KY 42025-1818 | | | | First Class Mail |
| Chartered Organization | 1St Christian Ch Disciples Christ | Lincoln Heritage Council 205 | 175 E John Rowan Blvd | Bardstown, KY 40004-1770 | | | | First Class Mail |
| Chartered Organization | 1St Christian Ch Disciples Christ | Circle Ten Council 571 | 203 S Main St | Duncanville, TX 75116-4705 | | | | First Class Mail |
| Chartered Organization | 1St Christian Ch Disciples Christ | Great Rivers Council 653 | 517 S Carolina St | Louisiana, MO 63353-1957 | | | | First Class Mail |
| Chartered Organization | 1St Christian Ch Disciples Christ | Calcasieu Area Council 209 | 1401 Argin Dr | Sulphur, LA 70663-5904 | | | | First Class Mail |
| Chartered Organization | 1St Christian Ch Disiples Christ | W D Boyce 138 | 604 Groveland St | Creve Coeur, IL 61610-4251 | | | | First Class Mail |
| Chartered Organization | 1St Christian Ch Scouting Fndn | East Carolina Council 426 | 619 Koonce Fork Rd | Richlands, NC 28574-7253 | | | | First Class Mail |
| Chartered Organization | 1St Christian Church & Mt Vernon Arc | National Capital Area Council 082 | 2723 King St | Alexandria, VA 22302-4008 | | | | First Class Mail |
| Chartered Organization | 1St Church Of The Nazerine | Alamo Area Council 583 | 10715 West Ave | San Antonio, TX 78213-1535 | | | | First Class Mail |
| Chartered Organization | 1St Congo Church Of Lincoln-Mens Club | Katahdin Area Council 216 | 19 School St | Lincoln, ME 04457-1430 | | | | First Class Mail |
| Chartered Organization | 1St Congregal Ch | Bd of Christian Education | 461 Pierson St | Crystal Lake, IL 60014-5772 | | | | First Class Mail |
| Chartered Organization | 1St Congregal Ch Chesterfield | Western Massachusetts Council 234 | P.O. Box 87 | Chesterfield, MA 01012-0087 | | | | First Class Mail |
| Chartered Organization | 1St Congregal Ch Des Plaines | Pathway To Adventure 456 | 766 Graceland Ave | Des Plaines, IL 60016-6441 | | | | First Class Mail |
| Chartered Organization | 1St Congregal Ch Hinsdale, Ucc | Western Massachusetts Council 234 | 129 Maple St | Hinsdale, MA 01235 | | | | First Class Mail |
| Chartered Organization | 1St Congregal Ch N Adams | Western Massachusetts Council 234 | 134 Main St | North Adams, MA 01247-3423 | | | | First Class Mail |
| Chartered Organization | 1St Congregal Ch Sampton | Western Massachusetts Council 234 | P.O. Box 145 | Southampton, MA 01073-0145 | | | | First Class Mail |
| Chartered Organization | 1St Congregal Ch Webster Groves | Greater St Louis Area Council 312 | 10 W Lockwood Ave | Saint Louis, MO 63119-2932 | | | | First Class Mail |
| Chartered Organization | 1St Congregal Utd Ch Christ | Bay-Lakes Council 635 | 724 E South River St | Appleton, WI 54915-2257 | | | | First Class Mail |
| Chartered Organization | 1St Congregal Utd Ch Christ | Seneca Waterways 397 | 26 E Church St | Fairport, NY 14450-1504 | | | | First Class Mail |
| Chartered Organization | 1St Congregal Utd Ch Christ | Water and Woods Council 782 | 6494 Belsay Rd | Grand Blanc, MI 48439-9757 | | | | First Class Mail |
| Chartered Organization | 1St Congregal Utd Ch Christ | Bay-Lakes Council 635 | 310 Bluff Ave | Sheboygan, WI 53081-2872 | | | | First Class Mail |
| Chartered Organization | 1St Congregational Church Of Ramona | San Diego Imperial Council 049 | 8th & D Sts | Ramona, CA 92065 | | | | First Class Mail |
| Chartered Organization | 1St Congregational Ucc | Black Hills Area Council 695 695 | 717 Jackson St | Belle Fourche, SD 57717-1718 | | | | First Class Mail |
| Chartered Organization | 1St English Evangelical Lutheran Ch | Baltimore Area Council 220 | 3807 N Charles St | Baltimore, MD 21218-1806 | | | | First Class Mail |
| Chartered Organization | 1St English Evangelical Lutheran Ch | Great Lakes Fsc 272 | 800 Vernier Rd | Grosse Pointe Woods, MI 48236-1530 | | | | First Class Mail |
| Chartered Organization | 1St English Lutheran Ch (Downtown Site) | Bay-Lakes Council 635 | 326 E North St | Appleton, WI 54911-5460 | | | | First Class Mail |
| Chartered Organization | 1St English Lutheran Ch (N Site) | Bay-Lakes Council 635 | 6331 N Ballard Rd | Appleton, WI 54913 | | | | First Class Mail |
| Chartered Organization | 1St Evangelical Lutheran Church | Baltimore Area Council 220 | 8937 Piney Orchard Pkwy | Odenton, MD 21113 | | | | First Class Mail |
| Chartered Organization | 1St Henderson Utd Methodist Church | Las Vegas Area Council 328 | 609 E Horizon Dr | Henderson, NV 89015-8401 | | | | First Class Mail |
| Chartered Organization | 1St Lutheran Church | Montana Council 315 | 303 6th Ave | Havre, MT 59501-3657 | | | | First Class Mail |
| Chartered Organization | 1St Meridian Heights Presbyterian Ch | Crossroads of America 160 | 4701 Central Ave | Indianapolis, IN 46205-1828 | | | | First Class Mail |
| Chartered Organization | 1St Methodist Church Fellowship Class | Greater Alabama Council 001 | 119 Lakeview Dr | Pell City, AL 35128-6616 | | | | First Class Mail |
| Chartered Organization | 1St Methodist Church Of Alma | Westark Area Council 016 | P.O. Box 1913 | Alma, AR 72921-1913 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Ch Alabaster Cumberland | Greater Alabama Council 001 | 8828 Elliotsville Ln | Alabaster, AL 35007-6201 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Ch Austin (Pcusa) | Capitol Area Council 564 | 8001 Mesa Dr | Austin, TX 78731-1318 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Ch Birmingham Michigan | Great Lakes Fsc 272 | 1669 W Maple Rd | Birmingham, MI 48009-1230 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Ch Ft Lauderdale | South Florida Council 084 | 401 SE 15th Ave | Fort Lauderdale, FL 33301-2364 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Ch Gibsonia Pc Usa | Laurel Highlands Council 527 | 4003 Gibsonia Rd | Gibsonia, PA 15044-9312 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Ch Granada Hills | W.L.A.C.C. 051 | 10400 Zelzah Ave | Northridge, CA 91326-3510 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Ch Green Cove Spgs | North Florida Council 087 | P.O. Box 277 | Green Cove Springs, FL 32043-0277 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Ch Hackettstown | Minsi Trails Council 502 | 298 Main St | Hackettstown, NJ 07840-2033 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Ch Heber Spgs | Quapaw Area Council 018 | 1313 W Pine St | Heber Springs, AR 72543-2726 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Ch Lambertville | Washington Crossing Council 777 | 31 N Union St | Lambertville, NJ 08530-2108 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Ch Sand Spgs | Indian Nations Council 488 | 222 N Adams Rd | Sand Springs, OK 74063-7932 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Ch Three Rivers | Southern Shores Fsc 783 | 320 N Main St | Three Rivers, MI 49093-1423 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Ch Winter Haven | Greater Tampa Bay Area 089 | 637 6th St Nw | Winter Haven, FL 33881-4010 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Ch Youth Ministries | Great Lakes Fsc 272 | 1669 W Maple Rd | Birmingham, MI 48009-1230 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Church | Bay Area Council 574 | 130 S Arcola St | Angleton, TX 77515-4901 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Church | Mid Iowa Council 177 | 228 W 4th St | Ottumwa, IA 52501-2512 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Church | Middle Tennessee Council 560 | 600 N Brittain St | Shelbyville, TN 37160-3402 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Church - Brazoria | Bay Area Council 574 | P.O. Box 70 | Brazoria, TX 77422-0070 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Church Of Allen | Circle Ten Council 571 | 605 S Greenville Ave | Allen, TX 75002-3011 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Church Of Chili | Seneca Waterways 397 | 3600 Chili Ave | Rochester, NY 14624-5335 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Church Parish Life Comm | Montana Council 315 | 26 W Babcock St | Bozeman, MT 59715-4663 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian Church Red Bank | Monmouth Council, Bsa 347 | 255 Harding Rd | Red Bank, NJ 07701-2410 | | | | First Class Mail |
| Chartered Organization | 1St Presbyterian, Somerville Rotary Club | West Tennessee Area Council 559 | 12940 S Main St | Somerville, TN 38068-1677 | | | | First Class Mail |
| Chartered Organization | 1St Trinitarian Congregal Ch Scituate | Mayflower Council 251 | 381 Country Way | Scituate, MA 02066-2511 | | | | First Class Mail |
| Voting Party | 1st Umc Baldwin Ms | Attn: Craig Gaines | 312 W Main St | P.O. Box 146 | Baldwin, MS 38824 | | | First Class Mail |
| Voting Party | 1st UMC Centerville, IA | 410 N Main St | Centerville, IA 52544 | | | | congregation@centervillefirst.org | Email<br>First Class Mail |
| Voting Party | 1st Umc Gonzales | Attn: Melinda Robert | 224 W Constitution St | Gonzales, LA 70737 | | | ksmelinda@eatel.net | Email<br>First Class Mail |
| Chartered Organization | 1St Un Meth, 1St Baptist And St Francis | Piedmont Council 420 | P.O. Box 905 | Rutherfordton, NC 28139-0905 | | | | First Class Mail |
| Voting Party | 1st United Methodist Church | Attn: Ann Kraft | 13534 52nd St Se | Enderlin, ND 58027 | | | fkraft@mlgc.com | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church Farmingdale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church Of Castle Rock Co | Attn: Bill Eylens | 1200 South St | Castle Rock, CO 80104 | | | rob.white@fumccr.org | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church Of Friendship | Attn: Jacqueline Ward | 21 W Main St | Friendship, NY 14739 | | | gators20@roadrunner.com | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church Of Lawrence | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | 1St United Methodist Church Of Mannford, Inc | Barry Hayes | 363254 US 64 | Cleveland, OK 74020 | | | rev.hayes@att.net | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church Of Mannford, Inc. | Attn: Barry Hayes | P.O. Box 510 | 100 E Greenwood Ave | Mannford, OK 74044 | | rev.hayes@att.net | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church, Michigan City | Attn: Pastor Nancy Nichols | 121 E 7th St | Michigan City, IN 46360 | | | firstunitedmethodistchurchmc@gmail.com | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church, Tipton, IA | Attn: Brian Boedeker | 607 Lynn St | Tipton, IA 52772 | | | office@tiptonumc.org | Email<br>First Class Mail |
| Voting Party | 1st United Methodists Church Of Cmch - Cape May Court House | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | 1St Utd Meth Ch Mens Club-Nville | Great Lakes Fsc 272 | 777 W 8 Mile Rd | Northville, MI 48167-2730 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist | Greater Yosemite Council 059 | 645 Charity Way | Modesto, CA 95356-9283 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Alabaster | Greater Alabama Council 001 | 10903 Hwy 119 | Alabaster, AL 35007-9701 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Bentonville | Westark Area Council 016 | 201 NW 2nd St | Bentonville, AR 72712-5234 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Blairstown | Minsi Trails Council 502 | P.O. Box 153 | Blairstown, NJ 07825-0153 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Bloomington | Hoosier Trails Council 145 145 | 219 E 4th St | Bloomington, IN 47408-3503 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Brooksville | Greater Tampa Bay Area 089 | 109 S Broad St | Brooksville, FL 34601-2831 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Bsa Troop 447 | Cape Fear Council 425 | 101 W Church St | Laurinburg, NC 28352-3744 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Bushnell | Greater Tampa Bay Area 089 | 221 W Noble Ave | Bushnell, FL 33513-5417 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Caldwell | Sam Houston Area Council 576 | 306 W Fox St | Caldwell, TX 77836-1537 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Callahan | North Florida Council 087 | 449648 US Hwy 301 | Callahan, FL 32011-9390 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Canoga Park | W.L.A.C.C. 051 | 22700 Sherman Way | West Hills, CA 91307-2332 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Carnegie | Last Frontier Council 480 | P.O. Box A | Carnegie, OK 73015-0690 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Carterville | Greater St Louis Area Council 312 | 301 Pine St | Carterville, IL 62918-1258 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Central City | Lincoln Heritage Council 205 | P.O. Box 249 | Central City, KY 42330-0249 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Century Bible Cl | Caddo Area Council 584 | Hwy 29 S | Hope, AR 71801 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Century Bible Cl | Caddo Area Council 584 | 2300 S Main St | Hope, AR 71801-8955 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Century Bible Club | Caddo Area Council 584 | 3502 Main St | Hope, AR 71801 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Clermont | Central Florida Council 083 | 1035 7th St | Clermont, FL 34711-2152 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Coffeyville | Quivira Council, Bsa 198 | 10 & Elm | Coffeyville, KS 67337 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Colleyville | Longhorn Council 662 | 1000 Church St | Colleyville, TX 76034-5837 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Constltn Ldg404 | Iroquois Trail Council 376 | 21 Main St N | Perry, NY 14530-1312 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Crockett | East Texas Area Council 585 | P.O. Box 984 | Crockett, TX 75835-0984 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Ctrpoint | Greater Alabama Council 001 | 2129 Center Point Pkwy | Center Point, AL 35215-4621 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Dandridge | Great Smoky Mountain Council 557 | 121 E Meeting St | Dandridge, TN 37725-4826 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Douglasville | Atlanta Area Council 092 | 6167 Prestley Mill Rd | Douglasville, GA 30134-2233 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Farmersville | Circle Ten Council 571 | 206 N Main St | Farmersville, TX 75442-1635 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Fountain | Pikes Peak Council 060 | 1003 N Santa Fe Ave | Fountain, CO 80817-2859 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Fremont Umm | San Francisco Bay Area Council 028 | 2950 Washington Blvd | Fremont, CA 94539-5036 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Frostproof | Greater Tampa Bay Area 089 | 150 Devane St | Frostproof, FL 33843-2020 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Ft Gibson | Indian Nations Council 488 | P.O. Box 370 | Fort Gibson, OK 74434-0370 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Gainesville | North Florida Council 087 | 419 NE 1st St | Gainesville, FL 32601-5384 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch George W | South Texas Council 577 | P.O. Box 266 | George West, TX 78022-0266 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Georgetown | Capitol Area Council 564 | 410 E University Ave | Georgetown, TX 78626-6825 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Gladewater | East Texas Area Council 585 | P.O. Box 532 | Gladewater, TX 75647-0532 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Gonzales | Capitol Area Council 564 | 426 Saint Paul St | Gonzales, TX 78629-4057 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Grapevine | Longhorn Council 662 | 422 Church St | Grapevine, TX 76051-5239 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Greenbrier | Quapaw Area Council 018 | 2 Tyler St | Greenbrier, AR 72058-9610 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Haddon Heights | Garden State Council 690 | 704 Garden St | Haddon Heights, NJ 08035-1840 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Hamilton | The Spirit of Adventure 227 | 391 Bay Rd | South Hamilton, MA 01982-1922 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Hendersonville | Daniel Boone Council 414 | 204 6th Ave W | Hendersonville, NC 28739-4306 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Highland | California Inland Empire Council 045 | 27555 Baseline St | Highland, CA 92346-3207 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Hobe Sound | Gulf Stream Council 085 | P.O. Box 8601 | Hobe Sound, FL 33475-8601 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Hokes Bluff | Greater Alabama Council 001 | 3001 Alford Bend Rd | Gadsden, AL 35903-4823 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Horseheads | Five Rivers Council, Inc 375 | 1034 W Broad St | Horseheads, NY 14845-2205 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Humboldt | West Tennessee Area Council 559 | 800 N 12th St | Humboldt, TN 38343 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Jacksonville | Greater Alabama Council 001 | 109 Gayle Ave Sw | Jacksonville, AL 36265-2122 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Jacksonville | Quapaw Area Council 018 | 220 W Main St | Jacksonville, AR 72076-4505 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Kennedale | Longhorn Council 662 | 229 W 4th St | Kennedale, TX 76060-2212 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Kingsville | South Texas Council 577 | 230 W Kleberg Ave | Kingsville, TX 78363-4428 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Land O'Lakes | Greater Tampa Bay Area 089 | 6209 Land O Lakes Blvd | Land O Lakes, FL 34638-3215 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Lawrenceville | Northeast Georgia Council 101 | 395 W Crogan St 29 | Lawrenceville, GA 30046-6921 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Lewisville | Longhorn Council 662 | 907 W Main St | Lewisville, TX 75067-3515 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Lincolnton | Piedmont Council 420 | 201 E Main St | Lincolnton, NC 28092-3332 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Lockhart | Capitol Area Council 564 | 313 W San Antonio St | Lockhart, TX 78644-2655 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Los Alamos | Great Southwest Council 412 | 715 Diamond Dr | Los Alamos, NM 87544-2230 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Lucedale | Pine Burr Area Council 304 | 5101 Main St | Lucedale, MS 39452-6561 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Mansfield | Longhorn Council 662 | 601 Pleasant Ridge Dr | Mansfield, TX 76063-1555 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Mcalester | Indian Nations Council 488 | 1501 S 13th St | Mcalester, OK 74501-7158 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Mcalester | Indian Nations Council 488 | 1501 S 13th St | Mcalester, OK 74501-7158 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | 1St Utd Methodist Ch Mcminnville | Middle Tennessee Council 560 | 200 W Main St | Mcminnville, TN 37110-2518 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Midfield | Lake Erie Council 440 | P.O. Box 207 | Middlefield, OH 44062-0207 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Milledgeville | Central Georgia Council 096 | 366 Log Cabin Rd Ne | Milledgeville, GA 31061-7726 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Mineral Wells | Longhorn Council 662 | 301 NE 1st St | Mineral Wells, TX 76067-4405 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Mont Belvieu | Sam Houston Area Council 576 | 10629 Eagle Dr | Mont Belvieu, TX 77523-7601 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Morristown | Great Smoky Mountain Council 557 | 101 E 1st North St | Morristown, TN 37814-4707 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Mount Dora | Central Florida Council 083 | 440 E 6th Ave | Mount Dora, FL 32757-5630 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Munfordville | Lincoln Heritage Council 205 | 421 Hardyville Rd | Munfordville, KY 42765-9241 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Muskogee | Indian Nations Council 488 | 600 E Okmulgee St | Muskogee, OK 74403-5528 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Myrtle Beach | Pee Dee Area Council 552 | 901 N Kings Hwy | Myrtle Beach, SC 29577-3722 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch N Hollywood | W.L.A.C.C. 051 | 4832 Tujunga Ave | North Hollywood, CA 91601-4520 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Ormond Beach | Central Florida Council 083 | 336 S Halifax Dr | Ormond Beach, FL 32176-8111 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Palo Alto | Pacific Skyline Council 031 | 625 Hamilton Ave | Palo Alto, CA 94301-2016 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Park Hills | Greater St Louis Area Council 312 | 403 Taylor Ave | Park Hills, MO 63601 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Pawhuska, Ok | Cherokee Area Council 469 469 | 621 Leahy Ave | Pawhuska, OK 74056-4226 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Plainwell | President Gerald R Ford 781 | 200 Park St | Plainwell, MI 49080-1654 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Plant City | Greater Tampa Bay Area 089 | P.O. Box 1809 | Plant City, FL 33564 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Port Byron | Illowa Council 133 | 9412 228th St N | Port Byron, IL 61275-9205 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Port Orange | Central Florida Council 083 | 405 Dunlawton Ave | Port Orange, FL 32127-4453 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Port St John | Central Florida Council 083 | 1165 Fay Blvd | Cocoa, FL 32927-8740 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Portageville | Greater St Louis Area Council 312 | 110 E 5th St | Portageville, MO 63873-1467 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Randleman | Old N State Council 070 | 301 S Main St | Randleman, NC 27317-1815 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Richardson | Circle Ten Council 571 | P.O. Box 830877 | Richardson, TX 75083-0877 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Round Rock | Capitol Area Council 564 | 1004 N Mays St | Round Rock, TX 78664-4332 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Sallisaw | Indian Nations Council 488 | 2100 E Mcgee Ave | Sallisaw, OK 74955-5468 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Santa Monica | W.L.A.C.C. 051 | 1008 11th St | Santa Monica, CA 90403-4107 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Santa Rosa | Redwood Empire Council 041 | 1551 Montgomery Dr | Santa Rosa, CA 95405-4507 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Saranac Lake | Twin Rivers Council 364 | 19 Church St | Saranac Lake, NY 12983-1801 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Scotch Plains | Patriots Path Council 358 | 1171 Terrill Rd | Scotch Plains, NJ 07076-2227 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Sneads Ferry | East Carolina Council 426 | 305 Lakeside Dr | Sneads Ferry, NC 28460-9418 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Spgfield | Middle Tennessee Council 560 | 511 S Oak St | Springfield, TN 37172-2737 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch St Charles | Greater St Louis Area Council 312 | 801 1st Capitol Dr | Saint Charles, MO 63301-2731 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Stillwater | Northern Star Council 250 | 813 Myrtle St W | Stillwater, MN 55082-4765 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Union Cnty | Northeast Georgia Council 101 | 859 Hwy 515 | Blairsville, GA 30512 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Verdigris | Indian Nations Council 488 | 8936 E 530 Rd | Claremore, OK 74019-4305 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Warrensburg | Twin Rivers Council 364 | 3890 Main St | Warrensburg, NY 12885-1336 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Wartrace | Middle Tennessee Council 560 | 305 Main St E | Wartrace, TN 37183 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Watkinsville | Northeast Georgia Council 101 | 123 New High Shoals Rd | Watkinsville, GA 30677-2459 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Webster Groves | Greater St Louis Area Council 312 | 600 N Bompart Ave | Saint Louis, MO 63119-1904 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch Winter Park | Central Florida Council 083 | 125 N Interlachen Ave | Winter Park, FL 32789-3804 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch, Blytheville | Quapaw Area Council 018 | 701 Main St | Blytheville, AR 72315 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch, Carson City | Nevada Area Council 329 | 412 W Musser St | Carson City, NV 89703-4930 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch-Board Trustees | W D Boyce 138 | 211 N School St | Normal, IL 61761-2503 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Ch-New Braunfels | Alamo Area Council 583 | 572 W San Antonio St | New Braunfels, TX 78130-7904 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Louisiana Purchase Council 213 | 222 S Washington St | Bastrop, LA 71220-4524 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | De Soto Area Council 013 | 121 Harrison Ave Sw | Camden, AR 71701-3934 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Indian Nations Council 488 | 1615 N Hwy 88 | Claremore, OK 74017-2226 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Northwest Georgia Council 100 | 500 S Thornton Ave | Dalton, GA 30720-8270 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Bay Area Council 574 | 200 Hwy 517 W | Dickinson, TX 77539 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Bay Area Council 574 | P.O. Box 487 | Dickinson, TX 77539-0487 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Northeast Georgia Council 101 | 118 S Thomas St | Elberton, GA 30635-2518 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Monmouth Council, Bsa 347 | 8 Main St | Farmingdale, NJ 07727-1207 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Coronado Area Council 192 | 804 N Jefferson St | Junction City, KS 66441-2445 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Bay Area Council 574 | 404 Azalea St | Lake Jackson, TX 77566-5872 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Blackhawk Area 660 | 3717 Main St | Mchenry, IL 60050-5252 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | East Texas Area Council 585 | 7638 Park Dr | Ore City, TX 75683-5711 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Simon Kenton Council 441 | 18 S Fulton St | Richwood, OH 43344-1117 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Conquistador Council Bsa 413 | 200 N Pennsylvania Ave | Roswell, NM 88201-4666 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Conquistador Council Bsa 413 | 200 N Pennsylvania Ave | Roswell, NM 88201-4666 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Bay Area Council 574 | 207 E 1st St | Sweeny, TX 77480-3003 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church | Circle Ten Council 571 | P.O. Box 125 | Van Alstyne, TX 75495-0125 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church Bartlett | Capitol Area Council 564 | 645 W Clark St | Bartlett, TX 76511-4519 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church Council | Mid-America Council 326 | 127 N 10th St | Fort Dodge, IA 50501-3914 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church Mens Club | W D Boyce 138 | 154 E Washington St | East Peoria, IL 61611-2529 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church Mtn View | Quapaw Area Council 018 | P.O. Box 74 | Mountain View, AR 72560-0074 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church Oakhurst | Monmouth Council, Bsa 347 | 103 Monmouth Rd | Oakhurst, NJ 07755-1632 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church Of Escondido | San Diego Imperial Council 049 | 341 S Kalmia St | Escondido, CA 92025-4208 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church Of Hale | Water and Woods Council 782 | P.O. Box 46 | Hale, MI 48739-0046 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church Of Mesquite | Circle Ten Council 571 | 300 N Galloway Ave | Mesquite, TX 75149-4326 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church Of Millbrook | Tukabatchee Area Council 005 | P.O. Box 609 | Millbrook, AL 36054-0012 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church Of Palmetto | Southwest Florida Council 088 | 330 11th Ave W | Palmetto, FL 34221-5006 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Church-Kerrville | Alamo Area Council 583 | 321 Thompson Dr | Kerrville, TX 78028-5805 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Mens Club | Kiwanis Dexter | P.O. Box 15 | Dexter, MO 63841-0015 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Mens Group | Northeast Georgia Council 101 | P.O. Box 472 | Ellijay, GA 30540-0007 | | | | First Class Mail |
| Chartered Organization | 1St Utd Methodist Of Lindale | East Texas Area Council 585 | P.O. Box 367 | Lindale, TX 75771-0367 | | | | First Class Mail |
| Chartered Organization | 1St Utd Presbyterian Ch Brownstown, Inc | Hoosier Trails Council 145 145 | 417 N Elm St | Brownstown, IN 47220-1309 | | | | First Class Mail |
| Chartered Organization | 1St Utd Presbyterian Ch Dale City | National Capital Area Council 082 | 14391 Minnieville Rd | Woodbridge, VA 22193-3042 | | | | First Class Mail |
| Chartered Organization | 1St Utd Presbyterian Ch Harrisburg | Greater St Louis Area Council 312 | 34 W Poplar St | Harrisburg, IL 62946-1445 | | | | First Class Mail |
| Chartered Organization | 1St Utd Presbyterian Ch Houston | Laurel Highlands Council 527 | 102 N Main St | Houston, PA 15342-1534 | | | | First Class Mail |
| Chartered Organization | 1St Utd Presbyterian Ch Tarentum | Laurel Highlands Council 527 | 913 Lock St | Tarentum, PA 15084-1041 | | | | First Class Mail |
| Chartered Organization | 1St Utd Presbyterian Chr Of Dale City | National Capital Area Council 082 | 14391 Minnieville Rd | Woodbridge, VA 22193-3042 | | | | First Class Mail |
| Chartered Organization | 1St Ward - Lds Sierra Vista Stake | Catalina Council 011 | 1000 Taylor Dr | Sierra Vista, AZ 85635-1080 | | | | First Class Mail |
| Chartered Organization | 2 Sound Productions | Middle Tennessee Council 560 | 433 Brinkley Rd | Murfreesboro, TN 37128-3817 | | | | First Class Mail |
| Chartered Organization | 20 Communication Booster Club | Pee Dee Area Council 552 | 20 Comm Bldg | Shaw A F B, Sc 29152 | | | | First Class Mail |
| Chartered Organization | 204 Alumni Assoc | Longhouse Council 373 | 4770 Black Oak Dr | Liverpool, NY 13088-4108 | | | | First Class Mail |
| Chartered Organization | 20Th Century Club | Yocona Area Council 748 | 204 N Main St | Iuka, MS 38852-2311 | | | | First Class Mail |
| Chartered Organization | 20Th Civil Engineer Booster Club | Pee Dee Area Council 552 | 3645 Camden Hwy | Shaw Afb, SC 29152 | | | | First Class Mail |
| Chartered Organization | 21St Cclc Impact | President Gerald R Ford 781 | 1826 Hoyt St | Muskegon, MI 49442-5640 | | | | First Class Mail |
| Chartered Organization | 21St Century - Cahokia High School | Greater St Louis Area Council 312 | 800 Range Ln | Cahokia, IL 62206-2022 | | | | First Class Mail |
| Chartered Organization | 21St Century Anchor Program | Ohio River Valley Council 619 | 91 Zane St | Wheeling, WV 26003-2292 | | | | First Class Mail |
| Chartered Organization | 21St Century At Belle Stone Elem Sch | Buckeye Council 436 | 2100 Rowland Ave Ne | Canton, OH 44714-2148 | | | | First Class Mail |
| Chartered Organization | 21St Century Clc | Coastal Georgia Council 099 | 208 Bull St | Savannah, GA 31401-3843 | | | | First Class Mail |
| Chartered Organization | 21St Century Community Learning Center | Tukabatchee Area Council 005 | 901 Pegues Cir | Marion, AL 36756-2115 | | | | First Class Mail |
| Chartered Organization | 21St Century Community Learning Center | Great Trail 433 | 105 High St Ne | Warren, OH 44481-1219 | | | | First Class Mail |
| Chartered Organization | 21St Century Community Learning Centers | President Gerald R Ford 781 | 1420 Madison St | Muskegon, MI 49442-5251 | | | | First Class Mail |
| Chartered Organization | 21St Century Jacobs | Narragansett 546 | 47 Emery St | New Bedford, MA 02744-1522 | | | | First Class Mail |
| Chartered Organization | 21St Century Penniman | Greater St Louis Area Council 312 | 1820 Jerome Ln | Cahokia, IL 62206-2331 | | | | First Class Mail |
| Chartered Organization | 21St Century Rosa Parks | Erie Shores Council 460 | 1500 N Superior St | Toledo, OH 43604-2157 | | | | First Class Mail |
| Chartered Organization | 21St Century Wirth | Greater St Louis Area Council 312 | 1900 Mousette Ln | Cahokia, IL 62206-2922 | | | | First Class Mail |
| Chartered Organization | 21St Ows Top Iv | Transatlantic Council, Bsa 802 | Unit 3124 21 Ows Bldg 2783 | Apo, AE 09094-3124 | | | | First Class Mail |
| Chartered Organization | 24 Church | Middle Tennessee Council 560 | P.O. Box 230 | Pleasant View, TN 37146-0230 | | | | First Class Mail |
| Chartered Organization | 24Th Iowa Volunteer Infantry | Hawkeye Area Council 172 | 2406 18th St Sw | Cedar Rapids, IA 52404-3329 | | | | First Class Mail |
| Chartered Organization | 25Th District Chicago Police | Pathway To Adventure 456 | 5555 W Grand Ave | Chicago, IL 60639-2909 | | | | First Class Mail |
| Voting Party | 2Cimple, Inc | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | vknox@fairharborcapital.com | Email<br>First Class Mail |
| Chartered Organization | 2Nd District Chicago Police Explorers | Pathway To Adventure 456 | 5101 S Wentworth Ave | Chicago, IL 60609-5323 | | | | First Class Mail |
| Chartered Organization | 2Nd District Volunteer Fire Dept | National Capital Area Council 082 | 45245 Draden Rd | Valley Lee, MD 20692 | | | | First Class Mail |
| Chartered Organization | 2Nd Ward - Lds Sierra Vista Stake | Catalina Council 011 | 2100 E Yaqui St | Sierra Vista, AZ 85650 | | | | First Class Mail |
| Chartered Organization | 3 Degrees Tactical | Las Vegas Area Council 328 | 5733 Oasis Ridge St | N Las Vegas, NV 89031-1319 | | | | First Class Mail |
| Chartered Organization | 3 Mins Defirillation Rural America, Inc | Prairielands 117 | 3168 E 640 N | Wingate, IN 47994-8018 | | | | First Class Mail |
| Chartered Organization | 300 Degree | Circle Ten Council 571 | 965 Rolling Meadow Dr | Lavon, TX 75166-1261 | | | | First Class Mail |
| Voting Party | 3096-3227 Quebec, Inc/Groupe Access | 8270 Mayrand | Montreal, Qc H4P 2C5 | Canada | | | | First Class Mail |
| Voting Party | 3180 Peachtree Rd NE | Atlanta, GA 30305 | | | | | | First Class Mail |
| Chartered Organization | 31St Street Baptist/4St Baptist Church | Heart of Virginia Council 602 | 823 N 31st St | Richmond, VA 23223-6723 | | | | First Class Mail |
| Chartered Organization | 346 Parents Assoc, Inc | South Florida Council 084 | 5041 SW 10th St | Plantation, FL 33317-4406 | | | | First Class Mail |
| Chartered Organization | 372 - Lds Pioneer Ward | Cornhusker Council 324 | 3000 Old Cheney Rd | Lincoln, NE 68516 | | | | First Class Mail |
| Chartered Organization | 374 Lrs (Yuuko Club) | Far E Council 803 | Psc 78 Box 728 | Apo, AP 96326-0008 | | | | First Class Mail |
| Chartered Organization | 37Th Airlift Squadron Booster Club | Transatlantic Council, Bsa 802 | Unit 3108 | Apo, AE 09094-3108 | | | | First Class Mail |
| Chartered Organization | 3Mb-Men Mentoring Men And Boys | Lake Erie Council 440 | 2650 E 125th St | Cleveland, OH 44120 | | | | First Class Mail |
| Chartered Organization | 3Rd District Juvenial Court | Lfl Explorer Posts | 3636 S Constitution Blvd | West Valley City, UT 84119-3720 | | | | First Class Mail |
| Chartered Organization | 3Rd Ward - Lds Sierra Vista Stake | Catalina Council 011 | 1655 Avenida Del Sol | Sierra Vista, AZ 85635-4419 | | | | First Class Mail |
| Chartered Organization | 4 Communities Volunteer Fire Dept | Central Florida Council 083 | 4870 N US Hwy 1 | Cocoa, FL 32927-6070 | | | | First Class Mail |
| Chartered Organization | 4 H Shooting Sports | De Soto Area Council 013 | 307 American Rd, Ste 101 | El Dorado, AR 71730-6582 | | | | First Class Mail |
| Chartered Organization | 4 Hills Private Community | Great Southwest Council 412 | 12300 Singing Arrow Ave Se | Albuquerque, NM 87123-3704 | | | | First Class Mail |
| Chartered Organization | 4 Scouting, Inc | Southwest Florida Council 088 | 2315 SW 22nd Ter | Cape Coral, FL 33991-3033 | | | | First Class Mail |
| Chartered Organization | 4 Seasons Athletics | Twin Valley Council Bsa 283 | 124 State St N | Waseca, MN 56093-2929 | | | | First Class Mail |
| Chartered Organization | 426 Explorer Post | Southern Sierra Council 030 | 29449 Stockdale Hwy | Bakersfield, CA 93314-9644 | | | | First Class Mail |
| Chartered Organization | 45Th Street Baptist Church | Greater Alabama Council 001 | 7600 Div Ave | Birmingham, AL 35206-4211 | | | | First Class Mail |
| Chartered Organization | 465 Alumni, Inc | Atlanta Area Council 092 | 1948 Tripp Rd | Woodstock, GA 30188-2337 | | | | First Class Mail |
| Chartered Organization | 48 Fw/Hc Catholic Men Of The Chapel | Transatlantic Council, Bsa 802 | Unit 5210 | Apo, AE 09461-5210 | | | | First Class Mail |
| Chartered Organization | 49Er Rotary Club Of Nevada City | Golden Empire Council 047 | 101 W Mcknight Way, Ste B | Grass Valley, CA 95949-9613 | | | | First Class Mail |
| Chartered Organization | 4And20 Bakers | Coastal Georgia Council 099 | 115 N Ennis St | Sylvania, GA 30467-1958 | | | | First Class Mail |
| Chartered Organization | 4Th District Chicago Police Dept | Pathway To Adventure 456 | 2255 E 103rd St | Chicago, IL 60617-5612 | | | | First Class Mail |
| Chartered Organization | 4Th Uniterian Society Of Westchester | Westchester Putnam 388 | 1698 Strawberry Rd | Mohegan Lake, NY 10547 | | | | First Class Mail |
| Chartered Organization | 4Th Ward - Lds Sierra Vista Stake | Catalina Council 011 | 1655 Avenida Del Sol | Sierra Vista, AZ 85635-4419 | | | | First Class Mail |
| Chartered Organization | 5 Cities Mens Club | Los Padres Council 053 | P.O. Box 0 | Grover Beach, CA 93483 | | | | First Class Mail |
| Chartered Organization | 5 Star Fire Explorers | Bay-Lakes Council 635 | 8411 County Rd M | Plymouth, WI 53073 | | | | First Class Mail |
| Voting Party | 5th Ave United Methodist Church | Attn: Treasurer | 323 5th Ave | West Bend, WI 53095 | | | church@faumc.org | Email<br>First Class Mail |
| Chartered Organization | 5Th Ward - Lds Sierra Vista Stake | Catalina Council 011 | 1655 Avenida Del Sol | Sierra Vista, AZ 85635-4419 | | | | First Class Mail |
| Chartered Organization | 628 Communications Squadron Booster Club | Coastal Carolina Council 550 | 103 N Graves Ave | Charleston Afb, SC 29404 | | | | First Class Mail |
| Chartered Organization | 672 - Lds Holmes Lake Ward | Cornhusker Council 324 | 3000 Old Cheney Rd | Lincoln, NE 68516 | | | | First Class Mail |
| Chartered Organization | 6Th District Explorers | Pathway To Adventure 456 | 7808 S Halsted St | Chicago, IL 60620-2413 | | | | First Class Mail |
| Chartered Organization | 7 Rivers Community High School | Gateway Area 624 | 807 E Ave S | La Crosse, WI 54601-4982 | | | | First Class Mail |
| Chartered Organization | 72 - Lds Yankee Hill Ward | Cornhusker Council 324 | 3000 Old Cheney Rd | Lincoln, NE 68516 | | | | First Class Mail |
| Chartered Organization | 7456Th Mbb Family Readiness Suppgrp Frsg | Mid Iowa Council 177 | 225 E Army Post Rd | Des Moines, IA 50315-5824 | | | | First Class Mail |
| Chartered Organization | 772 - Lds Seward Branch | Cornhusker Council 324 | 1055 E Seward St | Seward, NE 68434 | | | | First Class Mail |
| Chartered Organization | 773 Scouters Assoc | Atlanta Area Council 092 | P.O. Box 1572 | Dallas, GA 30132-0027 | | | | First Class Mail |
| Chartered Organization | 786 Ces Booster Club | Transatlantic Council, Bsa 802 | Ramstein Air Base | Apo, AE 09136 | | | | First Class Mail |
| Chartered Organization | 7Th District Caps | Pathway To Adventure 456 | 1438 W 63rd St | Chicago, IL 60636-2354 | | | | First Class Mail |
| Chartered Organization | 7Th Masonic District Mwphgl Va | Colonial Virginia Council 595 | 2505 Chestnut Ave | Newport News, VA 23607-4722 | | | | First Class Mail |
| Chartered Organization | 82Nd Airborne Assoc | Yucca Council 573 | 2608 Fort Blvd | El Paso, TX 79930-2116 | | | | First Class Mail |
| Chartered Organization | 838 Youth Ministries, Inc | Circle Ten Council 571 | 3556 Golfing Green Dr | Dallas, TX 75234-5153 | | | | First Class Mail |
| Chartered Organization | 86 Ceg Top Iii | Transatlantic Council, Bsa 802 | Bldg 2693, Ramstein Ab | Apo, AE 09094 | | | | First Class Mail |
| Voting Party | 876 Media, LLC | Attn: William Strasser | 122 Goddord Ave | Fayetteville, WV 25840 | | | billystrassser@gmail.com | Email<br>First Class Mail |
| Chartered Organization | 8Th District Chicago Police | Pathway To Adventure 456 | 3420 W 63rd St | Chicago, IL 60629-3710 | | | | First Class Mail |
| Chartered Organization | 9161 Scouters Assoc | Atlanta Area Council 092 | 15 Farm Brook Ln | Dallas, GA 30157-4497 | | | | First Class Mail |
| Chartered Organization | 9644 Vfw Auxiliary | Denver Area Council 061 | 2680 W Hampden Ave | Englewood, CO 80110-1906 | | | | First Class Mail |
| Chartered Organization | 9644 Vfw Auxillary | Denver Area Council 061 | 2680 W Hampden Ave | Englewood, CO 80110-1906 | | | | First Class Mail |
| Voting Party | 9th St Christian Church Now River of Life Christian Church | Attn: Connie Kiesling | 130 Mall Rd | Logansport, IN 46947 | | | conniekiesling@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | A & B Process Systems | Samoset Council, Bsa 627 | 212700 Stainless Ave | Stratford, WI 54484-4324 | | | | First Class Mail |
| Chartered Organization | A & J Scuba Diving Instruction | Glaciers Edge Council 620 | 7517 S 74th St | Franklin, WI 53132-9000 | | | | First Class Mail |
| Voting Party | A & S Suppliers, Inc | 1970 W 84th St | Hialeah, FL 33014-3252 | | | | | First Class Mail |
| Chartered Organization | A Bright Tomorrow Counseling Service, Inc | Last Frontier Council 480 | 13524 Railway Dr, Ste G | Oklahoma City, OK 73114-2258 | | | | First Class Mail |
| Chartered Organization | A Ch Jesus Christ Lds | Jefferson Ward | 5025 Cleveland Pl | Metairie, LA 70003-1019 | | | | First Class Mail |
| Voting Party | A Christine Williams | 408 S Market St | Danville, OH 43014 | | | | acwilliams48@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | A D Lewis Community Center | Buckskin 617 | 1450 A D Lewis Ave | Huntington, WV 25701-3500 | | | | First Class Mail |
| Chartered Organization | A E Phelps Engine Co 1 | Twin Rivers Council 364 | P.O. Box 183 | Crown Point, NY 12928-0183 | | | | First Class Mail |
| Chartered Organization | A Group Of Businessmen Of Gallipolis | Buckskin 617 | 81 State | Gallipolis, OH 45631-1147 | | | | First Class Mail |
| Chartered Organization | A Group Of Citizens | Westchester Putnam 388 | P.O. Box 630 | Bronxville, NY 10708-0630 | | | | First Class Mail |
| Chartered Organization | A Group Of Citizens | Westchester Putnam 388 | 19 Hillcrest Rd | Bronxville, NY 10708-4518 | | | | First Class Mail |
| Chartered Organization | A Group Of Citizens | Westchester Putnam 388 | 39 7th St | New Rochelle, NY 10801-5813 | | | | First Class Mail |
| Chartered Organization | A Group Of Citizens | Westchester Putnam 388 | 168 Read Ave | Tuckahoe, NY 10707-2316 | | | | First Class Mail |
| Chartered Organization | A Group Of Citizens | Westchester Putnam 388 | 58 Bradford Blvd | Yonkers, NY 10710-3638 | | | | First Class Mail |
| Chartered Organization | A Group Of Citizens Of New Dorp, Inc | Greater New York Councils, Bsa 640 | 19 4th St | Staten Island, NY 10306-2231 | | | | First Class Mail |
| Chartered Organization | A Novel Idea Book Parlor | Trapper Trails 589 | 2465 N Main St | Sunset, UT 84015-2450 | | | | First Class Mail |
| Chartered Organization | A O Mattson Post 25 American Legion | Northern Lights Council 429 | 410 Lake St Ne | Warroad, MN 56763 | | | | First Class Mail |
| Chartered Organization | A O Mattson Post 25 American Legion | Northern Lights Council 429 | 410 Lake St Ne | Warroad, MN 56763 | | | | First Class Mail |
| Chartered Organization | A P Beutel Elementary Ranch | Bay Area Council 574 | 300 Ligustrum St | Lake Jackson, TX 77566-5878 | | | | First Class Mail |
| Chartered Organization | A R Presbyterian Church | Palmetto Council 549 | P.O. Box 174 | Chester, SC 29706-0174 | | | | First Class Mail |
| Chartered Organization | A Step Ahead Learning Center | Atlanta Area Council 092 | 340 Wilkerson Rd | Rex, GA 30273-1409 | | | | First Class Mail |
| Chartered Organization | A Stitch Or Two, LLC | Illowa Council 133 | 2549 34th St | Moline, IL 61265-4925 | | | | First Class Mail |
| Chartered Organization | A W Brown Fellowship Academy Parents | Circle Ten Council 571 | 804 Ember Ln | Mesquite, TX 75149-8602 | | | | First Class Mail |
| Voting Party | A&M United Methodist Church | Attn: Wilber Mccollum Facilities Manager | 417 University Dr | College Station, TX 77840 | | | wmccollum@am-umc.org | Email<br>First Class Mail |
| Chartered Organization | A. L. Holmes Elementary Pta Group | Great Lakes Fsc 272 | 8950 Crane St | Detroit, MI 48213-2273 | | | | First Class Mail |
| Voting Party | A.B. Emblems & Caps | Attn: Jerry Williams | Conrad Inc | 22 Ab Emblem Dr | Weaverville, NC 28787 | | jerry@abemblem.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | A.B. Emblems & Caps | P.O. Box 695 | Weaverville, NC 28787 | | | | | First Class Mail |
| Chartered Organization | A.E. Beach High School | Coastal Georgia Council 099 | 3001 Hopkins St | Savannah, GA 31405-1613 | | | | First Class Mail |
| Chartered Organization | A+ Academy Elementary | Circle Ten Council 571 | 8225 Bruton Rd | Dallas, TX 75217-1903 | | | | First Class Mail |
| Chartered Organization | A+ Academy Secondary | Circle Ten Council 571 | 8225 Bruton Rd | Dallas, TX 75217-1903 | | | | First Class Mail |
| Chartered Organization | A+ Arts Academy | Simon Kenton Council 441 | 1395 Fair Ave | Columbus, OH 43205-1543 | | | | First Class Mail |
| Voting Party | A-1 Services, Inc | 2715 Hwy 37 | Eveleth, MN 55734 | | | | admin@a1servicesmn.com | Email<br>First Class Mail |
| Chartered Organization | Aaaa | Alabama-Florida Council 003 | P.O. Box 620643 | Fort Rucker, AL 36362-0643 | | | | First Class Mail |
| Chartered Organization | Aaaa-Zama | Unit 45007 Far E Council 803 | Apo, AP 96343-5007 | | | | | First Class Mail |
| Chartered Organization | Aacal Animal Science | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | | First Class Mail |
| Chartered Organization | Aacal Autotechnology | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | | First Class Mail |
| Chartered Organization | Aacal Computer Technology | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | | First Class Mail |
| Chartered Organization | Aacal Health Science | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | | First Class Mail |
| Chartered Organization | Aacal Preengineering | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | | First Class Mail |
| Voting Party | Aaf Hauling | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | vknox@fairharborcapital.com | Email<br>First Class Mail |
| Chartered Organization | Aaron Baptist Church | Daniel Boone Council 414 | P.O. Box 266 | Montezuma, NC 28653-0266 | | | | First Class Mail |
| Chartered Organization | Aaron Rondon Dds Ms | Greater Yosemite Council 059 | 1002 W Robinhood Dr | Stockton, CA 95207-5604 | | | | First Class Mail |
| Voting Party | Aarp Tax-Aide | Attn: Aaron G Ballinger | 194 Hershel Ln | Hedgesville | | | putter_cons@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Abake Mi Sa Na Ki Lodge | Cape Cod and Islands Cncl 224 | 247 Willow St | Yarmouth Port, MA 02675-1744 | | | | First Class Mail |
| Chartered Organization | Abbett Elementary School Pta | Circle Ten Council 571 | 730 W Muirfield Rd | Garland, TX 75044-4102 | | | | First Class Mail |
| Chartered Organization | Abbeville County Public Safety | Blue Ridge Council 551 | 102 S Main St | Abbeville, SC 29620-2428 | | | | First Class Mail |
| Chartered Organization | Abbotsford Lions Club | Samoset Council, Bsa 627 | P.O. Box 22 | Abbotsford, WI 54405-0022 | | | | First Class Mail |
| Chartered Organization | Abbotsford Pto | Samoset Council, Bsa 627 | 510 W Hemlock St | Abbotsford, WI 54405-9730 | | | | First Class Mail |
| Chartered Organization | Abbott Laboratories | Northeast Illinois 129 | 100 Abbott Park Rd | Abbott Park, IL 60064-3502 | | | | First Class Mail |
| Voting Party | Abbott, Larry C | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Abc Burglar Alarm Systems, Inc | P.O. Box 189 | Orland Park, IL 60462-0189 | | | | | First Class Mail |
| Chartered Organization | Abc Of The Carolinas | Old Hickory Council 427 | 610 Minuet Ln | Charlotte, NC 28217-2713 | | | | First Class Mail |
| Voting Party | Abenity, Inc | 725 Cool Springs Blvd, Ste 600 | Franklin, TN 37067-2702 | | | | | First Class Mail |
| Chartered Organization | Aberdeem Elementary Loop Program | President Gerald R Ford 781 | 5500 Burton St Se | Grand Rapids, MI 49546-6711 | | | | First Class Mail |
| Chartered Organization | Aberdeen Fire & Rescue | Sioux Council 733 | 111 2nd Ave Se | Aberdeen, SD 57401-4209 | | | | First Class Mail |
| Voting Party | Aberdeen First Umc | Attn: Mary Louise Scott | 502 S Lincoln St | Aberdeen, SD 57401 | | | mary@aberdeenfirst.org | Email<br>First Class Mail |
| Chartered Organization | Aberdeen Group Of Concerned Citizens | North Florida Council 087 | 1365 Shetland Dr | Saint Johns, FL 32259-6679 | | | | First Class Mail |
| Chartered Organization | Aberdeen Police Dept | Sioux Council 733 | 114 2nd Ave Se | Aberdeen, SD 57401-4201 | | | | First Class Mail |
| Chartered Organization | Aberdeen Police Dept | Pacific Harbors Council, Bsa 612 | 210 E Market St | Aberdeen, WA 98520-5210 | | | | First Class Mail |
| Voting Party | Abernathy First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 704 Ave D | Abernathy, TX 79311 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Abernethy Utd Methodist Church | Daniel Boone Council 414 | 1418 Patton Ave | Asheville, NC 28806-1722 | | | | First Class Mail |
| Voting Party | Abf Freight System, Inc | P.O. Box 667 | Belmont, NC 28012-0667 | | | | | First Class Mail |
| Chartered Organization | Abide Idea Co | Northern Star Council 250 | 2155 Kelly Dr | Minneapolis, MN 55427-3517 | | | | First Class Mail |
| Chartered Organization | Abiding Christ Lutheran Church | Tecumseh 439 | 326 E Dayton Yellow Springs Rd | Fairborn, OH 45324-3908 | | | | First Class Mail |
| Chartered Organization | Abiding Faith Baptist Church | Sam Houston Area Council 576 | 15376 Fondren Rd | Missouri City, TX 77489-1707 | | | | First Class Mail |
| Chartered Organization | Abiding Faith Bible Church | Lake Erie Council 440 | 14161 W River Rd, Ste 2 | Columbia Station, OH 44028-8953 | | | | First Class Mail |
| Chartered Organization | Abiding Hope Lutheran Church | Denver Area Council 061 | 6337 S Robb Way | Littleton, CO 80127-2898 | | | | First Class Mail |
| Voting Party | Abiding Love Lutheran Church | Attn: Treasurer & Susan Patrice Milam | 7210 Brush Country Rd | Austin, TX 78749-2374 | | | smilamaustin@aol.com | Email<br>First Class Mail |
| Voting Party | Abiding Love Lutheran Church | Attn: Treasurer, Abiding Love Lutheran Church | 7210 Brush Country Rd | Austin, TX 78749-2374 | | | | First Class Mail |
| Chartered Organization | Abiding Presence Lutheran Church | Suffolk County Council Inc 404 | 4 Trescott Path | Fort Salonga, NY 11768-2536 | | | | First Class Mail |
| Chartered Organization | Abiding Presence Lutheran Church | Alamo Area Council 583 | 14700 San Pedro Ave | San Antonio, TX 78232-4352 | | | | First Class Mail |
| Voting Party | Abiding Presence Lutheran Church, San Antonio, Tx | Attn: Amy Mclin | 14700 San Pedro Ave | San Antonio, TX 78232 | | | suee@aplc.org | Email<br>First Class Mail |
| Chartered Organization | Abiding Savior Lutheran Church | Baltimore Area Council 220 | 10689 Owen Brown Rd | Columbia, MD 21044-3838 | | | | First Class Mail |
| Chartered Organization | Abiding Savior Lutheran Church | Orange County Council 039 | 23262 El Toro Rd | Lake Forest, CA 92630-4805 | | | | First Class Mail |
| Chartered Organization | Abiding Savior Lutheran Church | Three Harbors Council 636 | 5214 W Luebbe Ln | Milwaukee, WI 53223-4331 | | | | First Class Mail |
| Voting Party | Abiding Savior Lutheran Church | Attn: Deborah Gordon | P.O. Box 224 | Simpsonville, MD 21150 | | | Deborah_Gordon@hcpss.org | Email<br>First Class Mail |
| Chartered Organization | Abiding Savior Lutheran School | Greater St Louis Area Council 312 | 4353 Butler Hill Rd | Saint Louis, MO 63128-3717 | | | | First Class Mail |
| Chartered Organization | Abilene Christian Schools | Texas Trails Council 561 | 2550 N Judge Ely Blvd | Abilene, TX 79601-2111 | | | | First Class Mail |
| Voting Party | Abilene First United Methodist Church | Attn: John Collins, Pastor | 601 N Cedar St | Abilene, KS 67410 | | | purvis.law@att.net | Email<br>First Class Mail |
| Chartered Organization | Abilene Sailing Assoc | Texas Trails Council 561 | P.O. Box 2641 | Abilene, TX 79604-2641 | | | | First Class Mail |
| Chartered Organization | Abilities Resource Center | Of Indian River County Ins | 1375 16th Ave | Vero Beach, FL 32960-3768 | | | | First Class Mail |
| Chartered Organization | Abingdon Episcopal Church | Colonial Virginia Council 595 | 4645 George Washington Hwy | White Marsh, VA 23183 | | | | First Class Mail |
| Voting Party | Abingdon Episcopal Church | Attn: David Nelson Meeker | 5583 White Hall Rd | Gloucester, VA 23061 | | | DNMeeker@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Abingdon Fire Co | Baltimore Area Council 220 | 3306 Abingdon Rd | Abingdon, MD 21009-1014 | | | | First Class Mail |
| Voting Party | Abingdon Protestant Episcopal Church | Attn: Rector | P.O. Box 82 | 4645 George Washington Memorial Hwy | White Marsh, VA 23183 | | DNMeeker@yahoo.com | Email<br>First Class Mail |
| Voting Party | Abingdon Ruritan Club | Attn: Walter I Priest III | P.O. Box 22 | Bena, VA 23018 | | | wetlanddesign@gmail.com | Email<br>First Class Mail |
| Voting Party | Abingdon United Methodist Church | Attn: Jason M. Clayman | 101 E Main St | Abingdon, VA 24210 | | | Staff@abingdonumc.org | Email<br>First Class Mail |
| Chartered Organization | Abington Presbyterian Church | Cradle of Liberty Council 525 | 1082 Old York Rd | Abington, PA 19001-4530 | | | | First Class Mail |
| Chartered Organization | Abington Twp Police Dept | Cradle of Liberty Council 525 | 1166 Old York Rd | Abington, PA 19001-3713 | | | | First Class Mail |
| Chartered Organization | Abiqua Academy | Cascade Pacific Council 492 | 6974 Bates Rd S | Salem, OR 97306-9400 | | | | First Class Mail |
| Chartered Organization | Abounding Grace | Catalina Council 011 | 2450 S Kolb Rd | Tucson, AZ 85710-8425 | | | | First Class Mail |
| Chartered Organization | Above And Beyond Students Seigle Street | Mecklenburg County Council 415 | 110 Winding Path Way | Charlotte, NC 28204-2073 | | | | First Class Mail |
| Chartered Organization | Abraham Lincoln Council | Abraham Lincoln Council 144 | 5231 S 6th St Rd | Springfield, IL 62703-5143 | | | | First Class Mail |
| Chartered Organization | Abraham Lincoln Elem -Rise Special | Crossroads of America 160 | 5241 Brehob Rd | Indianapolis, IN 46217-3503 | | | | First Class Mail |
| Chartered Organization | Abraham Lincoln High School | Denver Area Council 061 | 2285 S Federal Blvd | Denver, CO 80219-5433 | | | | First Class Mail |
| Chartered Organization | Abrams Cpto | Bay-Lakes Council 635 | 3000 Elm St | Abrams, WI 54101-9463 | | | | First Class Mail |
| Chartered Organization | Abundant Hope Baptist Church | Tidewater Council 596 | 700 Willeyton Rd | Gates, NC 27937-9761 | | | | First Class Mail |
| Chartered Organization | Abundant Life Assembly Of God | Golden Spread Council 562 | 310 Birch St | Canadian, TX 79014-3064 | | | | First Class Mail |
| Chartered Organization | Abundant Life Church | Norwela Council 215 | 618 Ben Dr | Natchitoches, LA 71457-4048 | | | | First Class Mail |
| Chartered Organization | Abundant Life Church | Alamo Area Council 583 | 7431 S Presa St | San Antonio, TX 78223-3535 | | | | First Class Mail |
| Firm | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire and AVA Law Group, Inc Zuckerman Spaeder LLP | Stewart J. Eisenberg, Esq., Timothy Kosnoff, Esq., Andrew Van Arsdale Esq. and Carl Kravitz, Esq. | 1800 M Street NW, Suite 1000 | Washington, DC 20036 | | | AISForms@zuckerman.com | Email<br>First Class Mail |
| Firm | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire and AVA Law Group, Inc | Stewart J. Eisenberg, Esq. Timothy Kosnoff, Esq. and Andrew Van Arsdale, Esq. | 3667 Voltaire St | San Diego, CA 92106 | | | support@ava.law | Email<br>First Class Mail |
| Chartered Organization | Ac Hansen Post 185 | Sioux Council 733 | P.O. Box 701 | Tyler, MN 56178-0701 | | | | First Class Mail |
| Chartered Organization | Ac Steere Elementary School Pta | Norwela Council 215 | 4009 Youree Dr | Shreveport, LA 71105-2935 | | | | First Class Mail |
| Chartered Organization | Academia Antonia Alonso Elementary | Del Mar Va 081 | 4403 Lancaster Pike | Wilmington, DE 19805-1523 | | | | First Class Mail |
| Chartered Organization | Academia Cristo De Los Milagros | Puerto Rico Council 661 | P.O. Box 7618 | Caguas, PR 00726-7618 | | | | First Class Mail |
| Chartered Organization | Academia Interamericana Metro | Puerto Rico Council 661 | Ave Ponce De Leon | Pda 19 | San Juan, PR 00910 | | | First Class Mail |
| Chartered Organization | Academia Perpetuo Socorro | Puerto Rico Council 661 | 704 Calle Jose Marti | San Juan, PR 00907-3227 | | | | First Class Mail |
| Chartered Organization | Academia San Ignacio | Puerto Rico Council 661 | 1908 Calle Narciso | Rio Piedras, PR 00927-6729 | | | | First Class Mail |
| Chartered Organization | Academia Santa Teresita | Puerto Rico Council 661 | 19 Sect Santa Teresita | Naranjito, PR 00719-8759 | | | | First Class Mail |
| Chartered Organization | Academy At High Point Pto | Denver Area Council 061 | 6750 N Dunkirk St | Aurora, CO 80019-2107 | | | | First Class Mail |
| Chartered Organization | Academy Charter School | Theodore Roosevelt Council 386 | 100 Charles Lindbergh Blvd | Uniondale, NY 11553-3631 | | | | First Class Mail |
| Chartered Organization | Academy Endeavor Elementary Pta | Pikes Peak Council 060 | 3475 Hampton Park Dr | Colorado Springs, CO 80920-4611 | | | | First Class Mail |
| Chartered Organization | Academy Multilingual Immersion Studies | (Amis) | 1908 Seymour Ave | Cincinnati, OH 45237-4007 | | | | First Class Mail |
| Chartered Organization | Academy Of Advanced Learning | Denver Area Council 061 | 431 Sable Blvd | Aurora, CO 80011-8800 | | | | First Class Mail |
| Chartered Organization | Academy Of Junior Scholars | Dan Beard Council, Bsa 438 | 608 E Mcmillan St | Cincinnati, OH 45206-1926 | | | | First Class Mail |
| Chartered Organization | Academy Of Our Lady Hsa | Northern New Jersey Council, Bsa 333 | 180 Rodney St | Glen Rock, NJ 07452-2826 | | | | First Class Mail |
| Chartered Organization | Academy Of The Holy Names | Greater Tampa Bay Area 089 | 3319 Bayshore Blvd | Tampa, FL 33629-8801 | | | | First Class Mail |
| Chartered Organization | Academy Of Tucson Pac | Catalina Council 011 | 9209 E Wrightstown Rd | Tucson, AZ 85715-5514 | | | | First Class Mail |
| Chartered Organization | Acadian Ambulance | Louisiana Purchase Council 213 | 105 N 3rd St | Alexandria, LA 71301-8582 | | | | First Class Mail |
| Chartered Organization | Acadian Ambulance | Circle Ten Council 571 | 2424 S Good Latimer Expy | Dallas, TX 75215-1432 | | | | First Class Mail |
| Chartered Organization | Acadian Ambulance Of Texas, LLC | Sam Houston Area Council 576 | 2154 Pansy St | Pasadena, TX 77503-3961 | | | | First Class Mail |
| Chartered Organization | Acadian Ambulance Service | Istrouma Area Council 211 | 9213 Interline Ave | Baton Rouge, LA 70809-1984 | | | | First Class Mail |
| Chartered Organization | Acadian Ambulance Service | Evangeline Area 212 | P.O. Box 98000 | Lafayette, LA 70509-8000 | | | | First Class Mail |
| Chartered Organization | Acadian Ambulance Service | Louisiana Purchase Council 213 | 607 N 3rd St | Monroe, LA 71201-6239 | | | | First Class Mail |
| Chartered Organization | Acadian Ambulance Service Northshore | Istrouma Area Council 211 | 19432 Hwy 36, Ste C | Covington, LA 70433-8717 | | | | First Class Mail |
| Chartered Organization | Acadian Ambulance Services | Southeast Louisiana Council 214 | 4249 Hwy 308 | Raceland, LA 70394-2404 | | | | First Class Mail |
| Chartered Organization | Acadiana Renaissance Charter Academy | Evangeline Area 212 | 600 Savoy Rd | Youngsville, LA 70592-6384 | | | | First Class Mail |
| Chartered Organization | Accenture Sf Innovation Hub | San Francisco Bay Area Council 028 | 415 Mission St | San Francisco, CA 94105-2533 | | | | First Class Mail |
| Chartered Organization | Access Ventures, Inc | Lincoln Heritage Council 205 | 1229 S Shelby St | Louisville, KY 40203-2626 | | | | First Class Mail |
| Voting Party | Acct | 1079 S Hover St, Ste 200 | Longmont, CO 80501-7924 | | | | | First Class Mail |
| Chartered Organization | Ace Adventure Resort | Buckskin 617 | 359 Pea Ridge Rd | Oak Hill, WV 25901-9418 | | | | First Class Mail |
| Voting Party | Ace American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Chartered Organization | Ace Hardware | Montana Council 315 | 415 SE 4th St | Laurel, MT 59044-3314 | | | | First Class Mail |
| Voting Party | Ace Locksmith 2, LLC | Attn: Richard Smith | 3232 Irving Blvd | Dallas, TX 75247 | | | ace2locksmith@gmail.com | Email<br>First Class Mail |
| Voting Party | Ace Property And Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Ace Solid Waste, Inc | P.O. Box 679859 | Dallas, TX 75267-9859 | | | | | First Class Mail |
| Chartered Organization | Acequia 2Nd Ward - Rupert Stake | Snake River Council 111 | 20403 5th St | Acequia, ID 83350 | | | | First Class Mail |
| Chartered Organization | Acequia Ward - Rupert Stake | Snake River Council 111 | 20403 5th St Acequia | Rupert, ID 83350 | | | | First Class Mail |
| Chartered Organization | Achieva West Mifflin | Laurel Highlands Council 527 | 400 Regis Ave | Pittsburgh, PA 15236-1419 | | | | First Class Mail |
| Voting Party | Ackermanville - Bangor | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ackermanville - Bangor | 1410 Ackermanville Rd | Bangor, PA 18013 | | | | | First Class Mail |
| Chartered Organization | Acme Computer | Crater Lake Council 491 | 33 W Central | Medford, OR 97501 | | | | First Class Mail |
| Chartered Organization | Acme Presbyterian Church | Mount Baker Council, Bsa 606 | P.O. Box 169 | Acme, WA 98220-0169 | | | | First Class Mail |
| Voting Party | Acme United Corp | P.O. Box 347808 | Pittsburgh, PA 15251-4808 | | | | | First Class Mail |
| Chartered Organization | Acoustic Audio Services | Lasalle Council 165 | 808 S Michigan St | South Bend, IN 46601-3123 | | | | First Class Mail |
| Chartered Organization | Acreage Athletic League, Inc | Gulf Stream Council 085 | 7040 Seminole Pratt Whitney Rd | Loxahatchee, FL 33470-5714 | | | | First Class Mail |
| Chartered Organization | Acroflight International, LLC | Northshore Aircraft Leasing Co. | 66-888 Wanini St | Waialua, HI 96791-9758 | | | | First Class Mail |
| Chartered Organization | Acs International School | Transatlantic Council, Bsa 802 | Heywood | Portsmouth Rd | Cobham, Surrey | United Kingdom | | First Class Mail |
| Chartered Organization | Action Aviation | Grand Teton Council 107 | 1355 E Lincoln Rd | Idaho Falls, ID 83401-2126 | | | | First Class Mail |
| Chartered Organization | Action Aviation West | Grand Teton Council 107 | 1355 E Lincoln Rd | Idaho Falls, ID 83401-2126 | | | | First Class Mail |
| Chartered Organization | Active Care Chiropractic | Longs Peak Council 062 | 1410 E Riding Club Rd | Cheyenne, WY 82009-9630 | | | | First Class Mail |
| Chartered Organization | Acton Community Club, Inc | W.L.A.C.C. 051 | 3748 Nickels Ave | Acton, CA 93510 | | | | First Class Mail |
| Voting Party | Acton Umc - Granbury | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Acton Umc - Granbury | 3433 Fall Creek Hwy | Granbury, TX 76049 | | | | | First Class Mail |
| Chartered Organization | Acton Umc & Kitley Ptc | Crossroads of America 160 | 8735 Indian Creek Rd S | Indianapolis, IN 46259-1330 | | | | First Class Mail |
| Voting Party | Acton United Methodist Church | Attn: Felicia Crowel, Treasurer | 5650 Senour Rd | Indianapolis, IN 46259 | | | crowel862@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Acton Utd Methodist Church | Longhorn Council 662 | 3433 Fall Creek Hwy | Granbury, TX 76049-7984 | | | | First Class Mail |
| Chartered Organization | Acton-Boxborough Rotary Club | Heart of New England Council 230 | P.O. Box 2161 | Acton, MA 01720-6161 | | | | First Class Mail |
| Chartered Organization | Acton-Congregational Church | Heart of New England Council 230 | 12 Concord Rd | Acton, MA 01720-4628 | | | | First Class Mail |
| Chartered Organization | Acton-Group Of Citizens, Inc | Heart of New England Council 230 | 8 Fairway Rd | Acton, MA 01720-4209 | | | | First Class Mail |
| Chartered Organization | Acton-Lds Church Ward 1 | Heart of New England Council 230 | 21 Grist Mill Rd | Acton, MA 01720-2007 | | | | First Class Mail |
| Chartered Organization | Acton-Lds Church Ward 2 | Heart of New England Council 230 | 21 Grist Mill Rd | Acton, MA 01720-2007 | | | | First Class Mail |
| Chartered Organization | Acton-St Elizabeth Of Hungary Parish | Heart of New England Council 230 | 89 Arlington St | Acton, MA 01720-2503 | | | | First Class Mail |
| Chartered Organization | Acton-The Church Of The Good Shepherd | Heart of New England Council 230 | 164 Newtown Rd | Acton, MA 01720-3114 | | | | First Class Mail |
| Chartered Organization | Actors Ames Community Theater | Mid Iowa Council 177 | 120 Abraham Dr | Ames, IA 50014-7626 | | | | First Class Mail |
| Chartered Organization | Acts Church Leander | Capitol Area Council 564 | P.O. Box 1596 | Leander, TX 78646-1596 | | | | First Class Mail |
| Chartered Organization | Acushnet Firefighters Assoc, Inc | Narragansett 546 | 24 Russell St | Acushnet, MA 02743-2224 | | | | First Class Mail |
| Voting Party | Acushnet Wesley United Methodist Church | Attn: Treasurer | 67 Main St | Acushnet, MA 02743 | | | jrobert903@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Acworth Police Dept | Atlanta Area Council 092 | 4400 Acworth Industrial Dr Nw | Acworth, GA 30101-5655 | | | | First Class Mail |
| Voting Party | Acworth Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Acworth Utd Methodist Church | Atlanta Area Council 092 | 4340 Collins Cir | Acworth, GA 30101-5222 | | | | First Class Mail |
| Chartered Organization | Ada Citizen Scouting Committee | c/o Sean Beck | 608 S Johnson St | Ada, OH 45810-1517 | | | | First Class Mail |
| Chartered Organization | Ada Congregational Church | President Gerald R Ford 781 | 6330 Ada Dr Se | Ada, MI 49301-7891 | | | | First Class Mail |
| Chartered Organization | Ada Elks Lodge 1640 | Arbuckle Area Council 468 | 3850 Arlington St | Ada, OK 74820-3031 | | | | First Class Mail |
| Chartered Organization | Ada Lodge 444 | Heart of America Council 307 | 325 Floyd Rd | Orrick, MO 64077-9201 | | | | First Class Mail |
| Chartered Organization | Adair Masonic Lodge 99 | Indian Nations Council 488 | P.O. Box 101 | Adair, OK 74330-0101 | | | | First Class Mail |
| Voting Party | Adair United Methodist Church | Attn: Cindy Mcmahon | 1457 E 430 Rd | Adair, OK 74330 | | | cindymcmahon@ymail.com | Email<br>First Class Mail |
| Voting Party | Adair United Methodist Church | 310 N Cheatham | Adair, OK 74330 | | | | adairumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Adairsville Lions Club | Northwest Georgia Council 100 | P.O. Box 96 | Adairsville, GA 30103-0096 | | | | First Class Mail |
| Voting Party | Adam Douglas Brinkley | c/o Garris Chapel Umc | 823 Piney Grove Church Rd | La Grange, NC 28551 | | | abrinkley@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Adam Elementary Pto | Sam Houston Area Council 576 | 11303 Honey Grove Ln | Houston, TX 77065-2413 | | | | First Class Mail |
| Voting Party | Adam Randazzo | 29 County St | Ipswich | | | | adamrandazzo@icloud.com | Email<br>First Class Mail |
| Voting Party | Adamant United Methodist Church | c/o United Methodist Church | Attn: Jill Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | rev.jill.colley.robinson@gmail.com | Email<br>First Class Mail |
| Voting Party | Adamant United Methodist Church | Attn: Joanne Bair | 4264 Center Rd | E Montpelier, VT 05651 | | | | First Class Mail |
| Chartered Organization | Adams American Legion Post 146 | Twin Valley Council Bsa 283 | P.O. Box 181 | Adams, MN 55909-0181 | | | | First Class Mail |
| Voting Party | Adams And Reese Llp | Attn: Timothy James Anzenberger | 1018 Highland Colony Pkwy, Ste 800 | Ridgeland, MS 39157 | | | tim.anzenberger@arlaw.com | Email<br>First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Adams Center | National Capital Area Council 082 | 46903 Sugarland Rd | Sterling, VA 20164-8520 | | | | First Class Mail |
| Chartered Organization | Adams Elementary Pta | Illowa Council 133 | 3029 N Div St | Davenport, IA 52804-1636 | | | | First Class Mail |
| Chartered Organization | Adams Elementary Pta | Mid-America Council 326 | 3420 N 78th St | Omaha, NE 68134-5038 | | | | First Class Mail |
| Chartered Organization | Adams Fire Co, Inc | Greater Niagara Frontier Council 380 | 7113 Nash Rd | North Tonawanda, NY 14120-1207 | | | | First Class Mail |
| Chartered Organization | Adams Fire Dept, Inc | Longhouse Council 373 | 6 S Main St | Adams, NY 13605 | | | | First Class Mail |
| Chartered Organization | Adams Lawn Service | Northeast Georgia Council 101 | 402 Musket Rdg | Hull, GA 30646-4524 | | | | First Class Mail |
| Chartered Organization | Adams Parents For Scouting | Inland Northwest Council 611 | 14707 E 8th Ave | Spokane Valley, WA 99037-9670 | | | | First Class Mail |
| Chartered Organization | Adams Park Community Center | Mid-America Council 326 | 3230 John A Creighton Blvd | Omaha, NE 68111-3100 | | | | First Class Mail |
| Chartered Organization | Adams School Pto | Water and Woods Council 782 | Adams St | Midland, MI 48640 | | | | First Class Mail |
| Chartered Organization | Adams Traditional Academy | Grand Canyon Council 010 | 2323 W Parkside Ln | Phoenix, AZ 85027-1256 | | | | First Class Mail |
| Voting Party | Adams United Methodist Church | Attn: Melissa Mccarthy | 17502 Maxon Ln | Watertown, NY 13605 | | | mmkmccarthy@gmail.com | Email<br>First Class Mail |
| Voting Party | Adams United Methodist Church | Attn: Treasurer | P.O. Box 51 | Adams, NY 13605 | | | adamsunitedmethodistchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Adams United Methodist Church Melissa Mk Mccarthy | 17502 Maxon Ln | Adams, NY 13605 | | | | mmkmccarthy@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Adamstown Area Library | Pennsylvania Dutch Council 524 | 3000 N Reading Rd 356 | Adamstown, PA 19501-7001 | | | | First Class Mail |
| Chartered Organization | Adamsville Elementary Pto | Patriots Path Council 358 | 400 Union Ave | Bridgewater, NJ 08807-3109 | | | | First Class Mail |
| Voting Party | Adamsville First United Methodist Church | P.O. Box 225 | Adamsville, TN 38310 | | | | ahwestmoreland0601@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Adaptive Networks | Southern Sierra Council 030 | 1400 Eon Dr, Ste 113 | Bakersfield, CA 93309 | | | | First Class Mail |
| Chartered Organization | Adat Ari El Youth Dept | W.L.A.C.C. 051 | 12020 Burbank Blvd | North Hollywood, CA 91607-1811 | | | | First Class Mail |
| Voting Party | Adaton United Methodist Church | Attn: Bobby R Stokes | 105 Banyan Rd | Starkville, MS 39759 | | | stokes1321@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Adaton United Methodist Church | Attn: Stancey W Kornegay | 69 Old 82 Dr | Starkville, MS 39759 | | | Gingerk1153@gmail.com | Email<br>First Class Mail |
| Voting Party | Addilynn Memorial United Methodist Church | Attn: Randi Michelle Mcgregor | 3225 Avoca Rd | Bristol, TN 37620 | | | addilynnoffice@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Addison Elementary School | Atlanta Area Council 092 | 3055 Ebenezer Rd | Marietta, GA 30066-4542 | | | | First Class Mail |
| Chartered Organization | Addison Fire Protection District | Three Fires Council 127 | 10 S Addison Rd | Addison, IL 60101-3870 | | | | First Class Mail |
| Chartered Organization | Addison Police Dept | Three Fires Council 127 | 3 Friendship Plz | Addison, IL 60101-2787 | | | | First Class Mail |
| Voting Party | Addison Umc | Doris Knowles | Front St | Addison, NY 14801 | | | | First Class Mail |
| Voting Party | Addison United Methodist Church | Attn: Doris Knowles | 3902 Fred Rial Rd | Campbell, NY 14821 | | | doriskno@msn.com | Email<br>First Class Mail |
| Voting Party | Addison: Good Samaritan | Attn: George Wentworth Jr | 960 Army Trail | Addison, IL 60101 | | | crosshsh55@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Addisville Reformed Church | Washington Crossing Council 777 | 945 2nd St Pike | Richboro, PA 18954-1526 | | | | First Class Mail |
| Voting Party | Adel United Methodist Church | 115 S 10th St | Adel, IA 50003 | | | | umcadel@msn.com | Email<br>First Class Mail |
| Voting Party | Adel United Methodist Church | Attn: Kristie Layne Manning | 2819 Sylvania Dr | West Des Moines, IA 50266 | | | aokmanning@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Adel Utd Methodist Church | South Georgia Council 098 | 214 S Hutchinson Ave | Adel, GA 31620-3234 | | | | First Class Mail |
| Chartered Organization | Adelante Of Suffolk County | Suffolk County Council Inc 404 | 10 3rd Ave | Brentwood, NY 11717-4640 | | | | First Class Mail |
| Chartered Organization | Adelle Turner Elementary -Pta | Circle Ten Council 571 | 5505 S Polk St | Dallas, TX 75232-2062 | | | | First Class Mail |
| Chartered Organization | Adena Primary Pto | Simon Kenton Council 441 | 3367 County Rd 550 | Frankfort, OH 45628-9503 | | | | First Class Mail |
| Chartered Organization | Adirondack Community Church | Twin Rivers Council 364 | P.O. Box 511 | Lake Placid, NY 12946-0511 | | | | First Class Mail |
| Voting Party | Adirondack Community Church | Attn: Derek Hansen | 2583 Main St | Lake Placid, NY 12946 | | | info@adkcomchurch.org | Email<br>First Class Mail |
| Chartered Organization | Adirondack Foothills Rotary | Leatherstocking 400 | Rt 12 Barnveld | Remsen, NY 13438 | | | | First Class Mail |
| Chartered Organization | Adirondack Post 70 | Twin Rivers Council 364 | 34 West Ave | Saratoga Springs, NY 12866-6001 | | | | First Class Mail |
| Chartered Organization | Adlai Stevenson High School Campus | Greater New York Councils, Bsa 640 | 1980 Lafayette Ave | Bronx, NY 10473-2525 | | | | First Class Mail |
| Chartered Organization | Adlai Stevenson School | Lake Erie Council 440 | 3938 Jo Ann Dr | Cleveland, OH 44122-6441 | | | | First Class Mail |
| Chartered Organization | Admin Brd Of The Utd Methodist Church | Prairielands 117 | 403 E Main St | Hoopeston, IL 60942-1520 | | | | First Class Mail |
| Voting Party | Adnah United Methodist Church, Inc. | Attn: Eddie Thomasson | 3396 Hwy 324 | Rock Hill, SC 29732 | | | eddie.norma1@att.net | Email<br>First Class Mail |
| Voting Party | Adnah United Methodist Church, Inc. | Attn: David D. Mcmanus, Jr | 1 Adnah Dr | Rock Hill, SC 29732 | | | ddmcmanusjr@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Adnah Utd Methodist Church | Palmetto Council 549 | 1 Adnah Dr | Rock Hill, SC 29732-9500 | | | | First Class Mail |
| Chartered Organization | Adoniram Lodge 42 F&Am | Green Mountain 592 | 825 Mad Tom Rd | East Dorset, VT 05253-9732 | | | | First Class Mail |
| Chartered Organization | Adoration Lutheran Church | Three Harbors Council 636 | 3840 W Edgerton Ave | Greenfield, WI 53221-3010 | | | | First Class Mail |
| Voting Party | Adrian First United Methodist Church | Attn: Bryan Bowers | 1245 W Maple Ave | Adrian, MI 49221 | | | treasurer@adrianfumc.org | Email<br>First Class Mail |
| Chartered Organization | Adrian First Utd Methodist | Heart of America Council 307 | P.O. Box 126 | Adrian, MO 64720-0126 | | | | First Class Mail |
| Chartered Organization | Adrian Rotary Club | Southern Shores Fsc 783 | P.O. Box 1119 | Adrian, MI 49221-6119 | | | | First Class Mail |
| Chartered Organization | Adriana & Co, LLC | Las Vegas Area Council 328 | 1180 N Town Center Dr | Las Vegas, NV 89144-6306 | | | | First Class Mail |
| Voting Party | Adrmore United Methodist Church | Attn: Debra Eubanks | 22621 Main St | Ardmore, TN 38449 | | | eubankshouse@aol.com | Email<br>First Class Mail |
| Chartered Organization | Ads, Inc | Tidewater Council 596 | 621 Lynnhaven Pkwy, Ste 400 | Virginia Beach, VA 23452-7448 | | | | First Class Mail |
| Voting Party | Adt Security Services | P.O. Box 371878 | Pittsburgh, PA 15250-7878 | | | | | First Class Mail |
| Voting Party | Adt, LLC | dba Protection One | P.O. Box 872987 | Kansas City, MO 64187-2987 | | | | First Class Mail |
| Chartered Organization | Adult Fellowship Council-Concord M C | Mt Diablo-Silverado Council 023 | 1645 West St | Concord, CA 94521-1001 | | | | First Class Mail |
| Chartered Organization | Adv Tech Ctr & Denton Police Dept | Longhorn Council 662 | 1504 Long Rd | Denton, TX 76207-4234 | | | | First Class Mail |
| Chartered Organization | Advance And Glennon Club | Greater St Louis Area Council 312 | P.O. Box 181 | Advance, MO 63730-0181 | | | | First Class Mail |
| Voting Party | Advance Auto Parts | Aap Financial Services | P.O. Box 742063 | Atlanta, GA 30374-2063 | | | | First Class Mail |
| Chartered Organization | Advance Camp | Mt Diablo-Silverado Council 023 | 640 Bailey Rd 142 | Bay Point, CA 94565-4306 | | | | First Class Mail |
| Chartered Organization | Advance Community Christian Church | Crossroads of America 160 | P.O. Box 6 | Advance, IN 46102-0006 | | | | First Class Mail |
| Chartered Organization | Advance Electric Motor & Pump | Lincoln Heritage Council 205 | 292 Arnold Dr | Shepherdsville, KY 40165-6985 | | | | First Class Mail |
| Voting Party | Advance Memorial United Methodist Church | Attn: Treasurer | 1007 Bellefonte Rd | Flatwoods, KY 41139 | | | advancerev@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Advanced Business Solutions | Orange County Council 039 | 8302 Snowbird Dr | Huntington Beach, CA 92646-6121 | | | | First Class Mail |
| Voting Party | Advanced Disposal | c/o Solid Waste Southeast Inc | P.O. Box 743019 | Atlanta, GA 30374-3019 | | | | First Class Mail |
| Chartered Organization | Advanced Disposal Wolf Creek | Central Georgia Council 096 | 911 Landfill Rd | Dry Branch, GA 31020-2551 | | | | First Class Mail |
| Chartered Organization | Advant Lutheran Church | Middle Tennessee Council 560 | 1700 Irby Ln | Murfreesboro, TN 37127-7610 | | | | First Class Mail |
| Voting Party | Advantage Emblem & Screen Printing | 4313 Haines Rd | Duluth, MN 55811-1542 | | | | myron@advantageemblem.com | Email<br>First Class Mail |
| Voting Party | Advantagecs | Attn: Bryan Varblow | 3850 Ranchero Dr | Ann Arbor, MI 48108 | | | bryan.varblow@advantagecs.com | Email<br>First Class Mail |
| Voting Party | Adven Capital Group, LLC | dba Service It Direct | P.O. Box 307 | Addison, TX 75001-0307 | | | | First Class Mail |
| Chartered Organization | Advent Assoc, Ltd | Southern Shores Fsc 783 | 7545 W Liberty Rd | Ann Arbor, MI 48103-9365 | | | | First Class Mail |
| Voting Party | Advent Episcopal Church (Church Of The Advent) Westlake, OH | Attn: Richard Mccormick | 3760 Dover Center Rd | Westlake, OH 44145 | | | advent.church@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Advent Episcopal Church (Church Of The Advent) Westlake, Ohio | Attn: Richard Earl Mccormick | 3760 Dover Center Rd | Westlake, OH 44145 | | | advent.church@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Advent Lutheran Church | Gulf Stream Council 085 | 300 NE 51st St | Boca Raton, FL 33431-4900 | | | | First Class Mail |
| Chartered Organization | Advent Lutheran Church | Northern Star Council 250 | 9475 Jefferson Hwy | Maple Grove, MN 55369-4242 | | | | First Class Mail |
| Chartered Organization | Advent Lutheran Church | Central Florida Council 083 | 7550 N Wickham Rd | Melbourne, FL 32940-7909 | | | | First Class Mail |
| Chartered Organization | Advent Lutheran Church | Lake Erie Council 440 | 7985 Munson Rd | Mentor, OH 44060-3703 | | | | First Class Mail |
| Chartered Organization | Advent Lutheran Church | Mount Baker Council, Bsa 606 | 4306 132nd St Se | Mill Creek, WA 98012-8940 | | | | First Class Mail |
| Chartered Organization | Advent Lutheran Church | Daniel Webster Council, Bsa 330 | 554 US Route 202 | Rindge, NH 03461 | | | | First Class Mail |
| Chartered Organization | Advent Lutheran Church | Lake Erie Council 440 | 5525 Harper Rd | Solon, OH 44139-1828 | | | | First Class Mail |
| Chartered Organization | Advent Lutheran Church | Inland Northwest Council 611 | 13009 E Broadway Ave | Spokane Valley, WA 99216-0916 | | | | First Class Mail |
| Voting Party | Advent Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Voting Party | Advent Lutheran Church | Attn: Christopher Franz | 1601 Green Ln | Westchester, PA 19382 | | | adventlutheranwc@gmail.com | Email<br>First Class Mail |
| Voting Party | Advent Lutheran Church | 1601 Green Ln | West Chester, PA 19382 | | | | adventlutheranwc@gmail.com | Email<br>First Class Mail |
| Voting Party | Advent Lutheran Church Spindale, NC | Attn: Timothy Blatnicky | 118 Reveley St | Spindale, NC 28160 | | | adventlutheran@att.net | Email<br>First Class Mail |
| Chartered Organization | Advent Moravian Church | Minsi Trails Council 502 | 3730 Jacksonville Rd | Bethlehem, PA 18017-9304 | | | | First Class Mail |
| Voting Party | Advent Moravian Church (First Moravian Church Of Bethlehem, | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | rsantee@ssk-esq.com | Email<br>First Class Mail |
| Chartered Organization | Advent Presbyterian Church (Usa) | Chickasaw Council 558 | 1879 N Germantown Pkwy | Cordova, TN 38016-3300 | | | | First Class Mail |
| Voting Party | Advent United Methodist Church | Attn: Steve Day | 2258 Woodruff Rd | Simpsonsville, SC 29681 | | | steve@advent-umc.org | Email<br>First Class Mail |
| Chartered Organization | Advent Utd Methodist | Blue Ridge Council 551 | 2258 Woodruff Rd | Simpsonville, SC 29681-5438 | | | | First Class Mail |
| Chartered Organization | Advent Utd Methodist Church | Northern Star Council 250 | 3945 Lexington Ave S | Eagan, MN 55123-1509 | | | | First Class Mail |
| Chartered Organization | Adventure 16 | San Diego Imperial Council 049 | 4620 Alvarado Canyon Rd | San Diego, CA 92120-4320 | | | | First Class Mail |
| Chartered Organization | Adventure Camp Staff | Crossroads of America 160 | 7125 Fall Creek Rd | Indianapolis, IN 46256-3167 | | | | First Class Mail |
| Chartered Organization | Adventure Christian Church | Cascade Pacific Council 492 | 2831 NE Newby St | Mcminnville, OR 97128-9164 | | | | First Class Mail |
| Chartered Organization | Adventure Club Slo | Los Padres Council 053 | 395 Zanzibar St | Morro Bay, CA 93442-2977 | | | | First Class Mail |
| Chartered Organization | Adventure Cub Scouts Of Beloit Turner | Glaciers Edge Council 620 | P.O. Box 442 | Beloit, WI 53512-0442 | | | | First Class Mail |
| Chartered Organization | Adventure In Adventure Out | Western Massachusetts Council 234 | 31 Harkness Rd | Pelham, MA 01002-9702 | | | | First Class Mail |
| Voting Party | Adventure Medical/Tender Corp | 944 Industrial Park Rd | Littleton, NH 03561-3956 | | | | | First Class Mail |
| Chartered Organization | Adventure Of Faith | Chief Seattle Council 609 | 4705 Jackson Ave Se | Port Orchard, WA 98366-1019 | | | | First Class Mail |
| Chartered Organization | Adventure Outdoors | Wallace & Wallace Inc | 630 Windy Hill Rd Se | Smyrna, GA 30080-1857 | | | | First Class Mail |
| Chartered Organization | Adventurers Club Of Orem | Utah National Parks 591 | 87 W 500 S | Orem, UT 84058-3141 | | | | First Class Mail |
| Chartered Organization | Adventures Without Limits | Cascade Pacific Council 492 | 1341 Pacific Ave | Forest Grove, OR 97116-2314 | | | | First Class Mail |
| Chartered Organization | Advocates For Aviation Safety Fndn, Inc | Mt Diablo-Silverado Council 023 | 301 Waterview Ter | Vallejo, CA 94591-7158 | | | | First Class Mail |
| Chartered Organization | Aes Huntington Beach, LLC | Orange County Council 039 | 21730 Newland St | Huntington Beach, CA 92646-7612 | | | | First Class Mail |
| Chartered Organization | Aesa Prep Academy | Capitol Area Council 564 | 14101 Canonade | Austin, TX 78737-2643 | | | | First Class Mail |
| Chartered Organization | Aetna Hose Hook & Ladder | Del Mar Va 081 | P.O. Box 148 | Newark, DE 19715-0148 | | | | First Class Mail |
| Chartered Organization | Affect | Blue Grass Council 204 | 3460 Lannette Ln | Lexington, KY 40503-4131 | | | | First Class Mail |
| Chartered Organization | Affected Interiors, LLC | Mid Iowa Council 177 | 121 N Locust St | Colfax, IA 50054-1216 | | | | First Class Mail |
| Firm | Affeld Grivakes LLP | Joseph Barrett | 2049 Century Park E. Ste 2460 | Los Angeles, CA 90067 | | | jmb@agzlaw | Email<br>First Class Mail |
| Chartered Organization | Affinity Coaching & Consulting | Quapaw Area Council 018 | 1528 County Rd 453 | Pollard, AR 72456-8029 | | | | First Class Mail |
| Chartered Organization | Affton Parent'S Club | Greater St Louis Area Council 312 | 8701 Mackenzie Rd | Affton, MO 63123-3436 | | | | First Class Mail |
| Chartered Organization | Affton Parent'S Club | Greater St Louis Area Council 312 | 8348 S Laclede Station Rd | Saint Louis, MO 63123-2147 | | | | First Class Mail |
| Chartered Organization | African American Club Of Pasco, Inc | Greater Tampa Bay Area 089 | 6105 Pine Hill Rd | Port Richey, FL 34668-6735 | | | | First Class Mail |
| Chartered Organization | African Ctred College Prepartory Academy | Heart of America Council 307 | 6410 Swope Pkwy | Kansas City, MO 64132-1266 | | | | First Class Mail |
| Chartered Organization | African Episcopal Church Of St Thomas | Cradle of Liberty Council 525 | 6361 Lancaster Ave | Philadelphia, PA 19151-2622 | | | | First Class Mail |
| Chartered Organization | Africentric Early College K-12 | Simon Kenton Council 441 | 3223 Allegheny Ave | Columbus, OH 43209-1376 | | | | First Class Mail |
| Chartered Organization | Afsa - Air Force Sergeants Assoc | Great Southwest Council 412 | 9500 Osuna Rd NE, Apt 828 | Albuquerque, NM 87111-2290 | | | | First Class Mail |
| Chartered Organization | Afsa Cowboy Chapter 1178 | Longs Peak Council 062 | 1413 W Gopp Ct | Cheyenne, WY 82007-2743 | | | | First Class Mail |
| Chartered Organization | After 3 | Greater New York Councils, Bsa 640 | 111 Columbia St | New York, NY 10002-1947 | | | | First Class Mail |
| Chartered Organization | After School Activities Program | Alamo Area Council 583 | 314 N Hwy 123 | Karnes City, TX 78118-1900 | | | | First Class Mail |
| Chartered Organization | After School All Stars Birmingham | Erie Shores Council 460 | 1500 N Superior St | Toledo, OH 43604-2157 | | | | First Class Mail |
| Chartered Organization | After School Dicovery | Lake Erie Council 440 | 70 Ross Rd | Ashtabula, OH 44004-7240 | | | | First Class Mail |
| Voting Party | Afton United Methodist Church | Attn: Johnny Gregg | 50 Woodhaven Cir | Greeneville, TN 37745 | | | bettyrednour@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Afton Utd Methodist Church | Mid-America Council 326 | 111 S Douglas St | Afton, IA 50830-1086 | | | | First Class Mail |
| Chartered Organization | Afton Utd Methodist Church | Baden-Powell Council 368 | 34 Spring St | Afton, NY 13730-3157 | | | | First Class Mail |
| Chartered Organization | Afya Public Charter School | Baltimore Area Council 220 | 2800 Brendan Ave | Baltimore, MD 21213-1213 | | | | First Class Mail |
| Chartered Organization | Aga Khan Ismaili Council | Alamo Area Council 583 | 3559 E Evans Rd | San Antonio, TX 78259-1700 | | | | First Class Mail |
| Chartered Organization | Agape Memorial Umc | Circle Ten Council 571 | 5111 Capitol Ave | Dallas, TX 75206-6936 | | | | First Class Mail |
| Chartered Organization | Agape Theapeutic Riding Resources, Inc | Crossroads of America 160 | 531 W 100 S | Greenfield, IN 46140-8502 | | | | First Class Mail |
| Chartered Organization | Agape Youth And Family Center | Atlanta Area Council 092 | 2210 Marietta Blvd Nw | Atlanta, GA 30318-2020 | | | | First Class Mail |
| Chartered Organization | Agassiz Rod & Gun Club | Northern Lights Council 429 | P.O. Box 231 | Newfolden, MN 56738-0231 | | | | First Class Mail |
| Chartered Organization | Agawam Congregational Church | Western Massachusetts Council 234 | 745 Main St | Agawam, MA 01001-2573 | | | | First Class Mail |
| Voting Party | Agawam United Methodist Church | Attn: Ken Blanchard | 98 the Laurels | Enfield, CT 06082 | | | kenblan1980@gmail.com | Email<br>First Class Mail |
| Voting Party | Agility Recovery Solutions | P.O. Box 733788 | Dallas, TX 75373-3788 | | | | | First Class Mail |
| Chartered Organization | Agm Container Controls | Catalina Council 011 | 3526 E Fort Lowell Rd | Tucson, AZ 85716-1705 | | | | First Class Mail |
| Chartered Organization | Agnor-Hurt Elem Parent-Teachers Org | Stonewall Jackson Council 763 | 3201 Berkmar Dr | Charlottesville, VA 22901-1475 | | | | First Class Mail |
| Voting Party | Agnus Dei Lutheran Church | Attn: Seth Novak / Beverly Buster | 10511 Peacock Hill Ave Nw | Gig Harbor, WA 98335 | | | office@agnusdeilutheran.org | Email<br>First Class Mail |
| Chartered Organization | Agra American Legion | Coronado Area Council 192 | 951 E 1100 Rd | Agra, KS 67621-2520 | | | | First Class Mail |
| Voting Party | Agron, Inc | 2440 S Sepulveda Blvd, Ste 201 | Los Angeles, CA 90064-1748 | | | | | First Class Mail |
| Chartered Organization | Ahavat Achim | Northern New Jersey Council, Bsa 333 | 18-25 Saddle River Rd | Fair Lawn, NJ 07410-5909 | | | | First Class Mail |
| Chartered Organization | Ahoskie Rotary Club | East Carolina Council 426 | P.O. Box 325 | Ahoskie, NC 27910-0325 | | | | First Class Mail |
| Chartered Organization | Ahrc | Suffolk County Council Inc 404 | 2900 Veterans Memorial Hwy | Bohemia, NY 11716-1022 | | | | First Class Mail |
| Chartered Organization | Ahrc Suffolk | Suffolk County Council Inc 404 | 330 Knickerbocker Ave | Bohemia, NY 11716-3130 | | | | First Class Mail |
| Chartered Organization | Ahrc Suffolk | Suffolk County Council Inc 404 | 214 Riverhead Rd | Westhampton Beach, NY 11978-1201 | | | | First Class Mail |
| Chartered Organization | Aia Cleveland | Lake Erie Council 440 | 1001 Huron Rd E | Cleveland, OH 44115-1710 | | | | First Class Mail |
| Voting Party | Aiea United Methodist Church | Attn: Samuel Nam | 99-101 Laulima St | Aiea, HI 96701 | | | pastorsam@aieaumc.com | Email<br>First Class Mail |
| Chartered Organization | Aikane O Nuuanu | Aloha Council, Bsa 104 | 3055 Puiwa Ln | Honolulu, HI 96817-1126 | | | | First Class Mail |
| Chartered Organization | Aiken County Career Center | Georgia-Carolina 093 | 2455 Jefferson Davis Hwy | Warrenville, SC 29851-3054 | | | | First Class Mail |
| Chartered Organization | Aimwell Baptist Church | Mobile Area Council-Bsa 004 | 500 Earle St | Mobile, AL 36603-6001 | | | | First Class Mail |
| Firm | Ainsman Levine, LLC | Daniel J. Sammel, Esquire | 310 Grant Street, Ste 1500 | Pittsburgh, PA 15219 | | | ds@ainsmanlevine.com | Email<br>First Class Mail |
| Chartered Organization | Ainsworth Utd Church Of Christ | Cascade Pacific Council 492 | 2941 NE Ainsworth St | Portland, OR 97211-6749 | | | | First Class Mail |
| Chartered Organization | Air Assoc Of Kansas | Heart of America Council 307 | 12901 W 151st St, Ste B | Olathe, KS 66062-7219 | | | | First Class Mail |
| Chartered Organization | Air Force Academy Athletic Corp | Pikes Peak Council 060 | 2168 Field House Dr | Usaf Academy, CO 80840-9599 | | | | First Class Mail |
| Chartered Organization | Air Force Sergants Assoc F1552 | Far E Council 803 | Psc 76 Box 6385 | Apo, AP 96319-0064 | | | | First Class Mail |
| Chartered Organization | Air Force Sergeants Assoc | WLACC 051 | P.O. Box 427 | Edwards, CA 93523-0427 | | | | First Class Mail |
| Chartered Organization | Air Force Sergeants Assoc | Cimarron Council 474 | 246 Brown Pkwy | Enid, OK 73705-5003 | | | | First Class Mail |
| Chartered Organization | Air Force Sergeants Assoc-Chapter | Golden Empire Council 047 | P.O. Box 560 | North Highlands, CA 95660-0560 | | | | First Class Mail |
| Chartered Organization | Air Ops Drone Technology | Southwest Florida Council 088 | 18316 Oriole Rd | Fort Myers, FL 33967-3253 | | | | First Class Mail |
| Chartered Organization | Air Products | Minsi Trails Council 502 | 7201 Hamilton Blvd | Allentown, PA 18195-9642 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Air Serv Of Fort Bend | Sam Houston Area Council 576 | 13003 Murphy Rd, Ste M3 | Stafford, TX 77477-3936 | | | | First Class Mail |
| Chartered Organization | Aircraft Owners & Pilots Assoc | National Capital Area Council 082 | 421 Aviation Way | Frederick, MD 21701-4756 | | | | First Class Mail |
| Voting Party | Airgas, Inc | dba Airgas USA LLC | P.O. Box 734672 | Dallas, TX 75373-4672 | | | | First Class Mail |
| Chartered Organization | Airline Park Elementary Cub Parents | Southeast Louisiana Council 214 | 6201 Camphor St | Metairie, LA 70003-3638 | | | | First Class Mail |
| Chartered Organization | Aitkin Lee American Legion Post 86 | Central Minnesota 296 | 20 1st Ave Ne | Aitkin, MN 56431-1508 | | | | First Class Mail |
| Chartered Organization | Aitkin Lions | Central Minnesota 296 | 40 2nd Ave Se | Aitkin, MN 56431-1729 | | | | First Class Mail |
| Chartered Organization | Ajapeu Lodge 33 | Washington Crossing Council 777 | 1 Scout Way | Doylestown, PA 18901-4890 | | | | First Class Mail |
| Chartered Organization | Akela Wahinapay Lodge Camp Pioneer | Caddo Area Council 584 | 971 Polk Rd 38 | Hatfield, AR 71945-7071 | | | | First Class Mail |
| Voting Party | Akeley United Methodist Church (88553) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspangolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Akeley United Methodist Church (88553) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Akers law Group, PLLC | Joshua M. Coe | 20 Eastgate Drive Ste D | Brandon, MS 39042 | | | joshua.coe@akerslawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Akima, LLC | Silicon Valley Monterey Bay 055 | Bldng 264, 7th Div Rd | Jolon, CA 93928 | | | | First Class Mail |
| Chartered Organization | Akin Road Parent School Partnership | Northern Star Council 250 | 5231 195th St W | Farmington, MN 55024-8802 | | | | First Class Mail |
| Chartered Organization | Akron Fire Dept | Great Trail 433 | 146 S High St | Akron, OH 44308-1421 | | | | First Class Mail |
| Chartered Organization | Akron Lions Club | Pennsylvania Dutch Council 524 | P.O. Box 64 | Akron, PA 17501-0064 | | | | First Class Mail |
| Chartered Organization | Akron Lions Club, Inc | Greater Niagara Frontier Council 380 | P.O. Box 102 | Akron, NY 14001-0102 | | | | First Class Mail |
| Chartered Organization | Akron Police Law Enforcement - Explorers | Great Trail 433 | 217 S High St | Akron, OH 44308-1611 | | | | First Class Mail |
| Voting Party | Akron United Methodist Church | Attn: Melanie Krening | P.O. Box 536 | Akron, CO 80720 | | | mkrening15@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Akron Urban League Summer Day Camp | Great Trail 433 | 440 Vernon Odom Blvd | Akron, OH 44307-2108 | | | | First Class Mail |
| Chartered Organization | Al Auxillary Unit 165 Billy Peterson | Connecticut Rivers Council, Bsa 066 | 1253 Wolcott Rd | Wolcott, CT 06716-1533 | | | | First Class Mail |
| Chartered Organization | Al Bronsted-Searl-Ingman Post 93 | c/o Gordon Lovsletten, CC | Samoset Council, Bsa 627 | N8906 N Belliveau Rd | Tomahawk, WI 54487 | | | First Class Mail |
| Chartered Organization | Al Brown High School | Central N Carolina Council 416 | 415 E 1st St | Kannapolis, NC 28083-4501 | | | | First Class Mail |
| Chartered Organization | Al Charles A Conklin Post 28 | President Gerald R Ford 781 | 700 S Harbor Dr | Grand Haven, MI 49417-1743 | | | | First Class Mail |
| Chartered Organization | Al Colal Brodie Post 1437 | Pathway To Adventure 456 | 11123 Regency Dr | Westchester, IL 60154-5638 | | | | First Class Mail |
| Chartered Organization | Al David-Darrow-Meyer Post 112 | Central Minnesota 296 | 525 Railroad Dr Nw | Elk River, MN 55330-1405 | | | | First Class Mail |
| Chartered Organization | Al Detrich-Brechbill Post 612 | New Birth of Freedom 544 | P.O. Box 303 | Saint Thomas, PA 17252-0303 | | | | First Class Mail |
| Chartered Organization | Al Falah Academy | Northeast Georgia Council 101 | 4805 Lawrenceville Hwy NW, Ste 220 | Lilburn, GA 30047-3800 | | | | First Class Mail |
| Chartered Organization | Al Gillaspey-Moodie Post 474 | Mississippi Valley Council 141 141 | P.O. Box 92 | Donnellson, IA 52625-0092 | | | | First Class Mail |
| Chartered Organization | Al Hayward Vets Post 870 | San Francisco Bay Area Council 028 | 27081 Fielding Dr | Hayward, CA 94542-2446 | | | | First Class Mail |
| Chartered Organization | Al Huda Society | The Spirit of Adventure 227 | 60 Willow St | Chelsea, MA 02150-3512 | | | | First Class Mail |
| Chartered Organization | Al James Ely Miller Post 833 | Suffolk County Council Inc 404 | 51 Juniper Ave | Smithtown, NY 11787-3441 | | | | First Class Mail |
| Chartered Organization | Al Leyden Chiles Wickersham Post 1 | Denver Area Council 061 | 5400 E Yale Ave | Denver, CO 80222-6905 | | | | First Class Mail |
| Chartered Organization | Al Libby, Austin Reedy Post 97 | Montana Council 315 | 319 California Ave | Libby, MT 59923-1937 | | | | First Class Mail |
| Chartered Organization | Al Otto Hendrickson Post 212 | Central Minnesota 296 | 900 1st St E | Park Rapids, MN 56470-1711 | | | | First Class Mail |
| Chartered Organization | Al Pickett Post 21 Jonesboro | Quapaw Area Council 018 | P.O. Box 585 | Jonesboro, AR 72403-0585 | | | | First Class Mail |
| Chartered Organization | Al Post 112 Jay Wilson Post | Lake Erie Council 440 | 6671 Middle Ridge Rd | Madison, OH 44057-2903 | | | | First Class Mail |
| Chartered Organization | Al Post 136 Arroyo Grande Ca | Los Padres Council 053 | 417 Orchard Ave | Arroyo Grande, CA 93420-4007 | | | | First Class Mail |
| Chartered Organization | Al Post 187 John M Siedlicki | Connecticut Yankee Council Bsa 072 | 190 Ward St | Wallingford, CT 06492-4039 | | | | First Class Mail |
| Chartered Organization | Al Post 256 & 1St Baptist Ch | Old Hickory Council 427 | P.O. Box 968 | Blowing Rock, NC 28605-0968 | | | | First Class Mail |
| Chartered Organization | Al Post 266 Mayhew Vincent White Lane | Orange County Council 039 | P.O. Box 606 | Westminster, CA 92684-0606 | | | | First Class Mail |
| Chartered Organization | Al Post 276 & Cary-Grove Jaycees | Blackhawk Area 660 | 208 W Main St | Cary, IL 60013-2786 | | | | First Class Mail |
| Chartered Organization | Al Post 405 Lt Chester A Bearse | Narragansett 546 | P.O. Box 96 | Raynham, MA 02767-0096 | | | | First Class Mail |
| Chartered Organization | Al Post 42 Jh Wellington 1919 | Cascade Pacific Council 492 | P.O. Box 16 | Saint Helens, OR 97051-0016 | | | | First Class Mail |
| Chartered Organization | Al Post 584-Utd Methodist Ch | Illowa Council 133 | 201 E Railroad | Wilton, IA 52778-7785 | | | | First Class Mail |
| Chartered Organization | Al Post 649 Castro Vly | San Francisco Bay Area Council 028 | P.O. Box 2062 | Castro Valley, CA 94546-0062 | | | | First Class Mail |
| Chartered Organization | Al Post 699 | Elmer Dade Memorial Post | 201 S Leavitt Rd | Leavittsburg, OH 44430 | | | | First Class Mail |
| Chartered Organization | Al Post 78 Everret Ray Seymour | Connecticut Yankee Council Bsa 072 | 71 N Salem Rd | Ridgefield, CT 06877-3823 | | | | First Class Mail |
| Chartered Organization | Al Post Manchester Post 113 | The Spirit of Adventure 227 | 8R Central St | Manchester, MA 01944 | | | | First Class Mail |
| Chartered Organization | Al Quentin Roosevelt Post 4 | Theodore Roosevelt Council 386 | 120 South St | Oyster Bay, NY 11771-2221 | | | | First Class Mail |
| Chartered Organization | Al Rancho Cordova Post 709 | Golden Empire Council 047 | 10636 Schirra Ave | Mather, CA 95655-4121 | | | | First Class Mail |
| Chartered Organization | Al- Vernon J Baker Post 241 | Inland Northwest Council 611 | 12912 E 12th Ave | Spokane Valley, WA 99216-0580 | | | | First Class Mail |
| Chartered Organization | Al W Vly Memory Post 99 | P.O. Box 110636 | Campbell, CA 95011 | | | | | First Class Mail |
| Chartered Organization | Al West Boat Service, LLC | Pikes Peak Council 060 | 215 W Van Buren St | Colorado Springs, CO 80907-6754 | | | | First Class Mail |
| Chartered Organization | Al Wilmore-Richter Post 161 | Denver Area Council 061 | 6230 W 60th Ave | Arvada, CO 80003-5606 | | | | First Class Mail |
| Chartered Organization | Al Wojciak Talberg Post 602 | Central Minnesota 296 | 37285 167th St | Hillman, MN 56338-6112 | | | | First Class Mail |
| Chartered Organization | Alabama Power Co | Tukabatchee Area Council 005 | 244 Dexter Ave | Montgomery, AL 36104-3739 | | | | First Class Mail |
| Chartered Organization | Alabaster City Schools | Greater Alabama Council 001 | 10111 Hwy 119 | Alabaster, AL 35007-9796 | | | | First Class Mail |
| Chartered Organization | Alachua Lions Club | North Florida Council 087 | P.O. Box 20 | Alachua, FL 32616-0020 | | | | First Class Mail |
| Chartered Organization | Alachua Police Dept | North Florida Council 087 | 15000 NW 142 Terrace | Alachua, FL 32615 | | | | First Class Mail |
| Chartered Organization | Alaiedon Elementary School Pto | Water and Woods Council 782 | 1723 Okemos Rd | Mason, MI 48854-9401 | | | | First Class Mail |
| Chartered Organization | Alamance Presbyterian Church | Old N State Council 070 | 4000 Presbyterian Rd | Greensboro, NC 27406-9003 | | | | First Class Mail |
| Chartered Organization | Alameda Boys & Girls Club | Alameda Council Bsa 022 | 1900 3rd St | Alameda, CA 94501-1851 | | | | First Class Mail |
| Chartered Organization | Alameda County Sheriff Eden Township | San Francisco Bay Area Council 028 | 15001 Foothill Blvd | San Leandro, CA 94578-1008 | | | | First Class Mail |
| Chartered Organization | Alameda County Sheriff'S Office | San Francisco Bay Area Council 028 | 1401 Lakeside Dr | Oakland, CA 94612-4305 | | | | First Class Mail |
| Chartered Organization | Alameda Elks Lodge Bpoe 1015 | Alameda Council Bsa 022 | 2255 Santa Clara Ave | Alameda, CA 94501-4416 | | | | First Class Mail |
| Chartered Organization | Alamitos Sail And Power Squadron | Long Beach Area Council 032 | 2535 Poinsettia St | Santa Ana, CA 92706-1725 | | | | First Class Mail |
| Voting Party | Alamo Area Cncl 583 | 2226 NW Military Hwy | San Antonio, TX 78213-1833 | | | | | First Class Mail |
| Voting Party | Alamo Area Council, Inc | Attn: Michael De Los Santos | 2226 NW Military Hwy | San Antonio, TX 78213 | | | mdelossa@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Alamo Area Search And Rescue | Alamo Area Council 583 | P.O. Box 1398 | Helotes, TX 78023-1398 | | | | First Class Mail |
| Chartered Organization | Alamo Chapter Assoc Of The Us Army | Alamo Area Council 583 | 1 University Way | San Antonio, TX 78224-3134 | | | | First Class Mail |
| Chartered Organization | Alamo Community Congregational Church | Southern Shores Fsc 783 | 7925 N 6th St | Kalamazoo, MI 49009-8807 | | | | First Class Mail |
| Voting Party | Alamo First United Methodist Church, Inc | Attn: Patricia Cummins | 80 N Johnson St | Alamo, TN 38001 | | | | First Class Mail |
| Chartered Organization | Alamo Heights Presbyterian Church | Alamo Area Council 583 | 6201 Broadway St | San Antonio, TX 78209-4562 | | | | First Class Mail |
| Voting Party | Alamo Heights United Methodist Church | Attn: Valerie Slade | 825 E Basse Rd | San Antonio, TX 78209 | | | vslade@ahumc.org | Email<br>First Class Mail |
| Voting Party | Alamo United Methodist Church | Attn: Secretary Alamo United Methodist Church | 4071 N Foster Rd | San Antonio, TX 78244 | | | georgec@xit.net | Email<br>First Class Mail |
| Chartered Organization | Alamogordo Elks Lodge 1897 Bpoe | Yucca Council 573 | 2290 Hamilton Rd | Alamogordo, NM 88310-9521 | | | | First Class Mail |
| Voting Party | Alan F Lambert | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Alan Plummer Associates | Attn: Beverley Wassmund | 1221 Auraria Pkwy | Denver, CO 80128 | | | bwassmund@plummer.com | Email<br>First Class Mail |
| Chartered Organization | Alanson Methodist Church | President Gerald R Ford 781 | P.O. Box 424 | Alanson, MI 49706-0424 | | | | First Class Mail |
| Voting Party | Alanson United Methodist Church | Attn: Susan Hitts | 343 E Main St | Harbor Springs, MI 49740 | | | harborsringsumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Alarm Security & Contracting, Inc | P.O. Box 71389 | Corpus Christi, TX 78467-1389 | | | | | First Class Mail |
| Voting Party | Alaska United Methodist Conference Center | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Albany County Sheriffs Office | Twin Rivers Council 364 | 390 New Salem Rd | Voorheesville, NY 12186-4820 | | | | First Class Mail |
| Voting Party | Albany First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Albany Optimist Club | Cascade Pacific Council 492 | P.O. Box 61 | Albany, OR 97321-0017 | | | | First Class Mail |
| Chartered Organization | Albany Police Athletic League | Twin Rivers Council 364 | 844 Madison Ave | Albany, NY 12208-3320 | | | | First Class Mail |
| Voting Party | Albany United Methodist Church | 502 1st Ave | Albany, IL 61230 | | | | reverendgrannie@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Albee Township Fire Dept | Water and Woods Council 782 | 10755 East Rd | Burt, MI 48417-2077 | | | | First Class Mail |
| Chartered Organization | Albemarle Fire Dept | Central N Carolina Council 416 | 1610 E Main St | Albemarle, NC 28001-5328 | | | | First Class Mail |
| Chartered Organization | Albert Lea Utd Methodist Church | Twin Valley Council Bsa 283 | 702 S Hwy 69 | Albert Lea, MN 56007-1813 | | | | First Class Mail |
| Chartered Organization | Albert W Sisk & Son, Inc | Del Mar Va 081 | 3601 Choptank Rd | Preston, MD 21655-1220 | | | | First Class Mail |
| Chartered Organization | Alberta Smith Concerned Citizens | Heart of Virginia Council 602 | 13133 Donegal Dr | Chesterfield, VA 23832-3767 | | | | First Class Mail |
| Chartered Organization | Albertina Kerr Centers Washington County | Cascade Pacific Council 492 | 247 SE Washington St, Ste 200 | Hillsboro, OR 97123-4169 | | | | First Class Mail |
| Chartered Organization | Albertville Civitans | Greater Alabama Council 001 | 6271 US Hwy 431 | Albertville, AL 35950-2004 | | | | First Class Mail |
| Chartered Organization | Albertville Lions Club | Northern Star Council 250 | P.O. Box 82 | Albertville, MN 55301-0082 | | | | First Class Mail |
| Voting Party | Albion Asbury Umc | Attn: Bret Frymier | 605 E Main St | Albion, IN 46701 | | | bfrymier@hotmail.com | Email<br>First Class Mail |
| Voting Party | Albion First United Methodist Church | Attn: Brad Henson, Pastor | 127 E Main St | Albion, IL 62806 | | | brad@livingtheadventure.net | Email<br>First Class Mail |
| Chartered Organization | Albion Lions | Anthony Wayne Area 157 | 757 W Albion Rd | Albion, IN 46701-9221 | | | | First Class Mail |
| Chartered Organization | Albion Pta | Pine Tree Council 218 | 20 School St | Albion, ME 04910-6500 | | | | First Class Mail |
| Chartered Organization | Albion Ward - Declo Stake | Snake River Council 111 | P.O. Box 65 | Albion, ID 83311-0065 | | | | First Class Mail |
| Firm | Albrecht Law Offices, LLC | Robert K. Albrecht | 211 West Wacker Drive, Suite 500 | Chicago, IL 60606 | | | rka@albrechtinjurylaw.com | Email<br>First Class Mail |
| Voting Party | Albrechta & Coble, Ltd | Attn: Joseph F. Albrechta | 2228 Hayes Ave, Suite A | Fremont, OH 43420 | | | kwitte@lawyer-ac.com | Email<br>First Class Mail |
| Voting Party | Albright And Albright, Attys. | Attn: Jonathan Albright | 104 Granby Dr | Indianapolis, IN 46203 | | | Jon@albrightandalbright.com | Email<br>First Class Mail |
| Voting Party | Albright Memorial Umc | Betty S Johnson | 409 Rittenhouse St Nw | Washington, DC 20011 | | | msjbando@aol.com | Email<br>First Class Mail |
| Voting Party | Albright Memorial United Methodist Church | Attn: Betty Johnson | 409 Rittenhouse St NW | Washington, DC 20011 | | | msjbando@aol.com | Email<br>First Class Mail |
| Voting Party | Albright United Methodist Church (184110) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Albright United Methodist Church (189453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Albuquerque Breakfast Civitan Club | Great Southwest Council 412 | 503 Niagara Rd Ne | Albuquerque, NM 87113-1013 | | | | First Class Mail |
| Chartered Organization | Albuquerque Breakfast Lions Club | Great Southwest Council 412 | P.O. Box 27273 | Albuquerque, NM 87125-7273 | | | | First Class Mail |
| Chartered Organization | Albuquerque Christian School | Great Southwest Council 412 | 7201B Montgomery Blvd Ne | Albuquerque, NM 87109 | | | | First Class Mail |
| Chartered Organization | Alburnett Community Diamond Club | Hawkeye Area Council 172 | P.O. Box 123 | Alburnett, IA 52202-0123 | | | | First Class Mail |
| Chartered Organization | Alcott Elementary Pto | Sam Houston Area Council 576 | 5859 Bellfort St | Houston, TX 77033-2143 | | | | First Class Mail |
| Chartered Organization | Alcott School Parent Teachers | Overland Trails 322 | 313 N Cedar Ave | Hastings, NE 68901-5349 | | | | First Class Mail |
| Chartered Organization | Alcova Elementary Pta | Northeast Georgia Council 101 | 770 Ewing Chapel Rd | Dacula, GA 30019-2596 | | | | First Class Mail |
| Chartered Organization | Alcuin School | Circle Ten Council 571 | 6144 Churchill Way | Dallas, TX 75230-1804 | | | | First Class Mail |
| Chartered Organization | Aldan American Legion Post 1000 | Cradle of Liberty Council 525 | 106 Bonsall Ave | Aldan, PA 19018-3002 | | | | First Class Mail |
| Voting Party | Alden Community United Methodist Church | Attn: Rev Katie Waggoner | 9015 Helena Rd | P.O. Box 130 | Alden, MI 49612 | | PastorKatieW@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Alden Road Exceptional Center (Sn) | North Florida Council 087 | 11780 Alden Rd | Jacksonville, FL 32246-2402 | | | | First Class Mail |
| Voting Party | Alden United Methodist Church | Attn: Eric Blachford | 16532 State Rte 173 | Alden, IL 60033 | | | | First Class Mail |
| Chartered Organization | Alder Energy Systems, LLC | Coastal Carolina Council 550 | 495 Jessen Ln | Charleston, SC 29492-7906 | | | | First Class Mail |
| Voting Party | Aldersgate | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate - Brunswick | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Aldersgate Campus Of New Creation Umc | Tidewater Council 596 | 4320 Bruce Rd | Chesapeake, VA 23321-4205 | | | | First Class Mail |
| Voting Party | Aldersgate Church | Attn: Jay Alms | 4055 N Rockton Ave | Rockford, IL 61103 | | | unitedaldersgate@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Aldersgate Church | Attn: Jay Alms | 10544 Main St | P.O. Box 450 | Roscoe, IL 61072 | | hrfdjalms@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Aldersgate Methodist Church | National Capital Area Council 082 | 1301 Collingwood Rd | Alexandria, VA 22308-1602 | | | | First Class Mail |
| Voting Party | Aldersgate Methodist Church | Attn: Brad Lee Belke | 1621 Thornton Ave | Butte, MT 59701 | | | b.l.belke@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate Methodist Church, Inc | Attn: Brad Lee Belke | 444 E Park St | Butte, MT 59701 | | | | First Class Mail |
| Chartered Organization | Aldersgate Mission Main Street Umc | Pine Burr Area Council 304 | 402 E 2nd St | Hattiesburg, MS 39401-2155 | | | | First Class Mail |
| Voting Party | Aldersgate- Seminole | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Aldersgate Sun Sch Cl 1St Umc | South Georgia Council 098 | 311 Madison Ave N | Douglas, GA 31533-4613 | | | | First Class Mail |
| Voting Party | Aldersgate Umc | 1753 S Blanchard St | Wheaton, IL 60189 | | | | Josephjenniferkim@att.net | Email<br>First Class Mail |
| Voting Party | Aldersgate Umc | Attn: Treasurer & Thomas J Ream | 2417 Getz Rd | Fort Wayne, IN 46804 | | | finance@aumccommunity.org | Email<br>First Class Mail |
| Voting Party | Aldersgate Umc | Attn: Bruce Griffith | 1201 N Fair St | Marion, IL 62959 | | | bgriffith@marionaldersgate.org | Email<br>First Class Mail |
| Voting Party | Aldersgate Umc (05401) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Aldersgate Umc (05401) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Aldersgate UMC 1301 Collingwood Rd, Alexandria, VA 22308 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 200 N Tampa St, Ste 200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate UMC 1500 E Rio Rd, Charlottesville, VA 22901 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate UMC 151 Wythe Pkwy, Hampton, VA 23661 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate UMC 5767 Sellger Dr, Norfolk, VA 23502-5239 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Glenn E Reynolds | 1320 Umstead Rd | Durham, NC 27712 | | | trustees@aldersgate.org | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Kevin Gearhart | 3600 75th St | Urbandale, IA 50322 | | | theresa@aldersgatedsm.org | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Charles L Finklea II & Janille Randall | 3926 Old Denton Rd | Carrollton, TX 75007 | | | thephysicist@verizon.net | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 10306 Indiana Ave | Lubbock, TX 79415 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | c/o Field Manning Stone Hawthorne & Aycock Pc | Attn: Robert Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Ruth Hughes | 7 Shannon Dr | Greenville, SC 29615 | | | rhughes@aumcsc.org | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Aldersgate United Methodist Church | 15 Wesley Ln | Rockland, ME 04847 | | | | paulinda1948@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Greg Seay, Finance Chair | 13217 Fm 1764 Rd | Santa Fe, TX 77510 | | | office-aumc@comcast.net | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Treasurer | 4301 Ambrose Ave Ne | Grand Rapids, MI 49525 | | | office@aldersgateumc.org | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Rev Martha Dell King | 4458 Willow Rd | Memphis, TN 38117 | | | office@agumc.org | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Holly Vietzke | 235 Park St | North Reading, MA 01864 | | | mhollyv@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: John Garrison | 12901 Bailey Cove Rd | Huntsville, AL 35803 | | | john.allen.garrison@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: John Garrison | 2106 Rosebury Ln Sw | Huntsville, AL 35803 | | | john.allen.garrison@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Fred Broda, Board of Trustees Chair | 600 Broadway | Dobbs Ferry, NY 10522 | | | aumcdobbsferry@msn.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Allan Marshall | 252 V I Ranch Rd | Bristol, TN 37620 | | | allanmarshall@btes.tv | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Secretary/Treasurer/Pastor | 1741 Sayles Blvd | Abilene, TX 79605 | | | | First Class Mail |
| Voting Party | Aldersgate United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church (179000) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church 3185 Wheller Rd Augusta, GA 30909 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church Of Nixa | Attn: Brenda Clark | 460 W Aldersgate Dr | Nixa, MO 65714 | | | bclark@aldersgatechurch.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church Of North Charleston, Inc. | Attn: Rev Erik Grayson | 1444 Remount Rd | North Charleston, SC 29406 | | | erikkgrayson@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church Of Sumter | Attn: Mark Sari, Chairperson | 211 Alice Dr | Sumter, SC 29150 | | | msari@sc.rr.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church Of Sumter | Attn: Mark Sari | 3000 Daufuskie Rd | Sumter, SC 29150 | | | msari@sc.rr.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church Slidell, Louisiana | Attn: Ehren Malone | 360 Robert Blvd | Slidell, LA 70458 | | | aumc@aldersgate-sidell.org | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church Tustin | Attn: Financial Administrator | 1201 Irvine Blvd | Tustin, CA 92780 | | | financeadmin@aumctustin.org | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church, Chelmsford | Attn: Pastor Lisa Bruget-Cass | 242 Boston Rd | Chelmsford, MA 01824 | | | revlisabc@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church, Inc -Wichita | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church, Inc. Of Rock Hill | Attn: Wayne Miller | 2115 Celanese Rd | Rock Hill, SC 29732 | | | wayne@thrpartners.com | Email<br>First Class Mail |
| Chartered Organization | Aldersgate Utd Meth | Juniata Valley Council 497 | 109 N 3rd St | Mifflintown, PA 17059-1204 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist | Northern Star Council 250 | 3801 Wooddale Ave S | St Louis Park, MN 55416-5128 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Ch-Redford | Great Lakes Fsc 272 | 10000 Beech Daly Rd | Redford, MI 48239-2117 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | National Capital Area Council 082 | 1301 Collingwood Rd | Alexandria, VA 22308-1602 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Georgia-Carolina 093 | 3185 Wheeler Rd | Augusta, GA 30909-3335 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Chief Seattle Council 609 | 14230 SE Newport Way | Bellevue, WA 98006-1582 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Sequoyah Council 713 | 136 Highridge St | Bristol, TN 37620-7108 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Buckskin 617 | 6823 Sissonville Dr | Charleston, WV 25320 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Stonewall Jackson Council 763 | 1500 Rio Rd E | Charlottesville, VA 22901-1403 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | The Spirit of Adventure 227 | 242 Boston Rd | Chelmsford, MA 01824-4804 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Black Warrior Council 006 | 1975 Hwy 78 | Dora, AL 35062-4456 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Monmouth Council, Bsa 347 | 568 Ryders Ln | East Brunswick, NJ 08816-3539 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Buffalo Trace 156 | 5130 Lincoln Ave | Evansville, IN 47715-4116 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Anthony Wayne Area 157 | 2417 Getz Rd | Fort Wayne, IN 46804-1631 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Greater Alabama Council 001 | 12901 Bailey Cove Rd Se | Huntsville, AL 35803-2618 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Andrew Jackson Council 303 | 655 Beasley Rd | Jackson, MS 39206-2826 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Greater Tampa Bay Area 089 | 9530 Starkey Rd | Largo, FL 33777-2203 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Heart of America Council 307 | 350 SW State Route 150 | Lees Summit, MO 64082-4407 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Greater St Louis Area Council 312 | 1201 N Fair St | Marion, IL 62959-3705 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Gulf Coast Council 773 | 6915 Hwy 29 N | Molino, FL 32577-5142 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Ozark Trails Council 306 | 460 W Aldersgate Dr | Nixa, MO 65714-7606 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Heart of America Council 307 | 15315 W 151st St | Olathe, KS 66062-3066 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Blue Ridge Mtns Council 599 | 1946 Medallion Dr | Pulaski, VA 24301-4402 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Palmetto Council 549 | 2115 Celanese Rd | Rock Hill, SC 29732-1305 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Piedmont Council 420 | 1207 W Dixon Blvd | Shelby, NC 28152-5131 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Southeast Louisiana Council 214 | 360 Robert Blvd | Slidell, LA 70458-1343 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Erie Shores Council 460 | 4030 Douglas Rd | Toledo, OH 43613-3833 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Orange County Council 039 | 1201 Irvine Blvd | Tustin, CA 92780-3530 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Quivira Council, Bsa 198 | 7901 W 21st St N | Wichita, KS 67205-1741 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | Del Mar Va 081 | 2313 Concord Pike | Wilmington, DE 19803-2911 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church | New Birth of Freedom 544 | 397 Tyler Run Rd | York, PA 17403-4919 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church - Oa | Piedmont Council 420 | 1207 W Dixon Blvd | Shelby, NC 28152-5131 | | | | First Class Mail |
| Chartered Organization | Aldersgate Utd Methodist Church Mens | Tukabatchee Area Council 005 | 6610 Vaughn Rd | Montgomery, AL 36116-1203 | | | | First Class Mail |
| Chartered Organization | Alderwood Boys And Girls Club | Mount Baker Council, Bsa 606 | 19719 24th Ave W, Ste 10 | Lynnwood, WA 98036-3506 | | | | First Class Mail |
| Voting Party | Aldine United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Aldora Utd Methodist Church | Flint River Council 095 | 328 Old 41 Hwy | Barnesville, GA 30204-3222 | | | | First Class Mail |
| Chartered Organization | Aldridge Early Learning Center | Illowa Council 133 | 489 27th St | East Moline, IL 61244-1870 | | | | First Class Mail |
| Chartered Organization | Aledo American Legion Post 121 | Illowa Council 133 | 305 NW 7th St | Aledo, IL 61231-1072 | | | | First Class Mail |
| Voting Party | Aledo Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aledo Umc | 100 Pecan Dr | Aledo, TX 76008 | | | | | First Class Mail |
| Chartered Organization | Aledo Utd Methodist Church | Longhorn Council 662 | P.O. Box 126 | Aledo, TX 76008-0126 | | | | First Class Mail |
| Chartered Organization | Alemany High School | W.L.A.C.C. 051 | 11111 Alemany Dr | Mission Hills, CA 91345-1105 | | | | First Class Mail |
| Chartered Organization | Aletheia Church | Chattahoochee Council 091 | 8378 Blackmon Rd | Columbus, GA 31909-2118 | | | | First Class Mail |
| Voting Party | Alex Alvarez | 302 Grosvenor St | San Antonio, TX 78221 | | | | alexalvarezut@gmail.com | Email<br>First Class Mail |
| Firm | Alex R. White PLLC | Alex R. White | 908 Minoma Ave | Louisville, KY 40217 | | | alex@arwhitelaw.com | Email<br>First Class Mail |
| Chartered Organization | Alexander Burns American Legion Post 80 | Pathway To Adventure 456 | 4000 Saratoga Ave | Downers Grove, IL 60515-2003 | | | | First Class Mail |
| Chartered Organization | Alexander County Sheriff'S Dept | Piedmont Council 420 | County Courthouse | Taylorsville, NC 28681 | | | | First Class Mail |
| Chartered Organization | Alexander Elementary School | West Tennessee Area Council 559 | 900 N Highland Ave | Jackson, TN 38301-4456 | | | | First Class Mail |
| Chartered Organization | Alexander Hamilton Academy | Northern New Jersey Council, Bsa 333 | 11-27 16th Ave | Paterson, NJ 07501-2201 | | | | First Class Mail |
| Chartered Organization | Alexander Hamilton Elementary | Baltimore Area Council 220 | 800 Poplar Grove St | Baltimore, MD 21216-4347 | | | | First Class Mail |
| Chartered Organization | Alexander Hose Co 1 | Leatherstocking 400 | 28 Columbia St | Mohawk, NY 13407-1337 | | | | First Class Mail |
| Firm | Alexander Law Group, PLC | Emmet D. Alexander | 6601 Irongate Square, Ste A | Richmond, VA 23234 | | | info@alexanderlawgroupplc.com | Email<br>First Class Mail |
| Chartered Organization | Alexander Volunteer Fire Co | Iroquois Trail Council 376 | Rte 98 | Alexander, NY 14005 | | | | First Class Mail |
| Chartered Organization | Alexandria Chapter Izaak Walton League | National Capital Area Council 082 | 2729 Garrisonville Rd | Stafford, VA 22556-3412 | | | | First Class Mail |
| Chartered Organization | Alexandria Country Day School | National Capital Area Council 082 | 2400 Russell Rd | Alexandria, VA 22301-1536 | | | | First Class Mail |
| Chartered Organization | Alexandria Fire Dept | Northern Lights Council 429 | 302 Fillmore St | Alexandria, MN 56308-1315 | | | | First Class Mail |
| Voting Party | Alexandria First Presbyterian Church | Attn: Nicholas Hatch | 141 Little York Mt Pleasant Rd | Milford, NJ 08848-2157 | | | nhatch@alexpres.org | Email<br>First Class Mail |
| Chartered Organization | Alexandria Monroe High School | Crossroads of America 160 | 1 Burden Ct | Alexandria, IN 46001-2632 | | | | First Class Mail |
| Voting Party | Alexandria United Methodist Church | Attn: Donald Flanders | 12 Washburn Rd | Alexandria, NH 03222 | | | faithgreene83@gmail.com;<br>donaldflanders22@yahoo.com | Email<br>First Class Mail |
| Voting Party | Alexandria United Methodist Church | Attn: John Bowers | 7151 Tippenhauer Rd | Cold Spring, KY 41076 | | | Bowers.jc@fuse.net | Email<br>First Class Mail |
| Chartered Organization | Alexandria Zoological Park | Louisiana Purchase Council 213 | 3016 Masonic Dr | Alexandria, LA 71301-4240 | | | | First Class Mail |
| Chartered Organization | Alex'S Lemonade Stand Foundation | Cradle of Liberty Council 525 | 111 Presidential Blvd, Ste 203 | Bala Cynwyd, PA 19004-1013 | | | | First Class Mail |
| Voting Party | Aley Umc | Attn: Tom Oxley | 4143 Kemp Rd | Beavercreek, OH 45431 | | | business@aleyumc.org | Email<br>First Class Mail |
| Chartered Organization | Aley Utd Methodist Church | Tecumseh 439 | 4143 Kemp Rd | Beavercreek, OH 45431-2312 | | | | First Class Mail |
| Chartered Organization | Alford Elementary Stem | Northeast Georgia Council 101 | 2625 Lawrenceville Hwy | Lawrenceville, GA 30044-4429 | | | | First Class Mail |
| Chartered Organization | Alfred Lima School P T A | Narragansett 546 | 222 Daboll St | Providence, RI 02907-2572 | | | | First Class Mail |
| Chartered Organization | Alfred Sta Vol Fire Co Asn, Inc | Five Rivers Council, Inc 375 | P.O. Box 282 | Alfred Station, NY 14803-0282 | | | | First Class Mail |
| Chartered Organization | Alfred Street Baptist Church | National Capital Area Council 082 | 301 S Alfred St | Alexandria, VA 22314-3640 | | | | First Class Mail |
| Voting Party | Alfred United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | scrowell@united.edu | Email<br>First Class Mail |
| Chartered Organization | Alfred W Maxwell Jr Post 40 Al | Pine Tree Council 218 | P.O. Box 342 | Winthrop, ME 04364-0342 | | | | First Class Mail |
| Chartered Organization | Algoma Blvd Utd Methodist Church | Bay-Lakes Council 635 | 1174 Algoma Blvd | Oshkosh, WI 54901-3516 | | | | First Class Mail |
| Voting Party | Algoma Boulevard United Methodist Church | Attn: Katie Madlom, Treasurer Abumc | 1174 Algoma Blvd | Oshkosh, WI 54901 | | | treasurer@abumc.org | Email<br>First Class Mail |
| Voting Party | Algoma United Methodist Church | Attn: Robel Grant | 1185 Algoma Rd | Algoma, MS 38820 | | | rgrant131@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Algona Noon Kiwanis Club | Mid-America Council 326 | 318 N Roan St | Algona, IA 50511-2145 | | | | First Class Mail |
| Chartered Organization | Algonquin Heights Tenant'S Assoc | Mayflower Council 251 | 1 Algonquin Ter | Plymouth, MA 02360-5499 | | | | First Class Mail |
| Chartered Organization | Algonquin Lions Club | Blackhawk Area 660 | P.O. Box 51 | Algonquin, IL 60102-0051 | | | | First Class Mail |
| Chartered Organization | Algonquin Police Dept | Blackhawk Area 660 | 2200 Harnish Dr | Algonquin, IL 60102-5995 | | | | First Class Mail |
| Voting Party | Algonquin: Christ | Attn: Mi Sook Yoo | 9009 Algonquin Rd | Algonquin, IL 60102 | | | msyoo0213@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Algonquin-Lith Rotary Club | Blackhawk Area 660 | 1304 E Algonquin Rd | Algonquin, IL 60102-4227 | | | | First Class Mail |
| Chartered Organization | Algood Cumberland Presbyterian Church | Middle Tennessee Council 560 | 212 E Main St | Cookeville, TN 38506-5222 | | | | First Class Mail |
| Voting Party | Algood United Methodist Church | Attn: Albert Willis | 135 W Main St | Algood, TN 38506 | | | albertwillis@tnumc.com | Email<br>First Class Mail |
| Chartered Organization | Algood Utd Methodist Church | Middle Tennessee Council 560 | 135 W Main St | Cookeville, TN 38506-5361 | | | | First Class Mail |
| Chartered Organization | Alhambra Police Dept | Greater Los Angeles Area 033 | 211 S 1st St | Alhambra, CA 91801-3706 | | | | First Class Mail |
| Chartered Organization | Alice Contreras Elementary - Gfwar | Longhorn Council 662 | 4100 Lubbock Ave | Fort Worth, TX 76115-1029 | | | | First Class Mail |
| Chartered Organization | Alice Gustafson School Pto | Three Fires Council 127 | 905 Carlisle Rd | Batavia, IL 60510-3024 | | | | First Class Mail |
| Chartered Organization | Alice M Harte Charter School | Southeast Louisiana Council 214 | 5300 Berkley Dr | New Orleans, LA 70131-7204 | | | | First Class Mail |
| Voting Party | Alice Mary Curtis | 7 Station Ave | Searsport, ME 04974 | | | | maryalicecurtis07@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Alice Optimist Club | South Texas Council 577 | P.O. Box 1074 | Alice, TX 78333-1074 | | | | First Class Mail |
| Chartered Organization | Alices Cedar Inn | Mid-America Council 326 | 219 Pine St | Creston, NE 68631-4079 | | | | First Class Mail |
| Chartered Organization | Aliceville First Baptist Church | Black Warrior Council 006 | 323 Broad St Nw | Aliceville, AL 35442-2145 | | | | First Class Mail |
| Chartered Organization | Alief Family Ymca | Sam Houston Area Council 576 | 7850 Howell Sugar Land Rd | Houston, TX 77083-3345 | | | | First Class Mail |
| Voting Party | Aline United Methodist Church (183673) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Aliquippa Elementary | Laurel Highlands Council 527 | 800 21st St | Aliquippa, PA 15001-2763 | | | | First Class Mail |
| Voting Party | Alison K Schuler | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | All About Therapy, LLC | Pee Dee Area Council 552 | 5046 Hwy 17 Byp S, Ste 205 | Myrtle Beach, SC 29588-4503 | | | | First Class Mail |
| Chartered Organization | All American Van & Storage | Las Vegas Area Council 328 | 600 E Cheyenne Ave | North Las Vegas, NV 89030-8038 | | | | First Class Mail |
| Voting Party | All Angels Church | c/o Parker Pohl LLP | Attn: M Todd Parker | 420 Lexington Ave, Ste 2440 | New York, NY 10170 | | todd.parker@parkerpohl.com | Email<br>First Class Mail |
| Voting Party | All Angels' Church | c/o Parker Pohl LLP | Attn: M Todd Parker | 420 Lexington Ave, Ste 2440 | New York, NY 10170 | | todd.parker@parkerpohl.com | Email<br>First Class Mail |
| Chartered Organization | All Brothers Truck Repair | Middle Tennessee Council 560 | 845 Visco Dr | Nashville, TN 37210-2149 | | | | First Class Mail |
| Chartered Organization | All Dulles Area Muslim Society | National Capital Area Council 082 | 46903 Sugarland Rd | Sterling, VA 20164-8520 | | | | First Class Mail |
| Voting Party | All Faith Chapel (Easton/Tunis Mills) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | All Hallows' Episcopal Church (Snow Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Chartered Organization | All Hallows Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 130 Prospect St | Moosup, CT 06354-1455 | | | | First Class Mail |
| Chartered Organization | All Saints Academy | President Gerald R Ford 781 | 2233 Diamond Ave Ne | Grand Rapids, MI 49505-4313 | | | | First Class Mail |
| Voting Party | All Saints Academy, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | All Saints Anglican Catholic Church | Glaciers Edge Council 620 | 169 S Academy St | Janesville, WI 53548-3742 | | | | First Class Mail |
| Chartered Organization | All Saints Anglican Church | Flint River Council 095 | 149 Ebenezer Rd | Fayetteville, GA 30215-4816 | | | | First Class Mail |
| Chartered Organization | All Saints Catholic Church | Hawkeye Area Council 172 | 720 29th St Se | Cedar Rapids, IA 52403-3007 | | | | First Class Mail |
| Chartered Organization | All Saints Catholic Church | Palmetto Council 549 | 530 Hwy 274 | Clover, SC 29710-6030 | | | | First Class Mail |
| Chartered Organization | All Saints Catholic Church | Circle Ten Council 571 | 5231 Meadowcreek Dr | Dallas, TX 75248-4046 | | | | First Class Mail |
| Chartered Organization | All Saints Catholic Church | Atlanta Area Council 092 | 2443 Mount Vernon Rd | Dunwoody, GA 30338-3003 | | | | First Class Mail |
| Chartered Organization | All Saints Catholic Church | San Francisco Bay Area Council 028 | 22824 2nd St | Hayward, CA 94541-5217 | | | | First Class Mail |
| Chartered Organization | All Saints Catholic Church | Central Minnesota 296 | 311 River St W | Holdingford, MN 56340-9517 | | | | First Class Mail |
| Chartered Organization | All Saints Catholic Church | Sam Houston Area Council 576 | 215 E 10th St | Houston, TX 77008-7025 | | | | First Class Mail |
| Chartered Organization | All Saints Catholic Church | Great Smoky Mountain Council 557 | 620 N Cedar Bluff Rd | Knoxville, TN 37923-2229 | | | | First Class Mail |
| Chartered Organization | All Saints Catholic Church | Northern Star Council 250 | 19795 Holyoke Ave | Lakeville, MN 55044-8816 | | | | First Class Mail |
| Chartered Organization | All Saints Catholic Church | South Florida Council 084 | 10900 W Oakland Park Blvd | Sunrise, FL 33351-6812 | | | | First Class Mail |
| Chartered Organization | All Saints Catholic Church | Lincoln Heritage Council 205 | P.O. Box 531 | Taylorsville, KY 40071-0531 | | | | First Class Mail |
| Chartered Organization | All Saints Catholic Church | Quivira Council, Bsa 198 | 3205 Grand St | Wichita, KS 67218-2922 | | | | First Class Mail |
| Voting Party | All Saints Catholic Church, Dover, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | All Saints Catholic Church, Fremont | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | All Saints Catholic School | Great Lakes Fsc 272 | 48735 Warren Rd | Canton, MI 48187-1216 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | All Saints Catholic School | Illowa Council 133 | 1926 N Marquette St | Davenport, IA 52804-2160 | | | | First Class Mail |
| Chartered Organization | All Saints Catholic School | Last Frontier Council 480 | 4001 36th Ave Nw | Norman, OK 73072-1802 | | | | First Class Mail |
| Chartered Organization | All Saints Church | Theodore Roosevelt Council 386 | 855 Middle Neck Rd | Great Neck, NY 11024-1441 | | | | First Class Mail |
| Chartered Organization | All Saints Church | The Spirit of Adventure 227 | 120 Bellevue Ave | Haverhill, MA 01832-4798 | | | | First Class Mail |
| Chartered Organization | All Saints Church | National Capital Area Council 082 | 9300 Stonewall Rd | Manassas, VA 20110-2566 | | | | First Class Mail |
| Voting Party | All Saints' Church | 300 Harrison Ave | Harrison, NY 10528 | | | | janderson10528@gmail.com | Email<br>First Class Mail |
| Chartered Organization | All Saints Church & School | Dan Beard Council, Bsa 438 | 8939 Montgomery Rd | Cincinnati, OH 45236-2154 | | | | First Class Mail |
| Voting Party | All Saints' Church (Littleton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | All Saints Church (Peterborough) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | All Saints' Church (South Hadley) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | All Saints' Church (Wolfeboro) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | All Saints' Church (Worcester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | All Saints Church Chevy Chase Parish | National Capital Area Council 082 | 3 Chevy Chase Cir | Chevy Chase, MD 20815-3408 | | | | First Class Mail |
| Voting Party | All Saints Church Of Winter Park, Inc | Attn: Beth Davis | 338 E Lyman Ave | Winter Park, FL 32789 | | | beth@allsaintswinterpark.org | Email<br>First Class Mail |
| Voting Party | All Saints Church, 112 E. Market St. Logansport, In 46947 | Attn: Matt Mckillip | P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Chartered Organization | All Saints Diocesan School | Indian Nations Council 488 | 299 S 9th St | Broken Arrow, OK 74012-4221 | | | | First Class Mail |
| Chartered Organization | All Saints Elementary School | Water and Woods Council 782 | 715 14th St | Bay City, MI 48708-7204 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal | Greater Alabama Council 001 | 110 W Hawthorne Rd | Birmingham, AL 35209-3922 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal | North Florida Council 087 | 4171 Hendricks Ave | Jacksonville, FL 32207-6323 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | Narragansett 546 | 121 N Main St | Attleboro, MA 02703-2221 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | Ore-Ida Council 106 - Bsa 106 | 704 S Latah St | Boise, ID 83705-1547 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | National Capital Area Council 082 | 106 W Church St | Frederick, MD 21701-5411 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | Coastal Carolina Council 550 | 3001 Meeting St | Hilton Head Island, SC 29926-1673 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | Coastal Carolina Council 550 | 3001 Meeting St | Hilton Head Island, SC 29926-1673 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | Baden-Powell Council 368 | 475 Main St | Johnson City, NY 13790-1906 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | Great Smoky Mountain Council 557 | 601 W Main St | Morristown, TN 37814-4508 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | Simon Kenton Council 441 | 5101 Johnstown Rd | New Albany, OH 43054-8964 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | Cradle of Liberty Council 525 | 9601 Frankford Ave | Philadelphia, PA 19114-2813 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | Grand Canyon Council 010 | 6300 N Central Ave | Phoenix, AZ 85012-1109 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | California Inland Empire Council 045 | 3847 Terracina Dr | Riverside, CA 92506-0149 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | Rio Grande Council 775 | 465 N Reagan St | San Benito, TX 78586-4647 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | Scotch Plains | 559 Park Ave | Scotch Plains, NJ 07076-1705 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | National Capital Area Council 082 | P.O. Box 1692 | Sunderland, MD 20689-1692 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | National Capital Area Council 082 | 100 Lower Marlboro Rd | Sunderland, MD 20689-3106 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | Pacific Harbors Council, Bsa 612 | 205 E 96th St | Tacoma, WA 98445-2003 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | Yocona Area Council 748 | 608 W Jefferson St | Tupelo, MS 38804-3736 | | | | First Class Mail |
| Chartered Organization | All Saints Episcopal Church | Pathway To Adventure 456 | 4370 Woodland Ave | Western Springs, IL 60558-1458 | | | | First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Steven Watson | P.O. Box 40 | Sunderland, MD 20689 | | | stevenwatson522@gmail.com | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | 890 Mccosh St | Hanover, PA 17331 | | | | secretary.allsaintsec@gmail.com | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | rector@allsaintschool.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: David Hilton Jackson | P.O. Box 248 | Kap'A, HI 96746 | | | rector@allsaintsschool.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | 3026 S Staples St | Corpus Christi, TX 78404 | | | | parish@allsaints-cc.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Darlene Melohe | 1708 Watson Blvd | Warner Robins, GA 31093 | | | office@allsaintswr.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Marisa Thompson | 9302 Blondo St | Omaha, NE 68134 | | | mthompson@allsaintsomaha.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | The Rev. Mary Bea Sullivan | 110 W Hawthorne Rd | Birmingham, AL 35209 | | | mbsullivan@allsaintsbhm.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Edward T Kelaher | 3 Chevy Chase Cir | Chevy Chase, MD 20815 | | | ed.kelaher@allsaintschurch.net | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Joseph S Pae | 855 Middle Neck Rd | Great Neck, NY 11024 | | | asc855@yahoo.com | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | 855 Middle Neck Rd | Great Neck, NY 11024 | | | | asc855@yahoo.com | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Stanley Sawyer | 1969 Woodside Ln | Virginia Beach, VA 23454 | | | allsaintschurch1@verizon.net | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | 314 Truman Blvd | Newberry, MI 49868 | | | | | First Class Mail |
| Chartered Organization | All Saints' Episcopal Church | Cherokee Area Council 469 469 | 225 B St Nw | Miami, OK 74354-5806 | | | | First Class Mail |
| Voting Party | All Saints' Episcopal Church | Attn: Father L Reid Hensarling | 209 S Iowa Ave | Lakeland, FL 33801 | | | RHensarling@teamallsaints.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church | 525 Lake Concord Rd NE | Concord, NC 28026 | | | | Finance@AllSaintsConcord.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church | Donavan Cain | 4171 Hendricks Ave | Jacksonville, FL 32207 | | | dcain@asejax.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church | c/o Rogers Towers, PA | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church | Attn: Maxine Marie Veronice Barnett | 2375 Harrsion Ave | Baldwin, NY 11151 | | | allsaintsbaldwin@aol.com | Email<br>First Class Mail |
| Voting Party | All Saint's Episcopal Church | Attn: Treasurer | 809 W Cedar Ave | Duncan, OK 73533 | | | volallsaints@cableone.net | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church - Loveland | 3448 N Taft Ave | Loveland, CO 80538 | | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church (Longwoods) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church (Monie) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church (Monie) | c/o the Episcopal Diocese of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church (South Burlington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church And Santa Lucia Campground In B | c/o All Saints Episcopal Church | P.O. Box 1296 | Carmel, CA 93921 | | | rector@allsaintscarmel.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church In Scotch Plains | Attn: John Brewer, Treasurer | 559 Park Ave | Scotch Plains, NJ 07076 | | | church@allsaints-spnj.org | Email<br>First Class Mail |
| Chartered Organization | All Saints Episcopal Church Kapaa | Aloha Council, Bsa 104 | 4-1065 Kuhio Hwy | Kapaa, HI 96746 | | | | First Class Mail |
| Voting Party | All Saints' Episcopal Church Of Fort Worth, Texas | Attn: Joseph Postnikoff | P.O. Box 1928 | Ft Worth, TX 76101 | | | jpostnikoff@postnikofflaw.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church Of Fort Worth, Texas | Attn: the Rev Christopher Jambor | 5001 Crestline Rd | Ft Worth, TX 76107 | | | frjambor@asecfw.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church of Fort Worth, TX | Attn: Joseph Postnikoff | P.O. Box 1928 | Ft Worth, TX 76101 | | | jpostnikoff@postnikofflaw.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church of Fort Worth, TX | Attn: Christopher Jambor | 5001 Crestline Rd | Fort Worth, TX 76107 | | | frjambor@asecfw.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church Of Redding, California | 2150 Benton Dr | Redding, CA 96001 | | | | asecrector@gmail.com | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church Of The North Shore | Attn: Marya L Decarlen | 46 Cherry St | Danvers, MA 01923 | | | allstoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church, Birmingham | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church, Hillsboro | Attn: Karen Lajoy Smith | 372 NE Lincoln St | Hillsboro, OR 97124 | | | office@allsaintshillsboro.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church, Inc. | Attn: Susan Fuhr | 601 W Main St | Morristown, TN 37814 | | | jfuhr@charter.net | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church, Inc. | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church, Johnson City | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220 | | | AllSaintsJCNY@aol.com | Email<br>First Class Mail |
| Chartered Organization | All Saints Episcopal Church-Millington | Patriots Path Council 358 | 15 Basking Ridge Rd | Millington, NJ 07946-1407 | | | | First Class Mail |
| Voting Party | All Saints' Episcopal Parish Church, Tupelo, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Parish Church, Tupelo, Mississippi | Attn: Deanna Alford | 608 W Jefferson St | Tupelo, MS 38804 | | | deannaalford@comcast.net | Email<br>First Class Mail |
| Chartered Organization | All Saints Lutheran Church | Longhorn Council 662 | 4325 SW Green Oaks Blvd | Arlington, TX 76017-2227 | | | | First Class Mail |
| Chartered Organization | All Saints Lutheran Church | Denver Area Council 061 | 15625 E Iliff Ave | Aurora, CO 80013-1110 | | | | First Class Mail |
| Chartered Organization | All Saints Lutheran Church | Northern Star Council 250 | 8100 Belden Blvd | Cottage Grove, MN 55016-2660 | | | | First Class Mail |
| Chartered Organization | All Saints Lutheran Church | Northeast Georgia Council 101 | 722 Rockbridge Rd Sw | Lilburn, GA 30047-6541 | | | | First Class Mail |
| Chartered Organization | All Saints Lutheran Church | Northern Star Council 250 | 15915 Excelsior Blvd | Minnetonka, MN 55345-5628 | | | | First Class Mail |
| Chartered Organization | All Saints Lutheran Church | Coastal Carolina Council 550 | 2107 N Hwy 17 | Mount Pleasant, SC 29466-8806 | | | | First Class Mail |
| Chartered Organization | All Saints Lutheran Church | Central Florida Council 083 | 12601 Balcombe Rd | Orlando, FL 32837-6219 | | | | First Class Mail |
| Chartered Organization | All Saints Lutheran Church | Bay-Lakes Council 635 | 1072 Honey Creek Rd | Oshkosh, WI 54904-9399 | | | | First Class Mail |
| Chartered Organization | All Saints Lutheran Church | Pathway To Adventure 456 | 630 S Quentin Rd | Palatine, IL 60067-6759 | | | | First Class Mail |
| Chartered Organization | All Saints Lutheran Church | Grand Canyon Council 010 | 15649 N 7th St | Phoenix, AZ 85022-3518 | | | | First Class Mail |
| Chartered Organization | All Saints Lutheran Church | Central Florida Council 083 | 751 Dunlawton Ave | Port Orange, FL 32127-9224 | | | | First Class Mail |
| Chartered Organization | All Saints Luthern Church | Denver Area Council 061 | 15625 E Iliff Ave | Aurora, CO 80013-1110 | | | | First Class Mail |
| Voting Party | All Saints Memorial Church (Episcopal)(Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | All Saints Parish | Cascade Pacific Council 492 | 3847 NE Glisan St | Portland, OR 97232-3349 | | | | First Class Mail |
| Voting Party | All Saints Pontiac (Episcopal)(Warwick) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | All Saints' Protestant Episcopal Church | Attn: Mark Gibson | 106 W Church St | Frederick, MD 21701 | | | hmarkg@mindspring.com | Email<br>First Class Mail |
| Chartered Organization | All Saints Roman Catholic Church | Greater Niagara Frontier Council 380 | 127 Chadduck Ave | Buffalo, NY 14207-1531 | | | | First Class Mail |
| Voting Party | All Saints Roman Catholic Church Society Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | All Saints Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | All Saints School - St Stephen'S Church | Three Rivers Council 578 | P.O. Box 7188 | Beaumont, TX 77726-7188 | | | | First Class Mail |
| Voting Party | All Saints Torresdale Episcopal Church | c/o Elliott Greenleaf PC | Attn: Rafeal X Zahralddin Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | | rxza@elliottgreenleaf.com | Email<br>First Class Mail |
| Voting Party | All Saints Torresdale Episcopal Church | c/o Elliot Greenleaf PC | Attn: Rafael X Zahralddin-Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | | rxza@elliottgreanleaf.com | Email<br>First Class Mail |
| Voting Party | All Saints Torresdale Episcopal Church | Attn: Mary Kohart | 23 E Airy St | Norristown, PA 19401 | | | mek@elliottgreenleaf.com | Email<br>First Class Mail |
| Chartered Organization | All Shepherds Lutheran Church | Simon Kenton Council 441 | 6580 Columbus Pike | Lewis Center, OH 43035-9009 | | | | First Class Mail |
| Voting Party | All Shores Wesleyan Church | 15550 Cleveland St | Spring Lake, MI 49456 | | | | julie.burns@allshores.org | Email<br>First Class Mail |
| Chartered Organization | All Souls Catholic Church | Denver Area Council 061 | 4950 S Logan St | Englewood, CO 80113-6847 | | | | First Class Mail |
| Chartered Organization | All Souls Community Church | Hudson Valley Council 374 | 81 Washington Ave | Suffern, NY 10901-6020 | | | | First Class Mail |
| Chartered Organization | All Souls Episcopal Church | Last Frontier Council 480 | 6400 N Pennsylvania Ave | Nichols Hills, OK 73116-5626 | | | | First Class Mail |
| Chartered Organization | All Souls Episcopal Church | San Diego Imperial Council 049 | 1475 Catalina Blvd | San Diego, CA 92107-3763 | | | | First Class Mail |
| Chartered Organization | All Souls Episcopal Church | National Capital Area Council 082 | 2300 Cathedral Ave NW | Washington, DC 20008-1505 | | | | First Class Mail |
| Chartered Organization | All Soul'S Episcopal Church | San Diego Imperial Council 049 | 1475 Catalina Blvd | San Diego, CA 92107-3763 | | | | First Class Mail |
| Voting Party | All Souls' Episcopal Church - North Versailles | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | All Souls' Episcopal Church - North Versailles | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | All Souls' Episcopal Church San Diego | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | All Souls' Episcopal Church San Diego | c/o Sullivan Hill Rez & Engel | Attn: James Hill | 600 B St, Ste 1700 | San Diego, CA 92101 | | Hill@SullivanHill.com | Email<br>First Class Mail |
| Voting Party | All Souls' Episcopal Church, Inc | Attn: Simon W Bright | 211 N Robinson Ave, 8th Fl | Oklahoma City, OK 73102 | | | simon.bright@mcafeetaft.com | Email<br>First Class Mail |
| Voting Party | All Souls' Episcopal Church, Inc | Attn: Christopher W Yoder | 6400 N Pennslyvania Ave | Oklahoma City, OK 73116 | | | cyoder@allsoulsokc.com | Email<br>First Class Mail |
| Voting Party | All Souls' Episcopal Church, San Diego | c/o Sullivan Hill Rez & Engel | Attn: James P. Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Chartered Organization | All Souls Holy Name Society | Greater St Louis Area Council 312 | 9550 Tennyson Ave | Saint Louis, MO 63114-3326 | | | | First Class Mail |
| Chartered Organization | All Souls Interdenominational Church | Quapaw Area Council 018 | 4607 Walkers Corner Rd | Scott, AR 72142-9405 | | | | First Class Mail |
| Voting Party | All Souls Parish Washington, Dc | Attn: Dale Alan Lewis | 2300 Cathedral Ave Nw | Washington, DC 20008 | | | DALEALEWIS@icloud.com | Email<br>First Class Mail |
| Voting Party | All Souls Parish, Washington, Dc | Attn: Dale Lewis | 5902 Mt Eagle Dr, Ste 414 | Alexandria, VA 22303 | | | dalealewis@icloud.com | Email<br>First Class Mail |
| Chartered Organization | All Star Premium Beef | Yucca Council 573 | P.O. Box 491 | Sierra Blanca, TX 79851-0491 | | | | First Class Mail |
| Chartered Organization | All Student Are Prepared | Pine Burr Area Council 304 | 9899 Hwy 98 | New Augusta, MS 39462-6073 | | | | First Class Mail |
| Chartered Organization | All Veterans Memorial Assoc | Illowa Council 133 | 1022 E 39th St | Davenport, IA 52807-1704 | | | | First Class Mail |
| Chartered Organization | All Villages Presbyterian Church | Gulf Stream Council 085 | 1550 SW Heatherwood Blvd | Port Saint Lucie, FL 34986-2078 | | | | First Class Mail |
| Chartered Organization | Allardt Presbyterian Church | Great Smoky Mountain Council 557 | 1715 Pennsylvania St | Allardt, TN 38504 | | | | First Class Mail |
| Chartered Organization | Allegan Branch - Kalamazoo Stake | President Gerald R Ford 781 | 687 Linn St | Allegan, MI 49010 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Allegan United Methodist Church | 409 Trowbridge St | Allegan, MI 49010 | | | | secretary@allumc.org | Email<br>First Class Mail |
| Voting Party | Allegheny Evangelical Lutheran Church | Attn: Eden R Bucher | 1327 Alleghenyville Rd | Mohnton, PA 19540 | | | mforrer511@gmail.com | Email<br>First Class Mail |
| Voting Party | Allegheny Highlands Council 382 | Attn: Nathaniel Thornton | P.O. Box 261 | 50 Hough Hill Rd | Falloner, NY 14733 | | nate.thornton@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Allegheny Highlands Repeater Assoc | Chief Cornplanter Council, Bsa 538 | 218 Pennsylvania Ave W | Warren, PA 16365-2413 | | | | First Class Mail |
| Chartered Organization | Allegheny Lutheran Church | Hawk Mountain Council 528 | 1327 Alleghenyville Rd | Mohnton, PA 19540-7700 | | | | First Class Mail |
| Chartered Organization | Allegiance Color Guard | Three Fires Council 127 | 409 Jackson St | East Dundee, IL 60118-1403 | | | | First Class Mail |
| Chartered Organization | Allegra Marketing | Georgia-Carolina 093 | 128 Commercial Blvd | Martinez, GA 30907-2656 | | | | First Class Mail |
| Chartered Organization | Allegro School | Patriots Path Council 358 | 125 Ridgedale Ave | Cedar Knolls, NJ 07927-1803 | | | | First Class Mail |
| Chartered Organization | Allein Post 3 American Legion | Andrew Jackson Council 303 | P.O. Box 1064 | Vicksburg, MS 39181-1064 | | | | First Class Mail |
| Chartered Organization | Alleluia Lutheran Church | Grand Canyon Council 010 | 8444 W Encanto Blvd | Phoenix, AZ 85037-3662 | | | | First Class Mail |
| Voting Party | Alleluia Lutheran Church | Attn: Mark Andrew Juliot | 4055 Book Rd | Naperville, IL 60564 | | | mjuliot@alleluia.church | Email<br>First Class Mail |
| Voting Party | Allemansville United Methodist Church (00066090) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Allemanville Oak Grove Umc (32106551) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Allen Academy | Sam Houston Area Council 576 | 3201 Boonville Rd | Bryan, TX 77802-2244 | | | | First Class Mail |
| Chartered Organization | Allen Chapel Ame Church | Central Florida Council 083 | 580 George W Engram Blvd | Daytona Beach, FL 32114-2640 | | | | First Class Mail |
| Chartered Organization | Allen Chapel Ame Church | Southern Shores Fsc 783 | 804 W North St | Kalamazoo, MI 49007-2436 | | | | First Class Mail |
| Chartered Organization | Allen Chapel Ame Church | Blackhawk Area 660 | 206 S Winnebago St | Rockford, IL 61102 | | | | First Class Mail |
| Chartered Organization | Allen Construction | Bucktail Council 509 | 64 Power Rd | Morrisdale, PA 16858-8733 | | | | First Class Mail |
| Chartered Organization | Allen Eagles | Southern Shores Fsc 783 | 3450 Wooddale Ct | Ann Arbor, MI 48104-4274 | | | | First Class Mail |
| Chartered Organization | Allen Elementary | Buckeye Council 436 | 1326 Sherrick Rd Se | Canton, OH 44707-3531 | | | | First Class Mail |
| Chartered Organization | Allen Elementary Pto | Simon Kenton Council 441 | 174 Plyleys Ln | Chillicothe, OH 45601 | | | | First Class Mail |
| Chartered Organization | Allen High School | Circle Ten Council 571 | 300 Rivercrest Blvd | Allen, TX 75002-2174 | | | | First Class Mail |
| Firm | Allen Law Firm, P.A | Steven M. Brady, Esq | 2550 SW 76th Street, Ste 150 | Gainesville, FL 32608 | | | steve@allenlaw.com | Email<br>First Class Mail |
| Chartered Organization | Allen Memorial Baptist Church | Baden-Powell Council 368 | 12 Church St | Candor, NY 13743-1627 | | | | First Class Mail |
| Voting Party | Allen Memorial United Methodist Church | Attn: Charles David Ensminger | 800 Decatur Pike | Athens, TN 37303 | | | secretary@allenmemorial-umc.com | Email<br>First Class Mail |
| Chartered Organization | Allen O Delke American Legion Post 16 | Minsi Trails Council 502 | P.O. Box 75 | Slatington, PA 18080-0075 | | | | First Class Mail |
| Chartered Organization | Allen Park Presbyterian Church | Great Lakes Fsc 272 | 7101 Park Ave | Allen Park, MI 48101-2037 | | | | First Class Mail |
| Chartered Organization | Allen Pond Post 8 American Legion | Pine Tree Council 218 | P.O. Box 305 | Bethel, ME 04217-0305 | | | | First Class Mail |
| Chartered Organization | Allen Temple Ame Church | Atlanta Area Council 092 | 1625 Joseph E Boone Blvd Nw | Atlanta, GA 30314-1853 | | | | First Class Mail |
| Chartered Organization | Allen Temple Ame Church | Greater Tampa Bay Area 089 | 2101 Lowe St | Tampa, FL 33605-3517 | | | | First Class Mail |
| Chartered Organization | Allen Temple Baptist Church | San Francisco Bay Area Council 028 | 8501 International Blvd | Oakland, CA 94621-1549 | | | | First Class Mail |
| Voting Party | Allen Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Allen, Allen, Allen & Allen | Ashley T. Davis, Esq | 1809 Staples Mill Rd | Richmond, VA 23230 | | | Ashley.Davis@allenandallen.com | Email<br>First Class Mail |
| Voting Party | Allen, Vernon & Hoskins, P.L.C. | Attn: J K Robison | 1317 7th Ave, Ste 210 | Marion, IA 52302 | | | jrobison@allenvernon.com | Email<br>First Class Mail |
| Chartered Organization | Allendale Baptist Church | Sam Houston Area Council 576 | 14535 Allendale Ln | Conroe, TX 77302-4707 | | | | First Class Mail |
| Chartered Organization | Allendale Lions Club | President Gerald R Ford 781 | 9875 76th Ave | Allendale, MI 49401-9731 | | | | First Class Mail |
| Voting Party | Allendale United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Allendale Utd Methodist Church | Greater Tampa Bay Area 089 | 3803 Haines Rd N | Saint Petersburg, FL 33703-5625 | | | | First Class Mail |
| Chartered Organization | Allenstown Fire Dept | Daniel Webster Council, Bsa 330 | 1 Ferry St | Allenstown, NH 03275-1603 | | | | First Class Mail |
| Voting Party | Allensville United Methodist Church | Attn: J Donald Gentry | 80 Dirgie Mine Rd | Roxboro, NC 27574 | | | gentryj@roxboro.net | Email<br>First Class Mail |
| Chartered Organization | Allenton Fire Dept | Bay-Lakes Council 635 | P.O. Box 107 | Allenton, WI 53002-0107 | | | | First Class Mail |
| Chartered Organization | Allentown Presbyterian Church | Monmouth Council, Bsa 347 | 20 High St | Allentown, NJ 08501-1965 | | | | First Class Mail |
| Voting Party | Allentown Umc | Attn: Elva Cornell | Rte 417 Main St | Allentown, NY 14739 | | | elvacornell@yahoo.com | Email<br>First Class Mail |
| Voting Party | Allentown United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Allentown United Methodist Church | Attn: Virginia Hint | 3459 Riverside Dr | Wellsville, NY 14895 | | | ginnyhint@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Allentown Utd Methodist Church | Monmouth Council, Bsa 347 | 23 Church St | Allentown, NJ 08501-1625 | | | | First Class Mail |
| Chartered Organization | Allenwood Parent Teacher Group, Inc | Monmouth Council, Bsa 347 | 3301 Allenwood Lakewood Rd | Allenwood, NJ 08720-7004 | | | | First Class Mail |
| Chartered Organization | Alliance Academy | Dan Beard Council, Bsa 438 | 1712 Duck Creek Rd | Cincinnati, OH 45207-1644 | | | | First Class Mail |
| Chartered Organization | Alliance Environmental, Inc | Crossroads of America 160 | 5707 Blue Spruce Dr | Indianapolis, IN 46237-2712 | | | | First Class Mail |
| Voting Party | Alliance Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Alliance Umc | 7904 Park Vista Blvd | Fort Worth, TX 76137 | | | | | First Class Mail |
| Chartered Organization | Alliance Utd Methodist Church | Longhorn Council 662 | 7904 Park Vista Blvd | Fort Worth, TX 76137-4368 | | | | First Class Mail |
| Voting Party | Allianz Global Risks Us Insurance Company | Attn: Christa S Thorpe | 1465 N Mcdowell Blvd | Petaluma, CA 94954 | | | christa.thorpe@allianzrm-us.com | Email<br>First Class Mail |
| Voting Party | Allied 100, LLC | 1800 US Hwy 51 N | Woodruff, WI 54568 | | | | Cindry@aeds.com | Email<br>First Class Mail |
| Chartered Organization | Allin Congregational Church, Ucc | The Spirit of Adventure 227 | 683 High St | Dedham, MA 02026-4111 | | | | First Class Mail |
| Chartered Organization | Allison Creek Presbyterian Church | Palmetto Council 549 | 5780 Allison Creek Rd | York, SC 29745-7638 | | | | First Class Mail |
| Chartered Organization | Allison Elementary Pta | Capitol Area Council 564 | 515 Vargas Rd | Austin, TX 78741-2455 | | | | First Class Mail |
| Chartered Organization | Allisonville Parent Teacher Group | Crossroads of America 160 | 4900 E 79th St | Indianapolis, IN 46250-1615 | | | | First Class Mail |
| Chartered Organization | Alloway Township Fire Co | Garden State Council 690 | 17 E Main St | Alloway, NJ 08001-2000 | | | | First Class Mail |
| Chartered Organization | All-Star Brass Band | Simon Kenton Council 441 | 25 E Mound St | Canal Winchester, OH 43110-1124 | | | | First Class Mail |
| Chartered Organization | All-Stars Sports And Fitness, LLC | Abraham Lincoln Council 144 | 629 Hardin Ave | Jacksonville, IL 62650-3067 | | | | First Class Mail |
| Voting Party | Allstream | c/o Allstream Collections | Attn: Vanessa Herold | 14221 Golf Course Dr, Ste 100 | Baxter, MN 56425 | | collections@allstream.com | Email<br>First Class Mail |
| Chartered Organization | Allwood Community Church | Northern New Jersey Council, Bsa 333 | 100 Chelsea Rd | Clifton, NJ 07012-1633 | | | | First Class Mail |
| Chartered Organization | Alma E Pagels Pta | Connecticut Yankee Council Bsa 072 | 26 Benham Hill Rd | West Haven, CT 06516-6501 | | | | First Class Mail |
| Chartered Organization | Alma Rod & Gun Club | Gateway Area 624 | S1562 County Rd I | Alma, WI 54610 | | | | First Class Mail |
| Voting Party | Alma United Methodist Church | Attn: Sara Mcgill Treasurer | 501 Gratiot Ave | Alma, MI 48801 | | | office@almaumc.com | Email<br>First Class Mail |
| Voting Party | Alma United Methodist Church | Attn: Jessica Blasingame | P.O. Box 1716 | Alma, AR 72921 | | | almaumc@arumc.org | Email<br>First Class Mail |
| Chartered Organization | Alma Utd Methodist Church | Westark Area Council 016 | 416 Short St | Alma, AR 72921-3416 | | | | First Class Mail |
| Voting Party | Almaden Hills United Methodist Church | Attn: Pastor Mariellen Yoshino | 1200 Blossom Hill Rd | San Jose, CA 95118 | | | myoshino@almadenhillsumc.org | Email<br>First Class Mail |
| Chartered Organization | Almaden Super Lions Charitable Fndn | Silicon Valley Monterey Bay 055 | P.O. Box 18511 | San Jose, CA 95158-8511 | | | | First Class Mail |
| Chartered Organization | Almaden Valley Rotary Club | Silicon Valley Monterey Bay 055 | P.O. Box 7001 | San Jose, CA 95150-7001 | | | | First Class Mail |
| Chartered Organization | Al-Medina Education Center | San Francisco Bay Area Council 028 | 37500 Central Ct | Newark, CA 94560-3454 | | | | First Class Mail |
| Voting Party | Almonesson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Almonesson Utd Methodist Church | Garden State Council 690 | 1680 Almonesson Rd | Woodbury, NJ 08096-3747 | | | | First Class Mail |
| Chartered Organization | Almont Volunteer Fire Auxiliaries | Water and Woods Council 782 | 113 Branch St | Almont, MI 48003-1002 | | | | First Class Mail |
| Chartered Organization | Al-Mustaoha Assoc | Great Lakes Fsc 272 | 4862 Greenfield Rd | Dearborn, MI 48126-2849 | | | | First Class Mail |
| Chartered Organization | Aloha Church Of God | Cascade Pacific Council 492 | 18380 SW Kinnaman Rd | Beaverton, OR 97078-1614 | | | | First Class Mail |
| Voting Party | Aloma Umc - Casselberry | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Alonso Krangle LLP | David B Krangle | 425 Broad Hollow Road, Ste 408 | Melville, NY 11747 | | | dkrangle@alonsokrangle.com | Email<br>First Class Mail |
| Chartered Organization | Alpha Omega | Santa Fe Trail Council 194 | 404 Downing Rd | Scott City, KS 67871-1225 | | | | First Class Mail |
| Chartered Organization | Alpha Phi Alpha | Denver Area Council 061 | 7324 E Mineral Pl | Centennial, CO 80112-3241 | | | | First Class Mail |
| Chartered Organization | Alpha Phi Alpha Fraternity | Old N State Council 070 | 2802 Patio Pl | Greensboro, NC 27405-5472 | | | | First Class Mail |
| Chartered Organization | Alpha Phi Alpha Fraternity | Tukabatchee Area Council 005 | 418 Union St | Selma, AL 36701-5577 | | | | First Class Mail |
| Chartered Organization | Alpha Phi Alpha Fraternity, Inc | Atlanta Area Council 092 | P.O. Box 91393 | Atlanta, GA 30364-1393 | | | | First Class Mail |
| Chartered Organization | Alpha Phi Alpha-Epsilon Tau Lambda | Sam Houston Area Council 576 | P.O. Box 2497 | Prairie View, TX 77446-2497 | | | | First Class Mail |
| Chartered Organization | Alpha Phi Omega | South Plains Council 694 | P.O. Box 4333 | Lubbock, TX 79409-0007 | | | | First Class Mail |
| Chartered Organization | Alpha Phi Omega Alpha Alpha Omicron Ch | Heart of Virginia Council 602 | P.O. Box 2923 | Farmville, VA 23909-0001 | | | | First Class Mail |
| Chartered Organization | Alpha Phi Omega Fraternity | Longs Peak Council 062 | 207 Ucb | Boulder, CO 80309-5002 | | | | First Class Mail |
| Chartered Organization | Alpha Phi Omega Natl Service Fraternity | East Texas Area Council 585 | P.O. Box 6135 Sfasu | Nacogdoches, TX 75962-0001 | | | | First Class Mail |
| Chartered Organization | Alpha Phi Omega- Rho Phi | San Diego Imperial Council 049 | 9500 Gilman Dr | La Jolla, CA 92093-5004 | | | | First Class Mail |
| Chartered Organization | Alpha Phi Omega Xi Zeta Chapter At Rit | Seneca Waterways 397 | 35 Lomb Memorial Dr | Rochester, NY 14623-5602 | | | | First Class Mail |
| Chartered Organization | Alpha Phi Omega-Alpha Beta-Chapter | Juniata Valley Council 497 | 204 Hub | University Park, PA 16802-6601 | | | | First Class Mail |
| Chartered Organization | Alpha Phi Omega-Beta Psi Chapter | Greater St Louis Area Council 312 | 1 University Plz | Cape Girardeau, MO 63701-4710 | | | | First Class Mail |
| Chartered Organization | Alpha Phi Omega-Las Vegas Alumni Assoc | Las Vegas Area Council 328 | 5737 Spoon Cir | Las Vegas, NV 89142-2697 | | | | First Class Mail |
| Chartered Organization | Alpha Umc Men In Mission | Illowa Council 133 | 211 N Scandia | Alpha, IL 61413-5098 | | | | First Class Mail |
| Chartered Organization | Alpha Utd Methodist Church | Illowa Council 133 | P.O. Box 607 | Alpha, IL 61413-0607 | | | | First Class Mail |
| Chartered Organization | Alpha Xi Sigma Phi Beta Sigma | Norwela Council 215 | 3444 Galaxy Ln | Shreveport, LA 71119-5002 | | | | First Class Mail |
| Chartered Organization | Alpharetta Fire Dept | Atlanta Area Council 092 | 2970 Old Milton Pkwy | Alpharetta, GA 30004 | | | | First Class Mail |
| Voting Party | Alpharetta First United Methodist Church - Alpharetta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Alpharetta First Utd Methodist Church | Atlanta Area Council 092 | 69 N Main St | Alpharetta, GA 30009-3620 | | | | First Class Mail |
| Chartered Organization | Alpharetta Police Dept | Atlanta Area Council 092 | 2565 Old Milton Pkwy | Alpharetta, GA 30009-2100 | | | | First Class Mail |
| Chartered Organization | Alpharetta Presbyterian Church | Atlanta Area Council 092 | 180 Academy St | Alpharetta, GA 30009-3704 | | | | First Class Mail |
| Chartered Organization | Alpine Church Of Christ | East Texas Area Council 585 | 610 E Loop 281 | Longview, TX 75605-5003 | | | | First Class Mail |
| Chartered Organization | Alpine Community Church | San Diego Imperial Council 049 | 2225 N Victoria Dr | Alpine, CA 91901 | | | | First Class Mail |
| Chartered Organization | Alpine Historical Society | Great Alaska Council 610 | P.O. Box 266 | Sutton, AK 99674-0266 | | | | First Class Mail |
| Voting Party | Alpine Lumber Co | P.O. Box 6263 | Broomfield, CO 80021-0005 | | | | | First Class Mail |
| Chartered Organization | Alpine Luth Church/Alpine Scouters Assoc | Blackhawk Area 660 | 5001 Forest View Ave | Rockford, IL 61108-6553 | | | | First Class Mail |
| Chartered Organization | Alpine Lutheran Ch/A C Thompson Pto | Blackhawk Area 660 | 5001 Forest View Ave | Rockford, IL 61108-6553 | | | | First Class Mail |
| Chartered Organization | Alpine Lutheran Ch/Alpine Scouters Assoc | Blackhawk Area 660 | 5001 Forest View Ave | Rockford, IL 61108-6553 | | | | First Class Mail |
| Chartered Organization | Alpine Meadows Family Dental | Utah National Parks 591 | 325 E 100 N | Lehi, UT 84043-1903 | | | | First Class Mail |
| Chartered Organization | Alpine Springs Bottled Water, LLC | Las Vegas Area Council 328 | 6575 Arville St, Ste A | Las Vegas, NV 89118-4386 | | | | First Class Mail |
| Chartered Organization | Alplaus Fire Dept | Twin Rivers Council 364 | P.O. Box 101 | Alplaus, NY 12008 | | | | First Class Mail |
| Voting Party | Alplaus United Methodist Church | Attn: R T Flanders | 1 Brookside Ave | Alplaus, NY 12008 | | | rtflanders@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Alplaus Utd Methodist Church | Twin Rivers Council 364 | Brookside Ave & Riverside Pl | Alplaus, NY 12008 | | | | First Class Mail |
| Chartered Organization | Al-Schaumburg & Hoffman Estates | Pathway To Adventure 456 | P.O. Box 68213 | Schaumburg, IL 60168-0213 | | | | First Class Mail |
| Voting Party | Alsip Christ Umc | Attn: Timothy Joseph Biel | 3730 W 119th St | Alsip, IL 60803 | | | pastor.tim@att.net | Email<br>First Class Mail |
| Chartered Organization | Alta Vista Presbyterian Church | Blue Ridge Mtns Council 599 | 701 Broad St | Altavista, VA 24517-1831 | | | | First Class Mail |
| Voting Party | Altadena Umc | 349 W Altadena Dr | Altadena, CA 91001 | | | | | First Class Mail |
| Voting Party | Altadena United Methodist Church | Attn: Treasurer | 349 W Altadena Dr | Altadena, CA 91001 | | | lkharrisjr@gmail.com | Email<br>First Class Mail |
| Voting Party | Altama Presbyterian Church, Inc | Attn: Penny P Moore | P.O. Box 921 | Brunswick, GA 31521 | | | anguillatax@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Altamahaw-Ossipee Fire Dept. | Old N State Council 070 | 2806 Old Nc 87 Hwy | Elon, NC 27244-9740 | | | | First Class Mail |
| Chartered Organization | Altamonte Chapel Ucc | Central Florida Council 083 | 825 E Altamonte Dr | Altamonte Springs, FL 32701-5056 | | | | First Class Mail |
| Chartered Organization | Altamonte Springs Police Dept | Central Florida Council 083 | 175 Newburyport Ave | Altamonte Springs, FL 32701-3640 | | | | First Class Mail |
| Voting Party | Altendale United Methodist Church 3803 Haines Rd N, St Peter | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Alto Lions Club | President Gerald R Ford 781 | P.O. Box 133 | Alto, MI 49302-0133 | | | | First Class Mail |
| Chartered Organization | Alton Darby Pto | Simon Kenton Council 441 | 2730 Alton Darby Creek Rd | Hilliard, OH 43026-9770 | | | | First Class Mail |
| Chartered Organization | Alton Housing Authority | Attn: Greg Denton | 2406 Crawford St | Alton, IL 62002-4612 | | | | First Class Mail |
| Chartered Organization | Alton Housing Authority | Greater St Louis Area Council 312 | 2406 Crawford St | Alton, IL 62002-4612 | | | | First Class Mail |
| Chartered Organization | Alton Methodist Church | Ozark Trails Council 306 | P.O. Box 383 | Alton, MO 65606-0383 | | | | First Class Mail |
| Chartered Organization | Alton Police Dept | Greater St Louis Area Council 312 | 1700 E Broadway | Alton, IL 62002-6663 | | | | First Class Mail |
| Chartered Organization | Alton Police Dept | Rio Grande Council 775 | 509 S Alton Blvd | Alton, TX 78573-6914 | | | | First Class Mail |
| Chartered Organization | Alton Sch Distr 21St Century Program | Greater St Louis Area Council 312 | 1043 Tremont St | Alton, IL 62002-6749 | | | | First Class Mail |
| Voting Party | Alton United Methodist Church | Attn: Laurel Johnson, Treasurer | 733 Cr 404 | Alton, MO 65606 | | | klaureljohnson@gmail.com | Email<br>First Class Mail |
| Voting Party | Alton United Methodist Church | Attn: Darrel C Brown, Pastor | 36 Shirley Cir | Shortsville, NY 14548 | | | darrellcbrown12@yahoo.com | Email<br>First Class Mail |
| Voting Party | Alton United Methodist Church | Attn: Laurel Johnson, Treasurer | P.O. Box 383 | Alton, MO 65606 | | | | First Class Mail |
| Chartered Organization | Alton Utd Methodist Church | Ozark Trails Council 306 | P.O. Box 383 | Alton, MO 65606-0383 | | | | First Class Mail |
| Chartered Organization | Altoona Christian Church | Mid Iowa Council 177 | 3620 NE 72nd St | Altoona, IA 50009 | | | | First Class Mail |
| Chartered Organization | Altoona Fire Dept | Chippewa Valley Council 637 | 1904 Spooner Ave | Altoona, WI 54720-1448 | | | | First Class Mail |
| Voting Party | Altoona United Methodist Church, Ia | Attn: Sue Bennett, Financial Manager | 602 5th Ave Sw | Altoona, IA 50009 | | | Sueb@altoonaumc.org | Email<br>First Class Mail |
| Chartered Organization | Altoona Vfw Post 10405 | Chippewa Valley Council 637 | 1419 Lynn Ave | Altoona, WI 54720-1626 | | | | First Class Mail |
| Chartered Organization | Altus Security Forces Assoc | Last Frontier Council 480 | 110 N 6th St | Altus Afb, OK 73523-5006 | | | | First Class Mail |
| Chartered Organization | Altus Security Forces Assoc | Last Frontier Council 480 | 110 N 6th St | Altus, OK 73523-5006 | | | | First Class Mail |
| Chartered Organization | Alum Creek Church Of Christ | Simon Kenton Council 441 | 6256 S Old State Rd | Lewis Center, OH 43035-9708 | | | | First Class Mail |
| Chartered Organization | Alum Creek Sailing Assoc | Simon Kenton Council 441 | 3241 Lewis Center Rd | Lewis Center, OH 43035 | | | | First Class Mail |
| Chartered Organization | Alumni Of Camp Buffalo Bill | Greater Wyoming Council 638 | 870 N Fork Hwy | Cody, WY 82414-7877 | | | | First Class Mail |
| Voting Party | Alva First United Methodist Church | Attn: Treasurer & Kathrine J Hill | 626 College Ave | Alva, OK 73717 | | | pastor@fumcalva.org | Email<br>First Class Mail |
| Chartered Organization | Alva School | Southwest Florida Council 088 | 17500 Church Ave | Alva, FL 33920-3396 | | | | First Class Mail |
| Voting Party | Alva Umc - Alva | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Alva Umc - Alva | 21440 Pearl St | Alva, FL 33920 | | | | | First Class Mail |
| Chartered Organization | Alvah Scott Elementary School Scc | Aloha Council, Bsa 104 | 98-1230 Moanalua Rd | Aiea, HI 96701 | | | | First Class Mail |
| Voting Party | Alvarado First, Alvarado | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Alvarado First, Alvarado | 301 S Spears St | Alvarado, TX 76009 | | | | | First Class Mail |
| Chartered Organization | Alvaro E Vieira Post 5390 Vfw | Narragansett 546 | 822 Anthony Rd | Portsmouth, RI 02871-5604 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Alverta B. Gray Schultz School P.T.S.A | Theodore Roosevelt Council 386 | 70 Greenwich St | Hempstead, NY 11550-5625 | | | | First Class Mail |
| Chartered Organization | Alvin Lutheran Church | Bay Area Council 574 | 1800 Fm 1462 Rd | Alvin, TX 77511-0110 | | | | First Class Mail |
| Chartered Organization | Alyn Butler America Legion Post 169 | Golden Empire Council 047 | 110 Park Dr | Roseville, CA 95678-2749 | | | | First Class Mail |
| Chartered Organization | Am Legion Post 48 St Stephens Jrotc | Piedmont Council 420 | P.O. Box 505 | Hickory, NC 28603-0505 | | | | First Class Mail |
| Chartered Organization | Am Pate Elementary - Gifw | Longhorn Council 662 | 3218 E Belknap St | Fort Worth, TX 76111-4739 | | | | First Class Mail |
| Chartered Organization | Amana Christian Fellowship | Evangeline Area 212 | 310 Milton Rd | Maurice, LA 70555-4443 | | | | First Class Mail |
| Chartered Organization | Amana Community Chest | Hawkeye Area Council 172 | P.O. Box 175 | South Amana, IA 52334-0175 | | | | First Class Mail |
| Voting Party | Amanda Kay Covington | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Amanda Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 368 | Amanda, OH 43102-0368 | | | | First Class Mail |
| Chartered Organization | Amarillo American Legion Hanson Post 54 | Golden Spread Council 562 | 617 SW 7th Ave | Amarillo, TX 79101-2107 | | | | First Class Mail |
| Chartered Organization | Amarillo Downtown Kiwanis | Golden Spread Council 562 | P.O. Box 9485 | Amarillo, TX 79105-9485 | | | | First Class Mail |
| Chartered Organization | Amarillo First Presbyterian Church | Golden Spread Council 562 | 1100 S Harrison St | Amarillo, TX 79101-4214 | | | | First Class Mail |
| Chartered Organization | Amarillo Police Dept | Golden Spread Council 562 | 200 SE 3rd Ave | Amarillo, TX 79101-1514 | | | | First Class Mail |
| Chartered Organization | Amarillo Wesley Community Center | Golden Spread Council 562 | 1615 S Roberts St | Amarillo, TX 79102-4330 | | | | First Class Mail |
| Chartered Organization | Amazing Grace Lutheran Church | Great Alaska Council 610 | 10955 Elmore Rd | Anchorage, AK 99516-1518 | | | | First Class Mail |
| Chartered Organization | Amazing Grace Lutheran Church | Alamo Area Council 583 | 12525 Potranco Rd | San Antonio, TX 78253 | | | | First Class Mail |
| Chartered Organization | Amazing Grace Lutheran Church | Alamo Area Council 583 | 12525 Fm 1957 | San Antonio, TX 78253-9274 | | | | First Class Mail |
| Chartered Organization | Amazing Grace Lutheran Church | Great Lakes Fsc 272 | 29860 Dequindre Rd | Warren, MI 48092-5437 | | | | First Class Mail |
| Voting Party | Amazoncom Services, Inc | 410 Terry Ave N | Seattle, WA 98109-5210 | | | | | First Class Mail |
| Chartered Organization | Ambassador Bible Class-1St Presb Church | Pikes Peak Council 060 | 219 E Bijou St | Colorado Springs, CO 80903-1303 | | | | First Class Mail |
| Chartered Organization | Ambient It Solutions | Oregon Trail Council 697 | 900 S 32nd St | Springfield, OR 97478-6527 | | | | First Class Mail |
| Chartered Organization | Amboy Friends Church | Sagamore Council 162 | 110 E Pennsylvania St | Amboy, IN 46911-9270 | | | | First Class Mail |
| Voting Party | Amboy United Methodist Church | Attn: Charlotte King | 311 E Military Dr | North Little Rock, AR 72118 | | | memeandda@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Amelia County Veterans Center | Heart of Virginia Council 602 | P.O. Box 407 | Amelia Court House, VA 23002-0407 | | | | First Class Mail |
| Chartered Organization | Amelia Utd Methodist Church | Dan Beard Council, Bsa 438 | 19 E Main St | Amelia, OH 45102-1943 | | | | First Class Mail |
| Chartered Organization | Amenia Fish & Game | Attn: Mr Anthony Robert | P.O. Box 262 | Amenia, NY 12501-0262 | | | | First Class Mail |
| Voting Party | Amer Sports Winter & Outdoor Company | Attn: Lindsay Hakala | 2030 Lincoln Ave | Ogden, UT 84401 | | | paul.amante@amersports.com | Email<br>First Class Mail |
| Chartered Organization | Ameri Corps Public Allies | Dan Beard Council, Bsa 438 | 2030 Fairfax Ave | Cincinnati, OH 45207-1943 | | | | First Class Mail |
| Chartered Organization | Ameriben | Ore-Ida Council 106 - Bsa 106 | 2888 W Excursion Ln | Meridian, ID 83642-5308 | | | | First Class Mail |
| Chartered Organization | America Legion Post 373 | Mason Dixon Council 221 | 254 S Carlisle St | Greencastle, PA 17225-1570 | | | | First Class Mail |
| Chartered Organization | America Legion Post 44 | Denver Area Council 061 | P.O. Box 772797 | Steamboat Springs, CO 80477-2797 | | | | First Class Mail |
| Chartered Organization | America Legion Post 572 | Lake Erie Council 440 | 6483 State Rd | Cleveland, OH 44134-4177 | | | | First Class Mail |
| Voting Party | American Airlines, Inc | Attn: Donald Broadfield Jr, Dir & Sr Attorney | P.O. Box 618616, MD 8B503 | Dfw Airport, TX 75261 | | | Donald.Broadfieldjr@aa.com | Email<br>First Class Mail |
| Chartered Organization | American Assoc | Far E Council 803 | 15 Scotts Rd | 03-02 Thong Teck Building | Singapore | | | First Class Mail |
| Chartered Organization | American Axle & Mfg, Inc | Great Lakes Fsc 272 | 1 Dauch Dr | Detroit, MI 48211-1115 | | | | First Class Mail |
| Chartered Organization | American Baptist Church Of The Valley | Mt Diablo-Silverado Council 023 | 19001 San Ramon Valley Blvd | San Ramon, CA 94583-2414 | | | | First Class Mail |
| Chartered Organization | American Baptist Community Church | Five Rivers Council, Inc 375 | P.O. Box 175 | Big Flats, NY 14814-0175 | | | | First Class Mail |
| Chartered Organization | American Baptist East | Buffalo Trace 156 | 6300 Washington Ave | Evansville, IN 47715-4270 | | | | First Class Mail |
| Chartered Organization | American Basics Childcare | Pine Tree Council 218 | 2254 W River Rd | Sidney, ME 04330-2725 | | | | First Class Mail |
| Voting Party | American Campers, Inc | 140 American Campers Rd | Bradley, WV 25818 | | | | | First Class Mail |
| Chartered Organization | American Canyon Fire Dept | Mt Diablo-Silverado Council 023 | 911 Donaldson Way E | American Canyon, CA 94503-3191 | | | | First Class Mail |
| Chartered Organization | American Canyon Lions Club | Mt Diablo-Silverado Council 023 | 101 W American Canyon Rd PMB 181, Ste 508 | American Canyon, CA 94503-1162 | | | | First Class Mail |
| Chartered Organization | American Community School Cobham Pto | Transatlantic Council, Bsa 802 | Heywood Portsmouth Rd | Cobham, Surrey | United Kingdom | | | First Class Mail |
| Chartered Organization | American Community School Of Abu Dhabi | Transatlantic Council, Bsa 802 | P.O. Box 42114 | Abu Dhabi | United Arab Emirates | | | First Class Mail |
| Chartered Organization | American Embassy School | Far E Council 803 | Boy Scouts of America, Troop 60 | Chandragupta Marg | India | | | First Class Mail |
| Chartered Organization | American Embassy School New Delhi | Far E Council 803 | Dept. of State | New Delhi | India | | | First Class Mail |
| Chartered Organization | American Evangelical Lutheran Church | Grand Canyon Council 010 | 1085 Scott Dr | Prescott, AZ 86301-1731 | | | | First Class Mail |
| Voting Party | American Food & Vending Corp | Attn: Robert Cole | 124 Metropolitan Park Dr | Liverpool, NY 13088 | | | rcote@afvusa.com | Email<br>First Class Mail |
| Chartered Organization | American Gi Forum At Mile Hi | Denver Area Council 061 | 1717 Federal Blvd | Denver, CO 80204-1722 | | | | First Class Mail |
| Chartered Organization | American Gothic Trail | Mid Iowa Council 177 | 601 Church St | Eldon, IA 52554-9796 | | | | First Class Mail |
| Chartered Organization | American Heritage Academy | Las Vegas Area Council 328 | 2100 Olympic Ave | Henderson, NV 89014-2242 | | | | First Class Mail |
| Chartered Organization | American Heritage Of South Jordan | Great Salt Lake Council 590 | 11100 S Redwood Rd | South Jordan, UT 84095-8207 | | | | First Class Mail |
| Chartered Organization | American Heritage School | South Florida Council 084 | 12200 W Broward Blvd | Plantation, FL 33325-2404 | | | | First Class Mail |
| Chartered Organization | American Heritage Veterinary Clinic | Northeast Georgia Council 101 | 3475 Stone Mountain Hwy | Snellville, GA 30078-4100 | | | | First Class Mail |
| Chartered Organization | American Hungarian Friends Of Scouting | Lake Erie Council 440 | P.O. Box 6783 | Cleveland, OH 44101-1783 | | | | First Class Mail |
| Chartered Organization | American Institute Of Architects | Seneca Waterways 397 | P.O. Box 92336 | Rochester, NY 14692-0336 | | | | First Class Mail |
| Chartered Organization | American International School Bucharest | Transatlantic Council, Bsa 802 | Stuart Farnsworth, Unit 5260 Box0132 | Romania | | | | First Class Mail |
| Chartered Organization | American International School Bucharest | Transatlantic Council, Bsa 802 | Pipera-Tunari 196 | Voluntri, Ilfov | Romania | | | First Class Mail |
| Chartered Organization | American International School Dhaka | Far E Council 803, Unit 6120 Box 97 | Apo, AP 96562 | | | | | First Class Mail |
| Chartered Organization | American International School Guangzhou | Far E Council 803 | Yue Xiu District, Guangzhou | China | | | | First Class Mail |
| Chartered Organization | American International School Guangzhou | Far E Council 803 | 3, Yanyu St S, Ersha Island | Yeuxue District, Guangzhou 510105 | China | | | First Class Mail |
| Chartered Organization | American International School Jeddah | Transatlantic Council, Bsa 802 | P.O. Box 127328 | Jeddah | Saudi Arabia | | | First Class Mail |
| Chartered Organization | American International School Of Vilnius | Transatlantic Council, Bsa 802 | Unit 4510 Box 29 | Dpo, AE 09769-0029 | | | | First Class Mail |
| Chartered Organization | American International School Of Zagreb | Transatlantic Council, Bsa 802 | Damira Tomljanova, Gavrana 3 | Zagreb, 10000 | Croatia | | | First Class Mail |
| Chartered Organization | American International School Vienna | Transatlantic Council, Bsa 802 | Salmannsdorfer Strasse 47 | Vienna, 1190 | Austria | | | First Class Mail |
| Chartered Organization | American Intl Sch, (Lagos,Nigeria) | Transatlantic Council, Bsa 802 | 1004 Estates | Victoria Island | Nigeria | | | First Class Mail |
| Chartered Organization | American Leadership Academy | Utah National Parks 591 | 898 W 1100 S | Spanish Fork, UT 84660-5654 | | | | First Class Mail |
| Chartered Organization | American Legion | Ankeny Albaugh Mcgovern Post 42 | P.O. Box 1331 | Ankeny, IA 50021-0978 | | | | First Class Mail |
| Chartered Organization | American Legion | Abraham Lincoln Council 144 | 1055 Fredrick St | Arenzville, IL 62611 | | | | First Class Mail |
| Chartered Organization | American Legion | Beach City 549 (Weimer Widder) | P.O. Box 205 | Beach City, OH 44608-0205 | | | | First Class Mail |
| Chartered Organization | American Legion | Montana Council 315 | 4 1/2 Mile Rd | Butte, MT 59701 | | | | First Class Mail |
| Chartered Organization | American Legion | Mid-America Council 326 | P.O. Box 114 | Coleridge, NE 68727-0114 | | | | First Class Mail |
| Chartered Organization | American Legion | Columbiana 290 (Benjamin Firestone) | 44403 State Route 14 | Columbiana, OH 44408-9551 | | | | First Class Mail |
| Chartered Organization | American Legion | French Creek Council 532 | 1460 Sciota Rd | Corry, PA 16407-8535 | | | | First Class Mail |
| Chartered Organization | American Legion | Des Moines Baldwin Patterson Post 274 | 2211 E 42nd St | Des Moines, IA 50317-2826 | | | | First Class Mail |
| Chartered Organization | American Legion | c/o David E Bell | 608 N Level St | Dodgeville, WI 53533-1030 | | | | First Class Mail |
| Chartered Organization | American Legion | East Canton 667 (Lowell D. Oberly) | 224 Wood St N | East Canton, OH 44730-1230 | | | | First Class Mail |
| Chartered Organization | American Legion | Conquistador Council Bsa 413 | P.O. Box 127 | Eunice, NM 88231-0127 | | | | First Class Mail |
| Chartered Organization | American Legion | Attn: MC Mcquistion | 201 Elm St | Forney, TX 75126-8649 | | | | First Class Mail |
| Chartered Organization | American Legion | Galion 243 (Scarbrough) | 118 S Market St | Galion, OH 44833-2626 | | | | First Class Mail |
| Chartered Organization | American Legion | Pennsylvania Dutch Council 524 | 335 N Lancaster St | Jonestown, PA 17038-9630 | | | | First Class Mail |
| Chartered Organization | American Legion | Marengo 710 (Memorial Post) | 1405 County Rd 26 | Marengo, OH 43334 | | | | First Class Mail |
| Chartered Organization | American Legion | Glaciers Edge Council 620 | 4911 Burma Rd | Mc Farland, WI 53558-8947 | | | | First Class Mail |
| Chartered Organization | American Legion | Coronado Area Council 192 | 114 S Rodehaver Ave | Oberlin, KS 67749-2247 | | | | First Class Mail |
| Chartered Organization | American Legion | West Tennessee Area Council 559 | 1114 Eastwood Dr | Trimble, TN 38259-3242 | | | | First Class Mail |
| Chartered Organization | American Legion - Apple Creek 147 | Buckeye Council 436 | 8493 Hackett Rd | Apple Creek, OH 44606-9712 | | | | First Class Mail |
| Chartered Organization | American Legion - Baty Tucker Post 168 | c/o Jack Spaur | 1498 East St | Knoxville, IA 50138-8851 | | | | First Class Mail |
| Chartered Organization | American Legion - Bellville 535 | Buckeye Council 436 | 77 Bell St | Bellville, OH 44813-1047 | | | | First Class Mail |
| Chartered Organization | American Legion - Bondurant Post 396 | c/o Allen Ihde | 200 5th St Se | Bondurant, IA 50035-1001 | | | | First Class Mail |
| Chartered Organization | American Legion - Boone Post 56 | Mid Iowa Council 177 | 2115 Boone St | Boone, IA 50036-1254 | | | | First Class Mail |
| Chartered Organization | American Legion - Caledonia 401 | Buckeye Council 436 | P.O. Box 415 | Caledonia, OH 43314-0415 | | | | First Class Mail |
| Chartered Organization | American Legion - Canton 44 | Buckeye Council 436 | 1633 Cleveland Ave Nw | Canton, OH 44703-1211 | | | | First Class Mail |
| Chartered Organization | American Legion - Clay City | Crossroads of America 160 | 400 Washington St | Clay City, IN 47841-1129 | | | | First Class Mail |
| Chartered Organization | American Legion - Cumming/Norwalk | Mid Iowa Council 177 | P.O. Box 31 | Cumming, IA 50061-0031 | | | | First Class Mail |
| Chartered Organization | American Legion - Dallas Center Post 49 | c/o Matthew York | 1502 Walnut St | Dallas Center, IA 50063-7729 | | | | First Class Mail |
| Chartered Organization | American Legion - Earlham Post 158 | Mid Iowa Council 177 | 720 NW Buckeye Ave | Earlham, IA 50072-1058 | | | | First Class Mail |
| Chartered Organization | American Legion - Fredericksburg | Buckeye Council 436 | P.O. Box 185 | Fredericksburg, OH 44627-0185 | | | | First Class Mail |
| Chartered Organization | American Legion - Granger Post 717 | Mid Iowa Council 177 | 1804 Main St | Granger, IA 50109-7719 | | | | First Class Mail |
| Chartered Organization | American Legion - Hartmann/Lammers | Bay-Lakes Council 635 | 407 New York Ave | Oostburg, WI 53070-1200 | | | | First Class Mail |
| Chartered Organization | American Legion - Howard A Bair Post 423 | Great Trail 433 | 220 E Sunset Dr | Rittman, OH 44270 | | | | First Class Mail |
| Chartered Organization | American Legion - J L Shryer Post 430 | Illowa Council 133 | P.O. Box 511 | Durant, IA 52747-0511 | | | | First Class Mail |
| Chartered Organization | American Legion - Karl Ross Post 16 | Greater Yosemite Council 059 | 2020 Plymouth Rd | Stockton, CA 95204-4720 | | | | First Class Mail |
| Chartered Organization | American Legion - Mansfield 16 | Buckeye Council 436 | P.O. Box 2098 | Mansfield, OH 44905-0098 | | | | First Class Mail |
| Chartered Organization | American Legion - Marion 162 | Buckeye Council 436 | 531 Bellefontaine Ave | Marion, OH 43302-4861 | | | | First Class Mail |
| Chartered Organization | American Legion - Post 159 | Grand Teton Council 107 | P.O. Box 162 | Aberdeen, ID 83210-0162 | | | | First Class Mail |
| Chartered Organization | American Legion - Post 173 | Five Rivers Council, Inc 375 | 13 Liberty St | Bath, NY 14810-1567 | | | | First Class Mail |
| Chartered Organization | American Legion - Post 35 | Daniel Webster Council, Bsa 330 | 69 High St | Hampton, NH 03842-2291 | | | | First Class Mail |
| Chartered Organization | American Legion - Post 710 (Marengo) | Buckeye Council 436 | 1549 County Rd 26 | Marengo, OH 43334-9705 | | | | First Class Mail |
| Chartered Organization | American Legion - Runnells Post 689 | Mid Iowa Council 177 | P.O. Box 131 | Runnells, IA 50237-0131 | | | | First Class Mail |
| Chartered Organization | American Legion - Stewart Hoover 23 | Grand Teton Council 107 | P.O. Box 753 | Blackfoot, ID 83221-0753 | | | | First Class Mail |
| Chartered Organization | American Legion - Story City Post 59 | Mid Iowa Council 177 | 301 Washington St | Story City, IA 50248-1055 | | | | First Class Mail |
| Chartered Organization | American Legion - Stuart Post 146 | Mid Iowa Council 177 | 1503 S 2nd St | Stuart, IA 50250 | | | | First Class Mail |
| Chartered Organization | American Legion - Traer | Mid Iowa Council 177 | 508 9th St | Traer, IA 50675-1404 | | | | First Class Mail |
| Chartered Organization | American Legion - Webster City Post 191 | Mid Iowa Council 177 | 726 2nd St | Webster City, IA 50595-1437 | | | | First Class Mail |
| Chartered Organization | American Legion & Vfw-Plano | Circle Ten Council 571 | 1236 Ave J | Plano, TX 75074 | | | | First Class Mail |
| Chartered Organization | American Legion 1279 - Robert N Austin | Five Rivers Council, Inc 375 | P.O. Box 251 | Campbell, NY 14821-0251 | | | | First Class Mail |
| Chartered Organization | American Legion 154 - Elmira Heights | Five Rivers Council, Inc 375 | 236 Scottwood Ave | Elmira Heights, NY 14903-1323 | | | | First Class Mail |
| Chartered Organization | American Legion 1612 - Big Flats | Five Rivers Council, Inc 375 | P.O. Box 166 | Big Flats, NY 14814-0166 | | | | First Class Mail |
| Chartered Organization | American Legion 1618 | Twin Rivers Council 364 | 275 Wilson Rd | Saranac, NY 12981-3940 | | | | First Class Mail |
| Chartered Organization | American Legion 169 Winner | Sioux Council 733 | 311 Jefferson St | Winner, SD 57580-1820 | | | | First Class Mail |
| Chartered Organization | American Legion 174 Bret. | Burma Lennox | P.O. Box 447 | Lennox, SD 57039-0447 | | | | First Class Mail |
| Chartered Organization | American Legion 186 Eureka | Sioux Council 733 | 32525 112th St | Eureka, SD 57437-5810 | | | | First Class Mail |
| Chartered Organization | American Legion 192 | Mississippi Valley Council 141 141 | Rr 3 Box 3 | Kahoka, MO 63445 | | | | First Class Mail |
| Chartered Organization | American Legion 21 | Green Mountain 592 | P.O. Box 309 | Newport, VT 05855 | | | | First Class Mail |
| Chartered Organization | American Legion 216 | Great Lakes Fsc 272 | 510 W Commerce St | Milford, MI 48381-1884 | | | | First Class Mail |
| Chartered Organization | American Legion 243 | Anthony Wayne Area 157 | 100 S Main St | Ligonier, IN 46767-1924 | | | | First Class Mail |
| Chartered Organization | American Legion 257 | Twin Valley Council Bsa 283 | 5 N O Connell Ave | Springfield, MN 56087-1307 | | | | First Class Mail |
| Chartered Organization | American Legion 266 Blau Debore - Tea | Sioux Council 733 | 245 S Main Ave | Tea, SD 57064 | | | | First Class Mail |
| Chartered Organization | American Legion 288 | Verdugo Hills Council 058 | 4011 La Crescenta Ave | La Crescenta, CA 91214-3830 | | | | First Class Mail |
| Chartered Organization | American Legion 29 | Southern Shores Fsc 783 | 3737 Lansing Ave | Jackson, MI 49202 | | | | First Class Mail |
| Chartered Organization | American Legion 318 | W D Boyce 138 | 24 E Adams St | Morton, IL 61550-2055 | | | | First Class Mail |
| Chartered Organization | American Legion 323 | W D Boyce 138 | Henry | Henry, IL 61537 | | | | First Class Mail |
| Chartered Organization | American Legion 325 | Southern Shores Fsc 783 | 451 High St | Blissfield, MI 49228-1014 | | | | First Class Mail |
| Chartered Organization | American Legion 371 | Cornhusker Council 324 | 430 W 2nd St | Valparaiso, NE 68065-5025 | | | | First Class Mail |
| Chartered Organization | American Legion 50 Sisseton | Sioux Council 733 | P.O. Box 131 | Sisseton, SD 57262-0131 | | | | First Class Mail |
| Chartered Organization | American Legion 501 C19 | Crossroads of America 160 | 4812 E Main St | Avon, IN 46123-9194 | | | | First Class Mail |
| Chartered Organization | American Legion 503 | Winnebago Council, Bsa 173 | 102 Klein St | Ossian, IA 52161-8127 | | | | First Class Mail |
| Chartered Organization | American Legion 77 & K Of C Council 5524 | 3 Fleming St | Lincoln, ME 04457 | | | | | First Class Mail |
| Chartered Organization | American Legion 8 | Las Vegas Area Council 328 | 733 Veterans Memorial Dr | Las Vegas, NV 89101-1945 | | | | First Class Mail |
| Chartered Organization | American Legion 938 | W D Boyce 138 | 111 S Main Ave | Ladd, IL 61329-9652 | | | | First Class Mail |
| Chartered Organization | American Legion Acker-Matthias Post 653 | Winnebago Council, Bsa 173 | 161 E Main St | Denver, IA 50622-9612 | | | | First Class Mail |
| Chartered Organization | American Legion Adam Grechman Post 109 | Istrouma Area Council 211 | 408 W 7th St | Independence, LA 70443-2380 | | | | First Class Mail |
| Chartered Organization | American Legion Albany Post 292 | Mt Diablo-Silverado Council 023 | 1325 Portland Ave | Albany, CA 94706-1445 | | | | First Class Mail |
| Chartered Organization | American Legion Aledo | Illowa Council 133 | P.O. Box 215 | Aledo, IL 61231-0215 | | | | First Class Mail |
| Chartered Organization | American Legion Anderson-Good Post 40 | Gateway Area 624 | 401 15th Ave S | Bangor, WI 54614-8773 | | | | First Class Mail |
| Chartered Organization | American Legion Arthur Mack Post 70 | Mid-America Council 326 | 246 S Main St | West Point, NE 68788-1835 | | | | First Class Mail |
| Chartered Organization | American Legion Asheboro Post 45 | Old N State Council 070 | P.O. Box 973 | Asheboro, NC 27204-0973 | | | | First Class Mail |
| Chartered Organization | American Legion Austin L. Grove Post 403 | New Birth of Freedom 544 | 4035 Manchester St | Glen Rock, PA 17327-8945 | | | | First Class Mail |
| Chartered Organization | American Legion Aux Unit 21 Mcminnville | Cascade Pacific Council 492 | 206 NE Atlantic St | Mcminnville, OR 97128 | | | | First Class Mail |
| Chartered Organization | American Legion Auxiliary | Powder River, Unit 13 | P.O. Box 236 | Buffalo, WY 82834-0236 | | | | First Class Mail |
| Chartered Organization | American Legion Auxiliary 1425 | Greenwood | P.O. Box 734 | Greenwood, NY 14839-0734 | | | | First Class Mail |
| Chartered Organization | American Legion Auxiliary 2 | Northern Star Council 250 | 1266 1st Ave E | Shakopee, MN 55379-1611 | | | | First Class Mail |
| Chartered Organization | American Legion Auxiliary Post 294 | Rainbow Council 702 | 212 W Washington St | Morris, IL 60450-2147 | | | | First Class Mail |
| Chartered Organization | American Legion Auxiliary Unit 209 | Pikes Peak Council 060 | 3613 Jeannine Dr | Colorado Springs, CO 80917-8002 | | | | First Class Mail |
| Chartered Organization | American Legion Auxiliary Unit 331 | Crossroads of America 160 | 636 E Main St | Brownsburg, IN 46112-1423 | | | | First Class Mail |
| Chartered Organization | American Legion Auxiliary Unit 38 | Pikes Peak Council 060 | 6685 Southmoor Dr | Fountain, CO 80817-1000 | | | | First Class Mail |
| Chartered Organization | American Legion Auxiliary Unit 407 | Northern Star Council 250 | 161 1st St N | Winsted, MN 55395-7702 | | | | First Class Mail |
| Chartered Organization | American Legion Auxiliary Unit 544 | Three Harbors Council 636 | P.O. Box 322 | Twin Lakes, WI 53181-0322 | | | | First Class Mail |
| Chartered Organization | American Legion Auxillary Post 382 | Gulf Coast Council 773 | 1850 Lunetta St | Niceville, FL 32566 | | | | First Class Mail |
| Chartered Organization | American Legion Balfour Cole Post 64 | Narragansett 546 | P.O. Box 17055 | Smithfield, RI 02917-0701 | | | | First Class Mail |
| Chartered Organization | American Legion Beckwith Post 110 | Mayflower Council 251 | Peter Kristoff Way | Medfield, MA 02052 | | | | First Class Mail |
| Chartered Organization | American Legion Bennett-Barnett Post 27 | Cascade Pacific Council 492 | 2502 SE 342nd Ave | Washougal, WA 98671-6631 | | | | First Class Mail |
| Chartered Organization | American Legion Bert Hodge Post 45 | North Florida Council 087 | 316 Osceola St | Palatka, FL 32177-5159 | | | | First Class Mail |
| Chartered Organization | American Legion Bill Brinlee Post 102 | Greater Yosemite Council 059 | P.O. Box 674 | Valley Springs, CA 95252-0674 | | | | First Class Mail |
| Chartered Organization | American Legion Bmi Post 40 | Las Vegas Area Council 328 | 425 E Van Wagenen St | Henderson, NV 89015-7380 | | | | First Class Mail |
| Chartered Organization | American Legion Burroughs Young - Volga | Sioux Council 733 | P.O. Box 247 | Volga, SD 57071-0247 | | | | First Class Mail |
| Chartered Organization | American Legion Burroughs Young - Volga | Sioux Council 733 | 101 Washington Rd | Volga, SD 57071-9083 | | | | First Class Mail |
| Chartered Organization | American Legion Byron Cox Post 72 | Crossroads of America 160 | 101 Walter Remley Dr | Crawfordsville, IN 47933-3300 | | | | First Class Mail |
| Chartered Organization | American Legion Cave-Dahl Post 240 | Northern Star Council 250 | 410 Maple St | Baldwin, WI 54002 | | | | First Class Mail |
| Chartered Organization | American Legion Charles City | Winnebago Council, Bsa 173 | 1108 5th St | Charles City, IA 50616-3302 | | | | First Class Mail |
| Chartered Organization | American Legion Charles Faust Post 281 | Great Trail 433 | 1601 Front St | Cuyahoga Falls, OH 44221-4709 | | | | First Class Mail |
| Chartered Organization | American Legion Charles Miller Post 140 | Leatherstocking 400 | 325 S Peterboro St | Canastota, NY 13032-1413 | | | | First Class Mail |
| Chartered Organization | American Legion Chief Pontiac Post 377 | Great Lakes Fsc 272 | P.O. Box 301002 | Waterford, MI 48330-1002 | | | | First Class Mail |
| Chartered Organization | American Legion Colin Hyde Post 172 | Chief Seattle Council 609 | P.O. Box 10372 | Bainbridge Island, WA 98110-0372 | | | | First Class Mail |
| Chartered Organization | American Legion Columbia Post 300 | Baltimore Area Council 220 | 5456 Hound Hill Ct | Columbia, MD 21045-2238 | | | | First Class Mail |
| Chartered Organization | American Legion Con Miller Post 30 | Midnight Sun Council 696 | P.O. Box 56615 | North Pole, AK 99705-1615 | | | | First Class Mail |
| Chartered Organization | American Legion Concord Post 431 | Greater Niagara Frontier Council 380 | 109 Legion Dr | Springville, NY 14141 | | | | First Class Mail |
| Chartered Organization | American Legion Continental Post 1424 | Greater New York Councils, Bsa 640 | 10715 Metropolitan Ave | Forest Hills, NY 11375-6820 | | | | First Class Mail |
| Chartered Organization | American Legion D N Mcqueen Post 103 | Southwest Florida Council 088 | 2101 Taylor Rd | Punta Gorda, FL 33950-6254 | | | | First Class Mail |
| Chartered Organization | American Legion Damato Post 792 | Hawk Mountain Council 528 | 116 N Main St | Shenandoah, PA 17976-1783 | | | | First Class Mail |
| Chartered Organization | American Legion Dan River Post 1097 | Blue Ridge Mtns Council 599 | 17 Fairfield Ave | Danville, VA 24541-4813 | | | | First Class Mail |
| Chartered Organization | American Legion -Darrell Dunkle Post 1 | Nevada Area Council 329 | 877 Ralston St | Reno, NV 89503-3635 | | | | First Class Mail |
| Chartered Organization | American Legion Dept Of Maryland | Baltimore Area Council 220 | 2 Sycamore St | Westminster, MD 21157-5216 | | | | First Class Mail |
| Chartered Organization | American Legion Dept Of Virginia | National Capital Area Council 082 | P.O. Box 122 | Culpeper, VA 22701-0122 | | | | First Class Mail |
| Chartered Organization | American Legion Devereaux Post 141 | Southern Shores Fsc 783 | 3265 W Grand River Ave | Howell, MI 48855-9601 | | | | First Class Mail |
| Chartered Organization | American Legion Disney-Bell Post 66 | National Capital Area Council 082 | 9605 Old Laurel Bowie Rd | Bowie, MD 20720-3255 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | American Legion Donald C Murro Post 944 | Suffolk County Council Inc 404 | 20 Thompson St | Kings Park, NY 11754-2718 | | | | First Class Mail |
| Chartered Organization | American Legion Dorman H Baker Post 11 | Midnight Sun Council 696 | 129 1st Ave | Fairbanks, AK 99701-4802 | | | | First Class Mail |
| Chartered Organization | American Legion Doss Malone Post 1200 | Pathway To Adventure 456 | 25665 S Governors Hwy | Monee, IL 60449-9265 | | | | First Class Mail |
| Chartered Organization | American Legion Dudley Loomis Post 6 | Inland Northwest Council 611 | P.O. Box 8195 | Moscow, ID 83843-0695 | | | | First Class Mail |
| Chartered Organization | American Legion Earl Collier Post 153 | Heart of America Council 307 | 410 E Dennis Ave | Olathe, KS 66061-4603 | | | | First Class Mail |
| Chartered Organization | American Legion Edward G Bond Post 40 | Tidewater Council 596 | P.O. Box 390 | Edenton, NC 27932-0390 | | | | First Class Mail |
| Chartered Organization | American Legion Essman-Schroeder Post 20 | Three Harbors Council 636 | P.O. Box 65 | Waterford, WI 53185-0065 | | | | First Class Mail |
| Chartered Organization | American Legion Eufaula Post 82 | Indian Nations Council 488 | P.O. Box 691 | Eufaula, OK 74432-0691 | | | | First Class Mail |
| Chartered Organization | American Legion Fallon Post 35 | Montana Council 315 | P.O. Box 36 | Baker, MT 59313-0036 | | | | First Class Mail |
| Chartered Organization | American Legion Flanders Field Post Be02 | Transatlantic Council, Bsa 802 | American Legion Flanders Field Post Be02 | Unit 28100 Box 017 | Belgium | | | First Class Mail |
| Chartered Organization | American Legion Fox Post 511 | Bucktail Council 509 | P.O. Box 65 | Dagus Mines, PA 15831-0065 | | | | First Class Mail |
| Chartered Organization | American Legion Frank Kray Post 455 | Central Minnesota 296 | 209 Main St | Cold Spring, MN 56320-2532 | | | | First Class Mail |
| Chartered Organization | American Legion Frank Perkins Post 15 | Grand Canyon Council 010 | 1015 N Kinsley Ave | Winslow, AZ 86047-3633 | | | | First Class Mail |
| Chartered Organization | American Legion Fred Funston Post 227 | Mid-America Council 326 | 309 1/2 Elm St | Avoca, IA 51521 | | | | First Class Mail |
| Chartered Organization | American Legion Fred Hancock Post 19 | Chief Seattle Council 609 | P.O. Box 503 | Renton, WA 98057-0503 | | | | First Class Mail |
| Chartered Organization | American Legion Fsk Post 11 | National Capital Area Council 082 | 1450 Taney Ave | Frederick, MD 21702-4336 | | | | First Class Mail |
| Chartered Organization | American Legion Fuestel-Kurdt Post 1120 | Suffolk County Council Inc 404 | 80 Herbert Ave | Lindenhurst, NY 11757-5318 | | | | First Class Mail |
| Chartered Organization | American Legion Fullerton Post 142 | Orange County Council 039 | P.O. Box 6736 | Fullerton, CA 92834-6736 | | | | First Class Mail |
| Chartered Organization | American Legion George Morris Post 129 | Mount Baker Council, Bsa 606 | 690 SE Barrington Dr | Oak Harbor, WA 98277-3274 | | | | First Class Mail |
| Chartered Organization | American Legion Gillaspey-Moody Post | Mississippi Valley Council 141 141 | 2407 221st Ave | Donnellson, IA 52625-9162 | | | | First Class Mail |
| Chartered Organization | American Legion Gold Star Post 191 | National Capital Area Council 082 | P.O. Box 24 | Mount Airy, MD 21771-0024 | | | | First Class Mail |
| Chartered Organization | American Legion Goodale Ramaker Post 52 | Connecticut Rivers Council, Bsa 066 | 1361 Main St | Glastonbury, CT 06033-3105 | | | | First Class Mail |
| Chartered Organization | American Legion Grundy Post 349 | Winnebago Council, Bsa 173 | 20749 215th St | Holland, IA 50642-8003 | | | | First Class Mail |
| Chartered Organization | American Legion Gurnee Post 771 | Northeast Illinois 129 | P.O. Box 71 | Gurnee, IL 60031-0071 | | | | First Class Mail |
| Chartered Organization | American Legion Hall 97 | Mid-America Council 326 | P.O. Box 1 | Homer, NE 68030-0001 | | | | First Class Mail |
| Chartered Organization | American Legion Hall Post 453 | Circle Ten Council 571 | 2755 Bachman Dr | Dallas, TX 75220-5852 | | | | First Class Mail |
| Chartered Organization | American Legion Hanford Post 3 | Sequoia Council 027 | 401 N Irwin St | Hanford, CA 93230-4425 | | | | First Class Mail |
| Chartered Organization | American Legion Hansen-Hays Post 178 | Central Minnesota 296 | 160 2nd St Se | Milaca, MN 56353-1207 | | | | First Class Mail |
| Chartered Organization | American Legion Harding Noia Post 161 | Mt Diablo-Silverado Council 023 | 403 W 6th St | Antioch, CA 94509 | | | | First Class Mail |
| Chartered Organization | American Legion Harter Post 42 | Overland Trails 322 | 1210 12th St | Aurora, NE 68818-1601 | | | | First Class Mail |
| Chartered Organization | American Legion Hubert L Jones Post 87 | Denver Area Council 061 | 1427 Elmira St | Aurora, CO 80010-3216 | | | | First Class Mail |
| Chartered Organization | American Legion Idlett Click Post 9 | Last Frontier Council 480 | 2514 Legion Dr | Marlow, OK 73055 | | | | First Class Mail |
| Chartered Organization | American Legion James C Wade Post 129 | Abraham Lincoln Council 144 | 127 W Jefferson St | Athens, IL 62613 | | | | First Class Mail |
| Chartered Organization | American Legion John A Stacker 775 | Golden Empire Council 047 | P.O. Box 163 | Loomis, CA 95650-0163 | | | | First Class Mail |
| Chartered Organization | American Legion John G Salley Post 43 | South Florida Council 084 | 399 S Krome Ave | Homestead, FL 33030-7203 | | | | First Class Mail |
| Chartered Organization | American Legion John Ivens Post 42 | Grand Canyon Council 010 | P.O. Box 887 | Grand Canyon, AZ 86023-0887 | | | | First Class Mail |
| Chartered Organization | American Legion Joseph H Murray Post 18 | Ore-Ida Council 106 - Bsa 106 | P.O. Box 848 | Nampa, ID 83653-0848 | | | | First Class Mail |
| Chartered Organization | American Legion Kaniksu Post 144 | Inland Northwest Council 611 | 220 E 4th Ave | Metaline Falls, WA 99153-5141 | | | | First Class Mail |
| Chartered Organization | American Legion Karl Ross Post 16 | Greater Yosemite Council 059 | 2020 Plymouth Rd | Stockton, CA 95204-4720 | | | | First Class Mail |
| Chartered Organization | American Legion King Hagen Post 51 | Cimarron Council 474 | P.O. Box 42 | Fairview, OK 73737-0042 | | | | First Class Mail |
| Chartered Organization | American Legion Kings Mountain Post 24 | Sequoyah Council 713 | 409 E Market St | Johnson City, TN 37601-4829 | | | | First Class Mail |
| Chartered Organization | American Legion Lakeview Post | Black Warrior Council 006 | P.O. Box 752 | Mc Calla, AL 35111-0752 | | | | First Class Mail |
| Chartered Organization | American Legion Lawrence W Foster | Mayflower Council 251 | 69 Lakeview Rd | Foxborough, MA 02035-1732 | | | | First Class Mail |
| Chartered Organization | American Legion Limestone Post 979 | W D Boyce 138 | 4501 Airport Rd | Bartonville, IL 61607-2196 | | | | First Class Mail |
| Chartered Organization | American Legion Lincoln Post 331 | Crossroads of America 160 | 636 E Main St | Brownsburg, IN 46112-1423 | | | | First Class Mail |
| Chartered Organization | American Legion Livesay-Chavez Post 122 | Yucca Council 573 | P.O. Box 266 | Anthony, TX 79821-0266 | | | | First Class Mail |
| Chartered Organization | American Legion Lloyd Post 193 | Rip Van Winkle Council 405 | P.O. Box 689 | Highland, NY 12528 | | | | First Class Mail |
| Chartered Organization | American Legion Luther Giffin Post 14 | Simon Kenton Council 441 | 105 W 3rd St | Bainbridge, OH 45612-1107 | | | | First Class Mail |
| Chartered Organization | American Legion Magnus Anderson Post 399 | Potawatomi Area Council 651 | P.O. Box 96 | Okauchee, WI 53069-0096 | | | | First Class Mail |
| Chartered Organization | American Legion Manchester Post 45 | Northeast Iowa Council 178 | 206 N Franklin St | Manchester, IA 52057-1539 | | | | First Class Mail |
| Chartered Organization | American Legion Manny Bacon Post 1758 | Hudson Valley Council 374 | P.O. Box 92 | Hopewell Junction, NY 12533-0092 | | | | First Class Mail |
| Chartered Organization | American Legion Manoa Post 667 | Cradle of Liberty Council 525 | 1112 Steel Rd | Havertown, PA 19083-3211 | | | | First Class Mail |
| Chartered Organization | American Legion Marina Post 694 | Silicon Valley Monterey Bay 055 | P.O. Box 565 | Marina, CA 93933-0565 | | | | First Class Mail |
| Chartered Organization | American Legion Marne Post 13 | Rainbow Council 702 | 24741 W Renwick Rd | Plainfield, IL 60544-5256 | | | | First Class Mail |
| Chartered Organization | American Legion Mart Gentry Post 16 | Blue Grass Council 204 | 1785 Barbourville St | London, KY 40741-2915 | | | | First Class Mail |
| Chartered Organization | American Legion Matthew Brew Post 3 | Northern Lights Council 429 | P.O. Box 709 | Dickinson, ND 58602-0709 | | | | First Class Mail |
| Chartered Organization | American Legion Mccann Frederick Post | Simon Kenton Council 441 | 21 Main St | Glouster, OH 45732-1168 | | | | First Class Mail |
| Chartered Organization | American Legion Middletown Post 594 | New Birth of Freedom 544 | 137 E High St | Middletown, PA 17057-1905 | | | | First Class Mail |
| Chartered Organization | American Legion Missouri 10Th District | Greater St Louis Area Council 312 | 2 Gravois Rd | Fenton, MO 63026-4125 | | | | First Class Mail |
| Chartered Organization | American Legion Moon Brothers Post 275 | Dan Beard Council, Bsa 438 | P.O. Box 36 | Independence, KY 41051-0036 | | | | First Class Mail |
| Chartered Organization | American Legion Morrison Mead Post 181 | Water and Woods Council 782 | P.O. Box 139 | Mayville, MI 48744-0139 | | | | First Class Mail |
| Chartered Organization | American Legion North Cobb Post 304 | Atlanta Area Council 092 | 4220 S Main St | Acworth, GA 30101-5632 | | | | First Class Mail |
| Chartered Organization | American Legion Northeastern Post 459 | President Gerald R Ford 781 | 658 Michigan St Ne | Grand Rapids, MI 49503-3690 | | | | First Class Mail |
| Chartered Organization | American Legion Of Choteau | Montana Council 315 | P.O. Box 151 | Choteau, MT 59422-0151 | | | | First Class Mail |
| Chartered Organization | American Legion Of Illinois Post 094 | Abraham Lincoln Council 144 | 215 S Spruce St | Nokomis, IL 62075-1654 | | | | First Class Mail |
| Chartered Organization | American Legion Of New Holland | Pennsylvania Dutch Council 524 | 35 S Hoover Ave | New Holland, PA 17557-1653 | | | | First Class Mail |
| Chartered Organization | American Legion Of Statham | Northeast Georgia Council 101 | P.O. Box 438 | Statham, GA 30666-0008 | | | | First Class Mail |
| Chartered Organization | American Legion Of Sw Florida Post 90 | Southwest Florida Council 088 | 1401 SE 47th Ter | Cape Coral, FL 33904-9638 | | | | First Class Mail |
| Chartered Organization | American Legion Paradise Post 149 | Las Vegas Area Council 328 | P.O. Box 70184 | Las Vegas, NV 89170-0184 | | | | First Class Mail |
| Chartered Organization | American Legion Paradise Post 79 | Greater Tampa Bay Area 089 | P.O. Box 113 | New Port Richey, FL 34656-0113 | | | | First Class Mail |
| Chartered Organization | American Legion Parksley Post 100 | Del Mar Va 081 | 18475 Dunne Ave | Parksley, VA 23421 | | | | First Class Mail |
| Chartered Organization | American Legion Pat Carrigan Post 120 | Northwest Texas Council 587 | P.O. Box 936 | Wichita Falls, TX 76307-0936 | | | | First Class Mail |
| Chartered Organization | American Legion Paul C Beck Post 23 | Denver Area Council 061 | 3067 S Emporia Ct | Denver, CO 80231-4760 | | | | First Class Mail |
| Chartered Organization | American Legion Peter J Courcy Post 178 | Circle Ten Council 571 | 6670 Moore St | Frisco, TX 75034-4946 | | | | First Class Mail |
| Chartered Organization | American Legion Pleasanton Post 237 | San Francisco Bay Area Council 028 | 301 Main St | Pleasanton, CA 94566-7324 | | | | First Class Mail |
| Chartered Organization | American Legion Pocket City Post 267 | Northeast Iowa Council 178 | 427 Ann St | Mc Gregor, IA 52157-8501 | | | | First Class Mail |
| Chartered Organization | American Legion Post | Great Trail 433 | E Marion St | Doylestown, OH 44230 | | | | First Class Mail |
| Chartered Organization | American Legion Post | Seneca Waterways 397 | 4141 Witherden Rd | Marion, NY 14505-9348 | | | | First Class Mail |
| Chartered Organization | American Legion Post 100 | Gateway Area 624 | 1116 Angelo Rd | Sparta, WI 54656-1410 | | | | First Class Mail |
| Chartered Organization | American Legion Post 109 | Baltimore Area Council 220 | 1610 Sulphur Spring Rd | Halethorpe, MD 21227-2539 | | | | First Class Mail |
| Chartered Organization | American Legion Post 166 | Del Mar Va 081 | 24th St & Philadelphia Ave | Ocean City, MD 21842 | | | | First Class Mail |
| Chartered Organization | American Legion Post - 178 | Denver Area Council 061 | 1655 Simms St | Lakewood, CO 80215-2611 | | | | First Class Mail |
| Chartered Organization | American Legion Post 195 | Cherokee Area Council 469 469 | P.O. Box 414 | Jay, OK 74346-0414 | | | | First Class Mail |
| Chartered Organization | American Legion Post 2 Walter L Fox | Del Mar Va 081 | 835 S Bay Rd | Dover, DE 19901-4632 | | | | First Class Mail |
| Chartered Organization | American Legion Post 247 | President Gerald R Ford 781 | P.O. Box 425 | Bellaire, MI 49615-0425 | | | | First Class Mail |
| Chartered Organization | American Legion Post 278 Kent Island | Del Mar Va 081 | 800 Romancoke Rd | Stevensville, MD 21666-2790 | | | | First Class Mail |
| Chartered Organization | American Legion Post 380 | Southeast Louisiana Council 214 | P.O. Box 10 | Chauvin, LA 70344-0010 | | | | First Class Mail |
| Chartered Organization | American Legion Post 7 | Highland Christian Church | 164 Versailles Rd | Frankfort, KY 40601-3208 | | | | First Class Mail |
| Chartered Organization | American Legion Post 7 | Del Mar Va 081 | 16680 S Dupont Hwy | Harrington, DE 19952-2400 | | | | First Class Mail |
| Chartered Organization | American Legion Post 738 Deerfield Il | Northeast Illinois 129 | 849 Waukegan Rd | Deerfield, IL 60015-3216 | | | | First Class Mail |
| Chartered Organization | American Legion Post 76 | Coronado Area Council 192 | 506 Washington St | Concordia, KS 66901-2117 | | | | First Class Mail |
| Chartered Organization | American Legion Post 0233 | Northeast Georgia Council 101 | P.O. Box 127 | Loganville, GA 30052-0127 | | | | First Class Mail |
| Chartered Organization | American Legion Post 0266 | Longhorn Council 662 | P.O. Box 110 | Franklin, TX 77856-0110 | | | | First Class Mail |
| Chartered Organization | American Legion Post 0584 | Illowa Council 133 | 201 E Railroad | Wilton, IA 52778-7785 | | | | First Class Mail |
| Chartered Organization | American Legion Post 08 | Greater Tampa Bay Area 089 | 300 Ave M Nw | Winter Haven, FL 33881-2406 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1 | Transatlantic Council, Bsa 802 | Unit 23153 | Apo, AE 09054 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1 | Potawatomi Area Council 651 | N120W15932 Freistadt Rd | Germantown, WI 53022 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1 Leonia | Northern New Jersey Council, Bsa 333 | 399 Broad Ave | Leonia, NJ 07605-1714 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1 Portland | Cascade Pacific Council 492 | P.O. Box 33165 | Portland, OR 97292-3165 | | | | First Class Mail |
| Chartered Organization | American Legion Post 10 | Yucca Council 573 | P.O. Box 7 | Las Cruces, NM 88004-0007 | | | | First Class Mail |
| Chartered Organization | American Legion Post 10 | National Capital Area Council 082 | 9950 Cockrell Rd | Manassas, VA 20110-4113 | | | | First Class Mail |
| Chartered Organization | American Legion Post 10 | Samoset Council, Bsa 627 | 1001 Golf Club Rd | Wausau, WI 54403-2272 | | | | First Class Mail |
| Chartered Organization | American Legion Post 10 | Grand Columbia Council 614 | P.O. Box 2242 | Wenatchee, WA 98807-2242 | | | | First Class Mail |
| Chartered Organization | American Legion Post 10 Albany | Cascade Pacific Council 492 | 1215 Pacific Blvd Se | Albany, OR 97321-4824 | | | | First Class Mail |
| Chartered Organization | American Legion Post 100 | Utah National Parks 591 | 730 N 200 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | American Legion Post 100 | Pathway To Adventure 456 | 1899 Central Ave | Lake Station, IN 46405-1643 | | | | First Class Mail |
| Chartered Organization | American Legion Post 100 - Syracuse | Cornhusker Council 324 | 527 5th St | Syracuse, NE 68446 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1009 | Westchester Putnam 388 | 235 Veterans Rd | Yorktown Heights, NY 10598-4427 | | | | First Class Mail |
| Chartered Organization | American Legion Post 100-Veterans Hall | Sequoia Council 027 | 411 W D St | Lemoore, CA 93245-2611 | | | | First Class Mail |
| Chartered Organization | American Legion Post 101 | Mt Diablo-Silverado Council 023 | 1150 1st St | Benicia, CA 94510-3221 | | | | First Class Mail |
| Chartered Organization | American Legion Post 101 | Black Warrior Council 006 | P.O. Box 992 | Carbon Hill, AL 35549-0992 | | | | First Class Mail |
| Chartered Organization | American Legion Post 101 | Pathway To Adventure 456 | 108 E Commercial Ave | Lowell, IN 46356-2202 | | | | First Class Mail |
| Chartered Organization | American Legion Post 101 | Central Minnesota 296 | 265 County Rd 173 Se | Melrose, MN 56352-1603 | | | | First Class Mail |
| Chartered Organization | American Legion Post 101 | Ore-Ida Council 106 - Bsa 106 | 715 S 3rd W | Mountain Home, ID 83647-3409 | | | | First Class Mail |
| Chartered Organization | American Legion Post 101 | Buford Rockafellow | P.O. Box 160 | Winlock, WA 98596-0160 | | | | First Class Mail |
| Chartered Organization | American Legion Post 102 | Crossroads of America 160 | 339 W Main St | Morristown, IN 46161 | | | | First Class Mail |
| Chartered Organization | American Legion Post 103 | Quivira Council, Bsa 198 | 712 E Grant Ave | Greensburg, KS 67054-2709 | | | | First Class Mail |
| Chartered Organization | American Legion Post 103 | Hoosier Trails Council 145 145 | P.O. Box 669 | Mooresville, IN 46158-0669 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1038 | Westchester Putnam 388 | 27 Legion Dr | Valhalla, NY 10595-2013 | | | | First Class Mail |
| Chartered Organization | American Legion Post 104 | Quivira Council, Bsa 198 | 201 E Main St | Harper, KS 67058 | | | | First Class Mail |
| Chartered Organization | American Legion Post 104 | Crossroads of America 160 | 2690 Fort Harrison Rd | Terre Haute, IN 47804-1616 | | | | First Class Mail |
| Chartered Organization | American Legion Post 104 Aloha | Cascade Pacific Council 492 | 20325 SW Alexander St | Aloha, OR 97003-2207 | | | | First Class Mail |
| Chartered Organization | American Legion Post 105 | Flint River Council 095 | P.O. Box 441 | Fayetteville, GA 30214-0441 | | | | First Class Mail |
| Chartered Organization | American Legion Post 105 | Twin Valley Council Bsa 283 | P.O. Box 152 | Lyle, MN 55953-0152 | | | | First Class Mail |
| Chartered Organization | American Legion Post 105 | Katahdin Area Council 216 | 82 North St | Newport, ME 04953-3021 | | | | First Class Mail |
| Chartered Organization | American Legion Post 105 | Pacific Skyline Council 031 | 651 El Camino Real | Redwood City, CA 94063-1317 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1054 | Westchester Putnam 388 | P.O. Box 239 | Briarcliff Manor, NY 10510-0239 | | | | First Class Mail |
| Chartered Organization | American Legion Post 106 | Hoosier Trails Council 145 145 | 109 S Commercial St | Worthington, IN 47471-1705 | | | | First Class Mail |
| Chartered Organization | American Legion Post 106 - Krause/Kraft | c/o Louis Rynish | Bay-Lakes Council 635 | N9423 State Hwy 55 | Seymour, WI 54165 | | | First Class Mail |
| Chartered Organization | American Legion Post 107 | North Florida Council 087 | 10726 142nd St | Mc Alpin, FL 32062-2224 | | | | First Class Mail |
| Chartered Organization | American Legion Post 108 | Allegheny Highlands Council 382 | 210 W Washington St | Bradford, PA 16701-1026 | | | | First Class Mail |
| Chartered Organization | American Legion Post 108 | Daniel Webster Council, Bsa 330 | 25 Raymond Rd | Chester, NH 03036 | | | | First Class Mail |
| Chartered Organization | American Legion Post 108 | National Capital Area Council 082 | 3608 Legion Dr | Cheverly, MD 20785-1257 | | | | First Class Mail |
| Chartered Organization | American Legion Post 108 | Great Lakes Fsc 272 | 130 E Drahner Rd | Oxford, MI 48371-5302 | | | | First Class Mail |
| Chartered Organization | American Legion Post 108 | Golden Empire Council 047 | P.O. Box 964 | Sutter Creek, CA 95685-0964 | | | | First Class Mail |
| Chartered Organization | American Legion Post 109 | Baltimore Area Council 220 | 1610 Sulphur Spring Rd | Baltimore, MD 21227-2539 | | | | First Class Mail |
| Chartered Organization | American Legion Post 109 | Hawkeye Area Council 172 | P.O. Box 592 | Lisbon, IA 52253-0592 | | | | First Class Mail |
| Chartered Organization | American Legion Post 109 | Catalina Council 011 | 15921 S Houghton Rd | Vail, AZ 85641-2034 | | | | First Class Mail |
| Chartered Organization | American Legion Post 109 | Daniel Webster Council, Bsa 330 | 33 Cobbetts Pond Rd | Windham, NH 03087-1928 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1096 | Greater St Louis Area Council 312 | P.O. Box 104 | Campbell Hill, IL 62916-0104 | | | | First Class Mail |
| Chartered Organization | American Legion Post 11 | Northern Lights Council 429 | 201 E 2nd Ave S | Cavalier, ND 58220-4039 | | | | First Class Mail |
| Chartered Organization | American Legion Post 11 | Twin Valley Council Bsa 283 | P.O. Box 3246 | Mankato, MN 56002-3246 | | | | First Class Mail |
| Chartered Organization | American Legion Post 11 Madera | Sequoia Council 027 | 17408 Rd 26 | Madera, CA 93638-0647 | | | | First Class Mail |
| Chartered Organization | American Legion Post 110 | Gateway Area 624 | 110 Welch Prairie Rd | New Lisbon, WI 53950-1504 | | | | First Class Mail |
| Chartered Organization | American Legion Post 110 | Southwest Florida Council 088 | 3152 Harbor Blvd | Port Charlotte, FL 33952-6702 | | | | First Class Mail |
| Chartered Organization | American Legion Post 111 | Utah National Parks 591 | 7363 N Ute Dr | Eagle Mountain, UT 84005-5293 | | | | First Class Mail |
| Chartered Organization | American Legion Post 111 | Redwood Empire Council 041 | P.O. Box 281 | Healdsburg, CA 95448-0281 | | | | First Class Mail |
| Chartered Organization | American Legion Post 111 | Connecticut Rivers Council, Bsa 066 | P.O. Box 111 | Woodstock, CT 06281-0111 | | | | First Class Mail |
| Chartered Organization | American Legion Post 11-11 | Denver Area Council 061 | 9959 Wadsworth Blvd | Broomfield, CO 80021-4028 | | | | First Class Mail |
| Chartered Organization | American Legion Post 112 | Northwest Georgia Council 100 | 1118 N Glenwood Ave | Dalton, GA 30721-2622 | | | | First Class Mail |
| Chartered Organization | American Legion Post 112 | Northwest Georgia Council 100 | P.O. Box 932 | Dalton, GA 30722-0932 | | | | First Class Mail |
| Chartered Organization | American Legion Post 112 | Central Minnesota 296 | 525 Railroad Dr Nw | Elk River, MN 55330-1405 | | | | First Class Mail |
| Chartered Organization | American Legion Post 112 | Westchester Putnam 388 | P.O. Box 147 | Hawthorne, NY 10532-0147 | | | | First Class Mail |
| Chartered Organization | American Legion Post 112 - Abington | Mayflower Council 251 | 1027 Washington St | Abington, MA 02351-2025 | | | | First Class Mail |
| Chartered Organization | American Legion Post 113 | Laurel Highlands Council 527 | 3721 Business 220 | Bedford, PA 15522-1123 | | | | First Class Mail |
| Chartered Organization | American Legion Post 113 | Washington Crossing Council 777 | 510 Harrison St | Frenchtown, NJ 08825-1117 | | | | First Class Mail |
| Chartered Organization | American Legion Post 113 | Crossroads of America 160 | 1020 Hendricks Dr | Lebanon, IN 46052-2993 | | | | First Class Mail |
| Chartered Organization | American Legion Post 113 | Ore-Ida Council 106 - Bsa 106 | 22 W Broadway Ave | Meridian, ID 83642-2521 | | | | First Class Mail |
| Chartered Organization | American Legion Post 114 | Connecticut Rivers Council, Bsa 066 | P.O. Box 684 | Groton, CT 06340-0684 | | | | First Class Mail |
| Chartered Organization | American Legion Post 115 | Northern Lights Council 429 | 11018 159th Ave | Hettinger, ND 58639-8965 | | | | First Class Mail |
| Chartered Organization | American Legion Post 115 | Twin Valley Council Bsa 283 | General Delivery | Truman, MN 56088 | | | | First Class Mail |
| Chartered Organization | American Legion Post 116 | Occoneechee 421 | 6400 Johnson Pond Rd | Fuquay Varina, NC 27526-9034 | | | | First Class Mail |
| Chartered Organization | American Legion Post 117 | Prairielands 117 | P.O. Box 495 | Cerro Gordo, IL 61818-0495 | | | | First Class Mail |
| Chartered Organization | American Legion Post 117 | Central Florida Council 083 | 189 Veterans Dr Se | Palm Bay, FL 32909-3852 | | | | First Class Mail |
| Chartered Organization | American Legion Post 117 | Crossroads of America 160 | 611 W State St | Pendleton, IN 46064-1043 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1176 | Mississippi Valley Council 141 141 | P.O. Box 51 | Biggsville, IL 61418-0051 | | | | First Class Mail |
| Chartered Organization | American Legion Post 118 | Ozark Trails Council 306 | Hwy 112 S | Cassville, MO 65625 | | | | First Class Mail |
| Chartered Organization | American Legion Post 118 | Crossroads of America 160 | 846 S State Rd 39 | Danville, IN 46122-8192 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1187 | Denver Area Council 061 | P.O. Box 982 | Castle Rock, CO 80104-0982 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1188 | Rainbow Council 702 | P.O. Box 278 | Minooka, IL 60447-0278 | | | | First Class Mail |
| Chartered Organization | American Legion Post 119 | Patriots Path Council 358 | 137 New Market Rd | Dunellen, NJ 08812-1413 | | | | First Class Mail |
| Chartered Organization | American Legion Post 119 | Longs Peak Council 062 | 850 N Saint Vrain Ave | Estes Park, CO 80517-6345 | | | | First Class Mail |
| Chartered Organization | American Legion Post 119 | Great Smoky Mountain Council 557 | 7120 Rutledge Pike | Rutledge, TN 37861-3627 | | | | First Class Mail |
| Chartered Organization | American Legion Post 12 | First United Methodist Church | 1120 W 1st St | Dixon, IL 61021-2704 | | | | First Class Mail |
| Chartered Organization | American Legion Post 12 | Blackhawk Area 660 | 1120 W 1st St | Dixon, IL 61021-2704 | | | | First Class Mail |
| Chartered Organization | American Legion Post 12 | Grand Canyon Council 010 | 176 N Frontier St | Wickenburg, AZ 85390-4411 | | | | First Class Mail |
| Chartered Organization | American Legion Post 12 - Elyria | Lake Erie Council 440 | 393 Ohio St | Elyria, OH 44035-5146 | | | | First Class Mail |
| Chartered Organization | American Legion Post 120 | Central Florida Council 083 | 355 Walker St | Holly Hill, FL 32117 | | | | First Class Mail |
| Chartered Organization | American Legion Post 120 | Great Smoky Mountain Council 557 | P.O. Box 582 | Loudon, TN 37774-0582 | | | | First Class Mail |
| Chartered Organization | American Legion Post 120 Hesson-Snider | Baltimore Area Council 220 | 12 Broad St | Taneytown, MD 21787 | | | | First Class Mail |
| Chartered Organization | American Legion Post 121 | Northern Star Council 250 | 701 N Main St | River Falls, WI 54022 | | | | First Class Mail |
| Chartered Organization | American Legion Post 122 | Crossroads of America 160 | 4 W High St | Liberty, IN 47353-1120 | | | | First Class Mail |
| Chartered Organization | American Legion Post 123 | Black Warrior Council 006 | 301 44th Ct Ne | Tuscaloosa, AL 35404-2208 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1231 | Blackhawk Area 660 | 1101 W Algonquin Rd | Lake In the Hills, IL 60156-3558 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1239 | Greater St Louis Area Council 312 | 601 S Clinton St | Aviston, IL 62216-3418 | | | | First Class Mail |
| Chartered Organization | American Legion Post 124 | Western Massachusetts Council 234 | P.O. Box 236 | Westfield, MA 01086-0236 | | | | First Class Mail |
| Chartered Organization | American Legion Post 124 Beaverton | Cascade Pacific Council 492 | 5550 SW Hall Blvd | Beaverton, OR 97005-3919 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1246 | Theodore Roosevelt Council 386 | 3078 Lawson Blvd | Oceanside, NY 11572-2711 | | | | First Class Mail |
| Chartered Organization | American Legion- Post 1248 Arkport | Five Rivers Council, Inc 375 | P.O. Box 475 | Arkport, NY 14807-0475 | | | | First Class Mail |
| Chartered Organization | American Legion Post 125 | Los Padres Council 053 | 100 E Locust Ave | Lompoc, CA 93436-7845 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1250 | Hudson Valley Council 374 | Cohen Cir | Florida, NY 10921 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | American Legion Post 125-David City | Cornhusker Council 324 | P.O. Box 125 | David City, NE 68632-0125 | | | | First Class Mail |
| Chartered Organization | American Legion Post 126 | National Capital Area Council 082 | 1725 Berry Ln | Forestville, MD 20747-1825 | | | | First Class Mail |
| Chartered Organization | American Legion Post 126 | Tidewater Council 596 | P.O. Box 351 | Hertford, NC 27944-0351 | | | | First Class Mail |
| Chartered Organization | American Legion Post 126 | Gulf Stream Council 085 | 2555 NE Savannah Rd | Jensen Beach, FL 34957-7315 | | | | First Class Mail |
| Chartered Organization | American Legion Post 127 | Middle Tennessee Council 560 | P.O. Box 31 | Hohenwald, TN 38462-0031 | | | | First Class Mail |
| Chartered Organization | American Legion Post 127 | Mount Baker Council, Bsa 606 | 21920 State Route 9 Se | Woodinville, WA 98072-9798 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1271 | Three Fires Council 127 | P.O. Box 68 | Sugar Grove, IL 60554-0068 | | | | First Class Mail |
| Chartered Organization | American Legion Post 128 | Baltimore Area Council 220 | 44 N Parke St | Aberdeen, MD 21001-2436 | | | | First Class Mail |
| Chartered Organization | American Legion Post 128 | Connecticut Rivers Council, Bsa 066 | 16 York Ave | Niantic, CT 06357-3216 | | | | First Class Mail |
| Chartered Organization | American Legion Post 128 | Stonewall Jackson Council 763 | P.O. Box 424 | Ruckersville, VA 22968-0424 | | | | First Class Mail |
| Chartered Organization | American Legion Post 128 | Northern New Jersey Council, Bsa 333 | 650 American Legion Dr | Teaneck, NJ 07666-2406 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1280 | Allegheny Highlands Council 382 | 228 Maple Ave | Cassadaga, NY 14718-9725 | | | | First Class Mail |
| Chartered Organization | American Legion Post 129 | Jersey Shore Council 341 | 2025 Church Rd | Toms River, NJ 08753-1410 | | | | First Class Mail |
| Chartered Organization | American Legion Post 129 Ogden Valley | Trapper Trails 589 | P.O. Box 317 | Huntsville, UT 84317-0317 | | | | First Class Mail |
| Chartered Organization | American Legion Post 13 | Green Mountain 592 | 225 Northside Dr | Bennington, VT 05201-1724 | | | | First Class Mail |
| Chartered Organization | American Legion Post 13 | Rocky Mountain Council 063 | P.O. Box 1114 | Canon City, CO 81215-1114 | | | | First Class Mail |
| Chartered Organization | American Legion Post 13 | Inland Northwest Council 611 | 1127 8th Ave | Lewiston, ID 83501-2640 | | | | First Class Mail |
| Chartered Organization | American Legion Post 13 | Greater Los Angeles Area 033 | 131 N Marengo Ave | Pasadena, CA 91101-1703 | | | | First Class Mail |
| Chartered Organization | American Legion Post 130 | National Capital Area Council 082 | 400 N Oak St | Falls Church, VA 22046-2513 | | | | First Class Mail |
| Chartered Organization | American Legion Post 130 | Twin Valley Council Bsa 283 | P.O. Box 71 | Jackson, MN 56143-0071 | | | | First Class Mail |
| Chartered Organization | American Legion Post 130 | Baltimore Area Council 220 | 8666 Silver Lake Dr | Perry Hall, MD 21128-9636 | | | | First Class Mail |
| Chartered Organization | American Legion Post 130 | Middle Tennessee Council 560 | 114 N Main St | Waynesboro, TN 38485 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1302 | Red Oaks Mills Firehouse | 213 Vassar Rd | Poughkeepsie, NY 12603-5447 | | | | First Class Mail |
| Chartered Organization | American Legion Post 131 | Minsi Trails Council 502 | 122 Greenwich St | Belvidere, NJ 07823-1423 | | | | First Class Mail |
| Chartered Organization | American Legion Post 131 | Northern Star Council 250 | 220 1st St W | Maple Lake, MN 55358-4561 | | | | First Class Mail |
| Chartered Organization | American Legion Post 131 | Heart of America Council 307 | 733 E Young Ave | Warrensburg, MO 64093-9607 | | | | First Class Mail |
| Chartered Organization | American Legion Post 132 | Mayflower Council 251 | 88 Maple St | Marlborough, MA 01752 | | | | First Class Mail |
| Chartered Organization | American Legion Post 132 | Orange County Council 039 | 143 S Lemon St | Orange, CA 92866-1319 | | | | First Class Mail |
| Chartered Organization | American Legion Post 132 | Pine Tree Council 218 | P.O. Box 132 | Richmond, ME 04357-0132 | | | | First Class Mail |
| Chartered Organization | American Legion Post 133 | Orange County Council 039 | 16791 Tin Mountain Cir | Fountain Valley, CA 92708-2524 | | | | First Class Mail |
| Chartered Organization | American Legion Post 133 | Greater St Louis Area Council 312 | 98 Grand Ave | Perryville, MO 63775-1365 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1339 | Leatherstocking 400 | Main St | Gilbertsville, NY 13776 | | | | First Class Mail |
| Chartered Organization | American Legion Post 135 | Winnebago Council, Bsa 173 | 113 S Park Pl | Cresco, IA 52136-1632 | | | | First Class Mail |
| Chartered Organization | American Legion Post 135 | Pine Tree Council 218 | P.O. Box 392 | Sabattus, ME 04280-0392 | | | | First Class Mail |
| Chartered Organization | American Legion Post 136 | Great Smoky Mountain Council 557 | 146 John J Smith Rd | Oneida, TN 37841-5524 | | | | First Class Mail |
| Chartered Organization | American Legion Post 136 | The Spirit of Adventure 227 | 5 Bay St | Wilmington, MA 01887 | | | | First Class Mail |
| Chartered Organization | American Legion Post 137 | Longs Peak Council 062 | 105 Westridge Ave | Haxtun, CO 80731-2583 | | | | First Class Mail |
| Chartered Organization | American Legion Post 137 | Westark Area Council 016 | P.O. Box 481 | Huntsville, AR 72740-0481 | | | | First Class Mail |
| Chartered Organization | American Legion Post 137 | North Florida Council 087 | 5443 San Juan Ave | Jacksonville, FL 32210-3143 | | | | First Class Mail |
| Chartered Organization | American Legion Post 137 | Northeast Iowa Council 178 | Dyersville, IA 52040 | | | | | First Class Mail |
| Chartered Organization | American Legion Post 1376 | Leatherstocking 400 | 8616 Clinton St | New Hartford, NY 13413-3400 | | | | First Class Mail |
| Chartered Organization | American Legion Post 138 | Attn: Timothy M. Burton | 245 E Tom T. Hall Blvd | Olive Hill, KY 41164 | | | | First Class Mail |
| Chartered Organization | American Legion Post 138 | Allegheny Highlands Council 382 | P.O. Box 402 | Smethport, PA 16749-0402 | | | | First Class Mail |
| Chartered Organization | American Legion Post 139 | Crossroads of America 160 | 1631 N Section St | Sullivan, IN 47882-9235 | | | | First Class Mail |
| Chartered Organization | American Legion Post 14 | Greater St Louis Area Council 312 | 433 Fair Ave | Flora, IL 62839-2720 | | | | First Class Mail |
| Chartered Organization | American Legion Post 14 | Las Vegas Area Council 328 | 225 E Oak St | Kingman, AZ 86401-5837 | | | | First Class Mail |
| Chartered Organization | American Legion Post 14 | Green Mountain 592 | 100 Armory Ln | Vergennes, VT 05491-1365 | | | | First Class Mail |
| Chartered Organization | American Legion Post 14 Vancouver | Cascade Pacific Council 492 | 4607 NE St James Rd | Vancouver, WA 98663-2166 | | | | First Class Mail |
| Chartered Organization | American Legion Post 140 | Twin Valley Council Bsa 283 | P.O. Box 592 | Grand Meadow, MN 55936-0592 | | | | First Class Mail |
| Chartered Organization | American Legion Post 141 | Indian Nations Council 488 | P.O. Box 336 | Claremore, OK 74018-0336 | | | | First Class Mail |
| Chartered Organization | American Legion Post 142 | Jayhawk Area Council 197 | 2978 Ferguson Rd | Perry, KS 66073-5078 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1420 | Hudson Valley Council 374 | P.O. Box 7401 | Newburgh, NY 12550 | | | | First Class Mail |
| Chartered Organization | American Legion Post 143 | Black Swamp Area Council 449 | 422 S Fayette St | Fayette, OH 43521-9785 | | | | First Class Mail |
| Chartered Organization | American Legion Post 143 | Northern Star Council 250 | 807 Pine St | Saint Croix Falls, WI 54024 | | | | First Class Mail |
| Chartered Organization | American Legion Post 143 | Mid-America Council 326 | 166 S 2nd St | Springfield, NE 68059 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1430 | Seneca Waterways 397 | 4141 Witherden Rd | Marion, NY 14505-9348 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1434 | Allegheny Highlands Council 382 | 3727 Route 16 | Hinsdale, NY 14743-9647 | | | | First Class Mail |
| Chartered Organization | American Legion Post 144 | Theodore Roosevelt Council 386 | 134 I U Willets Rd | Albertson, NY 11507-1346 | | | | First Class Mail |
| Chartered Organization | American Legion Post 144 | Heart of Virginia Council 602 | P.O. Box 2 | Highland Springs, VA 23075-0002 | | | | First Class Mail |
| Chartered Organization | American Legion Post 145 | Northeast Illinois 129 | P.O. Box 145 | Highland Park, IL 60035-0145 | | | | First Class Mail |
| Chartered Organization | American Legion Post 146 | San Diego Imperial Council 049 | P.O. Box 1085 | Oceanside, CA 92051-1085 | | | | First Class Mail |
| Chartered Organization | American Legion Post 146 | Westark Area Council 016 | P.O. Box 358 | Prairie Grove, AR 72753-0358 | | | | First Class Mail |
| Chartered Organization | American Legion Post 146 - Menominee | Bay-Lakes Council 635 | 818 1st St | Menominee, MI 49858-3232 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1460 | Allegheny Highlands Council 382 | P.O. Box 274 | Machias, NY 14101-0274 | | | | First Class Mail |
| Chartered Organization | American Legion Post 147 | Greater Tampa Bay Area 089 | 17383 Gunn Hwy | Odessa, FL 33556-1951 | | | | First Class Mail |
| Chartered Organization | American Legion Post 149 | Buckskin 617 | General Delivery | Fayetteville, WV 25840 | | | | First Class Mail |
| Chartered Organization | American Legion Post 149 | Las Vegas Area Council 328 | P.O. Box 70184 | Las Vegas, NV 89170-0184 | | | | First Class Mail |
| Chartered Organization | American Legion Post 149 | Hoosier Trails Council 145 145 | P.O. Box 115 | West Baden Springs, IN 47469-0115 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1493 | Twin Rivers Council 364 | 31 Voorheesville Ave | Voorheesville, NY 12186-9311 | | | | First Class Mail |
| Chartered Organization | American Legion Post 15 | Yocona Area Council 748 | P.O. Box 813 | Iuka, MS 38852-0813 | | | | First Class Mail |
| Chartered Organization | American Legion Post 15 | Great Alaska Council 610 | 1500 S Mystic Cir | Palmer, AK 99645-9060 | | | | First Class Mail |
| Chartered Organization | American Legion Post 15 | Pee Dee Area Council 552 | P.O. Box 1193 | Sumter, SC 29151-1193 | | | | First Class Mail |
| Chartered Organization | American Legion Post 15 | Mason Dixon Council 221 | 335 S Potomac St | Waynesboro, PA 17268 | | | | First Class Mail |
| Chartered Organization | American Legion Post 15 | Mason Dixon Council 221 | 801 Park St | Waynesboro, PA 17268-2148 | | | | First Class Mail |
| Chartered Organization | American Legion Post 15 | Winnebago Council, Bsa 173 | P.O. Box 82 | West Union, IA 52175-0082 | | | | First Class Mail |
| Chartered Organization | American Legion Post 150 | Pine Tree Council 218 | 41 Elm St | Mechanic Falls, ME 04256-5521 | | | | First Class Mail |
| Chartered Organization | American Legion Post 150 | Pine Tree Council 218 | 41 Elm St | Mechanic Falls, ME 04256-5521 | | | | First Class Mail |
| Chartered Organization | American Legion Post 150 | Greater St Louis Area Council 312 | P.O. Box 389 | Sainte Genevieve, MO 63670-0389 | | | | First Class Mail |
| Chartered Organization | American Legion Post 150 | National Capital Area Council 082 | P.O. Box 111 | Sterling, VA 20167-0111 | | | | First Class Mail |
| Voting Party | American Legion Post 150, Sterling, Va | Attn: Pat Linehan, Post Commander | P.O. Box 111 | Sterling, VA 20167 | | | linehan_p@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | American Legion Post 152 | Mississippi Valley Council 141 141 | 1302 W Washington St | Pittsfield, IL 62363-9535 | | | | First Class Mail |
| Chartered Organization | American Legion Post 152 | Greater Tampa Bay Area 089 | 11211 Sheldon Rd | Tampa, FL 33626-4708 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1520 | Twin Rivers Council 364 | 4 Everett Rd Ext | Albany, NY 12205-3342 | | | | First Class Mail |
| Chartered Organization | American Legion Post 153 | Northern New Jersey Council, Bsa 333 | P.O. Box 153 | Park Ridge, NJ 07656-0153 | | | | First Class Mail |
| Chartered Organization | American Legion Post 153 | Samoset Council, Bsa 627 | 4326 Koppen Rd | Pittsville, WI 54466-9467 | | | | First Class Mail |
| Chartered Organization | American Legion Post 154 | Patriots Path Council 358 | P.O. Box 267 | Butler, NJ 07405-0267 | | | | First Class Mail |
| Chartered Organization | American Legion Post 154 | Baden-Powell Council 368 | 14515 State Route 3001 | Montrose, PA 18801-7066 | | | | First Class Mail |
| Chartered Organization | American Legion Post 154 | East Carolina Council 426 | 663 Old New Bern Rd | Trenton, NC 28585-5846 | | | | First Class Mail |
| Chartered Organization | American Legion Post 155 | Crossroads of America 160 | 852 W Main St | Carmel, IN 46032-1430 | | | | First Class Mail |
| Chartered Organization | American Legion Post 155 | Suffolk County Council Inc 404 | 115 Church St | Lake Ronkonkoma, NY 11779-4161 | | | | First Class Mail |
| Chartered Organization | American Legion Post 155 | Patriots Path Council 358 | 13 Legion Pl | Whippany, NJ 07981 | | | | First Class Mail |
| Chartered Organization | American Legion Post 156 | Middle Tennessee Council 560 | 8011 Concord Rd | Brentwood, TN 37027-6727 | | | | First Class Mail |
| Chartered Organization | American Legion Post 156 | Baltimore Area Council 220 | P.O. Box 2416 | Ellicott City, MD 21041-2416 | | | | First Class Mail |
| Chartered Organization | American Legion Post 157 | Grand Columbia Council 614 | 31 W Coulee Blvd | Electric City, WA 99123 | | | | First Class Mail |
| Chartered Organization | American Legion Post 157 | South Florida Council 084 | 1791 Mears Pkwy | Margate, FL 33063-3748 | | | | First Class Mail |
| Chartered Organization | American Legion Post 157 - Horicon | Bay-Lakes Council 635 | P.O. Box 22 | Horicon, WI 53032-0022 | | | | First Class Mail |
| Chartered Organization | American Legion Post 158 Tigard Oregon | Cascade Pacific Council 492 | 8635 SW Scoffins St | Tigard, OR 97223-6224 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1593 | Allegheny Highlands Council 382 | P.O. Box 41 | South Dayton, NY 14138-0041 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1596 | Baden-Powell Council 368 | 760 Welton St | Harpursville, NY 13787-1925 | | | | First Class Mail |
| Chartered Organization | American Legion Post 16 | Northeast Georgia Council 101 | Hwy 75 S | Cleveland, GA 30528 | | | | First Class Mail |
| Chartered Organization | American Legion Post 16 | Robert H Burns | P.O. Box 1137 | Covington, LA 70434-1137 | | | | First Class Mail |
| Chartered Organization | American Legion Post 16 | Blue Ridge Mtns Council 599 | 1301 Greenview Dr | Lynchburg, VA 24502-2707 | | | | First Class Mail |
| Chartered Organization | American Legion Post 16 | Mid-America Council 326 | 1305 Riverside Blvd | Norfolk, NE 68701-2848 | | | | First Class Mail |
| Chartered Organization | American Legion Post 160 | Atlanta Area Council 092 | 160 Legion Dr Se | Smyrna, GA 30080-4353 | | | | First Class Mail |
| Chartered Organization | American Legion Post 161 | Twin Valley Council Bsa 283 | 306 W Main St | Le Roy, MN 55951-1287 | | | | First Class Mail |
| Chartered Organization | American Legion Post 161 | Pony Express Council 311 | P.O. Box 303 | Wathena, KS 66090-0303 | | | | First Class Mail |
| Chartered Organization | American Legion Post 162 | National Capital Area Council 082 | 8210 Legion Dr | Lorton, VA 22079-2715 | | | | First Class Mail |
| Chartered Organization | American Legion Post 162 | French Creek Council 532 | 617 W Main St | Sharpsville, PA 16150-2057 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1624 | Baden-Powell Council 368 | 119 Dean St | Nichols, NY 13812-2512 | | | | First Class Mail |
| Chartered Organization | American Legion Post 163 | Jayhawk Area Council 197 | 310 Veterans Memorial Dr N | Marysville, KS 66508-1688 | | | | First Class Mail |
| Chartered Organization | American Legion Post 163 Hackett Larson | Mount Baker Council, Bsa 606 | P.O. Box 163 | Friday Harbor, WA 98250-0163 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1634 | Suffolk County Council Inc 404 | 10 Bruce St | West Babylon, NY 11704-7711 | | | | First Class Mail |
| Chartered Organization | American Legion Post 164 | Mid-America Council 326 | 301 Main St | Bedford, IA 50833-1319 | | | | First Class Mail |
| Chartered Organization | American Legion Post 164 | Gulf Stream Council 085 | 2116 Lantana Rd | Lake Worth, FL 33462-2610 | | | | First Class Mail |
| Chartered Organization | American Legion Post 164 | Black Hills Area Council 695 695 | P.O. Box 583 | Spearfish, SD 57783-0583 | | | | First Class Mail |
| Chartered Organization | American Legion Post 164 | Gamehaven 299 | P.O. Box 67 | Stewartville, MN 55976-0067 | | | | First Class Mail |
| Chartered Organization | American Legion Post 164 | Pacific Harbors Council, Bsa 612 | 16733 103rd St Se | Yelm, WA 98597-8487 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1640 | Greater Niagara Frontier Council 380 | 10571 Main St | North Collins, NY 14111-9633 | | | | First Class Mail |
| Chartered Organization | American Legion Post 165 | South Florida Council 084 | 39 NW 64th Ter | Miami, FL 33150-4513 | | | | First Class Mail |
| Chartered Organization | American Legion Post 165 | Water and Woods Council 782 | 5111 Hedgewood Dr | Midland, MI 48640-1931 | | | | First Class Mail |
| Chartered Organization | American Legion Post 165 | Golden Empire Council 047 | 549 Merchant St | Vacaville, CA 95688-4511 | | | | First Class Mail |
| Chartered Organization | American Legion Post 166 | Glaciers Edge Council 620 | 201 S Water St E | Fort Atkinson, WI 53538-2056 | | | | First Class Mail |
| Chartered Organization | American Legion Post 167 | Cape Fear Council 425 | 16660 US Hwy 17 | Hampstead, NC 28443-7328 | | | | First Class Mail |
| Chartered Organization | American Legion Post 168 | Northern Star Council 250 | E651 1270th Ave | Glenwood City, WI 54013 | | | | First Class Mail |
| Chartered Organization | American Legion Post 168 | Northern Star Council 250 | 2210 3rd St | White Bear Lake, MN 55110-3211 | | | | First Class Mail |
| Chartered Organization | American Legion Post 169 | Golden Empire Council 047 | 514 Darling Way | Roseville, CA 95678-4349 | | | | First Class Mail |
| Chartered Organization | American Legion Post 17 | Daniel Webster Council, Bsa 330 | Rr 3 | Groveton, NH 03582 | | | | First Class Mail |
| Chartered Organization | American Legion Post 17 | Central Florida Council 083 | 619 Canal St | New Smyrna Beach, FL 32168-6982 | | | | First Class Mail |
| Chartered Organization | American Legion Post 17 | Longs Peak Council 062 | P.O. Box 271 | Sidney, NE 69162-0271 | | | | First Class Mail |
| Chartered Organization | American Legion Post 170 | Hawkeye Area Council 172 | P.O. Box 315 | Blairstown, IA 52209-0315 | | | | First Class Mail |
| Chartered Organization | American Legion Post 170 | Northern New Jersey Council, Bsa 333 | 33 W Passaic St | Rochelle Park, NJ 07662-3213 | | | | First Class Mail |
| Chartered Organization | American Legion Post 170 | Rocky Mountain Council 063 | P.O. Box 424 | Westcliffe, CO 81252-0424 | | | | First Class Mail |
| Chartered Organization | American Legion Post 171 | c/o Tom Aellig | 287 Midlane Dr | Crystal Lake, IL 60012-3356 | | | | First Class Mail |
| Chartered Organization | American Legion Post 171 | National Capital Area Council 082 | 10201 Lewis Dr | Damascus, MD 20872-1711 | | | | First Class Mail |
| Chartered Organization | American Legion Post 171 | Gulf Stream Council 085 | 1814 N 21st St | Fort Pierce, FL 34950-2001 | | | | First Class Mail |
| Chartered Organization | American Legion Post 171 | Water and Woods Council 782 | P.O. Box 15 | Gladwin, MI 48624-0015 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1711, Inc | Theodore Roosevelt Council 386 | 3123 N Jerusalem Rd | Levittown, NY 11756-3511 | | | | First Class Mail |
| Chartered Organization | American Legion Post 172 | Mid-America Council 326 | 1302 S Cleveland St | Mount Ayr, IA 50854-2173 | | | | First Class Mail |
| Chartered Organization | American Legion Post 172 | Northern Star Council 250 | 260 4th Ave Se | Osseo, MN 55369-1521 | | | | First Class Mail |
| Chartered Organization | American Legion Post 172 | Great Lakes Fsc 272 | 234 Walnut Blvd | Rochester, MI 48307-2051 | | | | First Class Mail |
| Chartered Organization | American Legion Post 172 | Greater Yosemite Council 059 | 1960 N Tracy Blvd | Tracy, CA 95376-2423 | | | | First Class Mail |
| Chartered Organization | American Legion Post 173 | Tecumseh 439 | 120 Colton Ave | Bellefontaine, OH 43311-1820 | | | | First Class Mail |
| Chartered Organization | American Legion Post 173 | Glaciers Edge Council 620 | 292 S Wisconsin St | Whitewater, WI 53190-2060 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1738 | Suffolk County Council Inc 404 | 340 Union Blvd | West Islip, NY 11795-3102 | | | | First Class Mail |
| Chartered Organization | American Legion Post 174/Vfw Post 6485 | Coronado Area Council 192 | P.O. Box 111 | Ellsworth, KS 67439-0111 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1749 | Theodore Roosevelt Council 386 | P.O. Box 559 | North Bellmore, NY 11710-0559 | | | | First Class Mail |
| Chartered Organization | American Legion Post 175 | Chippewa Valley Council 637 | 302 N Union St | Loyal, WI 54446-9409 | | | | First Class Mail |
| Chartered Organization | American Legion Post 175 | Heart of Virginia Council 602 | 8700 Bell Creek Rd | Mechanicsville, VA 23116-3867 | | | | First Class Mail |
| Chartered Organization | American Legion Post 175 | Great Trail 433 | 3733 Fishcreek Rd | Stow, OH 44224-4303 | | | | First Class Mail |
| Chartered Organization | American Legion Post 176 | National Capital Area Council 082 | 9500 Wooden Spoke Ct | Burke, VA 22015-4186 | | | | First Class Mail |
| Chartered Organization | American Legion Post 176 | Southern Shores Fsc 783 | 115 N Jackson St | Clinton, MI 49236 | | | | First Class Mail |
| Chartered Organization | American Legion Post 176 | National Capital Area Council 082 | P.O. Box 689 | Springfield, VA 22150-0689 | | | | First Class Mail |
| Chartered Organization | American Legion Post 177 | c/o Robert Stine | 3939 Oak St | Fairfax, VA 22030-3725 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1776 | Northern Star Council 250 | 14521 Granada Dr | Apple Valley, MN 55124-7418 | | | | First Class Mail |
| Chartered Organization | American Legion Post 178 | Anthony Wayne Area 157 | 515 W 5th Ave | Garrett, IN 46738-1941 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1788 | Longhouse Council 373 | P.O. Box 159 | La Fargeville, NY 13656-0159 | | | | First Class Mail |
| Chartered Organization | American Legion Post 179 | Marin Council 035 | P.O. Box 125 | San Anselmo, CA 94979-0125 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1799 | National Capital Area Council 082 | P.O. Box 1799 | Haymarket, VA 20168-1799 | | | | First Class Mail |
| Chartered Organization | American Legion Post 18 | Ohio River Valley Council 619 | P.O. Box 235 | Cameron, WV 26033-0235 | | | | First Class Mail |
| Chartered Organization | American Legion Post 18 | Mid-America Council 326 | P.O. Box 125 | Hooper, NE 68031-0125 | | | | First Class Mail |
| Chartered Organization | American Legion Post 18 Grace Umc | Water and Woods Council 782 | 700 Adams St | Bay City, MI 48708-5834 | | | | First Class Mail |
| Chartered Organization | American Legion Post 180 | South Florida Council 084 | 1280 SW 44th Ter | Fort Lauderdale, FL 33317-5729 | | | | First Class Mail |
| Chartered Organization | American Legion Post 180 | Connecticut Rivers Council, Bsa 066 | 567 Exeter Rd | Lebanon, CT 06249 | | | | First Class Mail |
| Chartered Organization | American Legion Post 180 | Three Harbors Council 636 | 2860 S Kinnickinnic Ave | Milwaukee, WI 53207-2252 | | | | First Class Mail |
| Chartered Organization | American Legion Post 180 | National Capital Area Council 082 | 330 Center St N | Vienna, VA 22180-4517 | | | | First Class Mail |
| Chartered Organization | American Legion Post 180 Milwaukie | Cascade Pacific Council 492 | 2146 SE Monroe St | Milwaukie, OR 97222-7609 | | | | First Class Mail |
| Chartered Organization | American Legion Post 181 | Jayhawk Area Council 197 | 610 Chestnut St | Frankfort, KS 66427-1244 | | | | First Class Mail |
| Chartered Organization | American Legion Post 181 | Allegheny Highlands Council 382 | 62 Jamestown St | Randolph, NY 14772-1119 | | | | First Class Mail |
| Chartered Organization | American Legion Post 181 | Northern Lights Council 429 | 314 4th St | Thompson, ND 58278 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1812 | Theodore Roosevelt Council 386 | P.O. Box 62 | Plainview, NY 11803-0062 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1817 | Twin Rivers Council 364 | P.O. Box 313 | Burnt Hills, NY 12027-0313 | | | | First Class Mail |
| Chartered Organization | American Legion Post 182 | East Carolina Council 426 | P.O. Box 346 | Columbia, NC 27925-0346 | | | | First Class Mail |
| Chartered Organization | American Legion Post 182 | Samoset Council, Bsa 627 | General Delivery | Park Falls, WI 54552 | | | | First Class Mail |
| Chartered Organization | American Legion Post 182 | Norwela Council 215 | P.O. Box 1051 | Ringgold, LA 71068-1051 | | | | First Class Mail |
| Chartered Organization | American Legion Post 182 | W D Boyce 138 | 31460 US Hwy 6 | Spring Valley, IL 61362-9268 | | | | First Class Mail |
| Chartered Organization | American Legion Post 183 | Denver Area Council 061 | P.O. Box 518 | Strasburg, CO 80136-0518 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1830 Of Chili | Seneca Waterways 397 | 450 Scottsville Chili Rd | Scottsville, NY 14546-9603 | | | | First Class Mail |
| Chartered Organization | American Legion Post 184 | Black Warrior Council 006 | P.O. Box 343 | Double Springs, AL 35553-0343 | | | | First Class Mail |
| Chartered Organization | American Legion Post 184 | Black Warrior Council 006 | 20149 Hwy 278 | Double Springs, AL 35553-3449 | | | | First Class Mail |
| Chartered Organization | American Legion Post 184 | Twin Rivers Council 364 | P.O. Box 715 | Hudson, NY 12534-0715 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1864 | Denver Area Council 061 | 11832 Trail Sky Ct | Parker, CO 80134-3039 | | | | First Class Mail |
| Chartered Organization | American Legion Post 189/Vfw | Gulf Stream Council 085 | 807 Louisiana Ave | Sebastian, FL 32958-4111 | | | | First Class Mail |
| Chartered Organization | American Legion Post 19 | Green Mountain 592 | P.O. Box 292 | Bristol, VT 05443-0292 | | | | First Class Mail |
| Chartered Organization | American Legion Post 19 | Middle Tennessee Council 560 | 812 Nashville Hwy | Columbia, TN 38401-2431 | | | | First Class Mail |
| Chartered Organization | American Legion Post 19 | Greater Alabama Council 001 | 960 Ross St | Heflin, AL 36264-1164 | | | | First Class Mail |
| Chartered Organization | American Legion Post 19 | Chief Seattle Council 609 | P.O. Box 503 | Renton, WA 98057-0503 | | | | First Class Mail |
| Chartered Organization | American Legion Post 191 | Norwela Council 215 | P.O. Box 8128 | Bossier City, LA 71113-8128 | | | | First Class Mail |
| Chartered Organization | American Legion Post 191 | Gateway Area 624 | 129 S Marshall St | Caledonia, MN 55921-1326 | | | | First Class Mail |
| Chartered Organization | American Legion Post 192 | Allegheny Highlands Council 382 | 2 Buffalo St | Coudersport, PA 16915-9406 | | | | First Class Mail |
| Chartered Organization | American Legion Post 192 | Georgia-Carolina 093 | 275 Legion Dr | Evans, GA 30809-3061 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | American Legion Post 192 | Blackhawk Area 660 | P.O. Box 192 | Marengo, IL 60152-0192 | | | | First Class Mail |
| Chartered Organization | American Legion Post 192 | Mayflower Council 251 | P.O. Box 892 | Norwell, MA 02061-0892 | | | | First Class Mail |
| Chartered Organization | American Legion Post 193 | Central Minnesota 296 | P.O. Box 322 | Becker, MN 55308-0322 | | | | First Class Mail |
| Chartered Organization | American Legion Post 193 | Denver Area Council 061 | 5110 Morrison Rd | Denver, CO 80219-2241 | | | | First Class Mail |
| Chartered Organization | American Legion Post 194 | Chester County Council 539 | 338 E Main St | Rising Sun, MD 21911-1814 | | | | First Class Mail |
| Chartered Organization | American Legion Post 195 | Ozark Trails Council 306 | P.O. Box 407 | Crocker, MO 65452-0407 | | | | First Class Mail |
| Chartered Organization | American Legion Post 196 | Connecticut Yankee Council Bsa 072 | 25 Merwin Ave | Milford, CT 06460-7902 | | | | First Class Mail |
| Chartered Organization | American Legion Post 197 | North Florida Council 087 | 2179 Benedict Rd | Jacksonville, FL 32209-2503 | | | | First Class Mail |
| Chartered Organization | American Legion Post 197 | Quapaw Area Council 018 | 401 W Lake St | Manila, AR 72442 | | | | First Class Mail |
| Chartered Organization | American Legion Post 197 & Vfw 6858 | Blackhawk Area 660 | 807 E Exchange St | Brodhead, WI 53520 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1976 | Hawkeye Area Council 172 | P.O. Box 277 | North Liberty, IA 52317-0277 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1977 | Rainbow Council 702 | 14414 Ford Dr | New Lenox, IL 60451-8558 | | | | First Class Mail |
| Chartered Organization | American Legion Post 198 | Northwest Texas Council 587 | P.O. Box 1001 | Archer City, TX 76351-1001 | | | | First Class Mail |
| Chartered Organization | American Legion Post 198 | President Gerald R Ford 781 | 3060 Mantz St | Lewiston, MI 49756-8860 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1982 | Transatlantic Council, Bsa 802 | Cmr 454 Box N | Apo, AE 09250 | | | | First Class Mail |
| Chartered Organization | American Legion Post 199 | Chief Seattle Council 609 | Snoqualmie Vly Cntr | Carnation, WA 98014 | | | | First Class Mail |
| Chartered Organization | American Legion Post 199 | Mobile Area Council-Bsa 004 | P.O. Box 473 | Fairhope, AL 36533-0473 | | | | First Class Mail |
| Chartered Organization | American Legion Post 1992 | Denver Area Council 061 | 16070 E Dartmouth Ave | Aurora, CO 80013-1993 | | | | First Class Mail |
| Chartered Organization | American Legion Post 2 | Connecticut Rivers Council, Bsa 066 | 22 Hooker Ct | Bristol, CT 06010-6305 | | | | First Class Mail |
| Chartered Organization | American Legion Post 2 | Montana Council 315 | 3095 Villard Ave | Helena, MT 59601-0420 | | | | First Class Mail |
| Chartered Organization | American Legion Post 2 | Montana Council 315 | P.O. Box 553 | Helena, MT 59624-0553 | | | | First Class Mail |
| Chartered Organization | American Legion Post 2 | Rocky Mountain Council 063 | 701 W 9th St | Pueblo, CO 81003-2204 | | | | First Class Mail |
| Chartered Organization | American Legion Post 2 | Northern Star Council 250 | 1266 1st Ave E | Shakopee, MN 55379-1611 | | | | First Class Mail |
| Chartered Organization | American Legion Post 2 Seicheprey | Connecticut Rivers Council, Bsa 066 | 22 Hooker Ct | Bristol, CT 06010-6305 | | | | First Class Mail |
| Chartered Organization | American Legion Post 20 | Greater St Louis Area Council 312 | 108 E Jourdan St | Newton, IL 62448-1502 | | | | First Class Mail |
| Chartered Organization | American Legion Post 20 | Longs Peak Council 062 | 1602 US Hwy 6 | Sterling, CO 80751-4814 | | | | First Class Mail |
| Chartered Organization | American Legion Post 200 | Longs Peak Council 062 | 436 Main St | Bayard, NE 69334-1414 | | | | First Class Mail |
| Chartered Organization | American Legion Post 200 | Sam Houston Area Council 576 | P.O. Box 730 | Wallis, TX 77485-0730 | | | | First Class Mail |
| Chartered Organization | American Legion Post 200, Lincoln | Longs Peak Council 062 | General Delivery | Bayard, NE 69334 | | | | First Class Mail |
| Chartered Organization | American Legion Post 2008 | Pikes Peak Council 060 | 11605 Meridian Market Vw PMB 221, Ste 124 | Falcon, CO 80831-8237 | | | | First Class Mail |
| Chartered Organization | American Legion Post 201 | Atlanta Area Council 092 | 201 Wills Rd | Alpharetta, GA 30009-6710 | | | | First Class Mail |
| Chartered Organization | American Legion Post 201 | Northern New Jersey Council, Bsa 333 | P.O. Box 201 | Livingston, NJ 07039-0201 | | | | First Class Mail |
| Chartered Organization | American Legion Post 201 | Northern Lights Council 429 | 325 Hodson Ave | Minto, ND 58261 | | | | First Class Mail |
| Chartered Organization | American Legion Post 201 | Central Minnesota 296 | 187 1st St Se | Mora, MN 55051-1602 | | | | First Class Mail |
| Chartered Organization | American Legion Post 202 | Pine Tree Council 218 | 79 Foreside Rd | Topsham, ME 04086-5100 | | | | First Class Mail |
| Chartered Organization | American Legion Post 202 | Pine Tree Council 218 | 79 Foreside Rd | Topsham, ME 04086-5100 | | | | First Class Mail |
| Chartered Organization | American Legion Post 202 Brentwood | Mt Diablo-Silverado Council 023 | P.O. Box 575 | Brentwood, CA 94513-0575 | | | | First Class Mail |
| Chartered Organization | American Legion Post 203 | Rocky Mountain Council 063 | 2420 Santa Fe Dr | Pueblo, CO 81006-1444 | | | | First Class Mail |
| Chartered Organization | American Legion Post 204 | Ellsworth Fire Dept | 139 S Oak St | Ellsworth, WI 54011 | | | | First Class Mail |
| Chartered Organization | American Legion Post 204 | Chief Seattle Council 609 | 8456 41st Ave Sw | Seattle, WA 98136-2357 | | | | First Class Mail |
| Chartered Organization | American Legion Post 204 | Lincoln Heritage Council 205 | 412 N New Albany St | Sellersburg, IN 47172-1233 | | | | First Class Mail |
| Chartered Organization | American Legion Post 205 | Pine Tree Council 218 | 400 Eern Ave | Augusta, ME 04330 | | | | First Class Mail |
| Chartered Organization | American Legion Post 206 | National Capital Area Council 082 | P.O. Box 428 | Chesapeake Beach, MD 20732-0428 | | | | First Class Mail |
| Chartered Organization | American Legion Post 206 | National Capital Area Council 082 | 3330 Chesapeake Beach Rd | Chesapeake Beach, MD 20732-4518 | | | | First Class Mail |
| Chartered Organization | American Legion Post 206 | Middle Tennessee Council 560 | 2912 Hwy 31 W | White House, TN 37188 | | | | First Class Mail |
| Chartered Organization | American Legion Post 207 | Twin Valley Council Bsa 283 | 319 Broadway St | Cleveland, MN 56017-2002 | | | | First Class Mail |
| Chartered Organization | American Legion Post 207 Uss San Diego | Winnebago Council, Bsa 173 | 302 Cedar St | La Porte City, IA 50651-1720 | | | | First Class Mail |
| Chartered Organization | American Legion Post 208 | Bucktail Council 509 | 330 Main St | Ridgway, PA 15853-1039 | | | | First Class Mail |
| Chartered Organization | American Legion Post 208 | Glaciers Edge Council 620 | 120 W Harvey St | Rio, WI 53960 | | | | First Class Mail |
| Chartered Organization | American Legion Post 208 | Overland Trails 322 | P.O. Box 371 | Sutherland, NE 69165-0371 | | | | First Class Mail |
| Chartered Organization | American Legion Post 208 | Calcasieu Area Council 209 | 5461 Joe Courville Rd | Vinton, LA 70668 | | | | First Class Mail |
| Chartered Organization | American Legion Post 208 Millis | Mayflower Council 251 | 136 Curve St | Millis, MA 02054 | | | | First Class Mail |
| Chartered Organization | American Legion Post 209 | Northern Star Council 250 | P.O. Box 336 | Cokato, MN 55321-0336 | | | | First Class Mail |
| Chartered Organization | American Legion Post 209 | Pikes Peak Council 060 | 3613 Jeannine Dr | Colorado Springs, CO 80917-8002 | | | | First Class Mail |
| Chartered Organization | American Legion Post 209 | Hawkeye Area Council 172 | 3315 Jones Delaware Rd | Monticello, IA 52310-8306 | | | | First Class Mail |
| Chartered Organization | American Legion Post 209 | Grand Columbia Council 614 | 538 W Broadway Ave | Moses Lake, WA 98837-1926 | | | | First Class Mail |
| Chartered Organization | American Legion Post 209 | Patriots Path Council 358 | 237 Park Ave | Scotch Plains, NJ 07076-1056 | | | | First Class Mail |
| Chartered Organization | American Legion Post 209 Orfordville | Glaciers Edge Council 620 | 3913 S State Rd 213 | Orfordville, WI 53576 | | | | First Class Mail |
| Chartered Organization | American Legion Post 21 | Pine Tree Council 218 | 200 Congress Ave | Bath, ME 04530-1539 | | | | First Class Mail |
| Chartered Organization | American Legion Post 21 | Winnebago Council, Bsa 173 | 314 2nd Ave Sw | Buffalo Center, IA 50424-1181 | | | | First Class Mail |
| Chartered Organization | American Legion Post 21 | Jayhawk Area Council 197 | 812 Main St | Seneca, KS 66538-1934 | | | | First Class Mail |
| Chartered Organization | American Legion Post 210 | Mid-America Council 326 | 740 Main St | Anita, IA 50020 | | | | First Class Mail |
| Chartered Organization | American Legion Post 210 | Prairielands 117 | 201 Prospect Pl | Danville, IL 61832-1818 | | | | First Class Mail |
| Chartered Organization | American Legion Post 210 | Washington Crossing Council 777 | 315 North St | Doylestown, PA 18901-3811 | | | | First Class Mail |
| Chartered Organization | American Legion Post 210 | Lasalle Council 165 | 103 York Dr | Middlebury, IN 46540-9116 | | | | First Class Mail |
| Chartered Organization | American Legion Post 210 | Bay-Lakes Council 635 | 130 N State St | Waupun, WI 53963-1440 | | | | First Class Mail |
| Chartered Organization | American Legion Post 210 & Vfw | Twin Valley Council Bsa 283 | P.O. Box 83 | Wells, MN 56097-0083 | | | | First Class Mail |
| Chartered Organization | American Legion Post 211 - Avon Lake | Lake Erie Council 440 | 31972 Walker Rd | Avon Lake, OH 44012-2045 | | | | First Class Mail |
| Chartered Organization | American Legion Post 214 | Blackhawk Area 660 | P.O. Box 163 | Darlington, WI 53530-0163 | | | | First Class Mail |
| Chartered Organization | American Legion Post 214 | Blackhawk Area 660 | 1400 Keep St | Darlington, WI 53530-9596 | | | | First Class Mail |
| Chartered Organization | American Legion Post 214 | Hudson Valley Council 374 | P.O. Box 491 | Warwick, NY 10990-0491 | | | | First Class Mail |
| Chartered Organization | American Legion Post 214 | Pine Tree Council 218 | P.O. Box 176 | York, ME 03909-0176 | | | | First Class Mail |
| Chartered Organization | American Legion Post 215 | Heart of Virginia Council 602 | P.O. Box 17 | Goochland, VA 23063-0017 | | | | First Class Mail |
| Chartered Organization | American Legion Post 216 | Mid-America Council 326 | 11690 S 216th St | Gretna, NE 68028-4700 | | | | First Class Mail |
| Chartered Organization | American Legion Post 217 | Great Lakes Fsc 272 | 2817 Van Alstyne St | Wyandotte, MI 48192-5219 | | | | First Class Mail |
| Chartered Organization | American Legion Post 217-Baudette | Voyageurs Area 286 | 115 N Main Ave | Baudette, MN 56623 | | | | First Class Mail |
| Chartered Organization | American Legion Post 218 | Cornhusker Council 324 | P.O. Box 213 | Exeter, NE 68351-0213 | | | | First Class Mail |
| Chartered Organization | American Legion Post 219 | Great Rivers Council 653 | 204 W Mety Ave | Memphis, MO 63555-1652 | | | | First Class Mail |
| Chartered Organization | American Legion Post 22 | Las Vegas Area Council 328 | 3435 N Verde Rd | Golden Valley, AZ 86413-8628 | | | | First Class Mail |
| Chartered Organization | American Legion Post 22 | Greater Yosemite Council 059 | P.O. Box 521 | Lodi, CA 95241-0521 | | | | First Class Mail |
| Chartered Organization | American Legion Post 22 | Denver Area Council 061 | 11081 Irma Dr | Northglenn, CO 80233-3618 | | | | First Class Mail |
| Chartered Organization | American Legion Post 220 | Northeast Georgia Council 101 | P.O. Box 403 | Clayton, GA 30525-0011 | | | | First Class Mail |
| Chartered Organization | American Legion Post 221 | Gulf Coast Council 773 | 444 John Sims Pkwy E | Niceville, FL 32578-2026 | | | | First Class Mail |
| Chartered Organization | American Legion Post 222 | Muskingum Valley Council, Bsa 467 | P.O. Box 221 | Crooksville, OH 43731-0221 | | | | First Class Mail |
| Chartered Organization | American Legion Post 222 | Water and Woods Council 782 | 194 1/2 S Main St | Vermontville, MI 49096 | | | | First Class Mail |
| Chartered Organization | American Legion Post 223 | Southern Shores Fsc 783 | 65079 US Hwy 131 N | Constantine, MI 49042-9670 | | | | First Class Mail |
| Chartered Organization | American Legion Post 223 | Mayflower Council 251 | P.O. Box 1113 | Duxbury, MA 02331-1113 | | | | First Class Mail |
| Chartered Organization | American Legion Post 223 | Gateway Area 624 | 928 Mitscher Ave | Hillsboro, WI 54634-4230 | | | | First Class Mail |
| Chartered Organization | American Legion Post 223 | Winnebago Council, Bsa 173 | 113 E 1st St | Sumner, IA 50674-1429 | | | | First Class Mail |
| Chartered Organization | American Legion Post 223 Sykesville | Baltimore Area Council 220 | 7327 Slacks Rd | Sykesville, MD 21784-5982 | | | | First Class Mail |
| Chartered Organization | American Legion Post 224 | Gateway Area 624 | 501 N Main St | Alma, WI 54610-7711 | | | | First Class Mail |
| Chartered Organization | American Legion Post 224 | Western Massachusetts Council 234 | 190 Pleasant St | Easthampton, MA 01027-8500 | | | | First Class Mail |
| Chartered Organization | American Legion Post 226 | Indian Nations Council 488 | P.O. Box 112 | Coweta, OK 74429-0112 | | | | First Class Mail |
| Chartered Organization | American Legion Post 226 | Indian Nations Council 488 | 14083 S State Hwy 51 200 | Coweta, OK 74429-7100 | | | | First Class Mail |
| Chartered Organization | American Legion Post 226 | Sam Houston Area Council 576 | P.O. Box 53 | East Bernard, TX 77435-0053 | | | | First Class Mail |
| Chartered Organization | American Legion Post 226 | Baltimore Area Council 220 | 830 Mayo Rd | Edgewater, MD 21037-3839 | | | | First Class Mail |
| Chartered Organization | American Legion Post 227 | National Capital Area Council 082 | 13505 Cherry Tree Crossing Rd | Brandywine, MD 20613-7771 | | | | First Class Mail |
| Chartered Organization | American Legion Post 227 | President Gerald R Ford 781 | 305 Main St | East Jordan, MI 49727-5127 | | | | First Class Mail |
| Chartered Organization | American Legion Post 227 | The Spirit of Adventure 227 | P.O. Box 227 | Middleton, MA 01949-0327 | | | | First Class Mail |
| Chartered Organization | American Legion Post 227 | Northern Star Council 250 | W230 1st St | Spring Valley, WI 54767 | | | | First Class Mail |
| Chartered Organization | American Legion Post 229 | Greater Alabama Council 001 | P.O. Box 194 | Madison, AL 35758-0194 | | | | First Class Mail |
| Chartered Organization | American Legion Post 23 | Montana Council 315 | American Legion Post 23 | Livingston, MT 59047 | | | | First Class Mail |
| Chartered Organization | American Legion Post 23 | Daniel Webster Council, Bsa 330 | 15 Cottage St | Milford, NH 03055-4806 | | | | First Class Mail |
| Chartered Organization | American Legion Post 23 | Middle Tennessee Council 560 | P.O. Box 411 | Shelbyville, TN 37162-0411 | | | | First Class Mail |
| Chartered Organization | American Legion Post 231 | Hoosier Trails Council 145 145 | 119 Bridgeway St | Aurora, IN 47001-1331 | | | | First Class Mail |
| Chartered Organization | American Legion Post 232 | Erie Shores Council 460 | 12580 US Route 24 | Grand Rapids, OH 43522-9685 | | | | First Class Mail |
| Chartered Organization | American Legion Post 232 | Northeast Georgia Council 101 | P.O. Box 232 | Snellville, GA 30078-0232 | | | | First Class Mail |
| Chartered Organization | American Legion Post 232 | Northeast Georgia Council 101 | 3163 Main St W | Snellville, GA 30078-7413 | | | | First Class Mail |
| Chartered Organization | American Legion Post 233 | Northeast Georgia Council 101 | P.O. Box 511 | Loganville, GA 30052-0511 | | | | First Class Mail |
| Chartered Organization | American Legion Post 233 Charlton Polan | Great Lakes Fsc 272 | 164 S Broadway St | Lake Orion, MI 48362-3110 | | | | First Class Mail |
| Chartered Organization | American Legion Post 233 Elk Grove | Golden Empire Council 047 | P.O. Box 161 | Elk Grove, CA 95759-0161 | | | | First Class Mail |
| Chartered Organization | American Legion Post 234 | Mount Baker Council, Bsa 606 | 22909 56th Ave W | Mountlake Terrace, WA 98043-3923 | | | | First Class Mail |
| Chartered Organization | American Legion Post 234 | Daugherty-Hamilton | P.O. Box 234 | Omro, WI 54963-0234 | | | | First Class Mail |
| Chartered Organization | American Legion Post 236 - Ernest Haucke | c/o Maynard Zima | 201 Lakeview Dr | Algoma, WI 54201-1053 | | | | First Class Mail |
| Chartered Organization | American Legion Post 237 | W D Boyce 138 | 410 Clark St | Oglesby, IL 61348-1106 | | | | First Class Mail |
| Chartered Organization | American Legion Post 237 | San Francisco Bay Area Council 028 | P.O. Box 823 | Pleasanton, CA 94566-0082 | | | | First Class Mail |
| Chartered Organization | American Legion Post 237 | Cornhusker Council 324 | 301 W Eldora Ave | Weeping Water, NE 68463-4251 | | | | First Class Mail |
| Chartered Organization | American Legion Post 238 | National Capital Area Council 082 | P.O. Box 527 | Hughesville, MD 20637-0527 | | | | First Class Mail |
| Chartered Organization | American Legion Post 238 | Pacific Skyline Council 031 | 555 Buel Ave | Pacifica, CA 94044-3204 | | | | First Class Mail |
| Chartered Organization | American Legion Post 238 Dewitt Lions | Illowa Council 133 | 704 9th St | De Witt, IA 52742-1316 | | | | First Class Mail |
| Chartered Organization | American Legion Post 24 | Daniel Webster Council, Bsa 330 | 644 Dublin Rd | Marlborough, NH 03455 | | | | First Class Mail |
| Chartered Organization | American Legion Post 24 | Blue Mountain Council 604 | P.O. Box 261 | Milton Freewater, OR 97862-0261 | | | | First Class Mail |
| Chartered Organization | American Legion Post 24 | Trapper Trails 589 | 551 Broadway St | Rock Springs, WY 82901-6345 | | | | First Class Mail |
| Chartered Organization | American Legion Post 24 | Northern Lights Council 429 | 321 Main Ave N | Roseau, MN 56751-1703 | | | | First Class Mail |
| Chartered Organization | American Legion Post 240 | Erie Shores Council 460 | 335 Park Dr | Luckey, OH 43443-9642 | | | | First Class Mail |
| Chartered Organization | American Legion Post 240 | Texas Trails Council 561 | 801 E Washington St | Stephenville, TX 76401-4553 | | | | First Class Mail |
| Chartered Organization | American Legion Post 242 | Central Florida Council 083 | 17142 E Colonial Dr | Orlando, FL 32820-2203 | | | | First Class Mail |
| Chartered Organization | American Legion Post 242 | Evangeline Area 212 | P.O. Box 730 | Patterson, LA 70392-0730 | | | | First Class Mail |
| Chartered Organization | American Legion Post 243008 | Mississippi Valley Council 141 141 | P.O. Box 112 | Mediapolis, IA 52637-0112 | | | | First Class Mail |
| Chartered Organization | American Legion Post 245 | Patriots Path Council 358 | 210 Espanong Rd | Lake Hopatcong, NJ 07849 | | | | First Class Mail |
| Chartered Organization | American Legion Post 246 | Anthony Wayne Area 157 | 410 E Park Dr | Albion, IN 46701-1702 | | | | First Class Mail |
| Chartered Organization | American Legion Post 246 | Mt Diablo-Silverado Council 023 | P.O. Box 133 | Danville, CA 94526-0133 | | | | First Class Mail |
| Chartered Organization | American Legion Post 246 | Northern Lights Council 429 | P.O. Box 62 | Elgin, ND 58533-0062 | | | | First Class Mail |
| Chartered Organization | American Legion Post 248 | Sagamore Council 162 | P.O. Box 66 | Lagro, IN 46941-0066 | | | | First Class Mail |
| Chartered Organization | American Legion Post 248 | Sagamore Council 162 | 800 Washington St | Lagro, IN 46941-5420 | | | | First Class Mail |
| Chartered Organization | American Legion Post 249 | Patriots Path Council 358 | 33 Phillip Dr | Parsippany, NJ 07054-4370 | | | | First Class Mail |
| Chartered Organization | American Legion Post 25 | Conquistador Council Bsa 413 | 2400 W 7th St | Clovis, NM 88101-2222 | | | | First Class Mail |
| Chartered Organization | American Legion Post 25 | San Diego Imperial Council 049 | 569 Broadway Ave | El Centro, CA 92243-2417 | | | | First Class Mail |
| Chartered Organization | American Legion Post 25 | Greater Tampa Bay Area 089 | 1490 US 27 N | Lake Placid, FL 33852-7952 | | | | First Class Mail |
| Chartered Organization | American Legion Post 250 | North Florida Council 087 | 2608 Black Creek Dr | Middleburg, FL 32068-5710 | | | | First Class Mail |
| Chartered Organization | American Legion Post 250 | Hoosier Trails Council 145 145 | P.O. Box 154 | Mitchell, IN 47446-0154 | | | | First Class Mail |
| Chartered Organization | American Legion Post 252 | Crossroads of America 160 | 334 US Hwy 31 S | Greenwood, IN 46142-3120 | | | | First Class Mail |
| Chartered Organization | American Legion Post 252 | Heart of Virginia Council 602 | 14576 Kings Hwy | Montross, VA 22520 | | | | First Class Mail |
| Chartered Organization | American Legion Post 252 | Garden State Council 690 | 20 Sicklerville Rd | Williamstown, NJ 08094-1428 | | | | First Class Mail |
| Chartered Organization | American Legion Post 253 | Great Lakes Fsc 272 | 1505 N Main St | Royal Oak, MI 48067-1319 | | | | First Class Mail |
| Chartered Organization | American Legion Post 254 | Northern Star Council 250 | 301 2nd Ave Sw | Milltown, WI 54858-9077 | | | | First Class Mail |
| Chartered Organization | American Legion Post 254 | Southwest Florida Council 088 | 6648 Taneytown St | North Port, FL 34291-4709 | | | | First Class Mail |
| Chartered Organization | American Legion Post 256 | Seneca Waterways 397 | 454 N Main St | Canandaigua, NY 14424-1049 | | | | First Class Mail |
| Chartered Organization | American Legion Post 258 | Bay-Lakes Council 635 | 402 W Mckinley Ave | Little Chute, WI 54140-1642 | | | | First Class Mail |
| Chartered Organization | American Legion Post 258 | Anthony Wayne Area 157 | P.O. Box 535 | Pierceton, IN 46562-0535 | | | | First Class Mail |
| Chartered Organization | American Legion Post 258 | Istrouma Area Council 211 | P.O. Box 252 | Springfield, LA 70462-0252 | | | | First Class Mail |
| Chartered Organization | American Legion Post 259 | National Capital Area Council 082 | 9122 Piscataway Rd | Clinton, MD 20735-2530 | | | | First Class Mail |
| Chartered Organization | American Legion Post 26 | Southern Sierra Council 030 | 2020 H St | Bakersfield, CA 93301-3920 | | | | First Class Mail |
| Chartered Organization | American Legion Post 26 | Leatherstocking 400 | Main St | Clark Mills, NY 13321 | | | | First Class Mail |
| Chartered Organization | American Legion Post 26 | Illowa Council 133 | 702 W 35th St | Davenport, IA 52806-5805 | | | | First Class Mail |
| Chartered Organization | American Legion Post 26 | Northern Lights Council 429 | 9 27th St Nw | Minot, ND 58703-2868 | | | | First Class Mail |
| Chartered Organization | American Legion Post 26 | Greater Wyoming Council 638 | 143 S Clark St | Powell, WY 82435-2717 | | | | First Class Mail |
| Chartered Organization | American Legion Post 26 | W D Boyce 138 | 213 N Main | Vermont, IL 61484 | | | | First Class Mail |
| Chartered Organization | American Legion Post 26 | Green Mountain 592 | 129 S Main St | White River Junction, VT 05001-7400 | | | | First Class Mail |
| Chartered Organization | American Legion Post 260 | Northern Star Council 250 | 304 Elm St | Monticello, MN 55362-8713 | | | | First Class Mail |
| Chartered Organization | American Legion Post 261 | Great Lakes Fsc 272 | P.O. Box 143 | Eastpointe, MI 48021-0143 | | | | First Class Mail |
| Chartered Organization | American Legion Post 261 | Greater Los Angeles Area 033 | 4542 Peck Rd | El Monte, CA 91732-1959 | | | | First Class Mail |
| Chartered Organization | American Legion Post 261 | Patriots Path Council 358 | 840 S Washington Ave | Piscataway, NJ 08854-3035 | | | | First Class Mail |
| Chartered Organization | American Legion Post 262 | Black Swamp Area Council 449 | 350 Randolph St | Hamler, OH 43524-7019 | | | | First Class Mail |
| Chartered Organization | American Legion Post 263 | Patriots Path Council 358 | 1155 Roosevelt Ave | Carteret, NJ 07008-1537 | | | | First Class Mail |
| Chartered Organization | American Legion Post 263 - New London | Bay-Lakes Council 635 | 840 E N Water St | New London, WI 54961 | | | | First Class Mail |
| Chartered Organization | American Legion Post 265 | Black Swamp Area Council 449 | 1105 N Shoop Ave | Wauseon, OH 43567-1829 | | | | First Class Mail |
| Chartered Organization | American Legion Post 266 | Western Massachusetts Council 234 | 74 Pleasant St | Granby, MA 01033-3319 | | | | First Class Mail |
| Chartered Organization | American Legion Post 268 | Winnebago Council, Bsa 173 | 10068 Sandhill Rd | Greene, IA 50636-9269 | | | | First Class Mail |
| Chartered Organization | American Legion Post 268 | National Capital Area Council 082 | 11225 Fern St | Wheaton, MD 20902-4626 | | | | First Class Mail |
| Chartered Organization | American Legion Post 27 | Great Salt Lake Council 590 | 2038 Chapman Pl | Farmington, UT 84025-2873 | | | | First Class Mail |
| Chartered Organization | American Legion Post 27 | Daniel Webster Council, Bsa 330 | 6 Sargent Rd | Londonderry, NH 03053 | | | | First Class Mail |
| Chartered Organization | American Legion Post 27 | Green Mountain 592 | P.O. Box 28 | Middlebury, VT 05753-0028 | | | | First Class Mail |
| Chartered Organization | American Legion Post 27 | Green Mountain 592 | P.O. Box 28 | Middlebury, VT 05753-0028 | | | | First Class Mail |
| Chartered Organization | American Legion Post 270 | Pathway To Adventure 456 | 1113 Taft St | Gary, IN 46404-2225 | | | | First Class Mail |
| Chartered Organization | American Legion Post 271 | Western Massachusetts Council 234 | 162 Russell St | Hadley, MA 01035-9580 | | | | First Class Mail |
| Chartered Organization | American Legion Post 271 | Evangeline Area 212 | P.O. Box 303 | Kaplan, LA 70548-0303 | | | | First Class Mail |
| Chartered Organization | American Legion Post 271 | Gulf Stream Council 085 | 775 N US Hwy 1 | Tequesta, FL 33469-2741 | | | | First Class Mail |
| Chartered Organization | American Legion Post 273 | Northeast Iowa Council 178 | 111 Market St | Bellevue, IA 52031-1215 | | | | First Class Mail |
| Chartered Organization | American Legion Post 274 | National Capital Area Council 082 | 11820 Hg Trueman Rd | Lusby, MD 20657-2999 | | | | First Class Mail |
| Chartered Organization | American Legion Post 274 | Water and Woods Council 782 | 849 S State St | Oscoda, MI 48750-1683 | | | | First Class Mail |
| Chartered Organization | American Legion Post 276 | Crossroads of America 160 | 327 Main St | Beech Grove, IN 46107-1835 | | | | First Class Mail |
| Chartered Organization | American Legion Post 277 | Gateway Area 624 | P.O. Box 322 | Necedah, WI 54646-0322 | | | | First Class Mail |
| Chartered Organization | American Legion Post 277 | Orange County Council 039 | 230 S Bradford Ave | Placentia, CA 92870-5615 | | | | First Class Mail |
| Chartered Organization | American Legion Post 277 | Central Minnesota 296 | P.O. Box 6 | Sartell, MN 56377-0006 | | | | First Class Mail |
| Chartered Organization | American Legion Post 278 | Westmoreland Fayette 512 | 86 N Morgantown St | Fairchance, PA 15436-1043 | | | | First Class Mail |
| Chartered Organization | American Legion Post 278 | Winnebago Council, Bsa 173 | 504 Main St | Osage, IA 50461-1217 | | | | First Class Mail |
| Chartered Organization | American Legion Post 279 | Erie Shores Council 460 | P.O. Box 612 | Elmore, OH 43416-0612 | | | | First Class Mail |
| Chartered Organization | American Legion Post 279 | Patriots Path Council 358 | 133 Main St | Lincoln Park, NJ 07035-1737 | | | | First Class Mail |
| Chartered Organization | American Legion Post 279 | Great Rivers Council 653 | 103 S Elm St | Sweet Springs, MO 65351-1201 | | | | First Class Mail |
| Chartered Organization | American Legion Post 279 | Great Rivers Council 653 | 903 N Miller St | Sweet Springs, MO 65351-9400 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | American Legion Post 279 | Middle Tennessee Council 560 | P.O. Box 141 | Woodbury, TN 37190-0141 | | | | First Class Mail |
| Chartered Organization | American Legion Post 28 | Great Alaska Council 610 | 7001 Brayton Dr | Anchorage, AK 99507-2488 | | | | First Class Mail |
| Chartered Organization | American Legion Post 28 | Far E Council 803 | Psc 557 Box 1060 | Fpo, AP 96379-0011 | | | | First Class Mail |
| Chartered Organization | American Legion Post 28 | Crater Lake Council 491 | 206 NW F St | Grants Pass, OR 97526-2050 | | | | First Class Mail |
| Chartered Organization | American Legion Post 28 | Lincoln Heritage Council 205 | 1930 Mcdonald Ln | New Albany, IN 47150-2404 | | | | First Class Mail |
| Chartered Organization | American Legion Post 28 | National Capital Area Council 082 | 17934 Liming Ln | Triangle, VA 22172-1622 | | | | First Class Mail |
| Chartered Organization | American Legion Post 280 | Greater Los Angeles Area 033 | 179 N Vinedo Ave | Pasadena, CA 91107-3462 | | | | First Class Mail |
| Chartered Organization | American Legion Post 281 | Twin Valley Council Bsa 283 | P.O. Box 335 | Janesville, MN 56048-0335 | | | | First Class Mail |
| Chartered Organization | American Legion Post 281 | Twin Valley Council Bsa 283 | 317 E South St | Janesville, MN 56048-3058 | | | | First Class Mail |
| Chartered Organization | American Legion Post 281 | Middle Tennessee Council 560 | P.O. Box 67 | Mount Juliet, TN 37121-0067 | | | | First Class Mail |
| Chartered Organization | American Legion Post 282 | National Capital Area Council 082 | 101 W Elizabeth St | Woodsboro, MD 21798-8600 | | | | First Class Mail |
| Chartered Organization | American Legion Post 283 | North Florida Council 087 | 9459 Fort Caroline Rd | Jacksonville, FL 32225-4354 | | | | First Class Mail |
| Chartered Organization | American Legion Post 283 | Simon Kenton Council 441 | 7725 Refugee Rd | Pickerington, OH 43147-7986 | | | | First Class Mail |
| Chartered Organization | American Legion Post 284 | Gateway Area 624 | 419 1st Ave E | Holmen, WI 54636-9627 | | | | First Class Mail |
| Chartered Organization | American Legion Post 285 | Pony Express Council 311 | 308 James St | Hamilton, MO 64644-1333 | | | | First Class Mail |
| Chartered Organization | American Legion Post 285 | French Creek Council 532 | 120 W 4th St | Waterford, PA 16441-9762 | | | | First Class Mail |
| Chartered Organization | American Legion Post 287 | Pony Express Council 311 | P.O. Box 186 | Savannah, MO 64485-0186 | | | | First Class Mail |
| Chartered Organization | American Legion Post 288 | Verdugo Hills Council 058 | 4011 La Crescenta Ave | La Crescenta, CA 91214-3830 | | | | First Class Mail |
| Chartered Organization | American Legion Post 288 | Prairielands 117 | 116 E 1st St | Veedersburg, IN 47987-1402 | | | | First Class Mail |
| Chartered Organization | American Legion Post 288 - Cedarburg | Bay-Lakes Council 635 | W57N481 Hilbert Ave | Cedarburg, WI 53012 | | | | First Class Mail |
| Chartered Organization | American Legion Post 289 | Middle Tennessee Council 560 | P.O. Box 289 | Clarksville, TN 37041-0289 | | | | First Class Mail |
| Chartered Organization | American Legion Post 289 | Middle Tennessee Council 560 | P.O. Box 2641 | Clarksville, TN 37042-2641 | | | | First Class Mail |
| Chartered Organization | American Legion Post 289 | Leatherstocking 400 | 210 Pennsylvania Ave | Hancock, NY 13783-1061 | | | | First Class Mail |
| Chartered Organization | American Legion Post 289 | Evangeline Area 212 | 1080 Main St | Parks, LA 70582-6639 | | | | First Class Mail |
| Chartered Organization | American Legion Post 289 | Northern New Jersey Council, Bsa 333 | 177 Lincoln Ave | West Milford, NJ 07480-4726 | | | | First Class Mail |
| Chartered Organization | American Legion Post 29 | Great Alaska Council 610 | 1467 Muldoon Rd | Anchorage, AK 99504-2801 | | | | First Class Mail |
| Chartered Organization | American Legion Post 29 | Atlanta Area Council 092 | 921 Gresham Ave Ne | Marietta, GA 30060-2121 | | | | First Class Mail |
| Chartered Organization | American Legion Post 290 | National Capital Area Council 082 | P.O. Box 125 | Stafford, VA 22555-0125 | | | | First Class Mail |
| Chartered Organization | American Legion Post 291 | Rip Van Winkle Council 405 | P.O. Box 132 | Greenville, NY 12083-0132 | | | | First Class Mail |
| Chartered Organization | American Legion Post 291 | Orange County Council 039 | 215 15th St | Newport Beach, CA 92663-4556 | | | | First Class Mail |
| Chartered Organization | American Legion Post 293 | North Florida Council 087 | P.O. Box 592 | Interlachen, FL 32148-0592 | | | | First Class Mail |
| Chartered Organization | American Legion Post 294 | Rainbow Council 702 | 212 W Washington St | Morris, IL 60450-2147 | | | | First Class Mail |
| Chartered Organization | American Legion Post 294 | Garden State Council 690 | 39 Fort Dix Rd | Pemberton, NJ 08068-1439 | | | | First Class Mail |
| Chartered Organization | American Legion Post 294 | Atlanta Area Council 092 | 3282 Florence Rd | Powder Springs, GA 30127-3854 | | | | First Class Mail |
| Chartered Organization | American Legion Post 295 | Chippewa Valley Council 637 | P.O. Box 71 | Bloomer, WI 54724-0071 | | | | First Class Mail |
| Chartered Organization | American Legion Post 295 | Orange County Council 039 | 5646 Corporate Ave | Cypress, CA 90630-4728 | | | | First Class Mail |
| Chartered Organization | American Legion Post 295 | East Carolina Council 426 | 585 US Hwy 70 Davis | Davis, NC 28524-7031 | | | | First Class Mail |
| Chartered Organization | American Legion Post 295 | National Capital Area Council 082 | 19401 Walter Johnson Rd | Germantown, MD 20874-2601 | | | | First Class Mail |
| Chartered Organization | American Legion Post 295 | National Capital Area Council 082 | P.O. Box 690 | Germantown, MD 20875-0690 | | | | First Class Mail |
| Chartered Organization | American Legion Post 295 | National Capital Area Council 082 | P.O. Box 1529 | Middleburg, VA 20118-1529 | | | | First Class Mail |
| Chartered Organization | American Legion Post 297 | Longhorn Council 662 | 8201 Old Benbrook Rd | Fort Worth, TX 76126-2001 | | | | First Class Mail |
| Chartered Organization | American Legion Post 297 | Northern Lights Council 429 | 101 Benefit Ln | Harwood, ND 58042-4215 | | | | First Class Mail |
| Chartered Organization | American Legion Post 297 | Lasalle Council 165 | 486 E Michigan St | New Carlisle, IN 46552 | | | | First Class Mail |
| Chartered Organization | American Legion Post 297 Union | Greater St Louis Area Council 312 | 205 N Washington Ave | Union, MO 63084-1677 | | | | First Class Mail |
| Chartered Organization | American Legion Post 298 | Hawkeye Area Council 172 | 625 31st St | Marion, IA 52302-3782 | | | | First Class Mail |
| Chartered Organization | American Legion Post 299 | Bay-Lakes Council 635 | P.O. Box 1518 | Mackinac Island, MI 49757-1518 | | | | First Class Mail |
| Chartered Organization | American Legion Post 299 Chino | California Inland Empire Council 045 | 13759 Central Ave | Chino, CA 91710-5526 | | | | First Class Mail |
| Chartered Organization | American Legion Post 3 | Samoset Council, Bsa 627 | 1216 Elm St | Antigo, WI 54409-1531 | | | | First Class Mail |
| Chartered Organization | American Legion Post 3 | Grand Canyon Council 010 | 204 W Birch Ave | Flagstaff, AZ 86001-4410 | | | | First Class Mail |
| Chartered Organization | American Legion Post 3 | Crossroads of America 160 | 6379 N College Ave | Indianapolis, IN 46220-1705 | | | | First Class Mail |
| Chartered Organization | American Legion Post 3 Hanford | Sequoia Council 027 | 401 N Irwin St | Hanford, CA 93230-4425 | | | | First Class Mail |
| Chartered Organization | American Legion Post 30 | Chief Seattle Council 609 | 615 Kendall St | Port Orchard, WA 98366-4331 | | | | First Class Mail |
| Chartered Organization | American Legion Post 30 | Nevada Area Council 329 | 664 Sheffield Ct | Sparks, NV 89431-2463 | | | | First Class Mail |
| Chartered Organization | American Legion Post 30 | Nevada Area Council 329 | 1200 Locust St | Sparks, NV 89432 | | | | First Class Mail |
| Chartered Organization | American Legion Post 30 Banbridge | Nevada Area Council 329 | 664 Sheffield Ct | Sparks, NV 89431-2463 | | | | First Class Mail |
| Chartered Organization | American Legion Post 300 | Baltimore Area Council 220 | 5456 Hound Hill Ct | Columbia, MD 21045-2238 | | | | First Class Mail |
| Chartered Organization | American Legion Post 300 | Alamo Area Council 583 | 3290 Grosenbacher Rd | San Antonio, TX 78245-3672 | | | | First Class Mail |
| Chartered Organization | American Legion Post 302 | Narragansett 546 | P.O. Box 1 | Rehoboth, MA 02769-0001 | | | | First Class Mail |
| Chartered Organization | American Legion Post 303 | Narragansett 546 | 73 Ocean Grove Ave | Swansea, MA 02777-2520 | | | | First Class Mail |
| Chartered Organization | American Legion Post 304 | Theodore Roosevelt Council 386 | 27 Bayview Ave | Manhasset, NY 11030-1803 | | | | First Class Mail |
| Chartered Organization | American Legion Post 305 | President Gerald R Ford 781 | 9548 Cherry Valley Ave Se | Caledonia, MI 49316-9564 | | | | First Class Mail |
| Chartered Organization | American Legion Post 306 - Green Lake | Bay-Lakes Council 635 | 550 Highknocker Trl | Green Lake, WI 54941-9634 | | | | First Class Mail |
| Chartered Organization | American Legion Post 307 | Ozark Trails Council 306 | 109 N Calhoun Ave | Ash Grove, MO 65604-8842 | | | | First Class Mail |
| Chartered Organization | American Legion Post 307 | Black Swamp Area Council 449 | 107 W 1st St | Pioneer, OH 43554 | | | | First Class Mail |
| Chartered Organization | American Legion Post 307, Inc | Northeast Georgia Council 101 | P.O. Box 2624 | Cumming, GA 30028-6507 | | | | First Class Mail |
| Chartered Organization | American Legion Post 309 | Hawkeye Area Council 172 | 505 E 1st St | Mechanicsville, IA 52306-9531 | | | | First Class Mail |
| Chartered Organization | American Legion Post 31 | Southern Shores Fsc 783 | 557 1/2 Chandler St | Chelsea, MI 48118-1528 | | | | First Class Mail |
| Chartered Organization | American Legion Post 31 | Connecticut Rivers Council, Bsa 066 | Kent Rd | New Milford, CT 06776 | | | | First Class Mail |
| Chartered Organization | American Legion Post 311 | WLACC 051 | 44355 40th St E | Lancaster, CA 93535-8101 | | | | First Class Mail |
| Chartered Organization | American Legion Post 311 | Abraham Lincoln Council 144 | 101 Main St | Murrayville, IL 62668-6118 | | | | First Class Mail |
| Chartered Organization | American Legion Post 311 | Narragansett 546 | 351 Fall River Ave | Seekonk, MA 02771-5508 | | | | First Class Mail |
| Chartered Organization | American Legion Post 313 | Marin Council 035 | P.O. Box 313 | Larkspur, CA 94977-0313 | | | | First Class Mail |
| Chartered Organization | American Legion Post 313 | Greater St Louis Area Council 312 | 200 Main St | Saint Peters, MO 63376-3914 | | | | First Class Mail |
| Chartered Organization | American Legion Post 314 | Twin Valley Council Bsa 283 | P.O. Box 456 | Winthrop, MN 55396-0456 | | | | First Class Mail |
| Chartered Organization | American Legion Post 316 | North Florida Council 087 | 1127 Atlantic Blvd | Atlantic Beach, FL 32233-2516 | | | | First Class Mail |
| Chartered Organization | American Legion Post 317 | Greater St Louis Area Council 312 | Rr 1 Box 161 | Oconee, IL 62553 | | | | First Class Mail |
| Chartered Organization | American Legion Post 32 | West Tennessee Area Council 559 | 235 E Church St | Alamo, TN 38001-1106 | | | | First Class Mail |
| Chartered Organization | American Legion Post 32 | Oregon Trail Council 697 | P.O. Box 4 | Cottage Grove, OR 97424-0001 | | | | First Class Mail |
| Chartered Organization | American Legion Post 32 | Pee Dee Area Council 552 | P.O. Box 11 | Dillon, SC 29536-0011 | | | | First Class Mail |
| Chartered Organization | American Legion Post 32 | Great Lakes Fsc 272 | 9318 Newburgh Rd | Livonia, MI 48150-3429 | | | | First Class Mail |
| Chartered Organization | American Legion Post 32 | Longs Peak Council 062 | 315 S Bowen St | Longmont, CO 80501-6157 | | | | First Class Mail |
| Chartered Organization | American Legion Post 32 | Mid-America Council 326 | 230 W Lincoln St | Papillion, NE 68046-2403 | | | | First Class Mail |
| Chartered Organization | American Legion Post 32 | Texas Southwest Council 741 | P.O. Box 1171 | San Angelo, TX 76902-1171 | | | | First Class Mail |
| Chartered Organization | American Legion Post 32 Hair-Matthews | Occoneechee 421 | 3814 Legion Rd | Hope Mills, NC 28348-8874 | | | | First Class Mail |
| Chartered Organization | American Legion Post 32, John H Buckley | Longs Peak Council 062 | 315 S Bowen St | Longmont, CO 80501-6157 | | | | First Class Mail |
| Chartered Organization | American Legion Post 320 | Black Hills Area Council 695 695 | P.O. Box 3645 | Rapid City, SD 57709-3645 | | | | First Class Mail |
| Chartered Organization | American Legion Post 320 | National Capital Area Council 082 | P.O. Box 51 | Spotsylvania, VA 22553-0051 | | | | First Class Mail |
| Chartered Organization | American Legion Post 321 | South Florida Council 084 | 9081 SW 51st St | Cooper City, FL 33328-4201 | | | | First Class Mail |
| Chartered Organization | American Legion Post 321(St Clair) | Greater St Louis Area Council 312 | 105 E Illinois St | New Baden, IL 62265-1817 | | | | First Class Mail |
| Chartered Organization | American Legion Post 322 | Twin Rivers Council 364 | P.O. Box 22 | Saint Regis Falls, NY 12980-0022 | | | | First Class Mail |
| Chartered Organization | American Legion Post 322 | Miami Valley Council, Bsa 444 | P.O. Box 2 | West Alexandria, OH 45381-0002 | | | | First Class Mail |
| Chartered Organization | American Legion Post 323 | W D Boyce 138 | Henry Il | Henry, IL 61537 | | | | First Class Mail |
| Chartered Organization | American Legion Post 323 | Greater St Louis Area Council 312 | 504 Luetkenhaus Blvd | Wentzville, MO 63385-1214 | | | | First Class Mail |
| Chartered Organization | American Legion Post 327 | Patriots Path Council 358 | 77 Old York Rd | Bridgewater, NJ 08807-2732 | | | | First Class Mail |
| Chartered Organization | American Legion Post 329 | Southeast Louisiana Council 214 | 104 Hunt St | Belle Chasse, LA 70037-2616 | | | | First Class Mail |
| Chartered Organization | American Legion Post 33 | Great Alaska Council 610 | P.O. Box 672175 | Chugiak, AK 99567-2175 | | | | First Class Mail |
| Chartered Organization | American Legion Post 33 | W D Boyce 138 | 901 La Salle St | Ottawa, IL 61350-2017 | | | | First Class Mail |
| Chartered Organization | American Legion Post 33 | Cornhusker Council 324 | 184 E Roberts St | Seward, NE 68434-1644 | | | | First Class Mail |
| Chartered Organization | American Legion Post 33 | Black Hills Area Council 695 695 | 868 Main St | Sturgis, SD 57785-1619 | | | | First Class Mail |
| Chartered Organization | American Legion Post 331 | Lasalle Council 165 | 4241 Legion St | Bridgman, MI 49106 | | | | First Class Mail |
| Chartered Organization | American Legion Post 331 | Crossroads of America 160 | 636 E Main St | Brownsburg, IN 46112-1423 | | | | First Class Mail |
| Chartered Organization | American Legion Post 331 | Ozark Trails Council 306 | 484 N Outer Rd | Saint Robert, MO 65584 | | | | First Class Mail |
| Chartered Organization | American Legion Post 333 | Glaciers Edge Council 620 | P.O. Box 21 | Sun Prairie, WI 53590-0021 | | | | First Class Mail |
| Chartered Organization | American Legion Post 333 Of Kasson | Gamehaven 299 | 212 W Main St | Kasson, MN 55944-1459 | | | | First Class Mail |
| Chartered Organization | American Legion Post 334 | Northern Star Council 250 | 11640 Crooked Lake Blvd NW B | Coon Rapids, MN 55433-2828 | | | | First Class Mail |
| Chartered Organization | American Legion Post 334 | Theodore Roosevelt Council 386 | 15 Elizabeth St | Floral Park, NY 11001-2014 | | | | First Class Mail |
| Chartered Organization | American Legion Post 334 | Cherokee Area Council 469 469 | P.O. Box 116 | Ramona, OK 74061-0116 | | | | First Class Mail |
| Chartered Organization | American Legion Post 334 Of Ramona | Cherokee Area Council 469 469 | P.O. Box 116 | Ramona, OK 74061-0116 | | | | First Class Mail |
| Chartered Organization | American Legion Post 335 - Hudson | Greater Tampa Bay Area 089 | 11421 Osceola Dr | New Port Richey, FL 34654-1330 | | | | First Class Mail |
| Chartered Organization | American Legion Post 336 | Alamo Area Council 583 | P.O. Box 682025 | San Antonio, TX 78268-2025 | | | | First Class Mail |
| Chartered Organization | American Legion Post 337 - Pulaski | Bay-Lakes Council 635 | P.O. Box 746 | Pulaski, WI 54162-0746 | | | | First Class Mail |
| Chartered Organization | American Legion Post 338 | c/o 346 N Main St | Vander Jagt De Bruine | Bay-Lakes Council 635 | Post 338 | Cedar Grove, WI 53013 | | First Class Mail |
| Chartered Organization | American Legion Post 338 | Western Massachusetts Council 234 | 46 Powder Mill Rd | Southwick, MA 01077-9326 | | | | First Class Mail |
| Chartered Organization | American Legion Post 338 | Pathway To Adventure 456 | 55 E Richmond St | Westmont, IL 60559-1849 | | | | First Class Mail |
| Chartered Organization | American Legion Post 338 Charities | Erie Shores Council 460 | P.O. Box 351 | Bradner, OH 43406-0351 | | | | First Class Mail |
| Chartered Organization | American Legion Post 34 | National Capital Area Council 082 | 401 Old Waterford Rd Nw | Leesburg, VA 20176-2120 | | | | First Class Mail |
| Chartered Organization | American Legion Post 34 | Black Warrior Council 006 | 11121 Maxwell Loop Rd | Tuscaloosa, AL 35405-9063 | | | | First Class Mail |
| Chartered Organization | American Legion Post 340 | Gulf Coast Council 773 | 8890 Ashland Ave | Pensacola, FL 32534-9306 | | | | First Class Mail |
| Chartered Organization | American Legion Post 340 | Western Massachusetts Council 234 | Rr 7 | Sheffield, MA 01257 | | | | First Class Mail |
| Chartered Organization | American Legion Post 341 | Laurel Highlands Council 527 | 400 Duss Ave | Ambridge, PA 15003-2182 | | | | First Class Mail |
| Chartered Organization | American Legion Post 341 | Samoset Council, Bsa 627 | P.O. Box 121 | Birnamwood, WI 54414-0121 | | | | First Class Mail |
| Chartered Organization | American Legion Post 343 | Northern Star Council 250 | P.O. Box 527 | Norwood, MN 55368 | | | | First Class Mail |
| Chartered Organization | American Legion Post 345 | Black Swamp Area Council 449 | 2490 State Route 49 | Fort Recovery, OH 45846 | | | | First Class Mail |
| Chartered Organization | American Legion Post 346 | South Florida Council 084 | 2700 SW 99th Ave | Miami, FL 33165-2623 | | | | First Class Mail |
| Chartered Organization | American Legion Post 347 | Greater Alabama Council 001 | 5021 Gary Ave | Fairfield, AL 35064-1350 | | | | First Class Mail |
| Chartered Organization | American Legion Post 347 | Central Florida Council 083 | P.O. Box 1534 | Lady Lake, FL 32158-1534 | | | | First Class Mail |
| Chartered Organization | American Legion Post 348 | Mid-America Council 326 | 1311 Court | Fort Calhoun, NE 68023 | | | | First Class Mail |
| Chartered Organization | American Legion Post 349 | Bay-Lakes Council 635 | P.O. Box 335 | Little Lake, MI 49833-0335 | | | | First Class Mail |
| Chartered Organization | American Legion Post 35 | Grand Canyon Council 010 | 2240 W Chandler Blvd | Chandler, AZ 85224-6156 | | | | First Class Mail |
| Chartered Organization | American Legion Post 350 | Northeastern Pennsylvania Council 501 | 34 W Broad St | Nanticoke, PA 18634-2203 | | | | First Class Mail |
| Chartered Organization | American Legion Post 351 | Great Lakes Fsc 272 | 46146 Cass Ave | Utica, MI 48317-5245 | | | | First Class Mail |
| Chartered Organization | American Legion Post 352 | Jersey Shore Council 341 | P.O. Box 155 | Somers Point, NJ 08244-0155 | | | | First Class Mail |
| Chartered Organization | American Legion Post 353 | Chippewa Valley Council 637 | P.O. Box 71 | Cornell, WI 54732-0071 | | | | First Class Mail |
| Chartered Organization | American Legion Post 354 | Central Minnesota 296 | Hwy 10 | Clear Lake, MN 55319 | | | | First Class Mail |
| Chartered Organization | American Legion Post 355 | Miami Valley Council, Bsa 444 | 31 N Main St | Fort Loramie, OH 45845 | | | | First Class Mail |
| Chartered Organization | American Legion Post 355 - Roger L Wood | Mayflower Council 251 | 22 Carpenter Hill Rd | Mendon, MA 01756-1341 | | | | First Class Mail |
| Chartered Organization | American Legion Post 355 - Rose Harms | Bay-Lakes Council 635 | 1540 13th Ave | Grafton, WI 53024-1942 | | | | First Class Mail |
| Chartered Organization | American Legion Post 356 | Gulf Coast Council 773 | 400 Aberdeen Pkwy | Panama City, FL 32405-6456 | | | | First Class Mail |
| Chartered Organization | American Legion Post 356 | Twin Valley Council Bsa 283 | 18 N Osborne St | Sherburn, MN 56171-1267 | | | | First Class Mail |
| Chartered Organization | American Legion Post 357 | Northern Star Council 250 | W6698 Maple | Bay City, WI 54723 | | | | First Class Mail |
| Chartered Organization | American Legion Post 357 | Baden-Powell Council 368 | P.O. Box 429 | Hallstead, PA 18822-0429 | | | | First Class Mail |
| Chartered Organization | American Legion Post 359 | Central Florida Council 083 | 7260 S US Hwy 1 | Titusville, FL 32780-8104 | | | | First Class Mail |
| Chartered Organization | American Legion Post 36 | Pine Tree Council 218 | P.O. Box 874 | Boothbay Harbor, ME 04538-0874 | | | | First Class Mail |
| Chartered Organization | American Legion Post 36 | Inland Northwest Council 611 | P.O. Box 428 | Kellogg, ID 83837-0428 | | | | First Class Mail |
| Chartered Organization | American Legion Post 36 | Inland Northwest Council 611 | P.O. Box 428 | Kellogg, ID 83837-0428 | | | | First Class Mail |
| Chartered Organization | American Legion Post 36 | Connecticut Rivers Council, Bsa 066 | 1 S Main St | Windsor Locks, CT 06096 | | | | First Class Mail |
| Chartered Organization | American Legion Post 360 | Suffolk County Council Inc 404 | Milldam Rd | Halesite, NY 11743 | | | | First Class Mail |
| Chartered Organization | American Legion Post 364 | National Capital Area Council 082 | P.O. Box 2121 | Woodbridge, VA 22195-2121 | | | | First Class Mail |
| Chartered Organization | American Legion Post 364 - Guiles/Luce | c/o Rodney Cartwright | P.O. Box 327 | Winneconne, WI 54986-0327 | | | | First Class Mail |
| Chartered Organization | American Legion Post 365 | Greater St Louis Area Council 312 | 1022 Vandalia St | Collinsville, IL 62234-4055 | | | | First Class Mail |
| Chartered Organization | American Legion Post 365 | Northern Star Council 250 | 904 Main St | Plum City, WI 54761-9013 | | | | First Class Mail |
| Chartered Organization | American Legion Post 366 | Central Minnesota 296 | P.O. Box 61 | Bertha, MN 56437-0061 | | | | First Class Mail |
| Chartered Organization | American Legion Post 366 | Southeast Louisiana Council 214 | P.O. Box 372 | Destrehan, LA 70047-0372 | | | | First Class Mail |
| Chartered Organization | American Legion Post 366 | Quivira Council, Bsa 198 | 405 Floral Dr | Hillsboro, KS 67063-1427 | | | | First Class Mail |
| Chartered Organization | American Legion Post 367 - Medway | Mayflower Council 251 | 6 Cutler St | Medway, MA 02053-1512 | | | | First Class Mail |
| Chartered Organization | American Legion Post 368 | Colonial Virginia Council 595 | 368 American Legion Dr | Newport News, VA 23608-2753 | | | | First Class Mail |
| Chartered Organization | American Legion Post 369 | Greater St Louis Area Council 312 | 510 Cedar St | Benton, MO 63736 | | | | First Class Mail |
| Chartered Organization | American Legion Post 369 | Greater St Louis Area Council 312 | P.O. Box 417 | Benton, MO 63736-0417 | | | | First Class Mail |
| Chartered Organization | American Legion Post 370 | Calcasieu Area Council 209 | 2540 Miller Ave | Westlake, LA 70669 | | | | First Class Mail |
| Chartered Organization | American Legion Post 371 | Mid-America Council 326 | P.O. Box 121 | Lake Park, IA 51347-0121 | | | | First Class Mail |
| Chartered Organization | American Legion Post 371 | Illowa Council 133 | P.O. Box 182 | Williamsfield, IL 61489-0182 | | | | First Class Mail |
| Chartered Organization | American Legion Post 373 | Black Swamp Area Council 449 | 5939 State Route 109 | Delta, OH 43515-9344 | | | | First Class Mail |
| Chartered Organization | American Legion Post 374 | Mid-America Council 326 | 13913 S Plz | Omaha, NE 68137-2916 | | | | First Class Mail |
| Chartered Organization | American Legion Post 375 | Northern Star Council 250 | P.O. Box 47 | Atwater, MN 56209-0047 | | | | First Class Mail |
| Chartered Organization | American Legion Post 375 | Potawatomi Area Council 651 | 627 County Rd Nn E | Mukwonago, WI 53149-1009 | | | | First Class Mail |
| Chartered Organization | American Legion Post 375 | Potawatomi Area Council 651 | 627 E Veterans Way | Mukwonago, WI 53149-1009 | | | | First Class Mail |
| Chartered Organization | American Legion Post 376 | Chippewa Valley Council 637 | General Delivery | Fall Creek, WI 54742 | | | | First Class Mail |
| Chartered Organization | American Legion Post 376 | Hawkeye Area Council 172 | P.O. Box 248 | Walker, IA 52352-0248 | | | | First Class Mail |
| Chartered Organization | American Legion Post 377 | Attn: Cmdr Jack Lynch | P.O. Box 240 | Delano, MN 55328-0240 | | | | First Class Mail |
| Chartered Organization | American Legion Post 379 | Longhorn Council 662 | 1245 N Industrial Blvd | Bedford, TX 76021-6137 | | | | First Class Mail |
| Chartered Organization | American Legion Post 38 | Bay-Lakes Council 635 | 3220 W College Ave | Appleton, WI 54914-2901 | | | | First Class Mail |
| Chartered Organization | American Legion Post 38 | Twin Valley Council Bsa 283 | 100 Industrial Dr | Redwood Falls, MN 56283-1426 | | | | First Class Mail |
| Chartered Organization | American Legion Post 382 | Black Swamp Area Council 449 | 154 N Main St | Bluffton, OH 45817-1246 | | | | First Class Mail |
| Chartered Organization | American Legion Post 382 | W D Boyce 138 | 118 E 3rd St | Delavan, IL 61734-7400 | | | | First Class Mail |
| Chartered Organization | American Legion Post 382 | Gulf Coast Council 773 | 1850 Luneta St | Navarre, FL 32566-1050 | | | | First Class Mail |
| Chartered Organization | American Legion Post 383 | Golden Empire Council 047 | P.O. Box 2373 | Fair Oaks, CA 95628-2373 | | | | First Class Mail |
| Chartered Organization | American Legion Post 384 | Mid-America Council 326 | 1608 N Ave | Milford, IA 51351-1230 | | | | First Class Mail |
| Chartered Organization | American Legion Post 387 | Black Swamp Area Council 449 | 46 S Cleveland St | Minster, OH 45865 | | | | First Class Mail |
| Chartered Organization | American Legion Post 387 | Calcasieu Area Council 209 | 500 Vernon St | New Llano, LA 71461 | | | | First Class Mail |
| Chartered Organization | American Legion Post 389 | Greater Tampa Bay Area 089 | P.O. Box 944 | Ruskin, FL 33575-0944 | | | | First Class Mail |
| Chartered Organization | American Legion Post 39 | Baltimore Area Council 220 | 500 N Hickory Ave | Bel Air, MD 21014-3229 | | | | First Class Mail |
| Chartered Organization | American Legion Post 39 | Hawkeye Area Council 172 | 1008 12th St | Belle Plaine, IA 52208-1713 | | | | First Class Mail |
| Chartered Organization | American Legion Post 39 | Garden State Council 690 | 112 4th Ave | Roebling, NJ 08554-1010 | | | | First Class Mail |
| Chartered Organization | American Legion Post 39 | Northern Lights Council 429 | 201 Main St N | Velva, ND 58790 | | | | First Class Mail |
| Chartered Organization | American Legion Post 390 | Mid-America Council 326 | Main St | Aurelia, IA 51005 | | | | First Class Mail |
| Chartered Organization | American Legion Post 390 | Patriots Path Council 358 | Legion Pl | Denville Township, NJ 07834 | | | | First Class Mail |
| Chartered Organization | American Legion Post 392 | Rainbow Council 702 | 109 E North St | Peotone, IL 60468-8200 | | | | First Class Mail |
| Chartered Organization | American Legion Post 393 | Three Rivers Council 578 | 25774 Hwy 321 | Cleveland, TX 77327-6808 | | | | First Class Mail |
| Chartered Organization | American Legion Post 393 | Pony Express Council 311 | 91 N 3rd St | Gower, MO 64454-9184 | | | | First Class Mail |
| Chartered Organization | American Legion Post 394 | Central Florida Council 083 | 396 Cogan Dr Se | Palm Bay, FL 32909-6869 | | | | First Class Mail |
| Chartered Organization | American Legion Post 394 | Seneca Waterways 397 | 6206 State Route 21 | Williamson, NY 14589 | | | | First Class Mail |

## Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | American Legion Post 395 | Three Fires Council 127 | 510 E Dearborn St | Plano, IL 60545-1647 | | | | First Class Mail |
| Chartered Organization | American Legion Post 396 | Great Lakes Fsc 272 | 6860 Middlebelt Rd | Garden City, MI 48135-2131 | | | | First Class Mail |
| Chartered Organization | American Legion Post 396 | Greater St Louis Area Council 312 | P.O. Box 432 | Sparta, IL 62286-0432 | | | | First Class Mail |
| Chartered Organization | American Legion Post 399 | Collins-Tasch | P.O. Box 133 | Monterey, IN 46960-0133 | | | | First Class Mail |
| Chartered Organization | American Legion Post 40 | Gulf Stream Council 085 | 10 Tosca | Fort Pierce, FL 34951-2819 | | | | First Class Mail |
| Chartered Organization | American Legion Post 40 | Twin Rivers Council 364 | 150 Main St | Hoosick Falls, NY 12090-2010 | | | | First Class Mail |
| Chartered Organization | American Legion Post 40 | Mayflower Council 251 | 199 Federal Furnace Rd | Plymouth, MA 02360-4759 | | | | First Class Mail |
| Chartered Organization | American Legion Post 40 Of Lanesboro | Gamehaven 299 | P.O. Box 285 | Lanesboro, MN 55949-0285 | | | | First Class Mail |
| Chartered Organization | American Legion Post 400 | Greater Alabama Council 001 | 1525 9th St | Leeds, AL 35094-2256 | | | | First Class Mail |
| Chartered Organization | American Legion Post 400 | Jayhawk Area Council 197 | 3029 NW US Hwy 24 | Topeka, KS 66618-2710 | | | | First Class Mail |
| Chartered Organization | American Legion Post 401 | Monmouth Council, Bsa 347 | P.O. Box 82 | Monmouth Jct, NJ 08852-0082 | | | | First Class Mail |
| Chartered Organization | American Legion Post 404 | Twin Valley Council Bsa 283 | 151 N Broadway | Alden, MN 56009-9700 | | | | First Class Mail |
| Chartered Organization | American Legion Post 404 | New Birth of Freedom 544 | P.O. Box 503 | Elizabethville, PA 17023-0503 | | | | First Class Mail |
| Chartered Organization | American Legion Post 404 | Black Swamp Area Council 449 | 112 Washington St | Republic, OH 44867 | | | | First Class Mail |
| Chartered Organization | American Legion Post 406 | Dan Beard Council, Bsa 438 | P.O. Box 42 | Bethel, OH 45106-0042 | | | | First Class Mail |
| Chartered Organization | American Legion Post 409 | Allegheny Highlands Council 382 | 100 Legion Dr | Gowanda, NY 14070-1200 | | | | First Class Mail |
| Chartered Organization | American Legion Post 41 | c/o Mr. Robert Cappiello | 263 Garden Pl | Oradell, NJ 07649-2217 | | | | First Class Mail |
| Chartered Organization | American Legion Post 411 | President Gerald R Ford 781 | M-20 | Hesperia, MI 49421 | | | | First Class Mail |
| Chartered Organization | American Legion Post 416 | San Diego Imperial Council 049 | P.O. Box 920416 | Encinitas, CA 92023 | | | | First Class Mail |
| Chartered Organization | American Legion Post 416 | Greater St Louis Area Council 312 | P.O. Box 1074 | Farmington, MO 63640-4049 | | | | First Class Mail |
| Chartered Organization | American Legion Post 416 | Laurel Highlands Council 527 | P.O. Box 83 | Wind Ridge, PA 15380-0083 | | | | First Class Mail |
| Chartered Organization | American Legion Post 419 | Southern Shores Fsc 783 | P.O. Box 468 | Pinckney, MI 48169-0468 | | | | First Class Mail |
| Chartered Organization | American Legion Post 419 | Silicon Valley Monterey Bay 055 | P.O. Box 113 | Santa Clara, CA 95052-0113 | | | | First Class Mail |
| Chartered Organization | American Legion Post 42 | Overland Trails 322 | P.O. Box 144 | Aurora, NE 68818-0144 | | | | First Class Mail |
| Chartered Organization | American Legion Post 42 | Twin Rivers Council 364 | 32 Woodbridge Ave | Chatham, NY 12037-1317 | | | | First Class Mail |
| Chartered Organization | American Legion Post 42 | Pine Tree Council 218 | P.O. Box 268 | Damariscotta, ME 04543-0268 | | | | First Class Mail |
| Chartered Organization | American Legion Post 42 | Northeast Illinois 129 | P.O. Box 42 | Evanston, IL 60204-0042 | | | | First Class Mail |
| Chartered Organization | American Legion Post 42 | Northwest Georgia Council 100 | Cartersville, GA 30120 | | | | | First Class Mail |
| Chartered Organization | American Legion Post 42 | Montana Council 315 | 211 Broadway St | Townsend, MT 59644-2221 | | | | First Class Mail |
| Chartered Organization | American Legion Post 420 | Longhouse Council 373 | P.O. Box 464 | Waddington, NY 13694-0464 | | | | First Class Mail |
| Chartered Organization | American Legion Post 421 | Hawkeye Area Council 172 | 6 Central City Rd | Central City, IA 52214 | | | | First Class Mail |
| Chartered Organization | American Legion Post 421 | Lake Erie Council 440 | 22001 Brookpark Rd | Fairview Park, OH 44126-3119 | | | | First Class Mail |
| Chartered Organization | American Legion Post 423 | Gateway Area 624 | 121 S Grant St | Houston, MN 55943-8443 | | | | First Class Mail |
| Chartered Organization | American Legion Post 423 | Patriots Path Council 358 | 28 Legion Rd | Oak Ridge, NJ 07438-9329 | | | | First Class Mail |
| Chartered Organization | American Legion Post 423 | Anthony Wayne Area 157 | 6215 N State Rd 327 | Orland, IN 46776-5435 | | | | First Class Mail |
| Chartered Organization | American Legion Post 426 | California Inland Empire Council 045 | 12167 California St | Yucaipa, CA 92399-4332 | | | | First Class Mail |
| Chartered Organization | American Legion Post 428 | Central Minnesota 296 | 17 2nd Ave N | Waite Park, MN 56387-1112 | | | | First Class Mail |
| Chartered Organization | American Legion Post 43 | Heart of Virginia Council 602 | 231 S Main St | Chase City, VA 23924-1911 | | | | First Class Mail |
| Chartered Organization | American Legion Post 43 | Three Fires Council 127 | 10 W Chicago Ave | Naperville, IL 60540-5302 | | | | First Class Mail |
| Chartered Organization | American Legion Post 43 | Grand Canyon Council 010 | 7807 S 1st Dr | Phoenix, AZ 85041-8002 | | | | First Class Mail |
| Chartered Organization | American Legion Post 43 | Mount Baker Council, Bsa 606 | P.O. Box 269 | Sedro Woolley, WA 98284-0269 | | | | First Class Mail |
| Chartered Organization | American Legion Post 43 Mtn View | Quapaw Area Council 018 | P.O. Box 602 | Mountain View, AR 72560-0602 | | | | First Class Mail |
| Chartered Organization | American Legion Post 430 | Jersey Shore Council 341 | P.O. Box 102 | Cologne, NJ 08213-0102 | | | | First Class Mail |
| Chartered Organization | American Legion Post 430 | Pathway To Adventure 456 | 7430 Broadway | Merrillville, IN 46410-4719 | | | | First Class Mail |
| Chartered Organization | American Legion Post 431 | Mid-America Council 326 | P.O. Box 81 | Gowrie, IA 50543-0081 | | | | First Class Mail |
| Chartered Organization | American Legion Post 431 | Muskingum Valley Council, Bsa 467 | 1 W Canal St | Newcomerstown, OH 43832 | | | | First Class Mail |
| Chartered Organization | American Legion Post 434 | Monmouth Council, Bsa 347 | 11 Sanford St | Manalapan, NJ 07726-3807 | | | | First Class Mail |
| Chartered Organization | American Legion Post 435 | Attn: Commander | 6501 Portland Ave | Richfield, MN 55423-1661 | | | | First Class Mail |
| Chartered Organization | American Legion Post 437 | The Spirit of Adventure 227 | 114 Dunstable Rd | Westford, MA 01886-1054 | | | | First Class Mail |
| Chartered Organization | American Legion Post 44 | Aloha Council, Bsa 104 | P.O. Box 359 | Apo, AP 96555 | | | | First Class Mail |
| Chartered Organization | American Legion Post 44 | Mountaineer Area 615 | P.O. Box 365 | Philippi, WV 26416-0365 | | | | First Class Mail |
| Chartered Organization | American Legion Post 44 - Monrovia | Greater Los Angeles Area 033 | 119 W Palm Ave | Monrovia, CA 91016-2853 | | | | First Class Mail |
| Chartered Organization | American Legion Post 440 | Washington Crossing Council 777 | 41 Linden Ave | Newtown, PA 18940-1587 | | | | First Class Mail |
| Chartered Organization | American Legion Post 446 | Greater St Louis Area Council 312 | 117 S Poplar St | Centralia, IL 62801-3521 | | | | First Class Mail |
| Chartered Organization | American Legion Post 447 | Capitol Area Council 564 | 1000 N Georgetown St | Round Rock, TX 78664-4462 | | | | First Class Mail |
| Chartered Organization | American Legion Post 449 | Winnebago Council, Bsa 173 | 216 3rd St Nw | Nora Springs, IA 50458-8822 | | | | First Class Mail |
| Chartered Organization | American Legion Post 449 | Blackhawk Area 660 | 128 E Front Ave | Stockton, IL 61085-1316 | | | | First Class Mail |
| Chartered Organization | American Legion Post 45 | Sioux Council 733 | P.O. Box 442 | Harrisburg, SD 57032-0442 | | | | First Class Mail |
| Chartered Organization | American Legion Post 45 | President Gerald R Ford 781 | 1014 David Dr | Hastings, MI 49058-2066 | | | | First Class Mail |
| Chartered Organization | American Legion Post 45 | Coronado Area Council 192 | 201 E 4th St | Junction City, KS 66441-2840 | | | | First Class Mail |
| Chartered Organization | American Legion Post 45 | Northern Star Council 250 | 300 Lexington Ave S | New Prague, MN 56071-2426 | | | | First Class Mail |
| Chartered Organization | American Legion Post 451 | President Gerald R Ford 781 | 6168 Dunbarton St Se | Ada, MI 49301-7802 | | | | First Class Mail |
| Chartered Organization | American Legion Post 453 | Circle Ten Council 571 | 2755 Bachman Dr | Dallas, TX 75220-5852 | | | | First Class Mail |
| Chartered Organization | American Legion Post 454 | Twin Valley Council Bsa 283 | P.O. Box 327 | Kiester, MN 56051-0327 | | | | First Class Mail |
| Chartered Organization | American Legion Post 455 | Jersey Shore Council 341 | 2 Meadowbrook Ln | New Egypt, NJ 08533-1406 | | | | First Class Mail |
| Chartered Organization | American Legion Post 456 | Central Minnesota 296 | P.O. Box 127 | Sebeka, MN 56477-0127 | | | | First Class Mail |
| Chartered Organization | American Legion Post 457 | Water and Woods Council 782 | 4075 Huron St | North Branch, MI 48461-8664 | | | | First Class Mail |
| Chartered Organization | American Legion Post 46 | Green Mountain 592 | P.O. Box 212 | Johnson, VT 05656-0212 | | | | First Class Mail |
| Chartered Organization | American Legion Post 46 - Bellevue | Lake Erie Council 440 | 208 W Main St | Bellevue, OH 44811-1330 | | | | First Class Mail |
| Chartered Organization | American Legion Post 46 Woodburn | Cascade Pacific Council 492 | P.O. Box 371 | Woodburn, OR 97071-0371 | | | | First Class Mail |
| Chartered Organization | American Legion Post 460 | Hawkeye Area Council 172 | 222 E Main St | Solon, IA 52333-9511 | | | | First Class Mail |
| Chartered Organization | American Legion Post 468 | San Diego Imperial Council 049 | P.O. Box 205 | Julian, CA 92036-0205 | | | | First Class Mail |
| Chartered Organization | American Legion Post 468 (Greece) | Seneca Waterways 397 | 344 Dorsey Rd | Rochester, NY 14616-3429 | | | | First Class Mail |
| Chartered Organization | American Legion Post 469 | Samoset Council, Bsa 627 | P.O. Box 516 | Marathon, WI 54448-0516 | | | | First Class Mail |
| Chartered Organization | American Legion Post 47 | President Gerald R Ford 781 | 3811 W River Dr Ne | Comstock Park, MI 49321-8983 | | | | First Class Mail |
| Chartered Organization | American Legion Post 47 | Trapper Trails 589 | 601 Anderson Ave | Hyrum, UT 84319-1101 | | | | First Class Mail |
| Chartered Organization | American Legion Post 470 | Black Swamp Area Council 449 | 415 W Walnut St | Coldwater, OH 45828-1642 | | | | First Class Mail |
| Chartered Organization | American Legion Post 470 | Crossroads of America 160 | 9091 E 126th St | Fishers, IN 46038-2859 | | | | First Class Mail |
| Chartered Organization | American Legion Post 471 | Winnebago Council, Bsa 173 | P.O. Box 83 | Dike, IA 50624-0083 | | | | First Class Mail |
| Chartered Organization | American Legion Post 471 | Patriots Path Council 358 | 25 Brown Ave | Iselin, NJ 08830-2901 | | | | First Class Mail |
| Chartered Organization | American Legion Post 473 | Central Minnesota 296 | P.O. Box 277 | Rice, MN 56367-0277 | | | | First Class Mail |
| Chartered Organization | American Legion Post 475 | Twin Valley Council Bsa 283 | 117 Main St W | Saint Clair, MN 56080 | | | | First Class Mail |
| Chartered Organization | American Legion Post 479 | Erie Shores Council 460 | 200 S Hallett Ave | Swanton, OH 43558-1353 | | | | First Class Mail |
| Chartered Organization | American Legion Post 479 Tomas Valle | Texas Southwest Council 741 | P.O. Box 936 | Uvalde, TX 78802-0936 | | | | First Class Mail |
| Chartered Organization | American Legion Post 48 | Palmetto Council 549 | P.O. Box 323 | Chesnee, SC 29323-0323 | | | | First Class Mail |
| Chartered Organization | American Legion Post 48 | Green Mountain 592 | P.O. Box 122 | Hartland, VT 05048-0122 | | | | First Class Mail |
| Chartered Organization | American Legion Post 48 | Daniel Webster Council, Bsa 330 | 1 Fulton St | Hudson, NH 03051 | | | | First Class Mail |
| Chartered Organization | American Legion Post 48 | Utah National Parks 591 | P.O. Box 61 | Payson, UT 84651-0061 | | | | First Class Mail |
| Chartered Organization | American Legion Post 48 | Northern Star Council 250 | 107 Chestnut St E | Stillwater, MN 55082-5115 | | | | First Class Mail |
| Chartered Organization | American Legion Post 480 | Greater St Louis Area Council 312 | 303 S Chester St | Steeleville, IL 62288-1912 | | | | First Class Mail |
| Chartered Organization | American Legion Post 482 | Central Minnesota 296 | P.O. Box 507 | Albany, MN 56307-0507 | | | | First Class Mail |
| Chartered Organization | American Legion Post 485 (St Clair) | Greater St Louis Area Council 312 | 200 S 5th St | Dupo, IL 62239-1318 | | | | First Class Mail |
| Chartered Organization | American Legion Post 487 | Bay-Lakes Council 635 | P.O. Box 130 | Carney, MI 49812-0130 | | | | First Class Mail |
| Chartered Organization | American Legion Post 487 | Greater St Louis Area Council 312 | 500 Opdyke St | Chester, IL 62233-1466 | | | | First Class Mail |
| Chartered Organization | American Legion Post 488 | Hudson Valley Council 374 | 532 Lakes Rd | Monroe, NY 10950-1070 | | | | First Class Mail |
| Chartered Organization | American Legion Post 49 | Sioux Council 733 | 47760 181st St | Clear Lake, SD 57226-5403 | | | | First Class Mail |
| Chartered Organization | American Legion Post 49 | Green Mountain 592 | 72 S Main St | Fair Haven, VT 05743-1145 | | | | First Class Mail |
| Chartered Organization | American Legion Post 49 | Northern Lights Council 429 | 35 2nd St Ne | Garrison, ND 58540-7131 | | | | First Class Mail |
| Chartered Organization | American Legion Post 49 | Central Minnesota 296 | P.O. Box 238 | Pequot Lakes, MN 56472-0238 | | | | First Class Mail |
| Chartered Organization | American Legion Post 49 | Pacific Harbors Council, Bsa 612 | P.O. Box 984 | Rochester, WA 98579-0984 | | | | First Class Mail |
| Chartered Organization | American Legion Post 490 | W.L.A.C.C. 051 | P.O. Box 814 | Rosamond, CA 93560-0814 | | | | First Class Mail |
| Chartered Organization | American Legion Post 491 | Bethlehem Lutheran Church | 263 3rd St N | Bayport, MN 55003-1028 | | | | First Class Mail |
| Chartered Organization | American Legion Post 491 | Chester County Council 539 | 208 E State St | Kennett Square, PA 19348-3112 | | | | First Class Mail |
| Chartered Organization | American Legion Post 491 | Water and Woods Council 782 | P.O. Box 312 | Leslie, MI 49251-0312 | | | | First Class Mail |
| Chartered Organization | American Legion Post 492 | Greater St Louis Area Council 312 | 300 Veterans Memorial Pkwy | Jerseyville, IL 62052-5901 | | | | First Class Mail |
| Chartered Organization | American Legion Post 493 | Miami Valley Council, Bsa 444 | P.O. Box 575 | Jackson Center, OH 45334-0575 | | | | First Class Mail |
| Chartered Organization | American Legion Post 493 | Jersey Shore Council 341 | 420 Radio Rd | Little Egg Harbor Twp, NJ 08087-1882 | | | | First Class Mail |
| Chartered Organization | American Legion Post 494 | French Creek Council 532 | 42 Wall St | Girard, PA 16417-1444 | | | | First Class Mail |
| Chartered Organization | American Legion Post 494 | Seneca Waterways 397 | 76 W Main St | Macedon, NY 14502-8993 | | | | First Class Mail |
| Chartered Organization | American Legion Post 499 | Heart of America Council 307 | 499 SW State Route 7 | Blue Springs, MO 64014-3054 | | | | First Class Mail |
| Chartered Organization | American Legion Post 5 | Green Mountain 592 | 32 Linden St | Brattleboro, VT 05301-2963 | | | | First Class Mail |
| Chartered Organization | American Legion Post 50 | Pathway To Adventure 456 | 2427 Grove St | Blue Island, IL 60406-2325 | | | | First Class Mail |
| Chartered Organization | American Legion Post 50 Of Wabasha | Gamehaven 299 | 155 Pembroke Ave S | Wabasha, MN 55981-1242 | | | | First Class Mail |
| Chartered Organization | American Legion Post 505 | Northern Lights Council 429 | 102 1st Ave N | Gary, MN 56545-4528 | | | | First Class Mail |
| Chartered Organization | American Legion Post 506 | Laurel Highlands Council 527 | 107 N Main St | Carrolltown, PA 15722-9702 | | | | First Class Mail |
| Chartered Organization | American Legion Post 507 | W.L.A.C.C. 051 | 24527 Spruce St | Newhall, CA 91321-1703 | | | | First Class Mail |
| Chartered Organization | American Legion Post 509 | Sequoia Council 027 | 3509 N 1st St | Fresno, CA 93726-6808 | | | | First Class Mail |
| Chartered Organization | American Legion Post 509 | Samoset Council, Bsa 627 | 290 E Grand Ave | Rosholt, WI 54473 | | | | First Class Mail |
| Chartered Organization | American Legion Post 509 | Illowa Council 133 | 307 N Calhoun St | West Liberty, IA 52776-1423 | | | | First Class Mail |
| Chartered Organization | American Legion Post 51 | Las Vegas Area Council 328 | P.O. Box 335255 | North Las Vegas, NV 89033-5255 | | | | First Class Mail |
| Chartered Organization | American Legion Post 51 Lebanon | Cascade Pacific Council 492 | 480 S Main St | Lebanon, OR 97355-3309 | | | | First Class Mail |
| Chartered Organization | American Legion Post 512 - Shiocton | Bay-Lakes Council 635 | P.O. Box 159 | Shiocton, WI 54170-0159 | | | | First Class Mail |
| Chartered Organization | American Legion Post 514 | Southern Shores Fsc 783 | 11601 Lewis Ave | Ida, MI 48140-9589 | | | | First Class Mail |
| Chartered Organization | American Legion Post 515 | Greater St Louis Area Council 312 | P.O. Box 273 | Martinsville, IL 62442-0273 | | | | First Class Mail |
| Chartered Organization | American Legion Post 518 | Simon Kenton Council 441 | 104 E High St | Ashley, OH 43003 | | | | First Class Mail |
| Chartered Organization | American Legion Post 52 | Chickasaw Council 558 | 636 Middleton Rd | Winona, MS 38967-2022 | | | | First Class Mail |
| Chartered Organization | American Legion Post 520 | Juniata Valley Council 497 | P.O. Box 104 | Alexandria, PA 16611-0104 | | | | First Class Mail |
| Chartered Organization | American Legion Post 521 | Garden State Council 690 | 107 Salem Ave | Blackwood, NJ 08012 | | | | First Class Mail |
| Chartered Organization | American Legion Post 521 | Golden Empire Council 047 | 6700 8th St | Rio Linda, CA 95673-2364 | | | | First Class Mail |
| Chartered Organization | American Legion Post 522 | Blackhawk Area 660 | P.O. Box 34 | Prophetstown, IL 61277-0034 | | | | First Class Mail |
| Chartered Organization | American Legion Post 525 | Pathway To Adventure 456 | P.O. Box 173 | Mount Prospect, IL 60056-0173 | | | | First Class Mail |
| Chartered Organization | American Legion Post 525 | Pathway To Adventure 456 | 1819 W Willow Ln | Mt Prospect, IL 60056-4412 | | | | First Class Mail |
| Chartered Organization | American Legion Post 528 | Minsi Trails Council 502 | 322 Market St | Belvidere, NJ 07823-1223 | | | | First Class Mail |
| Chartered Organization | American Legion Post 528 | c/o Philip Auffert | 36729 State Hwy Nn | Parnell, MO 64475-9138 | | | | First Class Mail |
| Chartered Organization | American Legion Post 53 | Pacific Harbors Council, Bsa 612 | P.O. Box 854 | Dupont, WA 98327-0854 | | | | First Class Mail |
| Chartered Organization | American Legion Post 53 | Chippewa Valley Council 637 | 634 Water St | Eau Claire, WI 54703-5633 | | | | First Class Mail |
| Chartered Organization | American Legion Post 53 | California Inland Empire Council 045 | 124 N Ramona St | Hemet, CA 92543-4030 | | | | First Class Mail |
| Chartered Organization | American Legion Post 530 | Washington Crossing Council 777 | 3 Eisenhower Dr | Trenton, NJ 08691-3088 | | | | First Class Mail |
| Chartered Organization | American Legion Post 531 | Allegheny Highlands Council 382 | Cattaraugus Rd | Little Valley, NY 14755 | | | | First Class Mail |
| Chartered Organization | American Legion Post 533 | Capitol Area Council 564 | 1224 State Hwy 71 | Bastrop, TX 78602 | | | | First Class Mail |
| Chartered Organization | American Legion Post 534 | Los Padres Council 053 | 145 W Clark Ave | Santa Maria, CA 93455-4624 | | | | First Class Mail |
| Chartered Organization | American Legion Post 534 | Los Padres Council 053 | 145 W Clark Ave | Santa Maria, CA 93455-4624 | | | | First Class Mail |
| Chartered Organization | American Legion Post 534 - Wyalusing | Five Rivers Council, Inc 375 | P.O. Box 71 | Wyalusing, PA 18853-0071 | | | | First Class Mail |
| Chartered Organization | American Legion Post 535 | Central N Carolina Council 416 | 109 E Lawyers Rd | Monroe, NC 28110-9444 | | | | First Class Mail |
| Chartered Organization | American Legion Post 537 | Attn: Don Anderson | P.O. Box 154 | New London, MN 56273-0154 | | | | First Class Mail |
| Chartered Organization | American Legion Post 539 | Erie Shores Council 460 | P.O. Box 243 | N Baltimore, OH 45872-0243 | | | | First Class Mail |
| Chartered Organization | American Legion Post 54 | North Florida Council 087 | 626 S 3rd St | Fernandina Beach, FL 32034-0602 | | | | First Class Mail |
| Chartered Organization | American Legion Post 54 | Leatherstocking 400 | 6211 E Hill Rd | Munnsville, NY 13409-2211 | | | | First Class Mail |
| Chartered Organization | American Legion Post 547 | Lake Erie Council 440 | 8 S Main St 10 | Monroeville, OH 44847-9456 | | | | First Class Mail |
| Chartered Organization | American Legion Post 55 | Southern Shores Fsc 783 | 1230 Edwards St | Albion, MI 49224-2114 | | | | First Class Mail |
| Chartered Organization | American Legion Post 55 | Rocky Mountain Council 063 | P.O. Box 848 | Buena Vista, CO 81211-0848 | | | | First Class Mail |
| Chartered Organization | American Legion Post 55 | Central Florida Council 083 | 1063 W Desoto St | Clermont, FL 34711-2037 | | | | First Class Mail |
| Chartered Organization | American Legion Post 55 | West Tennessee Area Council 559 | P.O. Box 655 | Martin, TN 38237-0655 | | | | First Class Mail |
| Chartered Organization | American Legion Post 55 | Old Hickory Council 427 | 111 Miller St | Winston Salem, NC 27103-2508 | | | | First Class Mail |
| Chartered Organization | American Legion Post 55 - Hortonville | Bay-Lakes Council 635 | N3061 State Hwy 15 | Hortonville, WI 54944 | | | | First Class Mail |
| Chartered Organization | American Legion Post 550 | Northern Star Council 250 | 311 W 84th St | Bloomington, MN 55420-2276 | | | | First Class Mail |
| Chartered Organization | American Legion Post 550 | Dan Beard Council, Bsa 438 | 311 Caroline St | New Richmond, OH 45157-1211 | | | | First Class Mail |
| Chartered Organization | American Legion Post 550 | Mt Diablo-Silverado Council 023 | 420 Admiral Callaghan Ln | Vallejo, CA 94591-3605 | | | | First Class Mail |
| Chartered Organization | American Legion Post 554 | Bay Area Council 574 | 1650 Hwy 3 S | League City, TX 77573-7308 | | | | First Class Mail |
| Chartered Organization | American Legion Post 555 | Orange County Council 039 | 14582 Beach Blvd | Midway City, CA 92655-1007 | | | | First Class Mail |
| Chartered Organization | American Legion Post 556 | Allegheny Highlands Council 382 | 9 Meadow Ln | Frewsburg, NY 14738-9550 | | | | First Class Mail |
| Chartered Organization | American Legion Post 556 Aux | Mid-America Council 326 | P.O. Box 372 | Carson, IA 51525-0372 | | | | First Class Mail |
| Chartered Organization | American Legion Post 558 | Pacific Skyline Council 031 | 449 Whisman Park Dr | Mountain View, CA 94043-5268 | | | | First Class Mail |
| Chartered Organization | American Legion Post 56 | Northern Lights Council 429 | P.O. Box 428 | Scobey, MT 59263-0428 | | | | First Class Mail |
| Chartered Organization | American Legion Post 56 Sherwood | Cascade Pacific Council 492 | 22548 SW Pine St | Sherwood, OR 97140-9335 | | | | First Class Mail |
| Chartered Organization | American Legion Post 560 | Northern Lights Council 429 | P.O. Box 412 | Oakes, ND 58474-0412 | | | | First Class Mail |
| Chartered Organization | American Legion Post 560 | Central Minnesota 296 | P.O. Box 123 | Zimmerman, MN 55398-0123 | | | | First Class Mail |
| Chartered Organization | American Legion Post 562 | Mid Iowa Council 177 | 113 44th St | Cumming, IA 50061-7711 | | | | First Class Mail |
| Chartered Organization | American Legion Post 566 | Northern Star Council 250 | 7731 Lake Dr | Lino Lakes, MN 55014-1109 | | | | First Class Mail |
| Chartered Organization | American Legion Post 567 | Northern Star Council 250 | 14 Main St S | Saint Michael, MN 55376 | | | | First Class Mail |
| Chartered Organization | American Legion Post 57 | Flint River Council 095 | P.O. Box 544 | Newnan, GA 30264-0544 | | | | First Class Mail |
| Chartered Organization | American Legion Post 571 | Black Swamp Area Council 449 | 8140 State Route 119 | Maria Stein, OH 45860-8710 | | | | First Class Mail |
| Chartered Organization | American Legion Post 572 | William B Wilson | 50 S Williamson Rd | Blossburg, PA 16912 | | | | First Class Mail |
| Chartered Organization | American Legion Post 572 | Hawkeye Area Council 172 | 216 Main St | Fairfax, IA 52228-4714 | | | | First Class Mail |
| Chartered Organization | American Legion Post 579 | Alamo Area Council 583 | 3002 Gunsmoke | San Antonio, TX 78227-4034 | | | | First Class Mail |
| Chartered Organization | American Legion Post 58 | Yucca Council 573 | 4724 Vulcan Ave | El Paso, TX 79904-3716 | | | | First Class Mail |
| Chartered Organization | American Legion Post 58 | Grand Canyon Council 010 | 16837 E Parkview Ave | Fountain Hills, AZ 85268-3827 | | | | First Class Mail |
| Chartered Organization | American Legion Post 58 | Northern Lights Council 429 | P.O. Box 381 | Plentywood, MT 59254-0381 | | | | First Class Mail |
| Chartered Organization | American Legion Post 58 | Cascade Pacific Council 492 | P.O. Box 602 | Sublimity, OR 97385-0602 | | | | First Class Mail |
| Chartered Organization | American Legion Post 58 | Mid-America Council 326 | 111 E Front St | Valley, NE 68064-1547 | | | | First Class Mail |
| Chartered Organization | American Legion Post 580 | Northern Star Council 250 | 290 Lake Dr E | Chanhassen, MN 55317-9364 | | | | First Class Mail |
| Chartered Organization | American Legion Post 581 | Greater St Louis Area Council 312 | 375 E Locust St | Columbia, IL 62236-2213 | | | | First Class Mail |
| Chartered Organization | American Legion Post 583 | Longhouse Council 373 | 319 E Bronson St | Dexter, NY 13634-7721 | | | | First Class Mail |
| Chartered Organization | American Legion Post 583 | Central Georgia Council 096 | P.O. Box 3035 | Eatonton, GA 31024-3035 | | | | First Class Mail |
| Chartered Organization | American Legion Post 586 | Longhouse Council 373 | 10 S Main St | Adams, NY 13605-1208 | | | | First Class Mail |
| Chartered Organization | American Legion Post 586 | Miami Valley Council, Bsa 444 | 377 N 3rd St | Tipp City, OH 45371-1919 | | | | First Class Mail |
| Chartered Organization | American Legion Post 587 | Golden Empire Council 047 | P.O. Box 433 | Foresthill, CA 95631-0433 | | | | First Class Mail |
| Chartered Organization | American Legion Post 58-Hurley | Voyageurs Area 286 | 201 Iron St | Hurley, WI 54534-1354 | | | | First Class Mail |
| Chartered Organization | American Legion Post 59 | Allegheny Highlands Council 382 | 156 E Main St | Fredonia, NY 14063-1408 | | | | First Class Mail |
| Chartered Organization | American Legion Post 59 | Patriots Path Council 358 | P.O. Box 2013 | Morristown, NJ 07962-2013 | | | | First Class Mail |
| Chartered Organization | American Legion Post 59 | Hoosier Trails Council 145 145 | 110 Main St | Rising Sun, IN 47040-1288 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | American Legion Post 59 | Mid Iowa Council 177 | 301 Washington St | Story City, IA 50248-1055 | | | | First Class Mail |
| Chartered Organization | American Legion Post 59 | Glaciers Edge Council 620 | 803 N Page St | Stoughton, WI 53589-1309 | | | | First Class Mail |
| Chartered Organization | American Legion Post 59 | Green Mountain 592 | 16 Stowe St | Waterbury, VT 05676-1819 | | | | First Class Mail |
| Chartered Organization | American Legion Post 591 | Circle Ten Council 571 | P.O. Box 95 | Forney, TX 75126-0095 | | | | First Class Mail |
| Chartered Organization | American Legion Post 593 | Alamo Area Council 583 | 326 Legion Dr W | Converse, TX 78109-1423 | | | | First Class Mail |
| Chartered Organization | American Legion Post 595 | Gateway Area 624 | 414 Red Apple Dr | La Crescent, MN 55947-8604 | | | | First Class Mail |
| Chartered Organization | American Legion Post 596 | Northern Lights Council 429 | P.O. Box 63 | Erskine, MN 56535-0063 | | | | First Class Mail |
| Chartered Organization | American Legion Post 597 | Winnebago Council, Bsa 173 | P.O. Box 263 | Elma, IA 50628-0263 | | | | First Class Mail |
| Chartered Organization | American Legion Post 598 | Yucca Council 573 | 141 Ellsworth Dr | Horizon City, TX 79928 | | | | First Class Mail |
| Chartered Organization | American Legion Post 6 | Transatlantic Council, Bsa 802 | P.O. Box 1502 | Apo, AE 09751 | | | | First Class Mail |
| Chartered Organization | American Legion Post 6 | Occoneechee 421 | 1714 Legion Rd | Chapel Hill, NC 27517-2360 | | | | First Class Mail |
| Chartered Organization | American Legion Post 6 | Pine Tree Council 218 | 114 2nd St | Hallowell, ME 04347-1331 | | | | First Class Mail |
| Chartered Organization | American Legion Post 6 Hillsboro | Cascade Pacific Council 492 | 285 W Main St | Hillsboro, OR 97123-3962 | | | | First Class Mail |
| Chartered Organization | American Legion Post 60 | Shenandoah Area Council 598 | 527 N Washington St | Berkeley Springs, WV 25411-4557 | | | | First Class Mail |
| Chartered Organization | American Legion Post 60 | Sioux Council 733 | 103 N Commercial St | Clark, SD 57225-1523 | | | | First Class Mail |
| Chartered Organization | American Legion Post 60 | Las Vegas Area Council 328 | P.O. Box 648 | Laughlin, NV 89029 | | | | First Class Mail |
| Chartered Organization | American Legion Post 60 | Sagamore Council 162 | 828 Burlington Ave | Logansport, IN 46947-4701 | | | | First Class Mail |
| Chartered Organization | American Legion Post 60 - Kimberly | Bay-Lakes Council 635 | 122 W 1st St | Kimberly, WI 54136-1907 | | | | First Class Mail |
| Chartered Organization | American Legion Post 600 | Northern Star Council 250 | P.O. Box 55 | Champlin, MN 55316-0055 | | | | First Class Mail |
| Chartered Organization | American Legion Post 609 | Northeastern Pennsylvania Council 501 | 320 Lee Park Ave | Hanover Township, PA 18706-3260 | | | | First Class Mail |
| Chartered Organization | American Legion Post 61 | The Spirit of Adventure 227 | P.O. Box 61 | Revere, MA 02151-0006 | | | | First Class Mail |
| Chartered Organization | American Legion Post 61 | Hoosier Trails Council 145 145 | P.O. Box 773 | Shoals, IN 47581-0773 | | | | First Class Mail |
| Chartered Organization | American Legion Post 610 | Lake Erie Council 440 | 19944 Sheldon Rd | Brook Park, OH 44142-3428 | | | | First Class Mail |
| Chartered Organization | American Legion Post 610 | Northeastern Pennsylvania Council 501 | 600 Lackawanna Ave | Mayfield, PA 18433-1804 | | | | First Class Mail |
| Chartered Organization | American Legion Post 613 | Central Minnesota 296 | 400 Front St | Pine River, MN 56474 | | | | First Class Mail |
| Chartered Organization | American Legion Post 615 | Attn: Fred Fleischmann | Tinley Park Crime Prevention Comm. | Pathway To Adventure 456 | 6625 Glenview Dr | Tinley Park, IL 60477 | | First Class Mail |
| Chartered Organization | American Legion Post 615 | Dan Beard Council, Bsa 438 | 174 S 4th St | Waynesville, OH 45068 | | | | First Class Mail |
| Chartered Organization | American Legion Post 616 | Leatherstocking 400 | P.O. Box 1462 | Richfield Springs, NY 13439-1462 | | | | First Class Mail |
| Chartered Organization | American Legion Post 618 | Sam Houston Area Council 576 | P.O. Box 554 | Willis, TX 77378-0554 | | | | First Class Mail |
| Chartered Organization | American Legion Post 620 | Northern Star Council 250 | 5383 140th St N | Hugo, MN 55038-9503 | | | | First Class Mail |
| Chartered Organization | American Legion Post 63 | Georgia-Carolina 093 | 90 Milledge Rd | Augusta, GA 30904-3023 | | | | First Class Mail |
| Chartered Organization | American Legion Post 63 | Green Mountain 592 | 48 Depot Sq | Northfield, VT 05663-6721 | | | | First Class Mail |
| Chartered Organization | American Legion Post 634 | Twin Rivers Council 364 | 2106 State Route 22 | Cambridge, NY 12816 | | | | First Class Mail |
| Chartered Organization | American Legion Post 634 | Prairielands 117 | Lincoln St | Saint Joseph, IL 61873 | | | | First Class Mail |
| Chartered Organization | American Legion Post 638 | Allegheny Highlands Council 382 | P.O. Box 474 | Falconer, NY 14733-0474 | | | | First Class Mail |
| Chartered Organization | American Legion Post 639 | Illowa Council 133 | P.O. Box 341 | Eldridge, IA 52748-0341 | | | | First Class Mail |
| Chartered Organization | American Legion Post 64 | Grand Columbia Council 614 | 401 Sunset Hwy | Cashmere, WA 98815 | | | | First Class Mail |
| Chartered Organization | American Legion Post 64 | Muskingum Valley Council, Bsa 467 | 812 Beverly Pl | Marietta, OH 45750-1982 | | | | First Class Mail |
| Chartered Organization | American Legion Post 643 | Mississippi Valley Council 141 141 | 2147 150th St | Winfield, IA 52659-9325 | | | | First Class Mail |
| Chartered Organization | American Legion Post 648 | Black Swamp Area Council 449 | 341 W Main St | Saint Henry, OH 45883-9661 | | | | First Class Mail |
| Chartered Organization | American Legion Post 65 | Montana Council 315 | P.O. Box 284 | Ennis, MT 59729-0284 | | | | First Class Mail |
| Chartered Organization | American Legion Post 65 | Patriots Path Council 358 | P.O. Box 365 | Metuchen, NJ 08840-0365 | | | | First Class Mail |
| Chartered Organization | American Legion Post 65 | Northern Star Council 250 | 14590 Burma Ave W | Rosemount, MN 55068-3119 | | | | First Class Mail |
| Chartered Organization | American Legion Post 65 | Quivira Council, Bsa 198 | P.O. Box 194 | Whitewater, KS 67154-0194 | | | | First Class Mail |
| Chartered Organization | American Legion Post 65 Wilsonville | Cascade Pacific Council 492 | 12035 SW Surrey St | Wilsonville, OR 97070-7379 | | | | First Class Mail |
| Chartered Organization | American Legion Post 650 | Northeast Iowa Council 178 | 206 E Main St | Epworth, IA 52045-9752 | | | | First Class Mail |
| Chartered Organization | American Legion Post 650 | California Inland Empire Council 045 | 1532 Church St | Redlands, CA 92374-2507 | | | | First Class Mail |
| Chartered Organization | American Legion Post 654 | Sam Houston Area Council 576 | 3105 Campbell Rd | Houston, TX 77080-3925 | | | | First Class Mail |
| Chartered Organization | American Legion Post 655 | Allegheny Highlands Council 382 | 5 E Main St | Cuba, NY 14727-1205 | | | | First Class Mail |
| Chartered Organization | American Legion Post 66 | Northern Lights Council 429 | P.O. Box 285 | New England, ND 58647-0285 | | | | First Class Mail |
| Chartered Organization | American Legion Post 67 | Green Mountain 592 | P.O. Box 75 | Chester, VT 05143-0075 | | | | First Class Mail |
| Chartered Organization | American Legion Post 67 | Glaciers Edge Council 620 | 129 S Main St | Lake Mills, WI 53551-1613 | | | | First Class Mail |
| Chartered Organization | American Legion Post 67 | Blackhawk Area 660 | 15235 US Hwy 52 | Mount Carroll, IL 61053-9010 | | | | First Class Mail |
| Chartered Organization | American Legion Post 67 | Daniel Webster Council, Bsa 330 | P.O. Box 375 | Newmarket, NH 03857-0375 | | | | First Class Mail |
| Chartered Organization | American Legion Post 67 | Ore-Ida Council 106 - Bsa 106 | 25 NW 8th St | Ontario, OR 97914-2238 | | | | First Class Mail |
| Chartered Organization | American Legion Post 67 | Pacific Harbors Council, Bsa 612 | 10164 Woodland Ave E | Puyallup, WA 98373-1182 | | | | First Class Mail |
| Chartered Organization | American Legion Post 67 | Central Minnesota 296 | 128 Main St S | Sauk Centre, MN 56378-1345 | | | | First Class Mail |
| Chartered Organization | American Legion Post 67, Inc | South Florida Council 084 | 14901 W Dixie Hwy | North Miami, FL 33181-1017 | | | | First Class Mail |
| Chartered Organization | American Legion Post 674 | Hawkeye Area Council 172 | 3275 Otter Rd | Toddville, IA 52341-9760 | | | | First Class Mail |
| Chartered Organization | American Legion Post 675 | Three Fires Council 127 | 19 W Washington St | Oswego, IL 60543-8621 | | | | First Class Mail |
| Chartered Organization | American Legion Post 679 | Hawkeye Area Council 172 | P.O. Box 323 | Palo, IA 52324-0323 | | | | First Class Mail |
| Chartered Organization | American Legion Post 68 | Conquistador Council Bsa 413 | Box 720 W Star Rt | Lovington, NM 88260 | | | | First Class Mail |
| Chartered Organization | American Legion Post 68 | Blue Ridge Mtns Council 599 | 205 Main St | Narrows, VA 24124-1314 | | | | First Class Mail |
| Chartered Organization | American Legion Post 68 | Buckskin 617 | 205 Main St | Narrows, VA 24124-1314 | | | | First Class Mail |
| Chartered Organization | American Legion Post 68 | Greater St Louis Area Council 312 | 17 Roley Ests | Sullivan, IL 61951-6915 | | | | First Class Mail |
| Chartered Organization | American Legion Post 685 | Great Trail 433 | 10001 Aurora Hudson Rd | Hudson, OH 44236-2506 | | | | First Class Mail |
| Chartered Organization | American Legion Post 69 | Green Mountain 592 | P.O. Box 339 | Arlington, VT 05250-0339 | | | | First Class Mail |
| Chartered Organization | American Legion Post 69 | Northern New Jersey Council, Bsa 333 | 412 3rd St | Carlstadt, NJ 07072-1422 | | | | First Class Mail |
| Chartered Organization | American Legion Post 69 | Pushmataha Area Council 691 | P.O. Box 2884 | Columbus, MS 39704-2884 | | | | First Class Mail |
| Chartered Organization | American Legion Post 694 | Suffolk County Council Inc 404 | 7 Woodside Ave | Northport, NY 11768-1732 | | | | First Class Mail |
| Chartered Organization | American Legion Post 7 | Mid-America Council 326 | 1124 Heires Ave | Carroll, IA 51401-3326 | | | | First Class Mail |
| Chartered Organization | American Legion Post 7 | Pony Express Council 311 | 749 9th Ave E | Horton, KS 66439-8741 | | | | First Class Mail |
| Chartered Organization | American Legion Post 70 | Twin Rivers Council 364 | 34 West Ave | Saratoga Springs, NY 12866-6001 | | | | First Class Mail |
| Chartered Organization | American Legion Post 70 - Oshkosh | Bay-Lakes Council 635 | 1393 Washington Ave | Oshkosh, WI 54901-5379 | | | | First Class Mail |
| Chartered Organization | American Legion Post 703 | Northeast Illinois 129 | 703 N US Hwy 12 | Fox Lake, IL 60020-1285 | | | | First Class Mail |
| Chartered Organization | American Legion Post 705 | Laurel Highlands Council 527 | 1101 Old National Pike | Fredericktown, PA 15333-2112 | | | | First Class Mail |
| Chartered Organization | American Legion Post 705 | Golden Empire Council 047 | P.O. Box 744 | Yuba City, CA 95992-0744 | | | | First Class Mail |
| Chartered Organization | American Legion Post 71 | Quapaw Area Council 018 | P.O. Box 951 | Cabot, AR 72023-0951 | | | | First Class Mail |
| Chartered Organization | American Legion Post 71 | Bay-Lakes Council 635 | 820 Delta Ave | Gladstone, MI 49837-1647 | | | | First Class Mail |
| Chartered Organization | American Legion Post 71 | Black Hills Area Council 695 695 | 1045 Jennings Ave | Hot Springs, SD 57747-1328 | | | | First Class Mail |
| Chartered Organization | American Legion Post 71 | Greater Tampa Bay Area 089 | P.O. Box 668 | Lake Wales, FL 33859-0668 | | | | First Class Mail |
| Chartered Organization | American Legion Post 71 | Northern Lights Council 429 | P.O. Box 96 | Mott, ND 58646-0096 | | | | First Class Mail |
| Chartered Organization | American Legion Post 711 | Southern Sierra Council 030 | P.O. Box 2892 | Lake Isabella, CA 93240-2892 | | | | First Class Mail |
| Chartered Organization | American Legion Post 719 | Lake Erie Council 440 | 215 N Maple St | Orwell, OH 44076-9567 | | | | First Class Mail |
| Chartered Organization | American Legion Post 72 | Inland Northwest Council 611 | 116 College Ave | Cheney, WA 99004-1621 | | | | First Class Mail |
| Chartered Organization | American Legion Post 72 | Utah National Parks 591 | 1636 S 100 E | Orem, UT 84058-7810 | | | | First Class Mail |
| Chartered Organization | American Legion Post 72 | Mid-America Council 326 | P.O. Box 71 | Pierce, NE 68767-0071 | | | | First Class Mail |
| Chartered Organization | American Legion Post 72 | Connecticut Yankee Council Bsa 072 | P.O. Box 217 | Southington, CT 06489-0217 | | | | First Class Mail |
| Chartered Organization | American Legion Post 72 | National Capital Area Council 082 | 345 Legion Dr | Warrenton, VA 20186-3536 | | | | First Class Mail |
| Chartered Organization | American Legion Post 721 | Hawkeye Area Council 172 | 901 2nd St | Coralville, IA 52241-2621 | | | | First Class Mail |
| Chartered Organization | American Legion Post 721 | Abraham Lincoln Council 144 | P.O. Box 234 | Morrisonville, IL 62546-0234 | | | | First Class Mail |
| Chartered Organization | American Legion Post 73 | Buffalo Trace 156 | 222 N 4th St | Vincennes, IN 47591-1315 | | | | First Class Mail |
| Chartered Organization | American Legion Post 74 | Stonewall Jackson Council 763 | P.O. Box 6566 | Charlottesville, VA 22906-6566 | | | | First Class Mail |
| Chartered Organization | American Legion Post 74 | Mid-America Council 326 | P.O. Box 474 | Creighton, NE 68729-0474 | | | | First Class Mail |
| Chartered Organization | American Legion Post 74 Carl Douglas | Cascade Pacific Council 492 | P.O. Box 1162 | Estacada, OR 97023-1162 | | | | First Class Mail |
| Chartered Organization | American Legion Post 74 Wiley Pevy | Norwela Council 215 | 119 Pine St | Minden, LA 71055-3337 | | | | First Class Mail |
| Chartered Organization | American Legion Post 75 | Gulf Coast Council 773 | 898 E James Lee Blvd | Crestview, FL 32539-3118 | | | | First Class Mail |
| Chartered Organization | American Legion Post 75 | Northern Lights Council 429 | P.O. Box 572 | Crosby, ND 58730-0572 | | | | First Class Mail |
| Chartered Organization | American Legion Post 75 | Three Fires Council 127 | 22 S 2nd St | Geneva, IL 60134-2205 | | | | First Class Mail |
| Chartered Organization | American Legion Post 75 | Twin Valley Council Bsa 283 | 202 Broadway Ave S | New Richland, MN 56072 | | | | First Class Mail |
| Chartered Organization | American Legion Post 759 | Abraham Lincoln Council 144 | 206 W Chestnut St | Chatham, IL 62629-1303 | | | | First Class Mail |
| Chartered Organization | American Legion Post 76 | Central N Carolina Council 416 | 24302 US 52 Business S | Albemarle, NC 28001 | | | | First Class Mail |
| Chartered Organization | American Legion Post 76 | Mount Baker Council, Bsa 606 | 115 N Olympic Ave | Arlington, WA 98223-1335 | | | | First Class Mail |
| Chartered Organization | American Legion Post 76 | Capitol Area Council 564 | 404 Atlanta St | Austin, TX 78703-4615 | | | | First Class Mail |
| Chartered Organization | American Legion Post 76 | Green Mountain 592 | Hc 63 Box 60 | Barton, VT 05822 | | | | First Class Mail |
| Chartered Organization | American Legion Post 76 | Three Fires Council 127 | 570 S Gary Ave | Carol Stream, IL 60188-2061 | | | | First Class Mail |
| Chartered Organization | American Legion Post 76 | Las Vegas Area Council 328 | P.O. Box 34012 | Las Vegas, NV 89133-4012 | | | | First Class Mail |
| Chartered Organization | American Legion Post 762 | Miami Valley Council, Bsa 444 | 10 W Main St | New Lebanon, OH 45345 | | | | First Class Mail |
| Chartered Organization | American Legion Post 765 | c/o Lloyd Hubler | Mississippi Valley Council 141 141 | Rr 1 Box 94A | Smithshire, IL 61478 | | | First Class Mail |
| Chartered Organization | American Legion Post 77 | Mayflower Council 251 | P.O. Box 428 | Ashland, MA 01721-0428 | | | | First Class Mail |
| Chartered Organization | American Legion Post 77 | Blackhawk Area 660 | 900 W Chrysler Dr | Belvidere, IL 61008-6036 | | | | First Class Mail |
| Chartered Organization | American Legion Post 77 | Chippewa Valley Council 637 | P.O. Box 241 | Chippewa Falls, WI 54729-0241 | | | | First Class Mail |
| Chartered Organization | American Legion Post 77 | Winnebago Council, Bsa 173 | 1615 Maple Ave | Kanawha, IA 50447-8046 | | | | First Class Mail |
| Chartered Organization | American Legion Post 77 | Pikes Peak Council 060 | 2257 Sioux Ave | Simla, CO 80835 | | | | First Class Mail |
| Chartered Organization | American Legion Post 77 | Golden Empire Council 047 | 523 Bush St | Woodland, CA 95695-3938 | | | | First Class Mail |
| Chartered Organization | American Legion Post 77 Of Owatonna | Gamehaven 299 | 137 W Broadway St | Owatonna, MN 55060-2301 | | | | First Class Mail |
| Chartered Organization | American Legion Post 78 | Gulf Coast Council 773 | 6025 Spikes Way | Milton, FL 32583-2887 | | | | First Class Mail |
| Chartered Organization | American Legion Post 78 Keith Powell | Greater Los Angeles Area 033 | P.O. Box 128 | Claremont, CA 91711-0128 | | | | First Class Mail |
| Chartered Organization | American Legion Post 781 | Northeastern Pennsylvania Council 501 | 1550 Henry Dr | Mountain Top, PA 18707-9019 | | | | First Class Mail |
| Chartered Organization | American Legion Post 79 | Buffalo Trail Council 567 | P.O. Box 695 | Alpine, TX 79831-0695 | | | | First Class Mail |
| Chartered Organization | American Legion Post 79 | Connecticut Yankee Council Bsa 072 | 43 Bradley Rd | Madison, CT 06443-2605 | | | | First Class Mail |
| Chartered Organization | American Legion Post 79 | Northern Star Council 250 | 102 Elm Ave Sw | Montgomery, MN 56069-1230 | | | | First Class Mail |
| Chartered Organization | American Legion Post 79 | Washington Crossing Council 777 | 1205 Reins Cir | New Hope, PA 18938-5814 | | | | First Class Mail |
| Chartered Organization | American Legion Post 79 | California Inland Empire Council 045 | 2979 Dexter Dr | Riverside, CA 92501-2049 | | | | First Class Mail |
| Chartered Organization | American Legion Post 79 - Ross Wilcox | Three Harbors Council 636 | P.O. Box 2 | Burlington, WI 53105-0002 | | | | First Class Mail |
| Chartered Organization | American Legion Post 790 | Westmoreland Fayette 512 | P.O. Box 424 | Smithton, PA 15479-0424 | | | | First Class Mail |
| Chartered Organization | American Legion Post 8 | Sioux Council 733 | P.O. Box 784 | Pierre, SD 57501-0784 | | | | First Class Mail |
| Chartered Organization | American Legion Post 8 | National Capital Area Council 082 | 224 D St Se | Washington, DC 20003-1991 | | | | First Class Mail |
| Chartered Organization | American Legion Post 8 | National Capital Area Council 082 | 224 D St Se | Washington, DC 20003-1991 | | | | First Class Mail |
| Chartered Organization | American Legion Post 80 | Northern Lights Council 429 | General Delivery | Wheaton, MN 56296 | | | | First Class Mail |
| Chartered Organization | American Legion Post 800 | Baden-Powell Council 368 | 307 Main St | Groton, NY 13073-1327 | | | | First Class Mail |
| Chartered Organization | American Legion Post 800 | California Inland Empire Council 045 | P.O. Box 800 | Idyllwild, CA 92549-0800 | | | | First Class Mail |
| Chartered Organization | American Legion Post 806 | Baden-Powell Council 368 | 25 Bixby St | Bainbridge, NY 13733-1106 | | | | First Class Mail |
| Chartered Organization | American Legion Post 81 | Istrouma Area Council 211 | 421 E City Park St | Gonzales, LA 70737-3546 | | | | First Class Mail |
| Chartered Organization | American Legion Post 81 | Sioux Council 733 | P.O. Box 354 | Toronto, SD 57268-0354 | | | | First Class Mail |
| Chartered Organization | American Legion Post 81 | Mid-America Council 326 | P.O. Box 634 | Wakefield, NE 68784-0634 | | | | First Class Mail |
| Chartered Organization | American Legion Post 82 | Pushmataha Area Council 691 | P.O. Box 903 | Ackerman, MS 39735-0903 | | | | First Class Mail |
| Chartered Organization | American Legion Post 82 | Denver Area Council 061 | P.O. Box 865 | Elizabeth, CO 80107-0865 | | | | First Class Mail |
| Chartered Organization | American Legion Post 826 | W.L.A.C.C. 051 | 5380 Fallbrook Ave | Woodland Hills, CA 91367 | | | | First Class Mail |
| Chartered Organization | American Legion Post 83 | Twin Rivers Council 364 | 148 Main St | Whitehall, NY 12887-1113 | | | | First Class Mail |
| Chartered Organization | American Legion Post 838 Irvine | Orange County Council 039 | 51 Bridgeport | Irvine, CA 92620-3210 | | | | First Class Mail |
| Chartered Organization | American Legion Post 85 | Northern Star Council 250 | P.O. Box 57 | North Branch, MN 55056-0057 | | | | First Class Mail |
| Chartered Organization | American Legion Post 859 | 17 Pavilion Rd | Suffern, NY 10901 | | | | | First Class Mail |
| Chartered Organization | American Legion Post 86 | Mount Baker Council, Bsa 606 | 4580 Legion Dr | Blaine, WA 98230-9172 | | | | First Class Mail |
| Chartered Organization | American Legion Post 86 | Pine Tree Council 218 | 160 Lyons Point Rd | Raymond, ME 04071-5515 | | | | First Class Mail |
| Chartered Organization | American Legion Post 86 | Ohio River Valley Council 619 | 415 Market St | Toronto, OH 43964-1407 | | | | First Class Mail |
| Chartered Organization | American Legion Post 862 | Orange County Council 039 | P.O. Box 2831 | Mission Viejo, CA 92690-0831 | | | | First Class Mail |
| Chartered Organization | American Legion Post 87 | Heart of Virginia Council 602 | 16440 Five Forks Rd | Amelia Court House, VA 23002 | | | | First Class Mail |
| Chartered Organization | American Legion Post 87 | Denver Area Council 061 | 1427 Elmira St | Aurora, CO 80010-3216 | | | | First Class Mail |
| Chartered Organization | American Legion Post 87 | Cascade Pacific Council 492 | P.O. Box 539 | White Salmon, WA 98672-0539 | | | | First Class Mail |
| Chartered Organization | American Legion Post 876 | Baden-Powell Council 368 | P.O. Box 286 | Sherburne, NY 13460-0286 | | | | First Class Mail |
| Chartered Organization | American Legion Post 878 | Hawk Mountain Council 528 | P.O. Box 200 | Oley, PA 19547-0200 | | | | First Class Mail |
| Chartered Organization | American Legion Post 88 | Northern Lights Council 429 | P.O. Box 88 | Hankinson, ND 58041-0088 | | | | First Class Mail |
| Chartered Organization | American Legion Post 88 | Daniel Webster Council, Bsa 330 | P.O. Box 7052 | Loudon, NH 03307-7052 | | | | First Class Mail |
| Chartered Organization | American Legion Post 88 | Greater Yosemite Council 059 | P.O. Box 128 | Turlock, CA 95381-0128 | | | | First Class Mail |
| Chartered Organization | American Legion Post 88 - Denton Drake | Mobile Area Council-Bsa 004 | 2263 Halls Mill Rd | Mobile, AL 36606 | | | | First Class Mail |
| Chartered Organization | American Legion -Post 88 Marsh Valley | Grand Teton Council 107 | P.O. Box 831 | Lava Hot Springs, ID 83246-0831 | | | | First Class Mail |
| Chartered Organization | American Legion Post 889 | Northeastern Pennsylvania Council 501 | P.O. Box 395 | Waymart, PA 18472-0395 | | | | First Class Mail |
| Chartered Organization | American Legion Post 89 | W D Boyce 138 | 205 E Partridge St | Metamora, IL 61548 | | | | First Class Mail |
| Chartered Organization | American Legion Post 89 | W D Boyce 138 | 205 E Partridge St | Metamora, IL 61548 | | | | First Class Mail |
| Chartered Organization | American Legion Post 892 | Allegheny Highlands Council 382 | 4350 Route 417 | Allegany, NY 14706-9789 | | | | First Class Mail |
| Chartered Organization | American Legion Post 9 | Black Warrior Council 006 | P.O. Box 1204 | Jasper, AL 35502-1204 | | | | First Class Mail |
| Chartered Organization | American Legion Post 90 | Pine Burr Area Council 304 | 32 Country Club Dr | Columbia, MS 39429-9002 | | | | First Class Mail |
| Chartered Organization | American Legion Post 90 | Gamehaven 299 | 100 Main St | Lewiston, MN 55952 | | | | First Class Mail |
| Chartered Organization | American Legion Post 90 | Greater St Louis Area Council 312 | 302 S 8th St | Marshall, IL 62441-1606 | | | | First Class Mail |
| Chartered Organization | American Legion Post 90 Banks | Cascade Pacific Council 492 | 13970 NW Main St | Banks, OR 97106-9030 | | | | First Class Mail |
| Chartered Organization | American Legion Post 91 | Twin Valley Council Bsa 283 | 809 12th St Sw | Austin, MN 55912-1648 | | | | First Class Mail |
| Chartered Organization | American Legion Post 91 | Green Mountain 592 | 3650 Roosevelt Hwy | Colchester, VT 05446-7091 | | | | First Class Mail |
| Chartered Organization | American Legion Post 91 | East Bridgewater | P.O. Box 291 | East Bridgewater, MA 02333-0291 | | | | First Class Mail |
| Chartered Organization | American Legion Post 91 | Connecticut Rivers Council, Bsa 066 | 66 Prospect St | Moosup, CT 06354-1437 | | | | First Class Mail |
| Chartered Organization | American Legion Post 91 | Laurel Highlands Council 527 | 154 E Main St | Romney, WV 26757-1819 | | | | First Class Mail |
| Chartered Organization | American Legion Post 91 | North Florida Council 087 | P.O. Box 559 | Trenton, FL 32693-0559 | | | | First Class Mail |
| Chartered Organization | American Legion Post 91 | Illowa Council 133 | 105 N Main Ave | Wyoming, IL 61491 | | | | First Class Mail |
| Chartered Organization | American Legion Post 911 | Northeast Illinois 129 | P.O. Box 146 | Wauconda, IL 60084-0146 | | | | First Class Mail |
| Chartered Organization | American Legion Post 912 | Twin Rivers Council 364 | 29 Pratt St | Rouses Point, NY 12979-1128 | | | | First Class Mail |
| Chartered Organization | American Legion Post 92 | South Florida Council 084 | 211 N 21st Ave | Hollywood, FL 33020-4506 | | | | First Class Mail |
| Chartered Organization | American Legion Post 92 | Gamehaven 299 | 403 E Center St | Rochester, MN 55904-4650 | | | | First Class Mail |
| Chartered Organization | American Legion Post 927 | Minsi Trails Council 502 | 646 Fairgrounds Rd | Gilbert, PA 18331 | | | | First Class Mail |
| Chartered Organization | American Legion Post 93 | Westark Area Council 016 | P.O. Box 241 | Jasper, AR 72641-0241 | | | | First Class Mail |
| Chartered Organization | American Legion Post 93 | Buckskin 617 | 302 8th St | Kenova, WV 25530-1505 | | | | First Class Mail |
| Chartered Organization | American Legion Post 93 | Rio Grande Council 775 | 910 W Expressway 83 | Mission, TX 78572 | | | | First Class Mail |
| Chartered Organization | American Legion Post 94 | Pacific Harbors Council, Bsa 612 | 2602 Marvin Rd Se | Lacey, WA 98503 | | | | First Class Mail |
| Chartered Organization | American Legion Post 94 Babylon | Suffolk County Council Inc 404 | 22 Grove Pl | Babylon, NY 11702-2706 | | | | First Class Mail |
| Chartered Organization | American Legion Post 942 | Seneca Waterways 397 | 818 Ridge Rd | Webster, NY 14580-2411 | | | | First Class Mail |
| Chartered Organization | American Legion Post 95 | Coastal Georgia Council 099 | 706 E Barnard St | Glennville, GA 30427-1618 | | | | First Class Mail |
| Chartered Organization | American Legion Post 95 | Sagamore Council 162 | 424 S Main St | Jonesboro, IN 46938-1115 | | | | First Class Mail |
| Chartered Organization | American Legion Post 95 | Daniel Webster Council, Bsa 330 | Kearsage St | North Conway, NH 03860 | | | | First Class Mail |
| Chartered Organization | American Legion Post 95 | Golden Empire Council 047 | P.O. Box 1506 | Oroville, CA 95965-1506 | | | | First Class Mail |
| Chartered Organization | American Legion Post 96 | Overland Trails 322 | 1003 Nebraska Ave | Arapahoe, NE 68922-2765 | | | | First Class Mail |
| Chartered Organization | American Legion Post 96 | Northern Star Council 250 | 35 3rd Ave Se | Hutchinson, MN 55350-2551 | | | | First Class Mail |
| Chartered Organization | American Legion Post 96 | Sagamore Council 162 | P.O. Box 353 | Medaryville, IN 47957-0353 | | | | First Class Mail |

# Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | American Legion Post 960 | Washington Crossing Council 777 | 1537 Woodbourne Rd | Levittown, PA 19057-1506 | | | | First Class Mail |
| Chartered Organization | American Legion Post 964 | Twin Rivers Council 364 | P.O. Box 521 | Chestertown, NY 12817-0521 | | | | First Class Mail |
| Chartered Organization | American Legion Post 964 | Pathway To Adventure 456 | 51 Lions Dr | Lake Zurich, IL 60047-1313 | | | | First Class Mail |
| Chartered Organization | American Legion Post 97 | Anthony Wayne Area 157 | 1729 Sprott St | Auburn, IN 46706-3426 | | | | First Class Mail |
| Chartered Organization | American Legion Post 97 | Katahdin Area Council 216 | 1346 Main Rd | Enfield, ME 04493-4433 | | | | First Class Mail |
| Chartered Organization | American Legion Post 97 | Northern Lights Council 429 | P.O. Box 732 | Larimore, ND 58251-0732 | | | | First Class Mail |
| Chartered Organization | American Legion Post 977 | Twin Rivers Council 364 | P.O. Box 461 | Altamont, NY 12009-0461 | | | | First Class Mail |
| Chartered Organization | American Legion Post 978 | Bucktail Council 509 | 19612 Bennetts Valley Hwy | Weedville, PA 15868-3416 | | | | First Class Mail |
| Chartered Organization | American Legion Post 98 | Chippewa Valley Council 637 | 1225 Veterans St | Cumberland, WI 54829-7240 | | | | First Class Mail |
| Chartered Organization | American Legion Post 98 | Northern Lights Council 429 | P.O. Box 483 | Langdon, ND 58249-0483 | | | | First Class Mail |
| Chartered Organization | American Legion Post 98 | The Spirit of Adventure 227 | P.O. Box 117 | Rockport, MA 01966-0117 | | | | First Class Mail |
| Chartered Organization | American Legion Post 983 | Rip Van Winkle Council 405 | P.O. Box 329 | Cairo, NY 12413-0329 | | | | First Class Mail |
| Chartered Organization | American Legion Post 998 | New Birth of Freedom 544 | 4700 Derry St | Harrisburg, PA 17111-2661 | | | | First Class Mail |
| Chartered Organization | American Legion Post No 111 | Blue Ridge Mtns Council 599 | P.O. Box 192 | Rocky Mount, VA 24151-0192 | | | | First Class Mail |
| Chartered Organization | American Legion Post No 49 | Cornhusker Council 324 | 4130 Superior Rd | Utica, NE 68456-8158 | | | | First Class Mail |
| Chartered Organization | American Legion Post Number 81 | Lincoln Heritage Council 205 | 415 Lee Ave | Leitchfield, KY 42754-1568 | | | | First Class Mail |
| Chartered Organization | American Legion Post South Plainfield | Patriots Path Council 358 | 243 Oak Tree Ave | South Plainfield, NJ 07080-4408 | | | | First Class Mail |
| Chartered Organization | American Legion Post Thb 187 | Three Fires Council 127 | 815 S Finley Rd | Lombard, IL 60148-3235 | | | | First Class Mail |
| Chartered Organization | American Legion Post William Allen | Gamehaven 299 | 215 3rd St Sw | Plainview, MN 55964-1325 | | | | First Class Mail |
| Chartered Organization | American Legion Post-Leander J Kinchen | Istrouma Area Council 211 | P.O. Box 276 | Ponchatoula, LA 70454-0276 | | | | First Class Mail |
| Chartered Organization | American Legion Post-Loomis-Martin 188 | Potawatomi Area Council 651 | 2870 School St | East Troy, WI 53120 | | | | First Class Mail |
| Chartered Organization | American Legion Pt 268 & Commercial Club | Winnebago Council, Bsa 173 | 10068 Sandhill Rd | Greene, IA 50636-9269 | | | | First Class Mail |
| Chartered Organization | American Legion Rainbow Post 2 | Mid-America Council 326 | 716 S 4th St | Council Bluffs, IA 51503-6537 | | | | First Class Mail |
| Chartered Organization | American Legion Ravalli Post 47 | Montana Council 315 | P.O. Box 641 | Hamilton, MT 59840-0641 | | | | First Class Mail |
| Chartered Organization | American Legion Reams Post 182 | Mt Diablo-Silverado Council 023 | P.O. Box 447 | Suisun City, CA 94585-0447 | | | | First Class Mail |
| Chartered Organization | American Legion Rex-Ish Post 88 | Greater Yosemite Council 059 | P.O. Box 128 | Turlock, CA 95381-0128 | | | | First Class Mail |
| Chartered Organization | American Legion Riders Post 54 | Inland Northwest Council 611 | P.O. Box 84 | Chewelah, WA 99109-0084 | | | | First Class Mail |
| Chartered Organization | American Legion Ridgefield Post 44 | Cascade Pacific Council 492 | P.O. Box 1566 | Ridgefield, WA 98642-0020 | | | | First Class Mail |
| Chartered Organization | American Legion Rolla Dicks Post 315 | Pony Express Council 311 | 15778 Glacier Rd | Clearmont, MO 64431-8112 | | | | First Class Mail |
| Chartered Organization | American Legion Ronald L Mcelroy Post 81 | Circle Ten Council 571 | 418 E Red Bird Ln | Duncanville, TX 75116-2422 | | | | First Class Mail |
| Chartered Organization | American Legion Ronan Post 0138 | Montana Council 315 | P.O. Box 678 | Ronan, MT 59864-0678 | | | | First Class Mail |
| Chartered Organization | American Legion Rothie Post 330 | Gamehaven 299 | P.O. Box 448 | Hayfield, MN 55940-0448 | | | | First Class Mail |
| Chartered Organization | American Legion Rowe-Jones Post 145 | Buckskin 617 | Hc 77 Box 31-A | Peterstown, WV 24963 | | | | First Class Mail |
| Chartered Organization | American Legion Rusy Bohm Post 411 | Suffolk County Council Inc 404 | 39 Nassau Ave | Islip, NY 11751-3605 | | | | First Class Mail |
| Chartered Organization | American Legion Sagebrush Post 68 | Longs Peak Council 062 | P.O. Box 56 | Brush, CO 80723-0056 | | | | First Class Mail |
| Chartered Organization | American Legion Salinas Post 31 | Silicon Valley Monterey Bay 055 | 14 W Laurel Dr | Salinas, CA 93906-3402 | | | | First Class Mail |
| Chartered Organization | American Legion Scherer Post 493 | Miami Valley Council, Bsa 444 | 627 E College St | Jackson Center, OH 45334-5100 | | | | First Class Mail |
| Chartered Organization | American Legion Seaside Post 591 | Silicon Valley Monterey Bay 055 | P.O. Box 591 | Seaside, CA 93955-0591 | | | | First Class Mail |
| Chartered Organization | American Legion Sergy Post 98 | Mid-America Council 326 | 107 W Washington St | Clarinda, IA 51632-1504 | | | | First Class Mail |
| Chartered Organization | American Legion Shore Boros Post 351 | Jersey Shore Council 341 | 1400 Bay Blvd | Seaside Heights, NJ 08751-1841 | | | | First Class Mail |
| Chartered Organization | American Legion Sipe-Peterson Post 44 | Grand Canyon Council 010 | 7145 E 2nd St | Scottsdale, AZ 85251-5575 | | | | First Class Mail |
| Chartered Organization | American Legion Slyvester Post 335 | South Georgia Council 098 | 205 E Pope St | Sylvester, GA 31791-2118 | | | | First Class Mail |
| Chartered Organization | American Legion Smith-Spence Post 144 | South Georgia Council 098 | P.O. Box 309 | Pelham, GA 31779-0309 | | | | First Class Mail |
| Chartered Organization | American Legion Squadron 62 | Grand Canyon Council 010 | 9847 W Desert Cove Ave | Peoria, AZ 85345-5408 | | | | First Class Mail |
| Chartered Organization | American Legion Star Post 309 | W.L.A.C.C. 051 | 29300 the Old Rd | Castaic, CA 91384-2905 | | | | First Class Mail |
| Chartered Organization | American Legion Steve Youngdeer Post 143 | Daniel Boone Council 414 | P.O. Box 1181 | Cherokee, NC 28719-1181 | | | | First Class Mail |
| Chartered Organization | American Legion Steven H Nipp Post 143 | Inland Northwest Council 611 | Post Falls Id | Post Falls, ID 83854 | | | | First Class Mail |
| Chartered Organization | American Legion Susitna Valley Post 35 | Great Alaska Council 610 | 4180 W Tweed Ct | Wasilla, AK 99623-4866 | | | | First Class Mail |
| Chartered Organization | American Legion Sylvan Beach Post 1153 | Leatherstocking 400 | 703 Clifford Ave | Sylvan Beach, NY 13157-7763 | | | | First Class Mail |
| Chartered Organization | American Legion Synepuxent Post 166 | Del Mar Va 081 | P.O. Box 63 | Ocean City, MD 21843-0063 | | | | First Class Mail |
| Chartered Organization | American Legion Thb Post 187 | Three Fires Council 127 | 310 W Butterfield Rd | Elmhurst, IL 60126-5017 | | | | First Class Mail |
| Chartered Organization | American Legion Tibbetts Post 55 | Pine Tree Council 218 | 224 Chellis Rd | West Newfield, ME 04095-3005 | | | | First Class Mail |
| Chartered Organization | American Legion Tibbitts Post 55 | Pine Tree Council 218 | 24 Emery Corner Rd | Limerick, ME 04048-3230 | | | | First Class Mail |
| Chartered Organization | American Legion Tobey-Smith 21 | Pine Tree Council 218 | 200 Congress Ave | Bath, ME 04530-1539 | | | | First Class Mail |
| Voting Party | American Legion Travis Post 76 | P.O. Box 5014 | Austin, TX 78763 | | | | wwiviecpa@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | American Legion Turner Schrader Post 34 | Seneca Waterways 397 | P.O. Box 234 | Shortsville, NY 14548-0234 | | | | First Class Mail |
| Chartered Organization | American Legion Vermilion Post 29 | Evangeline Area 212 | 500 E Lafayette St | Abbeville, LA 70510-5245 | | | | First Class Mail |
| Chartered Organization | American Legion Victor Candlin Post 18 | Longs Peak Council 062 | P.O. Box 337180 | Greeley, CO 80633-0620 | | | | First Class Mail |
| Chartered Organization | American Legion Virginia Post 364 | National Capital Area Council 082 | 3640 Friendly Post Ln | Woodbridge, VA 22192 | | | | First Class Mail |
| Chartered Organization | American Legion Warren Mckeon Post 587 | Golden Empire Council 047 | P.O. Box 433 | Foresthill, CA 95631-0433 | | | | First Class Mail |
| Chartered Organization | American Legion Washington Post No 2 | Cascade Pacific Council 492 | 2033 21st Ave | Forest Grove, OR 97116 | | | | First Class Mail |
| Chartered Organization | American Legion Waxhaw Post 208 | Central N Carolina Council 416 | 801 E S Main St | Waxhaw, NC 28173 | | | | First Class Mail |
| Chartered Organization | American Legion Wilson Ritch Post 432 | Suffolk County Council Inc 404 | P.O. Box 92 | Port Jefferson Station, NY 11776-0092 | | | | First Class Mail |
| Chartered Organization | American Legion Wm H Lansing Post 360 | Glaciers Edge Council 620 | 417 E Main St | Waunakee, WI 53597-1433 | | | | First Class Mail |
| Chartered Organization | American Legion Wm Phillips Post 65 | Quivira Council, Bsa 198 | 108 E Topeka St | Whitewater, KS 67154-8700 | | | | First Class Mail |
| Chartered Organization | American Legion Womens Auxillary | Evangeline Area 212 | P.O. Box 730 | Patterson, LA 70392-0730 | | | | First Class Mail |
| Chartered Organization | American Legion Woodland Hills Post 826 | W.L.A.C.C. 051 | 5320 Fallbrook Ave | Woodland Hills, CA 91367-6109 | | | | First Class Mail |
| Chartered Organization | American Legion Ww Manning Post 32 | Nevada Area Council 329 | P.O. Box 623 | Carlin, NV 89822-0623 | | | | First Class Mail |
| Chartered Organization | American Legion, Hartman Post 84 | Mid-America Council 326 | 2263 3rd St | Columbus, NE 68601-7527 | | | | First Class Mail |
| Chartered Organization | American Legion, Post 143, Pembroke | Mayflower Council 251 | P.O. Box 182 | Pembroke, MA 02359-0182 | | | | First Class Mail |
| Chartered Organization | American Legion-Austin Reedy Post 97 | Montana Council 315 | 319 California Ave | Libby, MT 59923-1937 | | | | First Class Mail |
| Chartered Organization | American Legionauxilary Canal Post 25 | Del Mar Va 081 | P.O. Box 70 | Middletown, DE 19709-0070 | | | | First Class Mail |
| Chartered Organization | American Legion-Daniel Matson Post 243 | Mississippi Valley Council 141 141 | 1305 Middle St | Mediapolis, IA 52637-9498 | | | | First Class Mail |
| Chartered Organization | American Legion-Floresville Post 38 | Alamo Area Council 583 | 1412 4th St | Floresville, TX 78114-2372 | | | | First Class Mail |
| Chartered Organization | American Legion-Harry Reynolds Post 191 | Black Swamp Area Council 449 | 200 S Broadway St | Spencerville, OH 45887-1325 | | | | First Class Mail |
| Chartered Organization | American Legionpost 1288 | Rainbow Council 702 | 201 Canterbury Ln | Bolingbrook, IL 60440-2941 | | | | First Class Mail |
| Chartered Organization | American Legion-Post 149 | Buckskin 617 | P.O. Box 149 | Fayetteville, WV 25840-0149 | | | | First Class Mail |
| Chartered Organization | American Lutheran Church | Prairielands 117 | 905 E 1st St | Gibson City, IL 60936-2102 | | | | First Class Mail |
| Chartered Organization | American Lutheran Church | Grand Canyon Council 010 | 1085 Scott Dr | Prescott, AZ 86301-1731 | | | | First Class Mail |
| Chartered Organization | American Lutheran Church | Northern Lights Council 429 | P.O. Box 310 | Stanley, ND 58784-0310 | | | | First Class Mail |
| Chartered Organization | American Lutheran Church | Twin Valley Council Bsa 283 | 968 Prospect Ave | Windom, MN 56101-1754 | | | | First Class Mail |
| Chartered Organization | American Lutheran Church - Milbank | Sioux Council 733 | 401 Flynn Dr | Milbank, SD 57252-1522 | | | | First Class Mail |
| Chartered Organization | American Lutheran Church Billings | Montana Council 315 | 5 Lewis Ave | Billings, MT 59101-6032 | | | | First Class Mail |
| Chartered Organization | American Lutheran Church Desmet | Sioux Council 733 | 411 4th St Sw | De Smet, SD 57231-2251 | | | | First Class Mail |
| Chartered Organization | American Management Administration Corp | Puerto Rico Council 661 | P.O. Box 21487 | San Juan, PR 00928-1487 | | | | First Class Mail |
| Chartered Organization | American Management Assoc | Greater New York Councils, Bsa 640 | 1601 Broadway Fl 12 | New York, NY 10019-7434 | | | | First Class Mail |
| Chartered Organization | American Martyrs Church | Greater Los Angeles Area 033 | 624 15th St | Manhattan Beach, CA 90266-4805 | | | | First Class Mail |
| Chartered Organization | American Medical Response Of Evansville | Buffalo Trace 156 | 8017 Larch Ln | Evansville, IN 47710-4921 | | | | First Class Mail |
| Chartered Organization | American Military Academy | Puerto Rico Council 661 | P.O. Box 7884 | Guaynabo, PR 00970-7884 | | | | First Class Mail |
| Chartered Organization | American Protestant Church | Transatlantic Council, Bsa 802 | Kennedyallee 150 | Bonn, 53175 | Germany | | | First Class Mail |
| Chartered Organization | American Red Cross | Lincoln Heritage Council 205 | 1131 5th Ave | Fort Knox, KY 40121 | | | | First Class Mail |
| Chartered Organization | American Red Cross Nh/Vt | Daniel Webster Council, Bsa 330 | 2 Maitland St | Concord, NH 03301-3534 | | | | First Class Mail |
| Chartered Organization | American Red Cross Of Northeast Indiana | Anthony Wayne Area 157 | 1212 E California Rd | Fort Wayne, IN 46825-5812 | | | | First Class Mail |
| Chartered Organization | American School Foundation A.C. | National Capital Area Council 082 | Bondojito 215 | Mexico City, 01120 | Mexico | | | First Class Mail |
| Chartered Organization | American School In Japan | Far E Council 803 | 1-1-1 Nomizu Chofu-Shi | Tokyo, 182-0031 | Japan | | | First Class Mail |
| Chartered Organization | American School Of Doha | c/o American School of Doha | Transatlantic Council, Bsa 802 | P.O. Box 22090 | Doha | Qatar | | First Class Mail |
| Chartered Organization | American School Of Dubai | c/o Reina Gonsalves (Bsa 813) | Transatlantic Council, Bsa 802 | American School of Dubai | United Arab Emirates | | | First Class Mail |
| Chartered Organization | American School Of Dubai | Transatlantic Council, Bsa 802 | P.O. Box 71188 | Dubai | United Arab Emirates | | | First Class Mail |
| Chartered Organization | American School Of London Pto | Transatlantic Council, Bsa 802 | 1 Waverley Pl | London, 80 | United Kingdom | | | First Class Mail |
| Chartered Organization | American School Of London Pto | Transatlantic Council, Bsa 802 | 1 Waverley Pl | London, 80 | United Kingdom | | | First Class Mail |
| Chartered Organization | American School Of Madrid | Transatlantic Council, Bsa 802 | Calle America 3 | Pozuelo De Alarcon | Spain | | | First Class Mail |
| Chartered Organization | American School Of Tasis-England | Transatlantic Council, Bsa 802 | Coldharbour Ln | Thorpe, Surrey TW20 8TE | United Kingdom | | | First Class Mail |
| Chartered Organization | American School Of Tasis-England | Transatlantic Council, Bsa 802 | Coldharbour Ln | Thorpe, Surrey TW20 8TE | United Kingdom | | | First Class Mail |
| Voting Party | American Timber Mkt Grp, LLC | dba Wilderness Wood Co | 8960 Wilderness Hwy | Nallen, WV 26680-8078 | | | | First Class Mail |
| Chartered Organization | American Tool Grinding & Mfg, Inc | Northern Star Council 250 | 23773 Johnson St Ne | East Bethel, MN 55005-9882 | | | | First Class Mail |
| Chartered Organization | American Veterans | President Gerald R Ford 781 | 1315 M 32 W | Alpena, MI 49707 | | | | First Class Mail |
| Chartered Organization | American Veterans Post 112 | Great Trail 433 | 37 W Broad St | Newton Falls, OH 44444-1643 | | | | First Class Mail |
| Chartered Organization | American Veterans Post 32 | The Spirit of Adventure 227 | 14 Prospect St | Gloucester, MA 01930-3525 | | | | First Class Mail |
| Chartered Organization | American Veterans Post 57 | Great Lakes Fsc 272 | 19730 Harper Ave | Harper Woods, MI 48225-1802 | | | | First Class Mail |
| Chartered Organization | American Wealth Management | Nevada Area Council 329 | 570 Hammill Ln | Reno, NV 89511-2045 | | | | First Class Mail |
| Chartered Organization | American Womens Assoc Of Angola | Transatlantic Council, Bsa 802 | P.O. Box 4490 | Houston, TX 77210-4490 | | | | First Class Mail |
| Chartered Organization | American Youth Movement | Rainbow Council 702 | 4104 Champion Rd | Naperville, IL 60564-5065 | | | | First Class Mail |
| Chartered Organization | America'S 911 Foundation, Inc | National Capital Area Council 082 | 13630 Barnhouse Pl | Leesburg, VA 20176-5460 | | | | First Class Mail |
| Voting Party | America'S Charities | Attn: Finance Dept | 14150 Newbrook Dr, Ste 110 | Chantilly, VA 20151-2274 | | | | First Class Mail |
| Chartered Organization | Americas Compass | National Capital Area Council 082 | 20444 Cool Fern Sq | Ashburn, VA 20147-3356 | | | | First Class Mail |
| Chartered Organization | America'S Little Leaders Junior Academy | North Florida Council 087 | 1527 Gandy St | Jacksonville, FL 32208-3156 | | | | First Class Mail |
| Chartered Organization | Americorps Cte | Greater St Louis Area Council 312 | 1005 State St | East Saint Louis, IL 62201-1907 | | | | First Class Mail |
| Chartered Organization | Americus Kiwanis Club | South Georgia Council 098 | P.O. Box 992 | Americus, GA 31709-0992 | | | | First Class Mail |
| Chartered Organization | Amerigo Vespucci Lodge No. 160 | Connecticut Yankee Council Bsa 072 | 1 Christopher Columbus Ave | Danbury, CT 06810-7336 | | | | First Class Mail |
| Chartered Organization | Amery Community Club | Northern Star Council 250 | P.O. Box 211 | Amery, WI 54001-0211 | | | | First Class Mail |
| Chartered Organization | Amery Fire Dept | Northern Star Council 250 | 101 Center St E | Amery, WI 54001 | | | | First Class Mail |
| Chartered Organization | Ames Elementary School Pto | Greater St Louis Area Council 312 | 2900 Hadley St | Saint Louis, MO 63107-3911 | | | | First Class Mail |
| Voting Party | Ames First United Methodist Church | Attn: Reid Cummer Finance Mgr | 516 Kellogg Ave | Ames, IA 50010 | | | djcrotty88@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ames Home Center | Pine Tree Council 218 | 131 Hinckley Rd | Canaan, ME 04924-3302 | | | | First Class Mail |
| Chartered Organization | Ames Methodist Church Mens Club | Water and Woods Council 782 | 801 State St | Saginaw, MI 48602-5660 | | | | First Class Mail |
| Voting Party | Ames Umc & Central Bridge Umc | Attn: Jan Lacey-Markle | 1688 State Hwy 163 | Canajoharie, NY 13317 | | | solace713@gmail.com | Email<br>First Class Mail |
| Voting Party | Ames United Methodist Church | Attn: Fred Hammett & Larry Eugene Mccrae | 112 Baltimore Pike | Bel Air, MD 21015 | | | larrymccrae@aol.com | Email<br>First Class Mail |
| Chartered Organization | Amherst Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 1105 | Amherst, NH 03031-1105 | | | | First Class Mail |
| Chartered Organization | Amherst Lions Club | Daniel Webster Council, Bsa 330 | 317 Boston Post Rd | Amherst, NH 03031-2645 | | | | First Class Mail |
| Chartered Organization | Amherst Middle School & Hs Ptsa | Greater Niagara Frontier Council 380 | 55 Kings Hwy | Amherst, NY 14226-4330 | | | | First Class Mail |
| Chartered Organization | Amherst Ms/Hs Pta | Greater Niagara Frontier Council 380 | 55 Kings Hwy | Amherst, NY 14226-4330 | | | | First Class Mail |
| Voting Party | Amherst United Methodist Church | Attn: Elise Hunter | 396 Park Ave | Amherst, OH 44001 | | | aumc396@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Amherst Ward Lds Buffalo Stake | Greater Niagara Frontier Council 380 | 1424 Maple Rd | Williamsville, NY 14221-3563 | | | | First Class Mail |
| Chartered Organization | Ami Kids, Inc | Gulf Coast Council 773 | 3685 Muldoon Rd | Pensacola, FL 32526-2553 | | | | First Class Mail |
| Chartered Organization | Amigos Center | Southwest Florida Council 088 | 106 S 2nd St | Immokalee, FL 34142-3951 | | | | First Class Mail |
| Chartered Organization | Amigos De Cristo Iglesia Luterana | Great Rivers Council 653 | 3003 W 11th St | Sedalia, MO 65301-2255 | | | | First Class Mail |
| Chartered Organization | Amistad Energy Partners, LLC | Sam Houston Area Council 576 | 21555 Provincial Blvd, Ste B | Katy, TX 77450-7558 | | | | First Class Mail |
| Chartered Organization | Amite Baptist Church | Istrouma Area Council 211 | 7100 Amite Church Rd | Denham Springs, LA 70706-0903 | | | | First Class Mail |
| Chartered Organization | Amite Rotary Club | Istrouma Area Council 211 | P.O. Box 721 | Amite, LA 70422-0721 | | | | First Class Mail |
| Chartered Organization | Amity Methodist Church | Occoneechee 421 | 825 N Estes Dr | Chapel Hill, NC 27514-2403 | | | | First Class Mail |
| Chartered Organization | Amity Reformed Church | Twin Rivers Council 364 | 335 Riverview Rd | Rexford, NY 12148-1648 | | | | First Class Mail |
| Voting Party | Amity United Methodist Church | Attn: Roger Shumate | 825 N Estes Dr | Chapel Hill, NC 27541 | | | rogercshumate@gmail.com | Email<br>First Class Mail |
| Voting Party | Amity United Methodist Church | Attn: Trustee | 6042 W 100 N | Greenfield, IN 46140 | | | office@amityumc.com | Email<br>First Class Mail |
| Voting Party | Amity United Methodist Church | George Morrell | 6042 W 100 N | Greenfield, IN 46140 | | | | First Class Mail |
| Voting Party | Amity United Methodist Church (102542) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Amity-Mosaic Lodge Af & Am | The Spirit of Adventure 227 | 30 High St | Danvers, MA 01923-3068 | | | | First Class Mail |
| Chartered Organization | Amlin Utd Methodist Church | Simon Kenton Council 441 | 5441 Cosgray Rd | Dublin, OH 43016-9634 | | | | First Class Mail |
| Chartered Organization | Amoe Men'S Club | Great Rivers Council 653 | 8301 W South Trails Dr | Columbia, MO 65202-8766 | | | | First Class Mail |
| Voting Party | Amos N Oladipo | 10000 S Central | Oak Lawn, IL 60453 | | | | | First Class Mail |
| Voting Party | Amplitude, LLC | 138 Kingswood Ct | Reno, NV 89511-2719 | | | | | First Class Mail |
| Chartered Organization | Amtrak Police Dept | Greater New York Councils, Bsa 640 | 234 W 33rd St | New York, NY 10001-2805 | | | | First Class Mail |
| Chartered Organization | Amvet Post 30 Clarksville | Winnebago Council, Bsa 173 | General Delivery | Clarksville, IA 50619 | | | | First Class Mail |
| Chartered Organization | Amvets | Greater Yosemite Council 059 | 816 Hampshire Ct | Modesto, CA 95350-2431 | | | | First Class Mail |
| Chartered Organization | Amvets - Polk 149 | Buckeye Council 436 | 414 Township Rd 1150 | Polk, OH 44866-9749 | | | | First Class Mail |
| Chartered Organization | Amvets Clarksville | Winnebago Council, Bsa 173 | 102 E Greene St | Clarksville, IA 50619-7848 | | | | First Class Mail |
| Chartered Organization | Amvets Post 78 | Gulf Coast Council 773 | 910 Valastics Ave | Valparaiso, FL 32580-1141 | | | | First Class Mail |
| Chartered Organization | Amvets Post 102 | Sagamore Council 162 | 116 E 5th St | Fowler, IN 47944-1442 | | | | First Class Mail |
| Chartered Organization | Amvets Post 103 | Westmoreland Fayette 512 | P.O. Box 423 | Hopwood, PA 15445-0423 | | | | First Class Mail |
| Chartered Organization | Amvets Post 1174 | Suffolk County Council Inc 404 | 6 Storm Dr | Holtsville, NY 11742-1904 | | | | First Class Mail |
| Chartered Organization | Amvets Post 18 | Suffolk County Council Inc 404 | 141 Carleton Ave | East Islip, NY 11730-1801 | | | | First Class Mail |
| Chartered Organization | Amvets Post 1986 | Miami Valley Council, Bsa 444 | 960 Checkrein Ave | Columbus, OH 43229-1107 | | | | First Class Mail |
| Chartered Organization | Amvets Post 2 Of Ocean County | Jersey Shore Council 341 | 1290 Toms River Rd | Jackson, NJ 08527-5205 | | | | First Class Mail |
| Chartered Organization | Amvets Post 21 | Black Swamp Area Council 449 | 423 Trenton Ave | Findlay, OH 45840-3747 | | | | First Class Mail |
| Chartered Organization | Amvets Post 31 | Winnebago Council, Bsa 173 | 706 Colleen Ave | Evansdale, IA 50707-1732 | | | | First Class Mail |
| Chartered Organization | Amvets Post 320 | East Carolina Council 426 | P.O. Box 838 | Roanoke Rapids, NC 27870-0838 | | | | First Class Mail |
| Chartered Organization | Amvets Post 35 | Gulf Coast Council 773 | 105 John King Rd | Crestview, FL 32539-8307 | | | | First Class Mail |
| Chartered Organization | Amvets Post 40 | Lake Erie Council 440 | 9141 Jordan Dr | Mentor, OH 44060-1070 | | | | First Class Mail |
| Chartered Organization | Amvets Post 48 | Greater St Louis Area Council 312 | 1075 Amvets Dr | Desoto, MO 63020 | | | | First Class Mail |
| Chartered Organization | Amvets Post 48 | Suffolk County Council Inc 404 | 115 Church St | Ronkonkoma, NY 11779-4161 | | | | First Class Mail |
| Chartered Organization | Amvets Post 53 | Pacific Skyline Council 031 | 2709 Mariposa Dr | Burlingame, CA 94010-5732 | | | | First Class Mail |
| Chartered Organization | Amvets Post 56 | Sequoia Council 027 | 240 E King Ave | Tulare, CA 93274-4110 | | | | First Class Mail |
| Chartered Organization | Amvets Post 61 | Simon Kenton Council 441 | 11541 N Shore Dr | Hillsboro, OH 45133-9390 | | | | First Class Mail |
| Chartered Organization | Amvets Post 61 | Lincoln Heritage Council 205 | 9405 Smyrna Pkwy | Louisville, KY 40229-1419 | | | | First Class Mail |
| Chartered Organization | Amvets Post 612 | Northern Lights Council 429 | P.O. Box 501 | Frazee, MN 56544-0501 | | | | First Class Mail |
| Chartered Organization | Amvets Post 66 | Pathway To Adventure 456 | 700 Mchenry Rd | Wheeling, IL 60090-3861 | | | | First Class Mail |
| Chartered Organization | Amvets Post 7 | Bay-Lakes Council 635 | 945 Adams Ave | Oshkosh, WI 54902-3413 | | | | First Class Mail |
| Chartered Organization | Amvets Post 72 | Great Lakes Fsc 272 | 57581 Amvets Dr | New Haven, MI 48048-2908 | | | | First Class Mail |
| Chartered Organization | Amvets Post 76 | Suffolk County Council Inc 404 | 44 W Main St | Bay Shore, NY 11706-8308 | | | | First Class Mail |
| Chartered Organization | Amvets Post 78 | Gulf Coast Council 773 | 910 Valastics Ave | Valparaiso, FL 32580-1141 | | | | First Class Mail |
| Chartered Organization | Amvets Post 79 | Mayflower Council 251 | 1 Superior Dr | Natick, MA 01760-1508 | | | | First Class Mail |
| Chartered Organization | Am-Vets Post 94 | Greater St Louis Area Council 312 | 1203 W, Ste Joseph St | Perryville, MO 63775 | | | | First Class Mail |
| Chartered Organization | Amy Belle School Pta | Potawatomi Area Council 651 | 3294 Willow Creek Rd | Colgate, WI 53017-9534 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Amy Dills | 35 Cherry Ridge Rd | Middlefield | | | | MFCTreasurerCT@gmail.com | Email<br>First Class Mail |
| Voting Party | An, Tian, Zhang & Partners | 4th Fl, Tower C, B28 | Universal Business Park, 10 | Jiuxianqiao Rd, Chaoyang Districk | Beijing, 100015 | China | | First Class Mail |
| Chartered Organization | Anacoco Lions Club | Calcasieu Area Council 209 | P.O. Box 607 | Anacoco, LA 71403-0607 | | | | First Class Mail |
| Voting Party | Anacortes Lutheran Church | Attn: William Leduc III | 2100 O Ave | Anacortes, WA 98221 | | | info@anacorteslutheran.org | Email<br>First Class Mail |
| Chartered Organization | Anaheim Chiropractic Health Care | Long Beach Area Council 032 | 135 S Knott Ave | Anaheim, CA 92804-1406 | | | | First Class Mail |
| Chartered Organization | Anaheim Police Dept & Oddfellow Ldg 199 | Orange County Council 039 | 425 S Harbor Blvd | Anaheim, CA 92805-3704 | | | | First Class Mail |
| Chartered Organization | Anaheim Union High School District | Orange County Council 039 | 501 N Crescent Way | Anaheim, CA 92801-5401 | | | | First Class Mail |
| Voting Party | Anaheim United Methodist Church | Attn: James Dollins | 1000 S State College Ave | Anaheim, CA 92806 | | | | First Class Mail |
| Chartered Organization | Anamax Ward - Lds Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | | | First Class Mail |
| Voting Party | Anamosa United Methodist Church | 201 S Ford St | Anamosa, IA 52205 | | | | anamosaumcinfo@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Anasazi Elementary School Pto | Grand Canyon Council 010 | 12121 N 124th St | Scottsdale, AZ 85259-3473 | | | | First Class Mail |
| Chartered Organization | Anastasia Baptist Church | North Florida Council 087 | 1650 A1A S | St Augustine, FL 32080-5464 | | | | First Class Mail |
| Chartered Organization | Anchor Church | Northeast Georgia Council 101 | 451 Ozora Rd | Loganville, GA 30052-2183 | | | | First Class Mail |
| Voting Party | Anchor Park 2300 Oak Drive Anchorage, AK 99508 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Anchor Park Utd Methodist Church | Great Alaska Council 610 | 2300 Oak Dr | Anchorage, AK 99508-3266 | | | | First Class Mail |
| Chartered Organization | Anchorage Fire Dept | Great Alaska Council 610 | 1140 Airport Heights Dr | Anchorage, AK 99508-2942 | | | | First Class Mail |
| Chartered Organization | Anchorage Midtown Rotary Club | Great Alaska Council 610 | P.O. Box 90335 | Anchorage, AK 99509-0335 | | | | First Class Mail |
| Chartered Organization | Anchorage Presbyterian Church | Lincoln Heritage Council 205 | 11501 Park Rd | Anchorage, KY 40223-2428 | | | | First Class Mail |
| Voting Party | Anchorage Presbyterian Church, Inc. | Attn: Tara Reck, Pastor | 11403 Park Rd | Louisville, KY 40223 | | | anchoragepc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Anchorage School District | Great Alaska Council 610 | 5530 E Nern Lights Blvd | Anchorage, AK 99504 | | | | First Class Mail |
| Chartered Organization | Anderlind | Chief Seattle Council 609 | 62 Shade Tree Ln | Port Angeles, WA 98362-9292 | | | | First Class Mail |
| Firm | Anderson & Cummings LLP | Anderson & Cummings LLP | 4200 W. Vickery Blvd | Fort Worth, TX 76107 | | | john@anderson-cummings.com | Email<br>First Class Mail |
| Firm | Anderson & Cummings LLP | John M Cummings | 4200 W. Vickery Blvd. | Fort Worth, TX 76107 | | | john@anderson-cummings.com | Email<br>First Class Mail |
| Chartered Organization | Anderson American Legion Post 318 | Dan Beard Council, Bsa 438 | P.O. Box 54390 | Cincinnati, OH 45254-0390 | | | | First Class Mail |
| Chartered Organization | Anderson Area Ymca 3 | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621-2095 | | | | First Class Mail |
| Chartered Organization | Anderson City Fire Dept | Blue Ridge Council 551 | 400 S Mcduffie St | Anderson, SC 29624-2362 | | | | First Class Mail |
| Chartered Organization | Anderson County Fire District | Blue Grass Council 204 | 1009 Wildcat Rd | Lawrenceburg, KY 40342-9629 | | | | First Class Mail |
| Chartered Organization | Anderson County Njrotc Boosters Club | Great Smoky Mountain Council 557 | 130 Maverick Cir | Clinton, TN 37716-6701 | | | | First Class Mail |
| Chartered Organization | Anderson County Sheriffs Office | Blue Ridge Council 551 | 305 Camson Rd | Anderson, SC 29625-1626 | | | | First Class Mail |
| Chartered Organization | Anderson County Sheriffs Office | Heart of America Council 307 | 135 E 5th Ave | Garnett, KS 66032-1513 | | | | First Class Mail |
| Chartered Organization | Anderson Creek Club Poa | Occoneechee 421 | 125 Whispering Pines Dr | Spring Lake, NC 28390-9121 | | | | First Class Mail |
| Chartered Organization | Anderson Elementary Pto | Sam Houston Area Council 576 | 6218 Lynngate Dr | Spring, TX 77373-7356 | | | | First Class Mail |
| Chartered Organization | Anderson Elementary School | Crossroads of America 160 | 2035 Raible Ave | Anderson, IN 46011-4139 | | | | First Class Mail |
| Chartered Organization | Anderson Engineering Co, Inc | Utah National Parks 591 | 2053 N Hillcrest Rd | Saratoga Springs, UT 84045-5502 | | | | First Class Mail |
| Voting Party | Anderson First United Methodist Church | Attn: Treasurer, Fumc | 1215 Jackson St | Anderson, IN 46016 | | | corinne@andersonfirst.org | Email<br>First Class Mail |
| Voting Party | Anderson First United Methodist Church | Attn: Corinne Kay Boruff | 2305 Sagamore Dr | Anderson, IN 46016 | | | corinne@andersonfirst.org | Email<br>First Class Mail |
| Chartered Organization | Anderson Friends & Family | Indian Nations Council 488 | 1921 E 29th St N | Tulsa, OK 74110-1728 | | | | First Class Mail |
| Chartered Organization | Anderson Grove Pto | Mid-America Council 326 | 11820 S 37th St | Bellevue, NE 68123-1233 | | | | First Class Mail |
| Chartered Organization | Anderson High School | Crossroads of America 160 | 4610 S Madison Ave | Anderson, IN 46013-1316 | | | | First Class Mail |
| Chartered Organization | Anderson Hills Christian Church | Dan Beard Council, Bsa 438 | 8119 Clough Pike | Cincinnati, OH 45244-2744 | | | | First Class Mail |
| Voting Party | Anderson Hills United Methodist Church | Attn: Susan Black, Treasurer | 7663 Five Mile Rd | Cincinnati, OH 45230 | | | sblack@andersonhills.org | Email<br>First Class Mail |
| Chartered Organization | Anderson Hills Utd Methodist Church | Dan Beard Council, Bsa 438 | 7515 Forest Rd | Cincinnati, OH 45255-4306 | | | | First Class Mail |
| Chartered Organization | Anderson Hospital | Greater St Louis Area Council 312 | 6800 State Route 162 | Maryville, IL 62062-8500 | | | | First Class Mail |
| Chartered Organization | Anderson Intermediate School | Crossroads of America 160 | 2300 Lindberg Rd | Anderson, IN 46012-3148 | | | | First Class Mail |
| Chartered Organization | Anderson Memorial Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 630 | Gretna, VA 24557-0630 | | | | First Class Mail |
| Chartered Organization | Anderson Parent Teachers Organization | Three Fires Council 127 | 35W071 Villa Maria Rd | Saint Charles, IL 60174 | | | | First Class Mail |
| Chartered Organization | Anderson Robotics | Capitol Area Council 564 | 8403 Mesa Dr | Austin, TX 78759-8117 | | | | First Class Mail |
| Chartered Organization | Anderson Rotary Club | Golden Empire Council 047 | P.O. Box 209 | Anderson, CA 96007-0209 | | | | First Class Mail |
| Chartered Organization | Anderson Township Trustee Youth Center | P.O. Box 2412 | Anderson, IN 46016 | | | | | First Class Mail |
| Voting Party | Anderson United Methodist Church | Attn: Saundra Lee | 6205 Hanging Moss Rd | Jackson, MS 39206 | | | sdhi4187@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Anderson University | Blue Ridge Council 551 | 316 Blvd | Anderson, SC 29621-4002 | | | | First Class Mail |
| Chartered Organization | Anderson Utd Methodist | Ozark Trails Council 306 | 703 Mo- 76 | Anderson, MO 64831 | | | | First Class Mail |
| Chartered Organization | Anderson Utd Methodist Church | Ozark Trails Council 306 | 702 Patterson St | Anderson, MO 64831 | | | | First Class Mail |
| Chartered Organization | Anderson Utd Methodist Church | Andrew Jackson Council 303 | Hanging Moss Rd | Jackson, MS 39213 | | | | First Class Mail |
| Chartered Organization | Anderson Ymca Calhoun New Prospect | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621-2095 | | | | First Class Mail |
| Chartered Organization | Andersonville School Pto | Great Lakes Fsc 272 | 10350 Andersonville Rd | Davisburg, MI 48350-3100 | | | | First Class Mail |
| Chartered Organization | Andes Fire Dept | Leatherstocking 400 | 5259 County Rd 1 | Andes, NY 13731 | | | | First Class Mail |
| Chartered Organization | Andover Fire Dept | Allegheny Highlands Council 382 | Main St | Andover, NY 14806 | | | | First Class Mail |
| Chartered Organization | Andover Lions Club | Northern Star Council 250 | 8519 Grove Cir | Shakopee, MN 55379-8096 | | | | First Class Mail |
| Chartered Organization | Andover Sportsmens Club | The Spirit of Adventure 227 | P.O. Box 255 | Andover, MA 01810-0005 | | | | First Class Mail |
| Chartered Organization | Andover Twp Fire Dept | Patriots Path Council 358 | 463 Limecrest Rd | Newton, NJ 07860 | | | | First Class Mail |
| Voting Party | Andover United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Andover Utd Methodist Church | Quivira Council, Bsa 198 | 1429 N Andover Rd | Andover, KS 67002-9463 | | | | First Class Mail |
| Chartered Organization | Andover Utd Methodist Church | Blue Grass Council 204 | 3801 Polo Club Blvd | Lexington, KY 40509-8676 | | | | First Class Mail |
| Chartered Organization | Andover Utd Methodist Church | Patriots Path Council 358 | 207 Andover Sparta Rd | Newton, NJ 07860-9766 | | | | First Class Mail |
| Chartered Organization | Andover Volunteer Fire Dept | Lake Erie Council 440 | 153 Station St | Andover, OH 44003 | | | | First Class Mail |
| Voting Party | Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Voting Party | Andre L. Kydala | 54 Old Hwy 22 | Clinton NJ 08809 | | | | | First Class Mail |
| Chartered Organization | Andreas Sporting Club | Hawk Mountain Council 528 | P.O. Box 86 | Andreas, PA 18211-0086 | | | | First Class Mail |
| Chartered Organization | Andreasen Chiropractic | Grand Canyon Council 010 | 21792 E Estrella Rd | Queen Creek, AZ 85142-4106 | | | | First Class Mail |
| Firm | Andreozzi + Foote | Benjamin D Andreozzi, Esq. and Nathaniel L Foote, Esq | 4503 N Front St | Harrisburg, PA 17110 | | | holly@victimscivilattorneys.com | Email<br>First Class Mail |
| Firm | Andrew & Thornton, AAL, ALC | Attn: John C. Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | BSA@AndrewsThornton.com | Email<br>First Class Mail |
| Chartered Organization | Andrew Carnegie Elementary School Pta | Indian Nations Council 488 | 4309 E 56th St | Tulsa, OK 74135-4836 | | | | First Class Mail |
| Chartered Organization | Andrew Chapel Methodist Church | National Capital Area Council 082 | 1301 Trap Rd | Vienna, VA 22182-1640 | | | | First Class Mail |
| Voting Party | Andrew Chapel UMC 1301 Trap Rd Vienna, VA 22182 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Andrew Chapel UMC 16340 Kings Hwy, Montross, VA 22520 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Andrew Chapel UMC 1732 Brooke Rd, Stafford, VA 22554 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Andrew Chapel Umc Vienna Va | 1301 Trap Rd | Vienna, VA 22182 | | | | office@andrewchapelumc.org | Email<br>First Class Mail |
| Chartered Organization | Andrew Chapel Utd Methodist Church | Atlanta Area Council 092 | 122 Watterson St | Jonesboro, GA 30236-3633 | | | | First Class Mail |
| Chartered Organization | Andrew Chapel Utd Methodist Church | Heart of Virginia Council 602 | 16340 Kings Hwy | Montross, VA 22520 | | | | First Class Mail |
| Chartered Organization | Andrew Chapel Utd Methodist Church | National Capital Area Council 082 | 1732 Brooke Rd | Stafford, VA 22554-5524 | | | | First Class Mail |
| Chartered Organization | Andrew Chapel Utd Methodist Church | National Capital Area Council 082 | 1301 Trap Rd | Vienna, VA 22182-1640 | | | | First Class Mail |
| Chartered Organization | Andrew Cooke Magnet School Pto | Northeast Illinois 129 | 522 Belvidere Rd | Waukegan, IL 60085-6305 | | | | First Class Mail |
| Voting Party | Andrew Des Rault | 25 Aberfoyle Rd | New Rochelle, NY 10804 | | | | andrew.desrault@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Andrew Fatcher American Legion Post 854 | Theodore Roosevelt Council 386 | 51 Roosevelt Ave | Valley Stream, NY 11581-1115 | | | | First Class Mail |
| Voting Party | Andrew Jackson Council Troop & Pack 12 | Attn: Kenny Stanteen | 100 College St | Clinton, MS 39056 | | | info@fbcclinton.org | Email<br>First Class Mail |
| Chartered Organization | Andrew Jackson School Pta | Bay-Lakes Council 635 | 1201 N 18th St | Manitowoc, WI 54220-2623 | | | | First Class Mail |
| Firm | Andrew Pickett Law, PLLC | Andrew B. Pickett | 927 East New Haven Avenue, Ste 201 | Melbourne, FL 32901 | | | andrew@andrewpickettlaw.com | Email<br>First Class Mail |
| Chartered Organization | Andrew Price Memorial Utd Methodist Ch | Middle Tennessee Council 560 | 2846 Lebanon Pike | Nashville, TN 37214-2519 | | | | First Class Mail |
| Voting Party | Andrew Ross | 5540 State Rte 3 | Mexico | | | | arossam@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Andrew Shaw Memorial Trust, The | Connecticut Yankee Council Bsa 072 | 140 West Ave | Darien, CT 06820-4308 | | | | First Class Mail |
| Voting Party | Andrew Stewart | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Andrew Utd Methodist Church | Central Georgia Council 096 | 2430 Ga Hwy 127 | Kathleen, GA 31047-2820 | | | | First Class Mail |
| Chartered Organization | Andrews Academy | Greater St Louis Area Council 312 | 1701 Feise Rd | Lake St Louis, MO 63367-1818 | | | | First Class Mail |
| Voting Party | Andrews Chapel | John Elbert Bracey | 1114 Charlotte Ave | Calabash, NC 28467 | | | jbracey@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Andrews Chapel Baptist Church | Tuscarora Council 424 | 2541 Reedsford Rd | Clinton, NC 28328-0674 | | | | First Class Mail |
| Chartered Organization | Andrews Chapel Umc | Cape Fear Council 425 | 1091 Hickman Rd Nw | Calabash, NC 28467-1909 | | | | First Class Mail |
| Voting Party | Andrews Chapel Umc | Attn: Linda Ferrell | 4109 Hickory Ct | Little River, SC 29566 | | | jbracey@nccumc.org | Email<br>First Class Mail |
| Voting Party | Andrews Chapel Umc - Jonesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Andrew's Chapel Umc (Newman) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Andrews Law Firm | John M. Vernaglia, Esq; Ryan J. Andrews, Esq | 822 North Monroe Street | Tallahassee, FL 32303 | | | | First Class Mail |
| Chartered Organization | Andrews Lions Club | Coastal Carolina Council 550 | 926 Hamlin Rd | Andrews, SC 29510-6598 | | | | First Class Mail |
| Chartered Organization | Andrews Presbyterian Church | Buffalo Trail Council 567 | 305 NW 7th St | Andrews, TX 79714 | | | | First Class Mail |
| Voting Party | Andrews United Methodist, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Andrews Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 1310 | Andrews, NC 28901-1310 | | | | First Class Mail |
| Firm | Andrus Wagstaff, PC | Kimberly A. Dougherty, Esq. | 19 Belmont St | South Easton, MA 02375 | | | kimberly.dougherty@andruswagstaff.com | Email<br>First Class Mail |
| Voting Party | Andy Kramer | c/o Decker United Methodist Church | 8304 Decker Ln | Austin, TX 78724 | | | andykramer56@gmail.com | Email<br>First Class Mail |
| Voting Party | Andy Workman | 189 Chruch St Ne | Marietta, GA 30060 | | | | andyworkman@fpcmarietta.org | Email<br>First Class Mail |
| Chartered Organization | Anesthesia Group | Denver Area Council 061 | 890 County Rd 112 | Craig, CO 81625-7900 | | | | First Class Mail |
| Chartered Organization | Anew Bam | Northern Star Council 250 | 1105 Greenbrier St | Saint Paul, MN 55106-2501 | | | | First Class Mail |
| Chartered Organization | Angelica Lutheran Church | Great Lakes Fsc 272 | 8400 Park Ave | Allen Park, MI 48101-1544 | | | | First Class Mail |
| Voting Party | Angelica United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | scrowell@united.edu | Email<br>First Class Mail |
| Chartered Organization | Angelica Utd Methodist Church | Allegheny Highlands Council 382 | P.O. Box 6 | Angelica, NY 14709-0006 | | | | First Class Mail |
| Chartered Organization | Angels-Murphys Rotary Club | Greater Yosemite Council 059 | P.O. Box 185 | Murphys, CA 95247-0185 | | | | First Class Mail |
| Chartered Organization | Anger Management Educational Services | Last Frontier Council 480 | 330 W Gray St | Norman, OK 73069-7129 | | | | First Class Mail |
| Chartered Organization | Angier Methodist Men | Occoneechee 421 | 278 S Wilma St | Angier, NC 27501-7665 | | | | First Class Mail |
| Voting Party | Angier United Methodist Church | Attn: Treasurer | 278 S Wilma St | Angier, NC 27501 | | | | First Class Mail |
| Voting Party | Angleton First United Methodist Church | Attn: Joel Mckinnon | 219 N Arcola | Angleton, TX 77516 | | | church@angletonfumc.org | Email<br>First Class Mail |
| Voting Party | Angleton First United Methodist Church | Attn: Rev Joel Mckinnon | P.O. Box 1058 | Angleton, TX 77516 | | | church@angletonfumc.org | Email<br>First Class Mail |
| Chartered Organization | Angleton Fumc-Methodist Men | Bay Area Council 574 | 219 N Arcola St | Angleton, TX 77515-4726 | | | | First Class Mail |
| Chartered Organization | Angleton High School | Bay Area Council 574 | 1 Campus Dr | Angleton, TX 77515-2538 | | | | First Class Mail |
| Chartered Organization | Angling Road Pto | Southern Shores Fsc 783 | 5340 Angling Rd | Portage, MI 49024-5603 | | | | First Class Mail |
| Chartered Organization | Anglo-American School Of Moscow | c/o American Embassy | Transatlantic Council, Bsa 802 | 5430 Moscow Pl, Box M | Dulles, VA 20189 | | | First Class Mail |
| Chartered Organization | Angola American Legion Post 31 | Anthony Wayne Area 157 | 1760 W Maumee St | Angola, IN 46703-7067 | | | | First Class Mail |
| Voting Party | Angola United Methodist Church | Attn: Timothy Terrell | 220 W Maumee St | Angola, IN 46703 | | | tim.terrell@umc.in.org | Email<br>First Class Mail |
| Chartered Organization | Angus Acres Baptist Church | Indian Nations Council 488 | 4401 S 129th West Ave | Sand Springs, OK 74063-2230 | | | | First Class Mail |
| Chartered Organization | Animal Care Services Bureau | Long Beach Area Council 032 | 7700 E Spring St | Long Beach, CA 90815-1619 | | | | First Class Mail |
| Chartered Organization | Animal Hospital Of Towne Lake | Atlanta Area Council 092 | 2990 Eagle Dr 11 | Woodstock, GA 30189-5575 | | | | First Class Mail |
| Chartered Organization | Ankeny 2Nd Ward Lds Church | Mid Iowa Council 177 | 721 E 1st St | Ankeny, IA 50021 | | | | First Class Mail |
| Chartered Organization | Ankeny Be Prepared | Mid Iowa Council 177 | 210 NE Delaware Ave, Ste 200 | Ankeny, IA 50021-6714 | | | | First Class Mail |
| Chartered Organization | Ankeny Christian Church | Mid Iowa Council 177 | 2506 SW 3rd St | Ankeny, IA 50023-2471 | | | | First Class Mail |
| Chartered Organization | Ankeny Church Of Christ | Mid Iowa Council 177 | 224 SW 3rd St | Ankeny, IA 50023-3035 | | | | First Class Mail |
| Voting Party | Ankeny First United Methodist Church | Attn: Business Administrator | 206 SW Walnut St | Ankeny, IA 50023 | | | brenda.schilling@ankenyfirst.org | Email<br>First Class Mail |
| Chartered Organization | Ankeny Presbyterian Church | Mid Iowa Council 177 | 317 SE Trilein Dr | Ankeny, IA 50021-3232 | | | | First Class Mail |
| Chartered Organization | Ankeny Utd Church Of Christ | Mid Iowa Council 177 | 602 SE Delaware Ave | Ankeny, IA 50021-9364 | | | | First Class Mail |
| Chartered Organization | Anker Florist | Prairielands 117 | 421 N Hazel St | Danville, IL 61832-4610 | | | | First Class Mail |
| Chartered Organization | Anmed Health | Blue Ridge Council 551 | 800 N Fant St | Anderson, SC 29621-5708 | | | | First Class Mail |
| Chartered Organization | Ann And Nate Levine Academy | Circle Ten Council 571 | 18011 Hillcrest Rd | Dallas, TX 75252-5863 | | | | First Class Mail |
| Chartered Organization | Ann Arbor Township Fire Dept | Southern Shores Fsc 783 | 4319 Goss Rd | Ann Arbor, MI 48105-2701 | | | | First Class Mail |
| Chartered Organization | Ann Arbor Trail | Great Lakes Fsc 272 | 7635 Chatman | Detroit, MI 48239 | | | | First Class Mail |
| Voting Party | Ann Hope United Methodist Church, Inc. | Attn: Rev Matt Turner | 702 Goddard Ave | Seneca, SC 29678 | | | smturner@umcsc.org | Email<br>First Class Mail |
| Voting Party | Ann St Umc | Attn: Chairman Trustees | 417 Ann St | Beaufort, NC 28516 | | | office@annstreetumc.org | Email<br>First Class Mail |
| Chartered Organization | Anna Julia Cooper Episcopal School | Heart of Virginia Council 602 | 2124 N 29th St | Richmond, VA 23223-4539 | | | | First Class Mail |
| Chartered Organization | Anna Kresge Memorial Umc | Northwest Georgia Council 100 | 15 Booger Hollow Rd | Cedartown, GA 30125-4341 | | | | First Class Mail |
| Voting Party | Anna Kresge Umc | 15 Booger Hollow Rd | Cedartown, GA 30125 | | | | | First Class Mail |
| Voting Party | Anna Kresge Umc - Cedartown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Anna Marie'S Alliance | Central Minnesota 296 | P.O. Box 367 | Saint Cloud, MN 56302-0367 | | | | First Class Mail |
| Chartered Organization | Anna P Mote Pta | Del Mar Va 081 | 2110 Edwards Ave | Wilmington, DE 19808-3162 | | | | First Class Mail |
| Chartered Organization | Anna Police Dept | Circle Ten Council 571 | 101 S Powell Pkwy | Anna, TX 75409-2604 | | | | First Class Mail |
| Voting Party | Anna Tinch | Address Redacted | | | | | | First Class Mail |
| Voting Party | Anna United Methodist Church | Attn: Jesse C Burke | 100 W 2nd St | Anna, TX 75409 | | | annaumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Annandale Lions Club | Northern Star Council 250 | P.O. Box 285 | Annandale, MN 55302-0285 | | | | First Class Mail |

## Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Annandale Methodist Mens Fellowship | National Capital Area Council 082 | 6935 Columbia Pike | Annandale, VA 22003-3458 | | | | First Class Mail |
| Chartered Organization | Annandale Reformed Church | Washington Crossing Council 777 | P.O. Box 176 | Annandale, NJ 08801-0176 | | | | First Class Mail |
| Voting Party | Annandale UMC 6935 Columbia Pike, Annandale, VA 22003 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Annandale Utd Methodist Men'S Fellowship | National Capital Area Council 082 | 6935 Columbia Pike | Annandale, VA 22003-3458 | | | | First Class Mail |
| Chartered Organization | Annapolis Moose 296 | Baltimore Area Council 220 | 1890 Crownsville Rd | Crownsville, MD 21032 | | | | First Class Mail |
| Chartered Organization | Annapolis Police Dept | Baltimore Area Council 220 | 199 Taylor Ave | Annapolis, MD 21401-3421 | | | | First Class Mail |
| Chartered Organization | Annawan Kiwanis Club | Illowa Council 133 | 207 W Front St | Annawan, IL 61234 | | | | First Class Mail |
| Chartered Organization | Anne Arundel County Police Dept | Baltimore Area Council 220 | 8495 Veterans Hwy | Millersville, MD 21108-2570 | | | | First Class Mail |
| Voting Party | Anne Fraley | c/o St Peter's Episcopal Church | 99 Sand Hill Rd | South Windsor, CT 06074 | | | wolfdance9@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Anne Frank Inspire Academy | Alamo Area Council 583 | 11216 Bandera Rd | San Antonio, TX 78250-6800 | | | | First Class Mail |
| Chartered Organization | Anne Leefeldt Kanters Phd | Chief Seattle Council 609 | 225 N Sequim Ave | Sequim, WA 98382-3456 | | | | First Class Mail |
| Chartered Organization | Anne Street Elementary School Pto | Flint River Council 095 | 802 Anne St | Griffin, GA 30224-4704 | | | | First Class Mail |
| Voting Party | Anne Terry | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Annie Jackson School Pto | Bay-Lakes Council 635 | 1306 S Ridge Rd | Green Bay, WI 54304-3234 | | | | First Class Mail |
| Chartered Organization | Annie Purl Elementary Pta | Capitol Area Council 564 | 1953 Maple St | Georgetown, TX 78626-8224 | | | | First Class Mail |
| Voting Party | Annin & Co | 105 Eisenhower Pkwy, Ste 203 | Roseland, NJ 07068 | | | | grooney@annin.com | Email<br>First Class Mail |
| Voting Party | Annin & Co | P.O. Box 970076 | Boston, MA 02297-0076 | | | | | First Class Mail |
| Chartered Organization | Anniston Fire Dept | Greater Alabama Council 001 | 5304 Mcclellan Blvd | Anniston, AL 36206-1662 | | | | First Class Mail |
| Chartered Organization | Anniston High Jrotc | Greater Alabama Council 001 | 1301 Woodstock Ave | Anniston, AL 36207-4729 | | | | First Class Mail |
| Chartered Organization | Annistown Road Baptist Church | Northeast Georgia Council 101 | P.O. Box 392108 | Snellville, GA 30039-0036 | | | | First Class Mail |
| Voting Party | Annuciation Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Annunciation Blessed Virgin Mary | Catholic Ch | 26 N 3rd St | Mcsherrystown, PA 17344-1716 | | | | First Class Mail |
| Chartered Organization | Annunciation Catholic Church | Central Florida Council 083 | 1020 Montgomery Rd | Altamonte Springs, FL 32714-7420 | | | | First Class Mail |
| Chartered Organization | Annunciation Catholic Church | East Carolina Council 426 | Drawer B | Havelock, NC 28532 | | | | First Class Mail |
| Chartered Organization | Annunciation Catholic Church | Marine Corp League | 109 West St | Ilion, NY 13357-2207 | | | | First Class Mail |
| Chartered Organization | Annunciation Catholic Church | Northern Star Council 250 | 509 W 54th St | Minneapolis, MN 55419-1818 | | | | First Class Mail |
| Chartered Organization | Annunciation Catholic Church | Greater Los Angeles Area 033 | 2701 Peck Rd | Monrovia, CA 91016-5004 | | | | First Class Mail |
| Voting Party | Annunciation Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Annunciation Catholic Church, Brazil, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Annunciation Of The Blessed Virgin Mary | Greater Niagara Frontier Council 380 | 7580 Clinton St | Elma, NY 14059-9731 | | | | First Class Mail |
| Chartered Organization | Annunciation Of The Lord | Narragansett 546 | 31 1st St | Taunton, MA 02780 | | | | First Class Mail |
| Chartered Organization | Annunciation Of The Lord Catholic Church | Greater Alabama Council 001 | 3910 Spring Ave Sw | Decatur, AL 35603-1294 | | | | First Class Mail |
| Chartered Organization | Annunciation Our Lady Episc Ch | Northeast Illinois 129 | 5725 Stearns School Rd | Gurnee, IL 60031-4520 | | | | First Class Mail |
| Chartered Organization | Annunciation Parish | Three Fires Council 127 | 1820 Church Rd | Aurora, IL 60505-8730 | | | | First Class Mail |
| Chartered Organization | Annunciation Parish | Buffalo Trace 156 | 3010 E Chandler Ave | Evansville, IN 47714-2612 | | | | First Class Mail |
| Chartered Organization | Annunciation Parish Scouting Committee | Great Southwest Council 412 | 2610 Utah St Ne | Albuquerque, NM 87110-4636 | | | | First Class Mail |
| Chartered Organization | Annunciation Parish Scouting Committee | Great Southwest Council 412 | 2532 Vermont St Ne | Albuquerque, NM 87110-4638 | | | | First Class Mail |
| Chartered Organization | Annunication Blessed Virgin Mary | Catholic Ch | 26 N 3rd St | Mcsherrystown, PA 17344-1716 | | | | First Class Mail |
| Chartered Organization | Annunziata Catholic Church | Southeast Louisiana Council 214 | 2011 Acadian Dr | Houma, LA 70363-7011 | | | | First Class Mail |
| Chartered Organization | Anoka County Sheriff'S Office | Northern Star Council 250 | 13301 Hanson Blvd Nw | Andover, MN 55304-4009 | | | | First Class Mail |
| Chartered Organization | Anoka Home Assoc | Northern Star Council 250 | 16950 Tulip St Nw | Andover, MN 55304-1853 | | | | First Class Mail |
| Chartered Organization | Anoka Mason Lodge 30 | Northern Star Council 250 | 1900 3rd Ave | Anoka, MN 55303-2421 | | | | First Class Mail |
| Chartered Organization | Anoka Police Dept | Northern Star Council 250 | 275 Harrison St | Anoka, MN 55303-2999 | | | | First Class Mail |
| Chartered Organization | Anoka Rotary Club | Northern Star Council 250 | 12 Bridge Sq, Ste 101 | Anoka, MN 55303-2463 | | | | First Class Mail |
| Voting Party | Anona United Methodist Church, Inc - Largo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Anson Jones Elementary School | Circle Ten Council 571 | 3048 Mount Ranier | Dallas, TX 75211 | | | | First Class Mail |
| Chartered Organization | Anson Lions Club | Texas Trails Council 561 | P.O. Box 68 | Anson, TX 79501-0068 | | | | First Class Mail |
| Chartered Organization | Anson Middle School | Central N Carolina Council 416 | 832 US Hwy 52 N | Wadesboro, NC 28170-9110 | | | | First Class Mail |
| Chartered Organization | Ansonia Utd Methodist | Miami Valley Council, Bsa 444 | P.O. Box 457 | Ansonia, OH 45303-0457 | | | | First Class Mail |
| Chartered Organization | Ansonia Utd Methodist Church | Miami Valley Council, Bsa 444 | P.O. Box 457 | Ansonia, OH 45303-0457 | | | | First Class Mail |
| Chartered Organization | Antelope Lions Club | Golden Empire Council 047 | 7909 Walerga Rd | Antelope, CA 95843-5727 | | | | First Class Mail |
| Chartered Organization | Antelope Post 172 American Legion | Mid-America Council 326 | P.O. Box 172 | Neligh, NE 68756-0172 | | | | First Class Mail |
| Chartered Organization | Antelope Trails Pto | Pikes Peak Council 060 | 15280 Jessie Dr | Colorado Springs, CO 80921-2550 | | | | First Class Mail |
| Chartered Organization | Antelope Valley Church | W.L.A.C.C. 051 | 3830 W Ave L8 | Lancaster, CA 93536-3422 | | | | First Class Mail |
| Chartered Organization | Antelope Valley Emblem Club 76 | W.L.A.C.C. 051 | P.O. Box 2203 | Lancaster, CA 93539-2203 | | | | First Class Mail |
| Voting Party | Anthon United Methodist Church | Attn: Treasurer | 401 E Bridge St | Anthon, IA 51004 | | | aumc5288@gmail.com | Email<br>First Class Mail |
| Voting Party | Anthony | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Anthony | 2396 NE 97th St Rd | Anthony, FL 32617 | | | | | First Class Mail |
| Chartered Organization | Anthony Christian Church | Quivira Council, Bsa 198 | 817 W Wheatridge Dr | Anthony, KS 67003-2823 | | | | First Class Mail |
| Voting Party | Anthony Daniel Johnson | 4336 Fairlawn Dr | Kingsport, TN 37663 | | | | unakatech1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Anthony Hunt Hamilton A .L. Post 221 | The Spirit of Adventure 227 | 357 Great Rd | Bedford, MA 01730-2802 | | | | First Class Mail |
| Voting Party | Anthony Peluso | Address Redacted | | | | | | First Class Mail |
| Voting Party | Anthony T Peluso | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Antilles School | National Capital Area Council 082 | 7280 Frenchman Bay | St Thomas, VI 00802-2809 | | | | First Class Mail |
| Chartered Organization | Antioch Baptist Church | Three Rivers Council 578 | 3920 W Cardinal Dr | Beaumont, TX 77705-2933 | | | | First Class Mail |
| Chartered Organization | Antioch Baptist Church | Greater Alabama Council 001 | 2103 E Broad St | Gadsden, AL 35903-3335 | | | | First Class Mail |
| Chartered Organization | Antioch Baptist Church | East Texas Area Council 585 | P.O. Box 137 | Gary, TX 75643-0137 | | | | First Class Mail |
| Chartered Organization | Antioch Baptist Church Of Summit | Pathway To Adventure 456 | 7513 W 64th St | Summit Argo, IL 60501-1925 | | | | First Class Mail |
| Chartered Organization | Antioch Christian Church | Hoosier Trails Council 145 145 | 3007 E US Hwy 50 | Washington, IN 47501-1763 | | | | First Class Mail |
| Chartered Organization | Antioch Church | Pikes Peak Council 060 | 3958 N Academy Blvd, Ste 103 | Colorado Springs, CO 80917-5911 | | | | First Class Mail |
| Chartered Organization | Antioch Evangelical Lutheran Church | Great Lakes Fsc 272 | 33360 W 13 Mile Rd | Farmington Hills, MI 48334-1912 | | | | First Class Mail |
| Chartered Organization | Antioch Lutheran Church | Piedmont Council 420 | 330 Old Nc 277 Loop Rd | Dallas, NC 28034-9795 | | | | First Class Mail |
| Chartered Organization | Antioch Lutheran Church | Piedmont Council 420 | 330 Old Nc 277 Loop Rd | Dallas, NC 28034-9795 | | | | First Class Mail |
| Chartered Organization | Antioch Police Dept | Northeast Illinois 129 | 433 Orchard St | Antioch, IL 60002-1236 | | | | First Class Mail |
| Chartered Organization | Antioch Presbyterian Church | Cape Fear Council 425 | 6583 Red Springs Rd | Red Springs, NC 28377-8315 | | | | First Class Mail |
| Voting Party | Antioch Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Antioch Umc | Attn: D Gwen Wolford | 20121 Knobley Rd | New Creek, WV 26743 | | | dgwolford.gw@gmail.com | Email<br>First Class Mail |
| Voting Party | Antioch Umc 2922 Antioch Church Rd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Antioch United Methodist Church | Attn: Trustee Chairperson/Pastor Kevin Dotts | 50 Walton Ln | Antioch, CA 94509 | | | jwelsh@antiochcotr.org | Email<br>First Class Mail |
| Voting Party | Antioch United Methodist Church | Attn: James Cole | 41 Tusculum Rd | Antioch, TN 37013 | | | james@antiochumc.net | Email<br>First Class Mail |
| Chartered Organization | Antioch Utd Medthodist Church | Laurel Highlands Council 527 | 19504 Knobley Rd | Burlington, WV 26710-7469 | | | | First Class Mail |
| Chartered Organization | Antioch Utd Methodist | Central N Carolina Council 416 | 3205 Antioch Church Rd | Matthews, NC 28104-5483 | | | | First Class Mail |
| Chartered Organization | Antioch Utd Methodist Church | Middle Tennessee Council 560 | 2575 Antioch Church Rd | Clarksville, TN 37040-7328 | | | | First Class Mail |
| Chartered Organization | Antioch Utd Methodist Church | Lincoln Heritage Council 205 | 3422 Wheeler Hill Rd | Columbia, KY 42728-5577 | | | | First Class Mail |
| Chartered Organization | Antioch Utd Methodist Church | Laurel Highlands Council 527 | 20121 Knobley Rd | New Creek, WV 26743-4656 | | | | First Class Mail |
| Chartered Organization | Antonia Pantoja Charter School | Cradle of Liberty Council 525 | 4101 N American St | Philadelphia, PA 19140-2606 | | | | First Class Mail |
| Chartered Organization | Antram Fire Equipment | Buckeye Council 436 | P.O. Box 25 | North Georgetown, OH 44665-0025 | | | | First Class Mail |
| Chartered Organization | Anza Elementary | Greater Los Angeles Area 033 | 21400 Ellinwood Dr | Torrance, CA 90503-5410 | | | | First Class Mail |
| Chartered Organization | Apache Junction Police Dept | Grand Canyon Council 010 | 300 E Superstition Blvd | Apache Junction, AZ 85119-2825 | | | | First Class Mail |
| Chartered Organization | Apalachin Methodist Church | Baden-Powell Council 368 | 303 Pennsylvania Ave | Apalachin, NY 13732-2409 | | | | First Class Mail |
| Voting Party | Apalachin United Methodist Church | Attn: Sue Tripp, Treasurer | 1785 Pennsylvania Ave | Apalachin, NY 13732 | | | apalachinumc@nyc.twcbc.com | Email<br>First Class Mail |
| Voting Party | Apalachin United Methodist Church | P.O. Box 355 | 303 Pennsylvania Ave | Apalachin, NY 13732 | | | apalachinumc@nyc.twcbc.com | Email<br>First Class Mail |
| Chartered Organization | Apalachin Volunteer Fire Dept | Baden-Powell Council 368 | 230 Pennsylvania Ave | Apalachin, NY 13732-2406 | | | | First Class Mail |
| Chartered Organization | Apapa Texas Youth Chapter | Capitol Area Council 564 | 6200 Brodie Ln | Austin, TX 78745-2524 | | | | First Class Mail |
| Chartered Organization | Apco, Inc | Water and Woods Council 782 | 5511 Enterprise Dr | Lansing, MI 48911-4131 | | | | First Class Mail |
| Chartered Organization | Apex Fire Dept | Occoneechee 421 | 736 Hunter St | Apex, NC 27502-1326 | | | | First Class Mail |
| Chartered Organization | Apex Lions Club | Occoneechee 421 | 100 S Hughes St | Apex, NC 27502-1910 | | | | First Class Mail |
| Chartered Organization | Apex Lions Club | Occoneechee 421 | 100 S Hughes St | Apex, NC 27502-1910 | | | | First Class Mail |
| Voting Party | Apex Lions Club | Attn: Venard Paul Dean | P.O. Box 633 | Apex, NC 27502 | | | vpauldean@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Apex Police Dept | Occoneechee 421 | 205 Saunders St | Apex, NC 27502-1447 | | | | First Class Mail |
| Voting Party | Apex United Methodist Church, Inc | Attn: Trustee Chair | 100 S Hughes St | Apex, NC 27502 | | | | First Class Mail |
| Chartered Organization | Apex Utd Methodist Church | Occoneechee 421 | 100 S Hughes St | Apex, NC 27502-1910 | | | | First Class Mail |
| Voting Party | Apison Umc | Attn: Reverend Jacob William Herron | 4414 Bill Jones Rd | Apison, TN 37302 | | | apisonumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Apison United Methodist Church | Attn: Karen Fitzke | 5904 Stone Mill Dr | Mcdonald, TN 37353 | | | apisonumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Apison Utd Methodist Church | Cherokee Area Council 556 | 4412 Bill Jones Rd | Apison, TN 37302-9585 | | | | First Class Mail |
| Chartered Organization | Apollo Spring Church Sportsmen, Inc | Moraine Trails Council 500 | 1921 State Route 56 | Spring Church, PA 15686-9737 | | | | First Class Mail |
| Chartered Organization | Apollo-Spring Church Sportsmen, Inc | Moraine Trails Council 500 | P.O. Box 81 | Apollo, PA 15613-0081 | | | | First Class Mail |
| Chartered Organization | Apopka Elks 2422 | Central Florida Council 083 | 201 W Orange St | Apopka, FL 32703-4213 | | | | First Class Mail |
| Chartered Organization | Apostle Presbyterian | Three Harbors Council 636 | 1509 S 76th St | Milwaukee, WI 53214-4627 | | | | First Class Mail |
| Chartered Organization | Apostles Lutheran Church | Greater Tampa Bay Area 089 | 200 Kingsway Rd | Brandon, FL 33510-4604 | | | | First Class Mail |
| Voting Party | Apostles Of The Sacred Heart Of Jesus | c/o Day Pitney LLP | Attn: Richard P Colbert | 195 Church St, 15th Fl | New Haven, CT 06510 | | bthomas@ascjus.org | Email<br>First Class Mail |
| Voting Party | Apostles Of The Sacred Heart Of Jesus | Attn: Sr Barbara Thomas Ascj | Mount Sacred Heart Provincialate | 295 Beckham St | Hamden, CT 06514 | | bthomas@ascjus.org | Email<br>First Class Mail |
| Chartered Organization | Apostolic Lighthouse | Three Rivers Council 578 | P.O. Box 370 | Sour Lake, TX 77659-0370 | | | | First Class Mail |
| Chartered Organization | Apostolic Tabernacle Upc | Caddo Area Council 584 | 2800 Jefferson Ave | Texarkana, AR 71854-2854 | | | | First Class Mail |
| Voting Party | Appalachian Aggregates, LLC | Attn: James Linkous | 171 St Clairs Xing | Bluefield, VA 24605 | | | James.Linkous@AppAggWV.Com | Email<br>First Class Mail |
| Voting Party | Appalachian Power | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | | | First Class Mail |
| Chartered Organization | Apple Pie Ridge Elementary School Pto | Shenandoah Area Council 598 | 349 Apple Pie Ridge Rd | Winchester, VA 22603-4311 | | | | First Class Mail |
| Chartered Organization | Apple Valley Fire Dept | Northern Star Council 250 | 7100 147th St W | Apple Valley, MN 55124-7519 | | | | First Class Mail |
| Chartered Organization | Apple Valley Fire Protection District | California Inland Empire Council 045 | 22400 Headquarters Ave | Apple Valley, CA 92307-4304 | | | | First Class Mail |
| Chartered Organization | Apple Valley Police Dept | Northern Star Council 250 | 7100 147th St W | Apple Valley, MN 55124-7519 | | | | First Class Mail |
| Chartered Organization | Apple Valley Properties Owners Assoc | Muskingum Valley Council, Bsa 467 | 113 Hasbrouck Cir | Howard, OH 43028-9410 | | | | First Class Mail |
| Chartered Organization | Apple Valley Property Owners Assoc | Muskingum Valley Council, Bsa 467 | 113 Hasbrouck Cir | Howard, OH 43028-9410 | | | | First Class Mail |
| Chartered Organization | Appleby Manor Utd Presbyterian Church | Moraine Trails Council 500 | 810 Main St | Ford City, PA 16226-9244 | | | | First Class Mail |
| Chartered Organization | Applegarth Volunteer Engine Co 1 | Monmouth Council, Bsa 347 | 130 Applegarth Rd | Monroe Twp, NJ 08831-5901 | | | | First Class Mail |
| Chartered Organization | Applegate Fire Dept | Water and Woods Council 782 | 2457 S Sherman Rd | Applegate, MI 48401-7712 | | | | First Class Mail |
| Chartered Organization | Appleton Area Jaycees, Inc | Bay-Lakes Council 635 | P.O. Box 483 | Appleton, WI 54912-0483 | | | | First Class Mail |
| Chartered Organization | Appleton International Airport | Bay-Lakes Council 635 | W6390 Challenger Dr, Ste 201 | Appleton, WI 54914 | | | | First Class Mail |
| Chartered Organization | Appleton Police Dept | Bay-Lakes Council 635 | 222 S Walnut St | Appleton, WI 54911-5825 | | | | First Class Mail |
| Voting Party | Applewood Valley United Methodist Church | Attn: Donald E Yale | 2035 Ellis St | Golden, CO 80401 | | | yale20@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Appling County Sheriff Office | Coastal Georgia Council 099 | 560 Barnes St, Ste B | Baxley, GA 31513-0682 | | | | First Class Mail |
| Chartered Organization | Appling Middle School Jlc | Central Georgia Council 096 | 1210 Shurling Dr | Macon, GA 31211-2035 | | | | First Class Mail |
| Chartered Organization | Apprentice Coordinators Assoc Minnesota | Northern Star Council 250 | 5420 International Pkwy | New Hope, MN 55428-3604 | | | | First Class Mail |
| Chartered Organization | Apshawa Parent Teacher Assoc | Northern New Jersey Council, Bsa 333 | High Crest Dr | West Milford, NJ 07480 | | | | First Class Mail |
| Voting Party | Aptean Systems, LLC | Attn: Neil S Goldstein | 4325 Alexander Dr, Ste 100 | Roswell, GA 30022 | | | neil.goldstein@aptean.com | Email<br>First Class Mail |
| Chartered Organization | Aptos Grange | Silicon Valley Monterey Bay 055 | 2555 Mar Vista Dr | Aptos, CA 95003-3613 | | | | First Class Mail |
| Chartered Organization | Aqua City Scuba | Pine Tree Council 218 | 11 Water St | Waterville, ME 04901-6582 | | | | First Class Mail |
| Voting Party | Aqua Lung America, Inc | P.O. Box 51819 | Los Angeles, CA 90051-6119 | | | | | First Class Mail |
| Chartered Organization | Aquia Episcopal Church | National Capital Area Council 082 | 2938 Jefferson Davis Hwy | Stafford, VA 22554-1730 | | | | First Class Mail |
| Chartered Organization | Aquia Harbour Property Owners Assoc | National Capital Area Council 082 | 1221 Washington Dr | Stafford, VA 22554-1901 | | | | First Class Mail |
| Chartered Organization | Aquinas Academy | Laurel Highlands Council 527 | 2308 W Hardies Rd | Gibsonia, PA 15044-8328 | | | | First Class Mail |
| Voting Party | Arab First United Methodist Church | Attn: F Todd Henderson | 1058 N Main St | P.O. Box 470 | Arab, AL 35016 | | | First Class Mail |
| Chartered Organization | Arab First Utd Methodist | Greater Alabama Council 001 | 1058 N Main St | Arab, AL 35016-7000 | | | | First Class Mail |
| Voting Party | Aragon United Methodist Church - Aragon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Aragon Utd Methodist Church | Northwest Georgia Council 100 | P.O. Box 183 | Aragon, GA 30104-0183 | | | | First Class Mail |
| Chartered Organization | Aramco Recreation | Transatlantic Council, Bsa 802 | P.O. Box 5000 | Dhahran, | Saudi Arabia | | | First Class Mail |
| Chartered Organization | Aramco Recreation Dept | Transatlantic Council, Bsa 802 | P.O. Box 117 | Saudi Arabia | | | | First Class Mail |
| Chartered Organization | Aransas Pass Police Dept | South Texas Council 577 | 600 W Cleveland Blvd | Aransas Pass, TX 78336-3638 | | | | First Class Mail |
| Voting Party | Arant Boult Cummings Llp | Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Arapaho United Methodist Church | Attn: Treasurer-Arapaho Umc | 1400 W Arapaho Rd | Richardson, TX 75080 | | | treasurer@arapahoumc.org | Email<br>First Class Mail |
| Chartered Organization | Arapahoe County Sheriffs Dept | Denver Area Council 061 | 13101 Broncos Pkwy | Centennial, CO 80112-4558 | | | | First Class Mail |
| Voting Party | Arbala United Methodist Church | Attn: Arbala Methodist | 6839 Tx Hwy 11 W | Sulphur Springs, TX 75482 | | | lewisdl54@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Arbor Aesthetics Tree Service | Mid-America Council 326 | 6724 Irvington Rd | Omaha, NE 68122-1219 | | | | First Class Mail |
| Chartered Organization | Arbor Creek Elementary Boosters | Heart of America Council 307 | 16150 S Brougham Dr | Olathe, KS 66062-7053 | | | | First Class Mail |
| Chartered Organization | Arbor Heights Ptsa | Chief Seattle Council 609 | 3701 SW 104th St | Seattle, WA 98146-1151 | | | | First Class Mail |
| Chartered Organization | Arbor Ridge Pta | Central Florida Council 083 | 2900 Logandale Dr | Orlando, FL 32817-1839 | | | | First Class Mail |
| Chartered Organization | Arbor View Parent Teachers Club | Three Fires Council 127 | Arbor View School | 22W430 Ironwood Dr | Glen Ellyn, IL 60137 | | | First Class Mail |
| Voting Party | Arborlawn Umc - Fort Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Arborlawn Umc - Fort Worth | 5001 Briarhaven Rd | Fort Worth, TX 76109 | | | | | First Class Mail |
| Chartered Organization | Arborlawn Umc Mens Group | Longhorn Council 662 | 5001 Briarhaven Rd | Fort Worth, TX 76109-4406 | | | | First Class Mail |
| Chartered Organization | Arborlawn Utd Methodist Church | Longhorn Council 662 | 5001 Briarhaven Rd | Fort Worth, TX 76109-4406 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Arbovale Umc | Attn: David Fuller | 12068 Back Mountain Rd | Durbin, WV 26264 | | | dwfuller78@gmail.com | Email<br>First Class Mail |
| Voting Party | Arbuckle Area Council | Attn: William H Hoch | 324 N Robinson Ave, Ste 100 | Oklahoma City, OK 73102 | | | will.hoch@crowedunlevy.com | Email<br>First Class Mail |
| Chartered Organization | Arcadia Elem 21St Century | Afterschool Program | 37430 Arcadia Dr | Tuscaloosa, AL 35404 | | | | First Class Mail |
| Chartered Organization | Arcadia Firefighters Assoc | Greater Los Angeles Area 033 | 710 S Santa Anita Ave | Arcadia, CA 91006-3535 | | | | First Class Mail |
| Chartered Organization | Arcadia Garden Club | Southwest Florida Council 088 | 1005 W Magnolia St | Arcadia, FL 34266-3498 | | | | First Class Mail |
| Chartered Organization | Arcadia Lions Club | Gateway Area 624 | P.O. Box 143 | Arcadia, WI 54612-0143 | | | | First Class Mail |
| Chartered Organization | Arcadia Masonic Lodge 278 | Greater Los Angeles Area 033 | 50 W Duarte Rd | Arcadia, CA 91007-6918 | | | | First Class Mail |
| Chartered Organization | Arcadia Masonic Lodge 278 Troop 2131 | Greater Los Angeles Area 033 | 50 W Duarte Rd | Arcadia, CA 91007-6918 | | | | First Class Mail |
| Chartered Organization | Arcadia Police Dept | Greater Los Angeles Area 033 | 250 W Huntington Dr | Arcadia, CA 91007-3401 | | | | First Class Mail |
| Chartered Organization | Arcadia Police Dept | Southwest Florida Council 088 | 725 N Brevard Ave | Arcadia, FL 34266-8771 | | | | First Class Mail |
| Voting Party | Arcadia United Methodist Church | Attn: Thomas M Ariail | 110 Longwood Dr | Spartanburg, SC 29301 | | | tommy.ariail@gmail.com | Email<br>First Class Mail |
| Voting Party | Arcadia United Methodist Church | Attn: Skipper Brock | 391 Arcadia St. | Spartanburg, SC 29301 | | | tommy.ariail@gmail.com | Email<br>First Class Mail |
| Voting Party | Arcadia United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Arcadia United Methodist Church | 235 S Reynolds St | Arcadia, NE 68815 | | | | | First Class Mail |
| Chartered Organization | Arcadia Utd Methodist Church | Palmetto Council 549 | P.O. Box 143 | Arcadia, SC 29320-0143 | | | | First Class Mail |
| Chartered Organization | Arcadia Valley Elks Lodge 2330 | Greater St Louis Area Council 312 | P.O. Box 330 | Pilot Knob, MO 63663-0330 | | | | First Class Mail |
| Chartered Organization | Arcadia Valley Elks Lodge 2330 | Greater St Louis Area Council 312 | P.O. Box 330 | Pilot Knob, MO 63663-0330 | | | | First Class Mail |
| Voting Party | Arch Rock (177741) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Archangel Raphael Coptic Church | Sam Houston Area Council 576 | 14220 Crescent Landing Dr | Houston, TX 77062-2546 | | | | First Class Mail |
| Voting Party | Archbishop Borders School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Archbishop Curley High School, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Archbishop Curley High School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Archbishop Neale School | National Capital Area Council 082 | 104 Port Tobacco Rd | La Plata, MD 20646-4300 | | | | First Class Mail |
| Voting Party | Archbishop Spalding High School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Archbold Lions Club | Black Swamp Area Council 449 | 24657 County Rd D | Archbold, OH 43502-9201 | | | | First Class Mail |
| Chartered Organization | Archdale Friends Meeting | Old N State Council 070 | 114 Trindale Rd | Archdale, NC 27263-2748 | | | | First Class Mail |
| Voting Party | Archdale United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Archdale Utd Methodist | Old N State Council 070 | 11542 N Main St | Archdale, NC 27263 | | | | First Class Mail |
| Chartered Organization | Archdale Utd Methodist | Old N State Council 070 | 11543 N Main St | Archdale, NC 27263-2898 | | | | First Class Mail |
| Voting Party | Archdiocese Of Agana | Attn: Bruce A Anderson | 320 E Neider Ave, Ste 102 | Coeur D'Alene, ID 83815 | | | brucea@eaidaho.com | Email<br>First Class Mail |
| Voting Party | Archdiocese Of Indianapolis | John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Archdiocese Of New York | Attn: William Whiston | 1011 1st Ave | New York, NY 10022 | | | william.whiston@archny.org | Email<br>First Class Mail |
| Voting Party | Archdiocese of New York | c/o Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt | 1301 Avenue of the Americas | New York, NY 10019 | | andrew.rosenblatt@nortonrosefulbright.com | Email<br>First Class Mail |
| Chartered Organization | Archer Lodge Community Center | Tuscarora Council 424 | 14009 Buffalo Rd | Archer Lodge, NC 27527 | | | | First Class Mail |
| Voting Party | Archer United Methodist Church - Allendale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Archer Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 37 E Allendale Ave | Allendale, NJ 07401-2095 | | | | First Class Mail |
| Voting Party | Archie United Methodist Church | Attn: Rev Po'Ese Vatikani | 204 W Chestnut | Archie, MO 64725 | | | poesevatikani@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Archie Utd Methodist Church | Heart of America Council 307 | 19 Hi View Ridge Dr | Archie, MO 64725-9520 | | | | First Class Mail |
| Chartered Organization | Architecture Demarest | Circle Ten Council 571 | 2320 Valdina St Studio B | Dallas, TX 75207 | | | | First Class Mail |
| Chartered Organization | Archway Classical Academy Scottsdale | Grand Canyon Council 010 | 7496 E Tierra Buena Ln | Scottsdale, AZ 85260-1613 | | | | First Class Mail |
| Chartered Organization | Archway Housing | Denver Area Council 061 | P.O. Box 9189 | Denver, CO 80209-0189 | | | | First Class Mail |
| Chartered Organization | Archway Housing | Fountain Ridge South Commty Ctr | 410 Comanche Village Dr | Fountain, CO 80817-5611 | | | | First Class Mail |
| Chartered Organization | Archway Housing And Services, Inc | Denver Area Council 061 | 8585 W 14th Ave | Lakewood, CO 80215-4857 | | | | First Class Mail |
| Chartered Organization | Arco Community Church | Grand Teton Council 107 | P.O. Box 50 | Arco, ID 83213-0050 | | | | First Class Mail |
| Chartered Organization | Arcola Fire Dept | National Capital Area Council 082 | 23675 Belmont Ridge Rd | Ashburn, VA 20148-1700 | | | | First Class Mail |
| Chartered Organization | Arcola Lions Club | Prairielands 117 | P.O. Box 134 | Arcola, IL 61910-0134 | | | | First Class Mail |
| Chartered Organization | Arcola Pleasant Vly Vol Fire Dept | National Capital Area Council 082 | 23675 Belmont Ridge Rd | Ashburn, VA 20148-1700 | | | | First Class Mail |
| Voting Party | Arcola UMC 24757 Arcola Mills Dr, Dulles, VA 20166 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Arcola Utd Methodist Church | National Capital Area Council 082 | 24757 Arcola Mills Dr | Sterling, VA 20166-3402 | | | | First Class Mail |
| Chartered Organization | Arcola-Pleasant Vly Vol Fire Dept | National Capital Area Council 082 | 24300 Stone Springs Blvd | Sterling, VA 20166-2256 | | | | First Class Mail |
| Chartered Organization | Ardenwald Elementary Pto | Cascade Pacific Council 492 | 8950 SE 36th Ave | Portland, OR 97222-5678 | | | | First Class Mail |
| Voting Party | Ardmore Asbury United Methodist | Attn: Teresa Norton | 2262 Edgewood Rd | Ardmore, OK 73401 | | | ardmoreasbury@att.net | Email<br>First Class Mail |
| Chartered Organization | Ardmore City Schools | Arbuckle Area Council 468 | P.O. Box 1709 | Ardmore, OK 73402-1709 | | | | First Class Mail |
| Chartered Organization | Ardmore Pto | Great Lakes Fsc 272 | 27001 Greater Mack Ave | Saint Clair Shores, MI 48081-1952 | | | | First Class Mail |
| Voting Party | Ardmore United Methodist Church | Attn: Debra Eubanks | P.O. Box 5 | Ardmore, TN 38449 | | | eubankshouse@aol.com | Email<br>First Class Mail |
| Voting Party | Ardmore United Methodist Church | 200 Argyle Rd | Ardmore, PA 19003 | | | | | First Class Mail |
| Voting Party | Ardmore United Methodist Church 200 Argyle Rd, Ardmore, Pa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ardmore Utd Methodist Church | Old Hickory Council 427 | 630 S Hawthorne Rd | Winston Salem, NC 27103-3718 | | | | First Class Mail |
| Voting Party | Ardsley Methodist Church | Attn: Thea | 525 Ashford Ave | Ardsley, NY 10502 | | | cooky1219@aol.com | Email<br>First Class Mail |
| Voting Party | Ardsley United Methodist Church | 525 Ashford Ave | Ardsley, NY 10502 | | | | Kgstahn@aol.com | Email<br>First Class Mail |
| Chartered Organization | Arecibo Power Squadron | Puerto Rico Council 661 | P.O. Box 3062 | Arecibo, PR 00613-3062 | | | | First Class Mail |
| Voting Party | Argenta Presbyterian Church | 281 North St | Argenta, IL 62501 | | | | ohwell65@yahoo.com | Email<br>First Class Mail |
| Voting Party | Argenta Presbyterian Church | Attn: Laura E Richardson | 132 S Water St, Ste 444 | Decatur, IL 62523 | | | lauraerichardson@hotmail.com | Email<br>First Class Mail |
| Voting Party | Argenta United Methodist Church | P.O. Box 260 | Argenta, IL 62501 | | | | rkaufman561@gmail.com | Email<br>First Class Mail |
| Voting Party | Argenta United Methodist Church | Attn: Laura E Richardson | 132 S Water St, Ste 444 | Decatur, IL 62523 | | | lauraerichardson@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Argenta-Oreana Volunteer Fire Dept | Greater St Louis Area Council 312 | 303 S North St | Argenta, IL 62501-8175 | | | | First Class Mail |
| Chartered Organization | Argentine Church Of The Nazarene | Water and Woods Council 782 | 16248 Seymour Rd | Linden, MI 48451 | | | | First Class Mail |
| Voting Party | Argo Fay Umc | Attn: Kimberly D Chapman | 4928 Oil Valley School Rd | Mount Carroll, IL 61053 | | | kchap717@gmail.com | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Bison Designs, LLC | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | mattf@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Lower Keys Electric Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Custom Greenscaping Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Eci Software Solutions, Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Electronic Specialty Company | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Hester's Motorsports Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Lighthouse Document Technologies | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Siffron | Attn: Matt Friend | 12 W 37th St, St 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Tima Brands, Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Windy Day Plumbing Co, Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Canteen Refreshment Services | Attn: Matthew Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Iron Horse Welding Llc | Attn: Matthew Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Mold Monster Products LLC | Attn: Matthew Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Uline, Inc | Attn: Matthew Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Attn: Matt Friend | Re: Mike Roemer Photography Inc | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Attn: Matt Friend | Re: Phase 3 Media LLC | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Patners | Re: Complete Care Cleaning Services | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Chartered Organization | Argonia Cornerstone Church | Quivira Council, Bsa 198 | P.O. Box 147 | Argonia, KS 67004-0147 | | | | First Class Mail |
| Chartered Organization | Argonne Post 32 American Legion | Sioux Council 733 | P.O. Box 246 | Adrian, MN 56110-0246 | | | | First Class Mail |
| Chartered Organization | Argos Lions Club | Lasalle Council 165 | 10861 State Rd 10 | Argos, IN 46501-9225 | | | | First Class Mail |
| Chartered Organization | Argus Invent, LLC | Glaciers Edge Council 620 | P.O. Box 910 | Madison, WI 53701-0910 | | | | First Class Mail |
| Chartered Organization | Argyle Elementary School | Atlanta Area Council 092 | 2420 Spring Rd Se | Smyrna, GA 30080-3828 | | | | First Class Mail |
| Chartered Organization | Argyle Utd Methodist Church | Longhorn Council 662 | 9033 Fort Worth Dr | Argyle, TX 76226-9367 | | | | First Class Mail |
| Chartered Organization | Argyle Utd Presbyterian Church | Twin Rivers Council 364 | 48 Main St | Argyle, NY 12809-7759 | | | | First Class Mail |
| Firm | Arias Sanguinetti Wang & Torrijos LLP | Mike M. Arias & Travis Daniels, Esq. | 6700 Center Drive West, Ste 1400 | Los Angeles, CA 90045 | | | travis@aswtlawyers.com | Email<br>First Class Mail |
| Chartered Organization | Arick-L-Lore American Legion Post 274 | National Capital Area Council 082 | 11820 Hg Trueman Rd | Lusby, MD 20657-2999 | | | | First Class Mail |
| Chartered Organization | Arise In Christ Evangelical Lutheran Ch | Tecumseh 439 | 116 E Main St | Donnelsville, OH 45319-5033 | | | | First Class Mail |
| Chartered Organization | Aristol Classical Academy | Sam Houston Area Council 576 | 5618 11th St | Katy, TX 77493-1971 | | | | First Class Mail |
| Chartered Organization | Arizona Freedom Sports, Inc | 40914 N Wild West T | Anthem, AZ 85086 | | | | | First Class Mail |
| Chartered Organization | Ark And Dove Presbyterian Church | Baltimore Area Council 220 | 8424 Piney Orchard Pkwy | Odenton, MD 21113-1524 | | | | First Class Mail |
| Chartered Organization | Ark Restoration Church International | South Florida Council 084 | P.O. Box 26687 | Tamarac, FL 33320-6687 | | | | First Class Mail |
| Voting Party | Ark United Methodist Church | Attn: Christine M Cappetta | 2575 Barker Ave | Sergeant Bluff, IA 51054 | | | ChristineMCappetta@yahoo.com | Email<br>First Class Mail |
| Voting Party | Ark United Methodist Church | Attn: Christine Cappetta | P.O. Box 488 | N Sioux City, SD 57049 | | | arkumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Arkansas Assoc Of The Deaf | Quapaw Area Council 018 | 2400 W Markham St | Little Rock, AR 72205-6129 | | | | First Class Mail |
| Chartered Organization | Arkansas Canoe Club | Westark Area Council 016 | 2509 Interstate 30 S | Bryant, AR 72022 | | | | First Class Mail |
| Voting Party | Arkansas Conference Of The United Methodist Church | Attn: Todd Burris | 800 W Daisy L Gatson Bates Dr | Little Rock, AR 72202 | | | tburris@arumc.org | Email<br>First Class Mail |
| Chartered Organization | Arkansas Outrigger Canoe Team | Westark Area Council 016 | P.O. Box 9282 | Russellville, AR 72811-9282 | | | | First Class Mail |
| Chartered Organization | Arkport Utd Methodist Church | Five Rivers Council, Inc 375 | Corner W Ave & Main | Arkport, NY 14807 | | | | First Class Mail |
| Chartered Organization | Arlene And Louise Wesswick Foundation | Trapper Trails 589 | 1624 Collins St | Rock Springs, WY 82901-6612 | | | | First Class Mail |
| Chartered Organization | Arlington Christian Church | Crossroads of America 160 | P.O. Box 74 | Arlington, IN 46104-0074 | | | | First Class Mail |
| Chartered Organization | Arlington Church Of The Brethren | National Capital Area Council 082 | 300 N Montague St | Arlington, VA 22203-1041 | | | | First Class Mail |
| Chartered Organization | Arlington Community Church | Mid-America Council 326 | P.O. Box 187 | Arlington, NE 68002-0187 | | | | First Class Mail |
| Voting Party | Arlington District Virginia Conference United Methodist Church | Attn: Sarah Calvert | 3600 Chain Bridge Rd, Ste 100 | Fairfax, VA 22030 | | | ArlingtonDS@vaumc.org | Email<br>First Class Mail |
| Chartered Organization | Arlington Elementary School | West Tennessee Area Council 559 | 701 Arlington Ave | Jackson, TN 38301-4752 | | | | First Class Mail |
| Chartered Organization | Arlington Elementary School | Laurel Highlands Council 527 | 800 Pectenwald St | Pittsburgh, PA 15210 | | | | First Class Mail |
| Chartered Organization | Arlington Fairfax Chapter Iwla | National Capital Area Council 082 | P.O. Box 366 | Centreville, VA 20122-0366 | | | | First Class Mail |
| Voting Party | Arlington Forest UMC 4701 Arlington Blvd, Arlington, VA 22 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Arlington Forest Utd Methodist Church | National Capital Area Council 082 | 4701 Arlington Blvd | Arlington, VA 22203-2706 | | | | First Class Mail |
| Voting Party | Arlington Heights Church Of The Incarnation | Attn: Peter Francis Bavisetto | 330 W Golf Rd | Arlington Heights, IL 60005 | | | pastordoh@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Arlington Heights Methodist Church | Longhorn Council 662 | 4200 Camp Bowie Blvd | Fort Worth, TX 76107-3929 | | | | First Class Mail |
| Voting Party | Arlington Heights United Methodist Church 400 Camp Bowie Blvd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Arlington Heights: First | Attn: Melissa Lyn Early | 1903 E Euclid Ave | Arlington Heights, IL 06004 | | | m.earley@fumcah.com | Email<br>First Class Mail |
| Voting Party | Arlington Lewin Umc | Attn: Grady D Morton | 5260 Reisterstown Rd | Baltimore, MD 21215 | | | mortond_21207@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Arlington Lions Club | Mount Baker Council, Bsa 606 | 19509 Burn Rd | Arlington, WA 98223-5931 | | | | First Class Mail |
| Chartered Organization | Arlington Middle School | Crossroads of America 160 | 4825 N Arlington Ave | Indianapolis, IN 46226-2401 | | | | First Class Mail |
| Chartered Organization | Arlington Nazarene Church | Blue Mountain Council 604 | P.O. Box 487 | Arlington, OR 97812-0487 | | | | First Class Mail |
| Chartered Organization | Arlington Police Dept | Longhorn Council 662 | P.O. Box 1065 | Arlington, TX 76004-1065 | | | | First Class Mail |
| Chartered Organization | Arlington Presbyterian Ch, Covenant, Inc | National Capital Area Council 082 | 2666 Military Rd | Arlington, VA 22207-5118 | | | | First Class Mail |
| Chartered Organization | Arlington Reformed Church | Hudson Valley Council 374 | 22 Raymond Ave | Poughkeepsie, NY 12603-2318 | | | | First Class Mail |
| Chartered Organization | Arlington Rescue Squad | Green Mountain 592 | P.O. Box 295 | Arlington, VT 05250-0295 | | | | First Class Mail |
| Voting Party | Arlington Street United Methodist Church | Attn: Karen Annette Ruwisch | 63 Arlington St | Nashua, NH 03060 | | | pastor@asumc.org | Email<br>First Class Mail |
| Voting Party | Arlington Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Arlington Unc | Middle Tennessee Council 560 | 1360 Murfreesboro Pike | Nashville, TN 37217-2619 | | | | First Class Mail |
| Voting Party | Arlington United Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Arlington United Methodist Church | Attn: Treasurer | 230 N Main St | P.O. Box 380 | Arlington, OH 45814 | | pastormark65@aol.com | Email<br>First Class Mail |
| Voting Party | Arlington United Methodist Church | Attn: Peter Albrecht | 740 Sunset Hills Dr | O Fallon, MO 63366 | | | palbrecht@gw-semi.com | Email<br>First Class Mail |
| Voting Party | Arlington United Methodist Church | c/o East District Union of the Umc | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | eastdistrict@calpacumc.org | Email<br>First Class Mail |
| Voting Party | Arlington United Methodist Church | Attn: Dennis Bouch | 1360 Murfreesboro Rd | Nashville, TN 37217 | | | dennisbouch@yahoo.com | Email<br>First Class Mail |
| Voting Party | Arlington United Methodist Church | Attn: Clayton Slaughter | 1820 N Arlington Rd | Bloomington, IN 47404 | | | clay@troop121.info | Email<br>First Class Mail |
| Voting Party | Arlington United Methodist Church | Attn: Financial Secretary | 3770 Mckelvey Rd | Bridgeton, MO 63044 | | | | First Class Mail |
| Chartered Organization | Arlington Utd Methodist | Middle Tennessee Council 560 | 3105 Hamilton Church Rd | Antioch, TN 37013-1442 | | | | First Class Mail |
| Chartered Organization | Arlington Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 380 | Arlington, OH 45814-0380 | | | | First Class Mail |
| Chartered Organization | Arlington Utd Methodist Church | Chickasaw Council 558 | 6145 Quintard St | Arlington, TN 38002-5312 | | | | First Class Mail |
| Chartered Organization | Arlington Utd Methodist Church | Hoosier Trails Council 145 145 | 1820 W Arlington Rd | Bloomington, IN 47404-2118 | | | | First Class Mail |
| Chartered Organization | Arlington Utd Methodist Church | Middle Tennessee Council 560 | 1360 Murfreesboro Pike | Nashville, TN 37217-2619 | | | | First Class Mail |
| Chartered Organization | Arlington Utd Methodist Mens Club | Greater St Louis Area Council 312 | 3770 Mckelvey Rd | Bridgeton, MO 63044-2001 | | | | First Class Mail |
| Chartered Organization | Arlington Woods 99 (Rft) | Crossroads of America 160 | 5801 E 30th St | Indianapolis, IN 46218-3315 | | | | First Class Mail |
| Chartered Organization | Arlington Woods School 99 As | Crossroads of America 160 | 5801 E 30th St | Indianapolis, IN 46218-3315 | | | | First Class Mail |
| Chartered Organization | Arm Bible Class At Immanuel Lutheran | Potawatomi Area Council 651 | 13445 Hampton Rd | Brookfield, WI 53005-7528 | | | | First Class Mail |
| Voting Party | Armagh United Methodist Church (97227) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Armbrust Wesleyan Church And Christian Academy, Inc. | Attn: Treasurer & Tim E Stradling | 7790 State Rte 819 | Hunker, PA 15639 | | | office@armbrustwesleyan.com | Email<br>First Class Mail |
| Firm | Armbuster, Dripps, Winterscheidt & Blotevogel, LLC | 51 Executive Plaza Court | Maryville, IL 62062 | | | | MIKEB@ADWBLAW.com | Email<br>First Class Mail |
| Chartered Organization | Armenia Utd Methodist Church | Palmetto Council 549 | 2840 Armenia Rd | Chester, SC 29706-6818 | | | | First Class Mail |
| Chartered Organization | Armenian All Saints Apostolic Church | Northeast Illinois 129 | 1701 Greenwood Rd | Glenview, IL 60026-1517 | | | | First Class Mail |
| Chartered Organization | Armenian General Benevolent Union | Greater Los Angeles Area 033 | 2495 E Mountain St | Pasadena, CA 91104-3424 | | | | First Class Mail |
| Chartered Organization | Armenian General Benevolent Union | W.L.A.C.C. 051 | 6844 Oakdale Ave | Canoga Park, CA 91306-3913 | | | | First Class Mail |
| Chartered Organization | Armistice Memorial Post 2195 Vfw | Circle Ten Council 571 | P.O. Box 284 | Allen, TX 75013-0005 | | | | First Class Mail |
| Voting Party | Armour Fire Protection | P.O. Box 211622 | Bedford, TX 76095-8622 | | | | | First Class Mail |
| Chartered Organization | Armstrong Chapel Utd Methodist Church | Dan Beard Council, Bsa 438 | 5125 Drake Rd | Cincinnati, OH 45243-3925 | | | | First Class Mail |
| Chartered Organization | Armstrong Elementary School Pta | National Capital Area Council 082 | 11900 Lake Newport Rd | Reston, VA 20194-1542 | | | | First Class Mail |
| Chartered Organization | Armstrong School Pto | Northern Star Council 250 | 8855 Inwood Ave S | Cottage Grove, MN 55016-3300 | | | | First Class Mail |
| Chartered Organization | Army Aviation Assoc America | Middle Tennessee Council 560 | P.O. Box 356 | Fort Campbell, KY 42223-0356 | | | | First Class Mail |
| Chartered Organization | Army Cadet Explorers Post 3 | California Inland Empire Council 045 | P.O. Box 1951 | San Jacinto, CA 92581-1951 | | | | First Class Mail |
| Chartered Organization | Army Cadets Of Bakersfield | Southern Sierra Council 030 | 283 Bighorn Meadow Dr | Bakersfield, CA 93308-7844 | | | | First Class Mail |
| Chartered Organization | Army Transportation Museum Foundation | Colonial Virginia Council 595 | P.O. Box 4730 | Fort Eustis, VA 23604-0730 | | | | First Class Mail |
| Voting Party | Arndt's Lutheran Church | 1851 Arndt Rd | Easton, PA 18040 | | | | arndtslutheranchurch@rcn.org | Email<br>First Class Mail |
| Chartered Organization | Arnett Public School | Cimarron Council 474 | P.O. Box 317 | Arnett, OK 73832-0317 | | | | First Class Mail |
| Voting Party | Arnold Mills United Methodist Church | Attn: Lindsay F Gettinger | 690 Nate Whipple Hwy | Cumberland, RI 02864 | | | office.amumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Arnold School Pto | Cornhusker Council 324 | 5000 Mike Scholl St | Lincoln, NE 68524-2305 | | | | First Class Mail |
| Voting Party | Arnold United Methodist Church (97240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Arnold United Methodist Church (97240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Arnoldsburg Pto | Buckskin 617 | 90 Spring Run Rd | Arnoldsburg, WV 25234-7096 | | | | First Class Mail |
| Voting Party | Arnolia United Methodist Church | Attn: Treasurer, Arnolia Umc | 1776 E Joppa Rd | Parkville, MD 21234 | | | arnoliaumc@arnolia.org | Email<br>First Class Mail |
| Chartered Organization | Aromas Eagles 72 | Silicon Valley Monterey Bay 055 | 225 Aromas Rd | Aromas, CA 95004-9722 | | | | First Class Mail |
| Chartered Organization | Aros Del Norte | Puerto Rico Council 661 | 393 Calle Las Cuevitas | Quebradillas, PR 00678-2503 | | | | First Class Mail |
| Chartered Organization | Arrow Heights Baptist Church | Indian Nations Council 488 | 3201 S Elm Pl | Broken Arrow, OK 74012-7922 | | | | First Class Mail |
| Chartered Organization | Arroyo Del Oso Elementary School Pta | Great Southwest Council 412 | 6504 Harper Dr Ne | Albuquerque, NM 87109-3604 | | | | First Class Mail |
| Chartered Organization | Arroyo Grande Optimist Club | Los Padres Council 053 | P.O. Box 344 | Arroyo Grande, CA 93421-0344 | | | | First Class Mail |
| Chartered Organization | Arroyo Grande Police Dept | Los Padres Council 053 | 200 N Halcyon Rd | Arroyo Grande, CA 93420-2525 | | | | First Class Mail |
| Chartered Organization | Arsenal Tech High School | Crossroads of America 160 | 1500 E Michigan St | Indianapolis, IN 46201-3079 | | | | First Class Mail |
| Chartered Organization | Art Semro Post 28 The American Legion | Grand Columbia Council 614 | P.O. Box 904 | Ephrata, WA 98823-0904 | | | | First Class Mail |
| Chartered Organization | Artemus Ward School | Lake Erie Council 440 | 4315 W 140th St | Cleveland, OH 44135-2128 | | | | First Class Mail |
| Voting Party | Artesia-Cerritos United Methodist Church | Attn: Robin Kim | 18523 Arline Ave | Artesia, CA 90701 | | | Robinkim419@gmail.com | Email<br>First Class Mail |
| Voting Party | Artgame | Attn: Mindy Mccasland | 7370 Eastgate Rd, Ste 150 | Henderson, NV 89011 | | | mindy@artgame.com | Email<br>First Class Mail |
| Chartered Organization | Arthur & Polly Mays High School | South Florida Council 084 | 11700 SW 216th St | Goulds, FL 33170-2935 | | | | First Class Mail |
| Chartered Organization | Arthur Ashe Charter School | Southeast Louisiana Council 214 | 1456 Gardena Dr | New Orleans, LA 70122-1914 | | | | First Class Mail |
| Chartered Organization | Arthur Ashe Charter Schools Girls | Southeast Louisiana Council 214 | 1456 Gardena Dr | New Orleans, LA 70122-1914 | | | | First Class Mail |
| Chartered Organization | Arthur E Bouton Post 770 Al | Baden-Powell Council 368 | 4431 Seneca Rd | Trumansburg, NY 14886 | | | | First Class Mail |
| Chartered Organization | Arthur Eddy Academy | Water and Woods Council 782 | 1000 Cathay St | Saginaw, MI 48601-1321 | | | | First Class Mail |
| Chartered Organization | Arthur Elementary School Pta | Hawkeye Area Council 172 | 2630 B Ave Ne | Cedar Rapids, IA 52402-4958 | | | | First Class Mail |
| Voting Party | Arthur Falk Oppenheimer | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Arthur Leslow Community Center | Southern Shores Fsc 783 | 120 Eastchester St | Monroe, MI 48161-1922 | | | | First Class Mail |
| Chartered Organization | Arthur Lions Club | Prairielands 117 | 106 W 3rd St | Arthur, IL 61911-1064 | | | | First Class Mail |
| Chartered Organization | Arthur Mowad Cpa | Sam Houston Area Council 576 | 135 Towering Pines Dr | The Woodlands, TX 77381-2598 | | | | First Class Mail |
| Chartered Organization | Arthur Murray Dance Studio | Northern Star Council 250 | 5041 France Ave S | Edina, MN 55410-2049 | | | | First Class Mail |
| Chartered Organization | Arthur Utd Methodist | Prairielands 117 | 128 E Illinois St | Arthur, IL 61911-1330 | | | | First Class Mail |
| Chartered Organization | Artificial Intelligence In Action | Indian Waters Council 553 | 396 Saint Paul St | Orangeburg, SC 29115-5465 | | | | First Class Mail |
| Chartered Organization | Artisans Order Of Mutual Protection | Cradle of Liberty Council 525 | 8100 Roosevelt Blvd | Philadelphia, PA 19152-2900 | | | | First Class Mail |
| Chartered Organization | Artist Corner | Utah National Parks 591 | 380 S Orem Blvd | Orem, UT 84058-3010 | | | | First Class Mail |
| Chartered Organization | Artist Quarter Minyan | Transatlantic Council, Bsa 802 | 35 Yud Chet St | Tzfat | Israel | | | First Class Mail |
| Chartered Organization | Arts Academy After School | Buckeye Council 436 | 1100 10th St Ne | Canton, OH 44705 | | | | First Class Mail |
| Chartered Organization | Arts Academy Elementary Charter School | Minsi Trails Council 502 | 601 W Union St | Allentown, PA 18101-2308 | | | | First Class Mail |
| Chartered Organization | Arts N Autism | Black Warrior Council 006 | P.O. Box 20111 | Tuscaloosa, AL 35402-0111 | | | | First Class Mail |
| Chartered Organization | Arundel Elementary School | Baltimore Area Council 220 | 2400 Round Rd | Baltimore, MD 21225-1001 | | | | First Class Mail |
| Chartered Organization | Arundel Historical Society | Pine Tree Council 218 | 3 Talbot Dr | Arundel, ME 04046-8156 | | | | First Class Mail |
| Chartered Organization | Arvada Covenant Church | Denver Area Council 061 | 5555 Ward Rd | Arvada, CO 80002-1307 | | | | First Class Mail |
| Chartered Organization | Arvada Rifle And Pistol Club, Inc | Denver Area Council 061 | P.O. Box 3 | Arvada, CO 80001-0003 | | | | First Class Mail |
| Voting Party | Arvada United Methodist Church | Attn: Business Manager | 6750 Carr St | Arvada, CO 80004 | | | lauraw@arvadaumc.org | Email<br>First Class Mail |
| Chartered Organization | Arvin Police Dept | Southern Sierra Council 030 | 200 Campus Dr | Arvin, CA 93203-1008 | | | | First Class Mail |
| Chartered Organization | Asa Messer Elementary School P T O | Narragansett 546 | 158 Messer St | Providence, RI 02909-1741 | | | | First Class Mail |
| Chartered Organization | Asamblea Apostolica | East Texas Area Council 585 | 310 S Fleishel Ave | Tyler, TX 75702-7519 | | | | First Class Mail |
| Chartered Organization | Asap Sanitary | Lake Erie Council 440 | P.O. Box 245 | Chardon, OH 44024-0245 | | | | First Class Mail |
| Voting Party | Asbury | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Asbury (Camden) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Asbury Annapolis | Attn: Chatry Perry | 87 West St | Annapolis, MD 21401 | | | 1asbury@verizon.net | Email<br>First Class Mail |
| Voting Party | Asbury Crestwood United Methodist Church | 167 Scarsdale Rd | Tuckahoe, NY 10707 | | | | jasonradmacher75@gmail.com | Email<br>First Class Mail |
| Voting Party | Asbury Crisfield United Methodist Church | 3380 Lawsonia Rd | Crisfield, MD 21817 | | | | revbertjicha@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Asbury Eagles Club Aerie 4458 | Northeast Iowa Council 178 | 5900 Saratoga Rd, Ste 10 | Asbury, IA 52002-2124 | | | | First Class Mail |
| Voting Party | Asbury First United Methodist Church | Attn: David Strong | 1050 East Ave | Rochester, NY 14607 | | | dstrong@asburyfirst.org | Email<br>First Class Mail |
| Voting Party | Asbury Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Asbury Memorial United Methodist Church | Attn: Rev Cynthia C Taylor | 1005 Asbury Dr | Columbia, SC 29209 | | | cctaylor@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Asbury Methodist Church | Baltimore Area Council 220 | 78 Church Rd | Arnold, MD 21012-2345 | | | | First Class Mail |
| Chartered Organization | Asbury Methodist Church | Sequoyah Council 713 | 201 S Main St | Greeneville, TN 37743-4940 | | | | First Class Mail |
| Chartered Organization | Asbury Methodist Church | Heart of America Council 307 | 5400 W 75th St | Prairie Village, KS 66208-4711 | | | | First Class Mail |
| Chartered Organization | Asbury Methodist Church | Narragansett 546 | 143 Ann Mary Brown Dr | Warwick, RI 02888-4456 | | | | First Class Mail |
| Voting Party | Asbury Methodist Church Of Lafayette | c/o Dir of Financial Ministries | Attn: Thomas Mcnamara | 101 Live Oak Blvd | Lafayette, LA 70503 | | admin@asburylafayette.org | Email<br>First Class Mail |
| Chartered Organization | Asbury South Utd Methodist Church | Simon Kenton Council 441 | 4760 Winchester Pike | Columbus, OH 43232-6201 | | | | First Class Mail |
| Chartered Organization | Asbury U M C Of Orange Park | North Florida Council 087 | 16 College Dr | Orange Park, FL 32065-6311 | | | | First Class Mail |
| Voting Party | Asbury Umc | Attn: David Dorsey | 143 Ann Mary Brown Dr | Warwick, RI 02888 | | | asburyumcri@gmail.com | Email<br>First Class Mail |
| Voting Party | Asbury Umc | Attn: Jane Pike, Treasurer Asbury Umc | 350 27th Ave Sw | Cedar Rapids, IA 52404 | | | | First Class Mail |
| Voting Party | Asbury UMC (Church Hill) 324 N 29th St, Richmond, VA 23223 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Asbury UMC 15616 Warwick Blvd, Newport News, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Asbury UMC 205 South Main Street, Harrisonburg, VA 22801 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Asbury UMC 7983 Stonewall Jackson Hwy, Front Royal, VA 22630 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Asbury Umc Charles Town | Attn: Virginia Webb | 110 W N St | Charles Town, WV 25414 | | | | First Class Mail |
| Voting Party | Asbury Umc Columbus, Ga | Attn: Michael Powell, Pastor & Ciara Vance, Treasurer | 2313 Ellen Ave | Columbus, GA 31903 | | | Rev.MikePowell@gmail.com | Email<br>First Class Mail |
| Voting Party | Asbury Umc Greenville | Attn: Gerald Jones | 201 S Main St | Greeneville, TN 37743 | | | jones@asburylife.org | Email<br>First Class Mail |
| Voting Party | Asbury Umm Woodstown 149 S Main St Woodstown, NJ 08098-1109 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist (178302) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Charles Phillips | 108 Easy Living Ln | Downsville, LA 71234 | | | sonnyphillips1953@yahoo.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | 58 W 7th St | Mount Vernon, NY 10550 | | | | rlj542@msn.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Rocky W Eaton | P.O. Box 1646 | Hattiesburg, MS 39403 | | | reaton@tef-law.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Jim Cox | 6612 Creedmoor Rd | Raleigh, NC 27613 | | | paulaj@asburyraleigh.org | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Treasurer | 2969 S Mendenhall Rd | Memphis, TN 38115 | | | office.asburyumc.memphis@gmail.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Douglas Cunningham | 17 Old Post Rd | Croton-On-Hudson, NY 10520 | | | manghula1985@gmail.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Jim Boswell | 1300 E University | Magnolia, AR 71753 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Cheryl Cate | 1700 Napa Valley Dr | Little Rock, AR 72212 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Kristin Pratt | 1331 Hwy 42 | Petal, MS 39465 | | | Kristin@asburypetal.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | 2425 S Western Ave | Sioux Falls, SD 57105 | | | | kip@sfasbury.org | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Patti Brown | 4257 Kearneysville Pike | Shepherdstown, WV 25443 | | | info@4pillarchurch.org | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Lead Pastor | 6101 University Ave | Madison, WI 53705 | | | hzimmick@asburymadison.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Dave L David | 4743 East Ave | Livermore, CA 94550 | | | dldavid92@comcast.net | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: David Miller | 6690 Cahaba Valley Rd | Birmingham, AL 35242 | | | david@asburyonline.org | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Pastor Joe Jarrett | 501 Elizabeth St | Charleston, WV 25311 | | | cjoanparker@yahoo.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Canardo Richardson | Asbury United Methodist Church | 926 11th St Nw | Washington, DC 20001 | | asburymail@asburyumcdc.org | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Phil Wilden, Pastor | 55 W Lincoln Ave | Delaware, OH 43015 | | | asburychuchohio@gmail.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Randy Bell | 806 Clarendon St | Durham, NC 27705 | | | asbury.umc@frontier.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church - Cinnaminson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church - Otto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church - Pasadena Texas | Attn: Barbara Grimes & Diana Choma | 5354 Space Center Blvd | Pasadena, TX 77505 | | | office@asbury.cc | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church (100645) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church (179022) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Asbury United Methodist Church (179022) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church (30301) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church (89182) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church (89923) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church 1401 Camden Ave Salisbury, Md | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church 4001 E University Blvd Odessa, TX 79762 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church And Child Care Center | Attn: Tim Ingram | 300 E Basin Rd | New Castle, DE 19720 | | | pastortracy@asburynewcastle.net | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church Arnold, Md | Attn: Walter Bruso | 78 Church Rd | Arnold, MD 21012 | | | | First Class Mail |
| Voting Party | Asbury United Methodist Church Forestville | Attn: Heidi Borkowski/Laura Galbraith | 90 Church Ave | Bristol, CT 06010 | | | Pastorlaura.g@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church Greenville | Attn: Rev Dale Ashby | P.O. Box 599 | Greenville, NY 12083 | | | minister.asburyumcny@gmail.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church Of Bettendorf, Iowa | c/o Robert H Gallagher | 3870 Middle Rd | Bettendorf, IA 52722 | | | rgallaghersr@gmglawfirm.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church Of Chesterfield, Nh | Attn: Scott Masters | 532 Route 63 - Box 148 | Chesterfield, NH 03443 | | | SCOTT.MASTERS@OSRAM.COM | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church Of Kankakee, Illinois | Attn: Thomas Cunnington - Finance Chairman | 196 S Harrison Ave | Kankakee, IL 60901 | | | tcunningotn1050@gmail.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church Of Springfield, Inc | Attn: William Love | 1500 S Campbell Ave | Springfield, MO 65807 | | | williamlove@cs.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church Of Springfield, Inc | c/o Hyde Love & Overby | Attn: William Love | 1121 S Glenstone | Springfield, MO 65804 | | williamlove@cs.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church Of Villa Park | c/o Calvary United Methodist Church of Villa Park | 136 E Highland Ave | Villa Park, IL 60181 | | | pastor@calvaryvillapark.org | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church South | Attn: Terrie Burch | 4760 Winchester Pike | Columbus, OH 43232 | | | office@asburysouthumc.org | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church, Denton, TX | Attn: Vickie Middleton | 117 Hercules Ln | Denton, TX 76207 | | | usmiddleton12@gmail.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church, Inc | Attn: William H Munts | 980 Hughes Rd | Madison, AL 35758 | | | bill.munts@weareasbury.com | Email<br>First Class Mail |
| Voting Party | Asbury United Methodist Church, Livermore, Ca. | Trustee Chair, Asbury United Methodist Church | 4743 East Ave | Livermore, CA 94550 | | | dldavid92@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Asbury Utd Methodist | Greater Alabama Council 001 | 980 Hughes Rd | Madison, AL 35758-8973 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Ch Charles Town | Shenandoah Area Council 598 | 110 W North St | Charles Town, WV 25414-1524 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Ch Little Rock | Quapaw Area Council 018 | 1700 Napa Valley Dr | Little Rock, AR 72212-3910 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Chruch | Sam Houston Area Council 576 | 5354 Space Center Blvd | Pasadena, TX 77505-3933 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Anthony Wayne Area 157 | 605 E Main St | Albion, IN 46701-1303 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Minsi Trails Council 502 | 1533 Springhouse Rd | Allentown, PA 18104-2243 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Illowa Council 133 | 1809 Mississippi Blvd | Bettendorf, IA 52722-4956 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Norwela Council 215 | 3200 Airline Dr | Bossier City, LA 71111-2126 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 90 Church Ave | Bristol, CT 06010-6750 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Shenandoah Area Council 598 | 110 W North St | Charles Town, WV 25414-1524 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Chattahoochee Council 091 | 2312 Ellen Ave | Columbus, GA 31903-3425 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Hoosier Trails Council 145 145 | 1751 27th St | Columbus, IN 47201-3112 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | South Texas Council 577 | 7501 S Staples St | Corpus Christi, TX 78413-5352 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Voyageurs Area 286 | 6822 Grand Ave | Duluth, MN 55807-2167 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Water and Woods Council 782 | 1653 Davison Rd | Flint, MI 48506-3550 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Stonewall Jackson Council 763 | 205 S Main St | Harrisonburg, VA 22801-3604 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Evangeline Area 212 | 101 Live Oak Blvd | Lafayette, LA 70503-3849 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Piedmont Council 420 | 3097 Asbury Church Rd | Lincolnton, NC 28092-9485 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | San Francisco Bay Area Council 028 | 4743 East Ave | Livermore, CA 94550-9683 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Del Mar Va 081 | 300 S Basin Rd | New Castle, DE 19720 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Greater Tampa Bay Area 089 | 4204 Thys Rd | New Port Richey, FL 34653-5837 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Anthony Wayne Area 157 | 204 E Arch St | Portland, IN 47371-1904 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Heart of Virginia Council 602 | 324 N 29th St | Richmond, VA 23223-7336 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | West Tennessee Area Council 559 | 4173 Lightfoot Luckett Rd | Ripley, TN 38063-4611 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Del Mar Va 081 | 1401 Camden Ave | Salisbury, MD 21801-7116 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Del Mar Va 081 | 22 E Mount Vernon St | Smyrna, DE 19977-1439 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Louisiana Purchase Council 213 | 2100 New Natchitoches Rd | West Monroe, LA 71292-2180 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | Quivira Council, Bsa 198 | 2801 W 15th St N | Wichita, KS 67203-1833 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church Men'S Cub | Ozark Trails Council 306 | 1500 S Campbell Ave | Springfield, MO 65807-1804 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Men | Abraham Lincoln Council 144 | 1229 S Grand Ave E | Springfield, IL 62703-2620 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Men | Indian Nations Council 488 | 6767 S Mingo Rd | Tulsa, OK 74133-3309 | | | | First Class Mail |
| Chartered Organization | Asbury Woods | French Creek Council 532 | 4105 Asbury Rd | Erie, PA 16506-3642 | | | | First Class Mail |
| Voting Party | Asbury-Burlington United Methodist Church | Attn: Pastor Or Treasurer | 2128 S Main St | Burlington, IA 52601 | | | asbury52601@outlook.com | Email<br>First Class Mail |
| Voting Party | Asbury-St. James United Methodist Church | Attn: Jim Myrick | 47 Parkwood Ave | Charleston, SC 29403 | | | jimmyd5@me.com | Email<br>First Class Mail |
| Voting Party | Asbury-St. James United Methodist Church | Jim Myrick | 754 Rutledge Ave | Charleston, SC 29403 | | | jimmyd5@me.com | Email<br>First Class Mail |
| Chartered Organization | Ascension Catholic Church | Greater St Louis Area Council 312 | 230 Santa Maria Dr | Chesterfield, MO 63005-1631 | | | | First Class Mail |
| Chartered Organization | Ascension Catholic Church | Central Florida Council 083 | 2950 N Harbor City Blvd | Melbourne, FL 32935-6227 | | | | First Class Mail |
| Voting Party | Ascension Chapel Episcopal Parish | Attn: Robert Thomas Howard | 1823 SW Spring St | Portland, OR 97201 | | | office@ascensionepiscopalparish.org | Email<br>First Class Mail |
| Chartered Organization | Ascension Church | Cascade Pacific Council 492 | 1823 SW Spring St | Portland, OR 97201-2345 | | | | First Class Mail |
| Chartered Organization | Ascension Day School | Evangeline Area 212 | 1030 Johnston St | Lafayette, LA 70501-7810 | | | | First Class Mail |
| Chartered Organization | Ascension Health At Nolan | Great Lakes Fsc 272 | 1150 E Lantz St | Detroit, MI 48203-1376 | | | | First Class Mail |
| Chartered Organization | Ascension Holy Name Society | Pathway To Adventure 456 | 808 S East Ave | Oak Park, IL 60304-1328 | | | | First Class Mail |
| Chartered Organization | Ascension Lutheran Ch Fellowship Brd | Three Harbors Council 636 | 1236 S Layton Blvd | Milwaukee, WI 53215-1653 | | | | First Class Mail |
| Chartered Organization | Ascension Lutheran Church | Georgia-Carolina 093 | 2860 Wells Dr | Augusta, GA 30906-5350 | | | | First Class Mail |
| Chartered Organization | Ascension Lutheran Church | Longs Peak Council 062 | 712 Storey Blvd | Cheyenne, WY 82009-3558 | | | | First Class Mail |
| Chartered Organization | Ascension Lutheran Church | Simon Kenton Council 441 | 1479 Morse Rd | Columbus, OH 43229-6423 | | | | First Class Mail |
| Chartered Organization | Ascension Lutheran Church | Mid-America Council 326 | 406 5th Ave S | Coon Rapids, IA 50058-1709 | | | | First Class Mail |
| Chartered Organization | Ascension Lutheran Church | Yucca Council 573 | 6520 Loma De Cristo Dr | El Paso, TX 79912-7301 | | | | First Class Mail |
| Chartered Organization | Ascension Lutheran Church | Bay-Lakes Council 635 | 2911 Libal St | Green Bay, WI 54301-1561 | | | | First Class Mail |
| Chartered Organization | Ascension Lutheran Church | Denver Area Council 061 | 1701 W Caley Ave | Littleton, CO 80120-3109 | | | | First Class Mail |
| Chartered Organization | Ascension Lutheran Church | Greater St Louis Area Council 312 | 5347 Donovan Ave | Saint Louis, MO 63109-2636 | | | | First Class Mail |
| Chartered Organization | Ascension Lutheran Church | Pennsylvania Dutch Council 524 | P.O. Box 635 | Willow Street, PA 17584-0635 | | | | First Class Mail |
| Voting Party | Ascension Lutheran Church | Attn: Raymond Miller | 842 N Tyler Rd | Wichita, KS 67212 | | | churchnews@ascensionicms.org | Email<br>First Class Mail |
| Voting Party | Ascension Lutheran Church | Attn: Darrell Dockery | 7415 Buchanan St | Landover Hills, MD 20784 | | | | First Class Mail |
| Voting Party | Ascension Lutheran Church Of Columbus, Ohio | Attn: Orin Sheumaker | 1479 Morse Rd | Columbus, OH 43229 | | | ascluth@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ascension Lutheran Day School | Ventura County Council 057 | 1600 E Hillcrest Dr | Thousand Oaks, CA 91362-2612 | | | | First Class Mail |
| Chartered Organization | Ascension Parish | Northeastern Pennsylvania Council 501 | 612 Hudson St | Forest City, PA 18421-1428 | | | | First Class Mail |
| Voting Party | Ash Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ash Township Firefighters Assoc | Southern Shores Fsc 783 | 2311 Ready Rd | Carleton, MI 48117-9778 | | | | First Class Mail |
| Chartered Organization | Ashaway Sportsmans Club | Narragansett 546 | 1 Gun Club Path | Hopkinton, RI 02833 | | | | First Class Mail |
| Chartered Organization | Ashaway Volunteer Fire Assoc | Narragansett 546 | 213 Main St | Ashaway, RI 02804-2011 | | | | First Class Mail |
| Chartered Organization | Ashburn Volunteer Fire & Rescue Dept | National Capital Area Council 082 | 20688 Ashburn Rd | Ashburn, VA 20147-2364 | | | | First Class Mail |
| Chartered Organization | Ashburnham-American Legion Post 142 | Heart of New England Council 230 | 132 Williams Rd | Ashburnham, MA 01430-1663 | | | | First Class Mail |
| Chartered Organization | Ashburnham-Fire Rescue Dept | Heart of New England Council 230 | 99 Central St | Ashburnham, MA 01430-1265 | | | | First Class Mail |
| Chartered Organization | Asbury Utd Methodist Church | San Francisco Bay Area Council 028 | 4743 East Ave | Livermore, CA 94550-9683 | | | | First Class Mail |
| Chartered Organization | Ashby Lions Club | Northern Lights Council 429 | P.O. Box 81 | Ashby, MN 56309-0081 | | | | First Class Mail |
| Chartered Organization | Ashby-American Legion Post 361 | Heart of New England Council 230 | 536 New Ipswich Rd | Ashby, MA 01431-1825 | | | | First Class Mail |
| Chartered Organization | Ashby-Fire Dept | Heart of New England Council 230 | 1093 Main St | Ashby, MA 01431-2312 | | | | First Class Mail |
| Firm | Ashcraft & Gerel, LLP | Adam K. Rosen | 1825 K Street NW, Suite 700 | Washington, DC 20006 | | | gkamtchoum@ashcraftlaw.com | Email<br>First Class Mail |
| Chartered Organization | Ashdown Jr. High School | Caddo Area Council 584 | 600 S Ellen Dr | Ashdown, AR 71822-4326 | | | | First Class Mail |
| Chartered Organization | Ashdown Police Dept | Caddo Area Council 584 | P.O. Box 703 | Ashdown, AR 71822-0703 | | | | First Class Mail |
| Chartered Organization | Asheboro Police Dept | Old N State Council 070 | 205 E Academy St | Asheboro, NC 27203-5708 | | | | First Class Mail |
| Chartered Organization | Asheville Fire & Rescue | Daniel Boone Council 414 | P.O. Box 7148 | Asheville, NC 28802-7148 | | | | First Class Mail |
| Chartered Organization | Ashfield Lions Club | Western Massachusetts Council 234 | District 33Y | Ashfield, MA 01330 | | | | First Class Mail |
| Voting Party | Ashford United Methodist Church | Attn: Sydney Free, Treasurer | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | sydfree1@aol.com | Email<br>First Class Mail |
| Chartered Organization | Ashford Utd Methodist | Sam Houston Area Council 576 | 2201 S Dairy Ashford Rd | Houston, TX 77077-5705 | | | | First Class Mail |
| Chartered Organization | Ashland 1St Utd Methodist Church | Greater Alabama Council 001 | P.O. Box 305 | Ashland, AL 36251-0305 | | | | First Class Mail |
| Voting Party | Ashland Christ Umc | 2335 Pollard Rd | Ashland, KY 41101 | | | | | First Class Mail |
| Chartered Organization | Ashland Church Of Christ | Abraham Lincoln Council 144 | 320 W Washington St | Ashland, IL 62612-7666 | | | | First Class Mail |
| Chartered Organization | Ashland City Police Dept | Middle Tennessee Council 560 | 233 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | | | First Class Mail |
| Voting Party | Ashland City United Methodist Church | Attn: Lynn Newcomb | 410 Timber Rd | Ashland City, TN 37015 | | | lynn.newcomb@lnewcom.com | Email<br>First Class Mail |
| Voting Party | Ashland City United Methodist Church | Attn: Darwin Newton | 2226 Oak St | Ashland City, TN 37015 | | | churchoffice@ashlandcityumc.org | Email<br>First Class Mail |
| Chartered Organization | Ashland City Utd Methodist Church | Middle Tennessee Council 560 | 2226 Oak St | Ashland City, TN 37015-1802 | | | | First Class Mail |
| Chartered Organization | Ashland City Utd Methodist Church | Middle Tennessee Council 560 | 2226 Oak St | Ashland City, TN 37015-1802 | | | | First Class Mail |
| Voting Party | Ashland Community Umc | P.O. Box 107 | Ashland, NY 12407 | | | | bobashland@aol.com | Email<br>First Class Mail |
| Chartered Organization | Ashland Elementary School | National Capital Area Council 082 | 15300 Bowmans Folly Dr | Manassas, VA 20112-5450 | | | | First Class Mail |
| Chartered Organization | Ashland Elementary School Pto | Greater St Louis Area Council 312 | 3921 N Newstead Ave | Saint Louis, MO 63115-2748 | | | | First Class Mail |
| Chartered Organization | Ashland Evangelical Presbyterian Church | Garden State Council 690 | 33 E Evesham Rd | Voorhees, NJ 08043-1168 | | | | First Class Mail |
| Chartered Organization | Ashland Fire Dept | Daniel Webster Council, Bsa 330 | 9 Main St | Ashland, NH 03217 | | | | First Class Mail |
| Chartered Organization | Ashland First Christian Church | Cornhusker Council 324 | 1702 Boyd St | Ashland, NE 68003-1749 | | | | First Class Mail |
| Chartered Organization | Ashland Lake Gun Club | Great Trail 433 | 1193 Brandywine Dr | Medina, OH 44256-4104 | | | | First Class Mail |
| Chartered Organization | Ashland Lions Club | Crater Lake Council 491 | P.O. Box 3472 | Ashland, OR 97520-0316 | | | | First Class Mail |
| Chartered Organization | Ashland Ridge Pto | Mid Iowa Council 177 | 2600 NW Ash Dr | Ankeny, IA 50023-1567 | | | | First Class Mail |
| Chartered Organization | Ashland Ski Team, Inc | Crater Lake Council 491 | 590 Glenview Dr | Ashland, OR 97520-2721 | | | | First Class Mail |
| Voting Party | Ashland United Methodist Church | Attn: Roger Klerupeter | 13 Bridgewater Hill Rd | Plymouth, NH 03264 | | | rgkpjk@roadrunner.com | Email<br>First Class Mail |
| Voting Party | Ashland United Methodist Church | Attn: Rev Doug Walter | 2711 Ashland Ave | St Joseph, MO 64506 | | | revwalt@aumcfamily.org | Email<br>First Class Mail |
| Voting Party | Ashland United Methodist Church | Attn: Kim Crutchfield | 2600 Ashland Rd | Columbia, SC 29210 | | | kcrutch1002@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ashlar Lodge 29 | Montana Council 315 | 1101 Broadwater Ave | Billings, MT 59102-5412 | | | | First Class Mail |
| Chartered Organization | Ashley Academy Pta | Old Hickory Council 427 | 1647 NE Ashley School Cir | Winston Salem, NC 27105-5444 | | | | First Class Mail |
| Chartered Organization | Ashley Chapel Educational Center | Central N Carolina Council 416 | 377 Mizpah Rd | Rockingham, NC 28379-9081 | | | | First Class Mail |
| Chartered Organization | Ashtabula Rod And Gun Club | Lake Erie Council 440 | 6739 Ninevah Rd | Ashtabula, OH 44004-8653 | | | | First Class Mail |
| Chartered Organization | Ashtabula Ymca | Lake Erie Council 440 | 263 W Prospect Rd | Ashtabula, OH 44004-5841 | | | | First Class Mail |
| Chartered Organization | Ashton Business Boosters Assoc | Blackhawk Area 660 | P.O. Box 362 | Ashton, IL 61006-0362 | | | | First Class Mail |
| Voting Party | Ashton United Methodist Church | Attn: Kris Money | 17314 New Hampshire Ave | Ashton, MD 20832 | | | revemilyb@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ashville Kiwanis | Simon Kenton Council 441 | 585 Clark Ave | Ashville, OH 43103-2515 | | | | First Class Mail |
| Chartered Organization | Ashville Kiwanis Club | Simon Kenton Council 441 | P.O. Box 55 | Ashville, OH 43103-0055 | | | | First Class Mail |
| Chartered Organization | Ashworth Road Baptist Church | Mid Iowa Council 177 | 5300 Ashworth Rd | West Des Moines, IA 50266-6334 | | | | First Class Mail |
| Chartered Organization | Asian Pacific American Cultural Art Fndn | National Capital Area Council 082 | 7202 Poplar St, Ste C | Annandale, VA 22003-3025 | | | | First Class Mail |
| Firm | ASK LLP | Edward E. Neiger | 60 East 42nd Street, 46th Floor | New York, NY 10165 | | | justice@askllp.com | Email<br>First Class Mail |
| Chartered Organization | Ask-Parent | Teacher Organization of King Elementary | 1601 Dancing Dunes Dr | Green Bay, WI 54313-4310 | | | | First Class Mail |
| Chartered Organization | Asoc Lideres Escutistas, Inc | Puerto Rico Council 661 | P.O. Box 3582 | Guaynabo, PR 00970-3582 | | | | First Class Mail |
| Chartered Organization | Asociacion Catolica De Scouters | Puerto Rico Council 661 | P.O. Box 1120 | Mayaguez, PR 00681-1120 | | | | First Class Mail |
| Chartered Organization | Asociacion De Casadoresdeportivos Delsur | Puerto Rico Council 661 | 31 Parcelas Niagara | Coamo, PR 00769 | | | | First Class Mail |
| Chartered Organization | Asociacion De Cazadoresdeportivos Delsur | Puerto Rico Council 661 | Parcelas Niagara | No 31 | Coamo, PR 00769 | | | First Class Mail |
| Chartered Organization | Asociacion Recreativa Angel Ramos | Puerto Rico Council 661 | Codorniz Esq | Esq Sinsonte | San Juan, PR 00924 | | | First Class Mail |
| Voting Party | Asotin Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Asp/Olinda Elementary School | South Florida Council 084 | 5536 NW 21st Ave | Miami, FL 33142-3030 | | | | First Class Mail |
| Chartered Organization | Aspen Elks Lodge 224 (Bpoe) | Denver Area Council 061 | 510 E Hyman Ave, Ste 300 | Aspen, CO 81611-1955 | | | | First Class Mail |
| Chartered Organization | Aspen Higher Learning Academy | Denver Area Council 061 | P.O. Box 4628 | Aspen, CO 81612-4628 | | | | First Class Mail |
| Chartered Organization | Aspen Knolls Estates | Greater New York Councils, Bsa 640 | 151 Ilyssa Way | Staten Island, NY 10312-1371 | | | | First Class Mail |
| Chartered Organization | Aspen Ridge Church | Denver Area Council 061 | 27154 N Turkey Creek Rd | Evergreen, CO 80439-5207 | | | | First Class Mail |
| Chartered Organization | Aspen View Academy Foundation | Denver Area Council 061 | 2131 Low Meadow Blvd | Castle Rock, CO 80109-8032 | | | | First Class Mail |
| Voting Party | Aspen Waste Systems, Inc | Aws Service Center | P.O. Box 3050 | Des Moines, IA 50316-0050 | | | | First Class Mail |
| Chartered Organization | Aspira, Inc Of Pennsylvania | Cradle of Liberty Council 525 | 526 W Girard Ave | Philadelphia, PA 19123-1429 | | | | First Class Mail |
| Chartered Organization | Aspire Academy Parent Teacher Org | Greater St Louis Area Council 312 | 5421 Thekla Ave | Saint Louis, MO 63120-2513 | | | | First Class Mail |
| Chartered Organization | Aspire Capitol Heights Academy | Golden Empire Council 047 | 2520 33rd St | Sacramento, CA 95817-1943 | | | | First Class Mail |
| Chartered Organization | Assoc Of Katy Christian Homeschoolers | Sam Houston Area Council 576 | 2510 Landover Ln | Katy, TX 77493-3462 | | | | First Class Mail |
| Chartered Organization | Assoc Old Crows Patriots Roost Ch | The Spirit of Adventure 227 | 7 Athens Way | Methuen, MA 01844-4154 | | | | First Class Mail |
| Chartered Organization | Assoc Vols Of Cv Public Shooting Range | Trapper Trails 589 | 2851 W 200 N | Logan, UT 84321-6296 | | | | First Class Mail |
| Chartered Organization | Associacao The Haven Portugal | Transatlantic Council, Bsa 802 | Empreendimento Casas De Vale 11 | Vale Covo, 02540-0702 | Portugal | | | First Class Mail |
| Firm | Associated Attorneys of New England | Keith A. Mathews, Esq. | 1000 Elm Street, Suite 803 | Manchester, NH 03101 | | | keith@aaone.law | Email<br>First Class Mail |
| Chartered Organization | Associates Of Graduates Usma | Hudson Valley Council 374 | P.O. Box 184 | Fort Montgomery, NY 10922-0184 | | | | First Class Mail |
| Chartered Organization | Association Of Deaf Scouts | Great Salt Lake Council 590 | 3898 S 4220 W | West Valley City, UT 84120-4045 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Association Of Graduates | Pikes Peak Council 060 | 3116 Academy Dr | Usaf Academy, CO 80840-4402 | | | | First Class Mail |
| Chartered Organization | Association Of Troop 684 | Greater Los Angeles Area 033 | 2100 S Stimson Ave | Hacienda Heights, CA 91745-4625 | | | | First Class Mail |
| Chartered Organization | Association Of Us Army-Japan Chapter | Far E Council 803 | Psc 704 Box 33 | Apo, AP 96338 | | | | First Class Mail |
| Chartered Organization | Assumption Bvm Catholic Church | Washington Crossing Council 777 | Meadowbrook Rd | Feasterville, PA 19053 | | | | First Class Mail |
| Chartered Organization | Assumption Bvm Parish | Chester County Council 539 | 300 State Rd | West Grove, PA 19390-8952 | | | | First Class Mail |
| Voting Party | Assumption Catholic | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Assumption Catholic Church | Northern Lights Council 429 | P.O. Box 339 | Barnesville, MN 56514-0339 | | | | First Class Mail |
| Chartered Organization | Assumption Catholic Church | President Gerald R Ford 781 | 6393 Belmont Ave Ne | Belmont, MI 49306-9701 | | | | First Class Mail |
| Chartered Organization | Assumption Catholic Church | Sam Houston Area Council 576 | 901 Roselane St | Houston, TX 77037-4611 | | | | First Class Mail |
| Chartered Organization | Assumption Catholic Church | North Florida Council 087 | 2403 Atlantic Blvd | Jacksonville, FL 32207-3563 | | | | First Class Mail |
| Chartered Organization | Assumption Catholic Church | Conquistador Council Bsa 413 | 2808 N Kentucky Ave | Roswell, NM 88201-5814 | | | | First Class Mail |
| Chartered Organization | Assumption Catholic Church | Inland Northwest Council 611 | 3624 W Indian Trail Rd | Spokane, WA 99208-4734 | | | | First Class Mail |
| Chartered Organization | Assumption Church Mens Group | Dan Beard Council, Bsa 438 | 7711 Joseph St | Cincinnati, OH 45231-3406 | | | | First Class Mail |
| Chartered Organization | Assumption Greek Orthodox Church | Rainbow Council 702 | 15625 S Bell Rd | Homer Glen, IL 60491-9088 | | | | First Class Mail |
| Voting Party | Assumption Of The Blessed Virgin | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Assumption Of The Blessed Virgin Mary | Catholic Church | 6369 Belmont Ave Ne | Belmont, MI 49306-9701 | | | | First Class Mail |
| Chartered Organization | Assumption Of The Blessed Virgin Mary | Greater Los Angeles Area 033 | 2640 E Orange Grove Blvd | Pasadena, CA 91107-2632 | | | | First Class Mail |
| Chartered Organization | Assumption Of The Blessed Virgin Mary | Blue Mountain Council 604 | 2098 E Alder St | Walla Walla, WA 99362-2606 | | | | First Class Mail |
| Voting Party | Assumption Of The Blessed Virgin Mary | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legla@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Assumption Of The Blessed Virgin Mary | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Assumption Of The Blessed Virgin Mary Belmont | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | Assumption Of The Blessed Virgin Mary R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Assumption Parish | Mount Baker Council, Bsa 606 | 2116 Cornwall Ave | Bellingham, WA 98225-3650 | | | | First Class Mail |
| Chartered Organization | Assumption Parish | Greater St Louis Area Council 312 | 4725 Mattis Rd | Saint Louis, MO 63128-2821 | | | | First Class Mail |
| Chartered Organization | Assumption Parish | San Francisco Bay Area Council 028 | 1100 Fulton Ave | San Leandro, CA 94577-6210 | | | | First Class Mail |
| Chartered Organization | Assumption Parish | Chief Seattle Council 609 | 6201 33rd Ave Ne | Seattle, WA 98115-7306 | | | | First Class Mail |
| Chartered Organization | Assumption Parish | Inland Northwest Council 611 | 3624 W Indian Trail Rd | Spokane, WA 99208-4734 | | | | First Class Mail |
| Chartered Organization | Assumption Parish - O'Fallon | Greater St Louis Area Council 312 | 403 N Main St | O Fallon, MO 63366-2205 | | | | First Class Mail |
| Voting Party | Assumption Roman Catholic Church Society Of Buffalo, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | Assumption School | Voyageurs Area 286 | 2310 7th Ave E | Hibbing, MN 55746-1943 | | | | First Class Mail |
| Chartered Organization | Assumption, Blessed Virgin Mary Ch | Rainbow Council 702 | 195 S Kankakee St | Coal City, IL 60416-1618 | | | | First Class Mail |
| Chartered Organization | Assumption, Blessed Virgin Mary Rc Ch | Suffolk County Council Inc 404 | 20 Chestnut St | Centereach, NY 11720-1702 | | | | First Class Mail |
| Voting Party | Assurance - Formerly St James Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Assyrian American Assoc Of Socal | W.L.A.C.C. 051 | 5901 Cahuenga Blvd | North Hollywood, CA 91601-1506 | | | | First Class Mail |
| Chartered Organization | At Mark'S Episcopal Church | Last Frontier Council 480 | P.O. Box 1304 | Seminole, OK 74818-1304 | | | | First Class Mail |
| Voting Party | At&T | P.O. Box 5001 | Carol Stream, IL 60197-5001 | | | | | First Class Mail |
| Voting Party | At&T (105251) | 208 S Akard St | Dallas, TX 75202-4206 | | | | | First Class Mail |
| Voting Party | At&T (105262) | P.O. Box 105262 | Atlanta, GA 30348-5262 | | | | | First Class Mail |
| Voting Party | At&T (105414) | P.O. Box 105414 | Atlanta, GA 30348-5414 | | | | | First Class Mail |
| Voting Party | At&T (5019) | P.O. Box 5019 | Carol Stream, IL 60197-5019 | | | | | First Class Mail |
| Voting Party | At&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197-6463 | | | | | First Class Mail |
| Chartered Organization | At&T Pioneers Valley Council | Greater Yosemite Council 059 | 905 Guava Dr | Modesto, CA 95356-1129 | | | | First Class Mail |
| Voting Party | At&T Teleconference Services | P.O. Box 5002 | Carol Stream, IL 60197-5002 | | | | | First Class Mail |
| Chartered Organization | Atascaderd Elks Lodge 273 Bpoe | Los Padres Council 053 | 1516 El Camino Real | Atascadero, CA 93422-1530 | | | | First Class Mail |
| Chartered Organization | Atascadero City Police Dept | Los Padres Council 053 | P.O. Box 911 | Atascadero, CA 93423-0911 | | | | First Class Mail |
| Voting Party | Atascocita United Methodist Church | Attn: H. Michael Tyson, II | 19325 Pinehurst Trail Dr | Humble, TX 77346 | | | info@aumc.org | Email<br>First Class Mail |
| Chartered Organization | Atascocita Utd Methodist Church | Sam Houston Area Council 576 | 19325 Pinehurst Trail Dr | Atascocita, TX 77346-2244 | | | | First Class Mail |
| Chartered Organization | Atascocita Volunteer Fire Dept, Inc | Sam Houston Area Council 576 | 18425 Timber Forest Dr | Humble, TX 77346-2535 | | | | First Class Mail |
| Chartered Organization | Atascosita Am Lutheran Church Elca | Sam Houston Area Council 576 | 7927 Fm 1960 Rd E | Humble, TX 77346-2203 | | | | First Class Mail |
| Chartered Organization | Atascotia Presbyterian | Sam Houston Area Council 576 | 19426 Atasca Oaks Dr | Atascocita, TX 77346-2001 | | | | First Class Mail |
| Chartered Organization | Atchison Child Care Assoc | Pony Express Council 311 | 1326 Kansas Ave | Atchison, KS 66002-2250 | | | | First Class Mail |
| Chartered Organization | Atchison Elks Lodge 647 | Pony Express Council 311 | 609 Kansas Ave | Atchison, KS 66002-2441 | | | | First Class Mail |
| Chartered Organization | Atchison Housing Authority | Pony Express Council 311 | P.O. Box 601 | Atchison, KS 66002-0601 | | | | First Class Mail |
| Voting Party | Atchison United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Athena Pto | Greater St Louis Area Council 312 | 3750 Athena School Rd | De Soto, MO 63020 | | | | First Class Mail |
| Chartered Organization | Athena Pto | Greater St Louis Area Council 312 | 3775 Athena School Rd | De Soto, MO 63020-4588 | | | | First Class Mail |
| Chartered Organization | Athenian Academy | Southwest Florida Council 088 | 2289 N Hercules Ave | Clearwater, FL 33763-2326 | | | | First Class Mail |
| Chartered Organization | Athens Bible School | Greater Alabama Council 001 | 507 Hoffman St | Athens, AL 35611-2755 | | | | First Class Mail |
| Chartered Organization | Athens Chilesburg Elementary Pta | Blue Grass Council 204 | 930 Jouett Creek Dr | Lexington, KY 40509-2430 | | | | First Class Mail |
| Chartered Organization | Athens Christian Church | Abraham Lincoln Council 144 | 1141 State Hwy 29 | Athens, IL 62613 | | | | First Class Mail |
| Chartered Organization | Athens Community Career Academy | Northeast Georgia Council 101 | 440 Dearing Ext Bldg 1 | Athens, GA 30606-3579 | | | | First Class Mail |
| Chartered Organization | Athens Elks Lodge 1927 | Great Smoky Mountain Council 557 | P.O. Box 51 | Athens, TN 37371-0051 | | | | First Class Mail |
| Voting Party | Athens First United Methodists Church | Attn: Denise Davis, Treasurer | 2 S. College St. | Athens, OH 45701 | | | denise@firstumcathens.org | Email<br>First Class Mail |
| Chartered Organization | Athens Rifle Club | Northeast Georgia Council 101 | P.O. Box 5542 | Athens, GA 30604-5542 | | | | First Class Mail |
| Voting Party | Athens Umc (00075221) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Athens United Methodist Church | Attn: Randy A Beavers | P.O. Box 180 | Athens, IL 62613 | | | acunitedmc@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Athens Wesleyan Church | Five Rivers Council, Inc 375 | 3903 Wilawana Rd | Sayre, PA 18840-9567 | | | | First Class Mail |
| Chartered Organization | Athol-American Legion Post 102 | Heart of New England Council 230 | 325 Pequoig Ave | Athol, MA 01331-1504 | | | | First Class Mail |
| Chartered Organization | Athol-Congregational Church | Heart of New England Council 230 | 1225 Chestnut St | Athol, MA 01331-2932 | | | | First Class Mail |
| Chartered Organization | Athol-Fire Dept | Heart of New England Council 230 | 2251 Main St | Athol, MA 01331-3526 | | | | First Class Mail |
| Chartered Organization | Athol-Our Lady Immaculate Roman Catholic | Heart of New England Council 230 | 192 School St | Athol, MA 01331-2326 | | | | First Class Mail |
| Chartered Organization | Atkins Elementary | Norwela Council 215 | 7611 Saint Vincent Ave | Shreveport, LA 71106-4231 | | | | First Class Mail |
| Chartered Organization | Atkins Memorial Presbyterian Church | Westark Area Council 016 | 206 N Church St | Atkins, AR 72823-4145 | | | | First Class Mail |
| Chartered Organization | Atkinson Elementary Pta | Flint River Council 095 | 307 Atkinson Dr | Griffin, GA 30223-1927 | | | | First Class Mail |
| Chartered Organization | Atkinson Fire Dept | Illowa Council 133 | 101 E Henry St | Atkinson, IL 61235-7713 | | | | First Class Mail |
| Chartered Organization | Atkinson Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 125 | Atkinson, NH 03811-0125 | | | | First Class Mail |
| Voting Party | Atkinson Mills (177056) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Atkinson Ruritan Club | Cape Fear Council 425 | P.O. Box 153 | Atkinson, NC 28421-0153 | | | | First Class Mail |
| Voting Party | Atkinson United Methodist Church | Attn: Jim Mello | 970 Silver Lake Rd | Buckeport, ME 04416 | | | Mellojlm@yahoo.com | Email<br>First Class Mail |
| Voting Party | Atkinson United Methodist Church | Attn: Martha Andres | 130 Maple Rd | Atkinson, ME 04426 | | | mardews@midmake.com | Email<br>First Class Mail |
| Chartered Organization | Atlanta Airport Rotary Club | Atlanta Area Council 092 | P.O. Box 90048 | East Point, GA 30364-0048 | | | | First Class Mail |
| Chartered Organization | Atlanta Area Rotary Club | Caddo Area Council 584 | P.O. Box 1313 | Atlanta, TX 75551-1313 | | | | First Class Mail |
| Chartered Organization | Atlanta Childrens Foundation | Northeast Georgia Council 101 | 127 Gulley Trl | Toccoa, GA 30577-7162 | | | | First Class Mail |
| Voting Party | Atlanta First United Methodist Church | Attn: Jeff Dotson | 701 Lindsey Ln | Atlanta, TX 75551 | | | jdaledotson@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Atlanta Heights Community Assoc | Atlanta Area Council 092 | P.O. Box 92614 | Atlanta, GA 30314-0614 | | | | First Class Mail |
| Chartered Organization | Atlanta Methodist Men Of Atlanta Umc | W D Boyce 138 | P.O. Box 574 | Atlanta, IL 61723-0574 | | | | First Class Mail |
| Chartered Organization | Atlanta Mission | Atlanta Area Council 092 | 921 Howell Mill Rd Nw | Atlanta, GA 30318-5547 | | | | First Class Mail |
| Chartered Organization | Atlanta Police Dept | Atlanta Area Council 092 | 226 Peachtree St Sw | Atlanta, GA 30303-3749 | | | | First Class Mail |
| Voting Party | Atlanta United Methodist Church United Methodist Men | Attn: Aletha Weatherall | 201 S 2nd St | Atlanta, IL 61723 | | | thehorns66@frontier.com | Email<br>First Class Mail |
| Voting Party | Atlanta United Methodist Church United Methodist Men | Attn: William Rayhorn | 305 SW 4th St | Atlanta, IL 61723 | | | thehorns66@frontier.com | Email<br>First Class Mail |
| Chartered Organization | Atlanta West Educators | Atlanta Area Council 092 | 3801 Halisport Ln Nw | Kennesaw, GA 30152-6913 | | | | First Class Mail |
| Chartered Organization | Atlantic Christian School | Jersey Shore Council 341 | 389 Zion Rd | Egg Harbor Township, NJ 08234-6934 | | | | First Class Mail |
| Chartered Organization | Atlantic City Boys And Girls Club | Jersey Shore Council 341 | 317 N Pennsylvania Ave | Atlantic City, NJ 08401-3222 | | | | First Class Mail |
| Chartered Organization | Atlantic City Fire Dept | Jersey Shore Council 341 | 2715 Atlantic Ave | Atlantic City, NJ 08401-6490 | | | | First Class Mail |
| Chartered Organization | Atlantic City Police Dept | Jersey Shore Council 341 | 250 N New York Ave | Atlantic City, NJ 08401-4434 | | | | First Class Mail |
| Chartered Organization | Atlantic County Sheriffs Office | Jersey Shore Council 341 | 4997 Unami Blvd | Mays Landing, NJ 08330-2017 | | | | First Class Mail |
| Chartered Organization | Atlantic County Utilities Authority | Jersey Shore Council 341 | 6700 Delilah Rd Bldg 3 | Egg Harbor Township, NJ 08234-5623 | | | | First Class Mail |
| Chartered Organization | Atlantic Highlands Fire Dept | Monmouth Council, Bsa 347 | 10 E Highland Ave | Atlantic Highlands, NJ 07716-1229 | | | | First Class Mail |
| Voting Party | Atlantic Highlands United Methodist Church - Atlantic Highlands | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Atlantic Highlands Utd Methodist Ch | Monmouth Council, Bsa 347 | 96 3rd Ave | Atlantic Highlands, NJ 07716-1233 | | | | First Class Mail |
| Chartered Organization | Atlantic Imaging | 514 Daniecs St | Raleigh, NC 27605 | | | | | First Class Mail |
| Chartered Organization | Atlantic Kiwanis Club | Mid-America Council 326 | 2409 Chestnut St, Apt 19 | Atlantic, IA 50022-2592 | | | | First Class Mail |
| Voting Party | Atlantic United Methodist Church | Robin Guy Lewers | 1100 Cedar St | Pocomoke City, MD 21851 | | | robingl293@gmail.com | Email<br>First Class Mail |
| Voting Party | Atlantic United Methodist Church | Attn: Treasurer, Atlantic Umc | P.O. Box 159 | Atlantic, VA 23303 | | | robinGL293@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Atlanticare Regional Medical Center | Jersey Shore Council 341 | 823 Doughty Rd | Galloway, NJ 08205-4241 | | | | First Class Mail |
| Chartered Organization | Atlas Prep P T A | Three Harbors Council 636 | 3945 S Kansas Ave | Milwaukee, WI 53207-4623 | | | | First Class Mail |
| Chartered Organization | Atlas Space Operations | President Gerald R Ford 781 | 10850 E Traverse Hwy, Ste 3355 | Traverse City, MI 49684-1363 | | | | First Class Mail |
| Voting Party | Atoka United Methodist Church | Attn: Rev David C Stewart | 7639 Ashstone Cove | Germantown, TN 38138 | | | atsgrad08@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Atoka Utd Methodist Church | West Tennessee Area Council 559 | P.O. Box 382 | Atoka, TN 38004-0382 | | | | First Class Mail |
| Voting Party | Atomik Climbing Holds | 55 E 600 S | Provo, UT 84606-4802 | | | | | First Class Mail |
| Chartered Organization | Atonement Lutheran Church | Glaciers Edge Council 620 | 901 Harrison Ave | Beloit, WI 53511-5410 | | | | First Class Mail |
| Chartered Organization | Atonement Lutheran Church | Northern Lights Council 429 | 4601 University Dr S | Fargo, ND 58104-6435 | | | | First Class Mail |
| Chartered Organization | Atonement Lutheran Church | Denver Area Council 061 | 6281 W Yale Ave | Lakewood, CO 80227-4042 | | | | First Class Mail |
| Chartered Organization | Atonement Lutheran Church | Southeast Louisiana Council 214 | 6500 Riverside Dr | Metairie, LA 70003-3209 | | | | First Class Mail |
| Chartered Organization | Atonement Lutheran Church | Montana Council 315 | 2205 34th St | Missoula, MT 59801-8835 | | | | First Class Mail |
| Chartered Organization | Atonement Lutheran Church | Potawatomi Area Council 651 | S70W16244 Martin Dr | Muskego, WI 53150 | | | | First Class Mail |
| Chartered Organization | Atonement Lutheran Church | Heart of America Council 307 | 9948 Metcalf Ave | Overland Park, KS 66212-1653 | | | | First Class Mail |
| Chartered Organization | Atonement Lutheran Church | San Diego Imperial Council 049 | 10245 Loma Rancho Dr | Spring Valley, CA 91978-1024 | | | | First Class Mail |
| Chartered Organization | Atonement Lutheran Church | Hudson Valley Council 374 | 71 Central Hwy | Stony Point, NY 10980 | | | | First Class Mail |
| Chartered Organization | Atonement Lutheran Church | Greater Tampa Bay Area 089 | 29617 State Rd 54 | Wesley Chapel, FL 33543-4257 | | | | First Class Mail |
| Chartered Organization | Atonement Lutheran Church San Diego | San Diego Imperial Council 049 | 7250 Eckstrom Ave | San Diego, CA 92111-3427 | | | | First Class Mail |
| Voting Party | Atonement Methodist Church | Attn: Amy L. Peters | 3519 Philadelphia Pike | Claymont, DE 19703 | | | umcatonement@comcast.net | Email<br>First Class Mail |
| Voting Party | Atora First United Methodist Church | Attn: Daniel J Ramoy | P.O. Box 563 | 145 W 1st St | Atora, OK 74525 | | danieljramoy@yahoo.com | Email<br>First Class Mail |
| Voting Party | Atora First United Methodist Church | Attn: Mike Elliott | P.O. Box 563 | Atora, OK 74525 | | | atora1stumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Atrium Ymca Creekview | Dan Beard Council, Bsa 438 | 5750 Innovation Dr | Middletown, OH 45005-5172 | | | | First Class Mail |
| Chartered Organization | Atrium Ymca Mayfield | Dan Beard Council, Bsa 438 | 5750 Innovation Dr | Middletown, OH 45005-5172 | | | | First Class Mail |
| Voting Party | Attica United Methodist Church | Attn: Treasurer-Kendra Almenderez | 27 Elk Lake Rd | Attica, MI 48412 | | | rrouse2010@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Attleboro Police Dept | Narragansett 546 | 12 Union St | Attleboro, MA 02703-2911 | | | | First Class Mail |
| Voting Party | Attn: Albert Elliott | 2113 E Main St | Sonora, TX 76950 | | | | | First Class Mail |
| Voting Party | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Voting Party | Attn: Andrew Des Rault | 25 Aberfoyle Rd | New Rochelle, NY 10804 | | | | andrew.desrault@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Charles Albert Waters | P.O. Box 216 | Schnecksville, PA 18078 | | | | cawesquire@steckelandstopp.com | Email<br>First Class Mail |
| Voting Party | Attn: Cheryl D Wiltrout | 22 Sunday Rd | Kutztown, PA 19530 | | | | cdwiltrout1951@verizon.net | Email<br>First Class Mail |
| Voting Party | Attn: Clifford Leroy Jeffries, Jr | 3 Russett Rd | Middletown, RI 02842 | | | | susicliff@verizon.net | Email<br>First Class Mail |
| Voting Party | Attn: Dennis Langdon | 9848 S Winchester | Chicago, IL 60643 | | | | | First Class Mail |
| Voting Party | Attn: Ebb B Mobley | P.O. Box 2309 | Longview, TX 75606 | | | | ebbmob@aol.com | Email<br>First Class Mail |
| Voting Party | Attn: Edward Glenn Gooch | 2451 Cove Cir S | Gadsden, AL 35903 | | | | eddie.gooch@umcna.org | Email<br>First Class Mail |
| Voting Party | Attn: Eldon J Simpson, Jr | 76 Rowell Rd | Newport, NH 03773 | | | | eldonsjass@yahoo.com | Email<br>First Class Mail |
| Voting Party | Attn: Eldon Junior Simpson, Jr | 76 Rowell Rd | Newport, NH 03773 | | | | eldonsjass@yahoo.com | Email<br>First Class Mail |
| Voting Party | Attn: Ellenda Meadows Ward | 3816 Piedmont Rd | Huntington, WV 25704 | | | | warde@mail.com | Email<br>First Class Mail |
| Voting Party | Attn: Ernest Goodrich | 4849 Cross St | Campbell, NY 14821 | | | | | First Class Mail |
| Voting Party | Attn: Francis Anthony Blakey | P.O. Box 70879 | Albany, GA 31708 | | | | tblakey@kelleylovett.com | Email<br>First Class Mail |
| Voting Party | Attn: Gail Brown | 2290 Deer Run Dr | Ogden, UT 84405 | | | | gtwgbrown@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Garrett Spawn | 1915 Helderberg Ave | Schenectady, NY 12306 | | | | garrettspawn@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Inoke Qarau | 4577 Cedarwood Way | Sacramento, CA 95823 | | | | knoxque@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Jack Cilingiryan | P.O. Box 44 | Midland Park, NJ 07432 | | | | hjclawyer@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: James Andrew Pulley | 4614 Log Cabin Rd | Nashville, TN 37216 | | | | james.pulley10@att.net | Email<br>First Class Mail |
| Voting Party | Attn: James Florack | 50 Central Park W, Apt 3A | New York, NY 10023 | | | | | First Class Mail |
| Voting Party | Attn: Jerry Van Shelnutt | 1888 Old Boones Creek Rd | Johnson City, TN 37615 | | | | shelnutt56@aim.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Attn: Jill Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | | | rev.jill.colley.robinson@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: John B Fleming, Jr | 113 Thornewood Dr | Cary, NC 27518-9734 | | | | jflem732@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: John Daniel Kjerulf | 18558 64th Ave Ne | Kenmore, WA 98028 | | | | jdkjerulf@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: John Micah Baker-Streevy | 191 Central Ave | Lewiston, ME 04240 | | | | jmbakerst@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Julia L Molteni | P.O. Box 85 | Sulphur Bluff, TX 75481 | | | | | First Class Mail |
| Voting Party | Attn: K Alexander Visbaras | 195 Center St | Auburn, ME 04210 | | | | kalex@visbaras.com | Email<br>First Class Mail |
| Voting Party | Attn: Kelly J Pitcher | 101 W Ohio St | Indianapolis, IN 46204 | | | | kpitcher@pitcherthompson.com | Email<br>First Class Mail |
| Voting Party | Attn: Kenneth Mclean | 3112 Carrick Dr | Germantown, TN 38138 | | | | kenneth@themcleanlawfirm.com | Email<br>First Class Mail |
| Voting Party | Attn: Laurie Pierce Tingley | 1814 Ridge Rd | Reisterstown, MD 21136 | | | | mayschapelpastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Linda B Thomas Esq | 996 Wilkinson Trce, Ste A1 | Bowling Green, KY 42103 | | | | linda@smartcounsel.biz | Email<br>First Class Mail |
| Voting Party | Attn: Lindsey Emerson Raines | c/o Friday, Eldredge & Clark LLP | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Attn: Lynn Ray Osborn | 123 W 7th Ave, Ste 200 | Stillwater, OK 74074 | | | | losborn@houston-osborn.com | Email<br>First Class Mail |
| Voting Party | Attn: Margaret Graham Morley | 2425 S Germantown Rd | Germantown, TN 38138 | | | | | First Class Mail |
| Voting Party | Attn: Mark Oium | 1501 S El Camino Real | San Mateo, CA 94402 | | | | oium@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Attn: Matthew D Roth | 281 River Rd | Fairfax, VT 05454 | | | | | First Class Mail |
| Voting Party | Attn: Nathan Chris Krupp | 11906 Eden Trl | Eagle, MI 48822 | | | | nathan.krupp1@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Nathan Speck-Ewer | 10888 126th Ave N | Largo, FL 33778 | | | | | First Class Mail |
| Voting Party | Attn: Norman Heiderman, Sr | 406 Irene Dr | Glen Burnie, MD 21061 | | | | normshogs@yahoo.com | Email<br>First Class Mail |
| Voting Party | Attn: Pamela Cooley O'Halloran | 2747 Fairmont Blvd | Cleveland Heights, OH 44106 | | | | | First Class Mail |
| Voting Party | Attn: Patrick John Rivers | 424 Forest Ave | Glen Ellyn, IL 60137 | | | | dr.daniel.diss@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Paul William Venter | 909 N Main St | Bloomington, IL 61704 | | | | pventer30@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Rex Allen Maddy | 1002 Plummer Rd | Martinsville, IN 46151 | | | | | First Class Mail |
| Voting Party | Attn: Richard Calvert Steuart | 1955 Potts Point Rd | Huntingtown, MD 20639 | | | | | First Class Mail |
| Voting Party | Attn: Richard Hepp | 13 Alvin Rd | West Milford, NJ 07480 | | | | rich.hepp.ee@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Robert Lynn Selle | 581 Denver St | Calhan, CO 80808 | | | | office@calhanumc80808.og | Email<br>First Class Mail |
| Voting Party | Attn: Stanley A Hirtle | 1230 Amherst Pl | Dayton, OH 45406 | | | | shirtle@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Attn: Stephen C Walling | 709 Market St | Knoxville, TN 37902 | | | | swalling@mcgeheecole.com | Email<br>First Class Mail |
| Voting Party | Attn: Suzanne L Dewalt | 535 Smithfield St | Pittsburgh, PA 15222 | | | | | First Class Mail |
| Voting Party | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| Voting Party | Attn: Suzanne L Dewalt | 535 Smithfield Stg, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| Voting Party | Attn: Theodore B Cooper | 2819 Cty Rt, 45 P.O. Box 117 | Fulton, NY 13069 | | | | mtpleasantumc@info.com | Email<br>First Class Mail |
| Voting Party | Attn: Thomas Benjamin Douglas | 2130 Bella Coola Rd | Lake Waccamaw, NC 28450 | | | | | First Class Mail |
| Voting Party | Attn: Thomas Leroy Bowen | 1620 M I Bowen Rd | Prince Frederick, MD 20678 | | | | dsbowen@earthlink.net | Email<br>First Class Mail |
| Voting Party | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Todd J Desimone | 25 Glen Eagles Dr | Larchmont, NY 10538 | | | | | First Class Mail |
| Voting Party | Attn: Ward Lamson Triche | 1070 Wildwood Rd | Walnut Cove, NC 27052 | | | | wltriche@yahoo.com | Email<br>First Class Mail |
| Voting Party | Attn: Wayne Feeley | 1290 Middle Rd P.O. Box 7 | Willsboro, NY 12996 | | | | feeley2@outlook.com | Email<br>First Class Mail |
| Voting Party | Attn: William E Hofmann | 19142 Center Ave | Homewood, IL 60430-4418 | | | | | First Class Mail |
| Voting Party | Attn: William G Lewis | 18645 Wilson Dr | Goshen, IN 46528 | | | | | First Class Mail |
| Voting Party | Attn: William Scott Crabtree | 212 S College St | Franklin, KY 42134 | | | | scott@scottcrabtree.com | Email<br>First Class Mail |
| Voting Party | Attorney | Attn: Joseph G Mitchell | 4521 Derby Ln | Smyrna | | | jo.mitchell@sap.com | Email<br>First Class Mail |
| Voting Party | Attorney | Attn: Chris K Wallendorf | P.O. Box 279 | Comfort, TX 78013 | | | chris@wallendorflawoffice.com | Email<br>First Class Mail |
| Firm | Attorney Joseph F Mulvey | Joseph F Mulvey | 30 Merriman Road | Stamford, CT 06905-1917 | | | jfmlaw1@optonline.net | Email<br>First Class Mail |
| Chartered Organization | Atv Parent Assoc | Catalina Council 011 | 3801 S Kinney Rd | Tucson, AZ 85713-5520 | | | | First Class Mail |
| Chartered Organization | Atwater Utd Methodist Church | Greater Yosemite Council 059 | 2550 Linden St | Atwater, CA 95301-2814 | | | | First Class Mail |
| Chartered Organization | Atwood Lions Club | Coronado Area Council 192 | P.O. Box 46 | Atwood, KS 67730-0046 | | | | First Class Mail |
| Chartered Organization | Atwood Mcdonald Elementary - Gifw | Longhorn Council 662 | 1850 Barron Ln | Fort Worth, TX 76112-4230 | | | | First Class Mail |
| Chartered Organization | Atwood School Apac | Great Lakes Fsc 272 | 45690 North Ave | Macomb, MI 48042-5236 | | | | First Class Mail |
| Chartered Organization | Au Lac | Silicon Valley Monterey Bay 055 | 3362 Farthing Way | San Jose, CA 95132-1908 | | | | First Class Mail |
| Voting Party | Aubrey B Harwell | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Auburn - Faith Baptist Church | Heart of New England Council 230 | 22 Faith Ave | Auburn, MA 01501-1806 | | | | First Class Mail |
| Chartered Organization | Auburn - First Congregational Church | Heart of New England Council 230 | 128 Central St | Auburn, MA 01501-2820 | | | | First Class Mail |
| Chartered Organization | Auburn - North American Martyrs | Heart of New England Council 230 | 8 Wyoma Dr | Auburn, MA 01501-2532 | | | | First Class Mail |
| Chartered Organization | Auburn 49Er Lions Club | Golden Empire Council 047 | P.O. Box 5703 | Auburn, CA 95604-5703 | | | | First Class Mail |
| Chartered Organization | Auburn Christian Church | Jayhawk Area Council 197 | 1351 N Washington | Auburn, KS 66402 | | | | First Class Mail |
| Chartered Organization | Auburn Community Church | Lake Erie Council 440 | 11048 Washington St | Chagrin Falls, OH 44023-5556 | | | | First Class Mail |
| Chartered Organization | Auburn Elks 474 | Longhouse Council 373 | 314 State St | Auburn, NY 13021-1130 | | | | First Class Mail |
| Voting Party | Auburn First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Auburn Jaycees & Auburn Utd Methodist Ch | Water and Woods Council 782 | 207 S Auburn Rd | Auburn, MI 48611-9315 | | | | First Class Mail |
| Chartered Organization | Auburn Mothers Club | Hawk Mountain Council 528 | P.O. Box 6 | Auburn, PA 17922-0006 | | | | First Class Mail |
| Chartered Organization | Auburn Outdoor Adventures, Inc | Chattahoochee Council 091 | 2189 Herndon St | Auburn, AL 36830-6603 | | | | First Class Mail |
| Chartered Organization | Auburn Police Dept | Golden Empire Council 047 | 1215 Lincoln Way | Auburn, CA 95603-5004 | | | | First Class Mail |
| Chartered Organization | Auburn Police Dept | Northeast Georgia Council 101 | 1361 4th Ave | Auburn, GA 30011-3058 | | | | First Class Mail |
| Chartered Organization | Auburn Police Dept | Chief Seattle Council 609 | 340 E Main St, Ste 201 | Auburn, WA 98002-5548 | | | | First Class Mail |
| Chartered Organization | Auburn Presbyterian Church | Anthony Wayne Area 157 | P.O. Box 448 | Auburn, IN 46706-0448 | | | | First Class Mail |
| Chartered Organization | Auburn School Parent Teachers | Buckeye Council 436 | 109 Auburn Ave | Shelby, OH 44875-1103 | | | | First Class Mail |
| Voting Party | Auburn United Methodist Church | c/o Trustees, Auburn Umc | Attn: Knox Wimberly | P.O. Box 74 | Riner, VA 24149 | | pastor@auburnumc.us | Email<br>First Class Mail |
| Voting Party | Auburn United Methodist Church | Attn: Judy Selover | 99 South St | Auburn, NY 13201 | | | chs37@veryizon.net | Email<br>First Class Mail |
| Voting Party | Auburn United Methodist Church, Michigan | Attn: Sandy Dewaele | 207 S Auburn Rd | Auburn, MI 48611 | | | office@auburnumc.org | Email<br>First Class Mail |
| Chartered Organization | Auburn Utd Methodist | Water and Woods Council 782 | 84 W Midland Rd | Auburn, MI 48611-9311 | | | | First Class Mail |
| Chartered Organization | Auburn Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 3135 | Auburn, AL 36831-3135 | | | | First Class Mail |
| Chartered Organization | Auburn Utd Methodist Church | Abraham Lincoln Council 144 | 14100 Rt4 | Auburn, IL 62615 | | | | First Class Mail |
| Chartered Organization | Auburn/Opelika Benevolent & Protective | Chattahoochee Council 091 | P.O. Box 864 | Auburn, AL 36831-0864 | | | | First Class Mail |
| Chartered Organization | Audrain Ambulance District | Great Rivers Council 653 | 440 Kelley Pkwy | Mexico, MO 65265-3814 | | | | First Class Mail |
| Voting Party | Audubon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Audubon Mutual Housing Corp | Garden State Council 690 | 20 Rd C | Audubon, NJ 08106-1856 | | | | First Class Mail |
| Chartered Organization | Audubon Oaks Lions Club | Cradle of Liberty Council 525 | P.O. Box 158 | Oaks, PA 19456-0158 | | | | First Class Mail |
| Chartered Organization | Audubon Park Utd Methodist Church | Inland Northwest Council 611 | 3908 N Driscoll Blvd | Spokane, WA 99205-1616 | | | | First Class Mail |
| Chartered Organization | Audubon Utd Methodist Church | Garden State Council 690 | 314 W Graisbury Ave | Audubon, NJ 08106-2035 | | | | First Class Mail |
| Chartered Organization | Audubon/Oaks Lions Club | Cradle of Liberty Council 525 | 134 W Mount Kirk Ave | Eagleville, PA 19403-1727 | | | | First Class Mail |
| Chartered Organization | Audubon-Oaks Lions Club | Cradle of Liberty Council 525 | P.O. Box 249 | Oaks, PA 19456-0249 | | | | First Class Mail |
| Chartered Organization | Auger Falls Ward - Twin Falls West Stake | Snake River Council 111 | 1134 N College Rd | Twin Falls, ID 83301 | | | | First Class Mail |
| Chartered Organization | Auglaize County Airport Authority | Black Swamp Area Council 449 | 07776 State Route 219 | New Knoxville, OH 45871 | | | | First Class Mail |
| Chartered Organization | Auglaize County Sheriff Dept | Black Swamp Area Council 449 | P.O. Box 26 | Wapakoneta, OH 45895-0026 | | | | First Class Mail |
| Chartered Organization | August Realty And Investments | Longs Peak Council 062 | 4190 Rockvale Dr | Loveland, CO 80538-5565 | | | | First Class Mail |
| Chartered Organization | Augusta Dept Of Safety | Quivira Council, Bsa 198 | 2100 Ohio St | Augusta, KS 67010-2175 | | | | First Class Mail |
| Chartered Organization | Augusta Jewish Center | Georgia-Carolina 093 | 898 Weinberger Way | Evans, GA 30809-4283 | | | | First Class Mail |
| Chartered Organization | Augusta Lions Club | Chippewa Valley Council 637 | S10876 County Rd R | Augusta, WI 54722 | | | | First Class Mail |
| Chartered Organization | Augusta Lions Club | Stonewall Jackson Council 763 | P.O. Box 2613 | Staunton, VA 24402-2613 | | | | First Class Mail |
| Voting Party | Augusta Road United Methodist Church | Attn: Steve Varda | 410 N Flat Rock Rd | Piedmont, SC 29673 | | | vardastephen@gmail.com | Email<br>First Class Mail |
| Voting Party | Augusta Road United Methodist Church | David Smith | 8324 Augusta Rd | Pelzer, SC 29669 | | | dbsmith@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Augusta Road Utd Methodist Church | Blue Ridge Council 551 | 8324 Augusta Rd | Pelzer, SC 29669-9309 | | | | First Class Mail |
| Chartered Organization | Augustana Lutheran Church | Pathway To Adventure 456 | 207 N Kelly St | Hobart, IN 46342-3229 | | | | First Class Mail |
| Chartered Organization | Augustana Lutheran Church | President Gerald R Ford 781 | 18499 20 Mile Rd | Tustin, MI 49688-8311 | | | | First Class Mail |
| Voting Party | Augustana Lutheran Church | Attn: Linda Sanden | 235 N Prairie Ave | Sioux Falls, SD 57104 | | | alcsf@auestanasiouxfalls.com | Email<br>First Class Mail |
| Chartered Organization | Augustana Lutheran Church Of Hyde Park | Pathway To Adventure 456 | 5500 S Woodlawn Ave | Chicago, IL 60637-1621 | | | | First Class Mail |
| Chartered Organization | Augustana Lutheran Church-Boone | Mid Iowa Council 177 | 309 S Greene St | Boone, IA 50036-4738 | | | | First Class Mail |
| Chartered Organization | Augustana Lutheran Churchmen | Northern Lights Council 429 | 308 E Douglas Ave | Fergus Falls, MN 56537-3513 | | | | First Class Mail |
| Chartered Organization | Augustus Lutheran Church | Cradle of Liberty Council 525 | 717 W Main St | Trappe, PA 19426-1935 | | | | First Class Mail |
| Chartered Organization | Aula International Community Center | Far E Council 803 | 62 Huakang St Tianhe Dong Rd, Unit 103 | Guangzhou, 510620 | China | | | First Class Mail |
| Chartered Organization | Ault Elementary Pto | Sam Houston Area Council 576 | 21010 Maple Village Dr | Cypress, TX 77433-5722 | | | | First Class Mail |
| Chartered Organization | Aumsville Pentecostal Church Of God | Cascade Pacific Council 492 | 10153 Mill Creek Rd Se | Aumsville, OR 97325 | | | | First Class Mail |
| Chartered Organization | Aumsville Volunteer Fire Dept | Cascade Pacific Council 492 | P.O. Box 247 | Aumsville, OR 97325-0247 | | | | First Class Mail |
| Voting Party | Aura United Methodist Church 901 Aura Rd Monroeville, NJ 08343-2604 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Chartered Organization | Aurora Academy | Denver Area Council 061 | 10251 E 1st Ave | Aurora, CO 80010-4308 | | | | First Class Mail |
| Chartered Organization | Aurora Academy | Erie Shores Council 460 | 824 6th St | Toledo, OH 43605-1704 | | | | First Class Mail |
| Chartered Organization | Aurora Chamber Of Commerce | Denver Area Council 061 | 14305 E Alameda Ave, Ste 300 | Aurora, CO 80012-2550 | | | | First Class Mail |
| Chartered Organization | Aurora Fire Dept | Three Fires Council 127 | 75 N Broadway | Aurora, IL 60505-3328 | | | | First Class Mail |
| Chartered Organization | Aurora Fitzsimons Rotary Club | Denver Area Council 061 | P.O. Box 1482 | Aurora, CO 80040-1482 | | | | First Class Mail |
| Chartered Organization | Aurora Gateway Rotary Club | Denver Area Council 061 | P.O. Box 440998 | Aurora, CO 80044-0998 | | | | First Class Mail |
| Chartered Organization | Aurora Police Dept | Denver Area Council 061 | 13347 E Montview Blvd | Aurora, CO 80045-7206 | | | | First Class Mail |
| Chartered Organization | Aurora Township Vol Fire Prot Assoc | Three Fires Council 127 | 599 Montgomery Rd | Montgomery, IL 60538-1729 | | | | First Class Mail |
| Voting Party | Aurora United Methodist Church | Attn: Florence Wilkie | 3300 Eton St | New Orleans, LA 70131 | | | floboycewilkie@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Aurora United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aurora United Methodist Church | Attn: Pastor Anna Efaw | 1845 Rosco Lantz Rd | Aurora, WV 26705 | | | efawa@hotmail.com | Email<br>First Class Mail |
| Voting Party | Aurora: Bethany Of Fox Valley | 2200 Ridge Ave | Aurora, IL 60504 | | | | pastorsam@bfvumc.org | Email<br>First Class Mail |
| Voting Party | Aurora: Wesley | Attn: Walter Cecil Loague, Trustee | 14 N May St | Aurora, IL 60506 | | | wesleyumcaurora@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ausa General Cw Abrams Chapter | Transatlantic Council, Bsa 802 | Cmr 467 Box 6415 | APO, AE 09096 | | | | First Class Mail |
| Voting Party | Austell First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Austell First United Methodist Church | 5705 Mulberry St | Austell, GA 30106 | | | | | First Class Mail |
| Chartered Organization | Austell First Utd Methodist Church | Atlanta Area Council 092 | 5705 Mulberry St | Austell, GA 30106-3307 | | | | First Class Mail |
| Voting Party | Austen Smith | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Austin Anderson Safe Haven, Inc | Pony Express Council 311 | P.O. Box 175 | Braymer, MO 64624-0175 | | | | First Class Mail |
| Chartered Organization | Austin Christian Fellowship | Capitol Area Council 564 | 6401 River Pl Blvd | Austin, TX 78730-1112 | | | | First Class Mail |
| Chartered Organization | Austin Community College | Capitol Area Council 564 | 5930 Middle Fiskville Rd | Austin, TX 78752-4341 | | | | First Class Mail |
| Chartered Organization | Austin Community Of Christ Church | Capitol Area Council 564 | 2132 Bluebonnet Ln | Austin, TX 78704-4056 | | | | First Class Mail |
| Chartered Organization | Austin Elementary Pto | Buffalo Trail Council 567 | 1501 W Normandy St | Pecos, TX 79772 | | | | First Class Mail |
| Chartered Organization | Austin Elementary School Pta | Atlanta Area Council 092 | 5435 Roberts Dr | Dunwoody, GA 30338-3328 | | | | First Class Mail |
| Chartered Organization | Austin Northeast Rotary Club | Capitol Area Council 564 | P.O. Box 10642 | Austin, TX 78766-1642 | | | | First Class Mail |
| Chartered Organization | Austin Oaks Church | Capitol Area Council 564 | 4220 Monterey Oaks Blvd | Austin, TX 78749-1170 | | | | First Class Mail |
| Chartered Organization | Austin Police Dept | Twin Valley Council Bsa 283 | 201 1st St NE, Ste 2 | Austin, MN 55912-3992 | | | | First Class Mail |
| Chartered Organization | Austin Police Dept | Capitol Area Council 564 | 715 E 8th St | Austin, TX 78701-3300 | | | | First Class Mail |
| Chartered Organization | Austin Reed Post 84 - American Legion | Sam Houston Area Council 576 | 800 N May St | Madisonville, TX 77864-3331 | | | | First Class Mail |
| Chartered Organization | Austin Ridge Bible Church - Southwest | Capitol Area Council 564 | 7416 W US Hwy 71 | Austin, TX 78735-8202 | | | | First Class Mail |
| Chartered Organization | Austin Ridge Hoa | National Capital Area Council 082 | 31 Boulder Dr | Stafford, VA 22554-8829 | | | | First Class Mail |
| Voting Party | Austin United Methodist Church (180704) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Austin Utd Methodist Church | Allegheny Highlands Council 382 | P.O. Box 8 | Austin, PA 16720-0008 | | | | First Class Mail |
| Chartered Organization | Austin Utd Methodist Church | Allegheny Highlands Council 382 | P.O. Box 8 | Austin, PA 16720-0008 | | | | First Class Mail |
| Chartered Organization | Austin/Travis County Ems | Capitol Area Council 564 | P.O. Box 1088 | Austin, TX 78767-1088 | | | | First Class Mail |
| Chartered Organization | Austins Place | Laurel Highlands Council 527 | 134 Shenot Rd | Wexford, PA 15090-7457 | | | | First Class Mail |
| Chartered Organization | Autism Project Of Rhode Island | Narragansett 546 | 1516 Atwood Ave | Johnston, RI 02919-3223 | | | | First Class Mail |
| Chartered Organization | Auto Parallel Technologies, Inc | Capitol Area Council 564 | 608 S Cougar Ave | Cedar Park, TX 78613-3122 | | | | First Class Mail |
| Voting Party | Automotive Rentals, Inc | P.O. Box 8500-4375 | Philadelphia, PA 19178-4375 | | | | | First Class Mail |
| Chartered Organization | Autonomous Solutions, Inc | Trapper Trails 589 | 990 N 8000 W | Mendon, UT 84325-9758 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Auxvasse Lions Club | 2052 Old US Hwy 54 | Auxvasse, MO 65231 | | | | | First Class Mail |
| Chartered Organization | Avalon Church Of Christ | Tidewater Council 596 | 844 Woodstock Rd | Virginia Beach, VA 23464-2123 | | | | First Class Mail |
| Chartered Organization | Avalon Elementary Pto | Central Florida Council 083 | 13500 Tanja King Blvd | Orlando, FL 32828-7765 | | | | First Class Mail |
| Chartered Organization | Avalon Elementary School Pto | Simon Kenton Council 441 | 5220 Avalon Ave | Columbus, OH 43229-4753 | | | | First Class Mail |
| Chartered Organization | Avalon Utd Methodist Church | South Georgia Council 098 | 3018 Gillionville Rd | Albany, GA 31721-2908 | | | | First Class Mail |
| Chartered Organization | Avalonia Group Home | Blue Ridge Council 551 | P.O. Box 699 | Marietta, SC 29661-0699 | | | | First Class Mail |
| Chartered Organization | Ave Maria Catholic Parish | Denver Area Council 061 | 9056 E Parker Rd | Parker, CO 80138-7209 | | | | First Class Mail |
| Chartered Organization | Avenal Police Dept | Sequoia Council 027 | 317 E Alpine St | Avenal, CA 93204-1019 | | | | First Class Mail |
| Voting Party | Avenue United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Avenue Utd Methodist Church | Del Mar Va 081 | 20 N Church Ave | Milford, DE 19963-1021 | | | | First Class Mail |
| Chartered Organization | Avenues For Success | Dan Beard Council, Bsa 438 | 4400 Smith Rd | Norwood, OH 45212-4209 | | | | First Class Mail |
| Chartered Organization | Averill New Tech Elementary | Water and Woods Council 782 | 3201 Averill Dr | Lansing, MI 48911-1403 | | | | First Class Mail |
| Chartered Organization | Averill Park- Sand Lake Fire Dept | Twin Rivers Council 364 | 35 Eern Union Tpke | Averill Park, NY 12018 | | | | First Class Mail |
| Chartered Organization | Avery Chapel | Mountaineer Area 615 | 1152 Cheat Rd | Morgantown, WV 26508-4123 | | | | First Class Mail |
| Chartered Organization | Avery County Firefighters Assoc | Daniel Boone Council 414 | 175 Linville St | Newland, NC 28657-8094 | | | | First Class Mail |
| Chartered Organization | Avery County Sheriff'S Office | Daniel Boone Council 414 | P.O. Box 640 | Newland, NC 28657-0640 | | | | First Class Mail |
| Chartered Organization | Avery Lodge 493 F&Am | Simon Kenton Council 441 | P.O. Box 173 | Hilliard, OH 43026-0173 | | | | First Class Mail |
| Chartered Organization | Avery Mason Lodge 493 | Simon Kenton Council 441 | P.O. Box 173 | Hilliard, OH 43026-0173 | | | | First Class Mail |
| Chartered Organization | Avery Ranch Owners Assoc | Capitol Area Council 564 | 10121 Morgan Creek Dr | Austin, TX 78717 | | | | First Class Mail |
| Voting Party | Avery United Methodist Church | Attn: Treasurer, Avery United Methodist Church | 1152 Cheat Rd | Morgantown, WV 26508 | | | averyumchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Avery United Methodist Church (103967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Avery's Creek Umc 874 Glenn Bridge Rd - Arden | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Averys Creek Utd Methodist Church | Daniel Boone Council 414 | 874 Glenn Bridge Rd | Arden, NC 28704 | | | | First Class Mail |
| Chartered Organization | Aviation Explorer Post (Aesop) | Northern Lights Council 429 | 2211 17th Ave S | Grand Forks, ND 58201-5213 | | | | First Class Mail |
| Chartered Organization | Aviation Explorers Club 8001 | Heart of America Council 307 | 2178 Montana Rd | Ottawa, KS 66067-8518 | | | | First Class Mail |
| Chartered Organization | Aviation Explorers, Inc | W.L.A.C.C. 051 | 12430 Valley Vista Way | Sylmar, CA 91342-3482 | | | | First Class Mail |
| Chartered Organization | Aviation Facilities Incorporated | Orange County Council 039 | 4119 W Commonwealth Ave | Fullerton, CA 92833-2535 | | | | First Class Mail |
| Chartered Organization | Aviator Church | Quivira Council, Bsa 198 | 904 Alexander St | Winfield, KS 67156-4020 | | | | First Class Mail |
| Voting Party | Aviator Church, Inc. | Attn: Eric D. Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | Mail@KsAdvocates.com | Email<br>First Class Mail |
| Chartered Organization | Avicenna Institute | Great Lakes Fsc 272 | 653 Sherbourne Dr | Dearborn Heights, MI 48127-3651 | | | | First Class Mail |
| Chartered Organization | Avicenna Preparatory Pta | Simon Kenton Council 441 | 2721 Asbury Blvd | Franklin, OH 43235 | | | | First Class Mail |
| Voting Party | Avilla Calvary United Methodist Church | Attn: Shalimar Holderly | 101 S Cherry St | Avilla, IN 46710 | | | | First Class Mail |
| Voting Party | Avinger Umc | Attn: Nancy Walker | P.O. Box 91 | Avinger, TX 75630 | | | tnmwaww@aol.com | Email<br>First Class Mail |
| Voting Party | Avio Consulting, LLC | 15851 N Dallas Pkwy, Ste 250 | Addison, TX 75001 | | | | bdean@avioconsulting.com | Email<br>First Class Mail |
| Voting Party | Avio Consulting, LLC | c/o Higier Allen & Lautin PC | Attn: Alexander M Szeto | 2711 N Haskell Ave, Ste 2400 | Dallas, TX 75204 | | aszeto@higierallen.com | Email<br>First Class Mail |
| Voting Party | Avis Rent A Car System, Inc | 7876 Collections Center Dr | Chicago, IL 60693-0001 | | | | | First Class Mail |
| Voting Party | Avis United Methodist Church (8110) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Avoca Parent-Teacher Council | Northeast Illinois 129 | 2921 Illinois Rd | Wilmette, IL 60091-1103 | | | | First Class Mail |
| Voting Party | Avoca United Methodist Church | Avoca Umc | 8593 Jacobs Ladder Rd | Avoca, NY 14809 | | | pastorbarre@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Avoca Utd Methodist Church | Five Rivers Council, Inc 375 | 8593 Jacobs Ladder Rd | Avoca, NY 14809-9410 | | | | First Class Mail |
| Chartered Organization | Avon Baptist Church | Mayflower Council 251 | 119 N Main St | Avon, MA 02322-1253 | | | | First Class Mail |
| Chartered Organization | Avon Christian Church | Crossroads of America 160 | 7236 E County Rd 100 S | Avon, IN 46123-7539 | | | | First Class Mail |
| Chartered Organization | Avon Lake Police Dept | Lake Erie Council 440 | 32855 Walker Rd | Avon Lake, OH 44012-1429 | | | | First Class Mail |
| Chartered Organization | Avon Lions Club | Central Minnesota 296 | P.O. Box 32 | Avon, MN 56310-0032 | | | | First Class Mail |
| Chartered Organization | Avon Police Dept | Crossroads of America 160 | 6570 E US Hwy 36 | Avon, IN 46123-9178 | | | | First Class Mail |
| Chartered Organization | Avon Rotary Club, Inc | Iroquois Trail Council 376 | P.O. Box 1 | Avon, NY 14414-0001 | | | | First Class Mail |
| Voting Party | Avon United Methodist Church | Attn: Micah Holland | 37711 Detroit Rd | Avon, OH 44011 | | | micahholland12@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Avon Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 25 Darling Dr | Avon, CT 06001-4218 | | | | First Class Mail |
| Voting Party | Avon Wesleyan Church | Attn: Joseph Yanda | 300 Genesee St | Avon, NY 14414 | | | office@avonwesleyanchurch.com | Email<br>First Class Mail |
| Chartered Organization | Avondale Elementary Pto | Greater Alabama Council 001 | 4000 8th Ct S | Birmingham, AL 35222-3617 | | | | First Class Mail |
| Chartered Organization | Avondale Fire Co | Chester County Council 539 | 23 Firehouse Way | Avondale, PA 19311-1418 | | | | First Class Mail |
| Chartered Organization | Avondale Moose Lodge | Grand Canyon Council 010 | 1572 S Cotton Ln | Goodyear, AZ 85338-4656 | | | | First Class Mail |
| Chartered Organization | Avondale Police Dept | Grand Canyon Council 010 | 11485 W Civic Center Dr | Avondale, AZ 85323-6800 | | | | First Class Mail |
| Voting Party | Avondale Umc | Attn: Rev. Malinda Weaver | 500 40th St S | Birmingham, AL 35222 | | | malinda@avonumc.net | Email<br>First Class Mail |
| Voting Party | Avondale Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Avondale Utd Methodist Church | Heart of America Council 307 | 3101 NE Winn Rd | Kansas City, MO 64117-2214 | | | | First Class Mail |
| Chartered Organization | Avra Valley Marana Post 5990 Vfw | Catalina Council 011 | 15850 W El Tiro Rd | Marana, AZ 85653-9492 | | | | First Class Mail |
| Chartered Organization | Avra Valley Ward - Lds Marana Stake | Catalina Council 011 | 13450 N Lon Adams Rd | Marana, AZ 85653 | | | | First Class Mail |
| Chartered Organization | Awac Program Committee | Anthony Wayne Area 157 | 8315 W Jefferson Blvd | Fort Wayne, IN 46804-8302 | | | | First Class Mail |
| Voting Party | Awards Unlimited, Inc | 336 E 4th St | Loveland, CO 80537-5604 | | | | | First Class Mail |
| Chartered Organization | Awesome Ladies Distinction Learning Ctr | Southeast Louisiana Council 214 | 3848 Irwin Kuntz Dr | Harvey, LA 70058-2129 | | | | First Class Mail |
| Chartered Organization | Awppw Local 13 | Oregon Trail Council 697 | P.O. Box 255 | Toledo, OR 97391-0255 | | | | First Class Mail |
| Voting Party | Axe Memorial Methodist Church | Attn: Charles Killion | 1601 Mayfield Ave | Garland, TX 75041 | | | charles.killion@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Axe Memorial Umc/San Juan Umc | Circle Ten Council 571 | 1700 W Kingsley Rd | Garland, TX 75041-4120 | | | | First Class Mail |
| Voting Party | Axley's Chapel Umc | Attn: Holston Conference Umc | 217 Rankin Rd | Alcoa, TN 37701 | | | rickcherry@holston.org | Email<br>First Class Mail |
| Chartered Organization | Ayden Boys And Girls Club | East Carolina Council 426 | 108 2nd St | Ayden, NC 28513 | | | | First Class Mail |
| Chartered Organization | Ayden Grifton Kiwanis | East Carolina Council 426 | 7092 Nc Hwy 43 S | Greenville, NC 27858-9083 | | | | First Class Mail |
| Chartered Organization | Ayden Rotary Club | East Carolina Council 426 | 881 Old Snow Hill Rd | Ayden, NC 28513-8700 | | | | First Class Mail |
| Chartered Organization | Ayer-Gun & Sportsmen Club, Inc | Heart of New England Council 230 | 255 Snake Hill Rd | Ayer, MA 01432-1506 | | | | First Class Mail |
| Voting Party | Ayers Construction Company, Inc | Ayers Construction Co | P.O. Box 681 | Beckley, WV 25802 | | | Markayers2005@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Ayers Fndn At Collinwood Mid Sch Vii | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | | First Class Mail |
| Chartered Organization | Ayers Fndn At Sacred Heart Catholic Sch | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | | First Class Mail |
| Chartered Organization | Ayers Foundation At Frank Hughes School | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | | First Class Mail |
| Chartered Organization | Ayer-St Andrews Church | Heart of New England Council 230 | Faulkner St | Ayer, MA 01432 | | | | First Class Mail |
| Chartered Organization | Ayersville Methodist Church | Black Swamp Area Council 449 | 27720 Ayers Plsnt Bend Rd | Defiance, OH 43512 | | | | First Class Mail |
| Chartered Organization | Ayersville Utd Methodist Church | Black Swamp Area Council 449 | 28047 Ayrvl Plsnt Bnd Rd | Defiance, OH 43512-8714 | | | | First Class Mail |
| Chartered Organization | Ayervol Fireauxiliariescombinatioin Co 1 | Heart of New England Council 230 | 1 W Main St | Ayer, MA 01432-1210 | | | | First Class Mail |
| Firm | Aylstock, Witkin, Kreis, & Overholtz, PLLC | S. Mary Liu | 17 E. Main St. Ste. 200 | Pensacola, FL 32502 | | | mliu@awkolaw.com | Email<br>First Class Mail |
| Voting Party | Aynor United Methodist Church Incorporated | Attn: Rev. Kelly Snelgrove | 1042 Maple St | Aynor, SC 29511 | | | kgsnelgrove76@gmail.com | Email<br>First Class Mail |
| Voting Party | Aynor United Methodist Church Incorporated | Kelly Snelgrove | 1007 Elm St | Aynor, SC 29511 | | | aynorumc@sccoast.net | Email<br>First Class Mail |
| Chartered Organization | Aynor Utd Methodist Men | Pee Dee Area Council 552 | P.O. Box 348 | Aynor, SC 29511-0348 | | | | First Class Mail |
| Chartered Organization | Ayres Fndn At Collinwood Mid Sch Ii | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | | First Class Mail |
| Chartered Organization | Ayres Fndn At Waynesboro Mid Sch | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | | First Class Mail |
| Voting Party | Ayres United Methodist Church, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ayres Utd Methodist Church | Del Mar Va 081 | P.O. Box 207 | Pittsville, MD 21850-0207 | | | | First Class Mail |
| Chartered Organization | Ayuda, Inc | Yucca Council 573 | P.O. Box 2017 | San Elizario, TX 79849-2017 | | | | First Class Mail |
| Chartered Organization | Ayudan, LLC | Northern Lights Council 429 | 160 50th Ave E | West Fargo, ND 58078-8246 | | | | First Class Mail |
| Chartered Organization | Az Dept Juvenile Corrections Adobe Mtn | Grand Canyon Council 010 | 2800 W Pinnacle Peak Rd | Phoenix, AZ 85027-1000 | | | | First Class Mail |
| Chartered Organization | Az Pet Vet | Grand Canyon Council 010 | 13844 N 51st Ave | Glendale, AZ 85306-4845 | | | | First Class Mail |
| Chartered Organization | Azalea City Church Of God | South Georgia Council 098 | 1519 River St | Valdosta, GA 31601-5581 | | | | First Class Mail |
| Chartered Organization | Aziz Masonic Grand Lodge Of Texas, Inc | Sam Houston Area Council 576 | 2600 S Loop W, Ste 300H | Houston, TX 77054-2606 | | | | First Class Mail |
| Chartered Organization | Azle First Utd Methodist Church | Longhorn Council 662 | 200 Church St | Azle, TX 76020-3110 | | | | First Class Mail |
| Chartered Organization | Azriel Custom Armament | Rocky Mountain Council 063 | 1163 N Kirkwood Dr | Pueblo West, CO 81007-1206 | | | | First Class Mail |
| Chartered Organization | Aztec 3 Af & Am | Yucca Council 573 | 180 E Boutz Rd | Las Cruces, NM 88005-3243 | | | | First Class Mail |
| Chartered Organization | Aztec Presbyterian Church | Great Southwest Council 412 | 205 N Church Ave | Aztec, NM 87410-1919 | | | | First Class Mail |
| Chartered Organization | B P O E 1941 | Northern New Jersey Council, Bsa 333 | 1 Foxwood Lane | Mahwah, NJ 07430 | | | | First Class Mail |
| Chartered Organization | B P O E Elks 2375 | Utah National Parks 591 | P.O. Box 597 | Vernal, UT 84078-0597 | | | | First Class Mail |
| Chartered Organization | B P O E Elks Lodge 1319 | Rocky Mountain Council 063 | P.O. Box 672 | Lamar, CO 81052-0672 | | | | First Class Mail |
| Chartered Organization | B P O E Elks Lodge 409 | Ozark Trails Council 306 | 2223 E Bennett St | Springfield, MO 65804-1730 | | | | First Class Mail |
| Chartered Organization | B P O E Elks Lodge 610 | Rocky Mountain Council 063 | 404 Macon Ave | Canon City, CO 81212-3225 | | | | First Class Mail |
| Chartered Organization | B P O E Elks Lodge 808 | Rocky Mountain Council 063 | P.O. Box 967 | Salida, CO 81201-0967 | | | | First Class Mail |
| Chartered Organization | B P O Elks | Susquehanna Council 533 | 216 E Main St | Lock Haven, PA 17745-1312 | | | | First Class Mail |
| Chartered Organization | B P O Elks Lodge 690 | Greater St Louis Area Council 312 | 560 Saint Peters Howell Rd | Saint Charles, MO 63304-7118 | | | | First Class Mail |
| Chartered Organization | B Street Martial Arts | Pacific Skyline Council 031 | 223 S B St | San Mateo, CA 94401-4017 | | | | First Class Mail |
| Voting Party | B&B Glass, Inc | Attn: Tina Conley | 403 Main St E | Oak Hill, WV 25901 | | | bbglass@suddenlinkmail.com | Email<br>First Class Mail |
| Voting Party | B&G Ptl Enterprises, Inc | 1830 SW 2nd St | Pompano Beach, FL 33069-3115 | | | | | First Class Mail |
| Chartered Organization | B. Wright Leadership Academy | South Florida Council 084 | 6100 NW 60 St | Miami, FL 33127 | | | | First Class Mail |
| Chartered Organization | B.A. St. Ville Elementary | Southeast Louisiana Council 214 | 1121 Pailet Ave | Harvey, LA 70058-3716 | | | | First Class Mail |
| Chartered Organization | B.C. Rain Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | 3125 Dauphin Island Pkwy | Mobile, AL 36605-3828 | | | | First Class Mail |
| Chartered Organization | B.D.H.L.S. | South Florida Council 084 | 2600 NE 109 St | Miami, FL 33180 | | | | First Class Mail |
| Chartered Organization | B.P.O. Elks 1251 | Mt Diablo-Silverado Council 023 | 3931 San Pablo Dam Rd | El Sobrante, CA 94803-2823 | | | | First Class Mail |
| Chartered Organization | B.P.O. Elks Billerica Lodge 2071 | The Spirit of Adventure 227 | 14 Webb Brook Rd | Billerica, MA 01821-3731 | | | | First Class Mail |
| Voting Party | B.P.O. Elks Lodge 445 | Attn: Mark Edward Mcnees | 411 Walnut St | P.O. Box 14 | Atlantic, IA 50022 | | markmcnees25@gmail.com | Email<br>First Class Mail |
| Chartered Organization | B.P.O.E Newburyport Elks Lodge 909 | The Spirit of Adventure 227 | 18 Union St | Newburyport, MA 01950-3214 | | | | First Class Mail |
| Chartered Organization | B.P.O.E. 1289, Glendale, Ca | Verdugo Hills Council 058 | 120 E Colorado St | Glendale, CA 91205-1628 | | | | First Class Mail |
| Chartered Organization | B.P.O.E. 2070 | The Spirit of Adventure 227 | 777 South St | Tewksbury, MA 01876-2317 | | | | First Class Mail |
| Chartered Organization | B.P.O.E. Elks Lodge 1497 | Verdugo Hills Council 058 | 2232 N Hollywood Way | Burbank, CA 91505-1112 | | | | First Class Mail |
| Chartered Organization | B.P.O.E. Elks Lodge 2190 Canoga Park | W.L.A.C.C. 051 | 20925 Osborne St | Canoga Park, CA 91304-1847 | | | | First Class Mail |
| Chartered Organization | B.P.O.E. Lodge 101 | Twin Rivers Council 364 | P.O. Box 101 | Amsterdam, NY 12010-0101 | | | | First Class Mail |
| Chartered Organization | B.R.I.D.D.G.E. Academy, Inc | Gulf Stream Council 085 | 2866 Tennis Club Dr, Apt 103 | West Palm Beach, FL 33417-2938 | | | | First Class Mail |
| Chartered Organization | B2K Scouts | East Carolina Council 426 | 704C Plaza Blvd, Ste 106 | Kinston, NC 28501 | | | | First Class Mail |
| Chartered Organization | Babcock Ranch Concerned Parents | Southwest Florida Council 088 | P.O. Box 1627 | Fort Myers, FL 33902-1627 | | | | First Class Mail |
| Firm | Babin Law, LLC | Steven C. Babin, Jr., Esq | 140 E. Town Street, Suite 1100 | Columbus, OH 43215 | | | hello@babinlaws.com | Email<br>First Class Mail |
| Chartered Organization | Babler School Pto | Greater St Louis Area Council 312 | 1955 Shepard Rd | Glencoe, MO 63038-1431 | | | | First Class Mail |
| Chartered Organization | Baby Boot Camp Katy | Sam Houston Area Council 576 | 1318 Dominion Dr | Katy, TX 77450-4310 | | | | First Class Mail |
| Chartered Organization | Babylon Utd Methodist Church | Suffolk County Council Inc 404 | 21 James St | Babylon, NY 11702-2825 | | | | First Class Mail |
| Chartered Organization | Bac Music | Heart of America Council 307 | 1219 Lydia Ave | Kansas City, MO 64106-3409 | | | | First Class Mail |
| Chartered Organization | Bach To Rock Penfield | Seneca Waterways 397 | 2160 Penfield Rd | Penfield, NY 14526-1712 | | | | First Class Mail |
| Chartered Organization | Back Creek Arp Church | Mecklenburg County Council 415 | 1821 Back Creek Church Rd | Charlotte, NC 28213-7774 | | | | First Class Mail |
| Chartered Organization | Back River Restoration Committee | Baltimore Area Council 220 | 730 Riverside Dr | Essex, MD 21221-6838 | | | | First Class Mail |
| Voting Party | Back River Umc | Attn: Michael Dougherty | 544 Back River Neck Rd | Essex, MD 21221 | | | jeanhlee5@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Back River Utd Methodist Church | Baltimore Area Council 220 | 544 Back River Neck Rd | Baltimore, MD 21221-4604 | | | | First Class Mail |
| Chartered Organization | Baconton Charter School | South Georgia Council 098 | 260 E Walton St | Baconton, GA 31716-7706 | | | | First Class Mail |
| Chartered Organization | Bacr Esperanza Elementary School | San Francisco Bay Area Council 028 | 10315 E St | Oakland, CA 94603-3133 | | | | First Class Mail |
| Chartered Organization | Bacr Futures Elementary | San Francisco Bay Area Council 028 | 6701 International Blvd | Oakland, CA 94621-3501 | | | | First Class Mail |
| Voting Party | Bada Powell Council 368 | Attn: Matthew Ball | 2150 Nys 12 | Binghamton, NY 13901 | | | matthew.bull@scouts.org | Email<br>First Class Mail |
| Voting Party | Baddour Law Llp | Andrew Colbrook Baddour | 123 S 1st St | Pulaski | | | colby@baddourlaw.com | Email<br>First Class Mail |
| Voting Party | Bade - Powell Council 368 | Attn: Matthew Bull | 2150 Ny S 12 | Binghamton, NY 13901 | | | matthew.bull@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Baden Scouters Committee | Laurel Highlands Council 527 | 289 Prospect St | Baden, PA 15005-1850 | | | | First Class Mail |
| Voting Party | Baden United Methodist Church (95263) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Baden Utd Methodist Church | Laurel Highlands Council 527 | 420 Dippold Ave | Baden, PA 15005-1716 | | | | First Class Mail |
| Firm | Baer Treger LLP | Andrew L. Treger, Esq. | 1999 Avenue of the Stars, Ste 1100 | Los Angeles, CA 90067 | | | atreger@baertreger.com | Email<br>First Class Mail |
| Voting Party | Bagby Memorial United Methodist Church | Attn: Robert Summerfeldt | 201 N Hord St | Grayson, KY 41143 | | | secretary@bagbyumc.org | Email<br>First Class Mail |
| Chartered Organization | Bagdad Baptist Church | Lincoln Heritage Council 205 | P.O. Box 8 | Bagdad, KY 40003-0008 | | | | First Class Mail |
| Chartered Organization | Bagel Express | Suffolk County Council Inc 404 | 15 Bennetts Rd, Ste 5 | East Setauket, NY 11733-1236 | | | | First Class Mail |
| Chartered Organization | Baggaley Elementary School | Westmoreland Fayette 512 | 4080 Pa-982 | Latrobe, PA 15650 | | | | First Class Mail |
| Firm | Bagley + Langan PLLC | Patrick Bagley | 6557 Highland Rd | Waterford, MI 48327 | | | Pbagley@bagleylangan.com | Email<br>First Class Mail |
| Chartered Organization | Bahai Faith Of Palm Beach County | Gulf Stream Council 085 | 7369 Westport Pl | West Palm Beach, FL 33413-1662 | | | | First Class Mail |
| Chartered Organization | Bahrain Elementary School | Transatlantic Council, Bsa 802 | Psc 851 Box 55003 | Fpo, AE 09834-0551 | | | | First Class Mail |
| Firm | Bailey Cowan Heckaman PLLC | Andrea McGinnis, Esq. | 5555 San Felipe St., Suite 900 | Houston, TX 77056 | | | amcginnis@bchlaw.com | Email<br>First Class Mail |
| Chartered Organization | Bailey Elementary Pto | Simon Kenton Council 441 | 4900 Brandonway Dr | Dublin, OH 43017-8418 | | | | First Class Mail |
| Chartered Organization | Bailey Gatzert Ymca | Chief Seattle Council 609 | 1301 E Yesler Way | Seattle, WA 98122-5430 | | | | First Class Mail |
| Chartered Organization | Bailey Masonic Lodge | East Carolina Council 426 | 6140 E Main St | Bailey, NC 27807 | | | | First Class Mail |
| Chartered Organization | Bailey Utd Methodist Church | East Carolina Council 426 | Alt Hwy 264 W | Bailey, NC 27807 | | | | First Class Mail |
| Chartered Organization | Baileyton Ruritan Club | Sequoyah Council 713 | 1605 Baileyton Main St | Greeneville, TN 37745-7696 | | | | First Class Mail |
| Firm | Bailly & McMilliam, LLP | John J. Bailly, esp | 244 Westchester Avenue | White Plains, NY 10604 | | | jbailly@bandmlaw.com | Email<br>First Class Mail |
| Chartered Organization | Bailly Preparation Academy | Pathway To Adventure 456 | 4621 Georgia St | Gary, IN 46409-2545 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Bailly Preparatory Academy | Pathway To Adventure 456 | 4621 Georgia St | Gary, IN 46409-2545 | | | | First Class Mail |
| Chartered Organization | Bainbridge - Afton Lodge 167 | Baden-Powell Council 368 | 1892 County Rd 39 | Bainbridge, NY 13733-4202 | | | | First Class Mail |
| Chartered Organization | Bainbridge Fire Co | Pennsylvania Dutch Council 524 | 34 S 2nd St | Bainbridge, PA 17502-9012 | | | | First Class Mail |
| Chartered Organization | Bainbridge Rotary Club | Suwannee River Area Council 664 | Charter House Inn | Us Hwy 27 | Bainbridge, GA 39819 | | | First Class Mail |
| Chartered Organization | Baird School Pto | Bay-Lakes Council 635 | 539 Laverne Dr | Green Bay, WI 54311-5720 | | | | First Class Mail |
| Chartered Organization | Baiting Hollow Scout Camp | Suffolk County Council Inc 404 | 1774 Sound Ave | Calverton, NY 11933-1038 | | | | First Class Mail |
| Chartered Organization | Baker County Sheriff'S Office | North Florida Council 087 | 1 Sheriffs Office Dr | Macclenny, FL 32063-8833 | | | | First Class Mail |
| Chartered Organization | Baker Elementary Home & School | Silicon Valley Monterey Bay 055 | 4845 Bucknall Rd | San Jose, CA 95130-2021 | | | | First Class Mail |
| Chartered Organization | Baker Elks 338 | Blue Mountain Council 604 | 1986 2nd St | Baker City, OR 97814 | | | | First Class Mail |
| Chartered Organization | Baker Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | 8901 Airport Blvd | Mobile, AL 36608-9503 | | | | First Class Mail |
| Chartered Organization | Baker Memorial Methodist Church | Greater Niagara Frontier Council 380 | Main & Center St | East Aurora, NY 14052 | | | | First Class Mail |
| Voting Party | Baker Memorial United Methodist Church | Attn: Pastor | 345 Main St | East Aurora, NY 14052 | | | rev.jloeser@bakerchurch.org | Email<br>First Class Mail |
| Chartered Organization | Baker Memorial Utd Methodist Church | Three Fires Council 127 | 307 Cedar Ave | Saint Charles, IL 60174-2027 | | | | First Class Mail |
| Chartered Organization | Baker Real Estate & Investment | Greater Yosemite Council 059 | 610 13th St | Modesto, CA 95354-2436 | | | | First Class Mail |
| Voting Party | Baker Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bakersfield City Fire Dept | Southern Sierra Council 030 | 2101 H St | Bakersfield, CA 93301-3921 | | | | First Class Mail |
| Chartered Organization | Bakersfield Police Dept | Southern Sierra Council 030 | 1601 Truxtun Ave | Bakersfield, CA 93301-5109 | | | | First Class Mail |
| Chartered Organization | Bakerstown Presbyterian | Laurel Highlands Council 527 | 5825 Heckert Rd | Bakerstown, PA 15007 | | | | First Class Mail |
| Voting Party | Bakerstown United Methodist Church (95285) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Bakerstown Utd Methodist Church | Laurel Highlands Council 527 | 5760 William Flynn Hwy | Gibsonia, PA 15044-9560 | | | | First Class Mail |
| Chartered Organization | Bakersville Utd Methodist Church | Daniel Boone Council 414 | 117 S Mitchell Ave | Bakersville, NC 28705 | | | | First Class Mail |
| Voting Party | Bakerville Umc | No | 1087 Litchfield Tpk | New Hartford, CT 06057 | | | bayettep@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Balboa Academy | National Capital Area Council 082 | P.O. Box 25207 | Miami, FL 33102-5207 | | | | First Class Mail |
| Chartered Organization | Balboa Parent Teacher Group | Inland Northwest Council 611 | 3010 W Holyoke Ave | Spokane, WA 99208-4635 | | | | First Class Mail |
| Chartered Organization | Balboa Power Squadron | Orange County Council 039 | P.O. Box 1603 | Newport Beach, CA 92659-0603 | | | | First Class Mail |
| Voting Party | Bald Eagle United Methodist Church (176542) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bald Eagle United Methodist Church (176542) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Bald Eagle Utd Methodist Church | Laurel Highlands Council 527 | 2862 Bald Eagle Pike | Tyrone, PA 16686-7741 | | | | First Class Mail |
| Voting Party | Bald Eagle Valley Community Umc (6403) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bald Eagle Valley Community Umc (6403) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Bald Knob Rotary Club | Quapaw Area Council 018 | P.O. Box 915 | Bald Knob, AR 72010-0915 | | | | First Class Mail |
| Chartered Organization | Bald Mountain Baptist Church | Old Hickory Council 427 | 1435 Bald Mountain Rd | West Jefferson, NC 28694-7104 | | | | First Class Mail |
| Chartered Organization | Bald Ridge Lodge | Northeast Georgia Council 101 | 562 Lakeland Plz 302 | Cumming, GA 30040-2783 | | | | First Class Mail |
| Chartered Organization | Baldwin Boys Assoc | Theodore Roosevelt Council 386 | 1990 Grove St | North Baldwin, NY 11510-2630 | | | | First Class Mail |
| Chartered Organization | Baldwin Community U M Church | Laurel Highlands Council 527 | 5001 Baptist Rd | Pittsburgh, PA 15236-1717 | | | | First Class Mail |
| Voting Party | Baldwin Community Umc (101104) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Baldwin Concerned Parents - Troop 277 | Greater Los Angeles Area 033 | 900 S Almansor St | Alhambra, CA 91801-4854 | | | | First Class Mail |
| Chartered Organization | Baldwin County Sheriff Office | Mobile Area Council-Bsa 004 | 310 Hand Ave | Bay Minette, AL 36507-4500 | | | | First Class Mail |
| Voting Party | Baldwin Memorial United Methodist Church | Attn: Treasurer, Bmumc | 921 Generals Hwy | Millersville, MD 21108 | | | bmumcoffice@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Baldwin Park Police Dept | Greater Los Angeles Area 033 | 14403 Pacific Ave | Baldwin Park, CA 91706-4226 | | | | First Class Mail |
| Chartered Organization | Baldwin Utd Methodist Church | North Florida Council 087 | 51 Chestnut St S | Baldwin, FL 32234-1805 | | | | First Class Mail |
| Voting Party | Baldwinsville First United Methodist Church | Attn: William Mudge | 17 W Genesee St | Baldwinsville, NY 13027 | | | secretary@bvillefirstumc.org | Email<br>First Class Mail |
| Chartered Organization | Baldy Mesa Scouting Booster Club | California Inland Empire Council 045 | P.O. Box 293885 | Phelan, CA 92329-3885 | | | | First Class Mail |
| Voting Party | Baldy Mountain Welding | Rt 1 Box 39A | Springer, NM 87747 | | | | | First Class Mail |
| Chartered Organization | Balfour Beatty | Pikes Peak Council 060 | 6800 Prussman Blvd | Fort Carson, CO 80913 | | | | First Class Mail |
| Chartered Organization | Balfour Beatty Communities | Narragansett 546 | 8 Constitution Ave | Middletown, RI 02842-4737 | | | | First Class Mail |
| Chartered Organization | Ball Camp Baptist Church | Great Smoky Mountain Council 557 | 2412 Ball Camp Byington Rd | Knoxville, TN 37931-3801 | | | | First Class Mail |
| Chartered Organization | Ball Ground Masonic Lodge 261 F&Am | Atlanta Area Council 092 | P.O. Box 383 | Ball Ground, GA 30107-0383 | | | | First Class Mail |
| Voting Party | Ball Ground United Methodist Church - Ball Ground | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ballard Elks Lodge 827 | Chief Seattle Council 609 | 6411 Seaview Ave Nw | Seattle, WA 98107-2666 | | | | First Class Mail |
| Chartered Organization | Ballard Hudson Middle School Jlc | Central Georgia Council 096 | 1070 Anthony Rd | Macon, GA 31204-6210 | | | | First Class Mail |
| Chartered Organization | Ballard Troop & Crew Youth | Charitable Assoc | 610 N 125th St | Seattle, WA 98133-8014 | | | | First Class Mail |
| Voting Party | Ballard Vale United Church | Attn: James W Mcleod Jr | 126 North St | Methuen, MA 01844 | | | James.w.mcleodjr@gmail.com | Email<br>First Class Mail |
| Voting Party | Ballard Vale United Church | Attn: Jeff Harmon, Treasurer | 23 Clark Rd | Andover, MA 01810 | | | james.w.mcleodjr@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ballast Group | California Inland Empire Council 045 | 200 Exeter Way | Corona, CA 92882-8504 | | | | First Class Mail |
| Chartered Organization | Ballena Bay Yacht Club | Piedmont Council 042 | 1150 Ballena Blvd | Alameda, CA 94501-3685 | | | | First Class Mail |
| Chartered Organization | Ballet Folklorico El Mestizaje | Greater Yosemite Council 059 | 4825 Wild Rose Dr | Salida, CA 95368-9757 | | | | First Class Mail |
| Chartered Organization | Ballinger Rotary Club | Texas Southwest Council 741 | P.O. Box 245 | Ballinger, TX 76821-0245 | | | | First Class Mail |
| Voting Party | Balls Mills Umc (184303) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Ballston Lake Vol Fire Dept | Twin Rivers Council 364, Route 146A | Ballston Lake, NY 12019 | | | | | First Class Mail |
| Voting Party | Ballston Spa United Methodist Church | Attn: George Edward Wilson | 131 Juniper Dt | Ballston Spa, NY 12020 | | | geowiljr@gmail.com | Email<br>First Class Mail |
| Voting Party | Ballston Spa United Methodist Church | Attn: George E Wilson Jr | 101 Milton Ave | Ballston Spa, NY 12020 | | | bsumc@albany.twcbc.com | Email<br>First Class Mail |
| Chartered Organization | Ballwin Police Dept | Greater St Louis Area Council 312 | 300 Vlasis Park Dr | Ballwin, MO 63011-3717 | | | | First Class Mail |
| Chartered Organization | Balmoral Presbyterian Church | Chickasaw Council 558 | P.O. Box 17309 | Memphis, TN 38187-0309 | | | | First Class Mail |
| Chartered Organization | Balsam St Christian Church | Bay-Lakes Council 635 | 324 Balsam St | Kingsford, MI 49802-5208 | | | | First Class Mail |
| Chartered Organization | Baltic Lutheran Church | Sioux Council 733 | P.O. Box 198 | Baltic, SD 57003-0198 | | | | First Class Mail |
| Chartered Organization | Baltic Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 22 Bushnell Hollow Rd | Baltic, CT 06330 | | | | First Class Mail |
| Voting Party | Baltimore Area Council Boy Scouts Of America, Inc | Attn: Todd M Brooks | Seven Saitn Paul St, 15th Fl | Baltimore, MD 21202 | | | tbrooks@wtplaw.com | Email<br>First Class Mail |
| Voting Party | Baltimore Area Council Boy Scouts Of America, Inc | Todd M Brooks | Seven | B | | | | First Class Mail |
| Chartered Organization | Baltimore City Juvenille Justice Court | Baltimore Area Council 220 | 300 N Gay St | Baltimore, MD 21202-4828 | | | | First Class Mail |
| Chartered Organization | Baltimore City Police Nw Dist | Baltimore Area Council 220 | 5271 Reisterstown Rd | Baltimore, MD 21215-5018 | | | | First Class Mail |
| Chartered Organization | Baltimore Civitan Club | Baltimore Area Council 220 | P.O. Box 42193 | Baltimore, MD 21284-2193 | | | | First Class Mail |
| Chartered Organization | Baltimore Co Game Fish Protect Assn, Inc | Baltimore Area Council 220 | 3400 Northwind Rd | Baltimore, MD 21234-1220 | | | | First Class Mail |
| Voting Party | Baltimore County Game & Fish Protective Associaton, Inc | Attn: Cornelius J Carmody | P.O. Box 302 | Monkton, MD 21111 | | | parktonlaw@aol.com | Email<br>First Class Mail |
| Chartered Organization | Baltimore County Police Dept | Baltimore Area Council 220 | 215 Milford Mill Rd | Pikesville, MD 21208-5918 | | | | First Class Mail |
| Chartered Organization | Baltimore County Police Dept Pc 11 | Baltimore Area Council 220 | 216 N Marlyn Ave | Baltimore, MD 21221-3433 | | | | First Class Mail |
| Chartered Organization | Baltimore County Police Dept Pc 12 | Baltimore Area Council 220 | 1747 Merritt Blvd | Baltimore, MD 21222-3223 | | | | First Class Mail |
| Chartered Organization | Baltimore County Police Dept Pc 2 | Baltimore Area Council 220 | 700 E Joppa Rd | Towson, MD 21286-5505 | | | | First Class Mail |
| Chartered Organization | Baltimore County Police Dept Pc 3 | Baltimore Area Council 220 | 606 Nicodemus Rd | Reisterstown, MD 21136-6049 | | | | First Class Mail |
| Chartered Organization | Baltimore County Police Dept Pc 7 | Baltimore Area Council 220 | 111 Wight Ave | Cockeysville, MD 21030-2016 | | | | First Class Mail |
| Chartered Organization | Baltimore County Police Dept Pc 9 | Baltimore Area Council 220 | 8220 Perry Hall Blvd | Baltimore, MD 21236-4904 | | | | First Class Mail |
| Chartered Organization | Baltimore County Police Pc1 | Baltimore Area Council 220 | 901 Walker Ave | Catonsville, MD 21228-5327 | | | | First Class Mail |
| Chartered Organization | Baltimore- Kawasaki Sister City Ctte | c/o Dan Young | 21306 Dunk Freeland Rd | Parkton, MD 21120-9279 | | | | First Class Mail |
| Chartered Organization | Baltimore Police Dept Eastern District | Baltimore Area Council 220 | 1620 Edison Hwy | Baltimore, MD 21213-1522 | | | | First Class Mail |
| Chartered Organization | Baltimore Police Dept Northeast District | Baltimore Area Council 220 | 1900 Argonne Dr | Baltimore, MD 21218-1626 | | | | First Class Mail |
| Chartered Organization | Baltimore Police Dept Northern | Baltimore Area Council 220 | 2201 W Cold Spring Ln | Baltimore, MD 21209-4996 | | | | First Class Mail |
| Chartered Organization | Baltimore Police Dept Southeast District | Baltimore Area Council 220 | 5710 Eern Ave | Baltimore, MD 21202 | | | | First Class Mail |
| Chartered Organization | Baltimore Police Dept Southern District | Baltimore Area Council 220 | 10 Cherry Hill Rd | Baltimore, MD 21225-1261 | | | | First Class Mail |
| Chartered Organization | Baltimore Police Dept Western District | Baltimore Area Council 220 | 1034 N Mount St | Baltimore, MD 21217-2214 | | | | First Class Mail |
| Voting Party | Baltimore United Methodist Church, Inc - East Bend | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Baltimore Utd Methodist Church Men | Old Hickory Council 427 | 2419 Baltimore Rd | East Bend, NC 27018-7476 | | | | First Class Mail |
| Chartered Organization | Baltimore Utd Methodist Church Mens | Old Hickory Council 427 | 2419 Baltimore Rd | East Bend, NC 27018-7476 | | | | First Class Mail |
| Chartered Organization | Bamberg Middle School - Ai | Indian Waters Council 553 | 396 Saint Paul St | Orangeburg, SC 29115-5465 | | | | First Class Mail |
| Voting Party | Ban Suk United Methodist Church | Dong Kim | 11 Powells Ln | Old Westbury, NY 11568 | | | | First Class Mail |
| Voting Party | Ban Suk United Methodist Church | 11 Powells Ln | Old Westbury, NY 11568 | | | | | First Class Mail |
| Chartered Organization | Bancroft Elementary Parent Faculty Club | Mt Diablo-Silverado Council 023 | 2200 Parish Dr | Walnut Creek, CA 94598-1524 | | | | First Class Mail |
| Voting Party | Bancroft United Methodist Church | Attn: Terry Holzhausen | 101 S Beach St | P.O. Box 175 | Bancroft, MI 48414 | | bancroft@gfn.org | Email<br>First Class Mail |
| Chartered Organization | Band Of Brothers | Capitol Area Council 564 | 4010 Sam Bass Rd | Round Rock, TX 78681-1569 | | | | First Class Mail |
| Chartered Organization | Bang Elementary Pto | Sam Houston Area Council 576 | 8900 Rio Grande Dr | Houston, TX 77064-7137 | | | | First Class Mail |
| Voting Party | Bangall Umc | Attn: Christine Lindeberg | 96 Martin Rd | Pleasant Valley, NY 12569 | | | clindeberg@drew.edu | Email<br>First Class Mail |
| Chartered Organization | Bangor Elementary Parent-Teacher Org | Gateway Area 624 | Bangor, WI 54614 | | | | | First Class Mail |
| Chartered Organization | Bangor Elks Lodge 244 | Katahdin Area Council 216 | 108 Odlin Rd | Bangor, ME 04401-6704 | | | | First Class Mail |
| Voting Party | Bangor First United Methodist Church | Attn: Steven Smith | 34 Hamlin St | Orono, ME 04473 | | | stevensmith@alumni.duke.edu | Email<br>First Class Mail |
| Voting Party | Bangor First United Methodist Church | Attn: Steven Wayne Smith | 703 Essex St | Bangor, ME 04401 | | | stevensmith@alumni.duke.edu | Email<br>First Class Mail |
| Chartered Organization | Bangor Lions Club | Southern Shores Fsc 783 | P.O. Box 13 | Bangor, MI 49013-0013 | | | | First Class Mail |
| Chartered Organization | Bangor Police Dept | Katahdin Area Council 216 | 240 Main St | Bangor, ME 04401-6458 | | | | First Class Mail |
| Voting Party | Bangor Simpson United Methodist Church | Attn: Edward E Alderman | 507 Joy St | Bangor, MI 49017 | | | simpsonumcbangor@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bangor Twp Firefighters 1682 | Water and Woods Council 782 | 1000 W North Union St | Bay City, MI 48706-3527 | | | | First Class Mail |
| Voting Party | Bangs First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bangs First United Methodist Church | 301 S 1st St | Bangs, TX 76823 | | | | | First Class Mail |
| Chartered Organization | Bank Of Lincoln County | Middle Tennessee Council 560 | 307 College St | Fayetteville, TN 37334 | | | | First Class Mail |
| Chartered Organization | Bankhead Boys Assoc | Atlanta Area Council 092 | 1281 Fulton Industrial Blvd Nw | Atlanta, GA 30336-1527 | | | | First Class Mail |
| Voting Party | Banks Law Firm, P.A. | Michael Banks | 108 S Washington Ave | Brownsville, TN 38012 | | | michael@bankslawfirm.net | Email<br>First Class Mail |
| Chartered Organization | Banks Sunset Park Assoc, Inc | Cascade Pacific Council 492 | 12765 NW Main St | Banks, OR 97106-9083 | | | | First Class Mail |
| Chartered Organization | Banks United Methodist Church | Attn: Joe Callagher | 2342 NC Hwy 96 | Frankllinton, NC 27525 | | | | First Class Mail |
| Chartered Organization | Banks Utd Methodist Church | Occoneechee 421 | 2362 Nc Hwy 96 | Franklinton, NC 27525 | | | | First Class Mail |
| Chartered Organization | Banks Utd Methodist Church | Occoneechee 421 | 2632 Nc Hwy 96 | Franklinton, NC 27525-7680 | | | | First Class Mail |
| Chartered Organization | Banneker Elementary School At Marquette | Pathway To Adventure 456 | 6401 Hemlock Ave | Gary, IN 46403-1170 | | | | First Class Mail |
| Chartered Organization | Banner Elk Kiwanis Club | Daniel Boone Council 414 | P.O. Box 2321 | Banner Elk, NC 28604-2321 | | | | First Class Mail |
| Chartered Organization | Banner Pto | W D Boyce 138 | 12610 N Allen Rd | Dunlap, IL 61525-9415 | | | | First Class Mail |
| Chartered Organization | Banning Lewis Ranch Academy | Pikes Peak Council 060 | 7094 Cottonwood Tree Dr | Colorado Springs, CO 80927-5000 | | | | First Class Mail |
| Chartered Organization | Banning Police Dept | California Inland Empire Council 045 | 125 E Ramsey St | Banning, CA 92220-4839 | | | | First Class Mail |
| Chartered Organization | Bannockburn Baptist Church | Capitol Area Council 564 | 7100 Brodie Ln | Austin, TX 78745-5012 | | | | First Class Mail |
| Chartered Organization | Bannockburn Elementary School Pta | National Capital Area Council 082 | 6520 Dalroy Ln | Bethesda, MD 20817-5410 | | | | First Class Mail |
| Chartered Organization | Bantam Fire Dept | Connecticut Rivers Council, Bsa 066 | P.O. Box 456 | Bantam, CT 06750-0456 | | | | First Class Mail |
| Chartered Organization | Baptist - Arco Baptist Community Church | Grand Teton Council 107 | 402 W Grand Ave | Arco, ID 83213-4903 | | | | First Class Mail |
| Chartered Organization | Baptist - First Baptist Church | Grand Teton Council 107 | P.O. Box 872 | Jackson, WY 83001-0872 | | | | First Class Mail |
| Chartered Organization | Baptist - First Baptist Church | Grand Teton Council 107 | P.O. Box 1167 | Jackson, WY 83001-1167 | | | | First Class Mail |
| Chartered Organization | Baptist Community Church Of Loyalton | Nevada Area Council 329 | P.O. Box 93 | Loyalton, CA 96118-0093 | | | | First Class Mail |
| Chartered Organization | Baptist First Baptist Church | Of W Yellowstone | P.O. Box 148 | West Yellowstone, MT 59758-0148 | | | | First Class Mail |
| Chartered Organization | Baptist Health Paducah | Lincoln Heritage Council 205 | 2501 Kentucky Ave | Paducah, KY 42003-3813 | | | | First Class Mail |
| Chartered Organization | Baptist Healthcare System | Lincoln Heritage Council 205 | 1025 New Moody Ln | Lagrange, KY 40031-9154 | | | | First Class Mail |
| Chartered Organization | Baptist Medical Center | Tukabatchee Area Council 005 | 2105 E South Blvd | Montgomery, AL 36116-2409 | | | | First Class Mail |
| Chartered Organization | Baptist Temple | Buckskin 617 | Quarrier & Morris St | Charleston, WV 25301 | | | | First Class Mail |
| Chartered Organization | Baptist Temple Church | Buckskin 617 | 902 21st St | Huntington, WV 25703-1812 | | | | First Class Mail |
| Chartered Organization | Bar Harbor Masonic Lodge 185 | Katahdin Area Council 216 | 110 Main St | Bar Harbor, ME 04609-1873 | | | | First Class Mail |
| Chartered Organization | Barack & Michelle Obama Academy | Atlanta Area Council 092 | 970 Martin St Se | Atlanta, GA 30315-1933 | | | | First Class Mail |
| Chartered Organization | Barack Obama Elementary Magnet | Atlanta Area Council 092 | 3132 Clifton Rd | Atlanta, GA 30316 | | | | First Class Mail |
| Chartered Organization | Barbara A Sizemore Academy | Pathway To Adventure 456 | 1540 W 84th St | Chicago, IL 60620-3918 | | | | First Class Mail |
| Voting Party | Barbara Clarke | 772 Lexington Pike | Maysville, KY 41056 | | | | mattsanning1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Barbara Goleman Senior High School | South Florida Council 084 | 14100 NW 89th Ave | Miami Lakes, FL 33018-1384 | | | | First Class Mail |
| Chartered Organization | Barbara Hawkins Elementary | South Florida Council 084 | 19010 NW 37th Ave | Miami Gardens, FL 33056-2957 | | | | First Class Mail |
| Chartered Organization | Barbara Jordan Elementary School | Circle Ten Council 571 | 1111 W Kiest Blvd | Dallas, TX 75224-3230 | | | | First Class Mail |
| Chartered Organization | Barbara Jordan Elementary School | Circle Ten Council 571 | 1111 W Kiest Blvd | Dallas, TX 75224-3230 | | | | First Class Mail |
| Chartered Organization | Barbara S Austin Elementary P.T.O. | Circle Ten Council 571 | 161 S Moore Rd | Coppell, TX 75019-5750 | | | | First Class Mail |
| Chartered Organization | Barbee Memorial Presbyterian Church | Heart of America Council 307 | 501 Tiger Dr | Excelsior Springs, MO 64024-9607 | | | | First Class Mail |
| Chartered Organization | Barberton Church Of God | Great Trail 433 | 885 N Summit St | Barberton, OH 44203-1145 | | | | First Class Mail |
| Chartered Organization | Barberton Moose Lodge 759 | Great Trail 433 | 250 31st St Nw | Barberton, OH 44203-6739 | | | | First Class Mail |
| Chartered Organization | Barbor Institut Kosmetickstudio | Beauty & Balance | Transatlantic Council, Bsa 802 | Beauty and Balance | Poststr 2 | Germany | | First Class Mail |
| Chartered Organization | Barbour Language Pto | Blackhawk Area 660 | 1506 Clover Ave | Rockford, IL 61102-3100 | | | | First Class Mail |
| Chartered Organization | Barboursville Lion'S Club | Buckskin 617 | 1178 Union Ave | Barboursville, WV 25504-1913 | | | | First Class Mail |
| Chartered Organization | Barclay Elementary School | Baltimore Area Council 220 | 2900 Barclay St | Baltimore, MD 21218-4117 | | | | First Class Mail |
| Voting Party | Bardsdale United Methodist Church | Attn: Mark Hurd, Treasurer | 1498 Bardsdale Ave | Fillmore, CA 93015 | | | hurdme@earthlink.net | Email<br>First Class Mail |
| Chartered Organization | Bardstown Elementary School | Lincoln Heritage Council 205 | 308 N 5th St | Bardstown, KY 40004-1406 | | | | First Class Mail |
| Chartered Organization | Bardstown High School | Lincoln Heritage Council 205 | 400 N 5th St | Bardstown, KY 40004-1616 | | | | First Class Mail |
| Chartered Organization | Bardstown Middle School | Lincoln Heritage Council 205 | 410 N 5th St | Bardstown, KY 40004-1616 | | | | First Class Mail |
| Voting Party | Bardstown United Methodist Church | Attn: Howard Mark Pulliam | 116 E Flaget Ave | Bardstown, KY 40004 | | | mpulliam@bardstown.com | Email<br>First Class Mail |
| Chartered Organization | Bardstown Utd Methodist Church | Lincoln Heritage Council 205 | 116 E Flaget St | Bardstown, KY 40004-1518 | | | | First Class Mail |
| Chartered Organization | Bare Memorial Church Of God | Laurel Highlands Council 527 | 500 E Main St | Roaring Spring, PA 16673-1318 | | | | First Class Mail |
| Voting Party | Bare Necessities, LLC | c/o Michelle L Bare | P.O. Box 1309 | Crab Orchard, WV 25827-1309 | | | | First Class Mail |
| Chartered Organization | Barfield Elementary School Pto | Middle Tennessee Council 560 | 350 Veterans Pkwy | Murfreesboro, TN 37128-6421 | | | | First Class Mail |

**Exhibit B**

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Bark River-Harris Parent Teachers Org | Bay-Lakes Council 635 | P.O. Box 350 | Harris, MI 49845-0350 | | | | First Class Mail |
| Chartered Organization | Barkdull Financial Group | Grand Teton Council 107 | 109 Tollgate Pl | Idaho Falls, ID 83404-8437 | | | | First Class Mail |
| Chartered Organization | Barker Fire Dept Volunteer | Iroquois Trail Council 376 | 1660 Quaker Rd | Barker, NY 14012-9616 | | | | First Class Mail |
| Chartered Organization | Barker Lions Club | Iroquois Trail Council 376 | P.O. Box 123 | Barker, NY 14012-0123 | | | | First Class Mail |
| Firm | Barket Epstein Kearon Aldea & Lo Turco, LLP | Alexander Klein, Esq | 666 Old Country Road, Ste 700 | Garden City, NY 11530 | | | arklein@barketepstein.com | Email<br>First Class Mail |
| Chartered Organization | Barkley Home & School Assn | Chester County Council 539 | 320 2nd Ave | Phoenixville, PA 19460-3819 | | | | First Class Mail |
| Chartered Organization | Barks Youth Foundation | Occoneechee 421 | 1401 Acres Way | Raleigh, NC 27614-9691 | | | | First Class Mail |
| Chartered Organization | Barling Pta | Westark Area Council 016 | 1400 D St | Barling, AR 72923-2444 | | | | First Class Mail |
| Voting Party | Barlow Designs, Inc | 20 Commercial Way | East Providence, RI 02914 | | | | jackie@barlowdesigns.com | Email<br>First Class Mail |
| Voting Party | Barlow Umc | Attn: Barbara Wells | 539 Greenland Ave | Barlow, KY 42024 | | | bawells1@live.com | Email<br>First Class Mail |
| Chartered Organization | Barlow Utd Methodist Church | Lincoln Heritage Council 205 | 198 S 5th St | Barlow, KY 42024 | | | | First Class Mail |
| Chartered Organization | Barlow Volunteer Fire Dept | Muskingum Valley Council, Bsa 467 | P.O. Box 121 | Barlow, OH 45712-0121 | | | | First Class Mail |
| Chartered Organization | Barnard Fire Dept | Seneca Waterways 397 | 3084 Dewey Ave | Rochester, NY 14616-3729 | | | | First Class Mail |
| Voting Party | Barnard Memorial United Methodist Church | Attn: Robert Foos | P.O. Box 784 | Holdenville, OK 74848 | | | BarnardMemorial@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Barnard School P T O | Connecticut Rivers Council, Bsa 066 | 27 Shaker Rd | Enfield, CT 06082-3100 | | | | First Class Mail |
| Chartered Organization | Barnard School P T O | Great Lakes Fsc 272 | 3601 Forge Dr | Troy, MI 48083-5637 | | | | First Class Mail |
| Chartered Organization | Barnard Utd Methodist Ch.-Holdenville | Last Frontier Council 480 | P.O. Box 784 | Holdenville, OK 74848-0784 | | | | First Class Mail |
| Chartered Organization | Barnegat Fire Dept | Jersey Shore Council 341 | 11 Birdsall St | Barnegat, NJ 08005 | | | | First Class Mail |
| Voting Party | Barnerville United Methodist Church | Attn: Nancylee Harrington | 696 Grovenors Corners Rd | Cobleskill, NY 12043 | | | dlhjrnlmh@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Barnes Jewish Hospital | Greater St Louis Area Council 312 | 1 Barnes Jewish Hospital Plz | Saint Louis, MO 63110-1003 | | | | First Class Mail |
| Chartered Organization | Barnes Lake Club | Water and Woods Council 782 | 375 Peninsula Dr | Columbiaville, MI 48421 | | | | First Class Mail |
| Voting Party | Barnesville First Untied Methodist | 375 Thomaston St | Barnesville, GA | | | | | First Class Mail |
| Voting Party | Barnesville First Untied Methodist - Barnesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Barney DeBrosse, LLC | Adam T. Barney | 503 S Front Street, Suite 240B | Columbus, OH 43215 | | | adam@barneydebrosse.com | Email<br>First Class Mail |
| Chartered Organization | Barnhart School | Greater Los Angeles Area 033 | 240 W Colorado Blvd | Arcadia, CA 91007-2606 | | | | First Class Mail |
| Voting Party | Barnitz United Methodist Church (177763) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Barnstable Amateur Radio Club | Cape Cod and Islands Cncl 224 | 77 Agnes Rd | South Dennis, MA 02660-2814 | | | | First Class Mail |
| Chartered Organization | Barnstead Fire And Rescue | Daniel Webster Council, Bsa 330 | P.O. Box 117 | Barnstead, NH 03218-0117 | | | | First Class Mail |
| Chartered Organization | Barnum Fire Dept | Voyageurs Area 286 | P.O. Box 257 | Barnum, MN 55707 | | | | First Class Mail |
| Chartered Organization | Barnum Volunteer Fire Dept | Voyageurs Area 286 | 3842 Church St | Barnum, MN 55707-8775 | | | | First Class Mail |
| Voting Party | Barnwell United Methodist Church | Attn: Francis Edward Traxler Jr | 236 Main St | Barnwell, SC 29812 | | | fetraxlerjr@umcsc.org | Email<br>First Class Mail |
| Voting Party | Barnwell United Methodist Church | Attn: Rev Francis Edward Traxler Jr | 653 Washington St | Barnwell, SC 29812 | | | fetraxlerjr@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Barnwell Utd Methodist Church | Georgia-Carolina 093 | P.O. Box 126 | Barnwell, SC 29812-0126 | | | | First Class Mail |
| Chartered Organization | Barrack Obama Elementary School Pto | Greater St Louis Area Council 312 | 2505 Kienlen Ave | Saint Louis, MO 63121-5512 | | | | First Class Mail |
| Voting Party | Barrackville United Methodist Church | Attn: Sharon Gump, Treasurer | P.O. Box 186 | Barrackville, WV 26559 | | | | First Class Mail |
| Chartered Organization | Barre Congregational Ch | Green Mountain 592 | 35 Church St | Barre, VT 05641-4229 | | | | First Class Mail |
| Chartered Organization | Barre-American Legion Post 2 | Heart of New England Council 230 | 450 S Barre Rd | Barre, MA 01005 | | | | First Class Mail |
| Chartered Organization | Barre-Congregational Church | Heart of New England Council 230 | Park St | Barre, MA 01005 | | | | First Class Mail |
| Chartered Organization | Barren County Evening Lions Club | Lincoln Heritage Council 205 | 457 Owen Rd | Glasgow, KY 42141-8027 | | | | First Class Mail |
| Chartered Organization | Barrett Elementary | Greater Alabama Council 001 | 7601 Div Ave | Birmingham, AL 35206-4212 | | | | First Class Mail |
| Chartered Organization | Barrett Elementary Pta | Greater Alabama Council 001 | 7601 Div Ave | Birmingham, AL 35206-4212 | | | | First Class Mail |
| Chartered Organization | Barretts School Pto | Greater St Louis Area Council 312 | 1780 Carman Rd | Manchester, MO 63021-7169 | | | | First Class Mail |
| Chartered Organization | Barrington Congregational Church Ucc | Narragansett 546 | 461 County Rd | Barrington, RI 02806-2423 | | | | First Class Mail |
| Chartered Organization | Barrington Elementary School Pta | Greater St Louis Area Council 312 | 15600 Old Halls Ferry Rd | Florissant, MO 63034-3382 | | | | First Class Mail |
| Chartered Organization | Barrington Firemans Assoc | Daniel Webster Council, Bsa 330 | 774 Route 9 Franklin Pierce Hwy | Barrington, NH 03825 | | | | First Class Mail |
| Chartered Organization | Barrington Lions Club | Pathway To Adventure 456 | 421 W Main St | Barrington, IL 60010 | | | | First Class Mail |
| Chartered Organization | Barrington Middle School | Narragansett 546 | 261 Middle Hwy | Barrington, RI 02806-2335 | | | | First Class Mail |
| Chartered Organization | Barrington Police Dept. | Pathway To Adventure 456 | 400 N Northwest Hwy | Barrington, IL 60010 | | | | First Class Mail |
| Chartered Organization | Barrington Rifle Club | Seneca Waterways 397 | 2401 Gray Rd | Penn Yan, NY 14527 | | | | First Class Mail |
| Voting Party | Barrington United Methodist Church | 98 Algonquin Rd | Barrington, IL 60010 | | | | bumctrustees@barringtonumc.com | Email<br>First Class Mail |
| Voting Party | Barrington United Methodist Church | Attn: Michael Williams | 230 Washington Rd | Barrington, RI 02806 | | | bumcchurchoffice@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Barron Kiwanis Club | Chippewa Valley Council 637 | General Delivery | Barron, WI 54812 | | | | First Class Mail |
| Chartered Organization | Barron Park Assoc | Pacific Skyline Council 031 | 3875 El Centro St | Palo Alto, CA 94306-2644 | | | | First Class Mail |
| Voting Party | Barrow Community Church, 1385 Harmony Grove Church Rd, Aubur | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Barrow County Sheriffs Office | Northeast Georgia Council 101 | 30 N Broad St | Winder, GA 30680-1962 | | | | First Class Mail |
| Chartered Organization | Barrows School Pto | The Spirit of Adventure 227 | 29 Edgemont Ave | Reading, MA 01867-2217 | | | | First Class Mail |
| Chartered Organization | Barry American Legion Post 222 | Mississippi Valley Council 141 141 | P.O. Box 154 | Barry, IL 62312-0154 | | | | First Class Mail |
| Chartered Organization | Barry Christian Church | Heart of America Council 307 | 1500 NW Barry Rd | Kansas City, MO 64155-2714 | | | | First Class Mail |
| Voting Party | Barry Lynn Mccune | 158 Pack Fork Rd | Lizemores, WV 25125 | | | | | First Class Mail |
| Voting Party | Barry United Methodist Church | Martin Pike | 1930 Jefferson St | Quincy, IL 62301 | | | pastormartypike@gmail.com | Email<br>First Class Mail |
| Voting Party | Barry United Methodist Church | Martin Pike, P.O. Box 224 | Hull, IL 62343 | | | | pastormartypike@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Barryton Church Of God | President Gerald R Ford 781 | P.O. Box 222 | Barryton, MI 49305-0222 | | | | First Class Mail |
| Chartered Organization | Barstow Fire Protection District | California Inland Empire Council 045 | 861 Barstow Rd | Barstow, CA 92311-3903 | | | | First Class Mail |
| Chartered Organization | Barstow Police Dept | California Inland Empire Council 045 | 220 E Mountain View St | Barstow, CA 92311-7304 | | | | First Class Mail |
| Chartered Organization | Bart Centenary, Umc | New Birth of Freedom 544 | 50 E King St | Littlestown, PA 17340-1612 | | | | First Class Mail |
| Chartered Organization | Bart Centenary, Umc | New Birth of Freedom 544 | 50 E King St | Littlestown, PA 17340-1612 | | | | First Class Mail |
| Voting Party | Bart David Warren | 8 E Fletchall St | Poseyville, IN 47633 | | | | david.warren@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Bart Police Dept | San Francisco Bay Area Council 028 | 101 8th St | Oakland, CA 94607-4707 | | | | First Class Mail |
| Voting Party | Bartholomew United Methodist Church | Attn: Paul Laird | 169 Dixon Estates Rd | Sterlington, LA 71280 | | | deqret07@hotmail.com | Email<br>First Class Mail |
| Voting Party | Bartlesville First Church | Attn: Patricia Gesner | 4715 Price Rd | Bartlesville, OK 74006 | | | patricia.gesner@bartlesvillefirstchurch.com | Email<br>First Class Mail |
| Chartered Organization | Bartlesville Police Dept | Cherokee Area Council 469 469 | 615 S Johnstone Ave | Bartlesville, OK 74003-4631 | | | | First Class Mail |
| Firm | Bartlett & Webster | John Webster | 5093 S 1500 W | Riverdale, UT 84405 | | | | First Class Mail |
| Chartered Organization | Bartlett Center | Pony Express Council 311 | 409 S 18th St | Saint Joseph, MO 64501-3000 | | | | First Class Mail |
| Voting Party | Bartlett Chapel United Methodist Church | Attn: Jim Sell | 4396 E Main | Avon, IN 46123 | | | jjsell28@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bartlett Learning Center Clare Woods | Three Fires Council 127 | 125 E Seminary Ave | Wheaton, IL 60187-5308 | | | | First Class Mail |
| Firm | Bartlett Legal Group, LLC | Frank C. Bartlett, Jr. | 36 Wallingford Rd | Cheshire, CT 06410 | | | frank@bartlettlegalgroup.com | Email<br>First Class Mail |
| Voting Party | Bartlett Memorial Umc | Attn: Rev. Angela L. Rotherham | P.O. Box 5222 | North Jay, ME 04262 | | | pastorwayneumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Bartlett United Methodist Church, Inc. | Attn: Rachel Hasty | 5676 Stage Rd | Bartlett, TN 38134 | | | | First Class Mail |
| Chartered Organization | Bartlett Woods Church Of Christ | Chickasaw Council 558 | 7900 Old Brownsville Rd | Bartlett, TN 38002-7963 | | | | First Class Mail |
| Chartered Organization | Bartlett Youth Foundation | Three Harbors Council 636 | 1120 N Stuart Rd | Mount Pleasant, WI 53406 | | | | First Class Mail |
| Voting Party | Barton Chapel United Methodist Church (86190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bartonville United Methodist Church | 6005 Adams St | Bartonville, IL 61607 | | | | pastorerinetotten@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bartonville Utd Methodist Church | W D Boyce 138 | 6005 S Adams St | Bartonville, IL 61607-2511 | | | | First Class Mail |
| Chartered Organization | Bartow Police Dept | Greater Tampa Bay Area 089 | 450 N Broadway Ave | Bartow, FL 33830-3915 | | | | First Class Mail |
| Chartered Organization | Bartram Springs Elementary School Pta | North Florida Council 087 | 14799 Bartram Springs Pkwy | Jacksonville, FL 32258-6101 | | | | First Class Mail |
| Voting Party | Barts Centenary Umc (7173595600) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Barts Centenary Utd Methodist% | New Birth of Freedom 544 | 50 E King St | Littlestown, PA 17340-1612 | | | | First Class Mail |
| Chartered Organization | Bas Ptso | Transatlantic Council, Bsa 802 | Unit 8100 Box 13 | Apo, AE 09714 | | | | First Class Mail |
| Chartered Organization | Basalt Lions Club & Aspen Elks Lodge | Denver Area Council 061 | 224 Bpoe | Basalt, CO 81621 | | | | First Class Mail |
| Chartered Organization | Bascomb Methodist Church | Atlanta Area Council 092 | 2299 Bascomb Carmel Rd | Woodstock, GA 30189-2458 | | | | First Class Mail |
| Voting Party | Bascomb Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bascomb United Methodist Church 2295 Bascomb Carmel Rd, Woodstock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Base Support Group | Transatlantic Council, Bsa 802 | Cmr 450 Box 409 | Apo, AE 09705 | | | | First Class Mail |
| Voting Party | Basehor United States Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Basehor United States Methodist Church | 18660 158th St | Basehor, KS 66007 | | | | | First Class Mail |
| Chartered Organization | Basehor Utd Methodist Church | Heart of America Council 307 | 18660 158th St | Basehor, KS 66007-7302 | | | | First Class Mail |
| Voting Party | Baseline United Methodist Church | Attn: Ruth Gohee | 9617 E Baseline Rd | Battle Creek, MI 49017 | | | baselineumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Bashford United Methodist Church | Bashford Umc | 329 N St | Madison, WI 53704 | | | bashfordumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bashford Utd Methodist Church | Glaciers Edge Council 620 | 329 North St | Madison, WI 53704-4920 | | | | First Class Mail |
| Chartered Organization | Basil Joint Fire District | Simon Kenton Council 441 | 410 W Washington St | Baltimore, OH 43105-1192 | | | | First Class Mail |
| Chartered Organization | Basilica Of Saint Mary | National Capital Area Council 082 | 310 Duke St | Alexandria, VA 22314-3734 | | | | First Class Mail |
| Chartered Organization | Basilica Of St Paul | Central Florida Council 083 | 317 Mullally St | Daytona Beach, FL 32114-3105 | | | | First Class Mail |
| Voting Party | Basilica Of The Sacred Heart Of Jesus | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Basilica Parish Of The Sacred Hearts | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Basis International School Guangzhou | Far E Council 803 | No. 8 Jiantashan Rd Science City | Huangpu District, Guangzhou, Guangdong | China | | | First Class Mail |
| Chartered Organization | Baskervill | Attn: Vickie Levy | P.O. Box 400 | Richmond, VA 23218-0400 | | | | First Class Mail |
| Chartered Organization | Baskin Elementary Pta | Alamo Area Council 583 | 630 Crestview Dr | San Antonio, TX 78201-6622 | | | | First Class Mail |
| Chartered Organization | Basking Ridge Presbyterian Church | Patriots Path Council 358 | 1 E Oak St | Basking Ridge, NJ 07920-1154 | | | | First Class Mail |
| Voting Party | Bass Chapel - Greensboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Bass Law, LLC | Dundra Bass O'Neal, Esq. | 1138 E. 72nd Street | Savannah, GA 31404 | | | Dondra@Bassinjurylaw.com | Email<br>First Class Mail |
| Chartered Organization | Bass Pro Shop | Lincoln Heritage Council 205 | 951 E Lewis and Clark Pkwy | Clarksville, IN 47129-7400 | | | | First Class Mail |
| Chartered Organization | Bass Pro Shop | Mid-America Council 326 | 2901 Bass Pro Dr | Council Bluffs, IA 51501-7020 | | | | First Class Mail |
| Chartered Organization | Bass Pro Shops Outdoor World Prattville | Tukabatchee Area Council 005 | 2553 Bass Pro Blvd | Prattville, AL 36066 | | | | First Class Mail |
| Chartered Organization | Bassc | Greater St Louis Area Council 312 | 2411 Pathways Xing | Belleville, IL 62221-5885 | | | | First Class Mail |
| Chartered Organization | Bassett Church Of The Brethren | Blue Ridge Mtns Council 599 | 34 Brethern Dr | Bassett, VA 24055-5089 | | | | First Class Mail |
| Chartered Organization | Bassett Memorial Methodist Church | P.O. Box 4204 | Martinsville, VA 24115 | | | | | First Class Mail |
| Chartered Organization | Bastian Elementary School Pta | Sam Houston Area Council 576 | 5051 Bellfort St | Houston, TX 77033-3826 | | | | First Class Mail |
| Chartered Organization | Bastrop Christian Church | Capitol Area Council 564 | 1106 Church St | Bastrop, TX 78602-3207 | | | | First Class Mail |
| Chartered Organization | Bastrop County Sheriffs Dept | Capitol Area Council 564 | 200 Jackson St | Bastrop, TX 78602-4300 | | | | First Class Mail |
| Chartered Organization | Bastrop First Utd Methodist Church | Capitol Area Council 564 | P.O. Box 672 | Bastrop, TX 78602-0672 | | | | First Class Mail |
| Chartered Organization | Batavia City Police Dept | Iroquois Trail Council 376 | 10 W Main St | Batavia, NY 14020-2040 | | | | First Class Mail |
| Chartered Organization | Batavia Fire Dept | Three Fires Council 127 | 800 E Wilson St | Batavia, IL 60510-2205 | | | | First Class Mail |
| Chartered Organization | Batavia Lions Club | Three Fires Council 127 | 1270 North Ave | Batavia, IL 60510-1144 | | | | First Class Mail |
| Chartered Organization | Batavia Moose Lodge 682 | Three Fires Council 127 | 1535 S Batavia Ave | Batavia, IL 60510-9603 | | | | First Class Mail |
| Voting Party | Batavia United Methodist Church | Attn: Jon Cunningham | 8 N Batava Ave | Batavia, IL 60510 | | | pastorcynthia@bataviaumc.org | Email<br>First Class Mail |
| Chartered Organization | Batavia Vfw Post 1197 | Three Fires Council 127 | P.O. Box 82 | Batavia, IL 60510-0082 | | | | First Class Mail |
| Chartered Organization | Bateman Pta | Pathway To Adventure 456 | 4220 N Richmond St | Chicago, IL 60618-2616 | | | | First Class Mail |
| Chartered Organization | Bates Academy Lsco | Great Lakes Fsc 272 | 19701 Wyoming St | Detroit, MI 48221-1519 | | | | First Class Mail |
| Chartered Organization | Bates Memorial Presbyterian Church | Buckskin 617 | 103 Jefferson Park Dr | Huntington, WV 25705-2612 | | | | First Class Mail |
| Chartered Organization | Bates School Pto | Mayflower Council 251 | 116 Elmwood Rd | Wellesley, MA 02481-1141 | | | | First Class Mail |
| Chartered Organization | Batesburg-Leesville Fire Dept | Indian Waters Council 553 | 431 E Church St | Batesburg Leesville, SC 29070-7863 | | | | First Class Mail |
| Chartered Organization | Batesville Kiwanis | Hoosier Trails Council 145 145 | P.O. Box 4 | Batesville, IN 47006-0004 | | | | First Class Mail |
| Chartered Organization | Batesville Lions Club | Chickasaw Council 558 | P.O. Box 736 | Batesville, MS 38606-0736 | | | | First Class Mail |
| Chartered Organization | Batesville Presbyterian Church | Chickasaw Council 558 | 121 Eureka St | Batesville, MS 38606-2525 | | | | First Class Mail |
| Chartered Organization | Bath First Presbyterian Church | Five Rivers Council, Inc 375 | 6 E Morris St | Bath, NY 14810-1516 | | | | First Class Mail |
| Chartered Organization | Bath Parent-Teacher Society | Black Swamp Area Council 449 | 2300 Bible Rd | Lima, OH 45801 | | | | First Class Mail |
| Chartered Organization | Bath Ruritan Club | East Carolina Council 426 | Hwy. 92 | Bath, NC 27808 | | | | First Class Mail |
| Voting Party | Bath United Methodist Church | Attn: Rev Gwyneth Arrison | 340 Oak Grove Ave | Bath, ME 04530 | | | | First Class Mail |
| Chartered Organization | Bath Utd Church Of Christ | Great Trail 433 | 3980 W Bath Rd | Akron, OH 44333-1106 | | | | First Class Mail |
| Chartered Organization | Baton Rouge City Police Dept | Istrouma Area Council 211 | 9000 Airline Hwy | Baton Rouge, LA 70815-4103 | | | | First Class Mail |
| Voting Party | Battle Creek Chapel Hill United Methodist Church | Attn: Charles Miller | 157 Chapel Hill Dr | Battle Creek, MI 49015 | | | cerescobra@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Battle Creek Lions Club | Mid-America Council 326 | P.O. Box 491 | Battle Creek, NE 68715-0491 | | | | First Class Mail |
| Chartered Organization | Battle Creek Police Dept | Southern Shores Fsc 783 | 20 Div St N | Battle Creek, MI 49014-4004 | | | | First Class Mail |
| Chartered Organization | Battle Elementary Pta | Great Rivers Council 653 | 2600 Battle Ave | Columbia, MO 65202-4083 | | | | First Class Mail |
| Chartered Organization | Battle Ground Lions Club | Cascade Pacific Council 492 | P.O. Box 1024 | Battle Ground, WA 98604-1024 | | | | First Class Mail |
| Voting Party | Battle Ground United Methodist Church | Attn: Pastor Sheri Rohrer | 201 Tipton St | Battle Ground, IN 47920 | | | bgumc.office@gmail.com | Email<br>First Class Mail |
| Voting Party | Battle Ground United Methodist Church | Attn: Bobbie Simon Treasurer | 201 Tipton St | Battle Ground, IN 47920 | | | | First Class Mail |
| Chartered Organization | Battle Ground Utd Methodist | Sagamore Council 162 | P.O. Box 302 | Battle Ground, IN 47920-0302 | | | | First Class Mail |
| Chartered Organization | Battle Lake Lions Club | Northern Lights Council 429 | P.O. Box 282 | Battle Lake, MN 56515-0282 | | | | First Class Mail |
| Voting Party | Battle Winslow Scott & Wiley, Pa | Attn: Alexander B Urquhart | 2343 Professional Dr | Rocky Mount, NC 27804 | | | aurquhart@bwsw.com | Email<br>First Class Mail |
| Voting Party | Battle Winslow Scott & Wiley, Pa | Attn: Alexander B. Urquhart | 2343 Professional Dr | Rocky Mount, NC 27804 | | | | First Class Mail |
| Chartered Organization | Battleground District Committee | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | | First Class Mail |
| Chartered Organization | Baty Elementary Lead | Capitol Area Council 564 | 2101 Faro Dr | Austin, TX 78741-3361 | | | | First Class Mail |
| Chartered Organization | Bauder Elementary School Pto | Longs Peak Council 062 | 2345 W Prospect Rd | Fort Collins, CO 80526-1233 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Bauer Ranch | Las Vegas Area Council 328 | 135 Coal Mine Rd | Mount Carmel, UT 84755 | | | | First Class Mail |
| Chartered Organization | Bauerstown Volunteer Fire Dept | Laurel Highlands Council 527 | 15 Wible Run Rd | Pittsburgh, PA 15209-1551 | | | | First Class Mail |
| Voting Party | Baughman Memorial Umc (178643) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Bausman Memorial Utd Church Of Christ | Hawk Mountain Council 528 | 1064 Penn Ave | Wyomissing, PA 19610 | | | | First Class Mail |
| Voting Party | Baxley First United Methodist Church | Marandy Ann Mincey | P.O. Box 553 | Baxley | | | marandy_mincey@yahoo.com | Email<br>First Class Mail |
| Voting Party | Baxley First United Methodist Church | 217 S Main St | Baxley, GA 31513 | | | | baxleyfirstmethodist@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Baxter Church Of God | Middle Tennessee Council 560 | 446 Elm St | Baxter, TN 38544-5226 | | | | First Class Mail |
| Chartered Organization | Baxter Lions Club | Central Minnesota 296 | 14307 Oakwood Dr | Baxter, MN 56425-3004 | | | | First Class Mail |
| Chartered Organization | Bay Area Family Church | San Francisco Bay Area Council 028 | 2305 Washington Ave | San Leandro, CA 94577-5919 | | | | First Class Mail |
| Chartered Organization | Bay Chapel | Greater Tampa Bay Area 089 | 9020 Imperial Oak Blvd | Tampa, FL 33647-3293 | | | | First Class Mail |
| Chartered Organization | Bay City Police Dept | Sam Houston Area Council 576 | 2201 Ave H | Bay City, TX 77414-5144 | | | | First Class Mail |
| Chartered Organization | Bay County Sheriffs Office | Gulf Coast Council 773 | 3421 Hwy 77 | Panama City, FL 32405-5009 | | | | First Class Mail |
| Chartered Organization | Bay Harbor Island Police | South Florida Council 084 | 9665 Bay Harbor Ter | Bay Harbor Islands, FL 33154-2005 | | | | First Class Mail |
| Voting Party | Bay Harbour United Methodist Church | Attn: April Freeman | 3459 Fm 518 E | League City, TX 77573 | | | afreeman@bayhabourumc.com | Email<br>First Class Mail |
| Chartered Organization | Bay Hills Community Assoc | Baltimore Area Council 220 | P.O. Box 8 | Arnold, MD 21012-0008 | | | | First Class Mail |
| Chartered Organization | Bay Hope | Greater Tampa Bay Area 089 | 10701 Sheldon Rd | Tampa, FL 33626-5116 | | | | First Class Mail |
| Chartered Organization | Bay Hope Church | Greater Tampa Bay Area 089 | 17030 Lakeshore Rd | Lutz, FL 33558-4808 | | | | First Class Mail |
| Voting Party | Bay Hope Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bay Lane Elementary Pto | Potawatomi Area Council 651 | S75W16399 Hipptop Dr | Muskego, WI 53150 | | | | First Class Mail |
| Chartered Organization | Bay Life Church Of Brandon, Inc | Greater Tampa Bay Area 089 | 1017 Kingsway Rd | Brandon, FL 33510-2509 | | | | First Class Mail |
| Chartered Organization | Bay Osos Kiwanis Club | Los Padres Council 053 | P.O. Box 6014 | Los Osos, CA 93412-6014 | | | | First Class Mail |
| Chartered Organization | Bay Point Church | Southwest Florida Council 088 | 208 Palm Ave | Nokomis, FL 34275-3928 | | | | First Class Mail |
| Voting Party | Bay Point UMC (208 Palm Ave, Nokomis, FL) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bay Presbyterian Church | Attn: Sharon Brumagin | 25415 Lake Rd | Bay Village, OH 44140 | | | sbrumagin@baypres.org | Email<br>First Class Mail |
| Voting Party | Bay Ridge United Methodist Church | Attn: John Donlon | 7420 4th Ave | New York, NY 11209 | | | info@bayridgeumc.org | Email<br>First Class Mail |
| Chartered Organization | Bay Ridge Volunteer Fire Co, Inc | Twin Rivers Council 364 | 1080 Bay Rd | Lake George, NY 12845-4616 | | | | First Class Mail |
| Chartered Organization | Bay Sea Scouts, Inc | Lake Erie Council 440 | 29560 Lake Rd | Bay Village, OH 44140-1328 | | | | First Class Mail |
| Chartered Organization | Bay Shore Commty | Congregational Church | 5100 E the Toledo | Long Beach, CA 90803-5539 | | | | First Class Mail |
| Voting Party | Bay Shore Congregational Church | Attn: Susie Bjork | 5100 E the Toledo | Long Beach, CA 90803 | | | pastorsusie@bayshorechurch.org | Email<br>First Class Mail |
| Chartered Organization | Bay Shore High School | Suffolk County Council Inc 404 | 155 3rd Ave | Bay Shore, NY 11706-6636 | | | | First Class Mail |
| Chartered Organization | Bay Utd Methodist Church | Lake Erie Council 440 | 29931 Lake Rd | Bay Village, OH 44140-1238 | | | | First Class Mail |
| Chartered Organization | Bay Village-Westlake Police Dept | Lake Erie Council 440 | 28000 Wolf Rd | Bay Village, OH 44140-3214 | | | | First Class Mail |
| Chartered Organization | Bayard Middle School | Del Mar Va 081 | 200 S Dupont St | Wilmington, DE 19805-3972 | | | | First Class Mail |
| Chartered Organization | Bayfield Lions Club | Voyageurs Area 286 | 1007 Washington Ave | Bayfield, WI 54814-4720 | | | | First Class Mail |
| Chartered Organization | Bayhealth Medical Center | Del Mar Va 081 | 640 S State St | Dover, DE 19901-3530 | | | | First Class Mail |
| Voting Party | Baylake UMC 4300 Shore Drive, Virginia Beach, VA 23455 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Baylake Utd Methodist Church | Tidewater Council 596 | 4300 Shore Dr | Virginia Beach, VA 23455-2820 | | | | First Class Mail |
| Chartered Organization | Bayless Educational Support Team | Greater St Louis Area Council 312 | 4530 Weber Rd | Saint Louis, MO 63123-5722 | | | | First Class Mail |
| Chartered Organization | Baylor University | Longhorn Council 662 | 1 Bear Pl, Unit 97340 | Waco, TX 76798-7340 | | | | First Class Mail |
| Chartered Organization | Bayonne Police Cops In Schools Program | Northern New Jersey Council, Bsa 333 | 630 Ave C | Bayonne, NJ 07002-3878 | | | | First Class Mail |
| Chartered Organization | Bayou City Walls System | Sam Houston Area Council 576 | 6501 Long Point Rd | Houston, TX 77055-2607 | | | | First Class Mail |
| Chartered Organization | Bayou Woods Elementary School Pta | Southeast Louisiana Council 214 | 35614 Liberty Dr | Slidell, LA 70460-5840 | | | | First Class Mail |
| Chartered Organization | Bayport Blue Point Chamber Of Commerce | Suffolk County Council Inc 404 | P.O. Box 201 | Bayport, NY 11705-0201 | | | | First Class Mail |
| Voting Party | Bayport Untied Methodist Church | Attn: Pastor David Czeisel | 482 Middle Rd | Bayport, NY 11705 | | | senior.pastor@bayportumc.org | Email<br>First Class Mail |
| Chartered Organization | Bayshore Elementary School | Southwest Florida Council 088 | 17050 Williams Rd | North Fort Myers, FL 33917-6921 | | | | First Class Mail |
| Chartered Organization | Bayshore Gardens Community Church | Southwest Florida Council 088 | 6228 26th St W | Bradenton, FL 34207-4701 | | | | First Class Mail |
| Chartered Organization | Bayshore Medical Center | Monmouth Council, Bsa 347 | 727 N Beers St | Holmdel, NJ 07733-1514 | | | | First Class Mail |
| Chartered Organization | Bayshore Owner'S Assoc | Great Alaska Council 610 | P.O. Box 111661 | Anchorage, AK 99511-1661 | | | | First Class Mail |
| Chartered Organization | Bayshore Presbyterian Church | Greater Tampa Bay Area 089 | 2515 Bayshore Blvd | Tampa, FL 33629-7310 | | | | First Class Mail |
| Chartered Organization | Bayside Covenant Church, Inc | Golden Empire Council 047 | P.O. Box 2336 | Granite Bay, CA 95746-2336 | | | | First Class Mail |
| Chartered Organization | Bayside Presbyterian Church | Tidewater Council 596 | 1400 Ewell Rd | Virginia Beach, VA 23455-4908 | | | | First Class Mail |
| Chartered Organization | Bayside School P T O | Three Harbors Council 636 | 601 E Ellsworth Ln | Milwaukee, WI 53217-1827 | | | | First Class Mail |
| Voting Party | Bayside United Methodist Church | Attn: Romin Hong | 3820 Bell Blvd | Bayside, NY 11361 | | | baysideumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Bayville Elks Lodge 2394 | Jersey Shore Council 341 | 247 Atlantic City Blvd | Bayville, NJ 08721-1216 | | | | First Class Mail |
| Chartered Organization | Baywood Ruritan Club | Blue Ridge Mtns Council 599 | 122 Grammer Ln | Galax, VA 24333 | | | | First Class Mail |
| Chartered Organization | Bazetta Christian Church | Great Trail 433 | 4131 Hoagland Blackstub Rd | Cortland, OH 44410-9524 | | | | First Class Mail |
| Chartered Organization | Bazoline Usher Pta | Atlanta Area Council 092 | 631 Harwell Rd Nw | Atlanta, GA 30318-5905 | | | | First Class Mail |
| Chartered Organization | Bc Holdings | South Texas Council 577 | 1612 Denmark Ln | Laredo, TX 78045-8389 | | | | First Class Mail |
| Voting Party | Bc Sales And Sourcing | Attn: John Scanlon | 13712 W 80th St | Lenexa, KS 66215 | | | bcsalesandsourcing@gmail.com | Email<br>First Class Mail |
| Voting Party | Bc Sales And Sourcing | 13712 W 80th St | Lenexa, KS 66215 | | | | bcsalesandsourcing@gmail.com | Email<br>First Class Mail |
| Voting Party | Bca | Attn: Glenn Tomohiro Inanaga | 1710 Octavia St | San Francisco, CA 94109 | | | inanaga@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bcc Chapter Izaak Walton League America | National Capital Area Council 082 | P.O. Box 542 | Poolesville, MD 20837-0542 | | | | First Class Mail |
| Chartered Organization | Bdsr Committee | Longs Peak Council 062 | 2215 23rd Ave | Greeley, CO 80634-6632 | | | | First Class Mail |
| Voting Party | Beacerdam UMC 19338 Beaver Dam Road, Beaverdam, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Beach & Assoc | Las Vegas Area Council 328 | 529 Seneca Ridge Ave | North Las Vegas, NV 89084-1314 | | | | First Class Mail |
| Chartered Organization | Beach And Assoc | Las Vegas Area Council 328 | 529 Seneca Ridge Ave | N Las Vegas, NV 89084-1314 | | | | First Class Mail |
| Chartered Organization | Beach And Assoc | Las Vegas Area Council 328 | 6310 Ruby Cedar Ct | North Las Vegas, NV 89031-2089 | | | | First Class Mail |
| Voting Party | Beach Grove UMC 4251 Driver Lane, Suffolk, VA 23434 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Beach Haven United Methodist Church (4111) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Beach Lake (30302) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Beach Lake (30302) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Beach Park: York House | 37768 N Green Bay Rd | Beach Park, IL 60087 | | | | berniesbusybees@aol.com | Email<br>First Class Mail |
| Chartered Organization | Beach School Parents Org | Piedmont Council 042 | 100 Lake Ave | Piedmont, CA 94611-4340 | | | | First Class Mail |
| Voting Party | Beach United Methodist Church | P.O. Box 1746 | 41 Mill Rd | Westhampton Beach, NY 11978 | | | jackkking@aol.com | Email<br>First Class Mail |
| Voting Party | Beach United Methodist Church, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Beachwood Elementary School | Jersey Shore Council 341 | 901 Berkeley Ave | Beachwood, NJ 08722-4543 | | | | First Class Mail |
| Chartered Organization | Beachwood Police | Jersey Shore Council 341 | 1600 Pinewald Rd | Beachwood, NJ 08722-3007 | | | | First Class Mail |
| Chartered Organization | Beacon Academy - Canton | Buckeye Council 436 | 1379 Garfield Ave Sw | Canton, OH 44706-5200 | | | | First Class Mail |
| Chartered Organization | Beacon Elks Lodge 1493 | Hudson Valley Council 374 | 90 Wolcott Ave | Beacon, NY 12508 | | | | First Class Mail |
| Chartered Organization | Beacon Falls Fire Dept | Connecticut Rivers Council, Bsa 066 | 35 N Main St | Beacon Falls, CT 06403-1169 | | | | First Class Mail |
| Chartered Organization | Beacon Falls Rotary Club | Connecticut Rivers Council, Bsa 066 | 43 Buckingham Dr | Beacon Falls, CT 06403-1406 | | | | First Class Mail |
| Chartered Organization | Beacon Heights Commty | Of Christ Church | 19402 Holke Rd | Independence, MO 64057 | | | | First Class Mail |
| Chartered Organization | Beacon Hill Back Bay Friends Boy Scouts | The Spirit of Adventure 227 | 8 Walnut St | Boston, MA 02108-1408 | | | | First Class Mail |
| Voting Party | Beacon Of Light United Methodist Church | Attn: Treasurer | P.O. Box 186 | Standish, MI 48658 | | | beaconoflight19@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Beacon School | Sequoyah Council 713 | 404 Holston Dr | Greeneville, TN 37743-3126 | | | | First Class Mail |
| Chartered Organization | Beacon Square Civic Assoc | Greater Tampa Bay Area 089 | 3741 Bradford Dr | Holiday, FL 34691-1412 | | | | First Class Mail |
| Chartered Organization | Beacon Valley Grange 103 Husbandry, Inc | Connecticut Rivers Council, Bsa 066 | 1354 New Haven Rd | Naugatuck, CT 06770-5038 | | | | First Class Mail |
| Chartered Organization | Beacons Boys & Girls Club At Cole | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205-3934 | | | | First Class Mail |
| Chartered Organization | Beale First Sgt Council | Golden Empire Council 047, Bldg 3308 | Beale Afb, CA 95903 | | | | | First Class Mail |
| Chartered Organization | Beale Memorial Baptist Church | Heart of Virginia Council 602 | 19622 Tidewater Trl | Tappahannock, VA 22560 | | | | First Class Mail |
| Voting Party | Bealeton-Remington Ruritan Club | Attn: Rick Compton | 6545 Beltrys Ct E | Bealeton, VA 22712 | | | rickcompton229@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Bealton-Remington Ruritan Club | National Capital Area Council 082 | General Delivery | Remington, VA 22734 | | | | First Class Mail |
| Chartered Organization | Bear Branch Elementary Pta | Sam Houston Area Council 576 | 3500 Garden Lake Dr | Kingwood, TX 77339-5502 | | | | First Class Mail |
| Chartered Organization | Bear Branch P T O | Sam Houston Area Council 576 | 8909 Fm 1488 Rd | Magnolia, TX 77354-1603 | | | | First Class Mail |
| Chartered Organization | Bear Canyon Ward - Lds Tucson East Stake | Catalina Council 011 | 9555 E Snyder Rd | Tucson, AZ 85749 | | | | First Class Mail |
| Chartered Organization | Bear Co Naval Jrotc | Lincoln Heritage Council 205 | 1142 S Main St | Morgantown, KY 42261 | | | | First Class Mail |
| Chartered Organization | Bear Creek Community Church | Chief Seattle Council 609 | 18931 NE 143rd St | Woodinville, WA 98072-6369 | | | | First Class Mail |
| Chartered Organization | Bear Creek Foundation | Northeastern Pennsylvania Council 501 | 1900 Bear Creek Blvd | Bear Creek Township, PA 18702-9796 | | | | First Class Mail |
| Voting Party | Bear Creek United Methodist Church | Attn: Pastor M Tyler | 16000 Rippling Water Dr | Houston, TX 77084 | | | bcumc@bearcreekumc.org | Email<br>First Class Mail |
| Chartered Organization | Bear Creek Utd Methodist Church | Chief Seattle Council 609 | 16530 Avondale Rd Ne | Woodinville, WA 98077-9178 | | | | First Class Mail |
| Chartered Organization | Bear Grass Ruritan Club | East Carolina Council 426 | General Delivery | Williamston, NC 27892 | | | | First Class Mail |
| Chartered Organization | Bear Grass Ruritan Club | East Carolina Council 426 | 1240 Cowin Rd | Williamston, NC 27892-8445 | | | | First Class Mail |
| Voting Party | Bear Lake United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bear Lake Utd Methodist Church | President Gerald R Ford 781 | 7681 Main St | Bear Lake, MI 49614 | | | | First Class Mail |
| Chartered Organization | Bear Lake Utd Methodist Church | Central Florida Council 083 | 1010 Bear Lake Rd | Forest City, FL 32703-6141 | | | | First Class Mail |
| Chartered Organization | Bear Valley Community Church | Longhorn Council 662 | 7900 Precinct Line Rd | Colleyville, TX 76034-3400 | | | | First Class Mail |
| Chartered Organization | Bear Valley Community School | Great Alaska Council 610 | 15001 Mountain Air Dr | Anchorage, AK 99516-4439 | | | | First Class Mail |
| Chartered Organization | Bear Valley Mens Club | Southern Sierra Council 030 | 25101 Bear Valley Rd PMB 112 | Tehachapi, CA 93561-8311 | | | | First Class Mail |
| Chartered Organization | Bearden Njrotc Booster Club | Great Smoky Mountain Council 557 | 8352 Kingston Pike | Knoxville, TN 37919-5449 | | | | First Class Mail |
| Chartered Organization | Beard'S Slightly Used Cars | De Soto Area Council 013 | 401 S 1st St | Bearden, AR 71720 | | | | First Class Mail |
| Chartered Organization | Beargrass Christian Church | Lincoln Heritage Council 205 | 4100 Shelbyville Rd | Louisville, KY 40207-3234 | | | | First Class Mail |
| Chartered Organization | Bearnson Woodworks, LLC | Trapper Trails 589 | 4181 W 5800 N | Mountain Green, UT 84050-8502 | | | | First Class Mail |
| Chartered Organization | Beasley Elementary Parent Teacher Org. | Greater St Louis Area Council 312 | 3131 Koch Rd | Saint Louis, MO 63125-4102 | | | | First Class Mail |
| Chartered Organization | Beasley School Pto | Greater St Louis Area Council 312 | 3131 Koch Rd | Saint Louis, MO 63125-4102 | | | | First Class Mail |
| Firm | Beasley, Allen, Crow, Methvin, Portis & Miles | Leon Hampton, Lauren Miles | 218 Commerce Street | Montgomery, AL 36106 | | | leon.hampton@beasleyallen.com | Email<br>First Class Mail |
| Chartered Organization | Beat Four Scouts | Pine Burr Area Council 304 | 5090 US 84 | Waynesboro, MS 39367 | | | | First Class Mail |
| Chartered Organization | Beatrice Community Hospital | Cornhusker Council 324 | 4800 Hospital Pkwy | Beatrice, NE 68310-6906 | | | | First Class Mail |
| Chartered Organization | Beattyville Baptist Church | Blue Grass Council 204 | P.O. Box 1038 | Beattyville, KY 41311-1038 | | | | First Class Mail |
| Voting Party | Beaty Law Office | Attn: Ogle Tedford Beaty | 337 N Main St | Winnsboro, TX 75494 | | | beatylaw@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Beaufort County Community College | East Carolina Council 426 | 5337 US Hyw 264 E | Washington, NC 27889 | | | | First Class Mail |
| Chartered Organization | Beaufort County Sheriffs Office | Coastal Carolina Council 550 | P.O. Box 1758 | Beaufort, SC 29901-1758 | | | | First Class Mail |
| Chartered Organization | Beaufort Lions Club | Greater St Louis Area Council 312 | 2041 Lutheran Church Rd | Beaufort, MO 63013-1126 | | | | First Class Mail |
| Chartered Organization | Beaumont Elks Lodge 311 | Three Rivers Council 578 | 11431 Hwy 90 | Beaumont, TX 77713-3487 | | | | First Class Mail |
| Chartered Organization | Beaumont Lions Club | California Inland Empire Council 045 | 244 Maple Ave, Ste L | Beaumont, CA 92223-2913 | | | | First Class Mail |
| Chartered Organization | Beaumont Mobile Medicine | Great Lakes Fsc 272 | 950 W Maple Rd | Troy, MI 48084-5376 | | | | First Class Mail |
| Chartered Organization | Beaumont Police Dept | Three Rivers Council 578 | P.O. Box 3827 | Beaumont, TX 77704-3827 | | | | First Class Mail |
| Chartered Organization | Beaumont Police Explorers | California Inland Empire Council 045 | 550 E 6th St Bldg H | Beaumont, CA 92223-2253 | | | | First Class Mail |
| Voting Party | Beaumont United Methodist Church | Attn: Sandford L Coates | 716 N Liberty St | Spartanburg, SC 29303 | | | sandford4846@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Beautheriot Camanche Canyonland Preserve | Capitol Area Council 564 | 6535 Comanche Trl | Austin, TX 78732-1207 | | | | First Class Mail |
| Chartered Organization | Beautiful Savior Lutheran Church | Cornhusker Council 324 | 955 C St | Palmyra, NE 68418-2514 | | | | First Class Mail |
| Chartered Organization | Beautiful Savior Lutheran Church | Catalina Council 011 | 7570 N Thornydale Rd | Tucson, AZ 85741-2042 | | | | First Class Mail |
| Voting Party | Beautiful Savior Lutheran Church | Attn: Ann Giles/ President of Congregation | 12513 SE Mill Plain Blvd | Vancouver, WA 98684 | | | ann@ear-care.com | Email<br>First Class Mail |
| Voting Party | Beauvoir United Methodist Church | Attn: Michelle K Bailey | 2113 Pass Rd, 8A | Biloxi, MS 39531 | | | beauvoirumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Beaver Citizen Group | Cascade Pacific Council 492 | 11935 SW Burlheights St | Portland, OR 97223-3216 | | | | First Class Mail |
| Chartered Organization | Beaver Creek Cumberland Presbyterian Ch | Great Smoky Mountain Council 557 | 7725 Old Clinton Pike | Knoxville, TN 37921 | | | | First Class Mail |
| Voting Party | Beaver Dam Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | Beaver Dam Baptist Church | 343 S Main St | Beaver Dam, KY 42320 | | | | | First Class Mail |
| Chartered Organization | Beaver Dam Community Hospitals, Inc | Bay-Lakes Council 635 | 707 S University Ave | Beaver Dam, WI 53916-3027 | | | | First Class Mail |
| Chartered Organization | Beaver Lutheran Church | Susquehanna Council 533 | P.O. Box 167 | Beaver Springs, PA 17812-0167 | | | | First Class Mail |
| Chartered Organization | Beaver Pittman Post 115 | Amer Legion of Kann | P.O. Box 123 | Kannapolis, NC 28082-0123 | | | | First Class Mail |
| Chartered Organization | Beaver Ridge Utd Methodist Church | Great Smoky Mountain Council 557 | 7753 Oak Ridge Hwy | Knoxville, TN 37931-3343 | | | | First Class Mail |
| Chartered Organization | Beaver Township Fire Dept | Great Trail 433 | 601 W South Range Rd | North Lima, OH 44452-9729 | | | | First Class Mail |
| Chartered Organization | Beaver Valley Boy Scouts | Golden Empire Council 047 | P.O. Box 1684 | Shingle Springs, CA 95682-1684 | | | | First Class Mail |
| Chartered Organization | Beaver Valley Lutheran Church | Sioux Council 733 | 26214 484th Ave | Valley Springs, SD 57068-7201 | | | | First Class Mail |
| Voting Party | Beaver Valley Umc (Naumburg) | Attn: David Harold Austin | 5479 Naumburg Ln | P.O. Box 127 | Castorland, NY 13620 | | | First Class Mail |
| Voting Party | Beaver Valley Umc (Naumburg) | Attn: David Austin | 8802 Van Amber Rd | Castorland, NY 13620 | | | | First Class Mail |
| Chartered Organization | Beavercreek Church Of The Brethren | Tecumseh 439 | 2659 Dayton Xenia Rd | Beavercreek, OH 45434-6415 | | | | First Class Mail |
| Chartered Organization | Beavercreek Lions Club | Cascade Pacific Council 492 | 1170 Columbia Ave | Gladstone, OR 97027-1726 | | | | First Class Mail |
| Chartered Organization | Beavercreek Township Fire | Tecumseh 439 | 851 Orchard Ln | Beavercreek Township, OH 45434-7228 | | | | First Class Mail |
| Chartered Organization | Beaverton Lions Club | Cascade Pacific Council 492 | P.O. Box 5042 | Beaverton, OR 97006-0042 | | | | First Class Mail |
| Chartered Organization | Beaverton Rock Creek Foursquare Church | Cascade Pacific Council 492 | 21450 NW Rock Creek Blvd | Portland, OR 97229-1002 | | | | First Class Mail |
| Firm | Beck & Eldergill, P.C. | David R. Kritzman, Esq | 447 Center Street | Manchester, CT 06040 | | | dkritzman@beckeldergill.com | Email<br>First Class Mail |
| Chartered Organization | Beck & Masten Pontiac - Gmc | Sam Houston Area Council 576 | 11300 Fm 1960 Rd W | Houston, TX 77065-3605 | | | | First Class Mail |
| Chartered Organization | Beck Family Volunteers | Great Lakes Fsc 272 | 54600 Hayes Rd | Macomb, MI 48042-2234 | | | | First Class Mail |
| Chartered Organization | Beckemeyer Wade Fire Dept | Greater St Louis Area Council 312 | 610 Louis St | Beckemeyer, IL 62219-1121 | | | | First Class Mail |
| Chartered Organization | Becker Lions And Becker Lioness Club | Attn: Dr C. Perry Schenk | Central Minnesota 296 | Becker, MN 55308 | | | | First Class Mail |
| Chartered Organization | Becket Federated Church | Western Massachusetts Council 234 | P.O. Box 306 | Becket, MA 01223-0306 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Becket Volunteer Fire Dept | Western Massachusetts Council 234 | 557 Main St | Becket, MA 01223-3252 | | | | First Class Mail |
| Chartered Organization | Beckett Utd Methodist Men | Muskingum Valley Council, Bsa 467 | P.O. Box 812 | Cambridge, OH 43725-0812 | | | | First Class Mail |
| Voting Party | Beckie R Honeck | c/o Inola United Methodist Church | 135 S Broadway | Inola, OK 74036 | | | info@inolamethodist.com | Email<br>First Class Mail |
| Voting Party | Beckley Community United Methodist Church | Attn: Rev. Betsy Evans Ingstrup | 217 S Heber St | Beckley, WV 25801 | | | pastorb.bcumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Beckley Welding Supply, Inc | P.O. Box 1027 | Beckley, WV 25802-1027 | | | | | First Class Mail |
| Chartered Organization | Becky David School Pto | Greater St Louis Area Council 312 | 1155 Jungs Station Rd | Saint Charles, MO 63303-6010 | | | | First Class Mail |
| Chartered Organization | Bedford Community Education | Southern Shores Fsc 783 | 1623 W Sterns Rd | Temperance, MI 48182-1597 | | | | First Class Mail |
| Chartered Organization | Bedford County Sportsmen'S Club | Laurel Highlands Council 527 | 210 Fresno Rd | Bedford, PA 15522-5159 | | | | First Class Mail |
| Chartered Organization | Bedford Fire Explorers | Southern Shores Fsc 783 | P.O. Box 371 | Lambertville, MI 48144-0371 | | | | First Class Mail |
| Voting Party | Bedford First United Methodist Church | Attn: Jerry Wayne Jackson | 1409 K St | Bedford, IN 47421 | | | bedfordfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Bedford First United Methodist Church | Attn: Jerry Wayne Jackson | P.O. Box 84 | Bedford, IN 47421 | | | bedfordfirstumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bedford Free Methodist Church | Hoosier Trails Council 145 145 | 630 R St | Bedford, IN 47421-2034 | | | | First Class Mail |
| Chartered Organization | Bedford Lions Club | Lake Erie Council 440 | P.O. Box 46185 | Bedford, OH 44146-0185 | | | | First Class Mail |
| Chartered Organization | Bedford Park Fire Dept | Pathway To Adventure 456 | 6820 S Archer Rd | Bedford Park, IL 60501-1950 | | | | First Class Mail |
| Chartered Organization | Bedford Police Dept | Longhorn Council 662 | 2121 L Don Dodson Dr | Bedford, TX 76021-5832 | | | | First Class Mail |
| Chartered Organization | Bedford Presbyterian Ch & St Johns Episc | Blue Ridge Mtns Council 599 | 105 W Main St | Bedford, VA 24523-1940 | | | | First Class Mail |
| Chartered Organization | Bedford Presbyterian Church | Daniel Webster Council, Bsa 330 | 4 Church Rd | Bedford, NH 03110-5459 | | | | First Class Mail |
| Voting Party | Bedford Presbyterian Church | P.O. Box 280 | Bedford, NY 10506 | | | | office@bedfordpreschurch.org | Email<br>First Class Mail |
| Voting Party | Bedford Presbyterian Church | Attn: Linda R. Burpee | P.O. Box 280 | Village Green | Bedford, NY 10506 | | office@bedfordpreschurch.org | Email<br>First Class Mail |
| Voting Party | Bedford Presbyterian Church, Bedford, Virginia | 105 W Main St | Bedford, VA 24523 | | | | jtsalley@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bedford Rotary Club | Daniel Webster Council, Bsa 330 | 54 Hitching Post Ln | Bedford, NH 03110-4925 | | | | First Class Mail |
| Chartered Organization | Bedford Rotary Club | Daniel Webster Council, Bsa 330 | 38 Grapevine Rd | Bedford, NH 03110-6335 | | | | First Class Mail |
| Voting Party | Bedford United Methodist Church (176586) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Bedford Utd Methodist Church | Laurel Highlands Council 527 | 132 E John St | Bedford, PA 15522-1705 | | | | First Class Mail |
| Voting Party | Bedford, Fumc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bedford, Fumc | 1245 Bedford Rd | Bedford, TX 76021 | | | | | First Class Mail |
| Chartered Organization | Bedminster Twp School Pto | Patriots Path Council 358 | 234 Somerville Rd | Bedminster, NJ 07921-2616 | | | | First Class Mail |
| Chartered Organization | Bee County Sheriff Dept | South Texas Council 577 | 1511 E Toledo St | Beeville, TX 78102-5308 | | | | First Class Mail |
| Voting Party | Bee Creek United Methodist Church | Attn: Linnea Falk | 3000 Bee Creek Rd | Spicewood, TX 78669 | | | linnea@beecreekumc.org | Email<br>First Class Mail |
| Chartered Organization | Bee Master Of Las Vegas, Inc | Las Vegas Area Council 328 | P.O. Box 620635 | Las Vegas, NV 89162-0635 | | | | First Class Mail |
| Voting Party | Beebe First United Methodist Church | Attn: April Watson | P.O. Box 247 | Beebe, AR 72012 | | | aprilwatsonfumcbb@att.net | Email<br>First Class Mail |
| Chartered Organization | Beebe Home & School Assoc | Three Fires Council 127 | 110 E 11th Ave | Naperville, IL 60563-2704 | | | | First Class Mail |
| Voting Party | Beech Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Beech Creek United Methodist Church 2972 Alabama Hwy Nw | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Beech Grove Rhems Charge | East Carolina Council 426 | 1037 Washington Post Rd | New Bern, NC 28562-9297 | | | | First Class Mail |
| Voting Party | Beech Grove Umc | Attn: Connie Marie Stutts | 1035 Washington Post Rd | New Bern, NC 28562 | | | cstutts@nccumc.org | Email<br>First Class Mail |
| Voting Party | Beech Grove Umc | Attn: Connie Stutts, Pastor | 1037 Washington Post Rd | New Bern, NC 28562 | | | cstutts@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Beech Grove Utd Methodist Church | East Carolina Council 426 | P.O. Box 12291 | New Bern, NC 28561-2291 | | | | First Class Mail |
| Chartered Organization | Beech Grove Utd Methodist Church | Colonial Virginia Council 595 | 4251 Drr Ln | Suffolk, VA 23435 | | | | First Class Mail |
| Chartered Organization | Beech Grove Utd Methodist Church | Colonial Virginia Council 595 | 4245 Drr Ln | Suffolk, VA 23435 | | | | First Class Mail |
| Chartered Organization | Beecher Hills Elementary School | Atlanta Area Council 092 | 2257 Bolling Brook Dr Sw | Atlanta, GA 30311-2556 | | | | First Class Mail |
| Voting Party | Beechmont Baptist Church - Louisville, KY | Attn: Stephen Tillman | 445 Baxter Ave, Ste 100 | Louisville, KY 40204 | | | abuckman@tillmanlawoffice.com | Email<br>First Class Mail |
| Chartered Organization | Beechwood Reformed Church | President Gerald R Ford 781 | 895 Ottawa Beach Rd | Holland, MI 49424-2572 | | | | First Class Mail |
| Chartered Organization | Beechwoods Presbyterian Church | Bucktail Council 509 | 14 Beechwood Rd | Falls Creek, PA 15840-2410 | | | | First Class Mail |
| Chartered Organization | Beehive Federal Credit Union | Grand Teton Council 107 | 1087 Erikson Dr | Rexburg, ID 83440-5297 | | | | First Class Mail |
| Voting Party | Beekman United Methodist Church | Attn: Paul Laird | 169 Dixon Estates Rd | Sterlington, LA 71280 | | | deqret07@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Beekmantown Vol Fire Dept | Twin Rivers Council 364 | 6780 State Route 22 | Plattsburgh, NY 12901-4913 | | | | First Class Mail |
| Chartered Organization | Beekmantown Volunteer Fire Dept | Twin Rivers Council 364 | 6973 State Route 22 | West Chazy, NY 12992-2502 | | | | First Class Mail |
| Chartered Organization | Beeville Faith Lutheran Church | South Texas Council 577 | 1500 E Fm 351 | Beeville, TX 78102-2900 | | | | First Class Mail |
| Chartered Organization | Behavioral Consulting Assoc, Inc | P.O. Box 160 | Elberton, GA 30635 | | | | | First Class Mail |
| Chartered Organization | Behr Insurance Agency, Inc | Laurel Highlands Council 527 | 5484 Library Rd | Bethel Park, PA 15102-3668 | | | | First Class Mail |
| Chartered Organization | Beijing Home School Co-Op | Far E Council 803 | 0730 Baxian Villas | Beijing | China | | | First Class Mail |
| Chartered Organization | Beijing Northside Homeschool Co-Op. | Far E Council 803 | Wang Fuhuanyuan 43 Reiz Hifu | Beijing | China | | | First Class Mail |
| Chartered Organization | Bel Air Police Dept | Baltimore Area Council 220 | 39 N Hickory Ave | Bel Air, MD 21014-3256 | | | | First Class Mail |
| Chartered Organization | Bel Air School Pta | Northern Lights Council 429 | 501 25th St Nw | Minot, ND 58703-1869 | | | | First Class Mail |
| Voting Party | Bel Air United Methodist Church | Attn: Anthony Ciampaglio | 21 Linwood Ave | Bel Air, MD 21014 | | | ciampagliot@baumc.com | Email<br>First Class Mail |
| Chartered Organization | Belafonte Tacolcy Center | South Florida Council 084 | 6161 NW 9th Ave | Miami, FL 33127-1013 | | | | First Class Mail |
| Voting Party | Belair United Methodist Church | Attn: Mallory Nickerson | 8095 Shelley Mullis Rd | Indian Land, SC 29707 | | | mjforte@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Belcher-Lane-Williams Marine Corp | League Detachment 146 | 2401 Wadhams Rd | Saint Clair, MI 48079-3811 | | | | First Class Mail |
| Chartered Organization | Belchertown Lions Club | Western Massachusetts Council 234 | 23 Old Pelham Rd | Belchertown, MA 01007-9540 | | | | First Class Mail |
| Chartered Organization | Belchertown Utd Church Of Christ | Western Massachusetts Council 234 | 18 Park St | Belchertown, MA 01007-9590 | | | | First Class Mail |
| Chartered Organization | Belding Enterprises | Sam Houston Area Council 576 | 16007 Mueschke Rd | Cypress, TX 77433-1490 | | | | First Class Mail |
| Chartered Organization | Belen Jesuit Preparatory School | South Florida Council 084 | 500 SW 127th Ave | Miami, FL 33184-1319 | | | | First Class Mail |
| Chartered Organization | Belfair Community Church | Chief Seattle Council 609 | P.O. Box 160 | Belfair, WA 98528-0160 | | | | First Class Mail |
| Chartered Organization | Belfast Lions Club | Middle Tennessee Council 560 | P.O. Box 1375 | Lewisburg, TN 37091-0375 | | | | First Class Mail |
| Voting Party | Belfast Umc | Attn: Treasurer | 8799 Peach Orchard Rd | Hillsboro, OH 45133 | | | cwwilson46@gmail.com | Email<br>First Class Mail |
| Voting Party | Belfast Umc | Attn: John Collins Waugh | 690 Tater Ridge Rd | West Union, OH 45693 | | | | First Class Mail |
| Voting Party | Belfast United Methodist Church | Attn: Craig Buelow | 2 Chapel St | Belfast, NY 14711 | | | ofice@nacumc.com | Email<br>First Class Mail |
| Voting Party | Belfast United Methodist Church | Attn: Seongmoon Ahn | 23 Mill Ln | Belfast, ME 04915 | | | airsm23@gmail.com | Email<br>First Class Mail |
| Voting Party | Belford United Methodist Church | 180 Church St | Belford, NJ 07718-1531 | | | | | First Class Mail |
| Voting Party | Belford United Methodist Church - Belford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Belfry United Methodist Church | Attn: Michael Stanley | 1207 Narrows Branch Rd | Hardy, KY 41531 | | | mds07@suddenlink.net | Email<br>First Class Mail |
| Chartered Organization | Belgrade Ave Methodist Church | Twin Valley Council Bsa 283 | 325 Sherman St | North Mankato, MN 56003-3856 | | | | First Class Mail |
| Chartered Organization | Belgrade Community Church | Montana Council 315 | 119 S Broadway | Belgrade, MT 59714-3910 | | | | First Class Mail |
| Chartered Organization | Belgrade Lions | Central Minnesota 296 | P.O. Box 113 | Belgrade, MN 56312-0113 | | | | First Class Mail |
| Chartered Organization | Belgrade Utd Methodist Church | East Carolina Council 426 | 2953 Belgrade Swansboro Rd | Maysville, NC 28555-9428 | | | | First Class Mail |
| Chartered Organization | Believers Academy Advisory Council | Gulf Stream Council 085 | 5840 Corporate Way, Ste 100 | West Palm Beach, FL 33407-2040 | | | | First Class Mail |
| Chartered Organization | Believers In Christ Ministries, Inc | Three Harbors Council 636 | 4065 N 25th St | Milwaukee, WI 53209-6611 | | | | First Class Mail |
| Chartered Organization | Belilizz Mac Rae Legion Post 659 | Mid Iowa Council 177 | 1967 Courtland Dr | Des Moines, IA 50315-1120 | | | | First Class Mail |
| Chartered Organization | Belin Memorial Utd Methodist Church | Coastal Carolina Council 550 | P.O. Box 528 | Murrells Inlet, SC 29576-0528 | | | | First Class Mail |
| Voting Party | Belin United Methodist Church, Inc | Attn: Paul Gardner | 4182 Hwy 17 Business | Murrells Inlet, SC 29576 | | | paulg@belinumc.org | Email<br>First Class Mail |
| Chartered Organization | Belin Utd Methodist Church | Coastal Carolina Council 550 | 4183 Hwy 17 Bus | Murrells Inlet, SC 29576 | | | | First Class Mail |
| Voting Party | Bell Buckle United Methodist Church | Attn: Ivan Jones Finance Committee Chair | 100 Maple St | Bell Buckle, TN 37020 | | | church@bellbuckleumc.org | Email<br>First Class Mail |
| Chartered Organization | Bell Buckle Utd Methodist Church | Middle Tennessee Council 560 | 110 Maple St | Bell Buckle, TN 37020 | | | | First Class Mail |
| Voting Party | Bell Chapel Umc | Attn: Treasurer | 3419 St Rt 213 | Steubenville, OH 43952 | | | cindy@bellchapel.org | Email<br>First Class Mail |
| Chartered Organization | Bell Chapel Utd Methodist Church | Ohio River Valley Council 619 | 3419 State Route 213 | Steubenville, OH 43952-7979 | | | | First Class Mail |
| Chartered Organization | Bell County Juvenile Services | Longhorn Council 662 | 4800 E Rancier Ave | Killeen, TX 76543-3990 | | | | First Class Mail |
| Chartered Organization | Bell Gardens Police Dept | Greater Los Angeles Area 033 | 7100 Garfield Ave | Bell Gardens, CA 90201-3244 | | | | First Class Mail |
| Voting Party | Bell Hess & Vanzant, Plc | Matthew Creighton Hess | 2819 Ring Rd, Ste 100 | Elizabethtown, KY 42701 | | | mhess@bhvzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Bell Leadership Team | Cradle of Liberty Council 525 | 1000 Bell Ave | Lansdowne, PA 19050-3825 | | | | First Class Mail |
| Chartered Organization | Bell Police Dept | Greater Los Angeles Area 033 | 6326 Pine Ave | Bell, CA 90201-1221 | | | | First Class Mail |
| Chartered Organization | Bell Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 36 | Leicester, NC 28748-0036 | | | | First Class Mail |
| Voting Party | Bella Vista First United Methodist | Attn: Amy Gilmore | 20 Boyce Dr | Bella Vista, AR 72715 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Bella Vista Police Dept | Westark Area Council 016 | 105 Town Ctr W | Bella Vista, AR 72714-2420 | | | | First Class Mail |
| Chartered Organization | Bellaire Lions Club | President Gerald R Ford 781 | P.O. Box 268 | Bellaire, MI 49615-0268 | | | | First Class Mail |
| Chartered Organization | Bellaire Puritas Develoment Corp | Lake Erie Council 440 | 14703 Puritas Ave | Cleveland, OH 44135-2817 | | | | First Class Mail |
| Voting Party | Bellaire United Methodist Church | Attn: Pastor Seann Duffin | 4417 Bellaire Blvd | Bellaire, TX 77401 | | | pastor@bellaireumc.org | Email<br>First Class Mail |
| Voting Party | Bellamy UMC 4870 Chestnut Fork Road, Glouchester, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bellamy Utd Methodist Men | Colonial Virginia Council 595 | 4870 Chestnut Fork Rd | Gloucester, VA 23061-3949 | | | | First Class Mail |
| Chartered Organization | Bellbrook Presbyterian Church | Tecumseh 439 | 72 W Franklin St | Bellbrook, OH 45305-1903 | | | | First Class Mail |
| Chartered Organization | Bellbrook Utd Methodist Church | Tecumseh 439 | 47 E Franklin St | Bellbrook, OH 45305-2006 | | | | First Class Mail |
| Chartered Organization | Belle Chasse Academy | Southeast Louisiana Council 214 | 100 5th St | Belle Chasse, LA 70037-1002 | | | | First Class Mail |
| Chartered Organization | Belle Forest Community Teachers | Chickasaw Council 558 | 3135 Ridgeway Rd | Memphis, TN 38115-2734 | | | | First Class Mail |
| Voting Party | Belle Fourche Umc | Attn: Pastor | 1804 7th Ave | Belle Fourche, SD 57717 | | | pastor.bfumc@midconetwork.com | Email<br>First Class Mail |
| Chartered Organization | Belle Fourche Volunteer Fire Dept | Black Hills Area Council 695 695 | 605 National St | Belle Fourche, SD 57717-1822 | | | | First Class Mail |
| Chartered Organization | Belle Haven Marina, Inc | National Capital Area Council 082 | P.O. Box 7093 | Alexandria, VA 22307-0093 | | | | First Class Mail |
| Voting Party | Belle Meade United Methodist Church | Attn: Ruth Strohmeier | 121 Davidson Rd | Nashville, TN 37205 | | | ruth@bellemeadeumc.org | Email<br>First Class Mail |
| Chartered Organization | Belle Place Elementary Pto | Evangeline Area 212 | 411 Leboutseois Rd | New Iberia, LA 70563 | | | | First Class Mail |
| Chartered Organization | Belle Plaine Lions Club International | Northern Star Council 250 | 1000 S Chestnut St | Belle Plaine, MN 56011-2317 | | | | First Class Mail |
| Chartered Organization | Belle Plaine Rotary | Northern Star Council 250 | 223 N Willow St | Belle Plaine, MN 56011-1624 | | | | First Class Mail |
| Voting Party | Bellefontaine United Methodist Church | Attn: Glen P Connoley | 10600 Bellefontaine Rd | St Louis, MO 63137 | | | glencbumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bellemans Union Church | Hawk Mountain Council 528 | 3540 Bellemans Church Rd | Mohrsville, PA 19541-8916 | | | | First Class Mail |
| Chartered Organization | Bellemans Union Church | Hawk Mountain Council 528 | 842 Trolley Rd | Mohrsville, PA 19541-9086 | | | | First Class Mail |
| Voting Party | Bellemont United Methodist Church | Attn: Treasurer, Bellemont Umc | 4039 Markwood Rd | Burlington, NC 27215 | | | lorit@bellemontumc.org | Email<br>First Class Mail |
| Chartered Organization | Bellemont Utd Methodist Men | Old N State Council 070 | 4039 Markwood Rd | Burlington, NC 27215-7125 | | | | First Class Mail |
| Chartered Organization | Belleplain Volunteer Fire Co | Garden State Council 690 | Rr 1 | Woodbine, NJ 08270 | | | | First Class Mail |
| Chartered Organization | Bellerive School Pto | Greater St Louis Area Council 312 | 620 Rue De Fleur Dr | Creve Coeur, MO 63141-7364 | | | | First Class Mail |
| Voting Party | Belleview United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Belleview Utd Methodist Church | North Florida Council 087 | P.O. Box 567 | Belleview, FL 34421-0567 | | | | First Class Mail |
| Chartered Organization | Belleville Community Club | Glaciers Edge Council 620 | P.O. Box 439 | Belleville, WI 53508-0439 | | | | First Class Mail |
| Voting Party | Belleville First United Methodist Church | Attn: Treasurer | 417 Charles St | Belleville, MI 48111 | | | | First Class Mail |
| Chartered Organization | Belleville Kiwanis Charities Foundation | Greater St Louis Area Council 312 | P.O. Box 153 | Belleville, IL 62222-0153 | | | | First Class Mail |
| Chartered Organization | Belleville Lions Club | Coronado Area Council 192 | P.O. Box 502 | Belleville, KS 66935-0502 | | | | First Class Mail |
| Chartered Organization | Bellevue Baptist Church | Longhorn Council 662 | P.O. Box 1216 | Hurst, TX 76053-1216 | | | | First Class Mail |
| Chartered Organization | Bellevue Congregational | Chief Seattle Council 609 | 752 108th Ave Ne | Bellevue, WA 98004-5108 | | | | First Class Mail |
| Chartered Organization | Bellevue Easttown Optimists | Bay-Lakes Council 635 | 2785 Manitowoc Rd | Green Bay, WI 54311-6633 | | | | First Class Mail |
| Chartered Organization | Bellevue Fire Dept | Chief Seattle Council 609 | 450 110th Ave Ne | Bellevue, WA 98004-5514 | | | | First Class Mail |
| Voting Party | Bellevue First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bellevue Heights Umc | Longhouse Council 373 | 2112 S Geddes St | Syracuse, NY 13207-1535 | | | | First Class Mail |
| Voting Party | Bellevue Heights United Methodist Church | Attn: James Morgan | 2112 S Geddes St | Syracuse, NY 13207 | | | bellevueheights@cnymail.com | Email<br>First Class Mail |
| Chartered Organization | Bellevue Hospital Center | Greater New York Councils, Bsa 640 | 462 1st Ave | New York, NY 10016-9196 | | | | First Class Mail |
| Chartered Organization | Bellevue Lions Club | Mid-America Council 326 | 4313 Amos Gates Dr | Bellevue, NE 68123-1107 | | | | First Class Mail |
| Chartered Organization | Bellevue Lions Club | Mid-America Council 326 | 9801 S 28th Ave | Bellevue, NE 68123-4095 | | | | First Class Mail |
| Chartered Organization | Bellevue Masonic Lodge 325 | Mid-America Council 326 | 1908 Franklin St | Bellevue, NE 68005-3457 | | | | First Class Mail |
| Chartered Organization | Bellevue Optimist | Mid-America Council 326 | P.O. Box 6 | Bellevue, NE 68005-0006 | | | | First Class Mail |
| Voting Party | Bellevue United Methodist Church | Attn: Rev Brian Marcoulier | 7501 Old Harding Pike | Nashville, TN 37221 | | | office@bumc.com | Email<br>First Class Mail |
| Voting Party | Bellevue United Methodist Church | Attn: Mens Group | 122 W Capital Ave | Bellevue, MI 49021 | | | mymerec@att.net | Email<br>First Class Mail |
| Voting Party | Bellevue United Methodist Church | Attn: Charles F Durham Jr | 415 Mcnaron Dr | Gadsden, AL 35904 | | | cdurham@aol.com | Email<br>First Class Mail |
| Voting Party | Bellevue United Methodist Church | Charles Franklin Durham Jr | 209 Mary Lou Cir | Gadsden, AL 35904 | | | | First Class Mail |
| Chartered Organization | Bellevue Youth Center | Northeastern Pennsylvania Council 501 | 531 Emmett St | Scranton, PA 18505-1016 | | | | First Class Mail |
| Chartered Organization | Bellewood Baptist Church | Longhouse Council 373 | 445 Church St | North Syracuse, NY 13212-2454 | | | | First Class Mail |
| Chartered Organization | Bellflower Kiwanis Club | Long Beach Area Council 032 | 9302 Laurel St | Bellflower, CA 90706-5693 | | | | First Class Mail |
| Chartered Organization | Bell-Graham Elementary School Pto | Three Fires Council 127 | 4N505 Fox Mill Blvd | Saint Charles, IL 60175 | | | | First Class Mail |
| Chartered Organization | Bellingham Covenant Church | Mount Baker Council, Bsa 606 | 1530 E Bakerview Rd | Bellingham, WA 98226-9150 | | | | First Class Mail |
| Chartered Organization | Bellingham Memorial School Pto | Narragansett 546 | 130 Blackstone St | Bellingham, MA 02019-1684 | | | | First Class Mail |
| Chartered Organization | Bellmore Presbyterian Church | Theodore Roosevelt Council 386 | 2740 Martin Ave | Bellmore, NY 11710-3268 | | | | First Class Mail |
| Voting Party | Bellmore United Methodist Church | Attn: Judy Chiarelli | 2640 Royle St | Bellmore, NY 11710 | | | bellmoreumc@juno.com | Email<br>First Class Mail |
| Voting Party | Bellpoint Community Church | Attn: Brooke Williams, Office Manager/Treasurer | 4771 State Route 257 S | Delaware, OH 43015 | | | office@bellpointumc.com | Email<br>First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Bellpoint Utd Methodist Church | Simon Kenton Council 441 | 4771 State Route 257 S | Delaware, OH 43015-9223 | | | | First Class Mail |
| Chartered Organization | Bellport Fire Dept | Suffolk County Council Inc 404 | 161 Main St | Bellport, NY 11713-2521 | | | | First Class Mail |
| Chartered Organization | Bellport High School | Suffolk County Council Inc 404 | 205 Beaver Dam Rd | Brookhaven, NY 11719-9707 | | | | First Class Mail |
| Voting Party | Bells United Methodist Church | Attn: Greta Davis & Rev Michael Parker | 6016 Allentown Rd | Camp Springs, MD 20746 | | | | First Class Mail |
| Firm | Belluck & Fox, LLP | Kristina Georgiou | 546 5th Avenue, 5th Floor | New York, NY 10036 | | | KGeorgiou@belluckfox.com | Email<br>First Class Mail |
| Chartered Organization | Bellview Baptist Church | Greater Alabama Council 001 | 150 Noccalula Dr | Gadsden, AL 35904-3419 | | | | First Class Mail |
| Chartered Organization | Bellville American Legion Post 115 | Sam Houston Area Council 576 | P.O. Box 314 | Bellville, TX 77418-0314 | | | | First Class Mail |
| Chartered Organization | Bellville Lions Club | Sam Houston Area Council 576 | 1118 Fm 1456 Rd | Bellville, TX 77418-4506 | | | | First Class Mail |
| Chartered Organization | Bellwood Baptist Church | Middle Tennessee Council 560 | 1150 Middle Tennessee Blvd | Murfreesboro, TN 37130-5074 | | | | First Class Mail |
| Chartered Organization | Bellwood Salvation Army Bellwood Boys | And Girls Club | 777 Hllwell Pkwy Nw | Atlanta, GA 30318-6770 | | | | First Class Mail |
| Chartered Organization | Bellwood-Antis Lions Club | Laurel Highlands Council 527 | 1974 Bellmeade Dr | Altoona, PA 16602-7548 | | | | First Class Mail |
| Chartered Organization | Belmar Elementary Pta | Denver Area Council 061 | 885 S Garrison St | Lakewood, CO 80226-4126 | | | | First Class Mail |
| Chartered Organization | Belmar Elementary School | Denver Area Council 061 | 885 S Garrison St | Lakewood, CO 80226-4126 | | | | First Class Mail |
| Chartered Organization | Belmont Citizens Police | Piedmont Council 420 | 201 Chronicle St | Belmont, NC 28012-3378 | | | | First Class Mail |
| Chartered Organization | Belmont Elementary School | Baltimore Area Council 220 | 1406 N Ellamont St | Baltimore, MD 21216-3815 | | | | First Class Mail |
| Chartered Organization | Belmont Fire Dept | Blue Ridge Council 551 | 1 Fork Shoals Rd | Greenville, SC 29605-2701 | | | | First Class Mail |
| Voting Party | Belmont Heights United Methodist Church | Attn: Lori Monnier | 317 Termino Ave | Long Beach, CA 90814 | | | lorimonnier@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Belmont Hills Ptg | Washington Crossing Council 777 | 5000 Neshaminy Blvd | Bensalem, PA 19020-1157 | | | | First Class Mail |
| Voting Party | Belmont II Ruritan Club | Attn: Juliann Poff | 3289 Vickers Switch Rd | Christiansburg, VA 24073 | | | jopoff.jp@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Belmont Runyon School | Northern New Jersey Council, Bsa 333 | 1 W Runyon St | Newark, NJ 07108 | | | | First Class Mail |
| Chartered Organization | Belmont Shore Lions Club | Long Beach Area Council 032 | 5156 E Ebell St | Long Beach, CA 90808-1834 | | | | First Class Mail |
| Voting Party | Belmont UMC 3510 Broad Rock Blvd, Richmond, VA 23234 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Belmont United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | scrowell@united.edu | Email<br>First Class Mail |
| Voting Party | Belmont United Methodist Church | Attn: Mark Hagewood | 2007 Acklen Ave | Nashville, TN 37221 | | | mark@belmontumc.org | Email<br>First Class Mail |
| Voting Party | Belmont Watertown United Methodist Church | Attn: Joel G Grimm | 421 Common St | Belmont, MA 02478 | | | trustees@bwumc.org | Email<br>First Class Mail |
| Voting Party | Belmont Watertown United Methodist Church | 421 Common St | Belmont, MA 02478 | | | | trustees@bwumc.org | Email<br>First Class Mail |
| Chartered Organization | Belmont-Watertown Utd Methodist | The Spirit of Adventure 227 | 421 Common St | Belmont, MA 02478-2873 | | | | First Class Mail |
| Chartered Organization | Beloved Disciple Church Rc | French Creek Council 532 | 1310 S Center St Ext | Grove City, PA 16127-4206 | | | | First Class Mail |
| Chartered Organization | Belton Christian Church | Heart of America Council 307 | 409 Airway Ln | Belton, MO 64012-1801 | | | | First Class Mail |
| Chartered Organization | Belton Fire Dept | Heart of America Council 307 | 16300 N Mullen Rd | Belton, MO 64012-2618 | | | | First Class Mail |
| Chartered Organization | Belton Fire Dept | Blue Ridge Council 551 | P.O. Box 828 | Belton, SC 29627-0828 | | | | First Class Mail |
| Voting Party | Belton First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Belton First United Methodist Church | 205 E 3rd Ave | Belton, TX 76549 | | | | | First Class Mail |
| Chartered Organization | Belton New Horizons Nazarene Church | Heart of America Council 307 | 17200 Chestnut Dr | Belton, MO 64012-2820 | | | | First Class Mail |
| Chartered Organization | Belton New Horizons Nazarene Church | Heart of America Council 307 | 17200 Chestnut Dr | Belton, MO 64012-2820 | | | | First Class Mail |
| Chartered Organization | Beltsville Academic Pto | National Capital Area Council 082 | 4300 Wicomico Ave | Beltsville, MD 20705-2673 | | | | First Class Mail |
| Chartered Organization | Beltway Pack Church | Texas Trails Council 561 | 2850 State Hwy 351 | Abilene, TX 79601-4882 | | | | First Class Mail |
| Chartered Organization | Beltway Park Church South | Texas Trails Council 561 | 4009 Beltway S | Abilene, TX 79606-5510 | | | | First Class Mail |
| Chartered Organization | Belvedere Pta | Baltimore Area Council 220 | 360 Broadwater Rd | Arnold, MD 21012-1476 | | | | First Class Mail |
| Voting Party | Belvedere United Methodist Church Of Aiken County | Attn: Richard C. Goldie | 202 Rhomboid Pl | Belvedere, SC 29841 | | | belvedereunitedm@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Belvedere United Methodist Church Of Aiken County | Attn: Richard C. Goldie | 2632 Old Charleston Rd | Gilbert, SC 29054 | | | | First Class Mail |
| Chartered Organization | Belvedere Utd Methodist Church | Georgia-Carolina 093 | 202 Rhomboid Pl | Belvedere, SC 29841-2636 | | | | First Class Mail |
| Chartered Organization | Belwood Charge Utd Methodist Church | Piedmont Council 420 | 5701 Fallston Rd | Lawndale, NC 28090-9288 | | | | First Class Mail |
| Chartered Organization | Belzer Band Booster Club, Inc | Crossroads of America 160 | 5423 Mark Ln | Indianapolis, IN 46226-1669 | | | | First Class Mail |
| Chartered Organization | Belzer Day Camp | Crossroads of America 160 | 6102 Boy Scout Rd | Indianapolis, IN 46226-1357 | | | | First Class Mail |
| Chartered Organization | Belzer Scout Camp | Crossroads of America 160 | 6002 Boy Scout Rd | Indianapolis, IN 46226 | | | | First Class Mail |
| Voting Party | Bement United Methodist Church | Attn: Janet Perry | 750 E 1110 N Rd | Bement, IL 61813 | | | perrybros@hotmail.com | Email<br>First Class Mail |
| Voting Party | Bement United Methodist Church | 249 N Piatt | P.O. Box 20 | Bement, IL 61813 | | | bementumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bement United Methodist Church | Attn: 249 N Piatt | P.O. Box 20 | Bement, IL 61813 | | | BementUMC@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Bemidji Lions Club | Voyageurs Area 286 | P.O. Box 1099 | Bemidji, MN 56619-1099 | | | | First Class Mail |
| Chartered Organization | Bemidji Police Dept & | Beltrami County Sheriff Dept | 613 Minnesota Ave Nw | Bemidji, MN 56601-3036 | | | | First Class Mail |
| Chartered Organization | Bemis Elementary School Pta | Great Lakes Fsc 272 | 3571 Northfield Pkwy | Troy, MI 48084-1459 | | | | First Class Mail |
| Chartered Organization | Bemiss Utd Methodist Church | South Georgia Council 098 | 4879 Bemiss Rd | Valdosta, GA 31605-6066 | | | | First Class Mail |
| Voting Party | Bemus Point United Methodist Church | Attn: Pastor Joe Pascoe | 4954 Bemus-Ellery Rd, P.O. Box 99 | Bemus Point, NY 14712 | | | suzanneallen@bpumc.com | Email<br>First Class Mail |
| Chartered Organization | Bemus Point Utd Methodist Church | Allegheny Highlands Council 382 | 4954 Bemus Ellery Rd | Bemus Point, NY 14712-9737 | | | | First Class Mail |
| Chartered Organization | Ben Ali Temple Aaonms | Golden Empire Council 047 | 3262 Marysville Blvd | Sacramento, CA 95815-1411 | | | | First Class Mail |
| Chartered Organization | Ben Davis Jrotc | Crossroads of America 160 | 1200 N Girls School Rd | Indianapolis, IN 46214-3403 | | | | First Class Mail |
| Chartered Organization | Ben Eielson High Booster Club | Midnight Sun Council 696 | 675 Ravens Way | Eielson Afb, AK 99702-1308 | | | | First Class Mail |
| Chartered Organization | Ben Franklin And Churchill Schools | Parents For Scouting | 350 Bryant Ave | Glen Ellyn, IL 60137-5256 | | | | First Class Mail |
| Chartered Organization | Ben Franklin Middle School | National Capital Area Council 082 | 3300 Lees Corner Rd | Chantilly, VA 20151-3105 | | | | First Class Mail |
| Chartered Organization | Ben Franklin School Parent Assn | Pacific Skyline Council 031 | 2385 Trousdale Dr | Burlingame, CA 94010-5704 | | | | First Class Mail |
| Voting Party | Ben Hill United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ben Hill Utd Methodist Church | Atlanta Area Council 092 | 2099 Fairburn Rd Sw | Atlanta, GA 30331-4812 | | | | First Class Mail |
| Chartered Organization | Ben Sheppard Elementary Pta | South Florida Council 084 | 5700 W 24th Ave | Hialeah, FL 33016-4424 | | | | First Class Mail |
| Chartered Organization | Benbrook Pto | Sam Houston Area Council 576 | 4026 Bolin Rd | Houston, TX 77092-4711 | | | | First Class Mail |
| Voting Party | Benbrook UMC (1122 Bryant St, Benbrook, TX 76126) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Benbrook Utd Methodist Church | Longhorn Council 662 | 1122 Bryant St | Benbrook, TX 76126-3418 | | | | First Class Mail |
| Voting Party | Bend FUMC 680 NW Bond Street, Bend, OR 97703 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bend Of The River | Lasalle Council 165 | 900 Mayflower Rd | Niles, MI 49120 | | | | First Class Mail |
| Chartered Organization | Bend Ultimate | Crater Lake Council 491 | 19599 Greatwood Loop | Bend, OR 97702-2790 | | | | First Class Mail |
| Chartered Organization | Benedictine College Prepartory | Heart of Virginia Council 602 | 12829 River Rd | Richmond, VA 23238-7206 | | | | First Class Mail |
| Voting Party | Benevola United Methodist Church | Attn: Dawn Baker | 19925 Benevola Church Rd | Boonsboro, MD 21713 | | | benevolachurch@myactv.net | Email<br>First Class Mail |
| Chartered Organization | Benevolant & Protective Order Of Elks | Westmoreland Fayette 512 | P.O. Box 705 | Manor, PA 15665-0705 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order | Chief Seattle Council 609 | Elks Lodge 2524 | Forks, WA 98331 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order | Elks Lodge 259 | 3195 S Ridge Rd | Green Bay, WI 54304-5628 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Elks 1689 | Crater Lake Council 491 | P.O. Box 596 | Crescent City, CA 95531-0596 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Elks 187 | Yucca Council 573 | 7800 Edgemere Blvd | El Paso, TX 79925-3835 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Flk 1762 | Longhouse Council 373 | 511 Fulton St | Carthage, NY 13619-1222 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of | Elks Norfolk Lodge 653 | P.O. Box 118 | Norfolk, NE 68702-0118 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | Longhorn Council 662 | 601 W Pioneer Pkwy | Arlington, TX 76010-5659 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | Mid-America Council 326 | 501 Poplar St | Atlantic, IA 50022-1273 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | Seneca Waterways 397 | 4400 Sweden Walker Rd | Brockport, NY 14420-2718 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | National Capital Area Council 082 | St Marys Lodge 2092 | California, MD 20619 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | Abraham Lincoln Council 144 | 201 W Main St | Carlinville, IL 62626-1730 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | San Diego Imperial Council 049 | 901 Elks Ln | Chula Vista, CA 91910-6558 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | Duarte | 2436 Huntington Dr | Duarte, CA 91010-2153 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | Lodge 2188 | 8421 Arlington Blvd | Fairfax, VA 22031-4601 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | Lodge 1431 | 622 Greybull Ave | Greybull, WY 82426-2041 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | Leatherstocking 400 | 124 Mary St | Herkimer, NY 13350-1922 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | Blue Mountain Council 604 | P.O. Box 886 | Hermiston, OR 97838-0886 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | Golden Empire Council 047 | 920 D St | Marysville, CA 95901-5322 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | Las Vegas Area Council 328 | 1000 Lillyhill Dr | Needles, CA 92363-3432 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | National Capital Area Council 082 | 5 Taft Ct | Rockville, MD 20850-1307 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | Leatherstocking 400 | 1315 Champlin Ave | Utica, NY 13502-3615 | | | | First Class Mail |
| Chartered Organization | Benevolent & Protective Order Of Elks | Longhouse Council 373 | P.O. Box 728 | Watertown, NY 13601 | | | | First Class Mail |
| Chartered Organization | Benevolent P. Order Elks Lodge 1544 | Hudson Valley Council 374 | 46 North St | Monticello, NY 12701-1711 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Elks | Lodge 2129 | P.O. Box 217 | Blawenburg, NJ 08504-0217 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Elks | Lodge 1955 | 110 Hickory Corner Rd | East Windsor, NJ 08520-2416 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Elks | Lodge 2180 | 72 W Railroad Ave | Jamesburg, NJ 08831 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Elks | Lodge 2229 | 67 Old Amboy Rd | Old Bridge, NJ 08857-3358 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Elks | Lodge 2065 | 1 Elks Ln | Sierra Vista, AZ 85635-1739 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Elks | Lodge 2116 | 665 Rahway Ave | Woodbridge, NJ 07095-3551 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Elks 1199 | Northern Lights Council 429 | P.O. Box 1596 | Bismarck, ND 58502-1596 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Elks 2409 | Longs Peak Council 062 | 36355 US Hwy 385 | Wray, CO 80758 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Elks 2541 | Longs Peak Council 062 | 525 Main St | Louisville, CO 80027-2037 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Elks 566 | Longs Peak Council 062 | 3975 28th St | Boulder, CO 80301-1603 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Elks 809 | Longs Peak Council 062 | 3061 W 29th St | Greeley, CO 80631-8530 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Of Elks | Mayflower Council 251 | 1077 Pond St 2136 | Franklin, MA 02038-2630 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Of Elks | Daniel Webster Council, Bsa 330 | Rt 302 | Littleton, NH 03561 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Of Elks | Crater Lake Council 491 | 2017 SE Madras Rd | Madras, OR 97741 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Of Elks 1900 | Greater Yosemite Council 059 | 19071 N Lower Sacramento Rd | Woodbridge, CA 95258-9269 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Of Elks 2007 | Catalina Council 011 | P.O. Box 3 | San Manuel, AZ 85631-0003 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Of Elks 955 | Catalina Council 011 | 650 E 10th St | Douglas, AZ 85607-2003 | | | | First Class Mail |
| Chartered Organization | Benevolent Protective Order Of The Elks | Suwannee River Area Council 664 | 276 N Magnolia Dr | Tallahassee, FL 32301-2638 | | | | First Class Mail |
| Chartered Organization | Benicia Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 385 | Benicia, CA 94510-0385 | | | | First Class Mail |
| Chartered Organization | Benicia Police Dept | Mt Diablo-Silverado Council 023 | 200 E L St | Benicia, CA 94510-3239 | | | | First Class Mail |
| Chartered Organization | Benignus Elementary Pto | Sam Houston Area Council 576 | 7225 Alvin A Klein Dr | Spring, TX 77379-6912 | | | | First Class Mail |
| Chartered Organization | Benjamin Barnes Branch Ymca | Black Warrior Council 006 | 2939 18th St | Tuscaloosa, AL 35401-4215 | | | | First Class Mail |
| Chartered Organization | Benjamin Franklin | Lake Erie Council 440 | 1905 Spring Rd | Cleveland, OH 44109-4460 | | | | First Class Mail |
| Chartered Organization | Benjamin Franklin Elementary School Pto | Patriots Path Council 358 | 700 Prospect St | Westfield, NJ 07090-3907 | | | | First Class Mail |
| Chartered Organization | Benjamin Franklin School | Lake Erie Council 440 | 1905 Spring Rd | Cleveland, OH 44109-4460 | | | | First Class Mail |
| Voting Party | Benld United Methodist Church | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Bennett B Breed | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Bennett Community Organization | Longs Peak Council 062 | 1125 Bennett Rd | Fort Collins, CO 80521-4501 | | | | First Class Mail |
| Chartered Organization | Bennett Elementary School Pto | National Capital Area Council 082 | 8800 Old Dominion Dr | Manassas, VA 20110-6925 | | | | First Class Mail |
| Chartered Organization | Bennett International Group | Flint River Council 095 | 1001 Industrial Pkwy | Mcdonough, GA 30253-7330 | | | | First Class Mail |
| Voting Party | Bennett Memorial United Methodist Church | Attn: Ronald G. Burleson | 503 Letcher St | Henderson, KY 42420 | | | pastor@bennettmemorial.net | Email<br>First Class Mail |
| Voting Party | Bennett Schroeder Wieck | Joseph R Schroeder Schroeder | 517 Locust St | Marshall, IL 62441 | | | jschroeder@bswlawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Bennett Watkins Lions Club | Denver Area Council 061 | 301 S County Rd 137 | Bennett, CO 80102-8640 | | | | First Class Mail |
| Chartered Organization | Bennett'S Corners Community Church | Great Trail 433 | 47 W 130th St | Hinckley, OH 44233-9373 | | | | First Class Mail |
| Chartered Organization | Bennettsville Fire Dept | Pee Dee Area Council 552 | P.O. Box 1036 | Bennettsville, SC 29512-1036 | | | | First Class Mail |
| Voting Party | Bennettsville-Cheraw Area Cooperative Ministry | Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | Bennettsville-Cheraw Area Cooperative Ministry | Attn: Judith A Knox | P.O. Box 397 | Bennettsville, SC 29512 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Bennington Lions Club | Coronado Area Council 192 | 105 N Nelson St | Bennington, KS 67422-5007 | | | | First Class Mail |
| Chartered Organization | Bensalem Utd Methodist Church | Washington Crossing Council 777 | 4300 Hulmeville Rd | Bensalem, PA 19020-3855 | | | | First Class Mail |
| Chartered Organization | Benson First Response | Green Mountain 592 | P.O. Box 199 | Benson, VT 05731-0199 | | | | First Class Mail |
| Chartered Organization | Benson Kiwanis Club | Tuscarora Council 424 | 9255 Raleigh Rd | Benson, NC 27504-7113 | | | | First Class Mail |
| Voting Party | Benson Memorial United Methodist Church (Bmumc) | Attn: Treasurer | 4706 Creedmoor Rd | Raleigh, NC 27612 | | | mikeymikejones62@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Benson Middle School - Stem Scouts | Catalina Council 011 | 360 S Patagonia St | Benson, AZ 85602-6533 | | | | First Class Mail |
| Voting Party | Benson United Methodist Church | William Abbott Olsen | P.O. Box 72 | 205 E Church St | Benson, NC 27504 | | billyolsen@nccumc.org | Email<br>First Class Mail |
| Voting Party | Benson United Methodist Church, Benson, Nc | Attn: Dianne Butler, Treasurer | P.O. Box 72 | Benson, NC 27504 | | | billyolsen@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Benson Vfw Post 1403 | Northern Lights Council 429 | 1135 Pacific Ave | Benson, MN 56215-1857 | | | | First Class Mail |
| Chartered Organization | Benson Ward - Lds St David Stake | Catalina Council 011 | 381 N Pomerene Rd | Benson, AZ 85602 | | | | First Class Mail |
| Chartered Organization | Bent Tree Bible Church | Circle Ten Council 571 | 4141 International Pkwy | Carrollton, TX 75007-1907 | | | | First Class Mail |
| Chartered Organization | Benteen Elementary School Pta | Atlanta Area Council 092 | 200 Cassanova St Se | Atlanta, GA 30315-4208 | | | | First Class Mail |
| Voting Party | Bentley Creek Wesleyan Church | Attn: Robert Jacob Wuethrich | 13255 Berwick Tpk | Gillett, PA 16925 | | | office@bcwesleyan.org | Email<br>First Class Mail |
| Chartered Organization | Benton Christian Church | Columbia-Montour 504 | 305 3rd St | Benton, PA 17814-7522 | | | | First Class Mail |
| Chartered Organization | Benton City 1St Utd Methodist Ch | Blue Mountain Council 604 | 906 9th St | Benton City, WA 99320 | | | | First Class Mail |
| Voting Party | Benton City Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Benton County Sheriffs Office | Blue Mountain Council 604 | 7122 W Okanogan Pl Bldg B | Kennewick, WA 99336-2359 | | | | First Class Mail |
| Voting Party | Benton First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Benton First United Methodist Church | Attn: Jim Delamar | 200 N Market St | Benton, AR 72015 | | | jim.delamar@fumcbenton.org | Email<br>First Class Mail |
| Chartered Organization | Benton Harbor Area Schools | Southern Shores Fsc 783 | 636 Pipestone St | Benton Harbor, MI 49022-4152 | | | | First Class Mail |
| Chartered Organization | Benton Heights Presbyterian Church | Central N Carolina Council 416 | 2701 Concord Hwy | Monroe, NC 28110-8772 | | | | First Class Mail |
| Chartered Organization | Benton High School Jrotc | Pony Express Council 311 | 5655 S 4th St | Saint Joseph, MO 64504-1708 | | | | First Class Mail |
| Chartered Organization | Benton Lions Club | Quivira Council, Bsa 198 | P.O. Box 393 | Benton, KS 67017-0393 | | | | First Class Mail |
| Chartered Organization | Benton Lions Club | Quivira Council, Bsa 198 | 450 W South St | Benton, KS 67017-9387 | | | | First Class Mail |
| Chartered Organization | Benton Township Esa | Water and Woods Council 782 | 4713 Hartel Rd | Potterville, MI 48876-9702 | | | | First Class Mail |
| Voting Party | Benton United Methodist Church (179410) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Benton Utd Methodist Church | Norwela Council 215 | 4615 Palmetto Rd | Benton, LA 71006-9711 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Bentonville First United Methodist Church | Attn: Toni Hinrichs | 201 NW 2nd St | Bentonville, AR 72712 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Benttree Bible Fellowship | Circle Ten Council 571 | 4141 International Pkwy | Carrollton, TX 75007-1907 | | | | First Class Mail |
| Chartered Organization | Bentwood Elementary School Pta | Heart of America Council 307 | 13000 Bond St | Overland Park, KS 66213-4463 | | | | First Class Mail |
| Chartered Organization | Bentwood Trail Presbyterian Church | Circle Ten Council 571 | 6000 Bentwood Trl | Dallas, TX 75252-5147 | | | | First Class Mail |
| Voting Party | Bentz Law Firm, P.C. | Len Spagnolo | 112 Simmons Rd | Mcmurray, PA 15317 | | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bentz Law Firm, P.C. | Daniel Maier | Bentz Law Firm, P.C. | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bentz Law Firm, Pc | Len Spagnolo | 112 Simmons Rd | Mcmurray | | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Berea United Methodist Church | Attn: Tonya L Cummings | 101 Fee St | Berea, KY 40403 | | | tonyaalcummings@gmail.com | Email<br>First Class Mail |
| Voting Party | Beresford Zion United Methodist Church | 47106 298th St | Beresford, SD 57004 | | | | bzfin@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Bergen Commty | College Aviation Post 747 | 400 County Rd 62 | Paramus, NJ 07652 | | | | First Class Mail |
| Chartered Organization | Bergen Evangelical Presbyterian Church | Iroquois Trail Council 376 | 38 S Lake Ave | Bergen, NY 14416-9734 | | | | First Class Mail |
| Voting Party | Bergen United Methodist Church | Attn: Treasurer | 27 S Lake Ave | P.O. Box 216 | Bergen, NY 14416 | | office@bergenumc.org | Email<br>First Class Mail |
| Chartered Organization | Bergen Utd Methodist Church | Iroquois Trail Council 376 | P.O. Box 266 | Bergen, NY 14416-0266 | | | | First Class Mail |
| Firm | Berger Montague, Nye Stirling Hale & Miller LLP, and Motley Rice | Benjamin J. Sweet (Nye, Stirling, Hale & Miller) | 1145 Bower Hill Road, Ste 104 | Pittsburgh, PA 15243 | | | blueblood8457@yahoo.com | Email<br>First Class Mail |
| Firm | Berger Montague, Nye Stirling Hale & Miller LLP, and Motley Rice | Alison Bernal (Nye Stirling Hale & Miller LLP) | 33 West Mission Street, Ste 201 | Santa Barbara, CA 93101 | | | tim@nshmlaw.com | Email<br>First Class Mail |
| Chartered Organization | Berkeley Baptist Church | Denver Area Council 061 | 4050 W 44th Ave | Denver, CO 80212-2349 | | | | First Class Mail |
| Chartered Organization | Berkeley County Ems | Coastal Carolina Council 550 | 223 N Live Oak Dr | Moncks Corner, SC 29461-3705 | | | | First Class Mail |
| Chartered Organization | Berkeley County Sheriff Dept | Coastal Carolina Council 550 | 223 N Live Oak Dr | Moncks Corner, SC 29461-3705 | | | | First Class Mail |
| Voting Party | Berkeley Hills Lutheran Church | Attn: Heather S Lubold | 517 Sangree Rd | Pittsburgh, PA 15237 | | | bhlc517@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Berkeley Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 874 | Berkeley, CA 94701-0874 | | | | First Class Mail |
| Voting Party | Berkeley Methodist United Church | Attn: Lindsay Hiratzka | 10033 Foxboro Cir | San Ramon, CA 94583 | | | hiratzkal@hotmail.com | Email<br>First Class Mail |
| Voting Party | Berkeley Methodist United Church | 1710 Carleton St | Berkeley, CA 94703 | | | | | First Class Mail |
| Voting Party | Berkeley United Methodist Church | Attn: Linda Sue Aranda | 2407 Berkeley Ave | Austin, TX 79745 | | | Office@berkelyumc.org | Email<br>First Class Mail |
| Chartered Organization | Berkley American Legion Post 374 | Great Lakes Fsc 272 | 2079 12 Mile Rd | Berkley, MI 48072-1854 | | | | First Class Mail |
| Chartered Organization | Berkley Firefighters Assoc | Narragansett 546 | 5 N Main St | Berkley, MA 02779-1312 | | | | First Class Mail |
| Voting Party | Berkley Firefighters Association, Inc | Attn: Brian W Perry | 8 Grove St | Berkley, MA 02779 | | | bperrycar2@comcast.net | Email<br>First Class Mail |
| Voting Party | Berkley Firefighters Association, Inc | Attn: Brian W Perry | 5 N Main St | Berkley, MA 02779 | | | | First Class Mail |
| Chartered Organization | Berkley First Utd Methodist Church | Great Lakes Fsc 272 | 2820 12 Mile Rd | Berkley, MI 48072-1412 | | | | First Class Mail |
| Chartered Organization | Berkley Hills Lutheran Church | Laurel Highlands Council 527 | Sangree Rd | Pittsburgh, PA 15237 | | | | First Class Mail |
| Chartered Organization | Berkley Post 121 American Legion | Narragansett 546 | 80 Myricks St | Berkley, MA 02779-1810 | | | | First Class Mail |
| Chartered Organization | Berkmar Utd Methodist Church | Northeast Georgia Council 101 | 675 Pleasant Hill Rd Nw | Lilburn, GA 30047-8748 | | | | First Class Mail |
| Chartered Organization | Berks County Bar Assoc | Hawk Mountain Council 528 | 544 Court St | Reading, PA 19601-3412 | | | | First Class Mail |
| Chartered Organization | Berks County Sheriff Office | Hawk Mountain Council 528 | 633 Court St | Reading, PA 19601-4302 | | | | First Class Mail |
| Voting Party | Berlin Center United Methodist Church | Attn: Pastor Fred Higgins | 15611 Akron-Canfield Rd | Berlin Center, OH 44401 | | | FredRHiggins@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Berlin Vfw Anmac Post 6253 | Garden State Council 690 | 34 Chestnut Ave | Berlin, NJ 08009-1102 | | | | First Class Mail |
| Chartered Organization | Berlin Vol Fire Dept | Laurel Highlands Council 527 | P.O. Box 13 | Berlin, PA 15530-0013 | | | | First Class Mail |
| Chartered Organization | Berlin-Lions Club | Heart of New England Council 230 | 43 South St | Berlin, MA 01503-1606 | | | | First Class Mail |
| Chartered Organization | Berlinmillcreek-Zionsville Vol Fire Dept | Sam Houston Area Council 576 | P.O. Box 1832 | Brenham, TX 77834-1832 | | | | First Class Mail |
| Firm | Berman & Simmons, P.A. | Michael T. Bigos | 129 Lisbon Street, P O Box 961 | Lewiston, ME 04243-0961 | | | mbigos@bermansimmons.com<br>steve@crewjanci.com | Email<br>First Class Mail |
| Firm | Berman O'Connor & Mann | Michael J. Berman | 111 W. Chalan Santo Papa, Ste 503 | Hagatna, Guam 96910 | | | | First Class Mail |
| Voting Party | Bermuda Hundred UMC 2025 Florence Ave, Chester, VA 23836 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bermuda Hundred Utd Methodist Church | Heart of Virginia Council 602 | 2025 Florence Ave | Chester, VA 23836-6228 | | | | First Class Mail |
| Chartered Organization | Bernard Middle School Pto | Greater St Louis Area Council 312 | 1054 Forder Rd | Saint Louis, MO 63129-1714 | | | | First Class Mail |
| Voting Party | Bernardsville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bernay Apgar Post 342 American Legion | Patriots Path Council 358 | E Main St | Chester, NJ 07930 | | | | First Class Mail |
| Chartered Organization | Berne Lodge 684 Free & Accepted Masons | Attn: Louis Schenck | 1652 Helderberg Trl | Berne, NY 12023 | | | | First Class Mail |
| Chartered Organization | Berne Rotary Club | Anthony Wayne Area 157 | 179 W Main St | Berne, IN 46711-1548 | | | | First Class Mail |
| Chartered Organization | Bernice Mathews Elem Team Up Program | Nevada Area Council 329 | 535 E Plumb Ln | Reno, NV 89502-3503 | | | | First Class Mail |
| Chartered Organization | Bernshausen Elementary Pto | Sam Houston Area Council 576 | 11116 Mahaffey Rd | Tomball, TX 77375-6908 | | | | First Class Mail |
| Chartered Organization | Berrien County Sheriff'S Dept | Southern Shores Fsc 783 | 919 Port St | Saint Joseph, MI 49085-1116 | | | | First Class Mail |
| Voting Party | Berrien Springs United Methodist Church | Attn: William C Walters | 310 W Mars St | Berrien Springs, MI 49103 | | | wwalters1965@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Berry Elementary | Sam Houston Area Council 576 | 2310 Berry Rd | Houston, TX 77093-7418 | | | | First Class Mail |
| Chartered Organization | Berry High School Ffa | Black Warrior Council 006 | 18242 Hwy 18 E | Berry, AL 35546-2208 | | | | First Class Mail |
| Voting Party | Berry Memorial United Methodist Church | c/o Chicago: Berry Memorial | 4742 N Western Ave | Chicago, IL 60625 | | | mkrings@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Berrys Chapel Church Of Christ | Middle Tennessee Council 560 | 1777 Berrys Chapel Rd | Franklin, TN 37069-4535 | | | | First Class Mail |
| Chartered Organization | Berry'S Chapel Church Of Christ | Middle Tennessee Council 560 | 1777 Berrys Chapel Rd | Franklin, TN 37069-4535 | | | | First Class Mail |
| Voting Party | Berryton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Berryton United Methodist Church | 7010 SE Berryton Rd | Berryton, KS 66409 | | | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Berryton Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 25 | Berryton, KS 66409-0025 | | | | First Class Mail |
| Voting Party | Berryville United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Berryville United Methodist Church | Attn: Denise Tinney-Clark | P.O. Box 267 | Berryville, AR 72616 | | | bvfumc@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Bert G Taylor Post 300 American Legion | Black Swamp Area Council 449 | 500 Glenwood Ave | Napoleon, OH 43545-1340 | | | | First Class Mail |
| Voting Party | Berta A Penney Memorial United Methodist Church | P.O. Box 704 | Kemmerer, WY 83101 | | | | sawrnr@gmail.com | Email<br>First Class Mail |
| Voting Party | Berwick Umc | Attn: Marc Couture | 204 Somersworth Rd | Rollinsford, NH 03869 | | | mrcouture@comcast.net | Email<br>First Class Mail |
| Voting Party | Berwick United Methodist Church | Attn: Stephen Macleod | 37 School St | Berwick, ME 03901 | | | pastor@berwickumc.org | Email<br>First Class Mail |
| Chartered Organization | Berwick Utd Methodist Church | Pine Tree Council 218 | P.O. Box 645 | Berwick, ME 03901-0645 | | | | First Class Mail |
| Chartered Organization | Berwyn Moose Lodge 424 | Pathway To Adventure 456 | 3625 S Harlem Ave | Berwyn, IL 60402-3212 | | | | First Class Mail |
| Chartered Organization | Berwyn Police Dept | Pathway To Adventure 456 | 6401 31st St | Berwyn, IL 60402-3106 | | | | First Class Mail |
| Chartered Organization | Berwyn Utd Methodist Church | Chester County Council 539 | 140 Waterloo Ave | Berwyn, PA 19312-1733 | | | | First Class Mail |
| Chartered Organization | Bess Brannen Elementary Pto | Bay Area Council 574 | 802 That Way St | Lake Jackson, TX 77566-4226 | | | | First Class Mail |
| Chartered Organization | Bessemer Elks Lodge | Greater Alabama Council 001 | 1313 4th Ave N | Bessemer, AL 35020-5674 | | | | First Class Mail |
| Chartered Organization | Bessemer Rotary Club | Moraine Trails Council 500 | Bessemer Presbyterian Church | Bessemer, PA 16112 | | | | First Class Mail |
| Voting Party | Bessie'S Floral Design, Inc | 124 Main St W | Oak Hill, WV 25901-2935 | | | | | First Class Mail |
| Chartered Organization | Beth Eden Baptist Church | Pathway To Adventure 456 | 11121 S Loomis St | Chicago, IL 60643-3635 | | | | First Class Mail |
| Chartered Organization | Beth Eden Evangelical Lutheran Church | Piedmont Council 420 | 400 N Main Ave | Newton, NC 28658-3102 | | | | First Class Mail |
| Chartered Organization | Beth Eden Lutheran Church Elca | Piedmont Council 420 | 400 N Main Ave | Newton, NC 28658-3102 | | | | First Class Mail |
| Chartered Organization | Beth Eden Utd Methodist Church | Blackhawk Area 660 | 3201 Huffman Blvd | Rockford, IL 61103-2941 | | | | First Class Mail |
| Chartered Organization | Beth El Temple | New Birth of Freedom 544 | 2637 N Front St | Harrisburg, PA 17110-1112 | | | | First Class Mail |
| Voting Party | Beth Horon UMC 71 Beth Horon Dr, Natural Bridge Station, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Beth Israel Brotherhood | Baltimore Area Council 220 | 3706 Crondall Ln | Owings Mills, MD 21117-2234 | | | | First Class Mail |
| Chartered Organization | Beth Jacob Congregation | W.L.A.C.C. 051 | 9030 W Olympic Blvd | Beverly Hills, CA 90211-3540 | | | | First Class Mail |
| Chartered Organization | Beth Jacob Congregation Of Irvine | Orange County Council 039 | 3900 Michelson Dr | Irvine, CA 92612-1765 | | | | First Class Mail |
| Chartered Organization | Beth Knesset Bamidbar | W.L.A.C.C. 051 | 1611 E Ave J | Lancaster, CA 93535-4247 | | | | First Class Mail |
| Chartered Organization | Beth Meyer Synagogue | Occoneechee 421 | 504 Newton Rd | Raleigh, NC 27615-6212 | | | | First Class Mail |
| Chartered Organization | Beth Shalom Synagogue | Heart of America Council 307 | 14200 Lamar Ave | Overland Park, KS 66223-4850 | | | | First Class Mail |
| Chartered Organization | Bethabara Moravian Church | Old Hickory Council 427 | 2100 Bethabara Rd | Winston Salem, NC 27106-2702 | | | | First Class Mail |
| Voting Party | Bethal Evangelical Lutheran Church | Attn: Andrew Hathaway Borden | 90 Bryn Mawr Ave | Auburn, MA 01501 | | | bethlauburn@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Bethalto Police Benev Assoc 85 | Greater St Louis Area Council 312 | 213 N Prairie St | Bethalto, IL 62010-1306 | | | | First Class Mail |
| Chartered Organization | Bethania Lutheran Church | Three Harbors Council 636 | 4120 Wright Ave | Racine, WI 53405-3226 | | | | First Class Mail |
| Chartered Organization | Bethania Moravian Church | Old Hickory Council 427 | P.O. Box 17 | Bethania, NC 27010-0017 | | | | First Class Mail |
| Chartered Organization | Bethany Baptist Church | Greater New York Councils, Bsa 640 | 460 Marcus Garvey Blvd | Brooklyn, NY 11216-2529 | | | | First Class Mail |
| Chartered Organization | Bethany Baptist Church | Cascade Pacific Council 492 | 1150 Hilfiker Ln Se | Salem, OR 97302-1825 | | | | First Class Mail |
| Chartered Organization | Bethany Baptist Church | Ventura County Council 057 | 200 Bethany Ct | Thousand Oaks, CA 91360-2013 | | | | First Class Mail |
| Voting Party | Bethany Berwick (04140) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Bethany Christian Church | East Carolina Council 426 | P.O. Box 156 | Arapahoe, NC 28510-0156 | | | | First Class Mail |
| Chartered Organization | Bethany Christian Church | Atlanta Area Council 092 | 2868 Carrollton Villa Rica Hwy | Carrollton, GA 30116-5513 | | | | First Class Mail |
| Chartered Organization | Bethany Christian Church | Atlanta Area Council 092 | 3264 Villa Rica Hwy | Dallas, GA 30157-0667 | | | | First Class Mail |
| Chartered Organization | Bethany Christian Church | Yucca Council 573 | 10453 Springwood Dr | El Paso, TX 79925-7345 | | | | First Class Mail |
| Chartered Organization | Bethany Christian Church | Yucca Council 573 | 3639 Red Cloud Pl | El Paso, TX 79936-1246 | | | | First Class Mail |
| Chartered Organization | Bethany Christian Church | Cornhusker Council 324 | 1645 N Cotner Blvd | Lincoln, NE 68505-1629 | | | | First Class Mail |
| Chartered Organization | Bethany Church Assemblies Of God | Northern New Jersey Council, Bsa 333 | 568 Wellington Dr | Wyckoff, NJ 07481-1133 | | | | First Class Mail |
| Chartered Organization | Bethany Church On The Hill | Ventura County Council 057 | 200 Bethany Ct | Thousand Oaks, CA 91360-2013 | | | | First Class Mail |
| Chartered Organization | Bethany Church Ucc | Green Mountain 592 | 115 Main St | Montpelier, VT 05602-2985 | | | | First Class Mail |
| Voting Party | Bethany Church, Long Beach, California | Attn: Tim Springer | 2250 Clark Ave | Long Beach, CA 90815 | | | tspringer@bethanylb.org | Email<br>First Class Mail |
| Chartered Organization | Bethany Churchmen | Bay-Lakes Council 635 | 202 S 11th St | Escanaba, MI 49829-3451 | | | | First Class Mail |
| Chartered Organization | Bethany Congregational Church | Theodore Roosevelt Council 386 | 100 Main St | East Rockaway, NY 11518-1801 | | | | First Class Mail |
| Chartered Organization | Bethany Congregational Church | Mayflower Council 251 | 3 Rockhill St | Foxboro, MA 02035-2340 | | | | First Class Mail |
| Chartered Organization | Bethany Covenant Church | Connecticut Rivers Council, Bsa 066 | 785 Mill St | Berlin, CT 06037-2428 | | | | First Class Mail |
| Voting Party | Bethany First United Methodist Church | Daniel Francillon | 100 Cummins Hwy. | Roslindale, MA 02131 | | | bethanyfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethany First United Methodist Church | Attn: Chairperson of the Trustees | Attn: Daniel Francillon | 100 Cummins Hwy | Roslindale, MA 02131 | | bethanyfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethany Franklinville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bethany Lutheran Church | Laurel Highlands Council 527 | 200 3rd Ave | Altoona, PA 16602-3928 | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church | Chief Seattle Council 609 | 7968 Finch Rd Ne | Bainbridge Island, WA 98110-2704 | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church | Mississippi Valley Council 141 141 | 2515 Madison Ave | Burlington, IA 52601-6620 | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church | Denver Area Council 061 | 4500 E Hampden Ave | Cherry Hills Village, CO 80113-4223 | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church | Connecticut Rivers Council, Bsa 066 | 50 Court St | Cromwell, CT 06416-1621 | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church | Blackhawk Area 660 | 76 W Crystal Lake Ave | Crystal Lake, IL 60014-6155 | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church | Mid-America Council 326 | 703 Broadway St | Emmetsburg, IA 50536-2419 | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church | Mid Iowa Council 177 | 2712 Washington Ave | Iowa Falls, IA 50126-1554 | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church | W D Boyce 138 | P.O. Box Lundy Ln | Leland, IL 60531 | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church | Quivira Council, Bsa 198 | 320 N Main St | Lindsborg, KS 67456-2011 | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church | Central Minnesota 296 | P.O. Box 473 | Nevis, MN 56467-0473 | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church | Hawk Mountain Council 528 | 1375 Friedensburg Rd | Reading, PA 19606-1010 | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church | Hawk Mountain Council 528 | 1375 Friedensburg Rd | Reading, PA 19606-1010 | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church | Northern Lights Council 429 | 1315 6th St Ne | Red Lake Falls, MN 56750-4328 | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church | Mid-America Council 326 | 15 W 14th St | Spencer, IA 51301-3536 | | | | First Class Mail |
| Voting Party | Bethany Lutheran Church | Attn: Connie R Reiner | 4200 N 204th St | Elkhorn, NE 68022 | | | theresa.kreifels@bethanyelkhorn.org | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church | Attn: Rev Megan Filer | 2900 Parkview Dr | Longview, WA 98632 | | | pastor@bethanylongview.org | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | Diana@DianaAndersonEsquire.com | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church | Attn: Gerald R J Heuer | 11475 E Outer Dr | Detroit, MI 48224 | | | businessmanager@bethanydetroit.org | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church | 617 Morgan Ave | Palmyray, NJ 08065 | | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church - Lcms | Capitol Area Council 564 | 3701 W Slaughter Ln | Austin, TX 78749-5902 | | | | First Class Mail |
| Voting Party | Bethany Lutheran Church Lakewood | c/o Law Offices of Steven B Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | sblever@leverlaw.com | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church Lakewood | 4644 Clark Ave | Long Beach, CA 90808 | | | | kkritzer@bethanylutheran.org | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church Lakewood | 4644 Clark Ave | Long Beach, CA 90808 | | | | | First Class Mail |
| Chartered Organization | Bethany Lutheran Church Men | Three Fires Council 127 | 8 S Lincoln St | Batavia, IL 60510-2424 | | | | First Class Mail |
| Voting Party | Bethany Lutheran Church Of Boone Nc | Attn: Robert P Laney | 906 Main St, Ste 202 | North Wilkesboro, NC 28659 | | | rlaney@robertlaneylawfirm.com | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church Of Spanaway, Washington | Attn: Ms Lisa Olson, President | 26418 Mountain Hwy E | Spanaway, WA 98387 | | | sunset.weaving@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bethany Lutheran Church-Bigfork | Montana Council 315 | P.O. Box 398 | Bigfork, MT 59911-0398 | | | | First Class Mail |
| Chartered Organization | Bethany Memorial Church | Ohio River Valley Council 619 | P.O. Box 149 | Bethany, WV 26032-0149 | | | | First Class Mail |
| Chartered Organization | Bethany Methodist Church | Old N State Council 070 | 3650 Bethany Church Rd | Franklinville, NC 27248-8008 | | | | First Class Mail |
| Chartered Organization | Bethany Methodist Church | Bay-Lakes Council 635 | 1110 Echo Ln | Green Bay, WI 54304-4312 | | | | First Class Mail |
| Chartered Organization | Bethany Missionary Baptist Church | Cradle of Liberty Council 525 | 5747 Warrington Ave | Philadelphia, PA 19143-5213 | | | | First Class Mail |
| Voting Party | Bethany Of Fox Valley Umc | Aurora: Bethany of Fox Valley | 2200 Ridge Ave | Aurora, IL 60504 | | | pastorsam@bfvumc.org | Email<br>First Class Mail |
| Chartered Organization | Bethany Presbyterian | Queen Anne United Methodist | 1818 Queen Anne Ave N | Seattle, WA 98109-2848 | | | | First Class Mail |
| Chartered Organization | Bethany Presbyterian | Cape Fear Council 425 | 2237 Castle Hayne Rd | Wilmington, NC 28401-2773 | | | | First Class Mail |
| Chartered Organization | Bethany Presbyterian Church | Blue Ridge Council 551 | 106 Fawn Rd | Clinton, SC 29325-3747 | | | | First Class Mail |
| Chartered Organization | Bethany Presbyterian Church | Atlanta Area Council 092 | 1002 Bethany Rd | Covington, GA 30016-8743 | | | | First Class Mail |
| Chartered Organization | Bethany Presbyterian Church | Old N State Council 070 | 1500 S Main St | Graham, NC 27253-4419 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Bethany Presbyterian Church | Sagamore Council 162 | 3305 Longlois Dr | Lafayette, IN 47904-1719 | | | | First Class Mail |
| Chartered Organization | Bethany Presbyterian Church | Pennsylvania Dutch Council 524 | 25 N West End Ave | Lancaster, PA 17603-3226 | | | | First Class Mail |
| Chartered Organization | Bethany Presbyterian Church | French Creek Council 532 | 100 W Venango St | Mercer, PA 16137-1109 | | | | First Class Mail |
| Chartered Organization | Bethany Presbyterian Church | Central N Carolina Council 416 | 6713 Plyler Mill Rd | Monroe, NC 28112-9570 | | | | First Class Mail |
| Chartered Organization | Bethany Presbyterian Church | Cascade Pacific Council 492 | 15505 NW Springville Rd | Portland, OR 97229-1801 | | | | First Class Mail |
| Chartered Organization | Bethany Presbyterian Church | Seneca Waterways 397 | 3000 Dewey Ave | Rochester, NY 14616-3729 | | | | First Class Mail |
| Chartered Organization | Bethany Presbyterian Church | Chief Seattle Council 609 | 3 Howe St | Seattle, WA 98109-2525 | | | | First Class Mail |
| Chartered Organization | Bethany Reformed Church | Twin Rivers Council 364 | 760 New Scotland Ave | Albany, NY 12208-1741 | | | | First Class Mail |
| Chartered Organization | Bethany Umc | Quivira Council, Bsa 198 | 1601 S Main St | Wichita, KS 67213-5138 | | | | First Class Mail |
| Voting Party | Bethany Umc - Jefferson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethany Umc - Jefferson | 4659 Brockton Rd | Jefferson, GA 30549 | | | | | First Class Mail |
| Voting Party | Bethany Umc 510 N Hanover St Lebanon Pa 17046 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethany Umc 510 N Hanover St Lebanon Pa 17046 | 510 N Hanover St | Lebanon, PA 17046 | | | | | First Class Mail |
| Voting Party | Bethany UMC Gloucester Point 1509 Todd's Lane, Hampton, VA 23666 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethany UMC Gloucester Point 1860 Hayes Road, Glouchester Point, VA 23062 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bethany Union Church | Pathway To Adventure 456 | 1750 W 103rd St | Chicago, IL 60643-2821 | | | | First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Scott W Liebold | 7179 Purvis Ln | Smithfield, VA 23430 | | | sliebold1@outlook.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Pastor & Treasurer | 902 Portland St | Rochester, NH 03868 | | | rj_lefebv@hotmail.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Rhuel Dickinson, Board Chair | 154 Phillips Lake Rd | Blaxton, MS 39044 | | | rhuel.dickinson@att.net | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Doug Sonnenberg, Lead Pastor | 6388 Cincinnati-Dayton Rd | Middletown, OH 45044 | | | pastor@bethanychurchoh.org | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Jill Connery, Bethany United Methodist Church | 1110 Echo Ln | Green Bay, WI 54304 | | | office@bethanygreenbay.org | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Narcisse Philips | 1208 St Johns Pl | Brooklyn, NY 11213 | | | narhamphilips@aol.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | 1208 St Johns Pl | Brooklyn, NY 11213 | | | | narhamphilips@aol.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Martha Rose, Book Keeper | Bethany United Methodist Church | 2875 Bethany Ln | Ellicott City, MD 21042 | | martha@bethanyum.org | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Denise Mann | P.O. Box 239 | Wanchese, NC 27981 | | | mannfarmyard@embarqmail.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Beatrice Wright | 4533 Mendez St | New Orleans, LA 70126 | | | cbcllc@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Laura M Gray | 353 E Vienna St | Clio, MI 48420 | | | bethanyumcclio@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Cathy Por Taro - Treasurer | 2809 Guess Rd | Durham, NC 27705 | | | bethanyumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Lynn Fuller | 6100 Moorman Rd | Louisville, KY 40272 | | | admin.office@bethanyumc.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Kelly Trakner, Treas | 153 Connerly Rd | Braxton, MS 39044 | | | | First Class Mail |
| Voting Party | Bethany United Methodist Church | 760 Hurt Rd | Smyrna, GA 30082 | | | | | First Class Mail |
| Voting Party | Bethany United Methodist Church - Smyrna | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church (09580) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church (184815) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church (187831) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church (187831) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | First Class Mail |
| Voting Party | Bethany United Methodist Church Of Austin | Attn: Kevin Jackson | 10010 Anderson Mill Rd | Austin, TX 78750 | | | kevin.jackson@bethany-umc.org | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church Of Summerville, Inc. | Attn: Rev. Mitch Houston | 118 W 3rd South St | Summerville, SC 29483 | | | mhouston@bethany-umc.com | Email<br>First Class Mail |
| Voting Party | Bethany United Presbyterian Church | Attn: Peter Sang Pak | 293 W Passaic Ave | Bloomfield, NJ 07003 | | | sanghpak@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethany United Presbyterian Church | Peter Sang Pak | 293 W Passaic Ave | Bloomfield, NJ 07003 | | | sanghpak@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethany United Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | sanghpak@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethany United Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07650 | | | sanghpak@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bethany Utd Church Of Christ | Great Trail 433 | 1235 Broad Blvd | Cuyahoga Falls, OH 44223-2428 | | | | First Class Mail |
| Chartered Organization | Bethany Utd Church Of Christ | Pennsylvania Dutch Council 524 | 140 E Main St | Ephrata, PA 17522-2739 | | | | First Class Mail |
| Chartered Organization | Bethany Utd Methodist Church | Capitol Area Council 564 | 10010 Anderson Mill Rd | Austin, TX 78750-2127 | | | | First Class Mail |
| Chartered Organization | Bethany Utd Methodist Church | Columbia-Montour 504 | 116 Summerhill Ave | Berwick, PA 18603-2145 | | | | First Class Mail |
| Chartered Organization | Bethany Utd Methodist Church | Andrew Jackson Council 303 | 153 Conerly Rd | Braxton, MS 39044-9630 | | | | First Class Mail |
| Chartered Organization | Bethany Utd Methodist Church | Baltimore Area Council 220 | 2875 Bethany Ln | Ellicott City, MD 21042-2213 | | | | First Class Mail |
| Chartered Organization | Bethany Utd Methodist Church | Anthony Wayne Area 157 | 7715 Sunny Ln | Fort Wayne, IN 46835-1166 | | | | First Class Mail |
| Chartered Organization | Bethany Utd Methodist Church | Northeast Georgia Council 101 | 4659 Brockton Rd | Jefferson, GA 30549-3554 | | | | First Class Mail |
| Chartered Organization | Bethany Utd Methodist Church | Dan Beard Council, Bsa 438 | 6388 Cincinnati Dayton Rd | Liberty Township, OH 45044-8797 | | | | First Class Mail |
| Chartered Organization | Bethany Utd Methodist Church | Glaciers Edge Council 620 | 3910 Mineral Point Rd | Madison, WI 53705-5124 | | | | First Class Mail |
| Chartered Organization | Bethany Utd Methodist Church | Atlanta Area Council 092 | 760 Hurt Rd Sw | Smyrna, GA 30082-2919 | | | | First Class Mail |
| Chartered Organization | Bethany Utd Methodist Church | Coastal Carolina Council 550 | 118 W 3rd South St | Summerville, SC 29483-5918 | | | | First Class Mail |
| Chartered Organization | Bethany Utd Methodist Church | Minsi Trails Council 502 | 1208 Brookside Rd | Wescosville, PA 18106-9402 | | | | First Class Mail |
| Chartered Organization | Bethany Utd Methodist Men | Colonial Virginia Council 595 | 1509 Todds Ln | Hampton, VA 23666-2946 | | | | First Class Mail |
| Chartered Organization | Bethany Utd Presbyterian Church | Northern New Jersey Council, Bsa 333 | 293 W Passaic Ave | Bloomfield, NJ 07003-5500 | | | | First Class Mail |
| Chartered Organization | Bethany Volunteer Firemen Assoc | Connecticut Yankee Council Bsa 072 | 765 Amity Rd | Bethany, CT 06524-3028 | | | | First Class Mail |
| Voting Party | Bethany/Wescosville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bethel Acres Utd Methodist Church | Last Frontier Council 480 | 35500 Hardesty Rd | Shawnee, OK 74801-5667 | | | | First Class Mail |
| Chartered Organization | Bethel African Methodist Episc Ch | Old N State Council 070 | 200 N Regan St | Greensboro, NC 27401-3142 | | | | First Class Mail |
| Chartered Organization | Bethel African Methodist Episcopal | Water and Woods Council 782 | 535 Cathay St | Saginaw, MI 48601-1318 | | | | First Class Mail |
| Chartered Organization | Bethel African Methodist Espicopal Ch | Connecticut Rivers Council, Bsa 066 | 1154 Blue Hills Ave | Bloomfield, CT 06002-1981 | | | | First Class Mail |
| Chartered Organization | Bethel Ame Church | Southern Shores Fsc 783 | 900 John A Woods Dr | Ann Arbor, MI 48105-1713 | | | | First Class Mail |
| Chartered Organization | Bethel Ame Church | Central Florida Council 083 | 226 E Howry Ave | Deland, FL 32724-5526 | | | | First Class Mail |
| Chartered Organization | Bethel Assembly Of God | Greater Alabama Council 001 | 5250 Hwy 46 | Heflin, AL 36264-6222 | | | | First Class Mail |
| Chartered Organization | Bethel Baptist Church | Illowa Council 133 | 1196 N Academy St | Galesburg, IL 61401-2647 | | | | First Class Mail |
| Chartered Organization | Bethel Baptist Church | Piedmont Council 420 | 200 Bethel Church Rd | Lincolnton, NC 28092-8332 | | | | First Class Mail |
| Chartered Organization | Bethel Baptist Church | Heart of Virginia Council 602 | 1100 Huguenot Springs Rd | Midlothian, VA 23113-7219 | | | | First Class Mail |
| Chartered Organization | Bethel Baptist Church | W D Boyce 138 | 1028 S 6th St | Princeton, IL 61356-9308 | | | | First Class Mail |
| Chartered Organization | Bethel Baptist Church | Conquistador Council Bsa 413 | 2420 N Garden Ave | Roswell, NM 88201-7623 | | | | First Class Mail |
| Chartered Organization | Bethel Baptist Church | Westchester Putnam 388 | 1 Fisher Ct | White Plains, NY 10601-4119 | | | | First Class Mail |
| Chartered Organization | Bethel Baptist Institutional Church | North Florida Council 087 | 215 Bethel Baptist St | Jacksonville, FL 32202-3933 | | | | First Class Mail |
| Chartered Organization | Bethel Church | Crossroads of America 160 | 12110 W Bethel Ave | Muncie, IN 47304-9728 | | | | First Class Mail |
| Voting Party | Bethel Church Of Christ | Attn: Alan R Bormuth | 3051 Port St | Morganton, NC 28655 | | | al@bormuth.com | Email<br>First Class Mail |
| Chartered Organization | Bethel Commandment Church | Garden State Council 690 | P.O. Box 67 | Whitesboro, NJ 08252-0067 | | | | First Class Mail |
| Voting Party | Bethel Community United Methodist Church | Attn: Wanda J Greaves | 1 Rixtown Rd | Griswold, CT 06351 | | | pastorwanda@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Bethel Cumberland Presnyterian Church | Middle Tennessee Council 560 | 3375 Sango Rd | Clarksville, TN 37043-4538 | | | | First Class Mail |
| Chartered Organization | Bethel Evangelical Congregation Church | Pennsylvania Dutch Council 524 | 3716 Main St | Conestoga, PA 17516-9613 | | | | First Class Mail |
| Chartered Organization | Bethel Evangelical Lutheran Church | National Capital Area Council 082 | 8712 Plantation Ln | Manassas, VA 20110-4535 | | | | First Class Mail |
| Chartered Organization | Bethel Evangelical Lutheran Church | Northern Star Council 250 | 4120 17th Ave S | Minneapolis, MN 55407-3318 | | | | First Class Mail |
| Chartered Organization | Bethel First Presbyterian Church | Lincoln Heritage Council 205 | 502 E Main St | Campbellsville, KY 42718-1331 | | | | First Class Mail |
| Chartered Organization | Bethel Fish & Game Assoc | Connecticut Yankee Council Bsa 072 | P.O. Box 16 | Bethel, CT 06801-0016 | | | | First Class Mail |
| Chartered Organization | Bethel Grange 404 | Chief Seattle Council 609 | 1585 SE Cedar Rd | Port Orchard, WA 98367-9844 | | | | First Class Mail |
| Voting Party | Bethel Hill (179204) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bethel International United Methodist Church | Attn: James Mclean & Janet Ravneberg | 1220 Bethel Rd | Columbus, OH 43220 | | | jmclean@mybethel.org | Email<br>First Class Mail |
| Chartered Organization | Beth-El Jewish Center Of Flatbush | Greater New York Councils, Bsa 640 | 1981 Homecrest Ave | Brooklyn, NY 11229-2709 | | | | First Class Mail |
| Chartered Organization | Bethel Lutheran Church | Silicon Valley Monterey Bay 055 | 10181 Finch Ave | Cupertino, CA 95014-3410 | | | | First Class Mail |
| Chartered Organization | Bethel Lutheran Church | Montana Council 315 | 1009 | Great Falls, MT 59404 | | | | First Class Mail |
| Chartered Organization | Bethel Lutheran Church | Central Minnesota 296 | 901 W Broadway | Little Falls, MN 56345-1479 | | | | First Class Mail |
| Chartered Organization | Bethel Lutheran Church | Northern Star Council 250 | 1321 North Ave | Northfield, MN 55057-4596 | | | | First Class Mail |
| Chartered Organization | Bethel Lutheran Church | Golden Empire Council 047 | 1200 Alamos Ave | Sacramento, CA 95815-1707 | | | | First Class Mail |
| Chartered Organization | Bethel Lutheran Church | Great Lakes Fsc 272 | 26400 Little Mack Ave | Saint Clair Shores, MI 48081-2154 | | | | First Class Mail |
| Chartered Organization | Bethel Lutheran Church | Erie Shores Council 460 | 1853 South Ave | Toledo, OH 43609-2086 | | | | First Class Mail |
| Chartered Organization | Bethel Lutheran Church | Northern Lights Council 429 | 1433 Maple Ct | Wahpeton, ND 58075-3135 | | | | First Class Mail |
| Voting Party | Bethel Lutheran Church | c/o Gavin Janssen & Stabenow Ltd | Attn: Lori Moldan | 1017 N Hennepin Ave | Glencoe, MN 55336 | | lmoldan@goslawfirm.com | Email<br>First Class Mail |
| Voting Party | Bethel Lutheran Church | Attn: Kenneth Sayler | 12919 NE 159th St | Brush Prairie, WA 98606 | | | khjsayler@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethel Lutheran Church | P.O. Box 207 | Lester Prairie, MN 55354 | | | | bethellutheranlp@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethel Lutheran Church | Attn: Kenneth Sayler | P.O. Box 175 | Brush Prairie, WA 98606 | | | | First Class Mail |
| Chartered Organization | Bethel Lutheran Church & | Mount Zion Lutheran Church | 920 3rd St | Hudson, WI 54016-1631 | | | | First Class Mail |
| Chartered Organization | Bethel Methodist Church | Northeast Georgia Council 101 | Lumpkin Campground | Rd | Dawsonville, GA 30534 | | | First Class Mail |
| Chartered Organization | Bethel Missionary Baptist Church | Buckskin 617 | P.O. Box 168 | Lochgelly, WV 25866-0168 | | | | First Class Mail |
| Chartered Organization | Bethel Murdoch Presbyterian Church | Dan Beard Council, Bsa 438 | 9602 Murdock Goshen Rd | Loveland, OH 45140-9749 | | | | First Class Mail |
| Chartered Organization | Bethel Ofw Baptist Church | Tuscarora Council 424 | 3168 Nc Hwy 96 S | Four Oaks, NC 27524 | | | | First Class Mail |
| Voting Party | Bethel Park United Methodist Church | Terry A. Roof | 25 Beech Ave | Denmark, SC 29042 | | | bethelparkumc@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Bethel Park United Methodist Church | Attn:Rev. Terry A Roof | P.O. Box 207 | Denmark, SC 29042 | | | bethelparkumc@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Bethel Presbyterian Church | Laurel Highlands Council 527 | 2999 Bethel Church Rd | Bethel Park, PA 15102-1253 | | | | First Class Mail |
| Chartered Organization | Bethel Presbyterian Church | Mecklenburg County Council 415 | 19920 Bethel Church Rd | Cornelius, NC 28031-7000 | | | | First Class Mail |
| Chartered Organization | Bethel Presbyterian Church | Stonewall Jackson Council 763 | 563 Bethel Green Rd | Staunton, VA 24401-5730 | | | | First Class Mail |
| Chartered Organization | Bethel Presbyterian Church | Baltimore Area Council 220 | 4135 Norrisville Rd | White Hall, MD 21161-9308 | | | | First Class Mail |
| Chartered Organization | Bethel Rotary Club | Green Mountain 592 | P.O. Box 239 | Bethel, VT 05032-0239 | | | | First Class Mail |
| Voting Party | Bethel Umc (Mount Greenwood) | Attn: Barbara Lee Good | 9358 S Homan Ave | Evergreen Park, IL 60805 | | | fumcepoffice@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bethel UMC 1459 Garden Creek Road, Matthews, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethel UMC 6903 Blantyre Road, Warrenton, VA 20187 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethel Umc Of Oak Ridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethel Umc Radford | Attn: Treasurer | 2525 Wintergreen Dr | Radford, VA 24141 | | | markmiller.psalm1@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethel UMC-Woodbridge, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist - Murrayville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist 6001 Mt Vernon Rd, Murrayville, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Bullitt County, KY | Attn: Lou Ann Moore, Treasurer Bethel UMC | 7357 Hwy 44 E | Mount Washington, KY 40047 | | | info@bethelbullitt.org | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Bert Foster | 17500 Manchester Rd | Wildwood, MO 63038 | | | secretary@bethelunitedmethodist.org | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Saekwan Jin | 3404 Bailey Ave | Bronx, NY 10463 | | | saekwanjin@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 5211 Preston Dr | Midland, TX 79707 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church | P.O. Box 403 | Bolivia, NC 28422 | | | | rev.Howell@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Linda Howe | 346 Intervale Rd | Bethel, ME 04217 | | | lhowe7273@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Rev Karen Howell | 1795 Hwy 210 | Hampstead, NC 28443 | | | keith.knox001@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Charles W May | 701 Baltimore Ave | Mtn Lake Park, MD 21550 | | | cmay304@hotmail.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Nancy L Brown | 303 Coldwater Brook Rd | Oxford, ME 04270 | | | brownnancy1950@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Christopher Evan Barnabo | 141 Greenwood Ave | Bethel, CT 06801 | | | bmethodistchurch@snet.net | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Kristie Weir-Martell | W5110 County Rd A | Elkhorn, WI 53121 | | | bethelumc@elknet.net | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Bethel United Methodist Church | Bethel Umc Brian H Bays | 4011 W 200 S. | Anderson, IN 46011 | | | basebays@aol.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Arlene Wright & Alvin Hugh Fauntleroy | 16101 Swanson Rd | Upper Marlboro, MD 20772 | | | | First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Financial Secretary | P.O. Box 387 | Bethel, ME 04217 | | | | First Class Mail |
| Voting Party | Bethel United Methodist Church (166656) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church (188083) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church (97284) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church At Peachtree Rock | Attn: Robert E Scarborough | P.O. Box 84653 | Lexington, SC 29073 | | | res@tds.net | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church At Peachtree Rock | Robert E Scarborough | P.O. Box 84654 | Lexington, SC 29073 | | | res@tds.net | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church Chewsville | Attn: David Brandenburg | 21006 Twin Springs Dr | Smithsburg, MD 21783 | | | | First Class Mail |
| Voting Party | Bethel United Methodist Church Hickory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church Of Charleston | Attn: Sue Bennett | 51 Pit St | Charleston, SC 29401 | | | admin@bethelcharleston.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church Of Columbia, Inc. | Attn: Rev Julie Songer Belman | 4600 Daniel Dr | Columbia, SC 29206 | | | jdsonger@umcsc.org | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church Of Iva | Bob Witherow | 1007 E Front St, P.O. Box 535 | Iva, SC 29655 | | | bobfyre56@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church Of Iva | Attn: Bob Witherow | 601 Seigler Rd | Iva, SC 29655 | | | bobfyre56@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church Of Kingstree, Inc. | Attn: Louis R Ashley | 6155 Thurgood Marshall Hwy | Kingstree, SC 29556 | | | lrashley@umcsc.org | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church Of Spartanburg | Attn: Brad Gray | 245 S Church St | Spartanburg, SC 29306 | | | revbradgray@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church Of Spartanburg | Attn: Rev Brad Gray | 672 Mosswood Ln | Spartanburg, SC 29301 | | | revbradgray@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church, Brooklyn | Attn: Heidi Thomas | 1325 Bedford Ave | Brooklyn, NY 11216 | | | bethelum2@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bethel United Methodist Church, Inc | Attn: Rev Dr Scott H Wachter | 355 Hampton St | Walterboro, SC 29488 | | | shwachter13@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bethel Utd Church Of Christ | Heart of America Council 307 | 4900 NE Parvin Rd | Kansas City, MO 64117-2048 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | Daniel Boone Council 414 | 1050 Riceville Rd | Asheville, NC 28805-9244 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | Dan Beard Council, Bsa 438 | 402 W Plane St | Bethel, OH 45106-1312 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | Northeast Georgia Council 101 | 100 Lumpkin Campground Rd S | Dawsonville, GA 30534-6143 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | Tuscarora Council 424 | 1882 Hood Swamp Rd | La Grange, NC 28551-8610 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | Del Mar Va 081 | 130 W 4th St | Lewes, DE 19958-1312 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | Northern Star Council 250 | 2116 Commerce Blvd | Mound, MN 55364-1545 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | Lincoln Heritage Council 205 | 7357 Hwy 44 E | Mount Washington, KY 40047-7738 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | Piedmont Council 420 | P.O. Box 1443 | Old Fort, NC 28762-1443 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | Last Frontier Council 480 | 35500 Hardesty Rd | Shawnee, OK 74801-5667 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | Cape Fear Council 425 | 1849 E Boiling Spring Rd | Southport, NC 28461-9521 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | Palmetto Council 549 | 245 S Church St | Spartanburg, SC 29306-3495 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | Chester County Council 539 | 952 Bethel Church Rd | Spring City, PA 19475-9650 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | Flint River Council 095 | 245 Fairview Rd | Stockbridge, GA 30281-1043 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | National Capital Area Council 082 | 6903 Blantyre Rd | Warrenton, VA 20187-7151 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | Daniel Boone Council 414 | 804 Sonoma Rd | Waynesville, NC 28786-6510 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church | National Capital Area Council 082 | 3130 Minnieville Rd | Woodbridge, VA 22192 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Church/Pond Pto | Greater St Louis Area Council 312 | 17200 Manchester Rd | Grover, MO 63040-1021 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Mens Club | Indian Waters Council 553 | 4600 Daniel Dr | Columbia, SC 29206-1404 | | | | First Class Mail |
| Chartered Organization | Bethel Utd Methodist Mens Club | Central N Carolina Council 416 | 12700 Idlebrook Rd | Midland, NC 28107-9795 | | | | First Class Mail |
| Chartered Organization | Bethel Wesley Utd Methodist Church | Illowa Council 133 | 1201 13th St | Moline, IL 61265-3015 | | | | First Class Mail |
| Chartered Organization | Bethel Wesleyan Church | Daniel Boone Council 414 | 909 Tracy Grove Rd | Flat Rock, NC 28731-9720 | | | | First Class Mail |
| Voting Party | Bethelship Norwegian Umc | 5523 4th Ave | Brooklyn, NY 11220 | | | | pastorjaykimlinda@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethelview United Methodist (Cumming) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethelview United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethelview United Methodist Church 4525 Bethelview Rd Cummin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bethelview Utd Methodist Church | Northeast Georgia Council 101 | 4525 Bethelview Rd | Cumming, GA 30040-5740 | | | | First Class Mail |
| Chartered Organization | Bethesda Baptist Church | Longhorn Council 662 | 100 W Bethesda Rd | Burleson, TX 76028-1674 | | | | First Class Mail |
| Chartered Organization | Bethesda Belmont Morristown Rotary | Ohio River Valley Council 619 | 301 N Main St | Bethesda, OH 43719 | | | | First Class Mail |
| Chartered Organization | Bethesda Evangelical Church | Greater St Louis Area Council 312 | 85 Lemay Gardens Dr | Saint Louis, MO 63125-2446 | | | | First Class Mail |
| Chartered Organization | Bethesda Evangelical Lutheran Church | Laurel Highlands Council 527 | 3084 Leechburg Rd | New Kensington, PA 15068-3452 | | | | First Class Mail |
| Voting Party | Bethesda Evangelical Lutheran Church | Attn: Sandra W Retzlaff | 401 40th Ave S | Moorhead, MN 56560 | | | bethesdaluth@msn.com | Email<br>First Class Mail |
| Chartered Organization | Bethesda Lutheran Church | Lake Erie Council 440 | 28607 Wolf Rd | Bay Village, OH 44140-2066 | | | | First Class Mail |
| Chartered Organization | Bethesda Lutheran Church | Northern Star Council 250 | 1947 110th Ave | Dresser, WI 54009-4411 | | | | First Class Mail |
| Chartered Organization | Bethesda Lutheran Church | Oregon Trail Council 697 | 4445 Royal Ave | Eugene, OR 97402-1752 | | | | First Class Mail |
| Chartered Organization | Bethesda Lutheran Church | Northern Star Council 250 | 2855 47th St E | Inver Grove Heights, MN 55076-1138 | | | | First Class Mail |
| Chartered Organization | Bethesda Lutheran Church - Ames | Mid Iowa Council 177 | 1517 Northwestern Ave | Ames, IA 50010-5271 | | | | First Class Mail |
| Chartered Organization | Bethesda Lutheran Church - Jewell | Mid Iowa Council 177 | 439 Main St | Jewell, IA 50130-7705 | | | | First Class Mail |
| Voting Party | Bethesda Lutheran Church Of Jewell, Iowa | Attn: Justin T. Deppe | 439 Main St | P.O. Box 330 | Jewell, IA 50130 | | bethesda439@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bethesda Presbyterian Church | Laurel Highlands Council 527 | 7220 Bennett St | Pittsburgh, PA 15208-1471 | | | | First Class Mail |
| Chartered Organization | Bethesda Presbyterian Church | Old N State Council 070 | 1074 Ashland Rd | Ruffin, NC 27326-9660 | | | | First Class Mail |
| Chartered Organization | Bethesda Presbyterian Men'S Club | Palmetto Council 549 | 4858 Mcconnells Hwy | York, SC 29745-7577 | | | | First Class Mail |
| Chartered Organization | Bethesda Pto | Potawatomi Area Council 651 | 730 S University Dr | Waukesha, WI 53188-4543 | | | | First Class Mail |
| Chartered Organization | Bethesda School Pto | Middle Tennessee Council 560 | 4907 Bethesda Rd | Thompsons Station, TN 37179-9231 | | | | First Class Mail |
| Chartered Organization | Bethesda U M Church Of Holtwood Pa | Pennsylvania Dutch Council 524 | 1086 Hilldale Rd | Holtwood, PA 17532-9744 | | | | First Class Mail |
| Chartered Organization | Bethesda Umc | Blue Ridge Council 551 | 516 Piedmont Hwy | Piedmont, SC 29673-9107 | | | | First Class Mail |
| Voting Party | Bethesda Umc 928 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Chartered Organization | Bethesda Umc Church | National Capital Area Council 082 | 8300 Old Georgetown Rd | Bethesda, MD 20814-1416 | | | | First Class Mail |
| Voting Party | Bethesda United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethesda United Methodist Church | Attn: Riley Williams | 8300 Old Georgetown Rd | Bethesda, MD 20814 | | | bethesdaumc@washmorefeet.org | Email<br>First Class Mail |
| Voting Party | Bethesda United Methodist Church | Attn: Kimberly Acton | 11901 Bethesday Church Rd | Damascus, MD 20872 | | | bethesdablessings@verizon.net | Email<br>First Class Mail |
| Voting Party | Bethesda United Methodist Church | Attn: Treasurer | 6300 Harford Rd | Baltimore, MD 21214 | | | | First Class Mail |
| Voting Party | Bethesda United Methodist Church (Swedesboro) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethesda United Methodist Church, Inc. | Attn: Howard Keith Hiller | 516 Piedmont Rd | Easley, SC 29642 | | | hiller3@mail.com | Email<br>First Class Mail |
| Voting Party | Bethesda United Methodist Church/Kingstree, Inc | Attn: Rev Joyce M Edwards | P.O. Box 843 | Kingstree, SC 29556 | | | jctimmons@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Bethesda Utd Methodist Church | Northeast Georgia Council 101 | 444 Bethesda Church Rd | Lawrenceville, GA 30044-4249 | | | | First Class Mail |
| Chartered Organization | Bethesda Utd Methodist Church | Garden State Council 690 | 1435 Kings Hwy | Swedesboro, NJ 08085-1627 | | | | First Class Mail |
| Chartered Organization | Bethesda Utd Methodist Men | Del Mar Va 081 | 406 N Div St | Salisbury, MD 21801-4274 | | | | First Class Mail |
| Chartered Organization | Bethesda-Chevy Chase Rotary Club | National Capital Area Council 082 | P.O. Box 5856 | Bethesda, MD 20824-5856 | | | | First Class Mail |
| Voting Party | Bethia UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bethia Utd Methodist Church | Heart of Virginia Council 602 | 10700 Winterpock Rd | Chesterfield, VA 23832-2447 | | | | First Class Mail |
| Chartered Organization | Bethlaham Utd Methodist Church | Greater Alabama Council 001 | 1720 Mcelderry Rd | Munford, AL 36268 | | | | First Class Mail |
| Chartered Organization | Bethlehem Baptist Church | National Capital Area Council 082 | 7836 Fordson Rd | Alexandria, VA 22306-2837 | | | | First Class Mail |
| Chartered Organization | Bethlehem Baptist Church College Place | Indian Waters Council 553 | 1028 Eham St | Columbia, SC 29203 | | | | First Class Mail |
| Chartered Organization | Bethlehem Evangelical Lutheran Church | Three Fires Council 127 | 1915 N 1st St | Dekalb, IL 60115-1842 | | | | First Class Mail |
| Chartered Organization | Bethlehem Evangelical Lutheran Church | Three Fires Council 127 | 340 Grand Blvd | Elgin, IL 60120-4224 | | | | First Class Mail |
| Chartered Organization | Bethlehem Evangelical Lutheran Church | San Diego Imperial Council 049 | 925 Balour Dr | Encinitas, CA 92024-3946 | | | | First Class Mail |
| Chartered Organization | Bethlehem Evangelical Lutheran Church | Laurel Highlands Council 527 | 1719 Mount Royal Blvd | Glenshaw, PA 15116-2105 | | | | First Class Mail |
| Voting Party | Bethlehem Evangelical Lutheran Church | Attn: Pastor Michael Korte | 808 Weiss St | Saginaw, MI 48602 | | | thenry@bethlehemsaginaw.org | Email<br>First Class Mail |
| Voting Party | Bethlehem Evangelical Lutheran Church | Bethlehem Lutheran Church | 1024 Monroe Ave Ne | Renton, WA 98056 | | | blessings@bethlehemlutheranrenton.org | Email<br>First Class Mail |
| Voting Party | Bethlehem Evangelical Lutheran Church Of Granada Hills | 12227 Balboa Blvd | Granada Hills, CA 91344 | | | | president@bethlehemlutheran.net | Email<br>First Class Mail |
| Voting Party | Bethlehem First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bethlehem First Utd Methodist | Northeast Georgia Council 101 | 709 Christmas Ave | Bethlehem, GA 30620-2911 | | | | First Class Mail |
| Chartered Organization | Bethlehem First Utd Methodist Church | Northeast Georgia Council 101 | 709 Christmas Ave | Bethlehem, GA 30620-2911 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Sioux Council 733 | 1620 Milwaukee Ave Ne | Aberdeen, SD 57401-4857 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Cascade Pacific Council 492 | 18865 SW Johnson St | Beaverton, OR 97003-3164 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Greater New York Councils, Bsa 640 | 6935 4th Ave | Brooklyn, NY 11209-1501 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Greater New York Councils, Bsa 640 | 440 Ovington Ave | Brooklyn, NY 11209-1505 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Mid-America Council 326 | 300 E Bow Dr | Cherokee, IA 51012-1299 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Seneca Waterways 397 | 48 Perrin St | Fairport, NY 14450-2122 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Northern Lights Council 429 | 613 16th St S | Fargo, ND 58103-2548 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | W.L.A.C.C. 051 | 12227 Balboa Blvd | Granada Hills, CA 91344-1703 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Samoset Council, Bsa 627 | 1901 Kowalski Rd | Kronenwetter, WI 54455-8890 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Denver Area Council 061 | 2100 Wadsworth Blvd | Lakewood, CO 80214-5707 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Longs Peak Council 062 | 1000 15th Ave | Longmont, CO 80501-2718 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Mount Baker Council, Bsa 606 | 7215 51st Ave Ne | Marysville, WA 98270-4033 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Northern Star Council 250 | 4100 Lyndale Ave S | Minneapolis, MN 55409-1447 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Erie Shores Council 460 | Front St | Pemberville, OH 43450 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Three Fires Council 127 | P.O. Box 3850 | Saint Charles, IL 60174-9085 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Greater St Louis Area Council 312 | 2153 Salisbury St | Saint Louis, MO 63107-3129 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Mid Iowa Council 177 | 411 3rd Ave | Slater, IA 50244-7774 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Glaciers Edge Council 620 | 300 Broadway Dr | Sun Prairie, WI 53590-1743 | | | | First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church | Mid-America Council 326 | 504 W 8th St | Wahoo, NE 68066-1503 | | | | First Class Mail |
| Voting Party | Bethlehem Lutheran Church | 490 N 4th St | Bayport, MN 55003 | | | | pastor.blcbayport@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethlehem Lutheran Church | 85 Elm Ave | Delmar, NY 12054 | | | | mueller@blcdelmar.com | Email<br>First Class Mail |
| Voting Party | Bethlehem Lutheran Church | c/o Lamey Law Firm PA | 980 Inwood Ave N | Oakdale, MN 55128 | | | jlamey@lameylaw.com | Email<br>First Class Mail |
| Voting Party | Bethlehem Lutheran Church | Attn: Karen Saake | 925 Balour Dr | Encinitas, CA 92024 | | | info@blcenc.org | Email<br>First Class Mail |
| Voting Party | Bethlehem Lutheran Church | Attn: Lori Fuchs | 4310 County Rd 137 | St. Cloud, MN 56301 | | | ckjellberg-nelson@quinlivan.com | Email<br>First Class Mail |
| Voting Party | Bethlehem Lutheran Church | Attn: John Nygard, President | 101 E 38th St | Tacoma, WA 98404 | | | bethlehemlute@harbornet.com | Email<br>First Class Mail |
| Voting Party | Bethlehem Lutheran Church | Attn: Wendy S Popp | 4620 20th St | Rockford, IL 61109 | | | | First Class Mail |
| Voting Party | Bethlehem Lutheran Church & School | Attn: Jeffery Leyon Davey | 1837 Mountain St | Carson City, NV 89703 | | | jefferyldavey@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church Twin Cities | Northern Star Council 250 | 16023 Minnetonka Blvd | Minnetonka, MN 55345-1302 | | | | First Class Mail |
| Voting Party | Bethlehem Lutheran Church Twin Cities | Attn: Steve Tjeltveit | 4100 Lyndale Ave S | Minneapolis, MN 55409 | | | stj@bethlehem-church.org | Email<br>First Class Mail |
| Chartered Organization | Bethlehem Lutheran Church-Kalispell | Montana Council 315 | 603 S Main St | Kalispell, MT 59901-4852 | | | | First Class Mail |
| Chartered Organization | Bethlehem Presbyterian Church | Central N Carolina Council 416 | 7608 Concord Hwy | Monroe, NC 28110-7094 | | | | First Class Mail |
| Chartered Organization | Bethlehem Presbyterian Church | Washington Crossing Council 777 | 2 Race St | Pittstown, NJ 08867-4220 | | | | First Class Mail |
| Voting Party | Bethlehem Presbyterian Church | Judith D Bracco | 1520 Rte 94 | New Windsor, NY 12553 | | | jbracco26@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethlehem Presbyterian Church | P.O. Box 250 | Salisbury Mills, NY 12577 | | | | jbracco26@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethlehem Presbyterian Church At Grandin NJ | Attn: Alan D Ford | 2 Race St | Pittstown, NJ 08867 | | | a.ford@embarqmail.com | Email<br>First Class Mail |
| Voting Party | Bethlehem Presbyterian Church Of Grandin NJ | Attn: Allan D Ford | 2 Race St | Pittstown, NJ 08867 | | | A.FORD@EMBARQMAIL.COM | Email<br>First Class Mail |
| Chartered Organization | Bethlehem Ruritan Club | Colonial Virginia Council 595 | 140 Manning Rd | Suffolk, VA 23434 | | | | First Class Mail |
| Voting Party | Bethlehem Ruritan Club | Attn: William F Rissell | 314 Westwood Dr | Suffolk, VA 23434 | | | wfrissell@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethlehem Ruritan Club | P.O. Box 1937 | Suffolk, VA 23439 | | | | dtpatrickjr@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bethlehem Ruritan Club & | c/o Warren Hollar | Mt Pisgah Lutheran Ch | Piedmont Council 420 | 781 River Hills Ct | Taylorsville, NC 28681 | | First Class Mail |
| Chartered Organization | Bethlehem Rutitan Club | Colonial Virginia Council 595 | 140 Manning Rd | Suffolk, VA 23434 | | | | First Class Mail |
| Voting Party | Bethlehem Thornton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bethlehem Township Police Dept | Minsi Trails Council 502 | 4225 Eon Ave | Bethlehem, PA 18020 | | | | First Class Mail |
| Voting Party | Bethlehem UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethlehem Umc Waxhaw | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethlehem United Methodist Church | Attn: Rev Wanda D Altman-Shirah | P.O. Box 258 | St Matthews, SC 29135 | | | wdaltman@umcsc.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Bethlehem United Methodist Church | 1560 Cr 81 | New Albany, MS 38652 | | | | jfflwrncee@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bethlehem United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethlehem United Methodist Church | 321 Redland Rd | Advance, Nc | | | | | First Class Mail |
| Voting Party | Bethlehem United Methodist Church (09140) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bethlehem United Methodist Church (Codorus) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bethlehem United Methodist Church Advance NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethlehem United Methodist Church On Highway 21 | Attn: Rev Pamela Richardson | 3319 Broughton St | Orangeburg, SC 29115 | | | pdrichardson@umcsc.org | Email<br>First Class Mail |
| Voting Party | Bethlehem United Methodist Church On Highway 21 | Attn: Pamela Richardson | 6815 Columbia Rd | St Matthews, SC 29135 | | | pdrichardson@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Bethlehem Utd Church Of Christ | Buffalo Trace 156 | 6400 Oak Hill Rd | Evansville, IN 47725-7346 | | | | First Class Mail |
| Chartered Organization | Bethlehem Utd Methodist Church | Old N State Council 070 | 321 Redland Rd | Advance, NC 27006-6721 | | | | First Class Mail |
| Chartered Organization | Bethlehem Utd Methodist Church | Old N State Council 070 | 6103 Appomattox Rd | Climax, NC 27233-9185 | | | | First Class Mail |
| Chartered Organization | Bethlehem Utd Methodist Church | Blue Ridge Mtns Council 599 | 42 Phoebe Pond Rd | Concord, VA 24538 | | | | First Class Mail |
| Chartered Organization | Bethlehem Utd Methodist Church | New Birth of Freedom 544 | 109 E Main St | Dallastown, PA 17313-2207 | | | | First Class Mail |
| Chartered Organization | Bethlehem Utd Methodist Church | Middle Tennessee Council 560 | 2419 Bethlehem Loop Rd | Franklin, TN 37069-6901 | | | | First Class Mail |
| Chartered Organization | Bethlehem Utd Methodist Church | Greater Alabama Council 001 | 94 Harmon Ln | Munford, AL 36268-7394 | | | | First Class Mail |
| Chartered Organization | Bethlehem Utd Methodist Church | East Carolina Council 426 | 162 Old Walnut Ln | Newport, NC 28570-5422 | | | | First Class Mail |
| Chartered Organization | Bethlehem Utd Methodist Church | Piedmont Council 420 | 607 Bethlehem Rd | Statesville, NC 28677-1642 | | | | First Class Mail |
| Chartered Organization | Bethlehem Utd Methodist Church | Chester County Council 539 | P.O. Box 57 | Thornton, PA 19373-0057 | | | | First Class Mail |
| Chartered Organization | Bethlehem Utd Methodist Church | Stonewall Jackson Council 763 | 23258 Village Rd | Unionville, VA 22567 | | | | First Class Mail |
| Chartered Organization | Bethlehem Utd Methodist Church | Central N Carolina Council 416 | 5300 Nesbit Rd | Waxhaw, NC 28173-9558 | | | | First Class Mail |
| Voting Party | Bethlehem: Wesley UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethpage | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bethpage Chamber Of Commerce, Inc | Theodore Roosevelt Council 386 | P.O. Box 636 | Bethpage, NY 11714-0636 | | | | First Class Mail |
| Chartered Organization | Bethpage Methodist Church | Central N Carolina Council 416 | 109 Fellowship Dr | Kannapolis, NC 28081-9566 | | | | First Class Mail |
| Chartered Organization | Bethpage Utd Methodist Church | Central N Carolina Council 416 | 109 Fellowship Dr | Kannapolis, NC 28081-9566 | | | | First Class Mail |
| Chartered Organization | Bethphage Lutheran Church | Piedmont Council 420 | 3440 Hwy 182 | Lincolnton, NC 28092-0671 | | | | First Class Mail |
| Chartered Organization | Bethune Bowman - Ai | Indian Waters Council 553 | 4857 Charleston Hwy | Rowesville, SC 29133-9407 | | | | First Class Mail |
| Chartered Organization | Bethune Lions Club | Indian Waters Council 553 | 401 Chestnut St E | Bethune, SC 29009-9067 | | | | First Class Mail |
| Chartered Organization | Bettendorf Fire Dept | Illowa Council 133 | 1609 State St | Bettendorf, IA 52722-4937 | | | | First Class Mail |
| Chartered Organization | Bettendorf Police Dept | Illowa Council 133 | 1609 State St | Bettendorf, IA 52722-4937 | | | | First Class Mail |
| Chartered Organization | Bettendorf Presbyterian Church | Illowa Council 133 | 1200 Middle Rd | Bettendorf, IA 52722-3604 | | | | First Class Mail |
| Chartered Organization | Better Billings Foundation | Montana Council 315 | 2216 Grand Ave | Billings, MT 59102-2619 | | | | First Class Mail |
| Voting Party | Betty Rednour | 415 Plainview Heights Cir | Greeneville, TN 37745 | | | | bettyrednour@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Beukendaal Fire Dept | Twin Rivers Council 364 | 501 Sacandaga Rd | Schenectady, NY 12302-6021 | | | | First Class Mail |
| Chartered Organization | Beulah Branch, Bismarck Nd Stake | Northern Lights Council 429 | 1820 Cottontail Dr | Beulah, ND 58523 | | | | First Class Mail |
| Chartered Organization | Beulah Educational Support Team | Rocky Mountain Council 063 | 8734 School House Ln W | Beulah, CO 81023-9770 | | | | First Class Mail |
| Chartered Organization | Beulah Fire Dept | Rocky Mountain Council 063 | 8675 Central Ave | Beulah, CO 81023 | | | | First Class Mail |
| Chartered Organization | Beulah Lions Club | Northern Lights Council 429 | P.O. Box 101 | Beulah, ND 58523-0101 | | | | First Class Mail |
| Chartered Organization | Beulah Missionary Church | Lasalle Council 165 | 57595 Old County Rd 17 | Goshen, IN 46528-8439 | | | | First Class Mail |
| Voting Party | Beulah Park United Methodist Church (99966) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Beulah Presbyterian Church | Lincoln Heritage Council 205 | P.O. Box 91072 | Louisville, KY 40291-0072 | | | | First Class Mail |
| Chartered Organization | Beulah Ralph Elementary Pta | Great Rivers Council 653 | 5801 S Hwy Kk | Columbia, MO 65203-8740 | | | | First Class Mail |
| Chartered Organization | Beulah Ruritan Club | Old Hickory Council 427 | Rr 9 | Mount Airy, NC 27030 | | | | First Class Mail |
| Chartered Organization | Beulah Ruritan Club | Old Hickory Council 427 | 5436 W Pine St | Mount Airy, NC 27030-6178 | | | | First Class Mail |
| Voting Party | Beulah UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Beulah Umc | 907 Kimberlin Heights Rd | Knoxville, TN 37920 | | | | don.ferguson46@gmail.com | Email<br>First Class Mail |
| Voting Party | Beulah United Methodist Church | Attn: Marilyn Brehe, Treasurer | 5903 Pennsylvania | Beulah, CO 81023 | | | marilynbrehe@yahoo.com | Email<br>First Class Mail |
| Voting Party | Beulah United Methodist Church, Inc. | Attn: Rev Jad Taylor | 1577 Old State Rd | Gaston, SC 29053 | | | pastor@beulahumcsr.com | Email<br>First Class Mail |
| Chartered Organization | Beulah Utd Methodist Church | Great Smoky Mountain Council 557 | 907 Kimberlin Heights Rd | Kimberlin Heights, TN 37920-9022 | | | | First Class Mail |
| Chartered Organization | Beulah Utd Methodist Church | Heart of Virginia Council 602 | 6930 Hopkins Rd | North Chesterfield, VA 23234-6253 | | | | First Class Mail |
| Chartered Organization | Beulah Utd Methodist Church | Chattahoochee Council 091 | 5165 Lee Rd 270 | Valley, AL 36854-6912 | | | | First Class Mail |
| Chartered Organization | Beulah Utilities District | Chattahoochee Council 091 | 5320 Lee Rd 270 | Valley, AL 36854-7016 | | | | First Class Mail |
| Chartered Organization | Beulaville Presbyterian Church | Tuscarora Council 424 | 205 E Main St | Beulaville, NC 28518-8703 | | | | First Class Mail |
| Chartered Organization | Beveridge Elementary School | Pathway To Adventure 456 | 1234 Cleveland St | Gary, IN 46404-2424 | | | | First Class Mail |
| Voting Party | Beverly Batchelor | 1010 Salem St Nw | Wilson, NC 27893 | | | | Eliot@FarrisThomas.Law | Email<br>First Class Mail |
| Chartered Organization | Beverly Farm Foundation | Greater St Louis Area Council 312 | 6301 Humbert Rd | Godfrey, IL 62035-2163 | | | | First Class Mail |
| Chartered Organization | Beverly Hills Community Church | Greater Tampa Bay Area 089 | 82 Civic Cir | Beverly Hills, FL 34465-8809 | | | | First Class Mail |
| Voting Party | Beverly Hills Community UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Beverly Hills Lions Club | Great Lakes Fsc 272 | 31200 Fairfax Ave | Beverly Hills, MI 48025-5650 | | | | First Class Mail |
| Chartered Organization | Beverly Hills Police Dept | W.L.A.C.C. 051 | 464 N Rexford Dr | Beverly Hills, CA 90210-4873 | | | | First Class Mail |
| Chartered Organization | Beverly Hills Presbyterian Church | Buckskin 617 | 469 Norway Ave | Huntington, WV 25705-1541 | | | | First Class Mail |
| Chartered Organization | Beverly Presbyterian Church Mens Club | Garden State Council 690 | 121 Warren St | Beverly, NJ 08010-1307 | | | | First Class Mail |
| Voting Party | Beverly Squirrell | Address Redacted | | | | | | First Class Mail |
| Voting Party | Bevin Alexander Law, Plc | Bevin R Alexander, Jr | 111 Hexham Dr, Ste B | Lynchburg, VA 24502 | | | bevin@bevinalexanderlaw.com | Email<br>First Class Mail |
| Chartered Organization | Bexar Cnty Sheriffs Office | Jefferson High School | 200 N Comal | San Antonio, TX 78207-3505 | | | | First Class Mail |
| Chartered Organization | Bexar Cnty Sheriffs Office | Lanier High School | 200 N Comal | San Antonio, TX 78207-3505 | | | | First Class Mail |
| Chartered Organization | Bexar Cnty Sheriffs Office | S San High Sch | 200 N Comal | San Antonio, TX 78207-3505 | | | | First Class Mail |
| Chartered Organization | Bexar Cnty Sheriffs Office | Burbank High School | 1450 Gillette Blvd | San Antonio, TX 78224-2100 | | | | First Class Mail |
| Chartered Organization | Bexar Cnty Sheriffs Office-E Central | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207-3505 | | | | First Class Mail |
| Chartered Organization | Bexar Commodities | Alamo Area Council 583 | 5150 Broadway St 306 | San Antonio, TX 78209-5710 | | | | First Class Mail |
| Chartered Organization | Bexar County Sheriffs Office | Brackeridge High School | 200 N Comal | San Antonio, TX 78207-3505 | | | | First Class Mail |
| Chartered Organization | Bexar County Sheriff'S Office | Sam Houston High School | 200 N Comal | San Antonio, TX 78207-3505 | | | | First Class Mail |
| Chartered Organization | Bexar County Sheriffs Office-Edison | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207-3505 | | | | First Class Mail |
| Chartered Organization | Bexar County Sheriffs Office-Highland | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207-3505 | | | | First Class Mail |
| Voting Party | Bexley United Methodist Church | Attn: Debbie Sharp | 2657 E Broad St | Columbus, OH 43209 | | | sharp@bexleyumc.org | Email<br>First Class Mail |
| Chartered Organization | Bexley Utd Methodist Church | Simon Kenton Council 441 | 2657 E Broad St | Bexley, OH 43209-1842 | | | | First Class Mail |
| Chartered Organization | Beyer School Pto | Blackhawk Area 660 | 333 15th Ave | Rockford, IL 61104-5101 | | | | First Class Mail |
| Voting Party | Beymer Memorial United Methodist - Winter Haven | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Beymer Memorial Utd Methodist Church | Greater Tampa Bay Area 089 | 700 N Lake Howard Dr | Winter Haven, FL 33881-3102 | | | | First Class Mail |
| Chartered Organization | Beyond The Bell | Mid-America Council 326 | 2500 Glenn Ave, Ste 78 | Sioux City, IA 51106-2771 | | | | First Class Mail |
| Chartered Organization | Beyond The Bell-East | Mid-America Council 326 | 2500 Glenn Ave, Ste 78 | Sioux City, IA 51106-2771 | | | | First Class Mail |
| Chartered Organization | Beyond The Bell-West | Mid-America Council 326 | 2500 Glenn Ave, Ste 78 | Sioux City, IA 51106-2771 | | | | First Class Mail |
| Chartered Organization | Be-You-Tiful Spa | Buffalo Trace 156 | 217 W State Rd 68 | Lynnville, IN 47619 | | | | First Class Mail |
| Chartered Organization | Bhsha, Inc | W.L.A.C.C. 051 | 340 S Lemon Ave | Walnut, CA 91789-2706 | | | | First Class Mail |
| Chartered Organization | Bible Chapel Utd Church Of Christ | Dan Beard Council, Bsa 438 | P.O. Box 194 | Hamersville, OH 45130-0194 | | | | First Class Mail |
| Chartered Organization | Bible Class-First Utd Methodist | Yocona Area Council 748 | 412 W Main St | Tupelo, MS 38804-3818 | | | | First Class Mail |
| Chartered Organization | Bible Fellowship Baptist Church | Pee Dee Area Council 552 | 462 Hwy 57 S | Little River, SC 29566-7006 | | | | First Class Mail |
| Voting Party | Bible Korean United Methodist Church | Attn: Chong Kim | 1201 Carlls Straight Path | Dix Hills, NY 11746 | | | | First Class Mail |
| Chartered Organization | Bibleway Christian Fellowship | Baltimore Area Council 220 | 4412 Maine Ave | Gwynn Oak, MD 21207-7563 | | | | First Class Mail |
| Voting Party | Bicknell United Methodist Church | Attn: Treasurer | P.O. Box 99 | Bicknell, IN 47512 | | | bumcoffice2@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Biddeford Saco Lodge Of Elks 1597 | Pine Tree Council 218 | P.O. Box 1597 | Saco, ME 04072-7597 | | | | First Class Mail |
| Chartered Organization | Biddeford Saco Lodge Of Elks 1597 | Pine Tree Council 218 | P.O. Box 1597 | Saco, ME 04072-7597 | | | | First Class Mail |
| Voting Party | Bidwell Tovarez, PLLC | Attn: David E Tovarez | 333 W 7th St, Ste 230 | Royal Oak | | | david@bidwelltovarez.com | Email<br>First Class Mail |
| Chartered Organization | Bierbaum School Pto | Greater St Louis Area Council 312 | 2050 Union Rd | Saint Louis, MO 63125-3053 | | | | First Class Mail |
| Voting Party | Big Agnes, Inc | P.O. Box 773072 | Steamboat Springs, CO 80477-3072 | | | | | First Class Mail |
| Chartered Organization | Big Bear Lions Club, Inc | California Inland Empire Council 045 | P.O. Box 3217 | Big Bear City, CA 92314-3217 | | | | First Class Mail |
| Chartered Organization | Big Bend Elementary Pto | Potawatomi Area Council 651 | W230S8695 Big Bend Dr | Big Bend, WI 53103 | | | | First Class Mail |
| Chartered Organization | Big Bend-Vernon Volunteer Fire Dept | Potawatomi Area Council 651 | W233S7475 Woodland Ln | Big Bend, WI 53103 | | | | First Class Mail |
| Chartered Organization | Big Brothers Big Sisters Nei | Anthony Wayne Area 157 | 1005 W Rudisill Blvd | Fort Wayne, IN 46807-2172 | | | | First Class Mail |
| Chartered Organization | Big Canoe Chapel | Atlanta Area Council 092 | 10455 Big Canoe | Big Canoe, GA 30143-5125 | | | | First Class Mail |
| Chartered Organization | Big Canoe Chapel, Inc | Atlanta Area Council 092 | 10455 Big Canoe | Big Canoe, GA 30143-5125 | | | | First Class Mail |
| Chartered Organization | Big Creek Elementary Pta | Northeast Georgia Council 101 | 1994 Peachtree Pkwy | Cumming, GA 30041-9506 | | | | First Class Mail |
| Chartered Organization | Big Duece Chapter Of The Fa Assoc | Last Frontier Council 480 | 429 Chickasha Rd | Fort Sill, OK 73503-1227 | | | | First Class Mail |
| Voting Party | Big Fork Community United Methodist Church | Attn: Rob Peter | Big Fork Cumc | 750 Electric Ave | Big Fork, MT 59911 | | bigforkcumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Big Fork Vfw Post 4042 | Montana Council 315 | 636 Blaine View Ln | Kalispell, MT 59901-7621 | | | | First Class Mail |
| Chartered Organization | Big Foundation | Trapper Trails 589 | 153 N 4950 W | West Point, UT 84015-6973 | | | | First Class Mail |
| Chartered Organization | Big Ivy Community Center | Daniel Boone Council 414 | P.O. Box 428 | Barnardsville, NC 28709-0428 | | | | First Class Mail |
| Chartered Organization | Big Knob Grange 2008 | Laurel Highlands Council 527 | 419 Big Knob Rd | Rochester, PA 15074-2659 | | | | First Class Mail |
| Chartered Organization | Big Lake Lions Club | Central Minnesota 296 | P.O. Box 128 | Big Lake, MN 55309-0128 | | | | First Class Mail |
| Chartered Organization | Big Lakes Developmental Center | Coronado Area Council 192 | 1416 Hayes Dr | Manhattan, KS 66502-5066 | | | | First Class Mail |
| Chartered Organization | Big Miller Grove Baptist Church | Atlanta Area Council 092 | 3800 Big Miller Grove Way | Lithonia, GA 30038-4811 | | | | First Class Mail |
| Voting Party | Big Pine United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Big Pine Utd Methodist Church | South Florida Council 084 | P.O. Box 642 | Big Pine Key, FL 33043 | | | | First Class Mail |
| Voting Party | Big Rapids First Umc | Attn: Patricia Little | 16385 Mud Lake Rd | Rodney, MI 49342 | | | pl49342@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Big River Hills Eagles Aerie 4210 | Greater St Louis Area Council 312 | P.O. Box 212 | Bonne Terre, MO 63628-0212 | | | | First Class Mail |
| Chartered Organization | Big Rock Lions Club | Three Fires Council 127 | 408 Rhodes Ave | Big Rock, IL 60511-2034 | | | | First Class Mail |
| Chartered Organization | Big Rock Volunteer Fire Dept Assoc | Three Fires Council 127 | 47W863 E 2nd St | Big Rock, IL 60511 | | | | First Class Mail |
| Chartered Organization | Big Sandy Utd Methodist Church | Black Warrior Council 006 | 11441 Mcpherson Landing Rd | Tuscaloosa, AL 35405-9051 | | | | First Class Mail |
| Chartered Organization | Big Scary Gym | Las Vegas Area Council 328 | 1940 Chickasaw Dr | Henderson, NV 89002-8652 | | | | First Class Mail |
| Chartered Organization | Big Sky Cycling | Montana Council 315 | 801 N Last Chance Gulch | Helena, MT 59601-3352 | | | | First Class Mail |
| Chartered Organization | Big Sky Parents Of Cub Scouts | Montana Council 315 | 3231 Granger Ave E | Billings, MT 59102-6044 | | | | First Class Mail |
| Voting Party | Big Spring First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 1229 | Big Spring, TX 79721 | | | | First Class Mail |
| Chartered Organization | Big Stone Gap Kiwanis Club | Sequoyah Council 713 | 113 W 2nd St S | Big Stone Gap, VA 24219-2619 | | | | First Class Mail |
| Voting Party | Bigfork Community United Methodist Church | Attn: Rob Petek, Treasurer | 750 Electric Ave | Big Fork, MT 59911 | | | bigforkcumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bigham-Taylor Roofing Co | San Francisco Bay Area Council 028 | 22721 Alice St | Hayward, CA 94541-6401 | | | | First Class Mail |
| Chartered Organization | Bigler Ymca | Bucktail Council 509 | P.O. Box 417 | Bigler, PA 16825-0417 | | | | First Class Mail |
| Chartered Organization | Bill J. Elliott Elementary - Gifw | Longhorn Council 662 | 1608 Quails Nest Dr R | Fort Worth, TX 76177-7542 | | | | First Class Mail |
| Chartered Organization | Bill Reed Insurance Agency | 15851 Matsbrook St | Westminster, CA 92683 | | | | | First Class Mail |
| Voting Party | Bill Sieverkropp | 8851 Rd 16 Nw | Ephrata, WA 98823 | | | | kropp@accima.com | Email<br>First Class Mail |
| Chartered Organization | Billings Rod & Gun Club | Montana Council 315 | 2931 Rod and Gun Club Rd | Billings, MT 59106-9669 | | | | First Class Mail |
| Chartered Organization | Billings Rod And Gun Club | Montana Council 315 | 2030 Greenbriar Rd | Billings, MT 59105-3541 | | | | First Class Mail |
| Chartered Organization | Billion Oyster Project | Greater New York Councils, Bsa 640 | 10 South St Slip 7 | New York, NY 10004-1921 | | | | First Class Mail |
| Chartered Organization | Bills Toggery | Northern Star Council 250 | 138 Lewis St S | Shakopee, MN 55379-1576 | | | | First Class Mail |
| Chartered Organization | Billy Dixon Square And Compass Club | Golden Spread Council 562 | P.O. Box 608 | Fritch, TX 79036 | | | | First Class Mail |
| Chartered Organization | Biloxi Rotary Club | Pine Burr Area Council 304 | P.O. Box 303 | Biloxi, MS 39533-0303 | | | | First Class Mail |
| Chartered Organization | Biloxi Rotary Club & City Of Diberville | Pine Burr Area Council 304 | P.O. Box 303 | Biloxi, MS 39533-0303 | | | | First Class Mail |
| Chartered Organization | Binachi Shooting Sports | Choctaw Area Council 302 | 4434 Camp Binachi Rd | Meridian, MS 39301-9581 | | | | First Class Mail |
| Chartered Organization | Bingham Academy | Transatlantic Council, Bsa 802 | P.O. Box 4937 | Ethiopia | | | | First Class Mail |
| Chartered Organization | Binghampton Ward - Lds Tucson Stake | Catalina Council 011 | 3700 E Fort Lowell Rd | Tucson, AZ 85716-1729 | | | | First Class Mail |
| Chartered Organization | Binghamton Prof Ff Local 729 Iaff | Baden-Powell Council 368 | 180 Main St | Binghamton, NY 13905-2608 | | | | First Class Mail |
| Chartered Organization | Bint Jeball Cultural Center | Great Lakes Fsc 272 | 6220 Miller Rd | Dearborn, MI 48126-2310 | | | | First Class Mail |
| Voting Party | Birch Run United Methodist Church | Attn: Alma J.Neurohr | 12265 Church St | Birch Run, MI 48415 | | | birchrunumc5919@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Birch Run Utd Methodist Men | Water and Woods Council 782 | 12265 Church St | Birch Run, MI 48415-9288 | | | | First Class Mail |
| Chartered Organization | Birch Run Vfw | Water and Woods Council 782 | 11325 Dixie Hwy | Birch Run, MI 48415-9751 | | | | First Class Mail |
| Chartered Organization | Birchtree Parent Guild | Great Alaska Council 610 | 7101 E Palmer Wasilla Hwy | Palmer, AK 99645 | | | | First Class Mail |
| Chartered Organization | Birchwood Colony Club | Garden State Council 690 | S Lakeside Dr | Medford, NJ 08055 | | | | First Class Mail |
| Chartered Organization | Bird Island Migrant Project | Northern Star Council 250 | P.O. Box 460 | Bird Island, MN 55310 | | | | First Class Mail |
| Chartered Organization | Birdsboro Area Climbers Assoc | Hawk Mountain Council 528 | 429 Glasgow St | Stowe, PA 19464-6556 | | | | First Class Mail |
| Chartered Organization | Birkes Elementary P T O | Sam Houston Area Council 576 | 8500 Queenston Blvd | Houston, TX 77095-4784 | | | | First Class Mail |
| Chartered Organization | Birmingham 44 | Great Lakes Fsc 272 | 37357 Woodward Ave | Bloomfield Hills, MI 48304-5003 | | | | First Class Mail |
| Chartered Organization | Birmingham City Schools | Greater Alabama Council 001 | 2015 Park Pl | Birmingham, AL 35203-2705 | | | | First Class Mail |
| Chartered Organization | Birmingham City Schools Career Tech | Greater Alabama Council 001 | 720 86th St S | Birmingham, AL 35206-2812 | | | | First Class Mail |
| Chartered Organization | Birmingham Fire & Rescue Services | Greater Alabama Council 001 | 1808 7th Ave N | Birmingham, AL 35203-2201 | | | | First Class Mail |
| Chartered Organization | Birmingham Fire Fighters Assoc | Lake Erie Council 440 | 11017 Chapel St | Wakeman, OH 44889-8359 | | | | First Class Mail |
| Chartered Organization | Birmingham Lions Club | Great Lakes Fsc 272 | P.O. Box 1121 | Birmingham, MI 48012-1121 | | | | First Class Mail |
| Voting Party | Birmingham United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Birmingham United Methodist Church | 15770 Birmingham Hwy | Milton, GA 30004 | | | | | First Class Mail |
| Chartered Organization | Birmingham Utd Methodist Church | Atlanta Area Council 092 | 15770 Birmingham Hwy | Milton, GA 30004-2687 | | | | First Class Mail |
| Chartered Organization | Birney Prep Academy | Cradle of Liberty Council 525 | 900 Lindley Ave | Philadelphia, PA 19141-3920 | | | | First Class Mail |
| Voting Party | Bishop & Trustees Of The Diocese Of Nebraska | Attn: Dc Woody Bradford III | 6457 Frances St, Ste 100 | Omaha, NE 68106 | | | wbradford@houghtonbradford.com | Email<br>First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Bishop First United Methodist Church | Attn: David Spencer Camphouse | 205 N Fowler | Bishop, CA 93514 | | | office@bishopumc.org | Email<br>First Class Mail |
| Voting Party | Bishop George Ahr Hs | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Bishop Janes Umc - Basking Ridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bishop Lions Club | Southern Sierra Council 030 | P.O. Box 1040 | Bishop, CA 93515 | | | | First Class Mail |
| Chartered Organization | Bishop Mcguinness Catholic High School | Last Frontier Council 480 | 801 NW 50th St | Oklahoma City, OK 73118-6001 | | | | First Class Mail |
| Voting Party | Bishop Of The Diocese Of Metuchen | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Bishop Of The Episcopal Diocese Of Georgia, Inc | c/o Law Offices of Skip Jennings, PC | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | skipjenningspc@comcast.net | Email<br>First Class Mail |
| Voting Party | Bishop Of The Episcopal Diocese Of Georgia, Inc | 18 E 34th St | Savannah, GA 31401 | | | | | First Class Mail |
| Voting Party | Bishop Walsh School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Bishop Walsh School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Bishop Ward Class-First Methodist Church | Circle Ten Council 571 | 301 Church St | Sulphur Springs, TX 75482-2605 | | | | First Class Mail |
| Chartered Organization | Bishopville Police Dept | Pee Dee Area Council 552 | 112 E Council St | Bishopville, SC 29010-1738 | | | | First Class Mail |
| Voting Party | Bisin Designs, LLC | Attn: Brian Kelleghan | 735 S Lincoln St | Longmont, CO 80501 | | | brian@bisondesigns.com | Email<br>First Class Mail |
| Chartered Organization | Bismarck 1St Ward, Bismarck Nd Stake | Northern Lights Council 429 | 300 W Edmonton Dr | Bismarck, ND 58503-0228 | | | | First Class Mail |
| Chartered Organization | Bismarck 3Rd Ward Bismarck Nd Stake | Northern Lights Council 429 | 1500 Country West Rd | Bismarck, ND 58503-0137 | | | | First Class Mail |
| Voting Party | Bismarck United Methodist Church | Attn: Danny Crow | P.O. Box 100 | Bismarck, AR 71929 | | | dmcrow@catc.net | Email<br>First Class Mail |
| Chartered Organization | Bismarck Utd Methodist Church | Quapaw Area Council 018 | 7075 Hwy 7 | Bismarck, AR 71929-7171 | | | | First Class Mail |
| Chartered Organization | Bismarck Ward 2, Bismarck Nd Stake | Northern Lights Council 429 | 1500 Country West Rd | Bismarck, ND 58503-0137 | | | | First Class Mail |
| Voting Party | Bison Designs, LLC | P.O. Box 912176 | Denver, CO 80291-2176 | | | | | First Class Mail |
| Chartered Organization | Bison Outdoor Adventure Club | Circle Ten Council 571 | 2120 W Jefferson Blvd | Dallas, TX 75208-5517 | | | | First Class Mail |
| Chartered Organization | Bitner-Bechdel Post 623 | Susquehanna Council 533 | 68 Wynn Ave | Beech Creek, PA 16822 | | | | First Class Mail |
| Chartered Organization | Bixby Knolls Christian Church | Long Beach Area Council 032 | 1240 E Carson St | Long Beach, CA 90807-3031 | | | | First Class Mail |
| Chartered Organization | Black & Veatch | Denver Area Council 061 | 6300 S Syracuse Way, Ste 300 | Centennial, CO 80111-6723 | | | | First Class Mail |
| Chartered Organization | Black & Veatch Engineers | Heart of America Council 307 | 11401 Lamar Ave | Overland Park, KS 66211-1508 | | | | First Class Mail |
| Chartered Organization | Black Canyon Signs, Inc | Utah National Parks 591 | 597 Grove Creek Dr | Pleasant Grove, UT 84062-2429 | | | | First Class Mail |
| Chartered Organization | Black Eagle Civic Center | Montana Council 315 | 3116 Old Havre Hwy | Black Eagle, MT 59414-1039 | | | | First Class Mail |
| Chartered Organization | Black Elementary Pto | Sam Houston Area Council 576 | 14155 Grant Rd | Cypress, TX 77429-1396 | | | | First Class Mail |
| Chartered Organization | Black Forest Community Club | Pikes Peak Council 060 | 12530 Black Forest Rd | Colorado Springs, CO 80908 | | | | First Class Mail |
| Chartered Organization | Black Hawk County Ymca - Aldrich | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | | First Class Mail |
| Chartered Organization | Black Hawk County Ymca - Becker | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | | First Class Mail |
| Chartered Organization | Black Hawk County Ymca - Cedar Heights | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | | First Class Mail |
| Chartered Organization | Black Hawk County Ymca - Dike | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | | First Class Mail |
| Chartered Organization | Black Hawk County Ymca - Lowell | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | | First Class Mail |
| Chartered Organization | Black Hawk County Ymca - Poyner | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | | First Class Mail |
| Chartered Organization | Black Hawk County Ymca - Southdale | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | | First Class Mail |
| Chartered Organization | Black Hawk Ymca - Orchard Hill | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | | First Class Mail |
| Chartered Organization | Black Jack Fire Protection District | Greater St Louis Area Council 312 | 5675 N US Hwy 67 | Florissant, MO 63034-2603 | | | | First Class Mail |
| Voting Party | Black River Umc | Attn: Robert J Mccarthy | 144 S Main St | Black River, NY 13612 | | | robert_mccarthy1@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Black River Volunteer Fire Dept | Longhouse Council 373 | P.O. Box 95 | Black River, NY 13612-0095 | | | | First Class Mail |
| Voting Party | Blackbaud, Inc | P.O. Box 930256 | Atlanta, GA 31193-0256 | | | | | First Class Mail |
| Chartered Organization | Blackbob Pto | Heart of America Council 307 | 14701 S Brougham Dr | Olathe, KS 66062-2628 | | | | First Class Mail |
| Chartered Organization | Blackfoot Fire Dept | Grand Teton Council 107 | 225 N Ash St | Blackfoot, ID 83221-2218 | | | | First Class Mail |
| Voting Party | Blackhawk Area Council 660 | Attn: William A Reilly II | 6801 Spring Creek Rd, 2D | Rockford, IL 61114 | | | wreilly@reilly-lawoffices.com | Email<br>First Class Mail |
| Chartered Organization | Blackhawk County Ymca - Irving | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | | First Class Mail |
| Chartered Organization | Blackhawk Ministries | Anthony Wayne Area 157 | 7400 E State Blvd | Fort Wayne, IN 46815-6502 | | | | First Class Mail |
| Chartered Organization | Blackhawk School Pto | Mississippi Valley Council 141 141 | 2804 S 14th St | Burlington, IA 52601-3401 | | | | First Class Mail |
| Voting Party | Blacklick Community Umc (97307) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Blacklick Elementary Pride Partners Pto | Simon Kenton Council 441 | 6540 Havens Corners Rd | Blacklick, OH 43004-8415 | | | | First Class Mail |
| Voting Party | Blackman United Methodist Church | Attn: David Stockton | 4380 Manson Pike | Murfreesboro, TN 37129 | | | pastor@blackmanumc.com | Email<br>First Class Mail |
| Chartered Organization | Blackridge Civic Assoc | Laurel Highlands Council 527 | P.O. Box 10684 | Pittsburgh, PA 15235-0684 | | | | First Class Mail |
| Chartered Organization | Blacks Chapel Mbc | Andrew Jackson Council 303 | 3425 Robinson St | Jackson, MS 39209-6732 | | | | First Class Mail |
| Voting Party | Blacksburg Presbyterian Church | 701 Church St Se | Blacksburg, VA 24060 | | | | greg@campbellackermanlaw.com | Email<br>First Class Mail |
| Voting Party | Blacksburg UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Blacksburg Utd Methodist Church | Blue Ridge Mtns Council 599 | 111 Church St Se | Blacksburg, VA 24060-4801 | | | | First Class Mail |
| Chartered Organization | Blackshear Elementary | Sam Houston Area Council 576 | 2900 Holman St | Houston, TX 77004-3240 | | | | First Class Mail |
| Voting Party | Blackshear First United Methodist Church | Attn: Amelia Hitt, Treasurer | P.O. Box 127 | 225 Church St | Blackshear, GA 31516 | | blackshearumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Blackshear Pto | Sam Houston Area Council 576 | 11211 Lacey Rd | Tomball, TX 77375-7805 | | | | First Class Mail |
| Voting Party | Blackstone Valley United Methodist Church | Attn: Rev Kim E K Manion | 61 Linwood Ave | Whitinsville, MA 01588 | | | pastor@blackstonevalleyumc.org | Email<br>First Class Mail |
| Voting Party | Blacksville United Methodist Church | Attn: Lisa Renee D'Eletto | P.O. Box 126 | Blacksville, WV 26521 | | | lisadeletto@yahoo.com | Email<br>First Class Mail |
| Voting Party | Blacksville United Methodist Church | Attn: Lisa D'Eletto | P.O. Box 46 | Blacksville, WV 26521 | | | lisadeletto@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Blackthorn Assoc, LLC | Mayflower Council 251 | 32 Falcon Ridge Dr | Hopkinton, MA 01748-1588 | | | | First Class Mail |
| Voting Party | Blackwater United Methodist Church | Attn: Danielle Yarbrough-Whitworth | 10000 Blackwater Rd | City of Central, LA 70714 | | | Finance@Blackwaterumc.org | Email<br>First Class Mail |
| Chartered Organization | Blackwater Utd Methodist Church | Istrouma Area Council 211 | 10000 Blackwater Rd | Baker, LA 70714-7005 | | | | First Class Mail |
| Chartered Organization | Blackwell Community Center | Heart of Virginia Council 602 | 300 E 15th St | Richmond, VA 23224-3858 | | | | First Class Mail |
| Chartered Organization | Blackwell Institute | Great Lakes Fsc 272 | 9330 Shoemaker St | Detroit, MI 48213-3152 | | | | First Class Mail |
| Chartered Organization | Blackwell Utd Methodist Church | Cimarron Council 474 | 524 W Coolidge Ave | Blackwell, OK 74631-4824 | | | | First Class Mail |
| Voting Party | Blackwell, Raymond L | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Bladensburg Police Dept | National Capital Area Council 082 | 4910 Tilden Rd | Bladensburg, MD 20710-1247 | | | | First Class Mail |
| Chartered Organization | Blaine Christian Church | President Gerald R Ford 781 | 7018 Putney Rd | Arcadia, MI 49613-9600 | | | | First Class Mail |
| Chartered Organization | Blaine Festival | Northern Star Council 250 | P.O. Box 490563 | Blaine, MN 55449-0563 | | | | First Class Mail |
| Chartered Organization | Blaine Memorial Utd Methodist Church | Chief Seattle Council 609 | 3001 24th Ave S | Seattle, WA 98144-5930 | | | | First Class Mail |
| Chartered Organization | Blaine Police Dept | Northern Star Council 250 | 10801 Town Square Dr Ne | Blaine, MN 55449-8100 | | | | First Class Mail |
| Chartered Organization | Blaine Utd Methodist Church | Northern Star Council 250 | 621 115th Ave Ne | Blaine, MN 55434-2927 | | | | First Class Mail |
| Chartered Organization | Blair Lions Club | Mid-America Council 326 | 1117 Corey Dr | Blair, NE 68008-2712 | | | | First Class Mail |
| Chartered Organization | Blair Lutheran Churches | Gateway Area 624 | P.O. Box 46 | Blair, WI 54616-0046 | | | | First Class Mail |
| Chartered Organization | Blair Road Utd Methodist Men | Mecklenburg County Council 415 | 9135 Blair Rd | Mint Hill, NC 28227-8557 | | | | First Class Mail |
| Chartered Organization | Blake Elementary School | Lincoln Heritage Council 205 | 3801 Bonaventure Blvd | Louisville, KY 40219-4811 | | | | First Class Mail |
| Chartered Organization | Blakemore Utd Methodist Church | Middle Tennessee Council 560 | 3601 W End Ave | Nashville, TN 37205-2404 | | | | First Class Mail |
| Chartered Organization | Blakeslee Rotary Club | Minsi Trails Council 502 | 109 Pawnee Ct | Long Pond, PA 18334 | | | | First Class Mail |
| Chartered Organization | Blakewood Elementary School P T O | Three Harbors Council 636 | 3501 Blakewood Ave | South Milwaukee, WI 53172-3402 | | | | First Class Mail |
| Voting Party | Blakey Memorial United Methodist Church | Attn: Nicholas Guay | 86 Summit St | Baileyville, ME 06694 | | | ngguay68@gmail.com | Email<br>First Class Mail |
| Voting Party | Blakey Memorial United Methodist Church | Attn: Nicholas Guay | P.O. Box 104 | Eastport, ME 04631 | | | ngguay68@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Blanchard Police Dept | Last Frontier Council 480 | 117 W Broadway | Blanchard, OK 73010-5419 | | | | First Class Mail |
| Chartered Organization | Blanchard Valley Regional Health Center | Black Swamp Area Council 449 | 1900 S Main St | Findlay, OH 45840-1214 | | | | First Class Mail |
| Chartered Organization | Blanchard Ward Lds Church | Norwela Council 215 | 143 Church St | Belcher, LA 71004-3800 | | | | First Class Mail |
| Voting Party | Blanchard-Pineriver United Methodist Church | Attn: Rose Nedry | 7655 W Blanchard Rd | Blanchard, MI 49310 | | | rnedry@gmail.com | Email<br>First Class Mail |
| Voting Party | Blanche Umc | Attn: William Malone | 35 Blanche Cir | Taft, TN 38488 | | | malonew@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Blanco United Methodist Church | Emily Elizabeth Romero | 61 Pecan St | Blanco, TX 78606 | | | secretarybumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Blanco United Methodist Church | P.O. Box 339 | Blanco, TX 78606 | | | | secretarybumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Bland Street United Methodist Church | Attn: Lauren A Duncan | 2620 Bland Rd | Bluefield, WV 24701 | | | blandstumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Blanford Sportsman Club | Crossroads of America 160 | 799 W State Rd 163 | Clinton, IN 47842 | | | | First Class Mail |
| Chartered Organization | Blanford Sportsman Club | Crossroads of America 160 | 799 W State Rd 163 | Clinton, IN 47842 | | | | First Class Mail |
| Chartered Organization | Blankner Elementary Ptsa | Central Florida Council 083 | 2500 S Mills Ave | Orlando, FL 32806-4716 | | | | First Class Mail |
| Chartered Organization | Blauvelt Volunteer Fire Co | Hudson Valley Council 374 | 548 Wern Hwy | Blauvelt, NY 10913 | | | | First Class Mail |
| Chartered Organization | Blawenburg Reformed Church | Washington Crossing Council 777 | P.O. Box 266 | Blawenburg, NJ 08504-0266 | | | | First Class Mail |
| Voting Party | Bleakley Platt & Schmidt, Llp | Justin M Gardner | One North Lexington Ave, 7th Fl | White Plains, NY 10601 | | | jgardner@bpslaw.com | Email<br>First Class Mail |
| Voting Party | Bleakley, Platt & Schmidt, Llp | Justin M Gardner | One North Lexington Ave, 7th Fl | White Plains, NY 10601 | | | jgardner@bpslaw.com | Email<br>First Class Mail |
| Chartered Organization | Bledsoe-Bulas Post 6133 Vfw | Great Rivers Council 653 | 604 W Jefferson Ave | Owensville, MO 65066-1342 | | | | First Class Mail |
| Voting Party | Blenheim Hill UMC | Attn: Lyndon Cornell | 1410 North Rd | N Blenheim, NY 12131 | | | lcornell@midtel.net | Email<br>First Class Mail |
| Chartered Organization | Blenker Companies, Inc | Samoset Council, Bsa 627 | P.O. Box 40 | Amherst, WI 54406-0040 | | | | First Class Mail |
| Chartered Organization | Blessed Francis Seelos Academy | Laurel Highlands Council 527 | 201 Church Rd | Wexford, PA 15090-8842 | | | | First Class Mail |
| Chartered Organization | Blessed John Xxiii Catholic Church | South Florida Council 084 | 16800 Miramar Pkwy | Miramar, FL 33027-4566 | | | | First Class Mail |
| Chartered Organization | Blessed Mother Catholic Church Owensboro | Lincoln Heritage Council 205 | 601 E 23rd St | Owensboro, KY 42303-5123 | | | | First Class Mail |
| Chartered Organization | Blessed Mother Teresa Parish | Greater Niagara Frontier Council 380 | 496 Terrace Blvd | Depew, NY 14043-3213 | | | | First Class Mail |
| Chartered Organization | Blessed Redeemer Lutheran Church | Sioux Council 733 | 705 S Sioux Blvd | Brandon, SD 57005-1731 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament | Mid-America Council 326 | 3012 Jackson St | Sioux City, IA 51104-2742 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Cathedral | Westmoreland Fayette 512 | 334 N Main St | Greensburg, PA 15601-1811 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Catholic Church | Old N State Council 070 | 710 Koury Dr | Burlington, NC 27215-6721 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Catholic Church | Central Florida Council 083 | 720 12th St | Clermont, FL 34711-2096 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Catholic Church | Central Florida Council 083 | 5135 N Cocoa Blvd | Cocoa, FL 32927-6032 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Catholic Church | Glaciers Edge Council 620 | 2116 Hollister Ave | Madison, WI 53726-3958 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Catholic Church | Simon Kenton Council 441 | 378 E Main St | Newark, OH 43055-6529 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Catholic Church | Alamo Area Council 583 | 600 Oblate Dr | San Antonio, TX 78216-7326 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Catholic Church | Great Salt Lake Council 590 | 9757 S 1700 E | Sandy, UT 84092-3002 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Catholic Church | Chief Seattle Council 609 | 5050 8th Ave Ne | Seattle, WA 98105-3603 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Catholic Church | Abraham Lincoln Council 144 | 1725 S Walnut St | Springfield, IL 62704-4045 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Catholic School | Water and Woods Council 782 | 3109 Swede Ave | Midland, MI 48642-3842 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Church | Dan Beard Council, Bsa 438 | 2415 Dixie Hwy | Ft Mitchell, KY 41017-2936 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Church | South Texas Council 577 | 2219 Galveston St | Laredo, TX 78043-3002 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Church | Daniel Webster Council, Bsa 330 | 14 Elm St | Manchester, NH 03103-7242 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Church | Patriots Path Council 358 | 1890 Washington Valley Rd | Martinsville, NJ 08836-2054 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Church | Narragansett 546 | 239 Regent Ave | Providence, RI 02908-4530 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Church | Black Hills Area Council 695 695 | 4500 Jackson Blvd | Rapid City, SD 57702-4972 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Church | Coastal Georgia Council 099 | 1003 E Victory Dr | Savannah, GA 31405-2425 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Church | Greater Tampa Bay Area 089 | 11565 66th Ave | Seminole, FL 33772-6140 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Church | Suwannee River Area Council 664 | 624 Miccosukee Rd | Tallahassee, FL 32308-4965 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Church | Winnebago Council, Bsa 173 | 650 Stephan Ave | Waterloo, IA 50701-2036 | | | | First Class Mail |
| Voting Party | Blessed Sacrament Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | Blessed Sacrament Home-School Assoc | Winnebago Council, Bsa 173 | 600 Stephan Ave | Waterloo, IA 50701-2036 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Hsa | Water and Woods Council 782 | 3109 Swede Ave | Midland, MI 48642-3842 | | | | First Class Mail |
| Voting Party | Blessed Sacrament Martinsville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Mens Club | Quivira Council, Bsa 198 | 124 N Roosevelt St | Wichita, KS 67208-3717 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Parish | Pathway To Adventure 456 | 3615 S Hoyne Ave | Chicago, IL 60609-1147 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Parish | Quapaw Area Council 018 | 614 S Church St | Jonesboro, AR 72401-3114 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Parish | Mississippi Valley Council 141 141 | 1119 S 7th St | Quincy, IL 62301-5369 | | | | First Class Mail |
| Voting Party | Blessed Sacrament Parish, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | Blessed Sacrament Rc Church | Greater Niagara Frontier Council 380 | 263 Claremont Ave | Buffalo, NY 14223-2507 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Roman Catholic Church | Gateway Area 624 | 2404 King St | La Crosse, WI 54601-4329 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Roman Catholic Church | Cornhusker Council 324 | 1720 Lake St | Lincoln, NE 68502-3736 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Roman Catholic Church | Erie Shores Council 460 | 4227 Bellevue Rd | Toledo, OH 43613-3936 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament Roman Catholic Church | Great Trail 433 | 3020 Reeves Rd Ne | Warren, OH 44483-3616 | | | | First Class Mail |
| Voting Party | Blessed Sacrament Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Blessed Sacrament Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Blessed Sacrament Roman Church | Connecticut Rivers Council, Bsa 066 | 182 Robbins St | Waterbury, CT 06708-2638 | | | | First Class Mail |
| Chartered Organization | Blessed Sacrament School | Longhouse Council 373 | 3129 James St | Syracuse, NY 13206-3001 | | | | First Class Mail |
| Chartered Organization | Blessed Teresa Calcutta Catholic Ch | Great Smoky Mountain Council 557 | P.O. Box 1076 | Maynardville, TN 37807-1076 | | | | First Class Mail |
| Chartered Organization | Blessed Trinity Catholic Church | North Florida Council 087 | 10472 Beach Blvd | Jacksonville, FL 32246-3651 | | | | First Class Mail |
| Chartered Organization | Blessed Trinity Catholic Church | North Florida Council 087 | 5 SE 17th St | Ocala, FL 34471-5152 | | | | First Class Mail |
| Voting Party | Blessed Trinity Roman Catholic Church Society Of Buffalo, NY | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | Blessed Virgin Mary Help Christians Rcc | Greater New York Councils, Bsa 640 | 7031 48th Ave | Woodside, NY 11377-6010 | | | | First Class Mail |
| Chartered Organization | Blevins Elementary Pto | Greater St Louis Area Council 312 | 25 E North St | Eureka, MO 63025-1206 | | | | First Class Mail |
| Voting Party | Blfd Pres Church On The Green | Attn: Scott Maciag | 147 Broad St | Bloomfield, NJ 07003 | | | smaciag1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Blissfield Rotary Club | Southern Shores Fsc 783 | Blissfield Mi | Blissfield, MI 49228 | | | | First Class Mail |
| Chartered Organization | Bloom Elementary School | Blackhawk Area 660 | 2912 Brendenwood Rd | Rockford, IL 61107-1907 | | | | First Class Mail |
| Voting Party | Bloomberg Finance Lp | P.O. Box 416604 | Boston, MA 02241-6604 | | | | | First Class Mail |
| Chartered Organization | Bloomdale Knights Of Pythias Lodge 278 | Erie Shores Council 460 | P.O. Box 233 | Bloomdale, OH 44817-0233 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Bloomdale Trinity United Methodist Church | Attn: John Ross Nemcik | 310 Beall Dr | Bloomdale, OH 44817 | | | captnem6@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Bloomfield Christian Church | Mid Iowa Council 177 | 107 N Davis St | Bloomfield, IA 52537-1412 | | | | First Class Mail |
| Chartered Organization | Bloomfield Hills Optimist Club | Great Lakes Fsc 272 | P.O. Box 781 | Bloomfield Hills, MI 48303-0781 | | | | First Class Mail |
| Chartered Organization | Bloomfield Lions Club | Hoosier Trails Council 145 145 | 306 Marshall Ln | Bloomfield, IN 47424-1426 | | | | First Class Mail |
| Chartered Organization | Bloomfield Lions Club | Seneca Waterways 397 | P.O. Box 385 | Bloomfield, NY 14469-0385 | | | | First Class Mail |
| Chartered Organization | Bloomfield Police Dept | Connecticut Rivers Council, Bsa 066 | 785 Park Ave | Bloomfield, CT 06002-2444 | | | | First Class Mail |
| Voting Party | Bloomfield Presbyterian Church On The Green | Attn: Scott Maciag | 147 Broad St | Bloomfield, NJ 07003 | | | smaciag1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bloomfield R-14 Pto | Greater St Louis Area Council 312 | 19634 State Hwy E | Bloomfield, MO 63825-8529 | | | | First Class Mail |
| Chartered Organization | Bloomfield Rotary Club | Seneca Waterways 397 | P.O. Box 7 | Bloomfield, NY 14469-0007 | | | | First Class Mail |
| Chartered Organization | Bloomfield Ruritan Club | Mid-America Council 326 | 527 Cir Dr | Bloomfield, NE 68718-2046 | | | | First Class Mail |
| Voting Party | Bloomfield United Methodist Church | Attn: Secretary | 60 W Main St, P.O. Box 403 | Bloomfield, IN 47424 | | | office@bloomfieldumc.com | Email<br>First Class Mail |
| Voting Party | Bloomfield United Methodist Church | Attn: Treasurer | 401 E North St | Bloomfield, IA 52537 | | | bumc@netins.net | Email<br>First Class Mail |
| Voting Party | Bloomfield United Methodist Church | Attn: Treasurer | P.O. Box 166 | Bloomfield, IA 52537 | | | bumc@netins.net | Email<br>First Class Mail |
| Voting Party | Bloomfield United Methodist Church | Attn: Pastor Egan M Bovell | 297 School St | Bloomfield, CT 06002 | | | bloomfieldumc@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Bloomfield Utd Methodist Church | Lincoln Heritage Council 205 | 126 Taylorsville Rd | Bloomfield, KY 40008 | | | | First Class Mail |
| Chartered Organization | Bloomfield Utd Presbyterian Church | Muskingum Valley Council, Bsa 467 | 5760 Cambridge Rd | New Concord, OH 43762 | | | | First Class Mail |
| Chartered Organization | Bloomingdale Afjrotc | Greater Tampa Bay Area 089 | 1700 Bloomingdale Ave | Valrico, FL 33596-6220 | | | | First Class Mail |
| Chartered Organization | Bloomingdale Conservation Club | Southern Shores Fsc 783 | 16681 41st St | Bloomingdale, MI 49026-8769 | | | | First Class Mail |
| Chartered Organization | Bloomingdale Fire Dept | Northern New Jersey Council, Bsa 333 | 190 Union Ave | Bloomingdale, NJ 07403 | | | | First Class Mail |
| Voting Party | Bloomingdale United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bloomingdale Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 65 Main St | Bloomingdale, NJ 07403-1613 | | | | First Class Mail |
| Chartered Organization | Bloomingdale Vfw Post 7539 | Three Fires Council 127 | 101 Fairfield Way | Bloomingdale, IL 60108-1537 | | | | First Class Mail |
| Chartered Organization | Bloomington Housing Authority | W D Boyce 138 | 104 E Wood St | Bloomington, IL 61701-6791 | | | | First Class Mail |
| Chartered Organization | Bloomington Jr High Outdoor Education | W D Boyce 138 | 901 Colton Ave | Bloomington, IL 61701-3374 | | | | First Class Mail |
| Chartered Organization | Bloomington Police Dept | Northern Star Council 250 | 1800 W Old Shakopee Rd | Bloomington, MN 55431-3071 | | | | First Class Mail |
| Chartered Organization | Bloomington/Normal Sunrise Rotary Club | W D Boyce 138 | 200 W Monroe St, Ste 2 | Bloomington, IL 61701-3998 | | | | First Class Mail |
| Voting Party | Bloomville United Methodist Church | P.O. Box 3 | Bloomvile, NY 13739 | | | | pastordelawareheadwatersparish@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bloss Township Recreation | Five Rivers Council, Inc 375 | P.O. Box 141 | Arnot, PA 16911-0141 | | | | First Class Mail |
| Voting Party | Blossom Methodist Church | Attn: Tim Walker | 1409 Westborough | Argyle, TX 76226 | | | timwalker@timwalker.com | Email<br>First Class Mail |
| Chartered Organization | Blount County Boys And Girls Club | Great Smoky Mountain Council 557 | 520 S Washington St | Maryville, TN 37804-5804 | | | | First Class Mail |
| Chartered Organization | Blount Home Education Assoc | Great Smoky Mountain Council 557 | 1533 Ramsay St | Alcoa, TN 37701-2045 | | | | First Class Mail |
| Voting Party | Blountsville Umc | Attn: John J Lewis | P.O. Box 69 | Blountsville, AL 35631 | | | alex@beaube.com | Email<br>First Class Mail |
| Voting Party | Blountville United Methodist Church | Attn: Larry Elam | 3390 Hwy 126 | Blountville, TN 37617 | | | Blountvilleunited@btes.tv | Email<br>First Class Mail |
| Chartered Organization | Blountville Utd Methodist Church | Sequoyah Council 713 | P.O. Box 686 | Blountville, TN 37617-0686 | | | | First Class Mail |
| Chartered Organization | Blue Ash Civic League | Dan Beard Council, Bsa 438 | 9306 Towne Square Ave | Blue Ash, OH 45242-6943 | | | | First Class Mail |
| Chartered Organization | Blue Creek Pta | Montana Council 315 | 3652 Blue Creek Rd | Billings, MT 59101-9172 | | | | First Class Mail |
| Chartered Organization | Blue Cross And Blue Shield Of Minnesota | Northern Star Council 250 | 3535 Blue Cross Rd | Eagan, MN 55122-1154 | | | | First Class Mail |
| Chartered Organization | Blue Earth Lions Club | Twin Valley Council Bsa 283 | 105 N Holland St | Blue Earth, MN 56013-1228 | | | | First Class Mail |
| Chartered Organization | Blue Grass American Legion Post 711 | Illowa Council 133 | 106 S Juniata St | Blue Grass, IA 52726-7712 | | | | First Class Mail |
| Voting Party | Blue Grass American Legion Post 711 | Attn: Gary R Berndt | 106 S Juniata | Blue Grass, IA 52726 | | | tyredpapa@mchsi.com | Email<br>First Class Mail |
| Voting Party | Blue Grass American Legion Post 711 | Attn: Gary Berndt | 6085 116th St | Blue Grass, IA 52726 | | | tyredpapa@mchsi.com | Email<br>First Class Mail |
| Voting Party | Blue Grass Cncl 204 | 2134 Nicholasville Rd, Ste 3 | Lexington, KY 40503-2521 | | | | | First Class Mail |
| Voting Party | Blue Grass United Methodist Church | Attn: Doug Heiman | 14200 Petersburg Rd | Evansville, IN 47725 | | | doug.heiman@bluegrassuc.org | Email<br>First Class Mail |
| Chartered Organization | Blue Grass Utd Methodist Church | Buffalo Trace 156 | 14240 Petersburg Rd | Evansville, IN 47725-8362 | | | | First Class Mail |
| Voting Party | Blue Hill Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Blue Hill Volunteer Fire Dept | Overland Trails 322 | P.O. Box 474 | Blue Hill, NE 68930-0474 | | | | First Class Mail |
| Chartered Organization | Blue Hill Volunteer Fire Dept | Overland Trails 322 | P.O. Box 474 | Blue Hill, NE 68930-0474 | | | | First Class Mail |
| Chartered Organization | Blue Lake Baptist Church Of Chipley | Gulf Coast Council 773 | 1405 Blue Lake Rd | Chipley, FL 32428-6017 | | | | First Class Mail |
| Chartered Organization | Blue Mound Lions Club | Greater St Louis Area Council 312 | 221 S Prairie St | Blue Mound, IL 62513-9711 | | | | First Class Mail |
| Chartered Organization | Blue Peak Solutions, LLC | Pikes Peak Council 060 | 1339 Voyager Pkwy, Ste 130 116 | Colorado Springs, CO 80921 | | | | First Class Mail |
| Chartered Organization | Blue Ridge Autism And Achievement Center | Blue Ridge Mtns Council 599 | 312 Whitwell Dr | Roanoke, VA 24019-2039 | | | | First Class Mail |
| Chartered Organization | Blue Ridge Blvd Christian Church | Heart of America Council 307 | P.O. Box 1692 | Independence, MO 64055-0692 | | | | First Class Mail |
| Voting Party | Blue Ridge Blvd Umc | Attn: Anchul Axelrod | 5055 Blue Ridge Blvd | Kansas City, MO 64133 | | | churchadmin@theridgekc.org | Email<br>First Class Mail |
| Chartered Organization | Blue Ridge Blvd Utd Methodist Church | Heart of America Council 307 | 5055 Blue Ridge Blvd | Kansas City, MO 64133-2547 | | | | First Class Mail |
| Chartered Organization | Blue Ridge Chapter Of The Eaa, Inc | Piedmont Council 420 | 3127 Port St | Morganton, NC 28655-9449 | | | | First Class Mail |
| Voting Party | Blue Ridge Chapter Of The Eaa, Inc. | Attn: Alan R Bormuth | 3051 Port St | Morganton, NC 28655 | | | al@bormuth.com | Email<br>First Class Mail |
| Chartered Organization | Blue Ridge Church Of The Brethren | Blue Ridge Mtns Council 599 | 15664 W Lynchburg Salem Tpke | Blue Ridge, VA 24064 | | | | First Class Mail |
| Chartered Organization | Blue Ridge Community Of Christ | Heart of America Council 307 | 3371 Blue Ridge Blvd | Independence, MO 64052-1070 | | | | First Class Mail |
| Chartered Organization | Blue Ridge Healthcare Hospitals, Inc | Piedmont Council 420 | 2201 S Sterling St | Morganton, NC 28655-4044 | | | | First Class Mail |
| Chartered Organization | Blue Ridge Methodist Church | Sam Houston Area Council 576 | 2929 Reed Rd | Houston, TX 77051-2354 | | | | First Class Mail |
| Voting Party | Blue Ridge Mountains Cncl 599 | 2131 Valley View Blvd Nw | Roanoke, VA 24012-2031 | | | | | First Class Mail |
| Chartered Organization | Blue Ridge Presbyterian Church | Heart of America Council 307 | P.O. Box 16536 | Kansas City, MO 64133-0536 | | | | First Class Mail |
| Chartered Organization | Blue Ridge Scout Reservation | Blue Ridge Mtns Council 599 | P.O. Box 7606 | Roanoke, VA 24019-0606 | | | | First Class Mail |
| Chartered Organization | Blue Ridge Trinity Lutheran Church | Heart of America Council 307 | 5757 Blue Ridge Blvd | Raytown, MO 64133-3362 | | | | First Class Mail |
| Voting Party | Blue Ridge Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Blue Ridge Umc 235 Orvin Lance Dr Blue Ridge, GA 40513 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Blue Ridge United Methodist Church | Attn: Rhonda Williams | P.O. Box 263 | Blue Ridge, TX 75424 | | | fumcbroffice@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Blue River Valley Elementary School Pto | Crossroads of America 160 | 4713 N Hillsboro Rd | New Castle, IN 47362 | | | | First Class Mail |
| Chartered Organization | Blue Sea Assets, LLC | Las Vegas Area Council 328 | 7582 Las Vegas Blvd S, Ste 271 | Las Vegas, NV 89123-1009 | | | | First Class Mail |
| Chartered Organization | Blue Spgs 1St Utd Methodist Ch | Heart of America Council 307 | 301 SW Woods Chapel Rd | Blue Springs, MO 64015-3325 | | | | First Class Mail |
| Chartered Organization | Blue Springs First Christian Church | Heart of America Council 307 | 701 NW 15th St | Blue Springs, MO 64015-2907 | | | | First Class Mail |
| Chartered Organization | Blue Spruce Kiwanis | Denver Area Council 061 | P.O. Box 1153 | Evergreen, CO 80437-1153 | | | | First Class Mail |
| Voting Party | Blue Valley Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Blue Vly Memorial Utd Methodist Ch | Coronado Area Council 192 | 835 Church Ave | Manhattan, KS 66502-4470 | | | | First Class Mail |
| Chartered Organization | Blueberry Hill School Pto | Western Massachusetts Council 234 | Blueberry Hill Rd | Longmeadow, MA 01106 | | | | First Class Mail |
| Chartered Organization | Bluebonnet Volunteerfiredepartment | Capitol Area Council 564 | P.O. Box 335 | Cedar Creek, TX 78612-0335 | | | | First Class Mail |
| Chartered Organization | Bluefield Ward Ch Jesus Christ Lds | Buckskin 617 | 122 Fairway St | Bluefield, VA 24605 | | | | First Class Mail |
| Chartered Organization | Bluefield Ward Lds | Church of Jesus Christ | 122 Fairway St | Bluefield, VA 24605 | | | | First Class Mail |
| Chartered Organization | Bluegrass Church | Buffalo Trace 156 | 14200 Petersburg Rd | Evansville, IN 47725-8362 | | | | First Class Mail |
| Chartered Organization | Bluegrass Middle School | Lincoln Heritage Council 205 | 170 Jenkins St | Elizabethtown, KY 42701 | | | | First Class Mail |
| Chartered Organization | Bluegrass Rifle Club | Blue Grass Council 204 | 6274 Steele Rd | Versailles, KY 40383-9733 | | | | First Class Mail |
| Chartered Organization | Blueridge Elementary | Sam Houston Area Council 576 | 6241 Mchard Rd | Houston, TX 77053-5018 | | | | First Class Mail |
| Voting Party | Blueridge United Methodist Church Pack 434 | Attn: Pastor Janice Gilbert | 2929 Reed Rd | Houston, TX 77051 | | | office@blueridgeumchouston.org | Email<br>First Class Mail |
| Chartered Organization | Bluewater Community Church | Gulf Coast Council 773 | 4580 Range Rd | Niceville, FL 32578-8712 | | | | First Class Mail |
| Voting Party | Bluewell Umc | Attn: Terry D Keller | 228 Warden Ave | Bluefield, WV 24701 | | | terryanddreama@citlink.net | Email<br>First Class Mail |
| Chartered Organization | Bluewell Utd Methodist | Buckskin 617 | Rr 4 Box 541 | Bluefield, WV 24701 | | | | First Class Mail |
| Chartered Organization | Bluff City Utd Methodist Church | Sequoyah Council 713 | P.O. Box 190 | Bluff City, TN 37618-0190 | | | | First Class Mail |
| Voting Party | Bluff Park United Methodist Church | Attn: Jason Kurt Mccrory | 733 Valley St | Hoover, AL 35226 | | | jmccrory@bpumc.org | Email<br>First Class Mail |
| Chartered Organization | Bluffdale Lions Club | Great Salt Lake Council 590 | 14400 S Redwood Dr | Bluffdale, UT 84065 | | | | First Class Mail |
| Voting Party | Bluffdale Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bluffdale Umc | 877 Church St | Bluff Dale, TX 76433 | | | | | First Class Mail |
| Chartered Organization | Bluffsview Elementary Pta | Simon Kenton Council 441 | 7111 Linworth Rd | Columbus, OH 43235-5147 | | | | First Class Mail |
| Voting Party | Bluffton 1st United Methodist Church | Attn: Richard Yoder | 325 W Washington St | Bluffton, IN 46714 | | | rpyoder2@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Bluffton Boys And Girls Club | Coastal Carolina Council 550 | 100 He Mccracken Cir | Bluffton, SC 29910-5836 | | | | First Class Mail |
| Chartered Organization | Bluffton Township Fire Dept | Coastal Carolina Council 550 | P.O. Box 970 | Bluffton, SC 29910 | | | | First Class Mail |
| Chartered Organization | Bluffton Township Fire District | Coastal Carolina Council 550 | 357 Fording Island Rd | Bluffton, SC 29909-6134 | | | | First Class Mail |
| Voting Party | Bluffton United Methodist Church, Inc | Attn: Pat Kirkland | 101 Calhoun St | Bluffton, SC 29910 | | | blufftonumc@hargray.com | Email<br>First Class Mail |
| Voting Party | Bluffton United Methodist Church, Inc | Attn: Pat Kirkland | P.O. Box 368 | Bluffton, SC 29910 | | | blufftonumc@hargray.com | Email<br>First Class Mail |
| Chartered Organization | Bluffton Utd Methodist Church | Coastal Carolina Council 550 | 101 Calhoun St | Bluffton, SC 29910 | | | | First Class Mail |
| Chartered Organization | Bluffton-Harrison Elementary Pto | Anthony Wayne Area 157 | 1100 E Spring St | Bluffton, IN 46714-2814 | | | | First Class Mail |
| Voting Party | Blum United Methodist Church - Blum | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Blum United Methodist Church - Blum | 2043 E 5th St | Blum, TX 76627 | | | | | First Class Mail |
| Chartered Organization | Blythe Police Dept | California Inland Empire Council 045 | 240 N Spring St | Blythe, CA 92225-1635 | | | | First Class Mail |
| Chartered Organization | Blythewood High Sch-Sch Impr Council | Indian Waters Council 553 | 10901 Wilson Blvd | Blythewood, SC 29016-9241 | | | | First Class Mail |
| Chartered Organization | B'Nai Jeshurun Congregation | Lake Erie Council 440 | 27501 Fairmount Blvd | Pepper Pike, OH 44124-4609 | | | | First Class Mail |
| Chartered Organization | Bnai Shalom | Northern New Jersey Council, Bsa 333 | 300 Pleasant Valley Way | West Orange, NJ 07052-2917 | | | | First Class Mail |
| Chartered Organization | Board Of Deacons-Pennside Presbyterian | Hawk Mountain Council 528 | 253 N 25th St | Reading, PA 19606-2062 | | | | First Class Mail |
| Chartered Organization | Board Of Police Commissioners | Heart of America Council 307 | 1125 Locust St | Kansas City, MO 64106-2623 | | | | First Class Mail |
| Voting Party | Board Of Trustees Of Rosemont Baptist Church Lexington Ky | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Board Of Trustees Of Rosemont Baptist Church Lexington Ky | c/o Rosemont Baptist Church | 556 Rosemont Garden | Lexington, KY 40503 | | | | First Class Mail |
| Chartered Organization | Boardman Rotary Club - Harding | Great Trail 433 | P.O. Box 3114 | Youngstown, OH 44513-3114 | | | | First Class Mail |
| Chartered Organization | Boardman Rotary Club - Mlk | Great Trail 433 | P.O. Box 3114 | Youngstown, OH 44513-3114 | | | | First Class Mail |
| Chartered Organization | Boardman Rotary Club - Taft | Great Trail 433 | P.O. Box 3114 | Youngstown, OH 44513-3114 | | | | First Class Mail |
| Voting Party | Boardman United Methodist Church | Attn: Rev Jerry Krueger | 6809 Market St | Youngstown, OH 44512 | | | boardmanmethodist@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Boathouse Marina | Heart of Virginia Council 602 | 829 Robin Grove Ln | Colonial Beach, VA 22443-2728 | | | | First Class Mail |
| Chartered Organization | Bobo'S Wash And Wax | Crater Lake Council 491 | 4140 Williams Hwy | Grants Pass, OR 97527-8795 | | | | First Class Mail |
| Chartered Organization | Boca Raton Fire & Rescue Services | Gulf Stream Council 085 | 6500 Congress Ave, Ste 200 | Boca Raton, FL 33487-2851 | | | | First Class Mail |
| Chartered Organization | Boca Raton Police Dept | Gulf Stream Council 085 | 100 NW 2nd Ave | Boca Raton, FL 33432-3842 | | | | First Class Mail |
| Chartered Organization | Boeing | Greater St Louis Area Council 312 | Mc 5100 3462 | P.O. Box 516 | Saint Louis, MO 63166-0516 | | | First Class Mail |
| Chartered Organization | Bogalusa Daily News | Istrouma Area Council 211 | 525 Ave V | Bogalusa, LA 70427-4413 | | | | First Class Mail |
| Chartered Organization | Boger City Utd Methodist Church | Piedmont Council 420 | 2320 E Main St | Lincolnton, NC 28092-4151 | | | | First Class Mail |
| Chartered Organization | Boght Community Fire Co, Inc | Twin Rivers Council 364 | 8 Preston Dr | Cohoes, NY 12047-4978 | | | | First Class Mail |
| Chartered Organization | Boiling Spgs Utd Methodist Men'S Club | Indian Waters Council 553 | 2373 Calks Ferry Rd | Lexington, SC 29073-8641 | | | | First Class Mail |
| Chartered Organization | Boiling Springs Baptist Church | Piedmont Council 420 | 307 S Main St | Boiling Springs, NC 28017 | | | | First Class Mail |
| Chartered Organization | Boiling Springs Baptist Church | Piedmont Council 420 | P.O. Box 917 | Boiling Springs, NC 28017-0917 | | | | First Class Mail |
| Chartered Organization | Boiling Springs Social Club | Palmetto Council 549 | 506 Grouse Ln | Boiling Springs, SC 29316-6108 | | | | First Class Mail |
| Voting Party | Boiling Springs United Methodist Church | Attn: Kenneth W Prill | 2373 Calks Ferry Rd | Lexington, SC 29073 | | | revkenprill@gmail.com | Email<br>First Class Mail |
| Voting Party | Boiling Springs United Methodist Church | Attn: Rev Kenneth W Prill | 540 Kitti Wake Dr | West Columbia, SC 29170 | | | revkenprill@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Boise Cascade | Inland Northwest Council 611 | 1274 S Boise Rd | Kettle Falls, WA 99141-9792 | | | | First Class Mail |
| Chartered Organization | Boise City News | Golden Spread Council 562 | P.O. Box 278 | Boise City, OK 73933-0278 | | | | First Class Mail |
| Chartered Organization | Bolder Supply | Denver Area Council 061 | 7162 Eagle Shadow Ave | Brighton, CO 80602-6000 | | | | First Class Mail |
| Voting Party | Boling United Methodist Church | Attn: Kenny Carter | 607 Texas Ave | Boling, TX 77420 | | | kcarter55@comcast.net | Email<br>First Class Mail |
| Voting Party | Boling United Methodist Church | Attn: Pastor Kenny Carter | P.O. Box 272 | Boling, TX 77420 | | | kcarter55@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Boling Utd Methodist Chruch | Sam Houston Area Council 576 | 607 Texas Ave | Boling, TX 77420 | | | | First Class Mail |
| Chartered Organization | Bolingbrook Dept Of Public Works | Rainbow Council 702 | 375 W Briarcliff Rd | Bolingbrook, IL 60440-3825 | | | | First Class Mail |
| Chartered Organization | Bolingbrook Police Dept | Rainbow Council 702 | 375 W Briarcliff Rd | Bolingbrook, IL 60440-3825 | | | | First Class Mail |
| Chartered Organization | Bolivar City Fire Dept | Ozark Trails Council 306 | 211 W Walnut St | Bolivar, MO 65613-1958 | | | | First Class Mail |
| Chartered Organization | Bolivar Lions Club | Allegheny Highlands Council 382 | P.O. Box 436 | Bolivar, NY 14715-0436 | | | | First Class Mail |
| Voting Party | Bolivar Umc | Attn: Elva Cornell | 80 Friendship St | Bolivar, NY 14715 | | | elvacornell@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bolivar United Methodist Church | Attn: Terry Wilso | 1027 Horse Run Rd | Little Genesee, NY 14754 | | | twilson15@stny.rr.com | Email<br>First Class Mail |
| Voting Party | Bolivar United Methodist Church | Attn: Dennis Mccartney | 256 Poplar St | P.O. Box 435 | Bolivar, OH 44612 | | office@bolivarumc.org | Email<br>First Class Mail |
| Chartered Organization | Bolivar Utd Methodist Church | Ozark Trails Council 306 | 105 E Div St | Bolivar, MO 65613-1106 | | | | First Class Mail |
| Chartered Organization | Bolivar Utd Methodist Church | Buckeye Council 436 | 220 Poplar St Nw | Bolivar, OH 44612 | | | | First Class Mail |
| Chartered Organization | Bolivar Utd Methodist Church | West Tennessee Area Council 559 | 218 W Market St | Bolivar, TN 38008-2602 | | | | First Class Mail |
| Chartered Organization | Bolton Ecumenical Council Of Churches | Connecticut Rivers Council, Bsa 066 | 228 Bolton Center Rd | Bolton, CT 06043-7636 | | | | First Class Mail |
| Chartered Organization | Bolton-The First Parish Of Bolton | Heart of New England Council 230 | 673 Main St | Bolton, MA 01740-1307 | | | | First Class Mail |
| Chartered Organization | Bon Air Center | Marin Council 035 | 50 Bon Air Ctr, Ste 200 | Greenbrae, CA 94904-3031 | | | | First Class Mail |
| Chartered Organization | Bon Air Presbyterian Church | Heart of Virginia Council 602 | 9201 W Huguenot Rd | North Chesterfield, VA 23235-2307 | | | | First Class Mail |
| Voting Party | Bon Air UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bon Air Utd Methodist Church | Heart of Virginia Council 602 | 1645 Buford Rd | North Chesterfield, VA 23235-4274 | | | | First Class Mail |
| Chartered Organization | Bon Secours Memorial Regional Med Ctr | Heart of Virginia Council 602 | 8260 Atlee Rd | Mechanicsville, VA 23116-1844 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Bonaire United Methodist Church | Attn: Jo Lynn Bass | 221 Church St | Bonaire, GA 31005 | | | info@bonairechurch.com | Email<br>First Class Mail |
| Chartered Organization | Bonaire Utd Methodist Church | Central Georgia Council 096 | 144 Elm St | Bonaire, GA 31005-3453 | | | | First Class Mail |
| Chartered Organization | Bonanza Ward - Lds Rincon Stake | Catalina Council 011 | 1655 S Melpomeme Way | Tucson, AZ 85748 | | | | First Class Mail |
| Chartered Organization | Bond County Senior Center | Greater St Louis Area Council 312 | 1001 E Harris Ave | Greenville, IL 62246-2219 | | | | First Class Mail |
| Chartered Organization | Bond Hill Math & Science Discovery Pto | Dan Beard Council, Bsa 438 | 1510 California Ave | Cincinnati, OH 45237-5621 | | | | First Class Mail |
| Chartered Organization | Bond Hill Rec Center | Dan Beard Council, Bsa 438 | 1501 Elizabeth Pl | Cincinnati, OH 45237-5622 | | | | First Class Mail |
| Chartered Organization | Bondurant American Legion | Mid Iowa Council 177 | 200 5th St Se | Bondurant, IA 50035-1001 | | | | First Class Mail |
| Chartered Organization | Bonham Academy Parent Teacher Assoc | Alamo Area Council 583 | 925 S Saint Marys St | San Antonio, TX 78205-3410 | | | | First Class Mail |
| Chartered Organization | Bonham Elementary P T A | Texas Trails Council 561 | 4250 Potomac Ave | Abilene, TX 79605-2727 | | | | First Class Mail |
| Firm | Boni, Zack & Snyder LLC | Michael J. Boni | 15 St. Asaphs Road | Bala Cynwyd, PA 19010 | | | mboni@bonizack.com | Email<br>First Class Mail |
| Firm | Bonina & Bonina PC | John Bonina, Esq | 16 Court Street Ste 1800 | Brooklyn, NY 11241 | | | Jbonina@medlaw1.com | Email<br>First Class Mail |
| Chartered Organization | Bonita Spgs Mid Ctr For The Arts | Southwest Florida Council 088 | 10141 W Terry St | Bonita Springs, FL 34135-4734 | | | | First Class Mail |
| Chartered Organization | Bonita Springs Ward Lds | Southwest Florida Council 088 | 20601 Three Oaks Pkwy | Estero, FL 33928-3083 | | | | First Class Mail |
| Chartered Organization | Bonito Security | Northwest Georgia Council 100 | P.O. Box 1967 | Marietta, GA 30061-1967 | | | | First Class Mail |
| Voting Party | Bonners Ferry United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bonners Ferry Utd Methodist Men | Inland Northwest Council 611 | 1281 Ridgewood Rd | Moyie Springs, ID 83845-6007 | | | | First Class Mail |
| Chartered Organization | Bonnie Brae Elementary - Gfwar | Longhorn Council 662 | 3504 Kimbo Rd | Fort Worth, TX 76111-5249 | | | | First Class Mail |
| Voting Party | Bonnie H Bishop | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Bonny Slope Community Organization | Cascade Pacific Council 492 | 11775 NW Mcdaniel Rd | Portland, OR 97229-4031 | | | | First Class Mail |
| Voting Party | Bonsack UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bonsack Utd Methodist Church | Blue Ridge Mtns Council 599 | 4493 Bonsack Rd | Roanoke, VA 24012-7009 | | | | First Class Mail |
| Chartered Organization | Bookcliff Odd Fellow Lodge 45 | Denver Area Council 061 | P.O. Box 866 | Rifle, CO 81650-0866 | | | | First Class Mail |
| Chartered Organization | Booker T Washington Community Center | Dan Beard Council, Bsa 438 | 1140 S Front St | Hamilton, OH 45011-3019 | | | | First Class Mail |
| Chartered Organization | Booker T Washington Elementary | Prairielands 117 | 606 E Grove St | Champaign, IL 61820-3241 | | | | First Class Mail |
| Chartered Organization | Booker T Washington School | Greater Alabama Council 001 | 115 4th St | Birmingham, AL 35217-1603 | | | | First Class Mail |
| Voting Party | Booker United Methodist Church | c/o Field, Manning, Stone, Hawthor | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Booker United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 412 Eastern | Booker, TX 79005 | | | | First Class Mail |
| Chartered Organization | Booker Utd Methodist Church | Golden Spread Council 562 | P.O. Box 168 | Booker, TX 79005-0168 | | | | First Class Mail |
| Chartered Organization | Bookman Road Elementary Pto | Indian Waters Council 553 | 1245 Bookman Rd | Elgin, SC 29045-8657 | | | | First Class Mail |
| Chartered Organization | Bookwalter Utd Methodist Church | Great Smoky Mountain Council 557 | 4218 Central Ave Pike | Knoxville, TN 37912-4307 | | | | First Class Mail |
| Voting Party | Bookwalterumc | Attn: Charles P Gault | 6858 Reddege Rd | Knoxville, TN 37918 | | | cpgault@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Boone Co/Belvidere Pd Law Enforcement | Blackhawk Area 660 | 615 N Main St | Belvidere, IL 61008-2650 | | | | First Class Mail |
| Chartered Organization | Boone County Sheriff'S Dept | Great Rivers Council 653 | 2121 E County Dr | Columbia, MO 65202-9064 | | | | First Class Mail |
| Chartered Organization | Boone County Veterans Club | Blackhawk Area 660 | 2014 W Lincoln Ave | Belvidere, IL 61008 | | | | First Class Mail |
| Chartered Organization | Boone Elementary Pto | Greater St Louis Area Council 312 | 1464 Boone St | Troy, MO 63379-2216 | | | | First Class Mail |
| Chartered Organization | Boone Grove Christian Church | Lasalle Council 165 | P.O. Box 92 | Boone Grove, IN 46302-0092 | | | | First Class Mail |
| Chartered Organization | Boone High Criminal Justice Academy | Central Florida Council 083 | 1000 E Kaley St | Orlando, FL 32806-3105 | | | | First Class Mail |
| Voting Party | Boone Hill United Methodist Church | Attn: Rev. Sheldon Withrow | 801 Boone Hill Rd | Summerville, SC 29483 | | | bhumc.office@knology.net | Email<br>First Class Mail |
| Chartered Organization | Boone Hill Utd Methodist Church | Coastal Carolina Council 550 | 810 Boone Hill Rd | Summerville, SC 29483 | | | | First Class Mail |
| Chartered Organization | Boone School Pta | Heart of America Council 307 | 8817 Wornall Rd | Kansas City, MO 64114-2922 | | | | First Class Mail |
| Voting Party | Boone Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Boone Utd Methodist Church | Old Hickory Council 427 | 471 New Market Blvd | Boone, NC 28607-5360 | | | | First Class Mail |
| Chartered Organization | Boone Valley Izaak Walton League | Mid Iowa Council 177 | P.O. Box 11 | Webster City, IA 50595-0011 | | | | First Class Mail |
| Chartered Organization | Boonsboro Lions Club | Mason Dixon Council 221 | P.O. Box 21 | Boonsboro, MD 21713-0021 | | | | First Class Mail |
| Voting Party | Boonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Boonville Lions Club | Great Rivers Council 653 | P.O. Box 52 | Boonville, MO 65233-0052 | | | | First Class Mail |
| Chartered Organization | Boonville Utd Methodist Church | Old Hickory Council 427 | P.O. Box 178 | Boonville, NC 27011-0178 | | | | First Class Mail |
| Chartered Organization | Boonville Utd Methodist Men | Old Hickory Council 427 | P.O. Box 178 | Boonville, NC 27011-0178 | | | | First Class Mail |
| Chartered Organization | Boopa'S Bagel Deli | Longhorn Council 662 | 6513 N Beach St | Fort Worth, TX 76137-2627 | | | | First Class Mail |
| Chartered Organization | Booth Hill School Pto | Housatonic Council, Bsa 069 | 544 Booth Hill Rd | Shelton, CT 06484-3426 | | | | First Class Mail |
| Firm | Booth Law | Roger E. Booth | 21250 Hawthorne Blvd, Ste 475 | Torrance, CA 90503 | | | rbooth@booth.law | Email<br>First Class Mail |
| Voting Party | Booth's Corner Siloam 3720 Foulk Rd Garnet Valley, Pa 19060 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Booth'S Corner Siloam 3720 Foulk Rd Garnet Valley, Pa 19060 | 3720 Foulk Rd | Garnet Valley, PA 19060 | | | | | First Class Mail |
| Chartered Organization | Boots Dickson Post 174 American Legion | Great Rivers Council 653 | 600 Short St | Palmyra, MO 63461-1063 | | | | First Class Mail |
| Chartered Organization | Bordentown Elks Lodge 2085 | Garden State Council 690 | 11 Amboy Rd | Bordentown, NJ 08505-1901 | | | | First Class Mail |
| Chartered Organization | Bordentown Lodge 2085 Bpoe | Garden State Council 690 | 11 Amboy Rd | Bordentown, NJ 08505-1901 | | | | First Class Mail |
| Chartered Organization | Bordentown Township Police Dept | Garden State Council 690 | 1 Municipal Dr | Bordentown, NJ 08505-2109 | | | | First Class Mail |
| Voting Party | Border County Sign Co | dba Ely Design Works | 766 E Madison St | Ely, MN 55731-1609 | | | | First Class Mail |
| Chartered Organization | Border Patrol Imperial Beach | San Diego Imperial Council 049 | P.O. Box 68 | Imperial Beach, CA 91933-0068 | | | | First Class Mail |
| Chartered Organization | Borger American Legion Post 671 | Golden Spread Council 562 | P.O. Box 1371 | Borger, TX 79008-1371 | | | | First Class Mail |
| Chartered Organization | Borger Kiwanis Club | Golden Spread Council 562 | P.O. Box 775 | Borger, TX 79008-0775 | | | | First Class Mail |
| Chartered Organization | Borough Of Coplay | Minsi Trails Council 502 | 98 S 4th St | Coplay, PA 18037-1304 | | | | First Class Mail |
| Chartered Organization | Borough Of Emmaus Emergency Services | Minsi Trails Council 502 | 100 N 6th St | Emmaus, PA 18049-2463 | | | | First Class Mail |
| Voting Party | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St | San Francisco, CA 94105 | | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St ,Ste 1640 | San Francisco, CA 94105 | | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | Borowsky & Hayes Llp | Attn: Christopher J Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | Borowsky & Hayes Llp | Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | Borowsky & Hayes Llp | c/o Borowsky & Hayes LLP | Attn: Christopher Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | Bosqueville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bossier City Asbury United Methodist Church | Attn: Amy Simon | 3200 Airline Dr | Bossier City, LA 71111 | | | amy@asburybossier.org | Email<br>First Class Mail |
| Chartered Organization | Bossier Parish Ems | Norwela Council 215 | 5275 Swan Lake Rd | Bossier City, LA 71111-6413 | | | | First Class Mail |
| Chartered Organization | Boston Ave Methodist Church | Indian Nations Council 488 | 1301 S Boston Ave | Tulsa, OK 74119-3205 | | | | First Class Mail |
| Voting Party | Boston Ave United Methodist Church | c/o Steve Soule & Angelyn Dale | Attn: Hall Estill | 320 S Boston Ave, Ste 200 | Tulsa, OK 74103 | | ssoule@hallestill.com | Email<br>First Class Mail |
| Voting Party | Boston Avenue United Methodist Church | c/o Hall Estill | Attn: Steve Soule | 320 S Boston Ave, Ste 200 | Tulsa, OK 74103 | | ssoule@hallestill.com | Email<br>First Class Mail |
| Voting Party | Boston Avenue United Methodist Church | Attn: Angie Dale | 1301 S Boston Ave | Tulsa, OK 74119 | | | angelyndale@bostonavenue.org | Email<br>First Class Mail |
| Chartered Organization | Boston Elementary School Pta | Lincoln Heritage Council 205 | 669 Allen Rd | Boston, KY 40107-8606 | | | | First Class Mail |
| Chartered Organization | Boston Fire Co, Inc | Greater Niagara Frontier Council 380 | P.O. Box 357 | Boston, NY 14025-0357 | | | | First Class Mail |
| Chartered Organization | Boston Land Co | Narragansett 546 | 30 Highland St | Taunton, MA 02780-4879 | | | | First Class Mail |
| Chartered Organization | Bostwick Lake Congregational Church | President Gerald R Ford 781 | 7979 Belding Rd Ne | Rockford, MI 49341-8412 | | | | First Class Mail |
| Chartered Organization | Botannical Heights Neighborhood Assn | Greater St Louis Area Council 312 | 3829 Lafayette Ave | Saint Louis, MO 63110-2615 | | | | First Class Mail |
| Voting Party | Bothell United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bothell Utd Methodist Men | Chief Seattle Council 609 | 18515 92nd Ave Ne | Bothell, WA 98011-2206 | | | | First Class Mail |
| Chartered Organization | Bothwell Regional Health Center | Great Rivers Council 653 | 1505 W 3rd St | Sedalia, MO 65301-3604 | | | | First Class Mail |
| Chartered Organization | Botsford Elementary School P.T.O. | Great Lakes Fsc 272 | 19515 Lathers St | Livonia, MI 48152-2221 | | | | First Class Mail |
| Voting Party | Bouckville United Methodist Church | St Rt 20 | Bouckville, NY 13310 | | | | Naustin256@aol.com | Email<br>First Class Mail |
| Chartered Organization | Boughton Baptist Church | Caddo Area Council 584 | 353 Nevada 35 S | Prescott, AR 71857 | | | | First Class Mail |
| Chartered Organization | Boulder City Police Dept | Las Vegas Area Council 328 | 1005 Arizona St | Boulder City, NV 89005-2606 | | | | First Class Mail |
| Chartered Organization | Boulder County Sheriff'S Office | Longs Peak Council 062 | 5600 Flatiron Pkwy | Boulder, CO 80301-2866 | | | | First Class Mail |
| Chartered Organization | Boulder Housing And Human Services | Longs Peak Council 062 | P.O. Box 471 | Boulder, CO 80306-0471 | | | | First Class Mail |
| Chartered Organization | Boulder Junction Lions Club | Samoset Council, Bsa 627 | P.O. Box 61 | Boulder Junction, WI 54512-0061 | | | | First Class Mail |
| Chartered Organization | Boule Medical | Colonial Virginia Council 595 | 100 Sentara Cir | Williamsburg, VA 23188-5713 | | | | First Class Mail |
| Chartered Organization | Boulevard Christian Church | Baltimore Area Council 220 | 920 Essex Ave | Essex, MD 21221-3429 | | | | First Class Mail |
| Chartered Organization | Boulevard Kiwanis Club | Cascade Pacific Council 492 | 1815 Bergeron Ct | Vancouver, WA 98661-6501 | | | | First Class Mail |
| Chartered Organization | Boulevard Lions Club | South Texas Council 577 | 487 Live Oak Dr | Inez, TX 77968-3637 | | | | First Class Mail |
| Chartered Organization | Boulevard Presbyterian Church | Simon Kenton Council 441 | 1235 Northwest Blvd | Columbus, OH 43212-3562 | | | | First Class Mail |
| Chartered Organization | Bound Brook Presbyterian Church | Patriots Path Council 358 | 409 Mountain Ave | Bound Brook, NJ 08805-1737 | | | | First Class Mail |
| Voting Party | Bound Tree Medical | 23537 Network Pl | Chicago, IL 60673-1235 | | | | | First Class Mail |
| Chartered Organization | Bountiful Community Church Of Christ | Great Salt Lake Council 590 | 100 N 400 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Bountiful Elks Lodge 2442 | Great Salt Lake Council 590 | 544 W 400 N | Bountiful, UT 84010-6928 | | | | First Class Mail |
| Voting Party | Bountiful Umc Of Martinsville - Martinsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bourbon Boosters | Greater St Louis Area Council 312 | 526 E Pine St | Bourbon, MO 65441-8100 | | | | First Class Mail |
| Chartered Organization | Bourbon Boosters Club | Greater St Louis Area Council 312 | P.O. Box 432 | Bourbon, MO 65441-0432 | | | | First Class Mail |
| Voting Party | Bourland, Wall & Wenzel, P.C. | Attn: Darren B Moore | 301 Commerce, Ste 1500 | Fort Worth, TX 76102 | | | dmoore@bwwlaw.com | Email<br>First Class Mail |
| Voting Party | Bourne United Methodist Church | Attn: Pastor Tim Atwater | P.O. Box 3037 | Bourne, MA 02532 | | | timatwater@juno.com | Email<br>First Class Mail |
| Chartered Organization | Bow Community Mens Club | Daniel Webster Council, Bsa 330 | 91 Bow Center Rd | Bow, NH 03304-4203 | | | | First Class Mail |
| Chartered Organization | Bow Lake Community Club | Daniel Webster Council, Bsa 330 | P.O. Box 204 | Strafford, NH 03884-0204 | | | | First Class Mail |
| Voting Party | Bow Mills United Methodist Church | Attn: Rev Virginia Fryer & Financial Secretary | 505 South St | Bow, NH 03304 | | | pastor@bowmillsumc.org | Email<br>First Class Mail |
| Chartered Organization | Bow Police Dept | Daniel Webster Council, Bsa 330 | 12 Robinson Rd | Bow, NH 03304-3601 | | | | First Class Mail |
| Chartered Organization | Bowdoinham Second Baptist Church | Pine Tree Council 218 | P.O. Box 57 | Bowdoinham, ME 04008-0057 | | | | First Class Mail |
| Chartered Organization | Bowen Elementary Pto | Sam Houston Area Council 576 | 3870 Copperfield Dr | Bryan, TX 77802-5857 | | | | First Class Mail |
| Voting Party | Bowen United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bowen-Holland American Legion Post 141 | Norwela Council 215 | 202 Spear Dr | Vivian, LA 71082 | | | | First Class Mail |
| Voting Party | Bowen's Corners United Methodist Church | Attn: Pastor and Treasurer | 758 St Rte 176 | Fulton, NY 13069 | | | iamsaved@twcny.rr.com | Email<br>First Class Mail |
| Chartered Organization | Bower Hill Community Church | Laurel Highlands Council 527 | 70 Moffett St | Pittsburgh, PA 15243-1110 | | | | First Class Mail |
| Voting Party | Bower Memorial United Methodist Church (182827) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Bowersox Law Firm, P.C | Jeffrey A. Bowersox | 3 Centerpointe Drive, Ste 190 | Lake Oswego, OR 97035 | | | jeffrey@bowersoxlaw.com | Email<br>First Class Mail |
| Chartered Organization | Bowfin Base Subvets | Aloha Council, Bsa 104 | 1601 Frederick St | Honolulu, HI 96818 | | | | First Class Mail |
| Chartered Organization | Bowie Elementary Pta | Texas Trails Council 561 | 1733 S 20th St | Abilene, TX 79602-4620 | | | | First Class Mail |
| Voting Party | Bowie United Methodist Church | Attn: Janet Reed | 13009 6th St | Bowie, MD 20720 | | | BowieUMC@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bowles School Pto | Greater St Louis Area Council 312 | 501 Bowles Ave | Fenton, MO 63026-3820 | | | | First Class Mail |
| Chartered Organization | Bowling Green Alliance Church | Erie Shores Council 460 | 1161 Napoleon Rd | Bowling Green, OH 43402-4835 | | | | First Class Mail |
| Chartered Organization | Bowling Green First Presbyterian Church | Great Rivers Council 653 | 205 W Centennial Ave | Bowling Green, MO 63334-1515 | | | | First Class Mail |
| Chartered Organization | Bowling Green Lds Church | Erie Shores Council 460 | 1033 Conneaut Ave | Bowling Green, OH 43402 | | | | First Class Mail |
| Chartered Organization | Bowling Green Methodist Church | Greater Tampa Bay Area 089 | 4910 Church Ave | Bowling Green, FL 33834-2889 | | | | First Class Mail |
| Voting Party | Bowman Chapel Umc | Attn: Scott Benton | 405 W Prairie St | Guthrie Center, IA 50115 | | | guthriecenter-umc@iaumc.net | Email<br>First Class Mail |
| Chartered Organization | Bowman Lions Club | Attn: Douglas Langhoff | 406 2nd Ave Se | Bowman, ND 58623-4060 | | | | First Class Mail |
| Voting Party | Bowman Memorial Umc | 701 High St | Hazard, KY 41701 | | | | glenncox4@aol.com | Email<br>First Class Mail |
| Voting Party | Bowman Umc | Attn: Rev Ray Sherwood | P.O. Box 122 | 408 2nd St Sw | Bowman, ND 58623 | | bumc@ndsupernet.com | Email<br>First Class Mail |
| Chartered Organization | Bowmansville Volunteer Fire Assoc | Greater Niagara Frontier Council 380 | P.O. Box 137 | Bowmansville, NY 14026-0137 | | | | First Class Mail |
| Chartered Organization | Box Elder Volunteer Fire Dept | Black Hills Area Council 695 695 | 120 Box Elder Rd | Box Elder, SD 57719-9579 | | | | First Class Mail |
| Chartered Organization | Boxborough-District Minutemen, Inc | Heart of New England Council 230 | 648 Stow Rd | Boxborough, MA 01719-2102 | | | | First Class Mail |
| Chartered Organization | Boxford Fire Dept | The Spirit of Adventure 227 | 6 Middleton Rd | Boxford, MA 01921-2316 | | | | First Class Mail |
| Chartered Organization | Boxford Firefighters Relief Assoc Vol | The Spirit of Adventure 227 | P.O. Box 178 | West Boxford, MA 01885-0178 | | | | First Class Mail |
| Chartered Organization | Boxford Parent Teachers Organization | The Spirit of Adventure 227 | 33 Spofford Rd | Boxford, MA 01921 | | | | First Class Mail |
| Chartered Organization | Boy & Girls Club After | School Enrichment Program | 1800 S Grand Ave E | Springfield, IL 62703-2733 | | | | First Class Mail |
| Chartered Organization | Boy Scout Units 448, Inc | Central N Carolina Council 416 | 900 S Main St | Salisbury, NC 28144-6445 | | | | First Class Mail |
| Voting Party | Boy Scouts Of America | Jeffrey N Hunt | 659 Sheldon Dr | Trophy Club, TX 76262-1807 | | | reneemhunt@yahoo.com | Email<br>First Class Mail |
| Voting Party | Boy Scouts Of America | Attn: Kollon Merchak | 415 Merchak Cir N | Hudson, WI 54016 | | | leahmerchak@yahoo.com | Email<br>First Class Mail |
| Voting Party | Boy Scouts Of America, Northern New Jersey Council | c/o Mccarter & English LLP | Attn: Jeffrey T Testa, Esq | 100 Mulberry St | Four Gateway Center | Newark, NJ 07102 | fbarbosa@mccarter.com | Email<br>First Class Mail |
| Voting Party | Boy Scouts Of America, Northern New Jersey Council | c/o Mccarter & English LLP | Attn: Jeffrey T. Testa Esq | 100 Mulberry St | 4 Gateway Ctr | Newark, NJ 07102 | fbarbosa@mccarter.com | Email<br>First Class Mail |
| Chartered Organization | Boy Scouts Parents Club | Northern New Jersey Council, Bsa 333 | 724 5th St | Carlstadt, NJ 07072-1724 | | | | First Class Mail |
| Voting Party | Boyce UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Boyce United Methodist Church | Attn: Treasurer, Boyce Umc | P.O. Box 233 | Boyce, VA 22620 | | | harryneidig@vaumc.org | Email<br>First Class Mail |
| Chartered Organization | Boyceville Fire Dept | Chippewa Valley Council 637 | 512 Center St | Boyceville, WI 54725-7529 | | | | First Class Mail |
| Voting Party | Boyd's Grove United Methodist Church | Attn: Rev Janice Ringenberg | 1976 Wyanet Walnut Rd | P.O. Box 159 | Bradford, IL 61421 | | jrings94@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Boyertown Lions Community Ambulance | Hawk Mountain Council 528 | 2 E 2nd St | Boyertown, PA 19512-1541 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Boyette Springs Elementary School Pta | Greater Tampa Bay Area 089 | 10141 Sedgebrook Dr | Riverview, FL 33569-5777 | | | | First Class Mail |
| Chartered Organization | Boyle Road Elementary School Pta | Suffolk County Council Inc 404 | 242 Boyle Rd | Port Jefferson Station, NY 11776 | | | | First Class Mail |
| Chartered Organization | Boylston - 1St Congregational Church | Heart of New England Council 230 | 10 Church St | Boylston, MA 01505-1321 | | | | First Class Mail |
| Chartered Organization | Boyne City Rotary | President Gerald R Ford 781 | P.O. Box 219 | Boyne City, MI 49712-0219 | | | | First Class Mail |
| Chartered Organization | Boyne Valley Lions Club | President Gerald R Ford 781 | P.O. Box 451 | Boyne City, MI 49712-0451 | | | | First Class Mail |
| Chartered Organization | Boynton Beach Fire Rescue Dept | Gulf Stream Council 085 | 2180 High Ridge Rd | Boynton Beach, FL 33435 | | | | First Class Mail |
| Voting Party | Boynton Chapel United Methodist Church | Attn: Pastor Linda Davis | 2812 Milby St | Houston, TX 77004 | | | davisld222@gmail.com | Email<br>First Class Mail |
| Voting Party | Boynton Umc - Ringgold | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Boynton Umc - Ringgold | 4246 Boynton Dr | Ringgold, GA 30736 | | | | | First Class Mail |
| Chartered Organization | Boynton-Webber American Legion Post 179 | Pine Tree Council 218 | P.O. Box 401 | South China, ME 04358-0401 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club | Inland Northwest Council 611 | 200 W Mullan Ave | Post Falls, ID 83854-7255 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club - Hidden Valley | Nevada Area Council 329 | 2115 Alphabet Dr | Reno, NV 89502-9525 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club - Johnson Beacon | Denver Area Council 061 | 1850 S Irving St | Denver, CO 80219-4656 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club - Lois Allen | Nevada Area Council 329 | 5155 Mcguffey Rd | Sun Valley, NV 89433-8125 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club 9Th Street Torch Club | Nevada Area Council 329 | 2680 E 9th St | Reno, NV 89512-3231 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club At School 29 | Seneca Waterways 397 | 88 Kirkland Rd | Rochester, NY 14611-3137 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Central Mn Sside | Central Minnesota 296 | 1205 6th Ave S | Saint Cloud, MN 56301-5582 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Chippewa Falls Center | Chippewa Valley Council 637 | 21 E Grand Ave | Chippewa Falls, WI 54729-2560 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Cr Olivet Mission | Hawkeye Area Council 172 | 420 6th St SE, Ste 240 | Cedar Rapids, IA 52401-1906 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Duquesne/ West Mifflin | Laurel Highlands Council 527 | 29 N 3rd St 31 | Duquesne, PA 15110-1047 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club East | Central N Carolina Council 416 | 6010 W Marshville Blvd | Marshville, NC 28103-1222 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Fire Tower | East Carolina Council 426 | 621 W Fire Tower Rd | Winterville, NC 28590-9232 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Gadsden Etowah Cnty | Greater Alabama Council 001 | P.O. Box 2601 | Gadsden, AL 35903-0601 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Greater High Point | Old N State Council 070 | 801 Sunset Ave | Asheboro, NC 27203 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Greene County | East Carolina Council 426 | 614 Middle School Rd | Snow Hill, NC 28580-7688 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Hawthorne Unit | Heart of America Council 307 | 16995 E Dover Ln | Independence, MO 64056-1591 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Hernando Cnty, Inc | Greater Tampa Bay Area 089 | 5425 Commercial Way | Spring Hill, FL 34606-1110 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Luis Munoz Martin Sch | Lake Erie Council 440 | 1701 Castle Ave | Cleveland, OH 44113-5262 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Metrowest | Cellucci Clubhouse | 21 Church St | Hudson, MA 01749-2105 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Monroe Middle School | Central N Carolina Council 416 | 601 E Sunset Dr | Monroe, NC 28112-5864 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Muskegon Lakeshore | President Gerald R Ford 781 | P.O. Box 1018 | Muskegon, MI 49443-1018 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club New Castle | Del Mar Va 081 | 19 Lambson Ln | New Castle, DE 19720-2118 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Albany-Arbor Hill | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Albany-Ash | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Albany-Delaware Cs | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Albany-Eagle Point | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Albany-Giffen | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Albany-Nses | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Albany-Pine Hills | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Albany-Schuyler | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Albany-Sheridan | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Albany-T.O.A.S.T. | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Athens | Northeast Georgia Council 101 | 440-4 Dering Ext. | Athens, GA 30606 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Bend | Crater Lake Council 491 | 500 NW Wall St | Bend, OR 97703-2608 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Bloomington | Hoosier Trails Council 145 145 | P.O. Box 1716 | Bloomington, IN 47402-1716 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Central Alabama | Greater Alabama Council 001 | 2380 Old Springville Rd | Birmingham, AL 35215-4048 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Cleveland County | Piedmont Council 420 | P.O. Box 2001 | Shelby, NC 28151-2001 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Fauquier County | National Capital Area Council 082 | 169 Keith St | Warrenton, VA 20186-3231 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Fort Mill | Palmetto Council 549 | 410 Black Hwy | York, SC 29745 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Gaffney | Palmetto Council 549 | 201 Pecan St | Gaffney, SC 29340-3306 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Greater Dubuque | Northeast Iowa Council 178 | 1299 Locust St | Dubuque, IA 52001-4709 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Hamilton, Inc | Dan Beard Council, Bsa 438 | 958 East Ave | Hamilton, OH 45011-3809 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Harlem - Sr | Greater New York Councils, Bsa 640 | 521 W 145th St | New York, NY 10031-5101 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Lanier | Northeast Georgia Council 101 | 2094 Memorial Park Dr | Gainesville, GA 30504-5802 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Lenoir County | East Carolina Council 426 | 2600 Rouse Rd | Kinston, NC 28504-8034 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Marshfield, Inc | Mayflower Council 251 | 37 Proprietors Dr | Marshfield, MA 02050-2172 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Menomonie | Chippewa Valley Council 637 | 615 24th Ave W | Menomonie, WI 54751-3828 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Morris County, Inc | Patriots Path Council 358 | 19 Oak Ave | Pequannock, NJ 07440-1307 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of North Slo County | Los Padres Council 053 | 901 N Railroad Ave | Santa Maria, CA 93458-3072 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Pitt County | East Carolina Council 426 | 475 Belvoir Hwy | Greenville, NC 27834-8946 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Poughkeepsie | Hudson Valley Council 374 | 221 Smith St | Poughkeepsie, NY 12601-2110 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of San Antonio-Barkley | Ruiz | 829 Nogalitos St | San Antonio, TX 78204-1839 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of The Piedmont | Piedmont Council 420 | 1001 Cochran St | Statesville, NC 28677-5671 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of The Redwoods | Crater Lake Council 491 | 3117 Prospect Ave | Eureka, CA 95503-5035 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of The Rogue Valley | Crater Lake Council 491 | 203 SE 9th St | Grants Pass, OR 97526-3022 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of The Smoky Mountains | Great Smoky Mountain Council 557 | P.O. Box 5743 | Sevierville, TN 37864-5743 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of The Upstate | Palmetto Council 549 | 201 Pecan St | Gaffney, SC 29340-3306 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Washington | 621 W Fire Tower Rd | Winterville, NC 28590 | | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Of Wayne County | Tuscarora Council 424 | P.O. Box 774 | Goldsboro, NC 27533-0774 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Oklahoma Cnty, Inc | Last Frontier Council 480 | 1150 NW 36th St | Oklahoma City, OK 73118-5602 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Paulding County | Atlanta Area Council 092 | 335 Academy Dr A | Dallas, GA 30132-4904 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club San Antonio | Jt Barckenridge | 829 Nogalitos St | San Antonio, TX 78204-1839 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club San Antonio | Kate Schenck | 829 Nogalitos St | San Antonio, TX 78204-1839 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club San Antonio | Mission Academy | 600 SW 19th St | San Antonio, TX 78207-4610 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Sutton Hooker Unit | Cherokee Area Council 556 | 280 Campbell Rd | Benton, TN 37307-3806 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club Tucker Unit | Cherokee Area Council 556 | 385 3rd St Sw | Cleveland, TN 37311-5977 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club W Chester Liberty | Dan Beard Council, Bsa 438 | 8749 Cincinnati Dayton Rd | West Chester, OH 45069-3136 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club, Greater Chippewa Vly | Chippewa Valley Council 637 | 1005 Oxford Ave | Eau Claire, WI 54703-5347 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club, Midlands | Council Bluffs | 815 N 16th St | Council Bluffs, IA 51501-0126 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club, Midlands-Carter Lake | Mid-America Council 326 | 815 N 16th St | Council Bluffs, IA 51501-0126 | | | | First Class Mail |
| Chartered Organization | Boy'S & Girls Club, Wisconsin Rapid Area | Samoset Council, Bsa 627 | 501 17th St S | Wisconsin Rapids, WI 54494-5100 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club, Wisconsin Rapids Area | Samoset Council, Bsa 627 | 501 17th St S | Wisconsin Rapids, WI 54494-5100 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club-Eside Learning Ctr | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Club-Highland | Winnebago Council, Bsa 173 | 515 Lime St | Waterloo, IA 50703-3804 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs | Buffalo Butler Mitchell | 370 Massachusetts Ave | Buffalo, NY 14213-2227 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs Greater Kansas City | Heart of America Council 307 | 3831 E 43rd St | Kansas City, MO 64130-2101 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs Greater Washington | National Capital Area Council 082 | 4103 Benning Rd Ne | Washington, DC 20019-3423 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs Of Central Minnesota | Central Minnesota 296 | 320 Raymond Ave Ne | Saint Cloud, MN 56304-0340 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs Of Cleveland | Lake Erie Council 440 | 3340 Trowbridge Ave | Cleveland, OH 44109-2049 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs Of Metro Atlanta | Northeast Georgia Council 101 | P.O. Box 1150 | Monroe, GA 30655-1150 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs Of Santa Cruz County | Silicon Valley Monterey Bay 055 | 543 Center St | Santa Cruz, CA 95060-4337 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs Of St Charles | Greater St Louis Area Council 312 | 1211 Lindenwood Ave | Saint Charles, MO 63301-0805 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs Of Tampa Bay, Inc | Greater Tampa Bay Area 089 | 1307 N Macdill Ave | Tampa, FL 33607-5155 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs Of The Glbr | Kids Campus | 1781 Fordney St | Saginaw, MI 48601-2807 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs San Antonio | Collin Gardens | 829 Nogalitos St | San Antonio, TX 78204-1839 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs Spgfield Sertoma | Ozark Trails Council 306 | 2524 S Golden Ave | Springfield, MO 65807-3207 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs St Charles Cnty | Greater St Louis Area Council 312 | 1211 Lindenwood Ave | Saint Charles, MO 63301-0805 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs Stanislaus Cnty | P.O. Box 3349 | Modesto, CA 95353 | | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs Stoneham & Wakefield | The Spirit of Adventure 227 | 15 Dale Ct | Stoneham, MA 02180-1813 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs, Mississippi Vly | Illowa Council 133 | 406 7th St | Moline, IL 61265-1179 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs, Virginia Peninsula | Colonial Virginia Council 595 | 7066 Hayes Shopping Ctr | Hayes, VA 23072-3329 | | | | First Class Mail |
| Chartered Organization | Boys & Girls Clubs-Diehl Club | Great Lakes Fsc 272 | 4242 Collingwood St | Detroit, MI 48204-1614 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club | Lincoln St Unit | P.O. Box 1716 | Bloomington, IN 47402-1716 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club | Hawkeye Area Council 172 | P.O. Box 8866 | Cedar Rapids, IA 52408-8866 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club | Middle Tennessee Council 560 | 915 38th Ave N | Nashville, TN 37209-2532 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club | Northeastern Pennsylvania Council 501 | 609 Ash St | Scranton, PA 18510-1047 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club - 14Th St | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club - Assam | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club - Bennis | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club - Brandon | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club - Ellettsville Unit | Hoosier Trails Council 145 145 | P.O. Box 1716 | Bloomington, IN 47402-1716 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club - Explorer | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club - Journey | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club - Musgrave Unit | Ozark Trails Council 306 | 1410 N Fremont Ave | Springfield, MO 65802-2007 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club - Rollan Melton | Nevada Area Council 329 | 6575 Archimedes Ln | Reno, NV 89523-6211 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club - Stalnaker Unit | Ozark Trails Council 306 | 1410 N Fremont Ave | Springfield, MO 65802-2007 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club 57Th Street | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Carl D Thomas | Central Georgia Council 096 | P.O. Box 4431 | Macon, GA 31208-4431 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Evansville, Inc | Buffalo Trace 156 | P.O. Box 4194 | Evansville, IN 47724-0194 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Greater Cincinnati | (Findlay St) | 901 Findlay St | Cincinnati, OH 45214-2135 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club J & D Wagner | Heart of America Council 307 | 2405 Elmwood Ave | Kansas City, MO 64127-4536 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Jarvis | East Carolina Council 426 | 510 S Washington St | Greenville, NC 27858-2301 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Joliet | Rainbow Council 702 | 226 E Clinton St | Joliet, IL 60432-2855 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club King Danforth | Central Georgia Council 096 | P.O. Box 4431 | Macon, GA 31208-4431 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Leslie Unit | Heart of America Council 307 | 315 S Leslie St | Independence, MO 64050-4030 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Murphy Tindall | Central Georgia Council 096 | P.O. Box 4431 | Macon, GA 31208-4431 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club North East Ohio | Lake Erie Council 440 | 6114 Broadway Ave | Cleveland, OH 44127-1740 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Abilene | Texas Trails Council 561 | 1219 E South 11th St | Abilene, TX 79602-4283 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Ada | Arbuckle Area Council 468 | 915 S Hickory St | Ada, OK 74820-8000 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Allentown | Minsi Trails Council 502 | 720 N 6th St | Allentown, PA 18102-1608 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Amarillo | Golden Spread Council 562 | 1923 S Lincoln St | Amarillo, TX 79109-2745 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Atchison | Pony Express Council 311 | 1215 Ash St | Atchison, KS 66002-1182 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Barren Glasgow | Lincoln Heritage Council 205 | 100 Cheatham St | Glasgow, KY 42141-2210 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Bartlesville | Cherokee Area Council 469 469 | 401 S Seminole Ave | Bartlesville, OK 74003-3334 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Bethalto | Greater St Louis Area Council 312 | 324 E Central St | Bethalto, IL 62010-1303 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Black Hawk County | Winnebago Council, Bsa 173 | 515 Lime St | Waterloo, IA 50703-3804 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Boone County | Crossroads of America 160 | 1575 Mulberry St | Zionsville, IN 46077-1146 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Brown County | Texas Trails Council 561 | 1701 Ave L | Brownwood, TX 76801-4836 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Cape Girardeau | Greater St Louis Area Council 312 | 1913 Whitener St | Cape Girardeau, MO 63701-5114 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Central Fl | Central Florida Council 083 | 1824 Temple Ter | Melbourne, FL 32935-2066 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Cheyenne | Longs Peak Council 062 | 515 W Jefferson Rd | Cheyenne, WY 82007-2378 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Cocoa | Central Florida Council 083 | 814 Dixon Blvd | Cocoa, FL 32922-6805 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Eden | Old N State Council 070 | 1026 Harris St | Eden, NC 27288-6303 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Greater Kingsport | Sequoyah Council 713 | 1 Positive Pl | Kingsport, TN 37660 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Hernando County | Greater Tampa Bay Area 089 | 5425 Commercial Way | Spring Hill, FL 34606-1110 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Jackson County | Northeast Georgia Council 101 | P.O. Box 1314 | Commerce, GA 30529-0025 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Kenosha | Three Harbors Council 636 | 1330 52nd St | Kenosha, WI 53140-3236 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Long Beach | Long Beach Area Council 032 | 3635 Long Beach Blvd | Long Beach, CA 90807-4018 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Martinsville | Henry County | 311 E Church St | Martinsville, VA 24112-2927 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Muskegon | President Gerald R Ford 781 | 900 3rd St, Ste 200 | Muskegon, MI 49440-1135 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Napa Valley | Mt Diablo-Silverado Council 023 | 1515 Pueblo Ave | Napa, CA 94558-4837 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Noblesville - As | Crossroads of America 160 | 1448 Conner St | Noblesville, IN 46060-2913 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Odessa | Buffalo Trail Council 567 | 800 E 13th St | Odessa, TX 79761-2732 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Sierra Vista | Catalina Council 011 | 1746 Paseo San Luis | Sierra Vista, AZ 85635-4610 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Stamford | Connecticut Yankee Council Bsa 072 | 347 Stillwater Ave | Stamford, CT 06902-3622 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of The Peninsula | Pacific Skyline Council 031 | 400 Market Pl | Menlo Park, CA 94025-1231 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Troy | Great Lakes Fsc 272 | 3670 John R Rd | Troy, MI 48083-5684 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Vista | San Diego Imperial Council 049 | 410 W California Ave | Vista, CA 92083-3534 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of Waterloo, Inc | Winnebago Council, Bsa 173 | 515 Lime St 50703 | Waterloo, IA 50703-3804 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Of West Plains | Ozark Trails Council 306 | 613 W 1st St | West Plains, MO 65775-2617 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Roll Hill | Dan Beard Council, Bsa 438 | 2411 Baltimore Ave | Cincinnati, OH 45225-1001 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Shallowater | South Plains Council 694 | 3221 59th St | Lubbock, TX 79413-5515 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Union Elementary | Central Georgia Council 096 | P.O. Box 4431 | Macon, GA 31208-4431 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club Youth Commonwealth | President Gerald R Ford 781 | 235 Straight Ave Nw | Grand Rapids, MI 49504-5633 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Club-Ak | Great Alaska Council 610 | 2300 W 36th Ave | Anchorage, AK 99517-2557 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Clubs Eastside St. Cloud | Central Minnesota 296 | 320 Raymond Ave Ne | Saint Cloud, MN 56304-0340 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Clubs Of Greater St Louis | Greater St Louis Area Council 312 | 2901 N Grand Blvd | Saint Louis, MO 63107-2608 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Clubs Of Metro Atlanta | Northeast Georgia Council 101 | P.O. Box 1150 | Monroe, GA 30655-1150 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Clubs Of Milford | Connecticut Yankee Council Bsa 072 | 59 Devonshire Rd | Milford, CT 06460-5917 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Clubs Of No. La. | Louisiana Purchase Council 213 | 400 Jeffress St | Jonesboro, LA 71251-2036 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Clubs Of Philadelphia | Cradle of Liberty Council 525 | 2901 Bridge St | Philadelphia, PA 19137-1811 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Clubs Of Poplar Bluff | Greater St Louis Area Council 312 | P.O. Box 55 | Poplar Bluff, MO 63902-0055 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Clubs Of Roosevelt | Central Minnesota 296 | 345 30th Ave N | Saint Cloud, MN 56303-3755 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Clubs Of The Austin Area | Capitol Area Council 564 | 6648 Ed Bluestein Blvd | Austin, TX 78723-3933 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Of The Timber Ridge, Inc | Norwela Council 215 | P.O. Box 777 | Homer, LA 71040-0777 | | | | First Class Mail |
| Chartered Organization | Boys And Girls Town Of Missouri | Greater St Louis Area Council 312 | 284 Meramec Wilderness Ln | Steelville, MO 65565-7802 | | | | First Class Mail |
| Chartered Organization | Boys Club Of Orwigsburg | Hawk Mountain Council 528 | 91 E Independence St | Orwigsburg, PA 17961-2342 | | | | First Class Mail |
| Chartered Organization | Boys Girls Club Sacred Heart | Winnebago Council, Bsa 173 | 515 Lime St | Waterloo, IA 50703-3804 | | | | First Class Mail |
| Chartered Organization | Boys Home, Inc | Stonewall Jackson Council 763 | 411 Boys Home Rd | Covington, VA 24426 | | | | First Class Mail |
| Chartered Organization | Boys Ii Young Men | Norwela Council 215 | 5947 Manitoba Ln | Shreveport, LA 71107-2011 | | | | First Class Mail |
| Chartered Organization | Boys Prep Elementary Charter School | Greater New York Councils, Bsa 640 | 1695 Seward Ave | Bronx, NY 10473-4249 | | | | First Class Mail |
| Chartered Organization | Boys Republic | California Inland Empire Council 045 | 1907 Boys Republic Dr | Chino Hills, CA 91709-5447 | | | | First Class Mail |
| Chartered Organization | Boys Scouts Of America Pack 3300, Inc | Southwest Florida Council 088 | 17501 Fuchsia Rd | Fort Myers, FL 33967-2978 | | | | First Class Mail |
| Chartered Organization | Boys To Men | Mid Iowa Council 177 | 2500 38th St | Des Moines, IA 50310-4529 | | | | First Class Mail |
| Chartered Organization | Boys Town Volunteer Fire Dept | Mid-America Council 326 | P.O. Box 9999 | Boys Town, NE 68010 | | | | First Class Mail |
| Chartered Organization | Bozeman Police Gallatin County | Montana Council 315 | 615 S 16th Ave | Bozeman, MT 59715-1313 | | | | First Class Mail |
| Voting Party | Bozeman United Methodist Church | Attn: Treasurer | 121 S Willson Ave | Bozeman, MT 59715 | | | christian@bozemanumc.org | Email<br>First Class Mail |
| Chartered Organization | Bpo Elks 15 | National Capital Area Council 082 | 5 Taft Ct | Rockville, MD 20850-1307 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Bpo Elks 15 | National Capital Area Council 082 | 6012 Willow Hill Ln | Rockville, MD 20855-1644 | | | | First Class Mail |
| Chartered Organization | Bpo Elks 15 Washington Rockville | National Capital Area Council 082 | 5 Taft Ct | Rockville, MD 20850-1307 | | | | First Class Mail |
| Chartered Organization | Bpo Elks 1929 | Las Vegas Area Council 328 | 716 S Laguna Ave | Parker, AZ 85344-4950 | | | | First Class Mail |
| Chartered Organization | Bpo Elks 2250 | Overland Trails 322 | 820 Ave J | Cozad, NE 69130-1762 | | | | First Class Mail |
| Chartered Organization | Bpo Elks 684 | National Capital Area Council 082 | 289 Willowdale Dr | Frederick, MD 21702-3998 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 122 | Norwela Council 215 | 310 E Preston Ave | Shreveport, LA 71105-2837 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 1565-Huntington | Suffolk County Council Inc 404 | 195 Main St | Huntington, NY 11743-7052 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 1625 | W.L.A.C.C. 051 | 240 E Ave K | Lancaster, CA 93535-4522 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 1815 Berea | Lake Erie Council 440 | 626 N Rocky River Dr | Berea, OH 44017-1628 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 1825 | Inland Northwest Council 611 | 111 S Meadow St | Grangeville, ID 83530-1902 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 1930 | Grand Columbia Council 614 | 814 N Stratford Rd | Moses Lake, WA 98837-1512 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 2036 Smithtown | Suffolk County Council Inc 404 | 120 Edgewood Ave | Smithtown, NY 11787-2737 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 2132 | Garden State Council 690 | P.O. Box 235 | Clayton, NJ 08312-0235 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 2138 | Suffolk County Council Inc 404 | P.O. Box 602 | Centereach, NY 11720-0602 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 2515 | Monmouth Council, Bsa 347 | Ramtown Greenville | Road | Howell, NJ 07731 | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 2656 - Buckhorn | Grand Canyon Council 010 | 6718 E Avalon St | Mesa, AZ 85205-9015 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 2809 | Grand Canyon Council 010 | P.O. Box 2809 | Globe, AZ 85502-2809 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 335 | Grand Canyon Council 010 | 14424 N 32nd St | Phoenix, AZ 85032-5022 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 368 | Crossroads of America 160 | P.O. Box 68 | Elwood, IN 46036-0068 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 41 | Iroquois Trail Council 376 | 6791 N Canal Rd | Lockport, NY 14094-9680 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 499 | Grand Canyon Council 010 | 2101 N San Francisco St | Flagstaff, AZ 86001-1388 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge 810 | Great Lakes Fsc 272 | 2100 Scott Lake Rd | Waterford, MI 48328-1661 | | | | First Class Mail |
| Chartered Organization | Bpo Elks Lodge No 391 | Simon Kenton Council 441 | 73 N 3rd St | Newark, OH 43055-5522 | | | | First Class Mail |
| Chartered Organization | Bpo Elks No 6 | Golden Empire Council 047 | 6446 Riverside Blvd | Sacramento, CA 95831-1023 | | | | First Class Mail |
| Chartered Organization | Bpo Elks, Lodge 2237 | Northern New Jersey Council, Bsa 333 | 405 Bowden Rd | Cedar Grove, NJ 07009-1540 | | | | First Class Mail |
| Chartered Organization | Bpo Elks, Union Lodge 1583 | Patriots Path Council 358 | 281 Chestnut St | Union, NJ 07083-9411 | | | | First Class Mail |
| Chartered Organization | Bpoe 2348 Lodge | Longhouse Council 373 | 3730 Cold Springs Rd | Baldwinsville, NY 13027-9340 | | | | First Class Mail |
| Chartered Organization | Bpoe 1247 | Crater Lake Council 491 | 601 Main St | Klamath Falls, OR 97601-6051 | | | | First Class Mail |
| Chartered Organization | Bpoe 1376 | Inland Northwest Council 611 | 30196 Hwy 200 | Sandpoint, ID 83864 | | | | First Class Mail |
| Chartered Organization | Bpoe 1600 State College Elks | Juniata Valley Council 497 | P.O. Box 8 | Boalsburg, PA 16827-0008 | | | | First Class Mail |
| Chartered Organization | Bpoe 1632 | Montana Council 315 | 421 2nd St Ne | Cut Bank, MT 59427-2728 | | | | First Class Mail |
| Chartered Organization | Bpoe 1786 | Golden Empire Council 047 | P.O. Box 469 | Willows, CA 95988 | | | | First Class Mail |
| Chartered Organization | Bpoe 1929 | Las Vegas Area Council 328 | 716 S Laguna Ave | Parker, AZ 85344-4950 | | | | First Class Mail |
| Chartered Organization | Bpoe 2072 | Twin Rivers Council 364 | 1 Elks Ln | Keeseville, NY 12944-3519 | | | | First Class Mail |
| Chartered Organization | Bpoe 239 | Montana Council 315 | 223 Main St | Anaconda, MT 59711-2253 | | | | First Class Mail |
| Chartered Organization | Bpoe 2427 Elks | Northern Star Council 250 | 720 Hwy 7 E | Hutchinson, MN 55350-1922 | | | | First Class Mail |
| Chartered Organization | Bpoe 2481/Methodist Men | Laurel Highlands Council 527 | 1638 Memorial Dr | Oakland, MD 21550-4337 | | | | First Class Mail |
| Chartered Organization | Bpoe 916 | Green Mountain 592 | 925 North Ave | Burlington, VT 05408-2743 | | | | First Class Mail |
| Chartered Organization | Bpoe Aurora Lodge 1921 | Denver Area Council 061 | 560 Geneva St | Aurora, CO 80010-4305 | | | | First Class Mail |
| Chartered Organization | Bpoe Bend 1371 | Crater Lake Council 491 | 63120 Boyd Acres Rd | Bend, OR 97701-8516 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks 1554 | Montana Council 315 | P.O. Box 505 | Dillon, MT 59725-0505 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1272 Cambridge Md | Del Mar Va 081 | P.O. Box 381 | Cambridge, MD 21613-0381 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1622 | Del Mar Va 081 | 502 Dutchmans Ln | Easton, MD 21601-3322 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1903 Dover De | Del Mar Va 081 | 200 Saulsbury Rd | Dover, DE 19904-2721 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 2401 Milford De | Del Mar Va 081 | 18951 Elks Lodge Rd | Milford, DE 19963 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 2576 Kent Island Md | Del Mar Va 081 | 2525 Romancoke Rd | Stevensville, MD 21666-2911 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 2645 Ocean City | Del Mar Va 081 | 13708 Sinepuxent Ave | Ocean City, MD 21842-4553 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 817 Salisbury Md | Del Mar Va 081 | 401 Church Hill Ave | Salisbury, MD 21804-5614 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 104 | Narragansett 546 | 141 Pelham St | Newport, RI 02840-3131 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1172 | Great Southwest Council 412 | P.O. Box 814 | Tucumcari, NM 88401-0814 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1187 | Black Hills Area Council 695 695 | 3333 Jolly Ln | Rapid City, SD 57703-6085 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1328 San Gabriel | Greater Los Angeles Area 033 | 1373 E Las Tunas Dr | San Gabriel, CA 91776-1705 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1352 | Gulf Stream Council 085 | 6188 Belvedere Rd | West Palm Beach, FL 33413-1116 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1420 | San Diego Imperial Council 049 | P.O. Box 1299 | Brawley, CA 92227-1299 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1440 | Great Southwest Council 412 | 1112 Susan Ave | Gallup, NM 87301-4968 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1611 Cody | Greater Wyoming Council 638 | 1202 Beck Ave | Cody, WY 82414-3626 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1687 | San Diego Imperial Council 049 | P.O. Box 1687 | Escondido, CA 92033-1687 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1704 | Nevada Area Council 329 | P.O. Box 1704 | Hawthorne, NV 89415-1704 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1747 | Great Southwest Council 412 | 801 Municipal Dr | Farmington, NM 87401-2623 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1772 | Great Alaska Council 610 | 102 W Marine Way | Kodiak, AK 99615-6301 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 1870 | Gulf Stream Council 085 | 1001 S Kanner Hwy | Stuart, FL 34994-3738 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 2011 | San Diego Imperial Council 049 | 901 Elks Ln | Chula Vista, CA 91910-6558 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 2051 Montebello | Greater Los Angeles Area 033 | 506 W Whittier Blvd | Montebello, CA 90640-5234 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 2173 Bishopville, Md | Del Mar Va 081 | Worcester Hwy | Bishopville, MD 21813 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 2297 - Horseheads | Five Rivers Council, Inc 375 | Hickory Grove Rd | Horseheads, NY 14845 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 2500 | Great Southwest Council 412 | 1530 Barbara Loop Se | Rio Rancho, NM 87124-1097 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 2540 Cape Henlopen De | Del Mar Va 081 | 7 Mcintosh Ct | Lewes, DE 19958-9727 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 2658 | Gulf Stream Council 085 | 2290 SE Lennard Rd | Port Saint Lucie, FL 34952-6875 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 507 | Great Southwest Council 412 | 901 E 2nd Ave | Durango, CO 81301-5110 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 794 | Orange County Council 039 | 212 S Elk Ln | Santa Ana, CA 92701-5011 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 882 & | St Matthew Lutheran Ch | 123 N Main St | Galena, IL 61036-2221 | | | | First Class Mail |
| Chartered Organization | Bpoe Elks Lodge 966 San Pedro | Greater Los Angeles Area 033 | 1748 Cumbre Dr | San Pedro, CA 90732-4222 | | | | First Class Mail |
| Chartered Organization | Bpoe Golden Spike Elks Lodge 719 | Trapper Trails 589 | 1875 W 5200 S | Roy, UT 84067-2930 | | | | First Class Mail |
| Chartered Organization | Bpoe Hb Elks 1959 | Orange County Council 039 | 7711 Talbert Ave | Huntington Beach, CA 92648-1320 | | | | First Class Mail |
| Chartered Organization | Bpoe John Day Lodge 1824 | Blue Mountain Council 604 | 140 NE Dayton St | John Day, OR 97845-1203 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge - Livonia 2246 | Great Lakes Fsc 272 | 31117 Plymouth Rd | Livonia, MI 48150-2103 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 1023 | Lakeland Elementary School | 47 Div St | Coldwater, MI 49036-1920 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 1418 | Inland Northwest Council 611 | 628 Main Ave | Saint Maries, ID 83861-1838 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 1486,Ossining | Westchester Putnam 388 | 118 Croton Ave | Ossining, NY 10562-4204 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 1558 | Conquistador Council Bsa 413 | P.O. Box 249 | Carlsbad, NM 88221-0249 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 1682 | Las Vegas Area Council 328 | 1217 Nevada Hwy | Boulder City, NV 89005-1868 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 1941 | Northern New Jersey Council, Bsa 333 | Foxwood Rd | Mahwah, NJ 07430 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 1943 | Oregon Trail Council 697 | 106 S Main St | Myrtle Creek, OR 97457-7326 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 2022 | Hudson Valley Council 374 | P.O. Box 337 | Red Hook, NY 12571-0337 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 2041 | Hudson Valley Council 374 | 2041 Elks Dr | Nanuet, NY 10954-3417 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 2067 | Hudson Valley Council 374 | P.O. Box 862 | Greenwood Lake, NY 10925-0862 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 2609 | Hudson Valley Council 374 | P.O. Box 47 | Wappingers Falls, NY 12590-0047 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 275 | Hudson Valley Council 374 | 29 Overocker Rd | Poughkeepsie, NY 12603-2513 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 322 | Los Padres Council 053 | 222 Elks Ln | San Luis Obispo, CA 93401-5434 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 534-Red Lodge | Montana Council 315 | 1114 S Broadway Ave | Red Lodge, MT 59068-9517 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge 666 | Potawatomi Area Council 651 | 117 N 1st St | Watertown, WI 53094-3701 | | | | First Class Mail |
| Chartered Organization | Bpoe Lodge No 28 | Ohio River Valley Council 619 | P.O. Box 6849 | Wheeling, WV 26003-0922 | | | | First Class Mail |
| Chartered Organization | Bpoe Long Branch Elks 742 | Monmouth Council, Bsa 347 | 150 Garfield Ave | Long Branch, NJ 07740-6715 | | | | First Class Mail |
| Chartered Organization | Bpoe Mobile Lodge 108 | Mobile Area Council-Bsa 004 | 2671 Dauphin Island Pkwy | Mobile, AL 36605-3408 | | | | First Class Mail |
| Chartered Organization | Bpoe Payson Elks 2154 | Grand Canyon Council 010 | 1206 N Beeline Hwy | Payson, AZ 85541-3716 | | | | First Class Mail |
| Chartered Organization | Bpoe Placerville Lodge 1712 | Golden Empire Council 047 | 3821 Quest Ct | Cameron Park, CA 95682-8562 | | | | First Class Mail |
| Chartered Organization | Bpoe Placerville Lodge 1712 | Golden Empire Council 047 | 3821 Quest Ct | Shingle Springs, CA 95682-8562 | | | | First Class Mail |
| Chartered Organization | Bpoe Red Hook-Rhinebeck Lodge 2022 | Hudson Valley Council 374 | 7711 Albany Post Rd | Red Hook, NY 12571-2146 | | | | First Class Mail |
| Chartered Organization | Bpoe Redondo Beach Lodge 1378 | Greater Los Angeles Area 033 | 315 Esplanade | Redondo Beach, CA 90277-3634 | | | | First Class Mail |
| Chartered Organization | Bpoe Stuart-Jensen Beach Lodge 1870 | Gulf Stream Council 085 | 1001 S Kanner Hwy | Stuart, FL 34994-3738 | | | | First Class Mail |
| Chartered Organization | Bpoe Walterboro Lodge 1988 | Coastal Carolina Council 550 | 236 Milestone Ln | Walterboro, SC 29488-2108 | | | | First Class Mail |
| Chartered Organization | Bpoe Warrensburg 673 | Heart of America Council 307 | 822 E Young Ave | Warrensburg, MO 64093-9615 | | | | First Class Mail |
| Chartered Organization | Bpoe Weehawken Lodge 1456 | Northern New Jersey Council, Bsa 333 | 2 50th St | Weehawken, NJ 07086-7535 | | | | First Class Mail |
| Chartered Organization | Bpoe-Elks Lodge 590 | Hawkeye Area Council 172 | 637 Foster Rd | Iowa City, IA 52245-1514 | | | | First Class Mail |
| Chartered Organization | Bpoe-Walnut Creek Elks Lodge 1811 | Mt Diablo-Silverado Council 023 | 1475 Creekside Dr | Walnut Creek, CA 94596-5620 | | | | First Class Mail |
| Voting Party | Bracken United Methodist Church | Attn: Barbara Aziz | 20377 Fm 2252 | San Antonio, TX 78266 | | | admin@brackenumc.org | Email<br>First Class Mail |
| Voting Party | Brackett Memorial Church | Attn: Pastor & Will Green | 9 Church Ave | Peaks Island, ME 04108 | | | brackettmumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Braddock Heights Vol. Fire Dept | National Capital Area Council 082 | 6715 Jefferson Blvd | Braddock Heights, MD 21714 | | | | First Class Mail |
| Voting Party | Braddock Street UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Braddock Street United Methodist Church | Attn: Rachel Bedell, Financial Secy, Braddock St Umc | 115 Wolfe St | Winchester, VA 22601 | | | rachel@braddockstreetumc.org | Email<br>First Class Mail |
| Voting Party | Braden River United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bradfield Elementary Pta | Circle Ten Council 571 | 4300 Sern Ave | Dallas, TX 75205 | | | | First Class Mail |
| Voting Party | Bradford Capital Holdings LP | Attn: Brian L Brager | Re: C2G Engineering Inc | P.O. Box 4353 | Clifton, NJ 07012 | | | First Class Mail |
| Voting Party | Bradford Capital Holdings, LP | Attn: Brian L Brager | Re: Capital Printing Co | P.O. Box 4353 | Clifton, NJ 07012 | | | First Class Mail |
| Voting Party | Bradford Capital Holdings, LP | Attn: Brian Brager | re: First Advantage Lns | P.O. Box 4353 | Clifton, NJ 07012 | | | First Class Mail |
| Voting Party | Bradford Capital Holdings, LP | Attn: Brian Brager | Re: Robots And Pencils | P.O. Box 4353 | Clifton, NJ 07012 | | | First Class Mail |
| Chartered Organization | Bradford Congregational Church | Green Mountain 592 | Main St | Bradford, VT 05033 | | | | First Class Mail |
| Chartered Organization | Bradford County Ems Assoc | Five Rivers Council, Inc 375 | 29 Vankuren Dr, Ste 2 | Towanda, PA 18848-8335 | | | | First Class Mail |
| Chartered Organization | Bradford Elementary Pta | Denver Area Council 061 | 1 White Oak Dr | Littleton, CO 80127-4348 | | | | First Class Mail |
| Chartered Organization | Bradford Manor Hose Co 4, Inc | Connecticut Yankee Council Bsa 072 | 85 George St | East Haven, CT 06512-4724 | | | | First Class Mail |
| Chartered Organization | Bradford Place Homeowners Assoc | Crossroads of America 160 | 704 S State Rd 135, Ste D | Greenwood, IN 46143-6501 | | | | First Class Mail |
| Voting Party | Bradford United Methodist Church | Attn: Thomas Winningham | P.O. Box 531 | Bradford, AR 72020 | | | tomwin@centurytel.net | Email<br>First Class Mail |
| Voting Party | Bradford United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Bradfordwoods Community Church | Laurel Highlands Council 527 | P.O. Box 421 | Bradfordwoods, PA 15015-0421 | | | | First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin Rice | 100N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| Voting Party | Bradley Arant Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bradley County Fire & Rescue | Cherokee Area Council 556 | 260 Inman St E | Cleveland, TN 37311-6039 | | | | First Class Mail |
| Voting Party | Bradley D Tilden | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Bradley Elementary School | Buckskin 617 | 210 Bradley School Rd | Mount Hope, WV 25880-9522 | | | | First Class Mail |
| Chartered Organization | Bradley Fire Dept | Rainbow Council 702 | 147 S Michigan Ave | Bradley, IL 60915-2243 | | | | First Class Mail |
| Voting Party | Bradley Law Firm | Michael Keith Bradley | 13 East Henderson St | Cleburne, TX 76031 | | | keith@bradleylawyers.com | Email<br>First Class Mail |
| Voting Party | Bradley Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bradley Umc | Attn: John Groves, Bsa Charter Org Rep | 210 W Main St | Greenfield, IN 46140 | | | Bradleyumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bradley Utd Methodist Church | Crossroads of America 160 | 210 W Main St | Greenfield, IN 46140-2051 | | | | First Class Mail |
| Voting Party | Bradley Wesley United Methodist Church | c/o Wesley United Methodist Church | 500 N Cleveland Ave | Bradley, IL 60915 | | | office@bradleywesley.org | Email<br>First Class Mail |
| Voting Party | Bradley Wesley United Methodist Church | Attn: Keith Schweitzer, Treasurer | 734 Olde Oak Dr | Bourbonnais, IL 60914 | | | keithschweitzer@comcast.net | Email<br>First Class Mail |
| Firm | Bradshaw & Bryant, PLLC | Michael A. Bryant | 1505 Division St | Waite Park, MN 56303 | | | | First Class Mail |
| Voting Party | Braeside Holdings, LLC | 795 Bartlett Ave | Antioch, IL 60002 | | | | gsurprent@braesidefisplay.com | Email<br>First Class Mail |
| Chartered Organization | Brainard Lodge 102 | Connecticut Rivers Council, Bsa 066 | P.O. Box 1715 | Niantic, CT 06357 | | | | First Class Mail |
| Chartered Organization | Brainerd High School Rotc | Cherokee Area Council 556 | 1020 N Moore Rd | Chattanooga, TN 37411-2525 | | | | First Class Mail |
| Voting Party | Brainerd United Methodist Church | Attn: Michael A Mcmahan | 1132 Ridgetop Dr | Chattanooga, TN 37421 | | | m.mcmahan@epbfi.com | Email<br>First Class Mail |
| Voting Party | Brainerd United Methodist Church | Attn: Michael A Mcmahan | 4315 Brainerd Rd | Chattanooga, TN 37411 | | | dwise@brainerdumc.org | Email<br>First Class Mail |
| Chartered Organization | Braintree Highlands School Pto | Mayflower Council 251 | 144 Wildwood Ave | Braintree, MA 02184-8502 | | | | First Class Mail |
| Chartered Organization | Bramlett Elementary School Pto | Northeast Georgia Council 101 | 622 Freeman Brock Rd | Auburn, GA 30011-2610 | | | | First Class Mail |
| Voting Party | Bramlett United Methodist Church | Attn: John Fahrney | 2043 Bramlett Church Rd | Great Court, SC 29645 | | | pastor@bramlettumc.com | Email<br>First Class Mail |
| Chartered Organization | Bramlett Utd Church | Blue Ridge Council 551 | 2043 Bramlett Church Rd | Gray Court, SC 29645-3719 | | | | First Class Mail |
| Chartered Organization | Bramlett Utd Methodist | Blue Ridge Council 551 | 2160 Bramlett Church Rd | Gray Court, SC 29645-3720 | | | | First Class Mail |
| Chartered Organization | Branch Township Booster Club | Hawk Mountain Council 528 | 167 Llewellyn Rd | Llewellyn, PA 17944 | | | | First Class Mail |
| Chartered Organization | Branchburg Police Dept | Patriots Path Council 358 | 590 Old York Rd | Branchburg, NJ 08876-3736 | | | | First Class Mail |
| Chartered Organization | Branchburg Rotary | Patriots Path Council 358 | P.O. Box 5135 | North Branch, NJ 08876-1302 | | | | First Class Mail |
| Chartered Organization | Branches, LLC | Northern Star Council 250 | 812 Prospect Ct | Osceola, WI 54020-8163 | | | | First Class Mail |
| Voting Party | Branchport United Methodist Church | Attn: David Thorn | 3988 Belknap Hill Rd | Branchport, NY 14418 | | | dthorn@frontiernet.net | Email<br>First Class Mail |
| Chartered Organization | Branchville American Legion | Patriots Path Council 358 | Rt 206 N | Branchville, NJ 07826 | | | | First Class Mail |
| Chartered Organization | Brand New Church | Westark Area Council 016 | 7751 Hwy 7 N | Harrison, AR 72601-4863 | | | | First Class Mail |
| Chartered Organization | Brandaris, Inc | Trapper Trails 589 | 1154 Hanline Cir | Kaysville, UT 84037-9408 | | | | First Class Mail |
| Voting Party | Brandenburg United Methodist Church | Attn: Treasurer, Brandenburg Umc | 215 Broadway St | Brandenburg, KY 40108 | | | lynn.beach@bburgumc.org | Email<br>First Class Mail |
| Chartered Organization | Brandon 86 Rotary Club | Greater Tampa Bay Area 089 | P.O. Box 718 | Brandon, FL 33509-0718 | | | | First Class Mail |
| Chartered Organization | Brandon Christian Fellowship, Inc | Greater Tampa Bay Area 089 | P.O. Box 1684 | Brandon, FL 33509-1684 | | | | First Class Mail |
| Chartered Organization | Brandon Elks Lodge 2383 | Greater Tampa Bay Area 089 | 800 Centennial Lodge Dr | Brandon, FL 33510-4634 | | | | First Class Mail |
| Chartered Organization | Brandon Fire Relief Assoc | Northern Lights Council 429 | P.O. Box 236 | Brandon, MN 56315-0236 | | | | First Class Mail |
| Chartered Organization | Brandon First Utd Methodist Church | Andrew Jackson Council 303 | 205 Mary Ann Dr | Brandon, MS 39042-3317 | | | | First Class Mail |
| Voting Party | Brandon United Methodist Church | Attn: Treasurer & Kenneth G Bevan | P.O. Box 55 | Brandon, VT 05733 | | | church@brandonumc.com | Email<br>First Class Mail |
| Voting Party | Brandon Wang | Address Redacted | | | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Brandt United Methodist Church | Attn: Treasurer | 6805 E US Rt 40 | Tipp City, OH 45321 | | | brandt-office@woh.rr.com | Email<br>First Class Mail |
| Chartered Organization | Branford Fire Dept | Connecticut Yankee Council Bsa 072 | 45 N Main St | Branford, CT 06405-3010 | | | | First Class Mail |
| Chartered Organization | Brannon Kreis Post 149 | The American Legion | 202 S Kingston St | Wartburg, TN 37887-4251 | | | | First Class Mail |
| Chartered Organization | Branson Daybreakers Rotary Club | Ozark Trails Council 306 | P.O. Box 7033 | Branson, MO 65615-7033 | | | | First Class Mail |
| Chartered Organization | Branson Police Dept | Ozark Trails Council 306 | 110 W Maddux St, Ste 100 | Branson, MO 65616-2859 | | | | First Class Mail |
| Chartered Organization | Branson-Hollister Lions Club | Ozark Trails Council 306 | P.O. Box 1103 | Branson, MO 65615-1103 | | | | First Class Mail |
| Chartered Organization | Branson-Hollister Rotary Club | Ozark Trails Council 306 | P.O. Box 6407 | Branson, MO 65615-6407 | | | | First Class Mail |
| Voting Party | Brasher Falls United Methodist Church | Attn: Sheryl Moulton | 544 State Hwy 11C | Winthrop, NY 13697 | | | slmrgm@yahoo.com | Email<br>First Class Mail |
| Voting Party | Brasher Falls United Methodist Church | c/o NBT Bank | 264 Main St | Massena, NY 13662 | | | | First Class Mail |
| Voting Party | Brattain Minnix Garcia | Terry W Tolliver | One Indiana Sq, Ste 2625 | Indianapolis, IN 46204 | | | terry@bmgindy.com | Email<br>First Class Mail |
| Voting Party | Brattleboro First United Methodist Church | Attn: Lawrence Gary Lake | 18 Town Crier Dr | Brattleboro, VT 05301 | | | pastor-larry@live.com | Email<br>First Class Mail |
| Firm | Brautigam & Brautigam, LLP | Daryl P. Brautiam | 32 White St | Fredonia, NY 14063 | | | darylbrautigam@brautigamlaw.com | Email<br>First Class Mail |
| Chartered Organization | Brawley Police Dept | San Diego Imperial Council 049 | 351 Main St | Brawley, CA 92227-2419 | | | | First Class Mail |
| Voting Party | Bray Barnes | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Brayton Pta | Patriots Path Council 358 | 10 Myrtle Ave | Summit, NJ 07901-3409 | | | | First Class Mail |
| Voting Party | Brazil First United Methodist Church | Attn: Gregory L Runyon | 201 N Meridian St | Brazil, IN 47834 | | | brazilfirst@nwcable.net | Email<br>First Class Mail |
| Chartered Organization | Brazoria Lions Club | Bay Area Council 574 | P.O. Box 992 | Brazoria, TX 77422-0992 | | | | First Class Mail |
| Chartered Organization | Brazos County Sheriff Office | Sam Houston Area Council 576 | 300 E 26th St, Ste 105 | Bryan, TX 77803-5359 | | | | First Class Mail |
| Chartered Organization | Brazos County Sherriff'S Office | Sam Houston Area Council 576 | 1700 W Hwy 21 | Bryan, TX 77803-1300 | | | | First Class Mail |
| Chartered Organization | Brazosport Isd | Bay Area Council 574 | P.O. Box Z | Freeport, TX 77542-1926 | | | | First Class Mail |
| Chartered Organization | Brea Kiwanis Club | Orange County Council 039 | P.O. Box 1372 | Brea, CA 92822-1372 | | | | First Class Mail |
| Chartered Organization | Brea Police Dept | Orange County Council 039 | 1 Civic Center Cir | Brea, CA 92821-5792 | | | | First Class Mail |
| Chartered Organization | Brea Rotary International | Orange County Council 039 | P.O. Box 404 | Brea, CA 92822-0404 | | | | First Class Mail |
| Chartered Organization | Bread Of Life Lutheran Church | Northern Lights Council 429 | 1415 17th Ave Sw | Minot, ND 58701-6192 | | | | First Class Mail |
| Voting Party | Breakfast Optimist Club Of Elkhart | Attn: Richard Griffen | P.O. Box 1427 | Elkhart, IN 46515 | | | dickgriffen@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Breaks Interstate Park | Sequoyah Council 713 | P.O. Box 100 | Breaks, VA 24607-0100 | | | | First Class Mail |
| Chartered Organization | Breath Of Life Evangelistic Outreach | Circle Ten Council 571 | 2411 Birmingham Ave | Dallas, TX 75215-3459 | | | | First Class Mail |
| Voting Party | Breathing Air Concepts | 103680 Overseas Hwy | Key Largo, FL 33037-2837 | | | | | First Class Mail |
| Chartered Organization | Breckenridge First Umc | Water and Woods Council 782 | 125 3rd St | Breckenridge, MI 48615-2502 | | | | First Class Mail |
| Chartered Organization | Breckenridge Lutheran Church | Northern Lights Council 429 | 301 6th St N | Breckenridge, MN 56520-1505 | | | | First Class Mail |
| Chartered Organization | Breckenridge Rotary Club | Texas Trails Council 561 | P.O. Box 183 | Breckenridge, TX 76424-0183 | | | | First Class Mail |
| Voting Party | Breckinridge United Methodist Church | 125 3rd St | Breckenridge, MI 48615 | | | | breckenridgeumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Breckville United Methodist Church | Attn: Rebecca Paroda | 65 Public Sq | Brecksville, OH 44141 | | | office@breckvilleumc.com | Email<br>First Class Mail |
| Voting Party | Brecon United Methodist Church | Attn: James Sies Jr | 7388 E Kemper Rd | Cincinnati, OH 45249 | | | breconumc@fusc.net | Email<br>First Class Mail |
| Chartered Organization | Bremen First Utd Methodist Church | Atlanta Area Council 092 | 321 Hamilton Ave | Bremen, GA 30110-1623 | | | | First Class Mail |
| Chartered Organization | Bremen High School District 228 | Pathway To Adventure 456 | 15233 Pulaski Rd | Midlothian, IL 60445-3755 | | | | First Class Mail |
| Chartered Organization | Bremen Utd Methodist Church | Lasalle Council 165 | 302 W Plymouth St | Bremen, IN 46506-1547 | | | | First Class Mail |
| Chartered Organization | Bremen Utd Methodist Church | Simon Kenton Council 441 | Mulberry & Walnut St | Bremen, OH 43107 | | | | First Class Mail |
| Chartered Organization | Bremen-Bethel Presbyterian Church | Simon Kenton Council 441 | 142 Purvis Ave | Bremen, OH 43107-1139 | | | | First Class Mail |
| Chartered Organization | Bremer Bank/S&C Bank | Northern Star Council 250 | 104 Maple St W | Amery, WI 54001-1049 | | | | First Class Mail |
| Chartered Organization | Bremerton Central Lions Club | Chief Seattle Council 609 | P.O. Box 363 | Bremerton, WA 98337-0076 | | | | First Class Mail |
| Chartered Organization | Bremerton Elks Lodge 1181 | Chief Seattle Council 609 | 4131 Pine Rd Ne | Bremerton, WA 98310-2257 | | | | First Class Mail |
| Voting Party | Bremerton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Bremke Law | Attn: Giovanna Bremke | 37040 Colorado Ave | Avon, OH 44011 | | | | First Class Mail |
| Chartered Organization | Brenda Scott Parent Teacher Organization | Great Lakes Fsc 272 | 18440 Hoover St | Detroit, MI 48205-4086 | | | | First Class Mail |
| Voting Party | Brenham First United Methodist Church | Attn: Roberta S Maltas | 408 N Baylor | Brenham, TX 77833 | | | rmaltas@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Brennan Woods Backers | Greater St Louis Area Council 312 | 4630 Brennan Rd | High Ridge, MO 63049-1801 | | | | First Class Mail |
| Firm | Brent Coon & Associates | Robert Schwartz | 300 Fannin Street, Ste 200 | Houston, TX 77002 | | | BCABSAclient@bcoonlaw.com | Email<br>First Class Mail |
| Chartered Organization | Brentfield Citizens For Scouting | Circle Ten Council 571 | 17204 Graystone Dr | Dallas, TX 75248-1614 | | | | First Class Mail |
| Voting Party | Brentfield Citizens For Scouting, Inc | 6924 Brentfield Dr | Dallas, TX 75248 | | | | barryrosen2000@gmail.com | Email<br>First Class Mail |
| Voting Party | Brentfield Citizens For Scouting, Inc. | Attn: Barry Rosen | 6924 Brentfield Dr | Dallas, TX 75248 | | | barryrosen2000@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Brentford Al Auxiliary-Mellette | Sioux Council 733 | 39315 152nd St | Mellette, SD 57461-5205 | | | | First Class Mail |
| Chartered Organization | Brentsville Hs Ptac | National Capital Area Council 082 | 12109 Aden Rd | Nokesville, VA 20181-2340 | | | | First Class Mail |
| Chartered Organization | Brentwood Baptist Church | Sam Houston Area Council 576 | 13033 Landmark St | Houston, TX 77045-3431 | | | | First Class Mail |
| Voting Party | Brentwood Community United Methodist Church | Attn: Pastor Hyesung Lee | 801 2nd St | Brentwood, CA 94513 | | | drfunk519@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Brentwood Elementary Ptso | Inland Northwest Council 611 | 406 W Regina Ave | Spokane, WA 99218-2830 | | | | First Class Mail |
| Chartered Organization | Brentwood Fire Dept | Suffolk County Council Inc 404 | 125 4th St | Brentwood, NY 11717-5539 | | | | First Class Mail |
| Chartered Organization | Brentwood Legion Ambulance | Suffolk County Council Inc 404 | 29 3rd Ave | Brentwood, NY 11717-4605 | | | | First Class Mail |
| Chartered Organization | Brentwood Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 811 | Brentwood, CA 94513-0811 | | | | First Class Mail |
| Chartered Organization | Brentwood Muslim Community Center | Mt Diablo-Silverado Council 023 | 7701 Lone Tree Way | Brentwood, CA 94513-2107 | | | | First Class Mail |
| Chartered Organization | Brentwood Ny Islanders Lions Club 42645 | Suffolk County Council Inc 404 | P.O. Box 577 | Brentwood, NY 11717-0577 | | | | First Class Mail |
| Chartered Organization | Brentwood Police Dept | Mt Diablo-Silverado Council 023 | 9100 Brentwood Blvd | Brentwood, CA 94513-4000 | | | | First Class Mail |
| Chartered Organization | Brentwood Presbyterian Church | W.L.A.C.C. 051 | 12000 San Vicente Blvd | Los Angeles, CA 90049-4923 | | | | First Class Mail |
| Chartered Organization | Brentwood Ufsd | Suffolk County Council Inc 404 | 52 3rd Ave | Brentwood, NY 11717-4651 | | | | First Class Mail |
| Chartered Organization | Brentwood Ufsd - West Middle School | Suffolk County Council Inc 404 | 2030 Udall Rd | Bay Shore, NY 11706-1915 | | | | First Class Mail |
| Chartered Organization | Brentwood Ufsd- North Middle School | Suffolk County Council Inc 404 | 350 Wicks Rd | Brentwood, NY 11717-1131 | | | | First Class Mail |
| Chartered Organization | Brentwood Ufsd- South Middle School | Suffolk County Council Inc 404 | 785 Candlewood Rd | Brentwood, NY 11717-6615 | | | | First Class Mail |
| Voting Party | Brentwood United Methodist Church | Attn: Leslie Hotzfeld | 309 Frankling Rd | Brentwood, TN 37027 | | | lhotzfeld@bumc.net | Email<br>First Class Mail |
| Voting Party | Brentwood United Methodist Church | Attn: William Hammel | 1899 S Irving St | Denver, CO 80219 | | | billhammel@q.com | Email<br>First Class Mail |
| Voting Party | Brentwood United Methodist Church | Attn: William Hammel, Treasurer | 1899 S Irving St | Denver, CO 80219 | | | billhammel@q.com | Email<br>First Class Mail |
| Chartered Organization | Bret Harte Elementary School | San Francisco Bay Area Council 028 | 1035 Gilman Ave | San Francisco, CA 94124-3710 | | | | First Class Mail |
| Chartered Organization | Breton Downs Pto | President Gerald R Ford 781 | 2500 Boston St Se | Grand Rapids, MI 49506-4787 | | | | First Class Mail |
| Chartered Organization | Brett Brown Dds Md Pc | Cascade Pacific Council 492 | 1660 NW Eliza Ct | Albany, OR 97321-1290 | | | | First Class Mail |
| Firm | Brett Duke, PC | Brett Duke | 6350 Escondido Dr, Ste A14 | El Paso, TX 79912 | | | brettduke@brettduke.com | Email<br>First Class Mail |
| Voting Party | Brett Rogers | 1866 Valley View Rd | Sayre, PA 18840 | | | | | First Class Mail |
| Chartered Organization | Brevard County Sheriffs Office | Central Florida Council 083 | 700 S Park Ave | Titusville, FL 32780-4007 | | | | First Class Mail |
| Voting Party | Brevard First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Brevard First Utd Methodist Church | Daniel Boone Council 414 | 325 N Broad St | Brevard, NC 28712-3303 | | | | First Class Mail |
| Chartered Organization | Brevard Group Treatment Home | Central Florida Council 083 | 3905 Grissom Pkwy | Cocoa, FL 32926-3669 | | | | First Class Mail |
| Chartered Organization | Brewer Blackbird Homeschool | Capitol Area Council 564 | 16801 Brewer Blackbird Dr | Pflugerville, TX 78660-5794 | | | | First Class Mail |
| Chartered Organization | Brewer First Utd Methodist Church | Katahdin Area Council 216 | 40 S Main St | Brewer, ME 04412-2112 | | | | First Class Mail |
| Chartered Organization | Brewerton Parent Teachers Organization | Longhouse Council 373 | Brewerton Elementary School | Us Route 11 | Brewerton, NY 13029 | | | First Class Mail |
| Chartered Organization | Brewerton Vol Fire Dept | Longhouse Council 373 | P.O. Box 629 | Brewerton, NY 13029-0629 | | | | First Class Mail |
| Chartered Organization | Brewster Baptist Church | Cape Cod and Islands Cncl 224 | 1848 Main St | Brewster, MA 02631-1827 | | | | First Class Mail |
| Chartered Organization | Brewster Lions Club | Coronado Area Council 192 | 320 Illinois Ave | Brewster, KS 67732-8621 | | | | First Class Mail |
| Chartered Organization | Brewster Lions Club | Westchester Putnam 388 | 3 Rocco Dr | Brewster, NY 10509-4002 | | | | First Class Mail |
| Chartered Organization | Brewster Lodge Of Elks 2101 | Westchester Putnam 388 | P.O. Box 376 | Brewster, NY 10509-0376 | | | | First Class Mail |
| Voting Party | Brewster Morhous, PLLC | Attn: William P Stafford, II | P.O. Box 529 | Bluefield, WV 24701 | | | wstafford@brewstermorhous.com | Email<br>First Class Mail |
| Chartered Organization | Brewster Police Assoc | Cape Cod and Islands Cncl 224 | Rt 124 | Brewster, MA 02631 | | | | First Class Mail |
| Chartered Organization | Brewton First Utd Methodist Church | Gulf Coast Council 773 | P.O. Box 289 | Brewton, AL 36427-0289 | | | | First Class Mail |
| Voting Party | Brian M Hayes | 422 Sand Creek Rd, Bldg 2, 229 | Albany, NY 12205 | | | | brian.m.hayes6@gmail.com | Email<br>First Class Mail |
| Voting Party | Brian P Williams | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Brian Steger | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Brian Tomlinson | 7183 Orchard St | Riverside, CA 92504 | | | | | First Class Mail |
| Chartered Organization | Briar Glen Ptc | Three Fires Council 127 | 1800 Briarcliffe Blvd | Wheaton, IL 60189-8402 | | | | First Class Mail |
| Chartered Organization | Briarcliff Congregational Church | Westchester Putnam 388 | 30 S State Rd | Briarcliff Manor, NY 10510-2250 | | | | First Class Mail |
| Chartered Organization | Briarcliff Manor Fire Dept | Westchester Putnam 388 | 1111 Pleasantville Rd | Briarcliff Manor, NY 10510-1603 | | | | First Class Mail |
| Voting Party | Briargate Presbyterian Church In The United States Of America | Attn: Kathy Sturgeon | 2100 Upper Hunters Trace | Louisville, KY 40216 | | | briargatepc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Briarwood Baptist Church | Northeast Georgia Council 101 | 1990 Robinhood Rd | Watkinsville, GA 30677 | | | | First Class Mail |
| Chartered Organization | Briarwood Baptist Church | Northeast Georgia Council 101 | P.O. Box 122 | Watkinsville, GA 30677-0004 | | | | First Class Mail |
| Chartered Organization | Briarwood Parent Teacher Organization | Heart of America Council 307 | 14101 S Brougham Dr | Olathe, KS 66062-2085 | | | | First Class Mail |
| Chartered Organization | Brice Prairie Conservation Assoc | Gateway Area 624 | County Hwy Z | Onalaska, WI 54650 | | | | First Class Mail |
| Chartered Organization | Brice Prairie Lions Club | Gateway Area 624 | N5753 County Rd Ot | Onalaska, WI 54650 | | | | First Class Mail |
| Chartered Organization | Brice Utd Methodist Church | Simon Kenton Council 441 | 3160 Brice Rd | Brice, OH 43109 | | | | First Class Mail |
| Chartered Organization | Briceville Elementary School Pto | Great Smoky Mountain Council 557 | 103 Slatestone Rd | Briceville, TN 37710-2018 | | | | First Class Mail |
| Chartered Organization | Brick Avon Academy | Northern New Jersey Council, Bsa 333 | 219 Avon Ave | Newark, NJ 07108-1502 | | | | First Class Mail |
| Voting Party | Brick Chapel Um Church | Attn: Paul Fulp Pastor | 3547 State Rd 231 | Greencastle, IN 46135 | | | plumvalleyfarm@tds.net | Email<br>First Class Mail |
| Voting Party | Brick Chapel Um Church | Joan Constance Beck | 6103 N Co Rd 500 E | Bainbridge, IN 46105 | | | plumvalleyfarm@tds.net | Email<br>First Class Mail |
| Chartered Organization | Brick Church Of The Brethren | Blue Ridge Mtns Council 599 | 2363 Brick Church Rd | Rocky Mount, VA 24151-4017 | | | | First Class Mail |
| Voting Party | Brick Presbyterian Church | Attn: Michael Thomas Kraynick | 111 Drum Point Rd | Brick, NJ 08723 | | | brick.presbyterian@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Brick Reformed Church | Hudson Valley Council 374 | P.O. Box 114 | Montgomery, NY 12549-0114 | | | | First Class Mail |
| Chartered Organization | Bricolage Academy | Southeast Louisiana Council 214 | 3368 Esplanade Ave | New Orleans, LA 70119-3132 | | | | First Class Mail |
| Voting Party | Bridge Church Fellowship | P.O. Box 260 | Argenta, IL 62501 | | | | rkaufman561@gmail.com | Email<br>First Class Mail |
| Voting Party | Bridge Church Fellowship | Attn: Laura E Richardson | 132 S Water St, Ste 444 | Decatur, IL 62523 | | | lauraerichardson@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Bridge Community Church | Pine Burr Area Council 304 | 16121 Lorraine Rd | Biloxi, MS 39532-7423 | | | | First Class Mail |
| Chartered Organization | Bridge Gate Community School | Simon Kenton Council 441 | 4060 Sullivant Ave | Columbus, OH 43228-5102 | | | | First Class Mail |
| Chartered Organization | Bridge To Grace Church | Atlanta Area Council 092 | 2385 Holcomb Bridge Rd | Roswell, GA 30076-3407 | | | | First Class Mail |
| Chartered Organization | Bridgegate Community School | Simon Kenton Council 441 | 4060 Sullivant Ave | Columbus, OH 43228-5102 | | | | First Class Mail |
| Chartered Organization | Bridgepoint Elementary Boosters | Capitol Area Council 564 | 6401 Cedar St | Austin, TX 78746-1316 | | | | First Class Mail |
| Chartered Organization | Bridgepointe | Great Lakes Fsc 272 | 21800 Haggerty Rd, Ste 205 | Northville, MI 48167-8981 | | | | First Class Mail |
| Chartered Organization | Bridgeport Community Church | Water and Woods Council 782 | P.O. Box 541 | Bridgeport, MI 48722-0541 | | | | First Class Mail |
| Chartered Organization | Bridgeport Elementary School | Crossroads of America 160 | 9035 W Morris St | Indianapolis, IN 46231-1259 | | | | First Class Mail |
| Chartered Organization | Bridgeport Gun Club & Vfw Post 9931 | Water and Woods Council 782 | 3265 Roselle Dr | Saginaw, MI 48601 | | | | First Class Mail |
| Chartered Organization | Bridgeport Lions Club | Longs Peak Council 062 | P.O. Box 430 | Bridgeport, NE 69336-0430 | | | | First Class Mail |
| Voting Party | Bridgeport UMC | Attn: Diane DiLuzio | 377 Rte 31 | P.O. Box 369 | Bridgeport, NY 13030 | | dianed7246@gmail.com | Email<br>First Class Mail |
| Voting Party | Bridgeport United Methodist Church | Attn: Carol Benedict, Treasurer | 9411 Lakeshore Rd | Bridgeport, NY 13030 | | | mecarol@aol.com | Email<br>First Class Mail |
| Voting Party | Bridgeport United Methodist Church | Attn: John Bachman | 7901 Peck Rd | Bridgeport, NY 13030 | | | kballach66@aol.com | Email<br>First Class Mail |
| Voting Party | Bridgeport United Methodist Church | Attn: Ken Ramsey | 251 Worthington Dr | Bridgeport, WV 26330 | | | info@bridgeportumc.org | Email<br>First Class Mail |
| Voting Party | Bridgeport United Methodist Church | Ken Alan Ramsey | 251 Worthington Dr | Bridgeport, WV 26330 | | | info@bridgeportumc.org | Email<br>First Class Mail |
| Chartered Organization | Bridgeport Volunteer Fire Dept | Garden State Council 690 | P.O. Box 488 | Bridgeport, NJ 08014-0488 | | | | First Class Mail |
| Voting Party | Bridger United Methodist Church | Attn: John G Scheetz | 220 W Broadway | P.O. Box 528 | Bridger, MT 59014 | | jscheetz@netzero.net | Email<br>First Class Mail |
| Chartered Organization | Bridger Utd Methodist Church | Montana Council 315 | 222 N Broadway | Bridger, MT 59014 | | | | First Class Mail |
| Chartered Organization | Bridges Of Hope Fellowship | Middle Tennessee Council 560 | 4023 Smithville Hwy | Mcminnville, TN 37110-6533 | | | | First Class Mail |
| Chartered Organization | Bridgestone Hoa | Sam Houston Area Council 576 | 4518 Shalom Creek Ln | Spring, TX 77388-3929 | | | | First Class Mail |
| Chartered Organization | Bridgeton Police Dept | Greater St Louis Area Council 312 | 12355 Natural Bridge Rd | Bridgeton, MO 63044-2020 | | | | First Class Mail |
| Chartered Organization | Bridgeton Police Dept | Garden State Council 690 | 330 Fayette St | Bridgeton, NJ 08302-2914 | | | | First Class Mail |
| Chartered Organization | Bridgetown Middle School Pta | Dan Beard Council, Bsa 438 | 5191 Clearlake Dr | Cincinnati, OH 45247-7807 | | | | First Class Mail |
| Chartered Organization | Bridgeview Parent Teachers Assoc | Illowa Council 133 | 316 S 12th St | Le Claire, IA 52753-9230 | | | | First Class Mail |
| Chartered Organization | Bridgeview Park District | Pathway To Adventure 456 | 8100 Beloit Ave | Bridgeview, IL 60455-1683 | | | | First Class Mail |
| Chartered Organization | Bridgewater Church Of The Brethren | Stonewall Jackson Council 763 | 420 College View Dr | Bridgewater, VA 22812-3524 | | | | First Class Mail |
| Chartered Organization | Bridgewater Citizens Group | Daniel Webster Council, Bsa 330 | Rfd 2 | Bridgewater, NH 03264 | | | | First Class Mail |
| Chartered Organization | Bridgewater Fire Rescue And Ems | Daniel Webster Council, Bsa 330 | 311 Mayhew Tpke | Bristol, NH 03222-5215 | | | | First Class Mail |
| Chartered Organization | Bridgewater Middle School Ptsa | Central Florida Council 083 | 5600 Tiny Rd | Winter Garden, FL 34787-9202 | | | | First Class Mail |
| Voting Party | Bridgewater United Methodist Church | Attn: Finance Chair | 35 School St | Bridgewater, MA 02324 | | | hboudreau@aol.com | Email<br>First Class Mail |
| Voting Party | Bridgewater United Methodist Church | Attn: Alicia Velez Stewart | 62 Crescent Dr | Bridgewater, MA 02324 | | | avstewart@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bridgeway Community Church | Baltimore Area Council 220 | 9189 Red Branch Rd | Columbia, MD 21045-2013 | | | | First Class Mail |
| Voting Party | Bridgeway Solutions, Inc | 600 E Union St | Morganton, NC 28655-3458 | | | | | First Class Mail |
| Chartered Organization | Bridgewood Church | Northern Star Council 250 | 6201 W 135th St | Savage, MN 55378-4410 | | | | First Class Mail |
| Chartered Organization | Bridgton Lions Club | Pine Tree Council 218 | P.O. Box 103 | Bridgton, ME 04009-0103 | | | | First Class Mail |
| Chartered Organization | Brielle Fire Co No 1 | Monmouth Council, Bsa 347 | 508 Longstreet Ave | Brielle, NJ 08730 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Briensburg United Methodist Church | Attn: Pastor, Briensburg Umc | 1908 Briensburg Rd | Benton, KY 42025 | | | bill@livingweb.onmicrosoft.com | Email<br>First Class Mail |
| Chartered Organization | Brigade Boys And Girls Club | East Carolina Council 426 | 323 New River Dr | Jacksonville, NC 28540-6028 | | | | First Class Mail |
| Chartered Organization | Brigadoon Civic League | Tidewater Council 596 | 1705 Tweed Ct | Virginia Beach, VA 23464-8137 | | | | First Class Mail |
| Chartered Organization | Brigham City Community | Trapper Trails 589 | 641 E 200 N | Brigham City, UT 84302-2249 | | | | First Class Mail |
| Chartered Organization | Bright Futures-Hale Creek | Great Lakes Fsc 272 | 203 Boone Hall | Ypsilanti, MI 48197-2212 | | | | First Class Mail |
| Chartered Organization | Bright Futures-Romulus Elementary | Great Lakes Fsc 272 | 203 Boone Hall | Ypsilanti, MI 48197-2212 | | | | First Class Mail |
| Chartered Organization | Bright Key - Selma Street | Alabama-Florida Council 003 | 1501 W Selma St | Dothan, AL 36301-3335 | | | | First Class Mail |
| Voting Party | Bright Star United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bright Star Utd Methodist Church | Atlanta Area Council 092 | 3715 Bright Star Rd | Douglasville, GA 30135-3223 | | | | First Class Mail |
| Chartered Organization | Bright Star Utd Methodist Church | Atlanta Area Council 092 | 3715 Bright Star Rd | Douglasville, GA 30135-3223 | | | | First Class Mail |
| Chartered Organization | Brightmoor Community Center | Great Lakes Fsc 272 | 14451 Burt Rd | Detroit, MI 48223-2773 | | | | First Class Mail |
| Chartered Organization | Brighton Elks Lodge 1586 | Denver Area Council 061 | 101 N Main St | Brighton, CO 80601-1626 | | | | First Class Mail |
| Chartered Organization | Brighton Fire Dept, Inc | Seneca Waterways 397 | 3100 East Ave | Rochester, NY 14610-3522 | | | | First Class Mail |
| Chartered Organization | Brighton First Utd Methodist Church | Southern Shores Fsc 783 | 400 E Grand River Ave | Brighton, MI 48116-1516 | | | | First Class Mail |
| Chartered Organization | Brighton Lions Club | Southern Shores Fsc 783 | P.O. Box 99 | Brighton, MI 48116-0099 | | | | First Class Mail |
| Chartered Organization | Brighton Masonic Lodge 247 | Attn: Charitable Giving Committee | P.O. Box 144 | Brighton, MI 48116-0144 | | | | First Class Mail |
| Chartered Organization | Brighton Optimist Club | Southern Shores Fsc 783 | P.O. Box 524 | Brighton, MI 48116-0524 | | | | First Class Mail |
| Chartered Organization | Brighton Police Dept | Seneca Waterways 397 | 2300 Elmwood Ave | Rochester, NY 14618-2145 | | | | First Class Mail |
| Chartered Organization | Brighton Rotary Club | Southern Shores Fsc 783 | 555 Brighton St | Brighton, MI 48116-1472 | | | | First Class Mail |
| Chartered Organization | Brighton Rotary Club | Seneca Waterways 397 | P.O. Box 18141 | Rochester, NY 14618-0141 | | | | First Class Mail |
| Chartered Organization | Brighton Township Vol Fire Co | Laurel Highlands Council 527 | P.O. Box 498 | Beaver, PA 15009-0498 | | | | First Class Mail |
| Chartered Organization | Brighton Twp Volunteer Fire Dept | Laurel Highlands Council 527 | P.O. Box 498 | Beaver, PA 15009-0498 | | | | First Class Mail |
| Voting Party | Brighton United Methodist Church | Attn: Joel Kershaw | 625 S 8th Ave | Brighton, CO 80601 | | | revkershaw@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Brightwood Concerned Parents | Greater Los Angeles Area 033 | 1850 W Hellman Ave | Alhambra, CA 91803-3801 | | | | First Class Mail |
| Voting Party | Brightwood Park United Methodist | 744 Jefferson St Nw | Washington, DC 20011 | | | | Sburgess4630@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Brightwood Ruritan Club | Stonewall Jackson Council 763 | 3807 Lillards Ford Rd | Brightwood, VA 22715-1617 | | | | First Class Mail |
| Voting Party | Brightwood Ruritan Club, Inc. | Attn: Andy Anderson | 4489 Hoover Rd | Reva, VA 22735 | | | andy1@nexet.net | Email<br>First Class Mail |
| Chartered Organization | Brilliant Utd Methodist Church | Ohio River Valley Council 619 | 525 Labelle St | Brilliant, OH 43913-1117 | | | | First Class Mail |
| Chartered Organization | Brimfield Evangelical Free Church | W D Boyce 138 | 11724 N Maher Rd | Brimfield, IL 61517-9550 | | | | First Class Mail |
| Chartered Organization | Brimfield Firefighters Assoc, Inc | Western Massachusetts Council 234 | 34A Wales Rd | Brimfield, MA 01010 | | | | First Class Mail |
| Voting Party | Brimstone United Methodist Church | 600 Blenheim Hill Rd | Jefferson, NY 12093 | | | | | First Class Mail |
| Voting Party | Brinkley First United Methodist | Attn: Katie Threat | 404 W Ash St | Brinkley, AR 72021 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Brinnon Community Church | Chief Seattle Council 609 | P.O. Box 151 | Brinnon, WA 98320-0151 | | | | First Class Mail |
| Chartered Organization | Bristol Congregational Church | Pine Tree Council 218 | P.O. Box 154 | Bristol, ME 04539-0154 | | | | First Class Mail |
| Chartered Organization | Bristol County Sheriffs Office | Narragansett 546 | 400 Faunce Corner Rd | North Dartmouth, MA 02747-1275 | | | | First Class Mail |
| Chartered Organization | Bristol Elementary Pta | Pikes Peak Council 060 | 890 N Walnut St | Colorado Springs, CO 80905-1052 | | | | First Class Mail |
| Voting Party | Bristol Federated Church | William Elwell | 37 North St | Bristol | | | bristolfederated@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bristol Fire & Rescue | Three Harbors Council 636 | 8312 198th Ave | Bristol, WI 53104 | | | | First Class Mail |
| Voting Party | Bristol Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bristol Hill United Methodist Church | 4826 County Line Rd | Kansas City, KS 66106 | | | | | First Class Mail |
| Chartered Organization | Bristol Hill Utd Methodist Church | Heart of America Council 307 | 4826 County Line Rd | Kansas City, KS 66106-3707 | | | | First Class Mail |
| Chartered Organization | Bristol Historical Society | Connecticut Rivers Council, Bsa 066 | 98 Summer St | Bristol, CT 06010-5051 | | | | First Class Mail |
| Chartered Organization | Bristol Police Dept | Connecticut Rivers Council, Bsa 066 | 131 N Main St | Bristol, CT 06010-8123 | | | | First Class Mail |
| Chartered Organization | Bristol Township Police Organization | Washington Crossing Council 777 | 2501 Bath Rd | Bristol, PA 19007-2150 | | | | First Class Mail |
| Chartered Organization | Bristol Train Of Artillery | Narragansett 546 | 135 State St | Bristol, RI 02809-2205 | | | | First Class Mail |
| Voting Party | Bristol United Methodist Church | Attn: William G Lewis | P.O. Box 275 | Bristol, IN 46507 | | | gary.lewis@inumc.org | Email<br>First Class Mail |
| Voting Party | Bristol United Methodist Church | Attn: Charlotte Lake, Trustee | 515 Racoon Run Blvd | Salem, WV 26426 | | | calake47@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bristol Utd Methodist Church | Three Harbors Council 636 | 3463 213th Ave | Bristol, WI 53104-9174 | | | | First Class Mail |
| Chartered Organization | Bristol Utd Methodist Church-Wesley | Three Harbors Council 636 | 8014 199th Ave | Bristol, WI 53104 | | | | First Class Mail |
| Chartered Organization | Bristolville Utd Methodist Church | Great Trail 433 | P.O. Box 234 | Bristolville, OH 44402-0234 | | | | First Class Mail |
| Chartered Organization | Bristow First Church Of God | Indian Nations Council 488 | 320 S Walnut St | Bristow, OK 74010-3030 | | | | First Class Mail |
| Chartered Organization | Bristow Run Elementary Pto | National Capital Area Council 082 | 8990 Worthington Dr | Bristow, VA 20136-5701 | | | | First Class Mail |
| Voting Party | Bristow Umc | Bristow First United Methodist Church | P.O. Box 1138 | Bristow, OK 74010 | | | pastor@bristowmethodist.org | Email<br>First Class Mail |
| Chartered Organization | British International School | Of Chicago Lincoln Park | 714 W Eman St | Chicago, IL 60610 | | | | First Class Mail |
| Chartered Organization | British Intl Sch Charlotte | Mecklenburg County Council 415 | 7000 Endhaven Ln | Charlotte, NC 28277-2370 | | | | First Class Mail |
| Chartered Organization | Britton Elementary Pto | Simon Kenton Council 441 | 4501 Britton Pkwy | Hilliard, OH 43026-9446 | | | | First Class Mail |
| Chartered Organization | Broad Channel Volunteer Fire District | Greater New York Councils, Bsa 640 | 15 Noel Rd | Broad Channel, NY 11693-1037 | | | | First Class Mail |
| Voting Party | Broad Cove Church | Attn: Anne Roundy | 456 River Rd | Cushing, ME 04563 | | | revaroundy@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Broad Street Christian Church | Blue Ridge Mtns Council 599 | 106 Broad St | Martinsville, VA 24112-2804 | | | | First Class Mail |
| Chartered Organization | Broad Street Methodist Church Mens Club | Cherokee Area Council 556 | P.O. Box 3 | Cleveland, TN 37364-0003 | | | | First Class Mail |
| Voting Party | Broad Street Um Church | Attn: Dee Evans | P.O. Box 13 | Weston, WV 26452 | | | wessan001@aol.com | Email<br>First Class Mail |
| Voting Party | Broad Street United Methodist Church | Attn: Steve Keck | 310 N Broad St | Clinton, SC 29325 | | | steve.keck@broadstreet-umc.org | Email<br>First Class Mail |
| Voting Party | Broad Street United Methodist Church | Rachel Ann Barnhart | 74 North Broad St | Norwich, NY 13815 | | | bsumcnorwich@gmail.com | Email<br>First Class Mail |
| Voting Party | Broad Street United Methodist Church | Attn: Rachel Ann Barnhart | 74 N Broad St | Norwich, NY 13815 | | | bsumc8@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Broadalbin Memorial Vfw Post 8690 | Twin Rivers Council 364 | 19 Pine St | Broadalbin, NY 12025 | | | | First Class Mail |
| Chartered Organization | Broadfording Fellowship Ch, Brethren | Mason Dixon Council 221 | 14010 Greencastle Pike | Hagerstown, MD 21740-2343 | | | | First Class Mail |
| Chartered Organization | Broadkiln Marina | Del Mar Va 081 | 13795 Coastal Hwy | Milton, DE 19968-3724 | | | | First Class Mail |
| Chartered Organization | Broadleigh Elementary | Simon Kenton Council 441 | 3039 Maryland Ave | Columbus, OH 43209-1538 | | | | First Class Mail |
| Chartered Organization | Broadmoor Elementary Pto | Evangeline Area 212 | 609 Broadmoor Blvd | Lafayette, LA 70503-5205 | | | | First Class Mail |
| Chartered Organization | Broadmoor Rotary Club | Pikes Peak Council 060 | P.O. Box 1443 | Colorado Springs, CO 80901-1443 | | | | First Class Mail |
| Voting Party | Broadmoor United Methodist Church | Attn: Doris Brown | 10230 Mollylea Dr | Baton Rouge, LA 70815 | | | dbrown@broadmoormethodist.org | Email<br>First Class Mail |
| Voting Party | Broadmoor United Methodist Church Of Shreveport, Louisiana | Attn: Terry A Love | 3715 Youree Dr | Shreveport, LA 71105 | | | terry@broadmoorumc.org | Email<br>First Class Mail |
| Chartered Organization | Broadmoor Utd Methodist Church | Norwela Council 215 | 3715 Youree Dr | Shreveport, LA 71105-2131 | | | | First Class Mail |
| Chartered Organization | Broadneck Scouting Assoc, Inc | Baltimore Area Council 220 | P.O. Box 969 | Severna Park, MD 21146-0969 | | | | First Class Mail |
| Chartered Organization | Broadview Fire Dept | Pathway To Adventure 456 | 2400 S 25th Ave | Broadview, IL 60155-3859 | | | | First Class Mail |
| Voting Party | Broadway Christian Parish Umc, South Bend In | Attn: Treasurer | 1412 S Carroll St | South Bend, IN 46613 | | | broadwayum1412@gmail.com | Email<br>First Class Mail |
| Voting Party | Broadway Methodist Episcopal Church Of Kansas City, Missouri | Attn: Rev Steven Jones | 406 W 74th St | Kansas City, MO 64114 | | | KeystoneChurchOffice@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Broadway Presbyterian Church | Greater New York Councils, Bsa 640 | 601 W 114th St | New York, NY 10025-7906 | | | | First Class Mail |
| Voting Party | Broadway Umc | 3338 N Broadway | Chicago, IL 60657 | | | | pastoralkalyall@gmail.com | Email<br>First Class Mail |
| Voting Party | Broadway United Methodist Church | 309 E Broadway Ave | Maryville, TN 37804 | | | | Office@broadwayumc.net | Email<br>First Class Mail |
| Voting Party | Broadway United Methodist Church | Attn: Laura Vincent | 1323 Melnse St | Bowling Green, KY 42104 | | | lvincent@broadwayunited.org | Email<br>First Class Mail |
| Voting Party | Broadway United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Broadway United Methodist Church | Attn: Trustees | 120 Church Ave Se | New Philadelphia, OH 44663 | | | bumc@broadway-umc.org | Email<br>First Class Mail |
| Voting Party | Broadway United Methodist Church - Plattsburg | Attn: Craig Mattke | 301 W Broadway St | P.O. Box 386 | Plattsburg, MO 64477 | | Soundtech@plattsburgbumc.org | Email<br>First Class Mail |
| Voting Party | Broadway United Methodist Church Of Council Bluffs Iowa | Attn: Rev Alexis Johnson | 11 S 1st St | Council Bluffs, IA 51503 | | | pastors@broadwayunitedmethodist.com | Email<br>First Class Mail |
| Voting Party | Broadway United Methodist Church Of Council Bluffs Iowa | c/o Smith Peterson Law Firm LLP | Attn: Marvin O Kieckhafer | 133 W Broadway | P.O. Box 249 | Council Bluffs, IA 51502 | mok@smithpeterson.com | Email<br>First Class Mail |
| Chartered Organization | Broadway Utd Methodist Church | Mid-America Council 326 | 11 S 1st St | Council Bluffs, IA 51503-4315 | | | | First Class Mail |
| Chartered Organization | Broadway Utd Methodist Church | Heart of America Council 307 | 406 W 74th St | Kansas City, MO 64114-1329 | | | | First Class Mail |
| Chartered Organization | Broadway-Timberville Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 64 | Broadway, VA 22815-0064 | | | | First Class Mail |
| Voting Party | Brock United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Brock United Methodist | 127 Lazy Bend Rd | Brock, TX 76087 | | | | | First Class Mail |
| Chartered Organization | Brock Utd Methodist Church | Longhorn Council 662 | 127 Lazy Bend Rd | Brock, TX 76087-9664 | | | | First Class Mail |
| Chartered Organization | Brockport Fire Dept | Seneca Waterways 397 | 38 Market St | Brockport, NY 14420-1934 | | | | First Class Mail |
| Chartered Organization | Brockport Police Dept | Seneca Waterways 397 | 1 Clinton St | Brockport, NY 14420-1803 | | | | First Class Mail |
| Voting Party | Brockport United Methodist Church | Attn: Eric Michael Helms | 92 Main St | Brockport, NY 14420 | | | pastorerichelms@gmail.com | Email<br>First Class Mail |
| Voting Party | Brockport United Methodist Church (85264) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Brockway Township Fire Dept | Water and Woods Council 782 | 7644 Brockway Rd | Brockway, MI 48097-3408 | | | | First Class Mail |
| Voting Party | Brodhead United Methodist Church | Attn: Rev Kook Ho Kim | 501 1st Center Ave | Brodhead, WI 53520 | | | pastor.brodheadumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Brodnax UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Brogden Methodist Church | Tuscarora Council 424 | 2918 S US 117 Hwy | Dudley, NC 28333-5100 | | | | First Class Mail |
| Chartered Organization | Brogden Primary School | Tuscarora Council 424 | 2253 Old Mt Olive Hwy | Dudley, NC 28333-6321 | | | | First Class Mail |
| Chartered Organization | Brogden Utd Methodist Church | Tuscarora Council 424 | 2918 US Hwy 13 S | Dudley, NC 28333 | | | | First Class Mail |
| Voting Party | Broghan Noelle Hunt | 1606 Clayhill Ave | Hacienda Heights, CA 91745 | | | | pastorbroghan@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Broken Arrow Elementary Pta | Heart of America Council 307 | 5901 Alden St | Shawnee, KS 66216-3849 | | | | First Class Mail |
| Chartered Organization | Broken Arrow Elks Lodge 2673 | Indian Nations Council 488 | 10266 S 241st East Ave | Broken Arrow, OK 74014-3746 | | | | First Class Mail |
| Chartered Organization | Broken Now Elks 1688 | Overland Trails 322 | 625 S 10th Ave | Broken Bow, NE 68822-2413 | | | | First Class Mail |
| Voting Party | Bronson First United Methodist Church | Attn: Samuel Gordy | 312 E Chicago St | Bronson, MI 49028 | | | bronsonumc@charter.net | Email<br>First Class Mail |
| Chartered Organization | Bronx County District Attorney'S Office | Greater New York Councils, Bsa 640 | 198 E 161st St | Bronx, NY 10451-3536 | | | | First Class Mail |
| Chartered Organization | Bronx Devt & Enrichment Initiative | Greater New York Councils, Bsa 640 | 576 E 165th St | Bronx, NY 10456-6860 | | | | First Class Mail |
| Voting Party | Bronx: Epworth United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | jellis@umcitysociety.org | Email<br>First Class Mail |
| Chartered Organization | Bronxville Group Of Citizens | Westchester Putnam 388 | 1820 Midland Ave | Bronxville, NY 10708-6019 | | | | First Class Mail |
| Chartered Organization | Bronxville Scout Committee, Inc | Westchester Putnam 388 | P.O. Box 630 | Bronxville, NY 10708-0630 | | | | First Class Mail |
| Chartered Organization | Brook Crossing Estates Homeowners Assn | Three Fires Council 127 | P.O. Box 2953 | Naperville, IL 60567-2953 | | | | First Class Mail |
| Voting Party | Brook Hill United Methodist Church | Attn: Treasurer, Brook Hill Umc | 8946 Indian Springs Rd | Frederick, MD 21702 | | | wgooding@bhumc.org | Email<br>First Class Mail |
| Chartered Organization | Brook Hollow Christian Church | Texas Trails Council 561 | 2310 S Willis St | Abilene, TX 79605-6226 | | | | First Class Mail |
| Chartered Organization | Brook Park Council | Pathway To Adventure 456 | 1214 Raymond Ave | La Grange Park, IL 60526-1362 | | | | First Class Mail |
| Chartered Organization | Brook Utd Methodist Church | Sagamore Council 162 | 124 E Main St | Brook, IN 47922-8866 | | | | First Class Mail |
| Chartered Organization | Brookdale Uni Hospital Med Ctr | Greater New York Councils, Bsa 640 | 1 Brookdale Plz | Brooklyn, NY 11212-3139 | | | | First Class Mail |
| Firm | Brooke F Cohen Law | Brooke F. Cohen, Esq | 4318 Glenwick Lane | Dallas, TX 75205 | | | bsaclaims@cohenhirsch.com | Email<br>First Class Mail |
| Chartered Organization | Brookfield - Congregational Church | Heart of New England Council 230 | 8 Common St | Brookfield, MA 01506 | | | | First Class Mail |
| Chartered Organization | Brookfield Academy | Potawatomi Area Council 651 | 3460 N Brookfield Rd | Brookfield, WI 53045-2523 | | | | First Class Mail |
| Chartered Organization | Brookfield Jaycees | Potawatomi Area Council 651 | P.O. Box 135 | Brookfield, WI 53008-0135 | | | | First Class Mail |
| Chartered Organization | Brookfield Rotary Club | French Creek Council 532 | P.O. Box 88 | Brookfield, OH 44403-0088 | | | | First Class Mail |
| Chartered Organization | Brookfield Swimming Club | National Capital Area Council 082 | P.O. Box 220067 | Chantilly, VA 20153-0067 | | | | First Class Mail |
| Chartered Organization | Brookhaven College | Circle Ten Council 571 | 3939 Valley View Ln | Farmers Branch, TX 75244-4906 | | | | First Class Mail |
| Chartered Organization | Brookhaven Community Assoc | Mountaineer Area 615 | 1186 E 2nd St | Morgantown, WV 26508-8726 | | | | First Class Mail |
| Chartered Organization | Brookhaven Police Dept | Atlanta Area Council 092 | 2665 Buford Hwy Ne | Atlanta, GA 30324-3239 | | | | First Class Mail |
| Chartered Organization | Brookings Elks Lodge 1934 | Oregon Trail Council 697 | 800 Elk Dr | Brookings, OR 97415-9648 | | | | First Class Mail |
| Chartered Organization | Brookings Harbor Lions Club | Oregon Trail Council 697 | 524 Pine St A | Brookings, OR 97415-9611 | | | | First Class Mail |
| Chartered Organization | Brookland Baptist Church | Indian Waters Council 553 | 1066 Sunset Blvd | West Columbia, SC 29169-6862 | | | | First Class Mail |
| Chartered Organization | Brookland Volunteer Fire Dept | Quapaw Area Council 018 | P.O. Box 396 | Brookland, AR 72417-0396 | | | | First Class Mail |
| Chartered Organization | Brookland Volunteer Fire Dept Auxiliary | Quapaw Area Council 018 | P.O. Box 369 | Brookland, AR 72417-0369 | | | | First Class Mail |
| Chartered Organization | Brooklawn Fire Co | Garden State Council 690 | 100 S Wilson Ave | Brooklawn, NJ 08030-2737 | | | | First Class Mail |
| Chartered Organization | Brooklawn Youth Services | Lincoln Heritage Council 205 | 2125 Goldsmith Ln | Louisville, KY 40218-1206 | | | | First Class Mail |
| Voting Party | Brooklet United Methodist Church | Attn: William A Strickland Jr | P.O. Box 290 | 201 Parker Ave | Brooklet, GA 30415 | | chip@brookletumc.org | Email<br>First Class Mail |
| Chartered Organization | Brooklet Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 296 | Brooklet, GA 30415-0296 | | | | First Class Mail |
| Chartered Organization | Brooklyn Center Police Dept | Northern Star Council 250 | 6645 Humboldt Ave N | Brooklyn Center, MN 55430-1810 | | | | First Class Mail |
| Chartered Organization | Brooklyn Chinese American Assoc | Greater New York Councils, Bsa 640 | 5000 8th Ave | Brooklyn, NY 11220-2221 | | | | First Class Mail |
| Chartered Organization | Brooklyn Chinese American Assoc | Greater New York Councils, Bsa 640 | 5002 8th Ave | Brooklyn, NY 11220-2221 | | | | First Class Mail |
| Chartered Organization | Brooklyn Elementary School Pto | Hoosier Trails Council 145 145 | 251 N Church St | Brooklyn, IN 46111-9711 | | | | First Class Mail |
| Chartered Organization | Brooklyn Fire Dept | Lake Erie Council 440 | 8400 Memphis Ave | Cleveland, OH 44144-2125 | | | | First Class Mail |
| Chartered Organization | Brooklyn Firefighters Local 1145 | Lake Erie Council 440 | 8400 Memphis Ave | Cleveland, OH 44144-2125 | | | | First Class Mail |
| Chartered Organization | Brooklyn Lanes Bowling Center | Southern Shores Fsc 783 | 11522 Brooklyn Rd | Brooklyn, MI 49230-8486 | | | | First Class Mail |
| Chartered Organization | Brooklyn Omalley Recl Center | Baltimore Area Council 220 | 3560 3rd St | Baltimore, MD 21225-1809 | | | | First Class Mail |
| Chartered Organization | Brooklyn Park Fire Dept | Northern Star Council 250 | 5700 85th Ave N | Brooklyn Park, MN 55443-1819 | | | | First Class Mail |
| Chartered Organization | Brooklyn Park Police Dept | Northern Star Council 250 | 5400 85th Ave N | Brooklyn Park, MN 55443-1823 | | | | First Class Mail |
| Chartered Organization | Brooklyn Sportsmans Club | Southern Shores Fsc 783 | P.O. Box 713 | Brooklyn, MI 49230-0713 | | | | First Class Mail |
| Chartered Organization | Brooklyn Usd 88 | Greater St Louis Area Council 312 | 800 Madison St | Lovejoy, IL 62059-5306 | | | | First Class Mail |
| Chartered Organization | Brooklyn Utd Methodist Church | Northern Star Council 250 | 7200 Brooklyn Blvd | Brooklyn Center, MN 55429-1238 | | | | First Class Mail |
| Chartered Organization | Brooklyn Utd Methodist Church | Glaciers Edge Council 620 | 201 Church St | Brooklyn, WI 53521-9401 | | | | First Class Mail |
| Chartered Organization | Brooklyn Volunteer Fire Dept, Inc | Hoosier Trails Council 145 145 | P.O. Box 27 | Brooklyn, IN 46111-0027 | | | | First Class Mail |
| Chartered Organization | Brookpark Utd Methodist Church | Lake Erie Council 440 | 6220 Smith Rd | Brook Park, OH 44142-3338 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Brooks Academies | Alamo Area Council 583 | 6070 Babcock Rd | San Antonio, TX 78240-2138 | | | | First Class Mail |
| Voting Party | Brooks Memorial United Methodist Church | Attn: Xiomara Gumbs-Webb | 143-22 109th Ave | Jamaica, NY 11435 | | | brooksmemorial@aol.com | Email<br>First Class Mail |
| Chartered Organization | Brooks School Elementary Pto | Crossroads of America 160 | 12451 Brooks School Rd | Fishers, IN 46037-9745 | | | | First Class Mail |
| Chartered Organization | Brooks Utd Methodist Church | Flint River Council 095 | P.O. Box 57 | Brooks, GA 30205-0057 | | | | First Class Mail |
| Chartered Organization | Brookside Baptist Church | Indian Nations Council 488 | 3615 S Peoria Ave | Tulsa, OK 74105-3243 | | | | First Class Mail |
| Chartered Organization | Brookside Community Church | Anthony Wayne Area 157 | 6102 Evard Rd | Fort Wayne, IN 46835-1891 | | | | First Class Mail |
| Chartered Organization | Brookside Elementary Pta | Simon Kenton Council 441 | 6700 Mcvey Blvd | Columbus, OH 43235-2820 | | | | First Class Mail |
| Chartered Organization | Brookside School | Connecticut Yankee Council Bsa 072 | 382 Highland Ave | Norwalk, CT 06854-3423 | | | | First Class Mail |
| Voting Party | Brookside United Methodist Church | Attn: Dennis Whitehead | 1865 Von Horn Rd | Jackson, MI 49201 | | | dwhite49201@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Brookside Utd Methodist Church | Southern Shores Fsc 783 | 4000 Francis St | Jackson, MI 49203-5436 | | | | First Class Mail |
| Chartered Organization | Brookside Village Volunteer Fire Dept | Bay Area Council 574 | 6243 Brookside Rd | Pearland, TX 77581-2045 | | | | First Class Mail |
| Voting Party | Brookston Untied Methodist Church | Attn: Rev. Melinda Huffman Or Kirk Grumm, Trustee Ch | 206 E 4th St P.O. Box 216 | Brookston, IN 47923 | | | pastor@brookstonumc.org | Email<br>First Class Mail |
| Chartered Organization | Brookston Utd Methodist Church | Sagamore Council 162 | 328 N Wood St | Brookston, IN 47923 | | | | First Class Mail |
| Voting Party | Brookstown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Brooksville First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Brooksville United Methodist Church | Attn: Rebecca Poole-Heyne Layleader Bumc | P.O. Box 34 | Brooksville, ME 04617 | | | rph0425@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Brooksville Utd Methodist Church | Blue Grass Council 204 | P.O. Box 145 | Brooksville, KY 41004-0145 | | | | First Class Mail |
| Chartered Organization | Brookview Elementary | Atlanta Area Council 092 | 3250 Hammarskjold Dr | East Point, GA 30344-6318 | | | | First Class Mail |
| Chartered Organization | Brookview School Pto | Blackhawk Area 660 | 1750 Madron Rd | Rockford, IL 61107-2459 | | | | First Class Mail |
| Voting Party | Brookville Community Umc | Attn: Christina Miller | 114 Hay Ave | P.O. Box 172 | Brookville, OH 45309 | | bcumchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Brookville Evangelical Utd Methodist Ch | Bucktail Council 509 | 30 S White St | Brookville, PA 15825-2420 | | | | First Class Mail |
| Voting Party | Brookville First United Methodist Church | Attn: Jack Florkey | 963 Salem St | Brookville, OH 45309 | | | brookvillefirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Brookville Oh First United Methodist Church | Attn: Jack A Floekey | P.O. Box 92 | Brookville, OH 45309 | | | jflorkey@wildblue.net | Email<br>First Class Mail |
| Chartered Organization | Brookville Presbyterian Church | Bucktail Council 509 | 100 White St | Brookville, PA 15825-1208 | | | | First Class Mail |
| Voting Party | Brookville United Methodist Church | Attn: Treasurer | 150 E 8th St | Brookville, IN 47012 | | | steve.rundel@inumc.org | Email<br>First Class Mail |
| Voting Party | Brookwood Community Church | 580 Brookwood Point Pl | Simpsonville, SC 29681 | | | | david.hardy@brookwoodchurch.org | Email<br>First Class Mail |
| Chartered Organization | Brookwood Elementary School Pta | Northeast Georgia Council 101 | 2980 Vaughan Dr | Cumming, GA 30041-7308 | | | | First Class Mail |
| Voting Party | Broomfield United Methodist Church | Attn: Mindy J Davidson | 545 W 10th Ave | Broomfield, CO 80020 | | | mindy.davidson@broomfieldumc.org | Email<br>First Class Mail |
| Chartered Organization | Brosville Volunteer Fire Dept | Blue Ridge Mtns Council 599 | 11912 Martinsville Hwy | Danville, VA 24541-0873 | | | | First Class Mail |
| Chartered Organization | Brother William Scott Jr Sigma Beta Club | Garden State Council 690 | P.O. Box 341 | Willingboro, NJ 08046-0341 | | | | First Class Mail |
| Chartered Organization | Brotherhood First Methodist Church | Middle Tennessee Council 560 | 3131 Browns Mill Rd | Cookeville, TN 38506-6217 | | | | First Class Mail |
| Chartered Organization | Brotherhood Masonic Lodge 375 | Greater Tampa Bay Area 089 | 8344 Natoma St | Brooksville, FL 34606-2171 | | | | First Class Mail |
| Chartered Organization | Brotherhood Of Congregation Emanuel | Sam Houston Area Council 576 | 1500 Sunset Blvd | Houston, TX 77005-1845 | | | | First Class Mail |
| Chartered Organization | Brotherhood Of St Johns-Evangelical | Northern New Jersey Council, Bsa 333 | 145 Mortimer Ave | Rutherford, NJ 07070-1614 | | | | First Class Mail |
| Chartered Organization | Brotherhood Of Temple Beth Israel | Sam Houston Area Council 576 | 5600 N Braeswood Blvd, Ste B | Houston, TX 77096-2924 | | | | First Class Mail |
| Chartered Organization | Brotherhood-Luther Memorial Church | Northern Star Council 250 | 315 15th Ave N | South St Paul, MN 55075-1822 | | | | First Class Mail |
| Chartered Organization | Brougham Elementary Pto | Heart of America Council 307 | 15500 S Brougham Dr | Olathe, KS 66062-3100 | | | | First Class Mail |
| Chartered Organization | Brouse, Woodke, Meyer Pllp | Voyageurs Area 286 | P.O. Box 1273 | Bemidji, MN 56619-1273 | | | | First Class Mail |
| Chartered Organization | Broussard Larriviere Trahan Vfw 9210 | Evangeline Area 212 | 207 Ave B | Youngsville, LA 70592-5716 | | | | First Class Mail |
| Chartered Organization | Browerville Vets Club | Central Minnesota 296 | 720 7th St E | Browerville, MN 56438 | | | | First Class Mail |
| Voting Party | Brown & Bigelow Licensing Co | 345 Plato Blvd E | Saint Paul, MN 55107-1211 | | | | | First Class Mail |
| Chartered Organization | Brown City Rotary Club | Water and Woods Council 782 | 4400 2nd St | Brown City, MI 48416-7742 | | | | First Class Mail |
| Chartered Organization | Brown Deer Elementary Pto | Three Harbors Council 636 | 5757 W Dean Rd | Brown Deer, WI 53223-2946 | | | | First Class Mail |
| Chartered Organization | Brown Elementary School Pta | Greater Alabama Council 001 | 4811 Court J | Birmingham, AL 35208-1720 | | | | First Class Mail |
| Chartered Organization | Brown Memorial Baptist Church | Greater New York Councils, Bsa 640 | 484 Washington Ave | Brooklyn, NY 11238-2304 | | | | First Class Mail |
| Chartered Organization | Brown Memorial Church | Greater New York Councils, Bsa 640 | 484 Washington Ave | Brooklyn, NY 11238-2304 | | | | First Class Mail |
| Voting Party | Brown Memorial United Methodist Church | Attn: Pastor Chong Choi | 36 Church St | Clinton, ME 04927 | | | choichong@hotmail.com | Email<br>First Class Mail |
| Voting Party | Brown Memorial United Methodist Church | Attn: Trustees | 228 Davis St | Syracuse, NY 13204 | | | bjnorrix@aol.com | Email<br>First Class Mail |
| Chartered Organization | Brown Resident Camp | Coronado Area Council 192 | 1038 1935 Ln | Abilene, KS 67410-6374 | | | | First Class Mail |
| Chartered Organization | Brown Street Academy | Three Harbors Council 636 | 2020 N 20th St | Milwaukee, WI 53205-1139 | | | | First Class Mail |
| Voting Party | Brown Summit United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Brown, LLC | Jason T. Brown | 111 Town Square Place, Ste 400 | Jersey City, NJ 07310 | | | cocozguan@jtblawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Browne Academy | National Capital Area Council 082 | 5917 Telegraph Rd | Alexandria, VA 22310-2234 | | | | First Class Mail |
| Chartered Organization | Brownell Parents Group | Water and Woods Council 782 | 6302 Oxley Dr | Flint, MI 48504-1673 | | | | First Class Mail |
| Chartered Organization | Brownell Talbot School | Mid-America Council 326 | 400 N Happy Hollow Blvd | Omaha, NE 68132-2106 | | | | First Class Mail |
| Chartered Organization | Browning Community Society | Montana Council 315 | 312 1st Ave Sw | Browning, MT 59417 | | | | First Class Mail |
| Chartered Organization | Browning Elementary | Sam Houston Area Council 576 | 607 Northwood St | Houston, TX 77009-4510 | | | | First Class Mail |
| Voting Party | Browns Mills United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Browns Mills Utd Methodist Church | Garden State Council 690 | 2 Pemberton Blvd | Browns Mills, NJ 08015 | | | | First Class Mail |
| Chartered Organization | Browns Point Improvement Club | Pacific Harbors Council, Bsa 612 | 5125 Tok A Lou Ave Ne | Tacoma, WA 98422 | | | | First Class Mail |
| Voting Party | Browns Point Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Browns Utd Methodist Church | West Tennessee Area Council 559 | 181 Mcleary Rd | Jackson, TN 38305-6294 | | | | First Class Mail |
| Chartered Organization | Brownsburg Police Dept | Crossroads of America 160 | 31 N Green St | Brownsburg, IN 46112-1282 | | | | First Class Mail |
| Chartered Organization | Brownstown Lions Club | Hoosier Trails Council 145 145 | 206 S Main St | Brownstown, IN 47220 | | | | First Class Mail |
| Voting Party | Brownstown Lions Club, Inc. | Attn: Matthew J. Lorenzo | 218 W 2nd St | Seymour, IN 47274 | | | mjlorenzo@jefflorenzo.com | Email<br>First Class Mail |
| Chartered Organization | Brownsville 1St Utd Methodist Ch | West Tennessee Area Council 559 | 117 E Franklin St | Brownsville, TN 38012-2136 | | | | First Class Mail |
| Voting Party | Brownsville Community United Methodist Church West Windsor | P.O. Box 176 | Brownsville, VT 05037 | | | | rev.chuebner@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Brownsville Police | Rio Grande Council 775 | 2900 Southmost Rd | Brownsville, TX 78521-4787 | | | | First Class Mail |
| Voting Party | Brownville Junction United Methodist Church | Attn: Pastor Stephen Dean | P.O. Box 372 | Brownville Jct, ME 04415 | | | bjdean52@yahoo.com | Email<br>First Class Mail |
| Voting Party | Brownville United Methodist Church | Attn: Sandra L Johnson | 24407 Corte 54 | Dexter, NY 13634 | | | schristie1966@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Brownville Volunteer Fire Dept | P.O. Box 2 | Brownville, NY 13615 | | | | | First Class Mail |
| Chartered Organization | Bruce Collins Elementary Pto | Great Lakes Fsc 272 | 12900 Grand Haven Dr | Sterling Heights, MI 48312-3223 | | | | First Class Mail |
| Chartered Organization | Bruce Craig Elementary | Tukabatchee Area Council 005 | 108 Craig Industrial Park | Selma, AL 36701-8138 | | | | First Class Mail |
| Voting Party | Bruce Hearn | 1504 Park Lake Dr | Newburgh, NY 12550 | | | | positivebruce43@gmail.com | Email<br>First Class Mail |
| Voting Party | Bruce Kelleher, Inc | 3246 Garden Brook Dr | Farmers Branch, TX 75234-2309 | | | | | First Class Mail |
| Voting Party | Bruce McDonald Memorial United Methodist Church | 104 E McDonald Ave | Man, WV 25635 | | | | bmmumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bruce Mcdonald Memorial Utd Methodist Ch | Buckskin 617 | 102 Bridge St | Man, WV 25635 | | | | First Class Mail |
| Chartered Organization | Bruce'S Mobil Glass & Screen | Greater Yosemite Council 059 | 110 John Muir Ct | Modesto, CA 95350-6120 | | | | First Class Mail |
| Chartered Organization | Bruceton Lions Club | West Tennessee Area Council 559 | 40 Bayless Ave | Bruceton, TN 38317-2422 | | | | First Class Mail |
| Voting Party | Bruceton United Methodist Church | Attn: Sheila M Marks | 1003 E High St | Oakland, MD 21550 | | | sheilamarks83@gmail.com | Email<br>First Class Mail |
| Voting Party | Brucetown UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Brucetown United Methodist Church | Attn: Patricia Edens | 2035 Brucetown Rd | Clear Brook, VA 22624 | | | patriciaedens101@comcast.net | Email<br>First Class Mail |
| Voting Party | Bruceville Eddy United Methodist Church - Eddy | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Voting Party | Bruceville Eddy United Methodist Church - Eddy | 404 W 3rd St | Eddy, TX 76524 | | | | | First Class Mail |
| Chartered Organization | Bruington Baptist Church | Heart of Virginia Council 602 | 4784 the Trl | Bruington, VA 23023-4125 | | | | First Class Mail |
| Chartered Organization | Brumby Elementary School | Atlanta Area Council 092 | 1306 Powers Ferry Rd Se | Marietta, GA 30067-5410 | | | | First Class Mail |
| Voting Party | Bruner Frank Schumacher, L.L.C. | Attn: Bergan E Schumacher | 5804 1st Ave | P.O. Box 2230 | Keaney, NE 68848 | | bschmacher@brunerfrank.com | Email<br>First Class Mail |
| Voting Party | Bruner Frank Schumacher, LLC | Attn: Bergan E Schumacher | 5804 1st Ave | P.O. Box 2230 | Kearney, NE 68848 | | bschumacher@brunerfrank.com | Email<br>First Class Mail |
| Voting Party | Bruning Enterprises, Inc. | Loretta Arlene Bruning | 7718 N State Rd 9 | Shelbyville, IN 46176 | | | lbruning@bruningenterprises.com | Email<br>First Class Mail |
| Voting Party | Brunnerville United Methodist Church | 517 Pine Hill Rd | Lititz, PA 17543 | | | | steve@lititzumc.org | Email<br>First Class Mail |
| Chartered Organization | Brunnsum Scouting Assoc | Transatlantic Council, Bsa 802 | Psc 7 Box 374 | Apo, AE 09104-0004 | | | | First Class Mail |
| Chartered Organization | Brunssum Support Group | Transatlantic Council, Bsa 802 | Cmr 460 | Apo, AE 09703 | | | | First Class Mail |
| Chartered Organization | Brunswick Island Baptist Church | Cape Fear Council 425 | 1672 Mt Pisgah Rd Sw | Supply, NC 28462-5404 | | | | First Class Mail |
| Chartered Organization | Brunswick Lions Club | National Capital Area Council 082 | P.O. Box 31 | Brunswick, MD 21716-0031 | | | | First Class Mail |
| Chartered Organization | Brunswick Lodge 2556 Bpoe - Elks | Twin Rivers Council 364 | 665 Brunswick Rd | Troy, NY 12180-6909 | | | | First Class Mail |
| Chartered Organization | Brunswick Police Dept | Pine Tree Council 218 | 85 Pleasant St | Brunswick, ME 04011-2204 | | | | First Class Mail |
| Chartered Organization | Brunswick Reformed Church | Great Trail 433 | 3535 Grafton Rd | Brunswick, OH 44212-4602 | | | | First Class Mail |
| Chartered Organization | Brunswick Sportsman'S Club | Twin Rivers Council 364 | P.O. Box 21 | Cropseyville, NY 12052-0021 | | | | First Class Mail |
| Voting Party | Brunswick United Methodist | Attn: Pastor | 1395 Pearl Rd | P.O. Box 85 | Brunswick, OH 44212 | | office@brunswickumc.org | Email<br>First Class Mail |
| Voting Party | Brunswick United Methodist Church | Attn: Rev Sharon Lovejoy | 320 Church Rd | Brunswick, ME 04011 | | | office@umcbrunswick.org | Email<br>First Class Mail |
| Voting Party | Brunswick United Methodist Church Of Crystal, Minnesota | Attn: Andrew J Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | | astoebner@lapplibra.com | Email<br>First Class Mail |
| Chartered Organization | Brunswick Utd Methodist Church | Great Trail 433 | P.O. Box 85 | Brunswick, OH 44212-0085 | | | | First Class Mail |
| Chartered Organization | Brush Lions Club | Longs Peak Council 062 | 2301 Mill St | Brush, CO 80723 | | | | First Class Mail |
| Voting Party | Brushwood Umc | Attn: James Reid | 1620 Brushwood Dr | Dubberly, LA 71024 | | | | First Class Mail |
| Chartered Organization | Bruton Town Community Center | Blue Ridge Council 551 | 200 Leo Lewis St | Greenville, SC 29609-4567 | | | | First Class Mail |
| Voting Party | Bryan Cave Leighton Paisner Llp | Terence J Thum | 1200 Main St, Ste 3800 | Kansas City, MO 64105 | | | tjthum@bclplaw.com | Email<br>First Class Mail |
| Chartered Organization | Bryan School Pta | Inland Northwest Council 611 | 802 E Harrison Ave | Coeur D Alene, ID 83814-4533 | | | | First Class Mail |
| Chartered Organization | Bryans Road Lions Club | National Capital Area Council 082 | 14602 Livingston Rd | Accokeek, MD 20607-2808 | | | | First Class Mail |
| Voting Party | Bryant First United Methodist | Attn: Trena Smith | 508 N Reynolds Rd | Bryant, AR 72022 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Bryant Ruritan Club | 1573 County Rd 326 | Flatrock, AL 35966 | | | | legaltender1949@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bryant School Pto | Water and Woods Council 782 | 925 Hampton St | Owosso, MI 48867-4268 | | | | First Class Mail |
| Voting Party | Bryantville United Methodist Church | Garrett James Olson | 546 Mattakeesett St | Pembroke, MA 02359 | | | gols2009@gmail.com | Email<br>First Class Mail |
| Voting Party | Bryantville United Methodist Church | Attn: Garrett Olson | P.O. Box 447 | Pembroke, MA 02327 | | | gols2009@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bryker Woods P.T.A. | Capitol Area Council 564 | 3309 Kerbey Ln | Austin, TX 78703-1452 | | | | First Class Mail |
| Chartered Organization | Bryn Athyn Church | Cradle of Liberty Council 525 | P.O. Box 277 | Bryn Athyn, PA 19009-0277 | | | | First Class Mail |
| Chartered Organization | Bryn Athyn Church | Cradle of Liberty Council 525 | P.O. Box 277 | Bryn Athyn, PA 19009-0277 | | | | First Class Mail |
| Chartered Organization | Bryn Mawr Park Presbyterian Church | Westchester Putnam 388 | 20 Buckingham Rd | Yonkers, NY 10701-6714 | | | | First Class Mail |
| Chartered Organization | Bryn Mawr Presbyterian Church | Cradle of Liberty Council 525 | 625 Montgomery Ave | Bryn Mawr, PA 19010-3424 | | | | First Class Mail |
| Voting Party | Bryn Mawr Presbyterian Church | Attn: Jamie Schultz | 420 S Cedar Lake Rd | Minneapolis, MI 55405 | | | pastor@brynmawrchurch.org | Email<br>First Class Mail |
| Voting Party | Bryson City Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bsa 337 Boosters | California Inland Empire Council 045 | 43820 Alcoba Dr | Temecula, CA 92592-4375 | | | | First Class Mail |
| Chartered Organization | Bsa At Iup | Laurel Highlands Council 527 | 210 S 10th St | Indiana, PA 15705-0001 | | | | First Class Mail |
| Chartered Organization | Bsa Denver Area Council 061 | Re: Havern School | Fredric C Hamilton Scout Hq | 10455 W 6th Ave, Ste 100 | Denver, CO 80215 | | | First Class Mail |
| Chartered Organization | Bsa Explorer Post 465 | Greater Yosemite Council 059 | 4030 Kiernan Ave | Modesto, CA 95356-9506 | | | | First Class Mail |
| Chartered Organization | Bsa Health System | Golden Spread Council 562 | 1600 Wakkace Blvd | Amarillo, TX 79106 | | | | First Class Mail |
| Chartered Organization | Bsa Lifestructures | Crossroads of America 160 | 9365 Counselors Row | Indianapolis, IN 46240-6422 | | | | First Class Mail |
| Chartered Organization | Buchanan County Academy | Pony Express Council 311 | 4702 Green Acres Rd | Saint Joseph, MO 64506-1263 | | | | First Class Mail |
| Chartered Organization | Buchanan First Presbyterian Church | Sequoyah Council 713 | P.O. Box 1339 | Grundy, VA 24614-1339 | | | | First Class Mail |
| Voting Party | Buchanan First United Methodist Church | Attn: Karen Worvey (Current Treasurer) | 132 S Oak St | Buchanan, MI 49107 | | | office@buchananfirstumc.org | Email<br>First Class Mail |
| Chartered Organization | Buchanan Loop | President Gerald R Ford 781 | 1775 Buchanan Ave Sw | Grand Rapids, MI 49507-1642 | | | | First Class Mail |
| Chartered Organization | Buchanan Umc | Atlanta Area Council 092 | P.O. Box 342 | Buchanan, GA 30113-0342 | | | | First Class Mail |
| Voting Party | Buchanan UMC (3623 US-27, Buchanan, GA) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Buchingham Utd Methodist Garland | Circle Ten Council 571 | 1212 W Buckingham Rd | Garland, TX 75040-4534 | | | | First Class Mail |
| Chartered Organization | Buckcreek Volunteer Fire Dept | Sagamore Council 162 | P.O. Box 181 | Buck Creek, IN 47924-0181 | | | | First Class Mail |
| Chartered Organization | Buckeye Police Explorers | Grand Canyon Council 010 | 21699 W Yuma Rd | Buckeye, AZ 85326-8708 | | | | First Class Mail |
| Voting Party | Buckeye Umc | Attn: Linda Mankey | 115 Wades Run Rd | Morgantown, WV 26501 | | | | First Class Mail |
| Voting Party | Buckeystown United Methodist Church, Inc | Attn: Sherry Stouffer | P.O. Box 399 | 3440 Buckeystown Pike | Buckeystown, MD 21717 | | smstouffer@comcast.net | Email<br>First Class Mail |
| Firm | Buckfire & Buckfire PC | Robert Lantzy | 29000 Inkster Rd. Ste 150 | Southfield, MI 48034 | | | robert@buckfirelaw.com | Email<br>First Class Mail |
| Voting Party | Buckhall UMC 10251 Moore Dr, Manassas, VA 20111 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Buckhall Utd Methodist Church | National Capital Area Council 082 | 10251 Moore Dr | Manassas, VA 20111-2556 | | | | First Class Mail |
| Chartered Organization | Buckhorn Fire Co | Columbia-Montour 504 | 19 Firehall Rd | Bloomsburg, PA 17815-8367 | | | | First Class Mail |
| Voting Party | Buckhorn United Methodist Church (179476) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Buckingham Masonic Lodge 242 | Heart of Virginia Council 602 | P.O. Box 242 | Buckingham, VA 23921-0242 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Buckingham United Methodist Church | Attn: Grover Sherlin | 1212 W Buckingham Rd | Garland, TX 75040 | | | bumc@bumcgarland.org | Email<br>First Class Mail |
| Chartered Organization | Buckley Eagles Aerie 1387 | Pacific Harbors Council, Bsa 612 | 22019 112th St Ct E | Buckley, WA 98321-9139 | | | | First Class Mail |
| Chartered Organization | Buckley Parents For Scouting | Chief Seattle Council 609 | 12124 223rd Ave E | Bonney Lake, WA 98391-7607 | | | | First Class Mail |
| Chartered Organization | Bucklins Lions Club | Santa Fe Trail Council 194 | Bucklin, KS 67834 | | | | | First Class Mail |
| Chartered Organization | Buckner Community Of Christ Church | Heart of America Council 307 | 1001 S Sibley St | Buckner, MO 64016-8506 | | | | First Class Mail |
| Chartered Organization | Buckner Elementary School | Lincoln Heritage Council 205 | 1240 Colonel Dr | Buckner, KY 40010 | | | | First Class Mail |
| Chartered Organization | Bucks County Rescue Squad | Washington Crossing Council 777 | 143 King St | Bristol, PA 19007-3106 | | | | First Class Mail |
| Chartered Organization | Bucks Hill School Parent Liaison | Connecticut Rivers Council, Bsa 066 | 330 Bucks Hill Rd | Waterbury, CT 06704-1222 | | | | First Class Mail |
| Voting Party | Bucksport United Methodist Church | P.O. Box 1727 | Bucksport, ME 04416 | | | | Bucksportumc@aol.com | Email<br>First Class Mail |
| Chartered Organization | Bucktown Youth Assoc, Inc | Southeast Louisiana Council 214 | 1427 Seminole Ave | Metairie, LA 70005-1339 | | | | First Class Mail |
| Chartered Organization | Bucyrus Police Dept Explorers | Buckeye Council 436 | 500 S Sandusky Ave | Bucyrus, OH 44820-2623 | | | | First Class Mail |
| Voting Party | Buda United Methodist Church | Attn: Cathy Rudzinski - Buda Umc | P.O. Box 1196 | Buda, TX 78610 | | | info@budaumc.org | Email<br>First Class Mail |
| Chartered Organization | Buda Utd Methodist Church | Capitol Area Council 564 | 302 Elm St | Buda, TX 78610-2743 | | | | First Class Mail |
| Chartered Organization | Budd Insurance Agency | Southern Shores Fsc 783 | 160 Div St, Ste C | Coldwater, MI 49036-2914 | | | | First Class Mail |
| Chartered Organization | Buddha Light International Assoc | Detroit Chapter | 318 Town Center Dr | Troy, MI 48084-1742 | | | | First Class Mail |
| Chartered Organization | Buddha Light International Assoc Florida | Central Florida Council 083 | 6555 Hoffner Ave | Orlando, FL 32822-3324 | | | | First Class Mail |
| Voting Party | Buddhist Church Of Sacramento | Attn: Robert Keiichi Tanaka | 2401 Riverside Blvd | Sacramento, CA 95818 | | | betanaka@pacbell.net | Email<br>First Class Mail |
| Voting Party | Buddhist Church Of San Francisco | 1881 Pine St | San Francisco, CA 94109 | | | | bcsfoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Buddhist Churches Of America | Attn: Glenn Tomohiro Inanaga | 1710 Octavia St | San Francisco, CA 94109 | | | inanaga@gmail.com | Email<br>First Class Mail |
| Voting Party | Buechel Umc | Attn: Bob Olsen | 2817 Hikes Ln | Louisville, KY 40218 | | | admin@buechelchurch.org | Email<br>First Class Mail |
| Chartered Organization | Buellton Business Assoc | Los Padres Council 053 | P.O. Box 231 | Buellton, CA 93427-0231 | | | | First Class Mail |
| Chartered Organization | Buellton Chamber Of Commerce | Los Padres Council 053 | P.O. Box 231 | Buellton, CA 93427-0231 | | | | First Class Mail |
| Chartered Organization | Buena Park Elks Lodge 2046 | Orange County Council 039 | 7212 Melrose St | Buena Park, CA 90621-3225 | | | | First Class Mail |
| Chartered Organization | Buena Park Police Dept | Orange County Council 039 | 6650 Beach Blvd | Buena Park, CA 90621-2905 | | | | First Class Mail |
| Voting Party | Buena Vista Methodist Church | Attn: Roger Presnell | P.O. Box 449 | Buena Vista, GA 31803 | | | bvmethodist@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Buena Vista Utd Methodist Church | Alameda Council Bsa 022 | 2311 Buena Vista Ave | Alameda, CA 94501-1404 | | | | First Class Mail |
| Chartered Organization | Buffalo Elementary Improvement Council | Buckskin 617 | 331 Buffalo Creek Rd | Kenova, WV 25530-9611 | | | | First Class Mail |
| Chartered Organization | Buffalo Grove Area Chamber Of Commerce | Northeast Illinois 129 | 50 1/2 Raupp Blvd | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Chartered Organization | Buffalo Grove Rotary | Northeast Illinois 129 | 512 Ronnie Dr | Buffalo Grove, IL 60089-1160 | | | | First Class Mail |
| Voting Party | Buffalo Grove: Kingswood | Attn: Ryan D Foley | 401 W Dundee Rd | Buffalo Grove, IL 60089 | | | jpreston@kingswoodumc.com | Email<br>First Class Mail |
| Chartered Organization | Buffalo Lions Club | Northern Star Council 250 | P.O. Box 531 | Buffalo, MN 55313-0531 | | | | First Class Mail |
| Chartered Organization | Buffalo Police Dept | Greater Niagara Frontier Council 380 | 68 Court St | Buffalo, NY 14202-3476 | | | | First Class Mail |
| Chartered Organization | Buffalo Public School 17 | Greater Niagara Frontier Council 380 | 1045 W Delavan Ave | Buffalo, NY 14209-1313 | | | | First Class Mail |
| Voting Party | Buffalo Trail Cncl 567 | 1101 W Texas Ave | Midland, TX 79701-6171 | | | | | First Class Mail |
| Chartered Organization | Buffalo Trail Scout Ranch Staff Assoc | Buffalo Trail Council 567 | 1101 W Texas Ave | Midland, TX 79701-6171 | | | | First Class Mail |
| Chartered Organization | Buffalo Trails Parents & Friends Of 52 | Denver Area Council 061 | 24300 E Progress Dr | Aurora, CO 80016-5930 | | | | First Class Mail |
| Voting Party | Buffalo United Methodist Church | Attn: Michael Hargraves | P.O. Box 134 | Buffalo, MO 65622 | | | umcbuffalo@gmail.com | Email<br>First Class Mail |
| Voting Party | Buffalo Valley United Methodist (066215) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Buffalo Ward Lds Buffalo Stake | Greater Niagara Frontier Council 380 | 145 Goodell St | Buffalo, NY 14203 | | | | First Class Mail |
| Chartered Organization | Buffalo Ward Lds Buffalo Stake | Greater Niagara Frontier Council 380 | 72 Layton Ave | Buffalo, NY 14226-4227 | | | | First Class Mail |
| Voting Party | Buford First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Chartered Organization | Buford First Utd Methodist Church | Northeast Georgia Council 101 | 285 E Main St | Buford, GA 30518-5716 | | | | First Class Mail |
| Chartered Organization | Buford Presbyterian Church | Northeast Georgia Council 101 | P.O. Box 1358 | Buford, GA 30515-8358 | | | | First Class Mail |
| Voting Party | Buford Street United Methodist Church | Attn: Rev. David Nichols | 120 E Buford St | Gaffney, SC 29340 | | | | First Class Mail |
| Chartered Organization | Bugbee School Pto | Connecticut Rivers Council, Bsa 066 | 1943 Asylum Ave | West Hartford, CT 06117-3058 | | | | First Class Mail |
| Voting Party | Buhl United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Building Bright Futures - 21St Cclc | Grand Teton Council 107 | 3115 Pole Line Rd | Pocatello, ID 83201-6119 | | | | First Class Mail |
| Chartered Organization | Building Character | Utah National Parks 591 | 20 N Main St, Ste 402 | Saint George, UT 84770-5603 | | | | First Class Mail |
| Chartered Organization | Building Commitee Valladolid 70 | The Spirit of Adventure 227 | 177 Lynnfield St | Lynn, MA 01904-2225 | | | | First Class Mail |
| Chartered Organization | Building Mechanical Services Corp | Puerto Rico Council 661 | Building Mechanical Services Corp | Girasol A 122 San Rafael Estate | Bayamon, PR 00959 | | | First Class Mail |
| Chartered Organization | Bullard Southern Baptist Church | East Texas Area Council 585 | P.O. Box 338 | Bullard, TX 75757-0338 | | | | First Class Mail |
| Chartered Organization | Bullhead City Fire Dept | Las Vegas Area Council 328 | 1260 Hancock Rd | Bullhead City, AZ 86442-5906 | | | | First Class Mail |
| Chartered Organization | Bullhead City Police Dept | Las Vegas Area Council 328 | 1255 Marina Blvd | Bullhead City, AZ 86442-5733 | | | | First Class Mail |
| Chartered Organization | Bullitt Central High School | Lincoln Heritage Council 205 | 1330 Hwy 44 E | Shepherdsville, KY 40165-7180 | | | | First Class Mail |
| Chartered Organization | Bullitt East High School | Lincoln Heritage Council 205 | 11450 Hwy 44 E | Mount Washington, KY 40047-7214 | | | | First Class Mail |
| Chartered Organization | Bullitt Lick Middle School | Lincoln Heritage Council 205 | 555 W Blue Lick Rd | Shepherdsville, KY 40165-7915 | | | | First Class Mail |
| Chartered Organization | Bulloch County Sheriff Dept | Coastal Georgia Council 099 | 17257 US Hwy 301 N | Statesboro, GA 30458-7563 | | | | First Class Mail |
| Chartered Organization | Bullock Creek Presbyterian Church | Palmetto Council 549 | 7386 Lockhart Rd | Sharon, SC 29742-7761 | | | | First Class Mail |
| Chartered Organization | Bullseye Shooting Range | Quivira Council, Bsa 198 | 1455 N Terrace Dr | Wichita, KS 67208-2212 | | | | First Class Mail |
| Chartered Organization | Bullskin Township Fair Assoc | Westmoreland Fayette 512 | 2488 State Route 982 | Mount Pleasant, PA 15666-2522 | | | | First Class Mail |
| Chartered Organization | Bullskin Township Lions Club | Westmoreland Fayette 512 | 3426 Country Club Rd | Mount Pleasant, PA 15666-2230 | | | | First Class Mail |
| Voting Party | Bullville United Methodist Church | Attn: Kevin Ray Holland | 2857 Ny-17K | Bullville, NY 10915 | | | bullvilleumc@YAHOO.COM | Email<br>First Class Mail |
| Voting Party | Bullville United Methodist Church | 2857 Ny-17K | Bullville, NY 10915 | | | | bullvilleumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Bulverde Lions Club | Alamo Area Council 583 | P.O. Box 285 | Bulverde, TX 78163-0285 | | | | First Class Mail |
| Voting Party | Bulverde United Methodist Church | 28300 Hwy 281 N | San Antonio, TX 78260 | | | | vicki@bulverdeumc.org | Email<br>First Class Mail |
| Chartered Organization | Bulverde Utd Methodist Church | Alamo Area Council 583 | 28300 US Hwy 281 N | San Antonio, TX 78260-1706 | | | | First Class Mail |
| Chartered Organization | Bulverde-Spring Branch Ems | Alamo Area Council 583 | 353 Rodeo Dr | Spring Branch, TX 78070-6257 | | | | First Class Mail |
| Chartered Organization | Buncombe County Sheriffs Dept | Daniel Boone Council 414 | 60 Court Plz Fl 4 | Asheville, NC 28801-3576 | | | | First Class Mail |
| Chartered Organization | Buncombe St Methodist Church | Blue Ridge Council 551 | 200 Buncombe St | Greenville, SC 29601-2008 | | | | First Class Mail |
| Voting Party | Buncombe Street United Methodist Church | Attn: Karen Gambrell | 200 Buncombe St | Greenville, SC 29601 | | | karen.gambrell@bsumc.com | Email<br>First Class Mail |
| Chartered Organization | Bundles Of Hope | Sam Houston Area Council 576 | 9119 Kirkleigh St | Spring, TX 77379-8613 | | | | First Class Mail |
| Chartered Organization | Bundy Trucking, Inc | Utah National Parks 591 | 1805 E 740 South Cir | Saint George, UT 84790-4066 | | | | First Class Mail |
| Chartered Organization | Bunker Hill Elementary School Pta | Sam Houston Area Council 576 | 11950 Taylorcrest Rd | Houston, TX 77024-4300 | | | | First Class Mail |
| Chartered Organization | Bunker Hill Parent Teachers Organization | Crossroads of America 160 | 6620 Shelbyville Rd | Indianapolis, IN 46237-9720 | | | | First Class Mail |
| Chartered Organization | Bunker Hill School Pto | Crossroads of America 160 | 6620 Shelbyville Rd | Indianapolis, IN 46237-9720 | | | | First Class Mail |
| Voting Party | Bunker Hill Umc | Attn: Pastor Evan Strong | 120 N Elm St | Bunker Hill, IN 46914 | | | e_strong12@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bunker Hill Umc | Attn: Alice Carroll | P.O. Box 327 | Bunker Hill, WV 25413 | | | bhumchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Bunker Hill Utd Methodist | Shenandoah Area Council 598 | P.O. Box 327 | Bunker Hill, WV 25413-0327 | | | | First Class Mail |
| Chartered Organization | Bunker Hill Utd Methodist Church | Sagamore Council 162 | 100 N Broadway | Bunker Hill, IN 46914 | | | | First Class Mail |
| Chartered Organization | Bunker Hill Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 327 | Bunker Hill, WV 25413-0327 | | | | First Class Mail |
| Chartered Organization | Bunn - Hill King Utd Methodist | Occoneechee 421 | P.O. Box 142 | Bunn, NC 27508-0142 | | | | First Class Mail |
| Chartered Organization | Buntyn Presbyterian Church | Chickasaw Council 558 | 561 S Prescott St | Memphis, TN 38111-4333 | | | | First Class Mail |
| Voting Party | Burbank First United Methodist Church | Sam Kim | 639 Stanford Rd | Burbank, CA 91502 | | | sambkim7@gmail.com | Email<br>First Class Mail |
| Voting Party | Burbank First United Methodist Church | Attn: Donna Michel | 700 N Glenoaks Blvd | Burbank, CA 91502 | | | dmichel@bfumc.net | Email<br>First Class Mail |
| Chartered Organization | Burbank Manor Presbyterian Church | Pathway To Adventure 456 | 815 W Van Buren St, Ste 400 | Chicago, IL 60607-3569 | | | | First Class Mail |
| Chartered Organization | Burbank Police Dept | Verdugo Hills Council 058 | 200 N 3rd St | Burbank, CA 91502-1201 | | | | First Class Mail |
| Voting Party | Burco Chemical & Supply, Inc | 1125 S 2nd St | Raton, NM 87740-2305 | | | | | First Class Mail |
| Chartered Organization | Burdick Auto Solutions | Circle Ten Council 571 | 210 E Erwin Ave | Mckinney, TX 75069-2150 | | | | First Class Mail |
| Chartered Organization | Burgaw Lions Club | Cape Fear Council 425 | P.O. Box 1252 | Burgaw, NC 28425-1252 | | | | First Class Mail |
| Chartered Organization | Burgaw Presbyterian Church | Cape Fear Council 425 | P.O. Box 565 | Burgaw, NC 28425-0565 | | | | First Class Mail |
| Chartered Organization | Burgess Peterson Academy | Atlanta Area Council 092 | 480 Clifton St Se | Atlanta, GA 30316-1736 | | | | First Class Mail |
| Chartered Organization | Burgettstown Grange 1502 | Laurel Highlands Council 527 | 100 Creek Rd | Burgettstown, PA 15021 | | | | First Class Mail |
| Chartered Organization | Burhans Crouse Funeral Home | Westmoreland Fayette 512 | 28 Connellsville St | Dunbar, PA 15431-1510 | | | | First Class Mail |
| Chartered Organization | Burien Police | Chief Seattle Council 609 | 14905 6th Ave Sw | Burien, WA 98166-1967 | | | | First Class Mail |
| Chartered Organization | Burkburnett Boys & Girls Club | Northwest Texas Council 587 | P.O. Box 2 | Burkburnett, TX 76354-0002 | | | | First Class Mail |
| Chartered Organization | Burkburnett Volunteer Fire Dept. | Northwest Texas Council 587 | 100 Peyton St | Burkburnett, TX 76354-2712 | | | | First Class Mail |
| Chartered Organization | Burke Building Center | Sioux Council 733 | 1307 S Main St | Burke, SD 57523-2011 | | | | First Class Mail |
| Voting Party | Burke Centre Conservancy | Attn: Patrick Gloyd | 6060 Burke Centre Pkwy | Burke, VA 22015 | | | patrick@burkecentre.org | Email<br>First Class Mail |
| Voting Party | Burke Centre Conservancy | c/o Whiteford, Taylor & Preston LLP | Attn: Marla Diaz | 3190 Fairview Park Dr, Ste 800 | Falls Church, VA 22042 | | mdiaz@wtplaw.com | Email<br>First Class Mail |
| Chartered Organization | Burke County Sheriffs Office | Piedmont Council 420 | 150 Government Dr | Morganton, NC 28655-4663 | | | | First Class Mail |
| Chartered Organization | Burke County Sheriffs Office | Georgia-Carolina 093 | 225 Ga Hwy 24 S | Waynesboro, GA 30830-4591 | | | | First Class Mail |
| Chartered Organization | Burke Presbyterian Church | National Capital Area Council 082 | 5690 Oak Leather Dr | Burke, VA 22015-2236 | | | | First Class Mail |
| Chartered Organization | Burke Street Elementary School | Shenandoah Area Council 598 | 422 W Burke St | Martinsburg, WV 25401-2732 | | | | First Class Mail |
| Voting Party | Burke UMC 6200 Burke Centre Pkwy, Burke, VA 22015 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Burke United Methodist Church | Attn: Greg Perrigo | 1027 W Maine St | Burke, NY 12917 | | | twoloons@hughes.net | Email<br>First Class Mail |
| Chartered Organization | Burke Utd Methodist Church | National Capital Area Council 082 | 6200 Burke Centre Pkwy | Burke, VA 22015-3019 | | | | First Class Mail |
| Chartered Organization | Burke Volunteer Fire Dept | National Capital Area Council 082 | 9501 Old Burke Lake Rd | Burke, VA 22015-3129 | | | | First Class Mail |
| Voting Party | Burke/Dannemora Umcs | Attn: Gary A Rgodehamel | 92 Horsehead Point Rd | Loon Lake, NY 12989 | | | twoloons@hughes.net | Email<br>First Class Mail |
| Voting Party | Burke/Dannemora Umcs | Attn: Gary A Rhodehamel | 92 Horsehead Point Rd | Loon Lake, NY 12989 | | | twoloons@hughes.net | Email<br>First Class Mail |
| Voting Party | Burket United Methodist Church | Attn: Pastor Gary Loy | 102 Market St | Burket, IN 46508 | | | Burketumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Burket Utd Methodist Church | Anthony Wayne Area 157 | P.O. Box 25 | Burket, IN 46508-0025 | | | | First Class Mail |
| Chartered Organization | Burket Utd Methodist Church | Anthony Wayne Area 157 | P.O. Box 25 | Burket, IN 46508-0025 | | | | First Class Mail |
| Voting Party | Burkhead | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Burkhead Utd Methodist Church | Old Hickory Council 427 | 5250 Silas Creek Pkwy | Winston Salem, NC 27106-5527 | | | | First Class Mail |
| Chartered Organization | Burleigh Pto | Potawatomi Area Council 651 | 16185 Burleigh Pl | Brookfield, WI 53005-2851 | | | | First Class Mail |
| Chartered Organization | Burleson Police Explorers | Longhorn Council 662 | 1161 SW Wilshire Blvd | Burleson, TX 76028-5718 | | | | First Class Mail |
| Voting Party | Burley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Burley 10Th Ward - Burley Stake | Snake River Council 111 | 958 Maplewood St | Burley, ID 83318-5512 | | | | First Class Mail |
| Chartered Organization | Burley 11Th Ward - Burley West Stake | Snake River Council 111 | 2400 Park Ave | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Burley 1St Ward - Burley West Stake | Snake River Council 111 | 2420 Park Ave | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Burley 2Nd Ward - Burley Stake | Snake River Council 111 | 515 E 16th St | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Burley 3Rd Ward - Burley West Stake | Snake River Council 111 | 2200 Oakley Ave | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Burley 4Th Ward - Burley Stake | Snake River Council 111 | 515 E 16th St | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Burley 5Th Ward - Burley West Stake | Snake River Council 111 | 2420 Park Ave | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Burley 7Th Ward - Burley West Stake | Snake River Council 111 | 2200 Oakley Ave | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Burley 8Th Ward - Burley Stake | Snake River Council 111 | 2050 Normal Ave | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Burley 9Th Ward - Burley Stake | Snake River Council 111 | 2100 Normal Ave | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Burley Utd Methodist Church | Snake River Council 111 | P.O. Box 447 | Burley, ID 83318-0447 | | | | First Class Mail |
| Chartered Organization | Burley Utd Methodist Church | Snake River Council 111 | 450 E 27th St | Burley, ID 83318-3022 | | | | First Class Mail |
| Chartered Organization | Burlingame Federated Church | Jayhawk Area Council 197 | 322 S Topeka Ave | Burlingame, KS 66413-1347 | | | | First Class Mail |
| Chartered Organization | Burlingame Police Dept | Pacific Skyline Council 031 | 1111 Trousdale Dr | Burlingame, CA 94010-3209 | | | | First Class Mail |
| Chartered Organization | Burlington County Police | Garden State Council 690 | 49 Rancocas Rd | Mount Holly, NJ 08060-1317 | | | | First Class Mail |
| Chartered Organization | Burlington Fire Dept | Mississippi Valley Council 141 141 | 418 Valley St | Burlington, IA 52601-5515 | | | | First Class Mail |
| Chartered Organization | Burlington Fire Dept | Old N State Council 070 | 215 S Church St | Burlington, NC 27215-3708 | | | | First Class Mail |
| Chartered Organization | Burlington Fire Dept | Three Harbors Council 636 | 165 W Washington St | Burlington, WI 53105-1445 | | | | First Class Mail |
| Chartered Organization | Burlington Firefighters Local 2313 | The Spirit of Adventure 227 | 21 Center St | Burlington, MA 01803-3014 | | | | First Class Mail |
| Voting Party | Burlington First United Methodist Church | Attn: Treasurer | 416 Jefferson St | Burlington, IA 52601 | | | admin@umcburl.org | Email<br>First Class Mail |
| Voting Party | Burlington First United Methodist Church | Attn: Sharon Blake | 421 Washington Str | Burlington, IA 52601 | | | admin@umcburl.org | Email<br>First Class Mail |
| Chartered Organization | Burlington Flats Fish & Game | Leatherstocking 400 | Fish and Game Club Rd | Burlington Flats, NY 13315 | | | | First Class Mail |
| Chartered Organization | Burlington Kiwanis Yth & Fam Assist, Inc | Three Harbors Council 636 | 441 Milwaukee Ave | Burlington, WI 53105-1223 | | | | First Class Mail |
| Chartered Organization | Burlington Masonic Lodge 32 | Garden State Council 690 | 2308 Mount Holly Rd | Burlington, NJ 08016-4138 | | | | First Class Mail |
| Chartered Organization | Burlington Northern Santa Fe | Mount Baker Council, Bsa 606 | 2454 Occidental Ave S | Seattle, WA 98134-1439 | | | | First Class Mail |
| Chartered Organization | Burlington Notre Dame Schools | Mississippi Valley Council 141 141 | 702 S Roosevelt Ave | Burlington, IA 52601-1674 | | | | First Class Mail |
| Chartered Organization | Burlington Police Dept | Mississippi Valley Council 141 141 | 424 N 3rd St | Burlington, IA 52601-5224 | | | | First Class Mail |
| Chartered Organization | Burlington Rotary Club | Pikes Peak Council 060 | P.O. Box 122 | Burlington, CO 80807-0122 | | | | First Class Mail |
| Voting Party | Burlington United Methodist Church | Attn: Treasurer, Bumc | 290 13th St | P.O. Box 668 | Burlington, CO 80807 | | burlingtonumc@centurytel.net | Email<br>First Class Mail |
| Chartered Organization | Burlington Utd Methodist Church | Jayhawk Area Council 197 | 207 S 6th St | Burlington, KS 66839-1709 | | | | First Class Mail |
| Chartered Organization | Burnet Elementary School | Sam Houston Area Council 576 | 5403 Canal St | Houston, TX 77011-2307 | | | | First Class Mail |
| Chartered Organization | Burnet Fire Dept | Capitol Area Council 564 | P.O. Box 1369 | Burnet, TX 78611-7369 | | | | First Class Mail |
| Chartered Organization | Burnetboys And Girls Club | Capitol Area Council 564 | P.O. Box 181 | Burnet, TX 78611-0181 | | | | First Class Mail |
| Chartered Organization | Burnett Creek School Pto | Sagamore Council 162 | 5700 N 50 W | West Lafayette, IN 47906-9736 | | | | First Class Mail |
| Chartered Organization | Burnette Avenue Baptist Church | Lincoln Heritage Council 205 | 6800 S Hurstbourne Pkwy | Louisville, KY 40291-2883 | | | | First Class Mail |
| Chartered Organization | Burney Lions Club | Golden Empire Council 047 | P.O. Box 217 | Burney, CA 96013-0217 | | | | First Class Mail |
| Chartered Organization | Burney Lions Club 1946 | Golden Empire Council 047 | P.O. Box 217 | Burney, CA 96013-0217 | | | | First Class Mail |
| Chartered Organization | Burnham Bros Fireworks, Inc | Great Southwest Council 412 | P.O. Box 2081 | Kirtland, NM 87417-2081 | | | | First Class Mail |
| Chartered Organization | Burnham Lions Club | Juniata Valley Council 497 | 403 1st Ave | Burnham, PA 17009-1509 | | | | First Class Mail |
| Voting Party | Burns & Levinson Llp | 125 High St, Ste 330 | Boston, MA 02110-2711 | | | | | First Class Mail |
| Chartered Organization | Burns Lions Club | Ore-Ida Council 106 - Bsa 106 | P.O. Box 45 | Burns, OR 97720-0045 | | | | First Class Mail |

## Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Burns Mccauliffe Post 465 American | Baden-Powell Council 368 | 63 S Main St | Homer, NY 13077 | | | | First Class Mail |
| Voting Party | Burns Memorial Umc | Attn: Suzanne Marquez, Treasurer | 1095 Newark St | Aurora, CO 80010 | | | Pastorpeter@burnsmethodist.org | Email<br>First Class Mail |
| Voting Party | Burns Memorial United Methodist Church | Attn: Peter S Freytog | 1095 Newark St | Aurora, CO 80010 | | | Pastorpeter@burnsmethodist.org | Email<br>First Class Mail |
| Voting Party | Burnside Johnston & Connor | Jack Byrkit Johnston | 210 S 5th St, P.O. Box 276 | Vandalia, IL 62471 | | | jackjohnston@burnsidejohnston.com | Email<br>First Class Mail |
| Voting Party | Burnt Chimney UMC 6625 Booker T Washington Hwy, Wirtz, WA 24 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Burnt Church Community Center | West Tennessee Area Council 559 | 110 School Dr | Savannah, TN 38372-8331 | | | | First Class Mail |
| Voting Party | Burnt Factory UMC 1943 Jordan Springs Rd, Stephenson, VA 226 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Burnt Factory United Methodist Church | Attn: Tammy Cunningham | P.O. Box 399 | Stephenson, VA 22656 | | | tcunningham@bankofclarke.com | Email<br>First Class Mail |
| Chartered Organization | Burnt Hickory Baptist Church | Atlanta Area Council 092 | 5145 Due West Rd | Powder Springs, GA 30127-4302 | | | | First Class Mail |
| Chartered Organization | Burnt Hickory Utd Methodist Church | Atlanta Area Council 092 | 9484 Cartersville Hwy | Dallas, GA 30132-2555 | | | | First Class Mail |
| Voting Party | Burnt Hills United Methodist Church | Attn: Pastor Holly Nye | 816 Route 50 | Burnt Hills, NY 12027 | | | hn@nycap.rr.com | Email<br>First Class Mail |
| Chartered Organization | Burnt Hills Utd Methodist Church | Twin Rivers Council 364 | 816 State Route 50 | Burnt Hills, NY 12027-9503 | | | | First Class Mail |
| Voting Party | Burr & Forman, Llp | Attn: H William Wasden | P.O. Box 2287 | Mobile, AL 36602 | | | Bwasden@burr.com | Email<br>First Class Mail |
| Chartered Organization | Burr Elementary | Pathway To Adventure 456 | 1621 W Wabansia Ave | Chicago, IL 60622-1439 | | | | First Class Mail |
| Chartered Organization | Burr Elementary School | Great Lakes Fsc 272 | 41460 Ryan Rd | Sterling Heights, MI 48314-3940 | | | | First Class Mail |
| Chartered Organization | Burra Burra Museum | Cherokee Area Council 556 | P.O. Box 458 | Ducktown, TN 37326-0458 | | | | First Class Mail |
| Chartered Organization | Burrillville Org For Subst Abuse Prev | Narragansett 546 | 105 Harrisville Main St | Harrisville, RI 02830-1403 | | | | First Class Mail |
| Chartered Organization | Burt Avenue Wesleyan | Muskingum Valley Council, Bsa 467 | 230 Burt Ave | Coshocton, OH 43812-2108 | | | | First Class Mail |
| Chartered Organization | Burt J. Asper American Legion Post 46 | New Birth of Freedom 544 | 755 Philadelphia Ave | Chambersburg, PA 17201-1266 | | | | First Class Mail |
| Voting Party | Burt United Methodist Church | Attn: Lynn Konrad | 2761 E Burt Rd | Burt, MI 48417 | | | konlyn@msn.com | Email<br>First Class Mail |
| Voting Party | Burt United Methodist Church | 12799 Nichols Rd | P.O. Box 96 | Burt, MI 48417 | | | konlyn@msn.com | Email<br>First Class Mail |
| Chartered Organization | Burtchville Fire Dept | Water and Woods Council 782 | 4000 Burtch Rd | Burtchville, MI 48059-1800 | | | | First Class Mail |
| Chartered Organization | Burton Center | Blue Ridge Council 551 | 2605 Hway 221 72 E | Greenwood, SC 29649 | | | | First Class Mail |
| Chartered Organization | Burton Congregational Church | Lake Erie Council 440 | P.O. Box 496 | Burton, OH 44021-0496 | | | | First Class Mail |
| Chartered Organization | Burton International Lsco | Great Lakes Fsc 272 | 2001 Martin Luther King Jr Blvd | Detroit, MI 48208-2870 | | | | First Class Mail |
| Chartered Organization | Burton International Lsco Pto | Great Lakes Fsc 272 | 2001 Martin Luther King Jr Blvd | Detroit, MI 48208-2870 | | | | First Class Mail |
| Voting Party | Burton Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Burton Memorial Umc | 93001 Overseas Hwy | Tavernier, FL 33070 | | | | | First Class Mail |
| Chartered Organization | Burton Memorial Utd Methodist Church | Pine Burr Area Council 304 | 2419 22nd Ave | Gulfport, MS 39501-4624 | | | | First Class Mail |
| Chartered Organization | Burton Memorial Utd Methodist Church | South Florida Council 084 | 93001 Overseas Hwy | Tavernier, FL 33070-2828 | | | | First Class Mail |
| Chartered Organization | Burton Mid Sch Counseling Initiative | President Gerald R Ford 781 | 2133 Buchanan Ave Sw | Grand Rapids, MI 49507-2967 | | | | First Class Mail |
| Chartered Organization | Burton Volunteer Fire Dept | Sam Houston Area Council 576 | P.O. Box 548 | Burton, TX 77835-0548 | | | | First Class Mail |
| Chartered Organization | Burton Woolery American Legion Post 18 | Hoosier Trails Council 145 145 | 1800 W 3rd St | Bloomington, IN 47404-5205 | | | | First Class Mail |
| Chartered Organization | Burton/Bentley Kiwanis/Vfw 2777 | Water and Woods Council 782 | 1400 Audrey St | Burton, MI 48509-2105 | | | | First Class Mail |
| Chartered Organization | Bush Creek Church Of The Brethren | National Capital Area Council 082 | 4821A Green Valley Rd | Monrovia, MD 21770 | | | | First Class Mail |
| Chartered Organization | Bush Hills Academy Pta | Greater Alabama Council 001 | 900 16th St W | Birmingham, AL 35208-2313 | | | | First Class Mail |
| Chartered Organization | Bush River Yacht Club | Baltimore Area Council 220 | 4001 E Baker Ave | Abingdon, MD 21009-1436 | | | | First Class Mail |
| Voting Party | Bush Umc | Attn: Rev James B Moore | 510 Ave B | Bogalusa, LA 70427 | | | revjbmoore@aol.com | Email<br>First Class Mail |
| Voting Party | Bushell United Methodist Church | Attn: Amy Holman | 390 N Crafford St | Bushnell, IL 61422 | | | bushnellunitedmethodist@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Bushkill Methodist Church | Minsi Trails Council 502 | 1330 Church Rd | Wind Gap, PA 18091-9710 | | | | First Class Mail |
| Chartered Organization | Bushkill Township Volunteer Fire Co | Minsi Trails Council 502 | 155 Firehouse Dr | Nazareth, PA 18064-9560 | | | | First Class Mail |
| Voting Party | Bushkill United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bushnell First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Bushnells Basin Fire Assoc, Inc | Seneca Waterways 397 | 661 Kreag Rd | Pittsford, NY 14534-3716 | | | | First Class Mail |
| Chartered Organization | Bushton Utd Methodist Church | Quivira Council, Bsa 198 | 213 3rd Rd | Bushton, KS 67427 | | | | First Class Mail |
| Chartered Organization | Bushy Run Lions Club | Westmoreland Fayette 512 | 109 Linda Ct | Jeannette, PA 15644-1007 | | | | First Class Mail |
| Chartered Organization | Bushy Run Lions Club | Westmoreland Fayette 512 | 112 Thomas St | Jeannette, PA 15644-1049 | | | | First Class Mail |
| Voting Party | Business Card | Eric Norland | 1435 Koll Cir, #106 | San Jose, CA 95112 | | | eric@norlandlaw.com | Email<br>First Class Mail |
| Chartered Organization | Business Mens Bible Class | Texas Southwest Council 741 | P.O. Box 83 | San Angelo, TX 76902-0083 | | | | First Class Mail |
| Chartered Organization | Busy Bee Creations | Greater Los Angeles Area 033 | 215 S Fernwood St | West Covina, CA 91791-1813 | | | | First Class Mail |
| Chartered Organization | Busy Lady Quilt Shop, LLC | Lincoln Heritage Council 205 | 336 Plum Creek Ct | Taylorsville, KY 40071-7909 | | | | First Class Mail |
| Chartered Organization | Butler Armco Employees Assoc | Moraine Trails Council 500 | 134 Family Ln | Butler, PA 16002-0034 | | | | First Class Mail |
| Chartered Organization | Butler Blast Program | Mid-America Council 326 | 945 S 18th St | Fort Dodge, IA 50501-5928 | | | | First Class Mail |
| Voting Party | Butler First United Methodist Church | Attn: J Lee Mcphearson | 124 S Mulberry Ave | Butler, AL 36904 | | | jleemc@tds.net | Email<br>First Class Mail |
| Chartered Organization | Butler Harmon American Legion Post | Nr Kiwanis | P.O. Box 10 | New Richmond, WI 54017-0010 | | | | First Class Mail |
| Voting Party | Butler Memorial United Methodist Church | 3920 Paulding Ave | Bronx, NY 10466 | | | | revallenanp@aol.com | Email<br>First Class Mail |
| Chartered Organization | Butler Traditional High School | Lincoln Heritage Council 205 | 2222 Crums Ln | Louisville, KY 40216-4242 | | | | First Class Mail |
| Voting Party | Butler United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Butler University Laboratory School | Crossroads of America 160 | 1349 E 54th St | Indianapolis, IN 46220-3301 | | | | First Class Mail |
| Chartered Organization | Butler Utd Methodist Church | Dan Beard Council, Bsa 438 | 8417 US Hwy 27 N | Butler, KY 41006-8792 | | | | First Class Mail |
| Chartered Organization | Butte County Fire Dept | Golden Empire Council 047 | 176 Nelson Ave | Oroville, CA 95965-3425 | | | | First Class Mail |
| Chartered Organization | Butte Creek Wrangler Assoc | Cascade Pacific Council 492 | 13462 S Butte Creek Rd | Scotts Mills, OR 97375-9700 | | | | First Class Mail |
| Chartered Organization | Butterfield Ward - Lds St David Stake | Catalina Council 011 | 381 N Pomerene Rd | Benson, AZ 85602 | | | | First Class Mail |
| Chartered Organization | Butterfield Ward - Lds Tucson West Stake | Catalina Council 011 | 3336 W Sophia St | Tucson, AZ 85741-2052 | | | | First Class Mail |
| Voting Party | Button Memorial United Methodist Church | Attn: Pastor | P.O. Box 68 | Little Elm, TX 75068 | | | pastor@buttonchurch.org | Email<br>First Class Mail |
| Chartered Organization | Button Memorial Utd Methodist Church | Longhorn Council 662 | 101 W Eldorado Pkwy | Little Elm, TX 75068 | | | | First Class Mail |
| Voting Party | Buttzville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Buxton Centre Baptist Church | Pine Tree Council 218 | 938 Long Plains Rd | Buxton, ME 04093-3208 | | | | First Class Mail |
| Voting Party | Buxton United Methodist Church | Attn: William Houlihan | 276 Chicopee Rd | Buxton, ME 04022 | | | bhoulihan@evergreenpartnerhousing.com | Email<br>First Class Mail |
| Firm | Buzin Law, P.C. | Andrew S. Buzin | 111 Broadway, Ste 1204 | New York, NY 10006 | | | abuzin@buzinlaw.com | Email<br>First Class Mail |
| Chartered Organization | Bvfd Social Club | Las Vegas Area Council 328 | P.O. Box 113 | Beatty, NV 89003-0113 | | | | First Class Mail |
| Voting Party | Byers Avenue United Methodist Church | Attn: Melinda Sexson | 1730 Byers Ave | Joplin, MO 64804 | | | baumc@cableone.net | Email<br>First Class Mail |
| Chartered Organization | Byers Taxi Service, Inc | Moraine Trails Council 500 | P.O. Box 336 | Vandergrift, PA 15690-0336 | | | | First Class Mail |
| Chartered Organization | Bykota Lodge 333 | Gulf Stream Council 085 | P.O. Box 15354 | West Palm Beach, FL 33416-5354 | | | | First Class Mail |
| Chartered Organization | Byog | Oregon Trail Council 697 | 228 Harbor St | Florence, OR 97439-9664 | | | | First Class Mail |
| Chartered Organization | Byrd School Home & School Assoc | Northern New Jersey Council, Bsa 333 | 640 Doremus Ave | Glen Rock, NJ 07452-2033 | | | | First Class Mail |
| Chartered Organization | Byrom Pso | Cascade Pacific Council 492 | 21800 SW 91st Ave | Tualatin, OR 97062-9296 | | | | First Class Mail |
| Chartered Organization | Byron Chamber Of Commerce | Water and Woods Council 782 | 3453 Lovejoy Rd | Byron, MI 48418-9620 | | | | First Class Mail |
| Chartered Organization | Byron Community Ministries | President Gerald R Ford 781 | 8250 Byron Creek Dr | Byron Center, MI 49315-9198 | | | | First Class Mail |
| Chartered Organization | Byron Firemans Assoc | Blackhawk Area 660 | 232 W 2nd St | Byron, IL 61010-1451 | | | | First Class Mail |
| Voting Party | Byron First United Methodist Church | Attn: Bart Batruszevige | 101 S Ann St | P.O. Box 127 | Byron, MI 48418 | | byronumc@byronumc.com | Email<br>First Class Mail |
| Chartered Organization | Byron First Utd Methodist Church | Water and Woods Council 782 | P.O. Box 127 | Byron, MI 48418-0127 | | | | First Class Mail |
| Chartered Organization | Byron Lions Club | Central Georgia Council 096 | P.O. Box 1123 | Byron, GA 31008-1123 | | | | First Class Mail |
| Chartered Organization | Byron Lions Club | Blackhawk Area 660 | P.O. Box 200 | Byron, IL 61010-0200 | | | | First Class Mail |
| Chartered Organization | Byron Pennington Crocker Post 184 | Garden State Council 690 | 4200 Atlantic Ave | Wildwood, NJ 08260-4602 | | | | First Class Mail |
| Voting Party | Byron United Methodist Church | Attn: Financial Secretary | P.O. Box 175 | 14671 Byron Hwy | Byron, CA 94514 | | office@byronumc.net | Email<br>First Class Mail |
| Voting Party | Byron United Methodist Church | Attn: Tom Carruth | 103 W Heritage Blvd | Byron, GA 31008 | | | lcbyrn@aol.com | Email<br>First Class Mail |
| Chartered Organization | C & M Diversified Co, Inc | Silicon Valley Monterey Bay 055 | 14684 Bronson Ave | San Jose, CA 95124-3555 | | | | First Class Mail |
| Voting Party | C Adam Toney Tires-Wholesale | P.O. Box 99 | Oak Hill, WV 25901-0099 | | | | | First Class Mail |
| Chartered Organization | C Blyth Andrews Housing | Greater Tampa Bay Area 089 | 2201 E Osborne Ave | Tampa, FL 33610-6258 | | | | First Class Mail |
| Voting Party | C David Moody | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | C L Perkins Post 60 - American Legion | Daniel Webster Council, Bsa 330 | 21 Main St | Farmington, NH 03835 | | | | First Class Mail |
| Chartered Organization | C O Harrison Elementary School Pta | Dan Beard Council, Bsa 438 | 585 Neeb Rd | Cincinnati, OH 45233-4610 | | | | First Class Mail |
| Chartered Organization | C R Applegate School Pto | Monmouth Council, Bsa 347 | 47 Jean Brennan Dr | Freehold, NJ 07728-4208 | | | | First Class Mail |
| Voting Party | C Travis Traylor | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | C W Shipley Sea | Shenandoah Area Council 598 | P.O. Box 270 | Harpers Ferry, WV 25425 | | | | First Class Mail |
| Voting Party | C Wayne Brock | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | C. T. Club | Northern Lights Council 429 | 25 N Munsterman St | Appleton, MN 56208-1259 | | | | First Class Mail |
| Chartered Organization | C.A.R.E. Assoc | Mississippi Valley Council 141 141 | 451 N Vine St | Kahoka, MO 63445 | | | | First Class Mail |
| Chartered Organization | C.A.R.E.S. | Greater Alabama Council 001 | P.O. Box 11126 | Huntsville, AL 35814-1126 | | | | First Class Mail |
| Chartered Organization | C.C. Moss Elementary - Gifw | Longhorn Council 662 | 4108 Eastland St | Fort Worth, TX 76119-2982 | | | | First Class Mail |
| Chartered Organization | C.R.Batchelder, American Legion Post 72 | Daniel Webster Council, Bsa 330 | Rt. 28 | Alton, NH 03809 | | | | First Class Mail |
| Voting Party | C/O Adams And Reese Llp | Attn: Timothy James Anzenberger | 1018 Highland Colony Pkwy, Ste 800 | Ridgeland, MS 39157 | | | tim.anzenberger@arlaw.com | Email<br>First Class Mail |
| Voting Party | C/O Allen, Vernon & Hoskins, Plc | Attn: J.K. Robison | 1317 7th Ave, Ste 210 | Marion, IA 52302 | | | jrobison@allenvernon.com | Email<br>First Class Mail |
| Voting Party | C/O Bond Schoeneck & King | Attn: Andrew S Rivera | One Lincoln Center | Syracuse, NY 13202 | | | arivera@bsk.com | Email<br>First Class Mail |
| Voting Party | C/O Burrage Law Firm | Attn: David Burrage | P.O. 1727 | Durant, OK 74701 | | | kwalston@burragelaw.com | Email<br>First Class Mail |
| Voting Party | C/O Chubb | Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | | First Class Mail |
| Voting Party | C/O Chubb | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | | First Class Mail |
| Voting Party | C/O Chubb F/K/A Ace | Attn: Collateral Manager | Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First Class Mail |
| Voting Party | C/O Church Of The Good Shepherd Umc | Steven R Good | P.O. Box 695 | 5 W Washington St | Oswego, IL 60543 | | office@goodshepherdoswego.org | Email<br>First Class Mail |
| Voting Party | C/O Ciardi Ciardi & Astin | Attn: Walter W Gouldsbury III, Esq | 1905 Spruce St | Philadelphia, PA 19103 | | | wgouldsbury@ciardilaw.com | Email<br>First Class Mail |
| Voting Party | C/O Collins And Aromatorio, Pc | Attn: Lawrence C Collins | 110 Main St | Byron, GA 31008 | | | lcbyrn@aol.com | Email<br>First Class Mail |
| Voting Party | C/O Davis Wright Tremaine | Attn: Joseph M Vanleuven | 1300 SW 5th Ave, Ste 2400 | Portland, OR 97201 | | | joevanleuven@dwt.com | Email<br>First Class Mail |
| Voting Party | C/O Dentons Bingham Greenebaum Llp | Attn: James R Irving | 3500 Pnc Tower, 101 S 5th St | Louisville, KY 40299 | | | james.irving@dentons.com | Email<br>First Class Mail |
| Voting Party | C/O Drinkwater & Goldstein, Llp | Attn: Tara L Magitz | 277 White Horse Pike, Ste 200 | Atco, NJ 08004 | | | info@drinkwatergoldsteinlaw.com | Email<br>First Class Mail |
| Voting Party | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | C/O Frost Brown Todd, LLC | Attn: Benjamin Katz | 150 3rd Ave S, Ste 1900 | Nashville, TN 37201 | | | bkatz@fbtlaw.com | Email<br>First Class Mail |
| Voting Party | C/O Gerry & Kulm Ask, Prof, LLC | Attn: Clair Robert Gerry | P.O. Box 966 | Sioux Falls, SD 57101 | | | gerry@sgsllc.com | Email<br>First Class Mail |
| Voting Party | C/O Ghma Law | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | | dhillier@ghma.law | Email<br>First Class Mail |
| Voting Party | C/O Grim, Biehn & Thatcher | Attn: Kelly L Eberle | P.O. Box 215 | Perkasie, PA 18944 | | | keberle@grimlaw.com | Email<br>First Class Mail |
| Voting Party | C/O James R Anderson Law Office | Attn: James R Anderson | 600 Mamaroneck Ave, Ste 400 | Harrison, NY 10528 | | | janderson10528@gmail.com | Email<br>First Class Mail |
| Voting Party | C/O Lagerlof, Llp | Attn: Andrew Douglas Turner | 155 No Lake Ave, 11th Fl | Pasadena, CA 91101 | | | adturner@lagerlof.com | Email<br>First Class Mail |
| Voting Party | C/O Law Offices Of Robert S Lewis, Pc | Attn: Robert S Lewis | 53 Burd St | Nyack, NY 10960 | | | robert.lewlaw1@gmail.com | Email<br>First Class Mail |
| Voting Party | C/O Law Offices Of Skip Jennings, Pc | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 03401 | | | skipjenningspc@comcast.net | Email<br>First Class Mail |
| Voting Party | C/O Magavern Frimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Square | Buffalo, NY 14203 | | | efisher@magavern.com | Email<br>First Class Mail |
| Voting Party | C/O Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Square | Buffalo, NY 14203 | | | efisher@magavern.com | Email<br>First Class Mail |
| Voting Party | C/O Magavern Magavern & Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | C/O Magavern Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | C/O Magavern Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | C/O Mcgivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge, Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | C/O Mcgivney, Kluger, Clark & Intoccia, Pc | Attn: Kevin D Torge, Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | C/O Messner Reeves, Llp | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | C/O Moritt Hock & Hamroff Llp | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | tdriscoll@moritthock.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | C/O Newman Williams Law Office, Pc | Attn: Vincent Rubino | 712 Monroe St, P.O. Box 511 | Stroudsburg, PA 18360 | | | vrubino@newmanwilliams.com | Email<br>First Class Mail |
| Voting Party | C/O Pfeifer Morgan & Stesiak | Attn: Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | RMilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | C/O Rembolt Ludtke Llp | Attn: Benjamin E Moore | 1128 Lincoln Mall, Ste 300 | Lincoln, NE 68508 | | | bmoore@remboltlawfirm.com | Email<br>First Class Mail |
| Voting Party | C/O Sherrard, German & Kelly, Pc | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | C/O Steinberg, Symer & Platt, Llp | Attn: Jonathan E Symer | 27 Garden St | Poughkeepsie, NY 12601 | | | jsymer@sspp-law.com | Email<br>First Class Mail |
| Voting Party | C/O Stephen D Tousey Law Offices, Ltd | Attn: Stephen D Tousey | 2400 Big Timber Rd, Ste 201A | Elgin, IL 60124 | | | stousey@elginlawyer.com | Email<br>First Class Mail |
| Voting Party | C/O Steven R Pitzner, Pc | Attn: Steven Robert Pitzner | 10701 Gleneagles Ln | Rowlett, TX 75089 | | | srpitzner@yahoo.com | Email<br>First Class Mail |
| Voting Party | C/O Stichter, Riedel, Blain & Postler, Pa | Attn: Daniel R Fogarty | 110 E Madison St, 300 | Tampa, FL 33602 | | | dfogarty.ecf@srbp.com | Email<br>First Class Mail |
| Chartered Organization | C2 Pipeline Denby | Great Lakes Fsc 272 | 12800 Kelly Rd | Detroit, MI 48224-1506 | | | | First Class Mail |
| Chartered Organization | C2 Pipeline Fitzgerald | Great Lakes Fsc 272 | 23200 Ryan Rd | Warren, MI 48091-4551 | | | | First Class Mail |
| Chartered Organization | C2 Pipeline Pershing | Great Lakes Fsc 272 | 18875 Ryan Rd | Detroit, MI 48234-1917 | | | | First Class Mail |
| Chartered Organization | C2 Pipeline Warren Woods | Great Lakes Fsc 272 | 27900 Bunert Rd | Warren, MI 48088-4865 | | | | First Class Mail |
| Chartered Organization | Caballeros De Colon 5156 | Puerto Rico Council 661 | Reparto Flamingo | Calle Capitan Correa | Bayamon, PR 00959 | | | First Class Mail |
| Chartered Organization | Caballeros De Colon Consejo | Puerto Rico Council 661 | Reyes Catolicos 1811 | Mayaguez, PR 00681 | | | | First Class Mail |
| Chartered Organization | Caballeros De Colon Mayaguez | Puerto Rico Council 661 | P.O. Box 2983 | Mayaguez, PR 00681-2983 | | | | First Class Mail |
| Chartered Organization | Cabelas Acworth | Atlanta Area Council 092 | 150 Npoint Pkwy | Acworth, GA 30102 | | | | First Class Mail |
| Voting Party | Cabeza, John | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Cabin John Park Vfd | National Capital Area Council 082 | 8001 River Rd | Bethesda, MD 20817-2705 | | | | First Class Mail |
| Chartered Organization | Cable & Area Lions Club | Voyageurs Area 286 | P.O. Box 444 | Cable, WI 54821-0444 | | | | First Class Mail |
| Voting Party | Cablevision Systems Corporation | dba Optimum | P.O. Box 742698 | Cincinnati, OH 45274-2698 | | | | First Class Mail |
| Chartered Organization | Cabool Housing Authority | Ozark Trails Council 306 | P.O. Box 74 | Cabool, MO 65689-0074 | | | | First Class Mail |
| Chartered Organization | Cabot Lions Club | Quapaw Area Council 018 | General Delivery | Cabot, AR 72023 | | | | First Class Mail |
| Voting Party | Cabot United Methodist Church | c/o Pat Yingling | 2003 S Pine St | Cabot, AR 72007 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Cabot Utd Methodist Church | Quapaw Area Council 018 | P.O. Box 1118 | Cabot, AR 72023-1118 | | | | First Class Mail |
| Chartered Organization | Cabrillo Host Lions Club | Silicon Valley Monterey Bay 055 | P.O. Box 94 | Aptos, CA 95001-0094 | | | | First Class Mail |
| Chartered Organization | Cache County Sheriffs Office | Trapper Trails 589 | 1225 Valley View Dr | Logan, UT 84321-4585 | | | | First Class Mail |
| Chartered Organization | Cache Valley Cabinets And Tops | Trapper Trails 589 | 44 N 200 W | Richmond, UT 84333-1407 | | | | First Class Mail |
| Chartered Organization | Cadby Shutts Vfw Post 7552 | Twin Rivers Council 364 | P.O. Box 10 | Hillsdale, NY 12529-0010 | | | | First Class Mail |
| Voting Party | Caddo Area Council, Boy Scouts Of America | Attn: Caddo Area Council | 24 Lynwood Dr | Texarkana, TX 75503 | | | anthony.escobar@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Caddo Heights Elementary | Norwela Council 215 | 1702 Corbitt St | Shreveport, LA 71108-3008 | | | | First Class Mail |
| Chartered Organization | Caddo Mills Historical Society | Circle Ten Council 571 | 2308 Main St | Caddo Mills, TX 75135 | | | | First Class Mail |
| Voting Party | Caddo Mills United Methodist Church | P.O. Box 417 | Caddo Mills, TX 75135 | | | | | First Class Mail |
| Chartered Organization | Cade Chapel Missionary Baptist Church | Andrew Jackson Council 303 | 1000 W Ridgeway St | Jackson, MS 39213-6259 | | | | First Class Mail |
| Chartered Organization | Cadiz Methodist Church | Lincoln Heritage Council 205 | 482 Lakota Dr | Cadiz, KY 42211-6107 | | | | First Class Mail |
| Voting Party | Cadiz United Methodist Church, Inc | Attn: James Redd, Asst Pastor | 482 Lakota Dr | Cadiz, KY 42211 | | | pastorjames@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Cadott Lions Club | Chippewa Valley Council 637 | 8038 223rd St | Cadott, WI 54727-4713 | | | | First Class Mail |
| Chartered Organization | Caguas Private School | Puerto Rico Council 661 | 130 Calle Jardines | Caguas, PR 00725-2494 | | | | First Class Mail |
| Chartered Organization | Cahaba Chapter Order Of The Arrow | Tukabatchee Area Council 005 | 1209 Selma Ave | Selma, AL 36703-4447 | | | | First Class Mail |
| Chartered Organization | Cahaba Heights Utd Methodist Church | Greater Alabama Council 001 | 3139 Cahaba Heights Rd | Vestavia, AL 35243-5245 | | | | First Class Mail |
| Chartered Organization | Cahill Benjamin Richardson, LLC | Gulf Stream Council 085 | 8501 SE Boy Scout Rd | Tequesta, FL 33469-1899 | | | | First Class Mail |
| Chartered Organization | Cahill Richardson, LLC | Central Florida Council 083 | 1304 Biarritz St Nw | Palm Bay, FL 32907-6815 | | | | First Class Mail |
| Chartered Organization | Cai Learning Academy | Minsi Trails Council 502 | 1033 W Washington St | Allentown, PA 18102 | | | | First Class Mail |
| Chartered Organization | Cains Chapel Methodist Mens Club | Tukabatchee Area Council 005 | P.O. Box 96 | Deatsville, AL 36022-0096 | | | | First Class Mail |
| Chartered Organization | Cairo American College | Transatlantic Council, Bsa 802 | 1 Midan Eigla | Maadi | Egypt | | | First Class Mail |
| Chartered Organization | Cairo Elementary School | Greater St Louis Area Council 312 | 3101 Elm St | Cairo, IL 62914-1362 | | | | First Class Mail |
| Voting Party | Cairo United Methodist Church | Attn: John Choi | 13510 US Hwy 41A | Henderson, KY 42420 | | | cairoumchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Cairo United Methodist Church | Attn: Pastor Ann Morgan | 488 Main St | Cairo, NY 12413 | | | | First Class Mail |
| Chartered Organization | Cal Fire-Riverside County Fire | California Inland Empire Council 045 | 41725 Rosetta Canyon Dr | Lake Elsinore, CA 92532-1655 | | | | First Class Mail |
| Chartered Organization | Calabash Charter Academy | W.L.A.C.C. 051 | 23055 Eugene St | Woodland Hills, CA 91364-3723 | | | | First Class Mail |
| Voting Party | Calais United Methodist Church | Attn: Treasurer Calais Umc | 849 Main St | Calais, ME 04619 | | | calaisumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Calamus American Legion Post 466 | Illowa Council 133 | 2907 178th Ave | Calamus, IA 52729-9628 | | | | First Class Mail |
| Voting Party | Calcasieu Area Cncl 209 | 304 Dr Michael Debakey Dr | Lake Charles, LA 70601-5822 | | | | | First Class Mail |
| Chartered Organization | Calcutt 21St Century Program | Narragansett 546 | 112 Washington St | Central Falls, RI 02863-2232 | | | | First Class Mail |
| Chartered Organization | Caldwell Christian Church | Ore-Ida Council 106 - Bsa 106 | 3207 E Ustick Rd | Caldwell, ID 83605-6523 | | | | First Class Mail |
| Chartered Organization | Caldwell Commty | College Technical Institute | 2855 Hickory Blvd | Hudson, NC 28638-2672 | | | | First Class Mail |
| Chartered Organization | Caldwell County Sheriff Dept | Piedmont Council 420 | 2351 Morganton Blvd Sw | Lenoir, NC 28645-4973 | | | | First Class Mail |
| Chartered Organization | Caldwell Early College | Piedmont Council 420 | 2859 Hickory Blvd | Hudson, NC 28638-2672 | | | | First Class Mail |
| Chartered Organization | Caldwell Enterprises | Sequoyah Council 713 | 846 Hwy 44, Lot 8 | Bristol, TN 37620-0674 | | | | First Class Mail |
| Chartered Organization | Caldwell Memorial Hospital | Piedmont Council 420 | Mulberry St | Lenoir, NC 28645 | | | | First Class Mail |
| Voting Party | Caldwell Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Caldwell Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 80 Academy Rd | Caldwell, NJ 07006 | | | | First Class Mail |
| Chartered Organization | Caldwell Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 537 Main St | Caldwell, OH 43724-1324 | | | | First Class Mail |
| Chartered Organization | Caldwell Vfw | Ore-Ida Council 106 - Bsa 106 | 1101 Cleveland Blvd | Caldwell, ID 83605-3855 | | | | First Class Mail |
| Chartered Organization | Caldwell West Caldwell Scouting, Inc | Northern New Jersey Council, Bsa 333 | 37 Hillside Ave | Caldwell, NJ 07006-5205 | | | | First Class Mail |
| Chartered Organization | Cale Elementary School P T O | Stonewall Jackson Council 763 | 1757 Avon St Ext | Charlottesville, VA 22902-8708 | | | | First Class Mail |
| Chartered Organization | Caledonia American Legion Post 305 | President Gerald R Ford 781 | 9548 Cherry Valley Ave Se | Caledonia, MI 49316-9564 | | | | First Class Mail |
| Chartered Organization | Caledonia Area Kiwanis | President Gerald R Ford 781 | 9265 Cherry Valley Ave Se | Caledonia, MI 49316-9504 | | | | First Class Mail |
| Chartered Organization | Caledonia Elementary School | Lake Erie Council 440 | 914 Caledonia Ave | Cleveland, OH 44112-2319 | | | | First Class Mail |
| Chartered Organization | Caledonia Mumford Lions Club | Iroquois Trail Council 376 | P.O. Box 144 | Caledonia, NY 14423-0144 | | | | First Class Mail |
| Chartered Organization | Caledonia Supper Club | Pushmataha Area Council 691 | 1294 Stanley Rd | Caledonia, MS 39740-7504 | | | | First Class Mail |
| Voting Party | Caledonia United Methodist Church | Attn: Erin Benjamin, Treasurer Caledonia Umc | 250 Vine St Se | Caledonia, MI 49316 | | | office@caledoniaumc.org | Email<br>First Class Mail |
| Chartered Organization | Caledonia Volunteer Fire Dept | Iroquois Trail Council 376 | 288 Armstrong Pl | Caledonia, NY 14423-1126 | | | | First Class Mail |
| Chartered Organization | Calera Elks Lodge 2703 | Greater Alabama Council 001 | P.O. Box 1098 | Calera, AL 35040-1098 | | | | First Class Mail |
| Voting Party | Calera United Methodist Church | c/o Calera Umc | Lorrie Compton | P.O. Box 288 | Calera, OK 74730 | | caleraokumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Calexico Police | San Diego Imperial Council 049 | 417 Heber Ave | Calexico, CA 92231-2810 | | | | First Class Mail |
| Chartered Organization | Calexico Rotary Club | San Diego Imperial Council 049 | P.O. Box 747 | Calexico, CA 92232-0747 | | | | First Class Mail |
| Voting Party | Calhan United Methodist Church | Robert Lynn Selle | 581 Denver St | Calhan, CO 80808 | | | calhanumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | Calhan United Methodist Church | Attn: Bob Selle | 8870 N Calhan Hwy | Calhan, CO 80808 | | | calhanumc@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Calhoun First Presbyterian Church | Northwest Georgia Council 100 | 829 Red Bud Rd Ne | Calhoun, GA 30701-1968 | | | | First Class Mail |
| Voting Party | Calhoun First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Calhoun First Umc | 205 E Line St | Calhoun, GA 3701 | | | | | First Class Mail |
| Voting Party | Calhoun Umc | Ken S Berggren | 405 Main St | Calhoun, KY 42327 | | | brokenberggren@gmail.com | Email<br>First Class Mail |
| Voting Party | Calhoun United Methodist Church | Attn: Treasurer, Calhoun United Methodist Church | P.O. Box 36 | Calhoun, KY 42327 | | | henrietta.miller@hotmail.com | Email<br>First Class Mail |
| Voting Party | Calhoun United Methodist Church | P.O. Box 185 | 820 Hwy 163 | Calhoun, TN 37309 | | | calhountennesseeumc@gmail.com | Email<br>First Class Mail |
| Voting Party | California Heights United Methodist Church | Attn: Douglas Alan Dickson | 3759 Orange Ave | Long Beach, CA 90807 | | | PastorDoug@CalHeightsUMC.org | Email<br>First Class Mail |
| Chartered Organization | California Heights Utd Methodist | Long Beach Area Council 032 | 3759 Orange Ave | Long Beach, CA 90807-4228 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Santa Cruz County | 10395 Soquel Dr | Aptos, CA 95003-4937 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | California Inland Empire Council 045 | 195 Highland Springs Ave | Beaumont, CA 92223-2511 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Golden Empire Council 047 | 413 Southgate Ave | Chico, CA 95928-7436 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Mt Diablo-Silverado Council 023 | 3050 Travis Blvd | Fairfield, CA 94534-3443 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Sequoia Council 027 | 1380 E Fortune Ave | Fresno, CA 93725-1958 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Silicon Valley Monterey Bay 055 | 740 Renz Ln | Gilroy, CA 95020-9584 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Golden Empire Council 047 | 11363 Mccourtney Rd | Grass Valley, CA 95949-9759 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Sequoia Council 027 | 1565 Glendale Ave | Hanford, CA 93230-6934 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Golden Empire Council 047 | 5700 Live Oak Dr | Kelseyville, CA 95451-8947 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Sequoia Council 027 | 3051 Airport Dr | Madera, CA 93637-9294 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Mt Diablo-Silverado Council 023 | 5001 Blum Rd | Martinez, CA 94553-4307 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Southern Sierra Council 030 | 1313 State Hwy 58 | Mojave, CA 93501-1900 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Golden Empire Council 047 | 11336 Trade Center Dr | Rancho Cordova, CA 95742-6219 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | California Inland Empire Council 045 | 9530 Pittsburgh Ave | Rancho Cucamonga, CA 91730-6007 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Pacific Skyline Council 031 | 355 Convention Way | Redwood City, CA 94063-1402 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | California Inland Empire Council 045 | 8118 Lincoln Ave | Riverside, CA 92504-4347 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Rohnert Park Office 360 | 6100 Labath Ave | Rohnert Park, CA 94928-7916 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | Golden Empire Council 047 | 6 Massie Ct | Sacramento, CA 95823-4301 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | California Inland Empire Council 045 | 2211 Wern Ave | San Bernardino, CA 92411 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | San Diego Imperial Council 049 | 5902 Kearny Villa Rd | San Diego, CA 92123-1109 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol | San Diego Imperial Council 049 | 435 La Tortuga Dr | Vista, CA 92081-4321 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol - Joshua Tree | California Inland Empire Council 045 | 63683 29 Palms Hwy | Joshua Tree, CA 92252-6613 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol - Monterey | Silicon Valley Monterey Bay 055 | 960 E Blanco Rd | Salinas, CA 93901-4419 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol - San Jose | Silicon Valley Monterey Bay 055 | 2020 Junction Ave | San Jose, CA 95131-2104 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol - Sf Area | San Francisco Bay Area Council 028 | 455 8th St | San Francisco, CA 94103-4407 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol (Dublin) | San Francisco Bay Area Council 028 | 4999 Gleason Dr | Dublin, CA 94568-7643 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol (Oakland) | San Francisco Bay Area Council 028 | 3601 Telegraph Ave | Oakland, CA 94609-2426 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol Altadena | Greater Los Angeles Area 033 | 2130 Windsor Ave | Altadena, CA 91001-5369 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol Amador | Golden Empire Council 047 | 301 Clinton Rd | Jackson, CA 95642-2663 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol- Antelope Vly | Greater Los Angeles Area 033 | 2041 W Ave I | Lancaster, CA 93536-7202 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol- Central | Greater Los Angeles Area 033 | 777 W Washington Blvd | Los Angeles, CA 90015-4128 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol E Los Angeles | Greater Los Angeles Area 033 | 1601 Corporate Center Dr | Monterey Park, CA 91754-7627 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol El Cajon Area | San Diego Imperial Council 049 | 1722 E Main St | El Cajon, CA 92021-5218 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol Explorer 265 | Greater Yosemite Council 059 | 3330 N Ad Art Rd | Stockton, CA 95215-2241 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol Newhall Area | Greater Los Angeles Area 033 | 28648 the Old Rd | Valencia, CA 91355-1021 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol Redding | Golden Empire Council 047 | 2503 Cascade Blvd | Redding, CA 96003-0930 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol- W Los Angeles | Greater Los Angeles Area 033 | 6300 Bristol Pkwy | Culver City, CA 90230-6945 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol- W Vly Area | Greater Los Angeles Area 033 | 5825 De Soto Ave | Woodland Hills, CA 91367-5202 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol, El Centro | San Diego Imperial Council 049 | 2331 US Hwy 86 | Imperial, CA 92251-9780 | | | | First Class Mail |
| Chartered Organization | California Highway Patrol-Baldwin Park | Greater Los Angeles Area 033 | 14039 Francisquito Ave | Baldwin Park, CA 91706-5907 | | | | First Class Mail |
| Chartered Organization | California Jr Life Guards Salt Creek | Orange County Council 039 | P.O. Box 1639 | Huntington Beach, CA 92647-1639 | | | | First Class Mail |
| Chartered Organization | California Lions Club | Great Rivers Council 653 | P.O. Box 141 | California, MO 65018-0141 | | | | First Class Mail |
| Chartered Organization | California National Guard | Orange County Council 039 | 455 Saratoga Ave Bldg 15 | Los Alamitos, CA 90890 | | | | First Class Mail |
| Voting Party | California State Controller | Attn: David Brownfield, Staff Counsel | 300 Capitol Mall, Ste 1850 | Sacramento, CA 95814 | | | dbrownfield@sco.ca.gov | Email<br>First Class Mail |
| Voting Party | California United Methodist Church (102702) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | California United Methodist Church (102702) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | California Utd Methodist Church | Laurel Highlands Council 527 | 227 3rd St | California, PA 15419-1131 | | | | First Class Mail |
| Chartered Organization | California Waterfowl Assoc. | Golden Empire Council 047 | 1346 Blue Oaks Blvd, Ste 200 | Roseville, CA 95678-7034 | | | | First Class Mail |
| Chartered Organization | Callahan Masonic Lodge 32 | North Florida Council 087 | P.O. Box 535 | Callahan, FL 32011-0535 | | | | First Class Mail |
| Chartered Organization | Callahan Neighborhood Center | Central Florida Council 083 | 101 N Parramore Ave | Orlando, FL 32801-1713 | | | | First Class Mail |
| Chartered Organization | Callaway Elementary School | Baltimore Area Council 220 | 3701 Fernhill Ave | Baltimore, MD 21215-6133 | | | | First Class Mail |
| Chartered Organization | Callaway High School | Andrew Jackson Council 303 | 601 Beasley Rd | Jackson, MS 39206-2802 | | | | First Class Mail |
| Voting Party | Callicoon United Methodist Church | Attn: Sandra Flynn | 266A Callicoon Rd | Damascus, PA 18415 | | | sandraflynn1947@yahoo.com | Email<br>First Class Mail |
| Voting Party | Callicoon United Methodist Church | P.O. Box 235 | Callicoon, NY 12723 | | | | sandraflynn1947@yahoo.com | Email<br>First Class Mail |
| Voting Party | Calloway UMC 5000 Lee Hwy, Arlington, VA 22207 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cally Rae Lynn Kjellberg-Nelson | c/o Quinlivan & Hughes, Pa | 1740 West St Germain St | P.O. Box 1008 | St. Cloud, MN 56302 | | ckjellberg-nelson@quinlivan.com | Email<br>First Class Mail |
| Chartered Organization | Caln Elementary Pta | Chester County Council 539 | 3609 Lincoln Hwy | Thorndale, PA 19372-1003 | | | | First Class Mail |
| Chartered Organization | Caloosa Elementary School | Southwest Florida Council 088 | 620 Del Prado Blvd S | Cape Coral, FL 33990-2668 | | | | First Class Mail |
| Chartered Organization | Calumet City Police Dept | Pathway To Adventure 456 | 1200 Pulaski Rd | Calumet City, IL 60409-3915 | | | | First Class Mail |
| Voting Party | Calvary & South Marion Umc Parish | Erik Wibholm | 901 Moore St | Stratford, IA 50249 | | | calvarysouthmariontreasurer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Calvary Asbury Utd Methodist Church | Del Mar Va 081 | 103 N Church St | Sudlersville, MD 21668-1435 | | | | First Class Mail |
| Chartered Organization | Calvary Baptist Church | Louisiana Purchase Council 213 | 5011 Jackson St | Alexandria, LA 71303-2316 | | | | First Class Mail |
| Chartered Organization | Calvary Baptist Church | Capitol Area Council 564 | P.O. Box 340 | Bastrop, TX 78602-0340 | | | | First Class Mail |
| Chartered Organization | Calvary Baptist Church | Pushmataha Area Council 691 | 295 Dowdle Dr | Columbus, MS 39702-8004 | | | | First Class Mail |
| Chartered Organization | Calvary Baptist Church | Del Mar Va 081 | 1120 Market St | Denton, MD 21629-3476 | | | | First Class Mail |
| Chartered Organization | Calvary Baptist Church | Grand Columbia Council 614 | 840 Cowboy Ln | Ellensburg, WA 98926-8512 | | | | First Class Mail |
| Chartered Organization | Calvary Baptist Church | Greater Los Angeles Area 033 | 2990 Damien Ave | La Verne, CA 91750-4110 | | | | First Class Mail |
| Chartered Organization | Calvary Baptist Church | Quapaw Area Council 018 | 5700 Cantrell Rd | Little Rock, AR 72207-4402 | | | | First Class Mail |
| Chartered Organization | Calvary Baptist Church | Old Hickory Council 427 | 314 S Franklin Rd | Mount Airy, NC 27030-4218 | | | | First Class Mail |
| Chartered Organization | Calvary Baptist Church | Westmoreland Fayette 512 | 792 S Center Ave | New Stanton, PA 15672 | | | | First Class Mail |
| Chartered Organization | Calvary Baptist Church | Crater Lake Council 491 | 2241 N Main St | Prineville, OR 97754-8159 | | | | First Class Mail |
| Chartered Organization | Calvary Baptist Church | Old N State Council 070 | 7860 Nc Hwy 87 | Reidsville, NC 27320-8856 | | | | First Class Mail |
| Chartered Organization | Calvary Baptist Church | Pacific Harbors Council, Bsa 612 | 9010 320th St S | Roy, WA 98580-8786 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Calvary Baptist Church | Alamo Area Council 583 | 6142 Fm 78 | San Antonio, TX 78244-1032 | | | | First Class Mail |
| Voting Party | Calvary Bellwood (Extended) (188380) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary Brownsburg Um Church | Attn: Steve Highsmith | 575 W Northfield Dr | Brownsburg, IN 46112 | | | toutcalt@calvaryunited.org | Email<br>First Class Mail |
| Chartered Organization | Calvary Chapel | Mount Baker Council, Bsa 606 | 9428 4th St Se | Lake Stevens, WA 98258-3980 | | | | First Class Mail |
| Chartered Organization | Calvary Chapel Chico | Golden Empire Council 047 | 1888 Springfield Dr | Chico, CA 95928-7315 | | | | First Class Mail |
| Chartered Organization | Calvary Chapel Ft Lauderdale | South Florida Council 084 | 2401 W Cypress Creek Rd | Ft Lauderdale, FL 33309-1828 | | | | First Class Mail |
| Chartered Organization | Calvary Chapel Golden Springs | Greater Los Angeles Area 033 | 22324 Golden Springs Dr | Diamond Bar, CA 91765-2449 | | | | First Class Mail |
| Voting Party | Calvary Chapel Of Costa Mesa | Attn: Julie Ana Irving | 3800 S Fairview St | Santa Ana, CA 92704 | | | Jirving@ccccm.com | Email<br>First Class Mail |
| Chartered Organization | Calvary Chapel Of Downey | Long Beach Area Council 032 | 12808 Woodruff Ave | Downey, CA 90242-5055 | | | | First Class Mail |
| Chartered Organization | Calvary Chapel Of Norman | Last Frontier Council 480 | 1401 W Boyd St | Norman, OK 73069-4805 | | | | First Class Mail |
| Voting Party | Calvary Chapel Of Oxnard | Attn: Eric Robbins | 2001 Eastman Ave | Oxnard, CA 93030 | | | eric@calvaryoxnard.org | Email<br>First Class Mail |
| Chartered Organization | Calvary Chapel Of Santa Maria | Los Padres Council 053 | 2620 Santa Maria Way | Santa Maria, CA 93455-1714 | | | | First Class Mail |
| Chartered Organization | Calvary Chapel Of Thousand Oaks | Ventura County Council 057 | 320 Via Las Brisas | Newbury Park, CA 91320-7032 | | | | First Class Mail |
| Chartered Organization | Calvary Chapel Pomona Valley | Greater Los Angeles Area 033 | 2809 Pomona Blvd | Pomona, CA 91768-3225 | | | | First Class Mail |
| Chartered Organization | Calvary Chapel Tracy | Greater Yosemite Council 059 | 125 Gandy Dancer Dr, Ste 40 | Tracy, CA 95377-8912 | | | | First Class Mail |
| Chartered Organization | Calvary Church | Orange County Council 039 | 1010 N Tustin Ave | Santa Ana, CA 92705-3503 | | | | First Class Mail |
| Chartered Organization | Calvary Church | W.L.A.C.C. 051 | 7115 Shoup Ave | West Hills, CA 91307-2353 | | | | First Class Mail |
| Chartered Organization | Calvary Church Of The Nazarene | Coastal Carolina Council 550 | P.O. Box 329 | Goose Creek, SC 29445-0329 | | | | First Class Mail |
| Chartered Organization | Calvary Church Of The Nazarine Apopka | Central Florida Council 083 | 750 Roger Williams Rd | Apopka, FL 32703-5508 | | | | First Class Mail |
| Chartered Organization | Calvary Community Center | Pathway To Adventure 456 | 8200 S South Chicago Ave | Chicago, IL 60617-1817 | | | | First Class Mail |
| Chartered Organization | Calvary Community Church | W.L.A.C.C. 051 | 5495 Via Rocas | Westlake Village, CA 91362-4084 | | | | First Class Mail |
| Chartered Organization | Calvary Episcopal Church | Dan Beard Council, Bsa 438 | 3766 Clifton Ave | Cincinnati, OH 45220-1299 | | | | First Class Mail |
| Chartered Organization | Calvary Episcopal Church | Sam Houston Area Council 576 | 806 Thompson Rd | Richmond, TX 77469-3334 | | | | First Class Mail |
| Voting Party | Calvary Episcopal Church | Cary Gay Tanner | P.O. Box 685 | Menard, TX 76859 | | | tanner.carygray@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church | Attn: Cary Gay Tanner | P.O. Box 863 | Menard, TX 76859 | | | tanner.carygay@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | ssanford@cadlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church | P.O. Box 41 | Burnt Hills, NY 12027 | | | | rector@calvarybh.org | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church | 123 S 9th St | Columbia, MO 65201 | | | | ccarpenter@calvaryonninth.org | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church | Attn: Alexander Urquhart | P.O. Box 7100 | Rocky Mount, NC 27804 | | | aurquhart@bwsw.com | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church (Underhill) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church Richmond, TX 77469 | Attn: Ralph Morgan | 806 Thompson Rd | Richmond, TX 77469 | | | khaley@ces-richmond.org | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church, Tarboro NC | Attn: Alexander B. Urquhart | P.O. Box 7100 | Rocky Mount, NC 27804 | | | aurquhart@bwsw.com | Email<br>First Class Mail |
| Chartered Organization | Calvary Evangelical Lutheran Church | Great Lakes Fsc 272 | 6805 Bluegrass Dr | Clarkston, MI 48346-1402 | | | | First Class Mail |
| Chartered Organization | Calvary Evangelical Lutheran Church | Great Lakes Fsc 272 | 9101 Highland Rd | White Lake, MI 48386-2033 | | | | First Class Mail |
| Voting Party | Calvary Evangelical Lutheran Church | Attn: Gary W Brown | 5804 Shepherd Dr | Frederick, MD 21704 | | | gwbrow52@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary Evangelical Lutheran Church | Attn: Bonnie Deturck Council President | 1009 Elizabeth Ave | Laureldale, PA 19605 | | | contactcalvary@verizon.net | Email<br>First Class Mail |
| Voting Party | Calvary Evangelical Lutheran Church | 107 N Wood Dale Rd | Wood Dale, IL 60191 | | | | calvarywooddaleil@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary Evangelical Lutheran Church | Attn: Rob Lundquist | 5909 Davis Rd | Woodbine, MD 21797 | | | calvarytreasurer@hughes.net | Email<br>First Class Mail |
| Voting Party | Calvary Evangelical Lutheran Church Of San Diego | 3060 54th St | San Diego, CA 92105 | | | | calvluthsd@msn.com | Email<br>First Class Mail |
| Chartered Organization | Calvary Hilltop Utd Methodist Church | Dan Beard Council, Bsa 438 | 1930 W Galbraith Rd | Cincinnati, OH 45239-4753 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Northern Lights Council 429 | 605 Douglas St | Alexandria, MN 56308-1732 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Northern New Jersey Council, Bsa 333 | 165 W Crescent Ave | Allendale, NJ 07401-1545 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Anthony Wayne Area 157 | 1532 N Main St | Bluffton, IN 46714-1125 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Central N Carolina Council 416 | 950 Bradley St | Concord, NC 28025-0908 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Theodore Roosevelt Council 386 | 36 Taylor Ave | East Meadow, NY 11554-2126 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Northern Star Council 250 | 6817 Antrim Rd | Edina, MN 55439-1704 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Northern Lights Council 429 | 1405 S 9th St | Grand Forks, ND 58201-5563 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Suffolk County Council Inc 404 | 860 Townline Rd | Hauppauge, NY 11788-2809 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Heart of America Council 307 | 7500 Oak St | Kansas City, MO 64114-1945 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Hawk Mountain Council 528 | 1009 Elizabeth Ave | Laureldale, PA 19605-2630 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Baltimore Area Council 220 | 16151 Old Frederick Rd | Mount Airy, MD 21771-3337 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Inland Northwest Council 611 | 1101 N Chase Rd | Post Falls, ID 83854-9603 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Black Hills Area Council 695 695 | 5311 Sheridan Lake Rd | Rapid City, SD 57702-9237 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Longhorn Council 662 | 7620 Baker Blvd | Richland Hills, TX 76118-5904 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Bay-Lakes Council 635 | 1921 Adams St | Two Rivers, WI 54241-2560 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church | Northern Star Council 250 | 302 Olena Ave | Willmar, MN 56201-4536 | | | | First Class Mail |
| Voting Party | Calvary Lutheran Church | Attn: Steve Ellis | 17200 Via Magdelena | San Lorenzo, CA 94580 | | | steve@zone7water.com | Email<br>First Class Mail |
| Voting Party | Calvary Lutheran Church | 119 N King St | Morganton, NC 28655 | | | | pastorpcarlson@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary Lutheran Church | 414 S Wood St | Mora, MN 55051 | | | | office@calvarymora.org | Email<br>First Class Mail |
| Voting Party | Calvary Lutheran Church | Attn: William Arnold | 4211 NW Topeka Blvd | Topeka, KS 66617 | | | calvarylcms@calvarytopeka.org | Email<br>First Class Mail |
| Voting Party | Calvary Lutheran Church | 4211 NW Topeka Blvd | Topeka, KS 66617 | | | | calvarylcms@calvarytopeka.org | Email<br>First Class Mail |
| Voting Party | Calvary Lutheran Church | Attn: Congregational President | 3 Eayrestown Rd | Medford, NJ 08055 | | | calvary.lcms.medford@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary Lutheran Church Of East Meadow | Attn: Treasurer Calvary Lutheran & Christine Schulz | 36 Taylor Ave | East Meadow, NY 11554 | | | treasurer@calvarylc.org | Email<br>First Class Mail |
| Voting Party | Calvary Lutheran Church Willmar MN | Attn: Timothy Don Malek | 302 Olena Ave Se | Willmar, MN 56201 | | | calvarylutheran@calvarywillmar.org | Email<br>First Class Mail |
| Voting Party | Calvary Lutheran Church, Inc. Of Bluffton, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Chartered Organization | Calvary Lutheran Churchmen | Illowa Council 133 | 121 Meridian St | New Windsor, IL 61465-5051 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Church-White Lake | Great Lakes Fsc 272 | 9101 Highland Rd | White Lake, MI 48386-2033 | | | | First Class Mail |
| Chartered Organization | Calvary Lutheran Mens Club | Voyageurs Area 286 | 2508 Washington Ave Se | Bemidji, MN 56601-8847 | | | | First Class Mail |
| Voting Party | Calvary Memorial Umc | Jason Bradley Leighton | 109 W Greene St | Snow Hill, NC 28580 | | | Jason.Leighton@nccumc.org | Email<br>First Class Mail |
| Voting Party | Calvary Memorial United Methodist Church | Attn: Treasurer | 107 W Greene St | Snow Hill, NC 28580 | | | Jason.Leighton@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Calvary Presbyterian Ch San Francisco | San Francisco Bay Area Council 028 | 2515 Fillmore St | San Francisco, CA 94115-1318 | | | | First Class Mail |
| Chartered Organization | Calvary Presbyterian Church | Great Southwest Council 412 | P.O. Box 336 | Bayfield, CO 81122-0336 | | | | First Class Mail |
| Chartered Organization | Calvary Presbyterian Church | Laurel Highlands Council 527 | 695 School St | Indiana, PA 15701-3076 | | | | First Class Mail |
| Chartered Organization | Calvary Presbyterian Church | Northeast Illinois 129 | 510 N Cedar Lake Rd | Round Lake, IL 60073-2804 | | | | First Class Mail |
| Chartered Organization | Calvary Presbyterian Church | Greater Los Angeles Area 033 | 1050 Fremont Ave | South Pasadena, CA 91030-3225 | | | | First Class Mail |
| Chartered Organization | Calvary Presbyterian Church | Greater New York Councils, Bsa 640 | 909 Castleton Ave | Staten Island, NY 10310-1812 | | | | First Class Mail |
| Voting Party | Calvary Presbyterian Church | Attn: Debra Neal | 4495 Magnolia Ave | Riverside, CA 92501 | | | DebbieN@CalvaryPresCh.com | Email<br>First Class Mail |
| Voting Party | Calvary Presbyterian Church | Attn: Britta E Warren | 805 SW Broadway, Ste 1900 | Portland, OR 97205 | | | britta.warren@bhlaw.com | Email<br>First Class Mail |
| Chartered Organization | Calvary Presbyterian Church In America | Occoneechee 421 | 6520 Ray Rd | Raleigh, NC 27613-3234 | | | | First Class Mail |
| Chartered Organization | Calvary Presbyterian Church Of Wyncote | Cradle of Liberty Council 525 | 217 Fernbrook Ave | Wyncote, PA 19095-1508 | | | | First Class Mail |
| Chartered Organization | Calvary Reformed Church | President Gerald R Ford 781 | 955 E 8th St | Holland, MI 49423-3075 | | | | First Class Mail |
| Voting Party | Calvary St George's Episcopal Church | 755 Clinton Ave | Bridgeport, CT 06604 | | | | howsthings@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary Umc | Attn: Mary Jacobson | 535 Walnut Ln | Green Spring, WV 26722 | | | watermark1@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Calvary Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Calvary UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St. Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Calvary Umc | 112 Blanding Blvd | Orange, FL 32073 | | | | | First Class Mail |
| Voting Party | Calvary Umc Of West Decatur (189260) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Jimmie Buie | 1885 University Ave | Bronx, NY 10453 | | | umcalvarych@aol.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Beth Hutton | 3939 Gamber Rd | Finksburg, MD 21048 | | | TREASURER@calvaryumcgamber.org | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Tom Brandon | 4520 Paramount Pt | Colorado Springs, CO 80918 | | | tngbrandon@aol.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Ray Slaubaugh | 1700 N Towanda Ave | Normal, IL 61761 | | | ray.slaubaugh@connectwithcalvary.org | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn:President Board of Trustees | 131 W 2nd St | Frederick, MD 21701 | | | office@calvaryumc.org | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church | Marcy L Bosch | 1702 28th St | Spirit Lake | | | mscb@mchsi.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Greg Reed | 205 Court St | Ripley, WV 25271 | | | greed8907@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Carl Steidel | 59 Sabattus St | Lewiston, ME 04240 | | | cps593@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: David Taylor | 11 Chippendale Ct | Latham, NY 12110 | | | calvaryumclatham@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Ronna Dee Jackson | 3105 Lamar Ave | Paris, TX 75460 | | | calvaryumcfinance@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church | 220 W Burke St | Martinsburg, WV 25401 | | | | calvaryum@comcast.net | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church | 901 Moore St | Stratford, IA 50249 | | | | calvarysouthmariontreasurer@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Finance Chair | 200 Turner Rd | Middletown, RI 02842 | | | calvary02842@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church - Atlanta | 1471 Palph Daniel Abernathy Blvd Sw | Atlanta, GA 30310 | | | | | First Class Mail |
| Voting Party | Calvary United Methodist Church (02220) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church (05190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church (100543) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church (100667) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church (149504) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church (178142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church (179044) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church (188994) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church (189635) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church (32103751) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church (32103751) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church (4160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church (97967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church (98882) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church Arnolds Park LA | Attn: Calvary United Methodist Church | 679 W Okoboji Grove Rd | Arnolds Park, IA 51331 | | | calvarylovesall@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church Mt Airy Md | Attn: Mark K Plante | 403 S Main St | Mt Airy, MD 21771 | | | Trustees@Calvary-MtAiry.org | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church Of Holly | Holly Calvary United Methodist Church: Treasurer | 15010 N Holly Rd | Holly, MI 48442 | | | hollycalvarychurch@gmail.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Calvary United Methodist Church Of Villa Park | Attn: James Fu | 136 E Highland Ave | Villa Park, IL 60181 | | | pastor@calvaryvillapark.org | Email<br>First Class Mail |
| Voting Party | Calvary United Methodist Church Waldorf MD | Attn: Rev Loretta Johnson | 3235 Leonardtown Rd | Waldorf, MD 20601 | | | lorettaewe1@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Calvary Utd & St Francis Xavier Ches | Ohio River Valley Council 619 | 1601 1st St | Moundsville, WV 26041-1306 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Church Of Christ | Laurel Highlands Council 527 | 125 Shaw Ave | Turtle Creek, PA 15145-2030 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Southern Shores Fsc 783 | 1415 Miller Ave | Ann Arbor, MI 48103-3758 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | National Capital Area Council 082 | 2315 S Grant St | Arlington, VA 22202-2548 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Anthony Wayne Area 157 | P.O. Box 229 | Avilla, IN 46710-0229 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Crossroads of America 160 | 575 W Northfield Dr | Brownsburg, IN 46112-8158 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Pikes Peak Council 060 | 4210 Austin Bluffs Pkwy | Colorado Springs, CO 80918-2930 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | New Birth of Freedom 544 | 203 Mumper Ln | Dillsburg, PA 17019-1355 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Heart of Virginia Council 602 | 7647 History Land Hwy | Farnham, VA 22460 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Anthony Wayne Area 157 | 6301 Winchester Rd | Fort Wayne, IN 46819-1518 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | New Birth of Freedom 544 | 4700 Locust Ln | Harrisburg, PA 17109-4515 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Quivira Council, Bsa 198 | 118 W Jackson Ave | Iola, KS 66749-2834 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Five Rivers Council, Inc 375 | P.O. Box 237 | Lawrenceville, PA 16929-0237 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Westmoreland Fayette 512 | 201 N Saint Clair St | Ligonier, PA 15658 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | North Florida Council 087 | 112 Blanding Blvd | Orange Park, FL 32073-2621 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Sherrodsville | 338 S Church St | Sherrodsville, OH 44675 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Laurel Highlands Council 527 | 239 W Church St | Somerset, PA 15501-1948 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Stonewall Jackson Council 763 | Rr 340 | Stuarts Draft, VA 24477 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Stonewall Jackson Council 763 | 2179 Stuarts Draft Hwy | Stuarts Draft, VA 24477-3102 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Westmoreland Fayette 512 | 34 Clark St | Uniontown, PA 15401-4516 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Bucktail Council 509 | 167 Blue Ball Rd | West Decatur, PA 16878 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | Quivira Council, Bsa 198 | 2525 N Rock Rd | Wichita, KS 67226-1170 | | | | First Class Mail |
| Chartered Organization | Calvary Utd Methodist Church | New Birth of Freedom 544 | Pottsville St | Wiconisco, PA 17097 | | | | First Class Mail |
| Voting Party | Calvary W. Nanticoke Umc (40413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Calvary Wesleyan Church | Great Trail 433 | 139 31st St Sw | Barberton, OH 44203-7319 | | | | First Class Mail |
| Voting Party | Calvary, Dumont | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Calvert City United Methodist Church | Attn: Ryan Heatherly, Pastor | 571 Oak Park Blvd | P.O. Box 128 | Calvert City, KY 42029 | | calvertcityumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Calvert County Sheriff'S Dept | National Capital Area Council 082 | 30 Church St | Prince Frederick, MD 20678-4173 | | | | First Class Mail |
| Chartered Organization | Calvert Lodge 2620 | National Capital Area Council 082 | 1021 Dares Beach Rd | Prince Frederick, MD 20678 | | | | First Class Mail |
| Chartered Organization | Calvert Marine Museum | National Capital Area Council 082 | 14150 Solomons Island Rd | Solomons Island, MD 20688 | | | | First Class Mail |
| Chartered Organization | Calvery Missionary Baptist Church | Sam Houston Area Council 576 | 10346 Fairfax St | Houston, TX 77029-2728 | | | | First Class Mail |
| Chartered Organization | Calvery Utd Methodist Church | Southern Shores Fsc 783 | 790 Patterson Dr | Monroe, MI 48161-1844 | | | | First Class Mail |
| Chartered Organization | Calvin Presbyterian Church | Tidewater Council 596 | 2901 E Little Creek Rd | Norfolk, VA 23518-3341 | | | | First Class Mail |
| Chartered Organization | Calvin Presbyterian Church | Cascade Pacific Council 492 | 10445 SW Canterbury Ln | Tigard, OR 97224-4811 | | | | First Class Mail |
| Voting Party | Calvin Presbyterian Church Of Tigard, Oregon | Attn: Calvin Presbyterian Church - Treasurer | 10445 SW Canterbury Ln | Tigard, OR 97224 | | | dan.breen@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Calypso Presbyterian Church | Tuscarora Council 424 | Rt 2 Box 371-A | Calypso, NC 28325 | | | | First Class Mail |
| Chartered Organization | Calypso Presbyterian Church | Tuscarora Council 424 | P.O. Box 321 | Calypso, NC 28325-0321 | | | | First Class Mail |
| Chartered Organization | Camanche Fire Dept | Illowa Council 133 | 720 9th Ave | Camanche, IA 52730-1445 | | | | First Class Mail |
| Voting Party | Camanche Kiwanis Camanche Ia | Attn: Roxanne Aude | P.O. Box 303 | Camanche, IA 52730 | | | raude@mediacombb.net | Email<br>First Class Mail |
| Chartered Organization | Camanche Kiwanis Club | Illowa Council 133 | P.O. Box 303 | Camanche, IA 52730-0303 | | | | First Class Mail |
| Chartered Organization | Camano Lutheran Church | Mount Baker Council, Bsa 606 | 850 Heichel Rd | Camano Island, WA 98282-8804 | | | | First Class Mail |
| Chartered Organization | Camarillo Amber'S Light Lions Club | Ventura County Council 057 | P.O. Box 3264 | Camarillo, CA 93011-3264 | | | | First Class Mail |
| Voting Party | Camarillo United Methodist Church | Attn: Treasurer | 291 Anacapa Dr | Camarillo, CA 93010 | | | sec@cam-umc.org | Email<br>First Class Mail |
| Chartered Organization | Camas Church Of The Nazarene | Cascade Pacific Council 492 | 2204 NE Birch St | Camas, WA 98607-1047 | | | | First Class Mail |
| Chartered Organization | Cambria Volunteer Fire Co | Iroquois Trail Council 376 | 4631 Cambria Wilson Rd | Lockport, NY 14094-9796 | | | | First Class Mail |
| Voting Party | Cambrian Park United Methodist Church | Attn: Rev Amy Beth Durward | 1919 Gunston Way | San Jose, CA 95124 | | | RevAmyBeth@CambrianParkUMC.org | Email<br>First Class Mail |
| Chartered Organization | Cambridge Academy | Grand Canyon Council 010 | 20365 E Ocotillo Rd | Queen Creek, AZ 85142-9584 | | | | First Class Mail |
| Chartered Organization | Cambridge Area Rotary | Green Mountain 592 | P.O. Box 96 | Cambridge, VT 05444-0096 | | | | First Class Mail |
| Chartered Organization | Cambridge City Evening Kiwanis | Crossroads of America 160 | 16933 W Delaware St | Cambridge City, IN 47327-9793 | | | | First Class Mail |
| Chartered Organization | Cambridge Elementary School | Central Florida Council 083 | 2000 Cambridge Dr | Cocoa, FL 32922-6513 | | | | First Class Mail |
| Chartered Organization | Cambridge Utd Methodist Church | Blue Ridge Council 551 | 201 Kitson St | Ninety Six, SC 29666 | | | | First Class Mail |
| Chartered Organization | Cambridge Valley Rescue Squad | Twin Rivers Council 364 | 37 Gilbert St | Cambridge, NY 12816-2618 | | | | First Class Mail |
| Chartered Organization | Camden Community Culinary Co Op 4C | Coastal Georgia Council 099 | 106 E Conyers St | Saint Marys, GA 31558-8300 | | | | First Class Mail |
| Chartered Organization | Camden Cumberland Presbyterian Church | West Tennessee Area Council 559 | 239 W Main St | Camden, TN 38320-1642 | | | | First Class Mail |
| Chartered Organization | Camden Fire Dept | Indian Waters Council 553 | 1000 Lyttleton St | Camden, SC 29020-4415 | | | | First Class Mail |
| Chartered Organization | Camden Lions Club | Leatherstocking 400 | P.O. Box 85 | Camden, NY 13316-0085 | | | | First Class Mail |
| Chartered Organization | Camden Military Academy | Indian Waters Council 553 | 520 US Hwy N | Camden, SC 29020 | | | | First Class Mail |
| Voting Party | Camden United Methodist Church | Attn: Michael Waterman | P.O. Box 104, 132 Main St | Camden, NY 13316 | | | camdenumc@centralny.twcbc.com | Email<br>First Class Mail |
| Chartered Organization | Camden Utd Methodist Church | Leatherstocking 400 | 132 Main St | Camden, NY 13316-1138 | | | | First Class Mail |
| Chartered Organization | Camden Utd Methodist Church | Miami Valley Council, Bsa 444 | P.O. Box 87 | Camden, OH 45311-0087 | | | | First Class Mail |
| Chartered Organization | Camden Wyoming Fire Co | Del Mar Va 081 | 200 E Camden Wyoming Ave | Camden, DE 19934-1303 | | | | First Class Mail |
| Voting Party | Camelbak Products, Inc | P.O. Box 734148 | Chicago, IL 60673-4148 | | | | | First Class Mail |
| Chartered Organization | Cameron Lions Club | Longhorn Council 662 | P.O. Box 52 | Cameron, TX 76520-0052 | | | | First Class Mail |
| Chartered Organization | Cameron Park Fire Dept | Golden Empire Council 047 | 3200 Country Club Dr | Cameron Park, CA 95682-8631 | | | | First Class Mail |
| Voting Party | Cameron United Methodist Church | Attn: Dan Brown | 201 N Pine St | Cameron, MO 64429 | | | office@cameronumc.com | Email<br>First Class Mail |
| Chartered Organization | Cameron Utd Methodist Church | National Capital Area Council 082 | 3130 Franconia Rd | Alexandria, VA 22310-2315 | | | | First Class Mail |
| Voting Party | Camilla United Methodist Church | Attn: Gennie Woods | P.O. Box 192 | 39 S Harney St | Camilla, GA 31730 | | gwoodscumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Camillus Police Benevolent Assoc | Longhouse Council 373 | 4600 W Genesee St | Syracuse, NY 13219-1748 | | | | First Class Mail |
| Chartered Organization | Camino Principal Ward - Lds Tucson Stake | Catalina Council 011 | 6150 E Fairmount St | Tucson, AZ 85712 | | | | First Class Mail |
| Firm | Cammarano & Cammarano, P.C. | Michael J. Cammarano Jr. Esq. | 219 E. Lancaster Ave. | Schillington, PA 19607 | | | mike@cammaranolaw.com | Email<br>First Class Mail |
| Chartered Organization | Camp Augustine | Overland Trails 322 | 2299 W Camp Augustine Rd | Doniphan, NE 68832-9541 | | | | First Class Mail |
| Chartered Organization | Camp Babcock-Hovey Alumni Assoc | c/o Hank Roenke | 24 Maplewood Dr | Geneva, NY 14456-1420 | | | | First Class Mail |
| Chartered Organization | Camp Bartlett | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First Class Mail |
| Chartered Organization | Camp Barton Alumni Assoc | Baden-Powell Council 368 | P.O. Box 66 | Binghamton, NY 13903-0066 | | | | First Class Mail |
| Chartered Organization | Camp Berry Staff Assoc | Black Swamp Area Council 449 | 11716 County Rd 40 | Findlay, OH 45840-9029 | | | | First Class Mail |
| Chartered Organization | Camp Boddie | East Carolina Council 426 | 419 Boy Scout Rd | Blounts Creek, NC 27814-9397 | | | | First Class Mail |
| Chartered Organization | Camp Bomazeen | Pine Tree Council 218 | 656 Horse Point Rd | Belgrade, ME 04917-3032 | | | | First Class Mail |
| Chartered Organization | Camp Bud Schiele | Piedmont Council 420 | 668 Boy Scout Rd | Rutherfordton, NC 28139-8227 | | | | First Class Mail |
| Chartered Organization | Camp Carpenter | Daniel Webster Council, Bsa 330 | 300 Blondin Rd | Manchester, NH 03109-5907 | | | | First Class Mail |
| Voting Party | Camp Chapel Umc | Attn: Carol Pazdersky | 5000 E Joppa Rd | Perry Hall, MD 21128 | | | carol.pazdersky@gmail.com | Email<br>First Class Mail |
| Voting Party | Camp Chapel Umc | Carol Leydig Pazdersky | 5000 E Joppa Rd | Perry Hall | | | carol.pazdersky@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Camp Chapel Utd Methodist Church | Baltimore Area Council 220 | 5000 E Joppa Rd | Perry Hall, MD 21128-9314 | | | | First Class Mail |
| Chartered Organization | Camp Chicagami | Voyageurs Area 286 | 3755 Scout Camp Rd | Eveleth, MN 55734-4073 | | | | First Class Mail |
| Chartered Organization | Camp Conestoga | Westmoreland Fayette 512 | 255 Conestoga Camp Rd | Somerset, PA 15501-5649 | | | | First Class Mail |
| Chartered Organization | Camp Cornhusker Camp Staff | Cornhusker Council 324 | 63375 703 Trl | Du Bois, NE 68345-5032 | | | | First Class Mail |
| Chartered Organization | Camp Crooked Creek Staff Alumni Assoc | Lincoln Heritage Council 205 | 950 Terry Dr | Shepherdsville, KY 40165-7899 | | | | First Class Mail |
| Chartered Organization | Camp Curran Community Assoc | Pacific Harbors Council, Bsa 612 | P.O. Box 44742 | Tacoma, WA 98448-0742 | | | | First Class Mail |
| Chartered Organization | Camp Dick Elementary | Blue Grass Council 204 | 279 N Camp Dick Rd | Lancaster, KY 40444-6713 | | | | First Class Mail |
| Chartered Organization | Camp Fife | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First Class Mail |
| Chartered Organization | Camp Fire West Texas | Buffalo Trail Council 567 | 3500 N A St, Ste 1200 | Midland, TX 79705-3608 | | | | First Class Mail |
| Chartered Organization | Camp Friendship | Black Hills Area Council 695 695 | P.O. Box 1986 | Rapid City, SD 57709-1986 | | | | First Class Mail |
| Chartered Organization | Camp Fully Involved | Daniel Webster Council, Bsa 330 | 27 Derry St | Merrimack, NH 03054-3153 | | | | First Class Mail |
| Chartered Organization | Camp Geiger | Pony Express Council 311 | 9525 County Rd 388 | Saint Joseph, MO 64505-3578 | | | | First Class Mail |
| Chartered Organization | Camp George Thomas | Last Frontier Council 480 | Rr 2 Box 169 | Apache, OK 73006 | | | | First Class Mail |
| Chartered Organization | Camp Greenough Scout Reservation | Cape Cod and Islands Cncl 224 | 227 Pine St | Yarmouth Port, MA 02675-2377 | | | | First Class Mail |
| Voting Party | Camp Ground United Methodist Church  Treasurer, Camp Ground Umc | 4625 Campground Rd | Fayetteville, NC 28314 | | | | sangpark@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Camp Hadley Trust | Narragansett 546 | P.O. Box 504 | Marion, MA 02738-0009 | | | | First Class Mail |
| Chartered Organization | Camp Hill Grace Evangelical Lutheran Ch | New Birth of Freedom 544 | 1610 Carlisle Rd | Camp Hill, PA 17011-7505 | | | | First Class Mail |
| Voting Party | Camp Hill Umc (5130) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Camp Hill-Wesley United Methodist Church | Attn: Cindi Dunn | P.O. Box 1 | Harpers Ferry, WV 25425 | | | cindi1375@aol.com | Email<br>First Class Mail |
| Chartered Organization | Camp Hunt Bsa | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First Class Mail |
| Chartered Organization | Camp J. George Mitnick | Black Warrior Council 006 | 4436 Calumet Loop | Jasper, AL 35501-7845 | | | | First Class Mail |
| Chartered Organization | Camp Jackson Fire Dept | Greater St Louis Area Council 312 | 3201 Camp Jackson Rd | Cahokia, IL 62206-2906 | | | | First Class Mail |
| Chartered Organization | Camp Kiesel And Camp Browning | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First Class Mail |
| Chartered Organization | Camp Kootaga Alumni Assoc | Buckskin 617 | Rt 1 Box 233 | Walker, WV 26180 | | | | First Class Mail |
| Chartered Organization | Camp La No Che Central Florida Council | Central Florida Council 083 | P.O. Box 489 | Paisley, FL 32767-0489 | | | | First Class Mail |
| Chartered Organization | Camp Laramie Peak Staff Alumni | Longs Peak Council 062 | 65 Forest Svc Rd 633 | Wheatland, WY 82201-8007 | | | | First Class Mail |
| Chartered Organization | Camp Lawton Alumni & Staff Assoc | Catalina Council 011 | P.O. Box 786 | Mount Lemmon, AZ 85619-0786 | | | | First Class Mail |
| Chartered Organization | Camp Loll | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First Class Mail |
| Chartered Organization | Camp Mack | Pennsylvania Dutch Council 524 | Rr 1 Scout Lane | Newmanstown, PA 17073 | | | | First Class Mail |
| Chartered Organization | Camp Manatoc Reservation | Great Trail 433 | 1065 Truxell Rd | Peninsula, OH 44264 | | | | First Class Mail |
| Chartered Organization | Camp Manitowa | Greater St Louis Area Council 312 | 12770 N Benton Rd | Benton, IL 62812-4567 | | | | First Class Mail |
| Chartered Organization | Camp Mckee | Blue Grass Council 204 | 8695 Levee Rd | Jeffersonville, KY 40337-9376 | | | | First Class Mail |
| Chartered Organization | Camp Mcpherson Scouting Group | Cape Fear Council 425 | 817 Ad Hinson Rd | Chadbourn, NC 28431-9357 | | | | First Class Mail |
| Chartered Organization | Camp Merz Alumni | Allegheny Highlands Council 382 | 5297 W Lake Rd | Mayville, NY 14757-9603 | | | | First Class Mail |
| Chartered Organization | Camp Miakonda | Erie Shores Council 460 | 5600 W Sylvania Ave | Toledo, OH 43623-3307 | | | | First Class Mail |
| Chartered Organization | Camp Mountain Run | Bucktail Council 509 | 5091 Mountain Run Rd | Penfield, PA 15849-1219 | | | | First Class Mail |
| Chartered Organization | Camp New Fork | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First Class Mail |
| Chartered Organization | Camp Old Indian | Blue Ridge Council 551 | 601 Callahan Mountain Rd | Travelers Rest, SC 29690-9340 | | | | First Class Mail |
| Chartered Organization | Camp Omega, Inc | Central Florida Council 083 | P.O. Box 543 | Sanford, FL 32772-0543 | | | | First Class Mail |
| Chartered Organization | Camp Oyo | Simon Kenton Council 441 | 168 Shawnee Rd | West Portsmouth, OH 45663-9009 | | | | First Class Mail |
| Chartered Organization | Camp Puhtok Forboys And Girls, Inc | Baltimore Area Council 220 | 17433 Big Falls Rd | Monkton, MD 21111-1121 | | | | First Class Mail |
| Chartered Organization | Camp Rainey Mountain | Northeast Georgia Council 101 | 1494 Rainey Mountain Rd | Clayton, GA 30525-5738 | | | | First Class Mail |
| Chartered Organization | Camp Rotary Scout Camp | Water and Woods Council 782 | 3201 S Clare Ave | Clare, MI 48617-9756 | | | | First Class Mail |
| Chartered Organization | Camp Roy C Manchester | Lincoln Heritage Council 205 | 1531 Cross Rd | Benton, KY 42025-6524 | | | | First Class Mail |
| Chartered Organization | Camp Royaneh Alumni Assoc | San Francisco Bay Area Council 028 | 1001 Davis St | San Leandro, CA 94577-1514 | | | | First Class Mail |
| Chartered Organization | Camp Royaneh Stakeholders | San Francisco Bay Area Council 028 | P.O. Box 39 | Cazadero, CA 95421-0039 | | | | First Class Mail |
| Chartered Organization | Camp Seminole | Pushmataha Area Council 691 | 40 Camp Seminole Rd | Starkville, MS 39759-6376 | | | | First Class Mail |
| Chartered Organization | Camp Sertoma Foundation, Inc | Crossroads of America 160 | 2316 S German Church Rd | Indianapolis, IN 46239-9620 | | | | First Class Mail |
| Chartered Organization | Camp Simpson | Arbuckle Area Council 468 | 6535 E Coatsworth Rd | Milburn, OK 73450-9811 | | | | First Class Mail |
| Chartered Organization | Camp Staff Alumni | Moraine Trails Council 500 | 150 Bu Co Co Ln | Slippery Rock, PA 16057-3506 | | | | First Class Mail |
| Chartered Organization | Camp Staff Alumni Assoc | Sioux Council 733 | 31071 430th Ave | Tabor, SD 57063-6202 | | | | First Class Mail |
| Voting Party | Camp Street Umc | Attn: Treasurer, Tom Vanderhoff | 110 Sanford Dr | Jamestown, NY 14701 | | | campstreetumchurch@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Camp Sunshine Centennial Hills | Tukabatchee Area Council 005 | 515 Percy Dr | Montgomery, AL 36104 | | | | First Class Mail |
| Chartered Organization | Camp Sunshine For Boys | Tukabatchee Area Council 005 | 3236 Bankhead Ave | Montgomery, AL 36106-2448 | | | | First Class Mail |
| Chartered Organization | Camp Sunshine Gibbs West | Tukabatchee Area Council 005 | 2025 Terminal Rd | Montgomery, AL 36108-3104 | | | | First Class Mail |
| Chartered Organization | Camp Sunshine Southlawn Commons | Tukabatchee Area Council 005 | 100 Windywood Dr | Montgomery, AL 36108-5502 | | | | First Class Mail |
| Voting Party | Camp Tanako, Inc | Attn: Kayla Hardage | 4301 Hwy 290 | Hot Springs, AR 71913 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Camp Tanako, Inc | c/o Friday Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Camp Taylor Elementary School | Lincoln Heritage Council 205 | 1446 Belmar Dr | Louisville, KY 40213-1775 | | | | First Class Mail |
| Chartered Organization | Camp Thoreau Summer | Three Harbors Council 636 | 7878 N 60th St | Milwaukee, WI 53223-4109 | | | | First Class Mail |
| Chartered Organization | Camp Thunderbird Alumni | Pacific Harbors Council, Bsa 612 | 609 N Water St | Ellensburg, WA 98926-2853 | | | | First Class Mail |
| Chartered Organization | Camp Tracy New Scout Camp (Camp Staff) | Great Salt Lake Council 590 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First Class Mail |
| Chartered Organization | Camp Tuscarora | Tuscarora Council 424 | 1433 Scout Rd | Four Oaks, NC 27524-9781 | | | | First Class Mail |
| Chartered Organization | Camp Verde Fire District | Grand Canyon Council 010 | 26 W Salt Mine Rd, Unit B | Camp Verde, AZ 86322-7171 | | | | First Class Mail |
| Chartered Organization | Camp William Hinds | Pine Tree Council 218 | 146 Plains Rd | Raymond, ME 04071-6234 | | | | First Class Mail |
| Chartered Organization | Camp Wilmont Sweeney | San Francisco Bay Area Council 028 | 2600 Fairmont Dr | San Leandro, CA 94578-1007 | | | | First Class Mail |
| Chartered Organization | Camp Wingate Kirkland | Cape Cod and Islands Cncl 224 | 79 White Rock Rd | Yarmouth Port, MA 02675-2314 | | | | First Class Mail |
| Voting Party | Camp Wingmann, Inc | Attn: Joshua Joseph | 3404 Wingmann Rd | Avon Park, FL 33825 | | | jjoseph@campwingmann.org | Email<br>First Class Mail |
| Voting Party | Camp Wingmann, Inc | Joshua Joseph | 3404 Wingmann Rd | Avon Park, FL 33825 | | | | First Class Mail |
| Voting Party | Camp Wright (Stevensville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Chartered Organization | Camp Yawgoog | Narragansett 546 | 61 Camp Yawgoog Rd | Rockville, RI 02873-1001 | | | | First Class Mail |
| Chartered Organization | Campamento Guajataka | Puerto Rico Council 661 | Carr 119 Km 24.1 | San Sebastian, PR 00669 | | | | First Class Mail |
| Chartered Organization | Campbell Ame Church | National Capital Area Council 082 | 2562 M L K Jr Ave Se | Washington, DC 20020-5247 | | | | First Class Mail |
| Chartered Organization | Campbell County Family Ymca | Dan Beard Council, Bsa 438 | 1437 S Fort Thomas Ave | Fort Thomas, KY 41075-2411 | | | | First Class Mail |
| Chartered Organization | Campbell County Police Dept | Dan Beard Council, Bsa 438 | 8774 Constable Dr | Alexandria, KY 41001-8557 | | | | First Class Mail |
| Chartered Organization | Campbell County Vfw Post 3205 | Dan Beard Council, Bsa 438 | P.O. Box 173 | Alexandria, KY 41001-0173 | | | | First Class Mail |
| Chartered Organization | Campbell County Ymca | Dan Beard Council, Bsa 438 | 1437 S Fort Thomas Ave | Fort Thomas, KY 41075-2411 | | | | First Class Mail |
| Chartered Organization | Campbell Miracle Mile Optimist Club | Silicon Valley Monterey Bay 055 | 5655 Gallup Dr | San Jose, CA 95118-3178 | | | | First Class Mail |
| Chartered Organization | Campbell Parent Teacher Organization | Cornhusker Council 324 | 2200 Dodge St | Lincoln, NE 68521-1250 | | | | First Class Mail |
| Chartered Organization | Campbell Police Dept | Silicon Valley Monterey Bay 055 | 70 N 1st St | Campbell, CA 95008-1458 | | | | First Class Mail |
| Chartered Organization | Campbell Scouting Foundation | Silicon Valley Monterey Bay 055 | 610 Craig Ave | Campbell, CA 95008-4511 | | | | First Class Mail |
| Voting Party | Campbell United Methodist Church | Attn: Barbara Wade | 1675 Winchester Blvd | Campbell, CA 95008 | | | office@campbellunited.org | Email<br>First Class Mail |
| Voting Party | Campbell United Methodist Church | Attn: Church Administrator | 1747 E Republic Rd | Springfield, MO 65804 | | | mbrown@campbellumc.org | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Campbell United Methodist Church | 8516 Main St | Campbell, NY 14821 | | | | goody41@live.com | Email<br>First Class Mail |
| Chartered Organization | Campbell Ward - Lds Tucson Stake | Catalina Council 011 | 3750 E Fort Lowell Rd | Tucson, AZ 85716 | | | | First Class Mail |
| Chartered Organization | Campbell-Richmond Al Post 63 | Great Lakes Fsc 272 | 8047 Ortonville Rd | Clarkston, MI 48348-4457 | | | | First Class Mail |
| Voting Party | Campbellsburg Baptist Church, Inc. | Attn: Matthew Doane | P.O. Box 372 | La Grange, KY 40031 | | | matt@cornerstonelawky.com | Email<br>First Class Mail |
| Chartered Organization | Campbellsport Volunteer Fire Dept | Bay-Lakes Council 635 | P.O. Box 709 | Campbellsport, WI 53010-0709 | | | | First Class Mail |
| Chartered Organization | Campbellsville 1St Utd Methodist Ch | Lincoln Heritage Council 205 | 317 E Main St | Campbellsville, KY 42718-1326 | | | | First Class Mail |
| Voting Party | Campbellsville First United Methodist Church | Attn: Janet Kaye Brdley | 317 E Main St | Campbellsville, KY 42718 | | | firstchurch317@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Campbelltown Volunteer Fire Co | Pennsylvania Dutch Council 524 | P.O. Box 64 | Campbelltown, PA 17010-0064 | | | | First Class Mail |
| Chartered Organization | Camping Comm Chief Cornplanter | Chief Cornplanter Council, Bsa 538 | 316 4th Ave | Warren, PA 16365-5712 | | | | First Class Mail |
| Voting Party | Campobello United Methodist Church | Attn: Billy Inman | 401 Depot St | Campobello, SC 29322 | | | b_inman3@yahoo.com | Email<br>First Class Mail |
| Voting Party | Campobello United Methodist Church | Attn: Billy Inman | P.O. Box 38 | Landrum, SC 29356 | | | b_inman3@yahoo.com | Email<br>First Class Mail |
| Firm | Campolo Middleton McCormick, LLP | Jess Basso | 4575 Veterans Memorial Hwy | Ronkonkoma, NY 11779 | | | jbasso@cmmllp.com | Email<br>First Class Mail |
| Voting Party | Campton United Methodist Church | Attn: Rev. Joseph Vansickle | P.O. Box 159 | Campton, KY 41301 | | | camptonumcky@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Campton-Thornton Firemen'S Assoc | Daniel Webster Council, Bsa 330 | Rt.49 | Campton, NH 03223 | | | | First Class Mail |
| Voting Party | Camptown Community Church (79503) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Campus Christian Community | Attn: Treasurer, United Campus Ministry At Texas State | 510 N Guadalupe St | San Marcos, TX 78666 | | | ucmtxstate@ucmtxstate.org | Email<br>First Class Mail |
| Chartered Organization | Campus Elementary | President Gerald R Ford 781 | 710 Benjamin Ave Se | Grand Rapids, MI 49506-2622 | | | | First Class Mail |
| Chartered Organization | Campus Of Hope Tenants | Greater Alabama Council 001 | 7527 66th St S | Birmingham, AL 35212-2034 | | | | First Class Mail |
| Chartered Organization | Canaan Baptist Church | Greater Alabama Council 001 | 824 15th St N | Bessemer, AL 35020-5669 | | | | First Class Mail |
| Chartered Organization | Canaan Baptist Church | Prairielands 117 | 402 W Main St | Urbana, IL 61801-2618 | | | | First Class Mail |
| Chartered Organization | Canaan Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 353 | Canaan, NH 03741-0353 | | | | First Class Mail |
| Chartered Organization | Canaan Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 252 | Canaan, NH 03741-0252 | | | | First Class Mail |
| Chartered Organization | Canaan Township Fire Dept | Great Trail 433 | P.O. Box 2223 | Creston, OH 44217-2223 | | | | First Class Mail |
| Voting Party | Canaan Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Canaan United Methodist Church | Attn: Pastor Lee D Gangaware | P.O. Box 636 | Canaan, CT 06018 | | | canaanctumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Canaan Utd Methodist Church | Buckskin 617 | 401 Roane St | Charleston, WV 25302-2022 | | | | First Class Mail |
| Voting Party | Canaan, NH United Methodist Church | Attn: Kendric Munsey | 252 Codfish Hill Rd | Canaan, NH 03741 | | | kmuns66@gmail.com | Email<br>First Class Mail |
| Voting Party | Canadian | Attn: Treasurer | P.O. Box 157 | Canadian, OK 74425 | | | garyomer@itlnet.net | Email<br>First Class Mail |
| Chartered Organization | Canadian Academy | Far E Council 803 | 4-1 Koyo Cho Naka | Higashinada -Ku, | Japan | | | First Class Mail |
| Chartered Organization | Canadian County Childrens Justice Center | Last Frontier Council 480 | 7905 E US Hwy 66 | El Reno, OK 73036-9225 | | | | First Class Mail |
| Chartered Organization | Canadochly Lutheran Church | New Birth of Freedom 544 | 4921 E Prospect Rd | York, PA 17406-8647 | | | | First Class Mail |
| Chartered Organization | Canady & Canady, Attys. | Cape Fear Council 425 | P.O. Box 7 | Saint Pauls, NC 28384-0007 | | | | First Class Mail |
| Chartered Organization | Canajoharie Loyal Order Moose Lodge 853 | Twin Rivers Council 364 | 159 Erie Blvd | Canajoharie, NY 13317-1167 | | | | First Class Mail |
| Chartered Organization | Canal Fulton Utd Methodist Church | Buckeye Council 436 | P.O. Box 323 | Canal Fulton, OH 44614-0323 | | | | First Class Mail |
| Voting Party | Canal Point United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Canal Point United Methodist Church | 37050 2nd St | Canal Point, FL 33438 | | | | | First Class Mail |
| Chartered Organization | Canal Winchester Lions Club | Simon Kenton Council 441 | 20 S Trine St | Canal Winchester, OH 43110 | | | | First Class Mail |
| Chartered Organization | Canandaigua Elks Lodge 1844 | Seneca Waterways 397 | 19 Niagara St | Canandaigua, NY 14424-2016 | | | | First Class Mail |
| Chartered Organization | Canandaigua Emergency Squad | Seneca Waterways 397 | 233N Pearl St | Canandaigua, NY 14424 | | | | First Class Mail |
| Chartered Organization | Canastota Volunteer Fire Dept | Leatherstocking 400 | P.O. Box 81 | Canastota, NY 13032-0081 | | | | First Class Mail |
| Chartered Organization | Canby Kiwanis Club | Cascade Pacific Council 492 | P.O. Box 1224 | Canby, OR 97013-1224 | | | | First Class Mail |
| Chartered Organization | Canby Lions Club | Cascade Pacific Council 492 | P.O. Box 711 | Canby, OR 97013-0711 | | | | First Class Mail |
| Voting Party | Canby United Methodist Church - Canby | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Canby Utd Methodist Church | Cascade Pacific Council 492 | 1520 N Holly St | Canby, OR 97013-2203 | | | | First Class Mail |
| Chartered Organization | Candia Congregational Church | Daniel Webster Council, Bsa 330 | P.O. Box 62 | Candia, NH 03034-0062 | | | | First Class Mail |
| Chartered Organization | Candlewick Lake Assoc | Blackhawk Area 660 | 13400 Il Route 76 | Poplar Grove, IL 61065-8812 | | | | First Class Mail |
| Chartered Organization | Cando Lutheran Church | Northern Lights Council 429 | P.O. Box 644 | Cando, ND 58324-0644 | | | | First Class Mail |
| Chartered Organization | Candor Lions Club | Central N Carolina Council 416 | P.O. Box 518 | Candor, NC 27229-0518 | | | | First Class Mail |
| Chartered Organization | Cane Creek Elementary School Pto | Middle Tennessee Council 560 | 1500 W Jackson St | Cookeville, TN 38501-7105 | | | | First Class Mail |
| Voting Party | Caneadea United Methodist Church | Attn: Craig Buelow | 2 Chapel St | Belfast, NY 14711 | | | office@nacumc.com | Email<br>First Class Mail |
| Chartered Organization | Canebrake Fire District | Blue Ridge Council 551 | 100 Hillside Church Rd | Fountain Inn, SC 29644-9152 | | | | First Class Mail |
| Voting Party | Canfield United Methodist Church | Attn: Reverend Ivy Smith | 27 S Broad St | Canfield, OH 44406 | | | pastor@canfieldumc.org | Email<br>First Class Mail |
| Chartered Organization | Cannon Bridge - Ai | Indian Waters Council 553 | 396 Saint Paul St | Orangeburg, SC 29115-5465 | | | | First Class Mail |
| Chartered Organization | Cannon Utd Methodist Church | Northeast Georgia Council 101 | 2424 Webb Gin House Rd | Snellville, GA 30078-2042 | | | | First Class Mail |
| Voting Party | Cannons Camp Ground Ruritan Club | Attn: Danny Thomas Phillips | P.O. Box 813 | Cowpens, SC 29330 | | | danny@jfblakely.com | Email<br>First Class Mail |
| Voting Party | Cannon's Camp Ground United Methodist Church, Inc | Attn: Tommy Peake | 121 Gray St | Spartanburg, SC 29037 | | | tdpeake@gmail.com | Email<br>First Class Mail |
| Voting Party | Cannon'S Camp Ground United Methodist Church, Inc | Attn: Joe Blackwelder | 2450 Cannons Campground Rd | Spartanburg, SC 29307 | | | | First Class Mail |
| Chartered Organization | Cannons Campground Utd Methodist Ch | Palmetto Council 549 | 3450 Cannons Campground Rd | Spartanburg, SC 29307-3210 | | | | First Class Mail |
| Chartered Organization | Cannonsburg Trinity Church | Buckskin 617 | 11620 Midland Trail Rd | Ashland, KY 41102-7728 | | | | First Class Mail |
| Voting Party | Cannonsburg Trinity United Methodist | 11620 Midland Trail Rd | Ashland, KY 41102 | | | | brucelee321@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Canonsburg Utd Presbyterian Church | Laurel Highlands Council 527 | 112 W Pike St | Canonsburg, PA 15317-1316 | | | | First Class Mail |
| Voting Party | Canterbury Retreat & Conference Center | 1601 Alafaya Trl | Oviedo, FL 32765 | | | | chalmers@canterburyretreay.org | Email<br>First Class Mail |
| Chartered Organization | Canterbury School | Old N State Council 070 | 5400 Old Lake Jeanette Rd | Greensboro, NC 27455-1322 | | | | First Class Mail |
| Chartered Organization | Canterbury School Of Florida | Cousteau Center | 990 62nd Ave Ne | St Petersburg, FL 33702-7611 | | | | First Class Mail |
| Chartered Organization | Canterbury Utd Methodist Church | Greater Alabama Council 001 | 350 Overbrook Rd | Mountain Brk, AL 35213-4332 | | | | First Class Mail |
| Chartered Organization | Canterbury Woods Civic Assoc | National Capital Area Council 082 | 4811 Woodland Way | Annandale, VA 22003-4158 | | | | First Class Mail |
| Chartered Organization | Canton Church Of The Bretheren | W D Boyce 138 | 269 E Chestnut St | Canton, IL 61520-2730 | | | | First Class Mail |
| Chartered Organization | Canton Dept Of Public Safety | Great Lakes Fsc 272 | 1150 S Canton Center Rd | Canton, MI 48188-1608 | | | | First Class Mail |
| Chartered Organization | Canton First Utd Methodist Church | Atlanta Area Council 092 | 930 Lower Scott Mill Rd | Canton, GA 30115-3836 | | | | First Class Mail |
| Chartered Organization | Canton Lions Club | Cimarron Council 474 | P.O. Box 389 | Canton, OK 73724-0389 | | | | First Class Mail |
| Chartered Organization | Canton Police Dept | Buckeye Council 436 | 218 Cleveland Ave Sw | Canton, OH 44702-1906 | | | | First Class Mail |
| Chartered Organization | Canton Rotary Club | Sioux Council 733 | P.O. Box 254 | Canton, SD 57013-0254 | | | | First Class Mail |
| Chartered Organization | Canton Township Fire Dept | Buckeye Council 436 | 210 38th St Se | Canton, OH 44707-1304 | | | | First Class Mail |
| Voting Party | Canton United Methodist Church | Attn: David Reed Crowell | 41 Court St | Canton, NY 13617 | | | cantonUMCNY@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Canton Ward Lds Church | Atlanta Area Council 092 | 3459 E Cherokee Dr | Canton, GA 30115 | | | | First Class Mail |
| Voting Party | Cantrall United Methodist Church | Attn: Wade Edward Meteer | P.O. Box 123 | Cantrall, IL 62625-0123 | | | acunitedmc@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Canyon Creek Lds Ward | Montana Council 315 | 7160 Silversprings Cir | Billings, MT 59106-4210 | | | | First Class Mail |
| Chartered Organization | Canyon Creek Parents For Scouts | Mount Baker Council, Bsa 606 | 23227 49th Ave Se | Bothell, WA 98021-9025 | | | | First Class Mail |
| Voting Party | Canyon Creek Presbyterian Church, Incorporated | 3901 N Star Rd | Richardson, TX 75082 | | | | info@canyoncreekpres.org | Email<br>First Class Mail |
| Chartered Organization | Canyon Creek Ward | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632-3061 | | | | First Class Mail |
| Chartered Organization | Canyon Heights Academy | Silicon Valley Monterey Bay 055 | 775 Waldo Rd | Campbell, CA 95008-4638 | | | | First Class Mail |
| Chartered Organization | Canyon High Sch | Comal Cnty Sheriffs Office | 1404 N Interstate 35 | New Braunfels, TX 78130-2817 | | | | First Class Mail |
| Chartered Organization | Canyon Hills Presbyterian Church | Orange County Council 039 | 190 S Fairmont Blvd | Anaheim, CA 92808-1337 | | | | First Class Mail |
| Chartered Organization | Canyon Isd Kids | Sundown Lane Elementary | 3301 N 23rd St | Canyon, TX 79015-6166 | | | | First Class Mail |
| Chartered Organization | Canyon Isd Kids - Arden Rd | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-6166 | | | | First Class Mail |
| Chartered Organization | Canyon Isd Kids - Crestview Elementary | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-6166 | | | | First Class Mail |
| Chartered Organization | Canyon Isd Kids - Gene Howe Elementary | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-6166 | | | | First Class Mail |
| Chartered Organization | Canyon Isd Kids - Hillside | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-6166 | | | | First Class Mail |
| Chartered Organization | Canyon Isd Kids - Lakeview Elementary | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-6166 | | | | First Class Mail |
| Chartered Organization | Canyon Isd Kids - Reeves Hinger | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-6166 | | | | First Class Mail |
| Voting Party | Canyon Lake United Methodist Church | Attn: Pastor Deann Eidem | 3500 Canyon Lake Dr | Rapid City, SD 57702 | | | office@clumc.com | Email<br>First Class Mail |
| Voting Party | Canyon Lake United Methodist Church | Attn: Treasurer, Canyon Lake Umc | 206 Flintstone Dr | Canyon Lake, TX 78133 | | | office@canyonlakeumc.org | Email<br>First Class Mail |
| Chartered Organization | Canyon Ridge Christian Church | Las Vegas Area Council 328 | 6200 W Lone Mountain Rd | Las Vegas, NV 89130-2118 | | | | First Class Mail |
| Chartered Organization | Canyon Ridge Church | Pacific Harbors Council, Bsa 612 | 8514 Waller Rd E | Tacoma, WA 98446 | | | | First Class Mail |
| Chartered Organization | Canyon Ridge Ward | Twin Falls West Stake | 824 Caswell Ave W | Twin Falls, ID 83301-3625 | | | | First Class Mail |
| Chartered Organization | Canyon View Pta | Orange County Council 039 | 12025 Yale Ct | Irvine, CA 92620-0210 | | | | First Class Mail |
| Voting Party | Canyonville Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Capac United Methodist Church | Attn: Karen Kegler | 14952 Imlay City Rd | Capac, MI 48014 | | | capacumparish@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Capac Utd Methodist Church | Water and Woods Council 782 | 14952 Imlay City Rd | Mussey, MI 48014-2510 | | | | First Class Mail |
| Chartered Organization | Cape Arthur Improvement Asso, Inc | Baltimore Area Council 220 | P.O. Box 702 | Severna Park, MD 21146-0702 | | | | First Class Mail |
| Chartered Organization | Cape Carteret Presbyterian Church | East Carolina Council 426 | 100 Yaupon Dr | Cape Carteret, NC 28584-8949 | | | | First Class Mail |
| Voting Party | Cape Cod And Islands Council, Inc | Attn: Robert C Chamberlain Esq | 99 Willow St | P.O. Box 40 | Yarmouthport, MA 02675 | | rchamberlain@rubinrudman.com | Email<br>First Class Mail |
| Chartered Organization | Cape Coral High School | Southwest Florida Council 088 | 2300 Santa Barbara Blvd | Cape Coral, FL 33991-4346 | | | | First Class Mail |
| Chartered Organization | Cape Coral Hospital | Southwest Florida Council 088 | 636 Del Prado Blvd S | Cape Coral, FL 33990-2668 | | | | First Class Mail |
| Chartered Organization | Cape Coral Police | Southwest Florida Council 088 | 1100 Cultural Park Blvd | Cape Coral, FL 33990-1270 | | | | First Class Mail |
| Chartered Organization | Cape Coral Power Squadron | Southwest Florida Council 088 | 917 SE 47th Ter | Cape Coral, FL 33904-9009 | | | | First Class Mail |
| Chartered Organization | Cape Elizabeth Lions Club | Pine Tree Council 218 | P.O. Box 6302 | Cape Elizabeth, ME 04107-0102 | | | | First Class Mail |
| Voting Party | Cape Elizabeth United Methodist Church | 280 Oceanhouse Rd | Cape Elizabeth, ME 04107 | | | | capeelizabethumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cape Fear Academy | Cape Fear Council 425 | 3900 S College Rd | Wilmington, NC 28412-2009 | | | | First Class Mail |
| Voting Party | Cape Fear Council | Attn: Jonathan Widmark | 110 Longstreet Dr | Wilmington, NC 28412 | | | jonathan.widmark@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Cape Girardeau Police Dept | Greater St Louis Area Council 312 | 40 S Sprigg St | Cape Girardeau, MO 63703-6212 | | | | First Class Mail |
| Chartered Organization | Cape Girardeau Public Schools Foundation | Greater St Louis Area Council 312 | 301 N Clark St | Cape Girardeau, MO 63701-5105 | | | | First Class Mail |
| Chartered Organization | Cape Island Baptist Church | Garden State Council 690 | 115 Gurney St | Cape May, NJ 08204-2466 | | | | First Class Mail |
| Voting Party | Cape May | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cape May County Sheriff Dept | Garden State Council 690 | 9 N Main St | Cape May Court House, NJ 08210-2117 | | | | First Class Mail |
| Chartered Organization | Cape Regional Medical Center | Garden State Council 690 | 2 Stone Harbor Blvd | Cape May Court House, NJ 08210-2138 | | | | First Class Mail |
| Chartered Organization | Capell & Howard Pc | Tukabatchee Area Council 005 | 150 S Perry St | Montgomery, AL 36104-4227 | | | | First Class Mail |
| Chartered Organization | Capella Church Of Christ | Old Hickory Council 427 | 1187 Flat Shoals Rd | King, NC 27021-7661 | | | | First Class Mail |
| Voting Party | Capers Chapel United Methodist Church Of Aiken County | Attn: Donna Eidson | 659 Ghee Ct | Aiken, SC 29801 | | | dgseidson@gmail.com | Email<br>First Class Mail |
| Voting Party | Capers Chapel United Methodist Church Of Aiken County | Attn: Donna Eidson | 2341 Storm Branch Rd | Beech Island, SC 29842 | | | | First Class Mail |
| Chartered Organization | Capetillo Insurance Agency | Texas Southwest Council 741 | 2199 Del Rio Blvd | Eagle Pass, TX 78852 | | | | First Class Mail |
| Chartered Organization | Capilla Del Sol Christian Church | Catalina Council 011 | 3130 W Overton Rd | Tucson, AZ 85742-9622 | | | | First Class Mail |
| Chartered Organization | Capistrano Valley Christian Schools, Inc | Orange County Council 039 | 32032 Del Obispo St | San Juan Capistrano, CA 92675-3434 | | | | First Class Mail |
| Chartered Organization | Capital Kids-Sullivant Gardens | Simon Kenton Council 441 | 1111 E Broad St | Columbus, OH 43205-1303 | | | | First Class Mail |
| Chartered Organization | Capital Prep Harbor Lower School | Connecticut Yankee Council Bsa 072 | 461 Mill Hill Ave | Bridgeport, CT 06610-2866 | | | | First Class Mail |
| Voting Party | Capitol Area Council | 12500 N I H 35 | Austin, TX 78753 | | | | rsouth@w-g.com | Email<br>First Class Mail |
| Chartered Organization | Capitol Broadcasting Co | Attn: Loretta Harper Arnold | 2619 Wern Blvd | Raleigh, NC 27606 | | | | First Class Mail |
| Chartered Organization | Capitol City Sda School | Crossroads of America 160 | 2143 Blvd Pl | Indianapolis, IN 46202-1250 | | | | First Class Mail |
| Chartered Organization | Capitol Council | Telephone Pioneers of America | New Birth of Freedom 544 | Verizon 10th Fl | Strawberry Square | Harrisburg, PA 17011 | | First Class Mail |
| Voting Party | Capitol Heights Presbyterian Church | 1100 Fillmore St | Denver, CO 80206 | | | | cnorton@nortonsmithlaw.com | Email<br>First Class Mail |
| Voting Party | Capitol Heights Presbyterian Church | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | bankruptcy@messner.com | Email<br>First Class Mail |
| Chartered Organization | Capitol Hill Fundraising, Inc | Northern Star Council 250 | 560 Concordia Ave | Saint Paul, MN 55103-2443 | | | | First Class Mail |
| Chartered Organization | Capitol Hill Scouts | National Capital Area Council 082 | 228 12th Pl Ne | Washington, DC 20002-6302 | | | | First Class Mail |
| Chartered Organization | Capitol Lions Club | Golden Empire Council 047 | 6619 Trudy Way | Sacramento, CA 95831-1913 | | | | First Class Mail |
| Chartered Organization | Capitola Police Dept | Silicon Valley Monterey Bay 055 | 422 Capitola Ave | Capitola, CA 95010-3318 | | | | First Class Mail |
| Chartered Organization | Capitulo Ffa Juan Ponce De Leon | Puerto Rico Council 661 | P.O. Box 366 | Arecibo, PR 00613-0366 | | | | First Class Mail |
| Voting Party | Capleville United Methodist Church | Attn: Autura Eason-Williams | 4725 Riverdale Rd | Memphis, TN 38141 | | | Caplevilleunited@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Capon Bridge United Methodist Church | Attn: Glenn Eanes | 332 Meadow View Rd | Capon Bridge, WV 26711 | | | glenneanes@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Capon Bridge Utd Methodist Chur | Shenandoah Area Council 598 | P.O. Box 65 | Capon Bridge, WV 26711-0065 | | | | First Class Mail |
| Chartered Organization | Caprock High School Rotc | Golden Spread Council 562 | 3001 SE 34th Ave | Amarillo, TX 79103-5599 | | | | First Class Mail |
| Voting Party | Capron United Methodist Church | Attn: Jeffrey Brace | 250 W North St, P.O. Box 258 | Capron, IL 61012 | | | jbrace8459@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Capshaw Elementary School Pto | Middle Tennessee Council 560 | 1 Cougar Ln | Cookeville, TN 38501-4725 | | | | First Class Mail |
| Chartered Organization | Capstone Eye Clinic, LLC | Great Alaska Council 610 | 3122 E Meridian Park Loop | Wasilla, AK 99654-7255 | | | | First Class Mail |
| Voting Party | Capt Tim, LLC | 100 Cabana Cay Cir, Unit 106 | Panama City Beach, FL 32413-4663 | | | | | First Class Mail |
| Chartered Organization | Captain Rick'S Diving Adventures | Simon Kenton Council 441 | 760 S State St | Westerville, OH 43081-3300 | | | | First Class Mail |
| Chartered Organization | Captains Cove Marina | Connecticut Yankee Council Bsa 072 | 1 Bostwick Ave | Bridgeport, CT 06605-2435 | | | | First Class Mail |
| Chartered Organization | Captions West, Inc | Trapper Trails 589 | 1656 S Sunset Dr | Kaysville, UT 84037-9554 | | | | First Class Mail |
| Chartered Organization | Carbondale Church Of Christ | Indian Nations Council 488 | 3114 W 51st St | Tulsa, OK 74107-7516 | | | | First Class Mail |
| Chartered Organization | Carden Arbor View School | California Inland Empire Council 045 | 1530 N San Antonio Ave | Upland, CA 91786-2272 | | | | First Class Mail |
| Chartered Organization | Cardinal Air, LLC | Old N State Council 070 | 2222 Pilots View Rd | Asheboro, NC 27205-9523 | | | | First Class Mail |
| Chartered Organization | Cardinal Cushing Center | Mayflower Council 251 | 405 Washington St | Hanover, MA 02339-3212 | | | | First Class Mail |
| Chartered Organization | Cardinal Joseph Bernardin Catholic Sch | Pathway To Adventure 456 | 9250 W 167th St | Orland Hills, IL 60487-5933 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Cardinal Newman School | Indian Waters Council 553 | 2945 Alpine Rd | Columbia, SC 29223-2701 | | | | First Class Mail |
| Chartered Organization | Cardinal Pacelli School | Dan Beard Council, Bsa 438 | 927 Ellison Ave | Cincinnati, OH 45226-1226 | | | | First Class Mail |
| Chartered Organization | Cardinal Ritter High School | Greater St Louis Area Council 312 | 701 N Spring Ave | Saint Louis, MO 63108-3603 | | | | First Class Mail |
| Voting Party | Cardinal Shehan School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C. | Attn: Charles M. Carella | 5 Becker Farm Rd | Roseland, NJ 07068 | | | cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | Carella, Byrne, Cecchi, Olstein, Brody & Agnello, Pc. | Attn: Charles M. Carella | | | | | gtroublefield@carellabyrne.com | Email |
| Voting Party | Cares, Inc | P.O. Box 6228 | Huntsville, AL 35813 | | | | Mrsvhmoore@wowway.com | Email<br>First Class Mail |
| Chartered Organization | Carey 1St Ward - Carey Stake | Snake River Council 111 | P.O. Box 358 | Carey, ID 83320-0358 | | | | First Class Mail |
| Chartered Organization | Carey 2Nd Ward - Carey Stake | Snake River Council 111 | P.O. Box 157 | Carey, ID 83320-0157 | | | | First Class Mail |
| Voting Party | Carey International, Inc | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | vknox@fairharborcapital.com | Email<br>First Class Mail |
| Chartered Organization | Carey Stake - Sun Valley Ward | Snake River Council 111 | P.O. Box 268 | Sun Valley, ID 83353-0268 | | | | First Class Mail |
| Chartered Organization | Cargill Methodist Church Youth Council | Glaciers Edge Council 620 | 2000 Wesley Ave | Janesville, WI 53545-2676 | | | | First Class Mail |
| Voting Party | Cargill United Methodist Church | Attn: Stephen Paul Scott | 2000 Wesley Ave | Janesville, WI 53545 | | | steve@cargillumc.org | Email<br>First Class Mail |
| Chartered Organization | Carhartt, Inc | Blue Grass Council 204 | 285 Carhartt Ave | Irvine, KY 40336-7725 | | | | First Class Mail |
| Chartered Organization | Carib Christian School | Puerto Rico Council 661 | P.O. Box 250470 | Aguadilla, PR 00604-0470 | | | | First Class Mail |
| Chartered Organization | Caribbean School | Puerto Rico Council 661 | Calle 9 | La Rambla | Ponce, PR 00731 | | | First Class Mail |
| Chartered Organization | Caribbean-American For Commty | Involvement, Inc | 1030 Royal Palm Beach Blvd | Royal Palm Beach, FL 33411-1667 | | | | First Class Mail |
| Chartered Organization | Caribou Kiwanis Club | Katahdin Area Council 216 | 794 Main St | Caribou, ME 04736-4451 | | | | First Class Mail |
| Chartered Organization | Caribou Rotary Club | Katahdin Area Council 216 | P.O. Box 1073 | Caribou, ME 04736-1073 | | | | First Class Mail |
| Chartered Organization | Carillon Elememtary School Pta | Central Florida Council 083 | 3200 Lockwood Blvd | Oviedo, FL 32765-9199 | | | | First Class Mail |
| Chartered Organization | Carkenord Ptc | Great Lakes Fsc 272 | 27100 24 Mile Rd | Chesterfield, MI 48051-1677 | | | | First Class Mail |
| Chartered Organization | Carl Caviness Post 102 | c/o Donald Garrett | 215 S 12th St | Chariton, IA 50049-1916 | | | | First Class Mail |
| Chartered Organization | Carl H Lindner Family Ymca Hays Porter | Dan Beard Council, Bsa 438 | 1425 Linn St | Cincinnati, OH 45214-2605 | | | | First Class Mail |
| Chartered Organization | Carl Junction First Christian Church | Ozark Trails Council 306 | 103 Hodge Dr | Carl Junction, MO 64834-9476 | | | | First Class Mail |
| Chartered Organization | Carl Junction First Christian Church | Ozark Trails Council 306 | 103 Hodge Dr | Carl Junction, MO 64834-9476 | | | | First Class Mail |
| Chartered Organization | Carl Lauro Commty | Engagement Committee | 99 Kenyon St | Providence, RI 02903-1434 | | | | First Class Mail |
| Chartered Organization | Carl Rhodenizer Recreation Center | Atlanta Area Council 092 | 3499 Rex Rd | Rex, GA 30273-1037 | | | | First Class Mail |
| Chartered Organization | Carl Traeger Psc | Bay-Lakes Council 635 | 3000 W 20th Ave | Oshkosh, WI 54904-6344 | | | | First Class Mail |
| Voting Party | Carla Roland | c/o The Episcopal Church of Saint Matthew and Saint Timothy | 26 West 84th St | New York, NY 10024 | | | operations@smstchurch.org | Email<br>First Class Mail |
| Chartered Organization | Carle Place American Legion Post 1718 | Theodore Roosevelt Council 386 | 12 Evelyn Ave | Westbury, NY 11590-4215 | | | | First Class Mail |
| Voting Party | Carlene S Smith | 5395 Westview Ln | Lisle, IL 60532 | | | | carlenedavid@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Carleton Sportsmen Club | Southern Shores Fsc 783 | P.O. Box 221 | Carleton, MI 48117-0221 | | | | First Class Mail |
| Chartered Organization | Carlinville Knights Columbus Council 663 | Abraham Lincoln Council 144 | 106 N Side Sq | Carlinville, IL 62626-1748 | | | | First Class Mail |
| Voting Party | Carlinville United Methodist | Rex Earl Hendrix | 444 N Center St | Carlinville, IL 62626 | | | rexhendrix@mac.com | Email<br>First Class Mail |
| Voting Party | Carlinville United Methodist Church | Attn: Rex Hendrix, Pastor | 201 S Broad St | Carlinville, IL 62626 | | | carlinvilleumc@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Carlinville Utd Methodist Men | Abraham Lincoln Council 144 | 201 S Broad St | Carlinville, IL 62626-1718 | | | | First Class Mail |
| Voting Party | Carlisle First United Methodist | Attn: Tressa Tompkins | P.O. Box 417 | Carlisle, AR 72024 | | | secretary@carlisleumc.org | Email<br>First Class Mail |
| Chartered Organization | Carlisle First Utd Methodist Church | Quapaw Area Council 018 | P.O. Box 417 | Carlisle, AR 72024-0417 | | | | First Class Mail |
| Chartered Organization | Carlisle Lions Club | Quapaw Area Council 018 | P.O. Box 587 | Carlisle, AR 72024-0587 | | | | First Class Mail |
| Chartered Organization | Carlisle Lions Club | Dan Beard Council, Bsa 438 | 465 Park Dr | Carlisle, OH 45005 | | | | First Class Mail |
| Voting Party | Carlisle United Methodist Church | Andrew Bardole | 1140 Bellflower Dr | Carlisle, IA 50047 | | | andrewpbardole@gmail.com | Email<br>First Class Mail |
| Voting Party | Carlisle United Methodist Church | 405 School St | Carlisle, IA 50047 | | | | andrewpbardole@gmail.com | Email<br>First Class Mail |
| Voting Party | Carlisle United Methodist Church (05160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Carlisle Utd Methodist Church | New Birth of Freedom 544 | 45 S West St | Carlisle, PA 17013-2837 | | | | First Class Mail |
| Chartered Organization | Carlock Fireman'S Club | W D Boyce 138 | 200 N Lincoln St | Carlock, IL 61725-3014 | | | | First Class Mail |
| Chartered Organization | Carls Flooring & Paint | Indian Nations Council 488 | 111 N Adair St | Pryor, OK 74361-2411 | | | | First Class Mail |
| Chartered Organization | Carlsbad Elks Lodge No. 1558 | Conquistador Council Bsa 413 | P.O. Box 249 | Carlsbad, NM 88221-0249 | | | | First Class Mail |
| Chartered Organization | Carlsbad Fire Fighters Assoc | San Diego Imperial Council 049 | 2560 Orion Way | Carlsbad, CA 92010-7240 | | | | First Class Mail |
| Chartered Organization | Carlsbad Kiwanis Club | San Diego Imperial Council 049 | P.O. Box 711 | Carlsbad, CA 92018-0711 | | | | First Class Mail |
| Chartered Organization | Carlsbad Police Dept | San Diego Imperial Council 049 | 2560 Orion Way | Carlsbad, CA 92010-7240 | | | | First Class Mail |
| Chartered Organization | Carlson Assoc, Inc | Denver Area Council 061 | 12460 1st St | Eastlake, CO 80614-5000 | | | | First Class Mail |
| Voting Party | Carlson Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Carlson Memorial Utd Methodist Church | Southwest Florida Council 088 | 310 Campbell St | Labelle, FL 33935-5269 | | | | First Class Mail |
| Chartered Organization | Carlson Memorial Utd Methodist Men | Southwest Florida Council 088 | P.O. Box 386 | Labelle, FL 33975-0386 | | | | First Class Mail |
| Chartered Organization | Carlstadt Christian Assembly | Northern New Jersey Council, Bsa 333 | 307 Washington St | Carlstadt, NJ 07072-1109 | | | | First Class Mail |
| Chartered Organization | Carlton Area Lions Club | Voyageurs Area 286 | P.O. Box 37 | Carlton, MN 55718-0037 | | | | First Class Mail |
| Chartered Organization | Carlton Hills Lutheran Church | San Diego Imperial Council 049 | 9733 Halberns Blvd | Santee, CA 92071-1433 | | | | First Class Mail |
| Chartered Organization | Carlton Volunteer Firefighters Assoc | Cascade Pacific Council 492 | 343 W Roosevelt Ave | Carlton, OR 97111-1209 | | | | First Class Mail |
| Chartered Organization | Carlyle Jaycees | Greater St Louis Area Council 312 | P.O. Box 236 | Carlyle, IL 62231-0236 | | | | First Class Mail |
| Chartered Organization | Carlyle Lions Club | Greater St Louis Area Council 312 | 10805 Shattuc Rd | Centralia, IL 62801-7829 | | | | First Class Mail |
| Chartered Organization | Carman Trails Pto | Greater St Louis Area Council 312 | 555 S Weidman Rd | Manchester, MO 63021-5729 | | | | First Class Mail |
| Chartered Organization | Carmel Lutheran Church | Crossroads of America 160 | 4850 E Main St | Carmel, IN 46033-9818 | | | | First Class Mail |
| Chartered Organization | Carmel Police Dept | Crossroads of America 160 | 3 Civic Sq | Carmel, IN 46032-2584 | | | | First Class Mail |
| Chartered Organization | Carmel Presbyterian Church | Mecklenburg County Council 415 | 2048 Carmel Rd | Charlotte, NC 28226-5024 | | | | First Class Mail |
| Voting Party | Carmel United Methodist Church, Inc. | Attn: Rev Adriane Curtis | 621 S Range Line Rd | Carmel, IN 46032 | | | acurtis@carmelumc.org | Email<br>First Class Mail |
| Chartered Organization | Carmel Utd Methodist Church | Crossroads of America 160 | 621 S Rangeline Rd | Carmel, IN 46032-2142 | | | | First Class Mail |
| Chartered Organization | Carmel Valley Scouting, Inc | Silicon Valley Monterey Bay 055 | P.O. Box 90 | Carmel Valley, CA 93924-0090 | | | | First Class Mail |
| Chartered Organization | Carmel Vfw, Daniel O'Brien Post 1374 | Westchester Putnam 388 | 32 Gleneida Ave | Carmel, NY 10512-1701 | | | | First Class Mail |
| Voting Party | Carmi Emmanuel United Methodist Church | Attn: Adam Sexton | 203 Edgewood Ln | Carmi, IL 62821 | | | carmiemmanuel@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Carmi Rotary Club | Buffalo Trace 156 | 206 Fairview Dr | Carmi, IL 62821-1524 | | | | First Class Mail |
| Chartered Organization | Carmichael Elks Lodge 2103 | Attn: Jim Warrick | 5631 Cypress Ave | Carmichael, CA 95608-6613 | | | | First Class Mail |
| Chartered Organization | Carmichael Kiwanis Club | Attn: Vera Vaccaro | P.O. Box 680 | Carmichael, CA 95609-0680 | | | | First Class Mail |
| Voting Party | Carmichael Presbyterian Church | Attn: Paul Shultz | 5645 Marconi Ave | Carmichael, CA 95608 | | | paul@carmichaelpres.org | Email<br>First Class Mail |
| Chartered Organization | Carmichaels 1St Utd Methodist Ch | Laurel Highlands Council 527 | 104 W South St | Carmichaels, PA 15320-1250 | | | | First Class Mail |
| Chartered Organization | Carnahan High School Of The Future | Greater St Louis Area Council 312 | 4041 S Broadway | Saint Louis, MO 63118-4603 | | | | First Class Mail |
| Voting Party | Carnegie United Methodist Church | Attn: Margaret Settle & Sandy R Settle | 103 E 3rd St | Carnegie, OK 73015 | | | margaretsettle@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Carnesville Lions Club | Northeast Georgia Council 101 | P.O. Box 366 | Carnesville, GA 30521-0366 | | | | First Class Mail |
| Chartered Organization | Carneys Point Penns Grove | Municipal Alliance | 303 Harding Hwy | Penns Grove, NJ 08069-2248 | | | | First Class Mail |
| Chartered Organization | Caro Exchange Club | Water and Woods Council 782 | 305 W Sherman St | Caro, MI 48723-1535 | | | | First Class Mail |
| Chartered Organization | Caro Rotary Club | Water and Woods Council 782 | P.O. Box 623 | Caro, MI 48723-0623 | | | | First Class Mail |
| Voting Party | Caro United Methodist Church | 670 W Gilford Rd | Caro, MI 48723 | | | | tstriff@gmail.com | Email<br>First Class Mail |
| Voting Party | Carol A Pick | c/o Vails Gate United Methodist Church | 17 Hill Run Rd | Newburgh, NY 12550 | | | ccap137@gmail.com | Email<br>First Class Mail |
| Voting Party | Carol Mclane | 327 S East St | Portland | | | | carolmclane0350@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Caroleen First Utd Methodist Church | Piedmont Council 420 | P.O. Box 187 | Caroleen, NC 28019-0187 | | | | First Class Mail |
| Chartered Organization | Carolina Beach Presbyterian Church | Cape Fear Council 425 | 1209 Lake Park Blvd N | Carolina Beach, NC 28428-4132 | | | | First Class Mail |
| Chartered Organization | Carolina Beach Presbyterian Church | Cape Fear Council 425 | 1204 Lake Park Blvd N | Carolina Beach, NC 28428-4163 | | | | First Class Mail |
| Voting Party | Carolina Business Supplies, Inc | Attn: Alice Dixon | 5100 Rozzelles Ferry Rd | Charlotte, NC 28216 | | | alice@mycbsoffice.com | Email<br>First Class Mail |
| Voting Party | Carolina Business Supplies, Inc | P.O. Box 681027 | Charlotte, NC 28216 | | | | | First Class Mail |
| Chartered Organization | Carolina Day School | Daniel Boone Council 414 | 1345 Hendersonville Rd | Asheville, NC 28803-1923 | | | | First Class Mail |
| Chartered Organization | Carolina Raptor Center | Mecklenburg County Council 415 | 6000 Sample Rd | Huntersville, NC 28078-8491 | | | | First Class Mail |
| Chartered Organization | Carolina Volunteer Fire Assoc | Narragansett 546 | 208 Richmond Townhouse Rd | Carolina, RI 02812-1038 | | | | First Class Mail |
| Chartered Organization | Carolina Voyager Charter School | Coastal Carolina Council 550 | 2415 Ave F | North Charleston, SC 29405-1941 | | | | First Class Mail |
| Chartered Organization | Carolinas College Of Health Sciences Sna | Mecklenburg County Council 415 | P.O. Box 32861 | Charlotte, NC 28232-2861 | | | | First Class Mail |
| Voting Party | Caroline Church Of Brookhaven | Attn: Richard Dennis Visconti | 1 Dyke Rd | Setauket, NY 11733 | | | office@carolinechurch.net | Email<br>First Class Mail |
| Chartered Organization | Caroline Ruritan Club | National Capital Area Council 082 | 23156 Sorrell Ln | Milford, VA 22514-2621 | | | | First Class Mail |
| Chartered Organization | Carollton Elementary School P T O | Three Harbors Council 636 | 8965 S Carollton Dr | Oak Creek, WI 53154-4125 | | | | First Class Mail |
| Voting Party | Carolyn's Highgate Methodist Community Center | Attn: Bonnie Hovermann | 275 Manley Rd | Milton, VT 05468 | | | Hovermann4@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Carpenter Parents Assoc | Southern Shores Fsc 783 | 4250 Central Blvd | Ann Arbor, MI 48108-1216 | | | | First Class Mail |
| Chartered Organization | Carpenter School Pto | Pathway To Adventure 456 | 300 N Hamlin Ave | Park Ridge, IL 60068-2924 | | | | First Class Mail |
| Chartered Organization | Carpenter Trust | Erie Shores Council 460 | 500 N Locust St | Oak Harbor, OH 43449-1136 | | | | First Class Mail |
| Voting Party | Carpenter, Hazlewood, Delgado & Bolen, Llp | Scott Brian Carpenter | 1400 E Southern Ave, #400 | Tempe, AZ 85282 | | | Scott@carpenterhazlewood.com | Email<br>First Class Mail |
| Chartered Organization | Carpenter-Diesch-White Legion Post No436 | Northeast Iowa Council 178 | 308 N West St | Earlville, IA 52041-2543 | | | | First Class Mail |
| Voting Party | Carpenters United Methodist Church | c/o Carpenters Campground United Methodist Church | 3530 Best Rd | Maryville, TN 37803 | | | jmg337@att.net | Email<br>First Class Mail |
| Chartered Organization | Carpenters Utd Methodist Church | Great Smoky Mountain Council 557 | 3538 Best Rd | Maryville, TN 37803-2641 | | | | First Class Mail |
| Voting Party | Carpinteria Community Church | 1111 Vallecito Rd | Carpinteria, CA 93013 | | | | carpchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Carrboro Umc Men | Occoneechee 421 | 200 Hillsborough Rd | Carrboro, NC 27510-1334 | | | | First Class Mail |
| Voting Party | Carrboro United Methodists Church | Attn: Devan Clark | 200 Hillsborough Rd | Carrboro, NC 27510 | | | carrborounitedme@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Carriage Hill Elementary Pto | Mid-America Council 326 | 400 Cedardale Rd | Papillion, NE 68046-2850 | | | | First Class Mail |
| Chartered Organization | Carrington Lions Club | Northern Lights Council 429 | 564 9th Ave N | Carrington, ND 58421-1250 | | | | First Class Mail |
| Chartered Organization | Carrington Lions Club | Northern Lights Council 429 | 325 5th Ave S | Carrington, ND 58421-2142 | | | | First Class Mail |
| Chartered Organization | Carrington School | Connecticut Rivers Council, Bsa 066 | 24 Kenmore Ave | Waterbury, CT 06708-1845 | | | | First Class Mail |
| Chartered Organization | Carroll College | Montana Council 315 | 1601 N Benton Ave | Helena, MT 59625-0001 | | | | First Class Mail |
| Chartered Organization | Carroll County High School Jrotc | Blue Ridge Mtns Council 599 | 100 Cavs Ln | Hillsville, VA 24343-1669 | | | | First Class Mail |
| Chartered Organization | Carroll County Law Enforcement | Baltimore Area Council 220 | 100 W Court St | Westminster, MD 21102 | | | | First Class Mail |
| Voting Party | Carroll First United Methodist Church | Attn: Treasurer | 1621 N Main St | Carroll, IA 51401 | | | carrollumc@msn.com | Email<br>First Class Mail |
| Chartered Organization | Carroll Junior High | Louisiana Purchase Council 213 | 2913 Renwick St | Monroe, LA 71201-8146 | | | | First Class Mail |
| Chartered Organization | Carroll Manor Fire Co | National Capital Area Council 082 | 2795 Adams St | Adamstown, MD 21710-9629 | | | | First Class Mail |
| Chartered Organization | Carroll Oakland Elementary Pto | Middle Tennessee Council 560 | 4664 Hunters Point Pike | Lebanon, TN 37087-1111 | | | | First Class Mail |
| Chartered Organization | Carroll Peak Elementary - Gifw | Longhorn Council 662 | 1201 E Jefferson Ave | Fort Worth, TX 76104-5775 | | | | First Class Mail |
| Chartered Organization | Carroll Township Trustees | Erie Shores Council 460 | 11080 W Toussaint East Rd | Oak Harbor, OH 43449-8820 | | | | First Class Mail |
| Voting Party | Carroll, Pamela E | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Carrollton Church Of The Nazarene | Circle Ten Council 571 | 1529 E Hebron Pkwy | Carrollton, TX 75010-1209 | | | | First Class Mail |
| Chartered Organization | Carrollton Farmers Branch Rotary Club | Circle Ten Council 571 | P.O. Box 417 | Carrollton, TX 75011 | | | | First Class Mail |
| Chartered Organization | Carrollton Farmers Branch Rotary Club | Circle Ten Council 571 | P.O. Box 417 | Carrollton, TX 75011 | | | | First Class Mail |
| Voting Party | Carrollton First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Chartered Organization | Carrollton Police Dept | Circle Ten Council 571 | 2025 E Jackson Rd | Carrollton, TX 75006-1739 | | | | First Class Mail |
| Chartered Organization | Carrollton Ruritan Club | Colonial Virginia Council 595 | 109 Arabian Trl | Smithfield, VA 23430-6720 | | | | First Class Mail |
| Chartered Organization | Carrollwood Seventh Day Adventist Church | Greater Tampa Bay Area 089 | 10619 Henderson Rd | Tampa, FL 33625-4917 | | | | First Class Mail |
| Chartered Organization | Carrow Baptist Church | Tidewater Council 596 | 5545 Susquehanna Dr | Virginia Beach, VA 23462-4034 | | | | First Class Mail |
| Chartered Organization | Carrsville Ruritan Club | Colonial Virginia Council 595 | 5336 Carrsville Hwy | Carrsville, VA 23315 | | | | First Class Mail |
| Voting Party | Carson & Alliman White | Attn: Peter J Alliman III | 138 College St S | Madisonville, TN 37354 | | | allimanp@aol.com | Email<br>First Class Mail |
| Voting Party | Carson & Alliman White | Peter Alliman III | 138 College St S | Madisonville, TN 37354 | | | allimanp@aol.com | Email<br>First Class Mail |
| Chartered Organization | Carson Boys N Girls Club | Three Harbors Council 636 | 4920 W Capitol Dr | Milwaukee, WI 53216-2321 | | | | First Class Mail |
| Voting Party | Carson City First United Methodist Church | Attn: Rev Maggie Mcnaught | 400 W King St, Ste 100 | Carson City, NV 89703 | | | margaret.mcnaught@cnumc.org | Email<br>First Class Mail |
| Chartered Organization | Carson Valley Lions Club | Nevada Area Council 329 | P.O. Box 314 | Minden, NV 89423-0314 | | | | First Class Mail |
| Chartered Organization | Carson Valley Medical Center | Nevada Area Council 329 | 1107 US Hwy 395 N | Gardnerville, NV 89410-5304 | | | | First Class Mail |
| Chartered Organization | Carstens Academy Pacsa | Great Lakes Fsc 272 | 13000 Essex Ave | Detroit, MI 48215-3243 | | | | First Class Mail |
| Voting Party | Carter Ledyard & Milburn Llp | Attn: James Gadsden | 2 Wall St | New York, NY 10005 | | | gadsden@clm.com | Email<br>First Class Mail |
| Voting Party | Carter Memorial Umc | Attn: Gary Shaw | 800 Highland Ave | Needham Heights, MA 02494 | | | pastor@carterumc.org | Email<br>First Class Mail |
| Chartered Organization | Carter Park Elementary - Gfwar | Longhorn Council 662 | 1204 E Broadus Ave | Fort Worth, TX 76115-2823 | | | | First Class Mail |
| Voting Party | Carteret Street United Methodist Church | Attn: Gray Wilson | 408 Carteret St | Beaufort, SC 29902 | | | csumc@islc.net | Email<br>First Class Mail |
| Chartered Organization | Carteret Street Utd Methodist Church | Coastal Carolina Council 550 | P.O. Box 788 | Beaufort, SC 29901-0788 | | | | First Class Mail |
| Voting Party | Carter's United Methodist Church | Attn: Michelle Washington | P.O. Box 85 | Tracy's Landing, MD 20779 | | | | First Class Mail |
| Chartered Organization | Carter-Smith Vfw Post 5867 | San Diego Imperial Council 049 | 12650 Lindo Ln | Lakeside, CA 92040-4212 | | | | First Class Mail |
| Chartered Organization | Cartersville Rotary | Northwest Georgia Council 100 | P.O. Box 1476 | Cartersville, GA 30120-1476 | | | | First Class Mail |
| Chartered Organization | Carterville Baptist Church | Pine Burr Area Council 304 | 1115 Carterville Rd | Petal, MS 39465-3112 | | | | First Class Mail |
| Voting Party | Carterville First United Methodist Church | Attn: Sharon K Fuller | 301 N Pine St | Carterville, IL 62918 | | | CartervilleFUMC@gmail.com | Email<br>First Class Mail |
| Voting Party | Carthage 1st UMC | Attn: David Fowler | 617 S Main St | Carthage, MO 64836 | | | carthage1strev@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Carthage Lds | Longhouse Council 373 | 21883 Cole Rd | Carthage, NY 13619 | | | | First Class Mail |
| Chartered Organization | Carthage Police Dept | Ozark Trails Council 306 | 310 W 4th St | Carthage, MO 64836-1746 | | | | First Class Mail |
| Voting Party | Carthage United Methodist Church Carthage, Tennessee | Attn: David Bass | P.O. Box 500 | Carthage, TN 37030 | | | dbass@bassandbass.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Carthage Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 169 | Carthage, MS 39051-0169 | | | | First Class Mail |
| Chartered Organization | Carthage Utd Methodist Church | Middle Tennessee Council 560 | P.O. Box 241 | Carthage, TN 37030-0241 | | | | First Class Mail |
| Chartered Organization | Carver Boys N Girls Club | Three Harbors Council 636 | 1900 N 1st St | Milwaukee, WI 53212-3705 | | | | First Class Mail |
| Chartered Organization | Carver Center | Westchester Putnam 388 | P.O. Box 429 | Port Chester, NY 10573-0429 | | | | First Class Mail |
| Chartered Organization | Carver Community Organization | Buffalo Trace 156 | 400 SE 8th St | Evansville, IN 47713-1819 | | | | First Class Mail |
| Chartered Organization | Carver County Sheriff | Northern Star Council 250 | 606 E 4th St | Chaska, MN 55318-2102 | | | | First Class Mail |
| Chartered Organization | Carver Elementary School | Greater St Louis Area Council 312 | 3325 Bell Ave | Saint Louis, MO 63106-1602 | | | | First Class Mail |
| Chartered Organization | Carver High School | Tukabatchee Area Council 005 | 2001 W Fairview Ave | Montgomery, AL 36108-4118 | | | | First Class Mail |
| Chartered Organization | Carver Middle School | Indian Nations Council 488 | 624 E Oklahoma Pl | Tulsa, OK 74106-4831 | | | | First Class Mail |
| Chartered Organization | Carversville Christian Church | Washington Crossing Council 777 | 3736 Aquetong Rd | Carversville, PA 18913 | | | | First Class Mail |
| Chartered Organization | Cary High School Naval Jrotc | Occoneechee 421 | 638 Walnut St | Cary, NC 27511-4224 | | | | First Class Mail |
| Chartered Organization | Cary Police Dept | Blackhawk Area 660 | 654 Village Hall Dr | Cary, IL 60013-2547 | | | | First Class Mail |
| Voting Party | Cary Presbyterian Church, Inc. | Attn: Barbara S Carew | 614 Griffis St | Cary, NC 27511 | | | barbara.carew@carypresbyterian.org | Email<br>First Class Mail |
| Chartered Organization | Cary Reynolds Pta | Atlanta Area Council 092 | 3498 Pine St | Doraville, GA 30340-2776 | | | | First Class Mail |
| Voting Party | Cary United Methodist Church | Attn: Norval Brown | 500 N 1st St | Cary, IL 60013 | | | caryumc@caryumc.org | Email<br>First Class Mail |
| Chartered Organization | Cary Utd Methodist Church | Blackhawk Area 660 | 500 1st St | Cary, IL 60013-2181 | | | | First Class Mail |
| Chartered Organization | Cary-Grove Amvets | Blackhawk Area 660 | 425 Wentworth Cir | Cary, IL 60013-2321 | | | | First Class Mail |
| Chartered Organization | Casa De Amigos | Buffalo Trail Council 567 | 1101 Garden Ln | Midland, TX 79701-3683 | | | | First Class Mail |
| Chartered Organization | Casa De La Esperanza Learning Center | Longs Peak Council 062 | 1520 S Emery St | Longmont, CO 80501-6952 | | | | First Class Mail |
| Chartered Organization | Casa Esperanza | W.L.A.C.C. 051 | 14705 Blythe St | Panorama City, CA 91402-5807 | | | | First Class Mail |
| Chartered Organization | Casa Familiar | San Diego Imperial Council 049 | 119 W Hall Ave | San Ysidro, CA 92173-2514 | | | | First Class Mail |
| Chartered Organization | Casa Grande Fire Dept | Catalina Council 011 | 377 E Val Vista Blvd | Casa Grande, AZ 85122-6900 | | | | First Class Mail |
| Chartered Organization | Casa Juan Bosco, Inc | Puerto Rico Council 661 | P.O. Box 1836 | Aguadilla, PR 00605-1836 | | | | First Class Mail |
| Voting Party | Casar | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Casas Adobes Ward | Lds Tucson North Stake | 939 W Chapala Dr | Tucson, AZ 85704-4516 | | | | First Class Mail |
| Chartered Organization | Cascade Christian Church | President Gerald R Ford 781 | 2829 Thornapple River Dr Se | Grand Rapids, MI 49546-6843 | | | | First Class Mail |
| Chartered Organization | Cascade Civil War Society | Crater Lake Council 491 | 3504 Cannon Ave | Klamath Falls, OR 97603-6628 | | | | First Class Mail |
| Voting Party | Cascade Designs Nevada, LLC | 29383 Network Pl | Chicago, IL 60673-1293 | | | | | First Class Mail |
| Chartered Organization | Cascade Elementary School Pto | Blue Mountain Council 604 | 505 S Highland Dr | Kennewick, WA 99337-5112 | | | | First Class Mail |
| Chartered Organization | Cascade Leadership Challenge | Chief Seattle Council 609 | 13203 2nd Ave Nw | Seattle, WA 98177-4004 | | | | First Class Mail |
| Chartered Organization | Cascade Lions Club | Northeast Iowa Council 178 | Cascade, IA 52033 | | | | | First Class Mail |
| Voting Party | Cascade Pacific | Attn: Matthew S Devore | 2145 SW Naito Pkwy | Portland, OR 97201 | | | matthew.devore@scouting.org | Email<br>First Class Mail |
| Voting Party | Cascade Pacific Council Bsa | Attn: Matthew S Devore | 2145 SW Naito Pkwy | Portland, OR 97201 | | | Matthew.Devore@scouting.org | Email<br>First Class Mail |
| Voting Party | Cascade Pacific Council Bsa | Attn: Joseph M Vanleuven | 1300 SW 5th Ave, Ste 2400 | Portland, OR 97201 | | | joevanleuven@dwt.com | Email<br>First Class Mail |
| Voting Party | Cascade Pacific Council Bsa | c/o Davis Wright Tremaine | Attn: Joseph M Vanleuven | 1300 SW 5th Ave, Ste 2400 | Portland, OR 97201 | | joevanleuven@dwt.com | Email<br>First Class Mail |
| Voting Party | Cascade United Methodist Church | Attn: John Kernaghan | 2808 Old US Hwy 91 | Cascade, MT 59421 | | | johnjkernaghan@gmail.com | Email<br>First Class Mail |
| Voting Party | Cascade United Methodist Church | P.O. Box 25 | Cascade, MT 59421 | | | | johnjkernaghan@gmail.com | Email<br>First Class Mail |
| Voting Party | Cascade United Methodist Church | Deborah Dawn Hanson | 303 Central Ave W | P.O. Box 25 | Cascade, MT 59421-0025 | | dddh@gmx.com | Email<br>First Class Mail |
| Chartered Organization | Cascade Utd Methodist Church | Atlanta Area Council 092 | 3144 Cascade Rd Sw | Atlanta, GA 30311-3616 | | | | First Class Mail |
| Voting Party | Casco United Methodist Church | Attn: Ron Ridley | 880 66th St | South Haven, MI 49090 | | | cascoumcoffice@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Case Clc Pta | Great Trail 433 | 1420 Garman Rd | Akron, OH 44313-6421 | | | | First Class Mail |
| Voting Party | Casey United Methodist Church | Attn: Dennis Mumford | 703 N Route 49 | Casey, IL 62420 | | | dnmumford@yahoo.com | Email<br>First Class Mail |
| Voting Party | Cashiers Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cashmere American Legion Auxiliary 64 | Grand Columbia Council 614 | P.O. Box 441 | Cashmere, WA 98815-0441 | | | | First Class Mail |
| Voting Party | Cashmere United Methodist Church - Cashmere | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cashton Community Club | Gateway Area 624 | 539 Schneider St | Cashton, WI 54619-8038 | | | | First Class Mail |
| Chartered Organization | Cashtown Area Lions Club | New Birth of Freedom 544 | 1043 Green Ridge Rd | Orrtanna, PA 17353-9655 | | | | First Class Mail |
| Voting Party | Cason Umc - Delray Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cason Utd Methodist Church | Gulf Stream Council 085 | 342 N Swinton Ave | Delray Beach, FL 33444-2726 | | | | First Class Mail |
| Chartered Organization | Casper Five Trails Rotary Club | Greater Wyoming Council 638 | 4210 Deer Run | Casper, WY 82601-6014 | | | | First Class Mail |
| Chartered Organization | Cass City Rotary Club | Water and Woods Council 782 | P.O. Box 63 | Cass City, MI 48726-0063 | | | | First Class Mail |
| Chartered Organization | Cass Co Elks Lodge | Heart of America Council 307 | 2402 N M 291 Hwy | Harrisonville, MO 64701 | | | | First Class Mail |
| Chartered Organization | Cass Co Emergency Services Dis. 2 | Caddo Area Council 584 | P.O. Box 157 | Queen City, TX 75572-0157 | | | | First Class Mail |
| Chartered Organization | Cass County Cowboy Church | Caddo Area Council 584 | P.O. Box 189 | Atlanta, TX 75551-0189 | | | | First Class Mail |
| Chartered Organization | Cass County Emergency Svcs District 2 | Caddo Area Council 584 | P.O. Box 157 | Queen City, TX 75572-0157 | | | | First Class Mail |
| Chartered Organization | Cass County Sheriffs Office | Mid-America Council 326 | P.O. Box 10 | Plattsmouth, NE 68048-0010 | | | | First Class Mail |
| Chartered Organization | Cass District 63 Ptc | Pathway To Adventure 456 | 8502 Bailey Rd | Darien, IL 60561-5333 | | | | First Class Mail |
| Chartered Organization | Cass Road Baptist Church | Erie Shores Council 460 | 1400 Cass Rd | Maumee, OH 43537-2718 | | | | First Class Mail |
| Chartered Organization | Cassadaga American Legion Post 1280 | Allegheny Highlands Council 382 | 228 Maple Ave | Cassadaga, NY 14718-9725 | | | | First Class Mail |
| Voting Party | Cassandra M Robinson | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Casselberry Utd Methodist Church | Central Florida Council 083 | 321 Piney Ridge Rd | Casselberry, FL 32707-3805 | | | | First Class Mail |
| Chartered Organization | Casselton Fire Dept | Northern Lights Council 429 | 121 Langer Ave N | Casselton, ND 58012 | | | | First Class Mail |
| Voting Party | Cassidy United Methodist Church | Attn: Anthony A Ponder | 5801 Memorial Blvd | Kingsport, TX 37664 | | | cassidyumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cassidy Utd Methodist Church | Sequoyah Council 713 | 5801 Memorial Blvd | Kingsport, TN 37664-4364 | | | | First Class Mail |
| Chartered Organization | Cassville Fire Dept | Blackhawk Area 660 | 310 W Amelia St | Cassville, WI 53806 | | | | First Class Mail |
| Chartered Organization | Cassville Rotary Club | Ozark Trails Council 306 | 12964 Fr 2195 | Cassville, MO 65625 | | | | First Class Mail |
| Chartered Organization | Cassville Volunteer Fire Co | Jersey Shore Council 341 | 785 Miller Ave | Jackson, NJ 08527-3547 | | | | First Class Mail |
| Chartered Organization | Castaic Chamber Of Commerce | W.L.A.C.C. 051 | 31744 Castaic Rd, Ste 103 | Castaic, CA 91384-3902 | | | | First Class Mail |
| Chartered Organization | Castaic Lions Club | W.L.A.C.C. 051 | 30801 Gilmour St | Castaic, CA 91384-3451 | | | | First Class Mail |
| Chartered Organization | Castile Community Club | Iroquois Trail Council 376 | 12 S Main St | Castile, NY 14427 | | | | First Class Mail |
| Voting Party | Castle Creek United Methodist Church | David Russell Wickins | 1082 Castle Creek Rd | Castle Creek, NY 13744 | | | revwick@gmail.com | Email<br>First Class Mail |
| Voting Party | Castle Creek United Methodist Church | Attn: Richard James | 209 Castle Creek Rd | Binghamton, NY 13901 | | | revwick@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Castle Elementary School Pto | Buffalo Trace 156 | 3077 State Route 261 | Newburgh, IN 47630-8147 | | | | First Class Mail |
| Chartered Organization | Castle Hills Residential Assoc | Circle Ten Council 571 | 4400 State Hwy 121, Ste 900 | Lewisville, TX 75056-4952 | | | | First Class Mail |
| Chartered Organization | Castle Rock Fire Dept | Denver Area Council 061 | 300 Perry St | Castle Rock, CO 80104-2421 | | | | First Class Mail |
| Chartered Organization | Castle Rock Police Dept | Denver Area Council 061 | 100 Perry St | Castle Rock, CO 80104-2486 | | | | First Class Mail |
| Chartered Organization | Castle South Parent Support Group | Buffalo Trace 156 | 3711 Casey Rd | Newburgh, IN 47630-8343 | | | | First Class Mail |
| Chartered Organization | Castle Valley Center | Utah National Parks 591 | 755 N Cedar Hills Dr | Price, UT 84501-2045 | | | | First Class Mail |
| Chartered Organization | Castleman & Sons Plumbing, Inc | Three Harbors Council 636 | 11725 W Scherrei Dr | Franklin, WI 53132-1619 | | | | First Class Mail |
| Chartered Organization | Castleton Hill Moravian Church | Greater New York Councils, Bsa 640 | 1657 Victory Blvd | Staten Island, NY 10314-3507 | | | | First Class Mail |
| Chartered Organization | Castleton Kiwanis Club | Twin Rivers Council 364 | 112 S Main St | Castleton On Hudson, NY 12033-1220 | | | | First Class Mail |
| Voting Party | Castleton United Methodist Church | Attn: Mark Unland, Trustee | 7160 Shadeland Station | Indianapolis, IN 46256 | | | CARSONARM14@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Castleton Utd Methodist Church | Crossroads of America 160 | 7160 Shadeland Sta | Indianapolis, IN 46256-3915 | | | | First Class Mail |
| Chartered Organization | Castro Valley Utd Methodist Church | San Francisco Bay Area Council 028 | 19806 Wisteria St | Castro Valley, CA 94546-4119 | | | | First Class Mail |
| Chartered Organization | Castro Vly Utd Methodist Ch Mens Club | San Francisco Bay Area Council 028 | 19806 Wisteria St | Castro Valley, CA 94546-4119 | | | | First Class Mail |
| Voting Party | Caswell Springs Umc | Kevin M Trantham | 18601 Hwy 63 | Moss Point, MS 39562 | | | revtran@me.com | Email<br>First Class Mail |
| Voting Party | Caswell Springs United Methodist Church | Attn: Terry Jackson | 2804 Goff Rd | Moss Point, MS 39562 | | | revtran@me.com | Email<br>First Class Mail |
| Chartered Organization | Caswell Springs Utd Methodist Church | Pine Burr Area Council 304 | 18601 Hwy 63 | Moss Point, MS 39562-8579 | | | | First Class Mail |
| Chartered Organization | Catalina Elementary School Pta | Central Florida Council 083 | 2510 Gulfstream Rd | Orlando, FL 32805-5813 | | | | First Class Mail |
| Chartered Organization | Catalina Ward - Lds Tucson North Stake | Catalina Council 011 | 55 W Arrowsmith Dr | Oro Valley, AZ 85755 | | | | First Class Mail |
| Chartered Organization | Cataula Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 276 | Cataula, GA 31804-0276 | | | | First Class Mail |
| Voting Party | Cataumet United Methodist Church | Attn: Thomas Atwater | P.O. Box 812 | Cataumet, MA 02534 | | | timatwater@juno.com | Email<br>First Class Mail |
| Chartered Organization | Catawba Lodge 56, Afm | Palmetto Council 549 | P.O. Box 56 | Fort Mill, SC 29716-0056 | | | | First Class Mail |
| Chartered Organization | Catawba Sail And Power Squadron | Palmetto Council 549 | 4743 Cascade Ave | Rock Hill, SC 29732-8190 | | | | First Class Mail |
| Chartered Organization | Catawba Trail Elementary School Pto | Indian Waters Council 553 | 1080 Old National Hwy | Elgin, SC 29045-8138 | | | | First Class Mail |
| Voting Party | Catawba UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Catawba Utd Methodist Church | Blue Ridge Mtns Council 599 | 4972 Catawba Creek Rd | Catawba, VA 24070-2102 | | | | First Class Mail |
| Chartered Organization | Catawissa Ave Utd Methodist Church | Susquehanna Council 533 | 319 Catawissa Ave | Sunbury, PA 17801-2059 | | | | First Class Mail |
| Voting Party | Catawissa Avenue United Methodist Church(180362) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Catawissa First United Methodist Church (04250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Catfish Charlies | Northeast Iowa Council 178 | 1650 E 16th St Ext | Dubuque, IA 52001 | | | | First Class Mail |
| Chartered Organization | Cathadral Of St.Joseph | Great Rivers Council 653 | 2305 W Main St | Jefferson City, MO 65109-0915 | | | | First Class Mail |
| Chartered Organization | Cathedral Carmel Elem | Evangeline Area 212 | 848 Saint John St | Lafayette, LA 70501-6762 | | | | First Class Mail |
| Voting Party | Cathedral Church Of Saint John The Divine | c/o Epstein Becker & Green, PC | Attn: Wendy G. Marcari | 875 3rd Ave | New York, NY 10022 | | wmarcari@ebglaw.com | Email<br>First Class Mail |
| Voting Party | Cathedral Church Of Saint John The Divine | Attn: Michael J Edwards | 1047 Amsterdam Ave | New York, NY 10025 | | | medwards@stjohndivine.org | Email<br>First Class Mail |
| Voting Party | Cathedral Church Of Saint John The Divine | Attn: Michael J. Edwards | 1047 Amsterdam Ave | New York, NY 10025 | | | medwards@stjohndivine.org | Email<br>First Class Mail |
| Voting Party | Cathedral Church Of Saint John The Divine | c/o Epstein Becker & Green, PC | Attn: Wendy G Marcari | 875 3rd Ave | New York, NY 10022 | | medwards@stjohndivine.org | Email<br>First Class Mail |
| Voting Party | Cathedral Church Of St. Luke | 130 N Magnolia Ave | Orlando, FL 32801 | | | | rkidd@stlukescathedral.org | Email<br>First Class Mail |
| Voting Party | Cathedral Church Of St. Paul (Burlington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Cathedral Church Of St. Paul, Fond Du Lac, WI | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, 1B | Appleton, WI 54914 | | | gordon@stillingslaw.com | Email<br>First Class Mail |
| Chartered Organization | Cathedral City Police Dept | California Inland Empire Council 045 | 68700 Avenida Lalo Guerrero | Cathedral City, CA 92234-1208 | | | | First Class Mail |
| Chartered Organization | Cathedral High School | Yucca Council 573 | 1309 N Stanton St | El Paso, TX 79902-4121 | | | | First Class Mail |
| Chartered Organization | Cathedral Holy Name Society | Greater St Louis Area Council 312 | 200 W Harrison St | Belleville, IL 62220-2025 | | | | First Class Mail |
| Chartered Organization | Cathedral Of Immaculate Conception | East Texas Area Council 585 | 423 S Broadway Ave | Tyler, TX 75702-8102 | | | | First Class Mail |
| Chartered Organization | Cathedral Of Mary Our Queen | Baltimore Area Council 220 | 5200 N Charles St | Baltimore, MD 21210-2002 | | | | First Class Mail |
| Chartered Organization | Cathedral Of Our Lady Of Guadalupe | Santa Fe Trail Council 194 | 3231 N 14Th | Dodge City, KS 67801 | | | | First Class Mail |
| Chartered Organization | Cathedral Of Sacred Heart | Gulf Coast Council 773 | 1212 E Moreno St | Pensacola, FL 32503-5659 | | | | First Class Mail |
| Chartered Organization | Cathedral Of Saint Eugene | Redwood Empire Council 041 | 2323 Montgomery Dr | Santa Rosa, CA 95405-5001 | | | | First Class Mail |
| Chartered Organization | Cathedral Of Saint John Berchmans | Norwela Council 215 | 939 Jordan St | Shreveport, LA 71101-4309 | | | | First Class Mail |
| Voting Party | Cathedral Of St Andrew | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Chartered Organization | Cathedral Of St Augustine | North Florida Council 087 | 35 Treasury St | Saint Augustine, FL 32084-3616 | | | | First Class Mail |
| Chartered Organization | Cathedral Of St Catharine Of Siena | Minsi Trails Council 502 | 1825 W Turner St | Allentown, PA 18104-5617 | | | | First Class Mail |
| Voting Party | Cathedral Of St Francis Assisi | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Cathedral Of St Mary Of The Assumption | Narragansett 546 | 327 2nd St | Fall River, MA 02721-2007 | | | | First Class Mail |
| Chartered Organization | Cathedral Of St Peter | Blackhawk Area 660 | 1243 N Church St | Rockford, IL 61103-6240 | | | | First Class Mail |
| Chartered Organization | Cathedral Of St Philip | Atlanta Area Council 092 | 2744 Peachtree Rd Nw | Atlanta, GA 30305-2937 | | | | First Class Mail |
| Voting Party | Cathedral Of St. John Episcopal (Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Cathedral Of St. Mary Of The Immaculate Conception | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Chartered Organization | Cathedral Of The Risen Christ | Cornhusker Council 324 | 3500 Sheridan Blvd | Lincoln, NE 68506-6127 | | | | First Class Mail |
| Chartered Organization | Cathedral Of The Rockies: Amity Campus | Ore-Ida Council 106 - Bsa 106 | 4464 S Maple Grove Rd | Boise, ID 83709-5459 | | | | First Class Mail |
| Chartered Organization | Cathedral Of The Sacred Heart | Gulf Coast Council 773 | 1212 E Moreno St | Pensacola, FL 32503-5659 | | | | First Class Mail |
| Chartered Organization | Cathedral Of The Sacred Heart Of Jesus | Great Smoky Mountain Council 557 | 711 S Northshore Dr | Knoxville, TN 37919-7549 | | | | First Class Mail |
| Chartered Organization | Cathedral Of The, Incarnation | Middle Tennessee Council 560 | 2015 W End Ave | Nashville, TN 37203-2304 | | | | First Class Mail |
| Chartered Organization | Cathedral School | Cascade Pacific Council 492 | 110 NW 17th Ave | Portland, OR 97209-2101 | | | | First Class Mail |
| Chartered Organization | Catholic - Holy Rosary Church | Grand Teton Council 107 | 145 9th St | Idaho Falls, ID 83404-4805 | | | | First Class Mail |
| Chartered Organization | Catholic - Holy Rosary Church | Grand Teton Council 107 | 228 9th St | Idaho Falls, ID 83404-4859 | | | | First Class Mail |
| Voting Party | Catholic Charities Of Metuchen | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Voting Party | Catholic Charities Of The Diocese Of Rockville Centre | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | tslome@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Catholic Church Of Corpus Christi | Northern Star Council 250 | 2131 Fairview Ave N | Roseville, MN 55113-5416 | | | | First Class Mail |
| Chartered Organization | Catholic Church Of St Ann | Atlanta Area Council 092 | 4905 Roswell Rd | Marietta, GA 30062-6518 | | | | First Class Mail |
| Voting Party | Catholic Church Of St John The Baptist | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | Catholic Church Of St Luke | Blue Ridge Council 551 | 4408 Hwy 86 | Easley, SC 29642-9554 | | | | First Class Mail |
| Chartered Organization | Catholic Church Of St Monica | Atlanta Area Council 092 | 1700 Buford Hwy | Duluth, GA 30097-2814 | | | | First Class Mail |
| Chartered Organization | Catholic Church Of The Annunciation | Blue Grass Council 204 | 1007 Main St | Paris, KY 40361-1709 | | | | First Class Mail |
| Chartered Organization | Catholic Church Of The Epiphany | Central Florida Council 083 | 201 Lafayette St | Port Orange, FL 32127-5012 | | | | First Class Mail |
| Chartered Organization | Catholic Church Of The Holy Ghost | Mayflower Council 251 | 518 Washington St | Whitman, MA 02382-1911 | | | | First Class Mail |
| Chartered Organization | Catholic Church Of The Holy Spirit | Gulf Coast Council 773 | 10650 Gulf Beach Hwy | Pensacola, FL 32507-9118 | | | | First Class Mail |
| Chartered Organization | Catholic Committee On Scouting | Great Rivers Council 653 | 1011 Boonville Rd | Jefferson City, MO 65109-0619 | | | | First Class Mail |
| Voting Party | Catholic Community Of Ascension And St Augustine Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Catholic Community of Ascension And St Augustine Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Catholic Community Of New Bedford | Narragansett 546 | 106 Illinois St | New Bedford, MA 02745-2516 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Catholic Community Of South Baltimore Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Catholic Community Of St Matthias | Patriots Path Council 358 | 168 John F Kennedy Blvd | Somerset, NJ 08873-2230 | | | | First Class Mail |
| Voting Party | Catholic Diocese Of Arlington | Attn: Mark Herrmann | 200 N Glebe Rd, Ste 922 | Arlington, VA 22203 | | | mark.herrmann@arlingtondiocese.org | Email<br>First Class Mail |
| Voting Party | Catholic Diocese Of Arlington | Attn: Mark Herrmann, Esq | 200 N Glebe Rd, Ste 922 | Arlington, VA 22203 | | | mark.herrmann@arlingtondiocese.org | Email<br>First Class Mail |
| Voting Party | Catholic Diocese Of Arlington | c/o Hunton Andrews Kurth LLP | Attn: J.R. Smith, Esq | 951 E Byrd St | Richmond, VA 23219 | | mark.herrmann@arlingtondiocese.org | Email<br>First Class Mail |
| Chartered Organization | Catholic Diocese Of Richmond | Stonewall Jackson Council 763 | 1205 Pen Park Rd | Charlottesville, VA 22901-3111 | | | | First Class Mail |
| Chartered Organization | Catholic Diocese Of Richmond | Stonewall Jackson Council 763 | 1465 Incarnation Dr | Charlottesville, VA 22901-5702 | | | | First Class Mail |
| Voting Party | Catholic Guardian Services | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.org | Email<br>First Class Mail |
| Chartered Organization | Catholic Holy Spirit Catholic Commty | Grand Teton Council 107 | 524 N 7th Ave | Pocatello, ID 83201-5707 | | | | First Class Mail |
| Chartered Organization | Catholic Home School Assoc Of Omaha | Mid-America Council 326 | 4816 S 13th St | Omaha, NE 68107-3003 | | | | First Class Mail |
| Chartered Organization | Catholic Men Of The Chapel | Transatlantic Council, Bsa 802 | Unit 5210 8 Fw/Hc | Apo, AE 09461-5210 | | | | First Class Mail |
| Chartered Organization | Catholic Men St Justin | St Mary Magdalen Parish | 665 E Garfield Ave | Hazel Park, MI 48030-1202 | | | | First Class Mail |
| Chartered Organization | Catholic Men'S Group | W D Boyce 138 | 502 N Monroe St | Clinton, IL 61727-1447 | | | | First Class Mail |
| Chartered Organization | Catholic Schools Of Fairbanks | Midnight Sun Council 696 | 615 Monroe St | Fairbanks, AK 99701-2936 | | | | First Class Mail |
| Chartered Organization | Catholic Urban Programs Griffin Center | Greater St Louis Area Council 312 | P.O. Box 2185 | East Saint Louis, IL 62202-2185 | | | | First Class Mail |
| Voting Party | Creditor Name Redacted | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Catlettsburg Elem Sch 21 Stcclcwow | Buckskin 617 | 3348 Court St | Catlettsburg, KY 41129-1108 | | | | First Class Mail |
| Chartered Organization | Catlin Lions Club | Prairielands 117 | 10562 Catlin Indianola Rd | Catlin, IL 61817-9114 | | | | First Class Mail |
| Chartered Organization | Catoctin Fish And Game Protective Assoc | National Capital Area Council 082 | 10219 Clark Rd | Myersville, MD 21773 | | | | First Class Mail |
| Chartered Organization | Catonsville Presbyterian Church | Baltimore Area Council 220 | 1400 Frederick Rd | Catonsville, MD 21228-5017 | | | | First Class Mail |
| Voting Party | Catonsville United Methodist Church | Attn: Linda Pyle | 6 Melvin Ave | Catonsville, MD 21228 | | | cumclinda@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Cats Club 21St Century Brown Elementary | Capitol Area Council 564 | 505 W Anderson Ln | Austin, TX 78752-1111 | | | | First Class Mail |
| Chartered Organization | Cat'S Welding | Texas Trails Council 561 | P.O. Box 483 | Haskell, TX 79521-0483 | | | | First Class Mail |
| Voting Party | Catskill United Methodist Church | Attn: Dianne Bitterman | 40 Woodland Ave | Catskill, NY 12414 | | | cumctract@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Caughdenoy Methodist Church | Longhouse Council 373 | P.O. Box 59B | Central Square, NY 13036 | | | | First Class Mail |
| Voting Party | Caughdenoy United Methodist Church | Attn: Brian S Schumaker | 3 Co Rt 37 | Central Square, NY 13036 | | | brian.schumaker@evoqua.com | Email<br>First Class Mail |
| Voting Party | Cauis Guilliams | Address Redacted | | | | | | First Class Mail |
| Voting Party | Cavanaugh United Methodist Church | Attn: Zeke Allen | P.O. Box 180602 | Fort Smith, AR 72918 | | | zeke.allen@arumc.org | Email<br>First Class Mail |
| Voting Party | Cavanaugh United Methodist Church | Friday, Eldredge & Clark LLP | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Cave Spring UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cave Spring United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cave Spring United Methodist Church | 30 Alabama St | Cave Spring, GA 30124 | | | | | First Class Mail |
| Chartered Organization | Cave Spring Utd Methodist Church | Blue Ridge Mtns Council 599 | 4505 Hazel Dr | Roanoke, VA 24018-3927 | | | | First Class Mail |
| Chartered Organization | Cave Spring Utd Methodist Men'S Club | Northwest Georgia Council 100 | 5420 Fosters Mill Rd Sw | Cave Spring, GA 30124-2320 | | | | First Class Mail |
| Chartered Organization | Caveman Kiwanis Club | Crater Lake Council 491 | 712 SW Cypress St | Grants Pass, OR 97526-2668 | | | | First Class Mail |
| Voting Party | Cayan, LLC | dba Cayan Holdings | 1 Federal St Fl 2 | Boston, MA 02110-2003 | | | | First Class Mail |
| Chartered Organization | Cayce Dept Of Public Safety | Indian Waters Council 553 | 2 Lavern Jumper Rd | Cayce, SC 29033-2916 | | | | First Class Mail |
| Chartered Organization | Cayuga Christian Church | Crossroads of America 160 | P.O. Box 731 | Cayuga, IN 47928-0731 | | | | First Class Mail |
| Voting Party | Cayuga United Methodist Church | Attn: Rev Kevin A Grish | 6201 Center St | Cayuga, NY 13034 | | | kgrish@rochester.rr.com | Email<br>First Class Mail |
| Chartered Organization | Caze Parent Support Group Special Needs | Buffalo Trace 156 | 2013 S Green River Rd | Evansville, IN 47715-5731 | | | | First Class Mail |
| Chartered Organization | Cazenovia American Legion Post 88 | Leatherstocking 400 | P.O. Box 263 | Cazenovia, NY 13035-0263 | | | | First Class Mail |
| Voting Party | Cb C/O Jennifer Bishoff | Attn: Thomas Young | 400 Nola Ruth Blvd | Harker Heights, TX 76548 | | | tyoung@mytexaslegal.com | Email<br>First Class Mail |
| Chartered Organization | Cbp Border Patrol | Yucca Council 573 | 1997 Hwy 54 S | Alamogordo, NM 88310-7377 | | | | First Class Mail |
| Chartered Organization | Cbp Calexico 2503 | San Diego Imperial Council 049 | 1699 Carr Rd | Calexico, CA 92231-9703 | | | | First Class Mail |
| Chartered Organization | Cbp Office Of Field Operations | Rio Grande Council 775 | 3300 S Expressway 77/83 | Brownsville, TX 78521 | | | | First Class Mail |
| Chartered Organization | Cbs, LLC | Tidewater Council 596 | 953 Reon Dr | Virginia Beach, VA 23464-3825 | | | | First Class Mail |
| Chartered Organization | Ccsd Police Officer Assoc | Las Vegas Area Council 328 | 2412 Harlequin Cir | Henderson, NV 89074-6291 | | | | First Class Mail |
| Chartered Organization | Cdf Freedom School Of Licking County | Simon Kenton Council 441 | 734 Sherwick Rd | Newark, OH 43055-2848 | | | | First Class Mail |
| Chartered Organization | Cdf Freedom Schools Of Licking County | Simon Kenton Council 441 | 734 Sherwick Rd | Newark, OH 43055-2848 | | | | First Class Mail |
| Chartered Organization | Cdf/San Mateo County Fire Dept | Pacific Skyline Council 031 | 320 Paul Scannell Dr | San Mateo, CA 94402-4060 | | | | First Class Mail |
| Chartered Organization | Cdr William Mccool School Pto | Aloha Council, Bsa 104 | Psc 455 Box 168 | Fpo, AP 96540-0002 | | | | First Class Mail |
| Voting Party | CDW, LLC | Attn: Vida Krug | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | vida.krug@cdw.com | Email<br>First Class Mail |
| Voting Party | Cdw, LLC | Vida Krug | 220 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | First Class Mail |
| Chartered Organization | Ceasar Chavez Academy | Great Lakes Fsc 272 | 4100 Martin St | Detroit, MI 48210-2806 | | | | First Class Mail |
| Chartered Organization | Ceasar Chavez East Academy | Great Lakes Fsc 272 | 4130 Maxwell St | Detroit, MI 48214-1109 | | | | First Class Mail |
| Chartered Organization | Cebar Esd, Inc | Capitol Area Council 564 | 353 S Commons Ford Rd | Austin, TX 78733-4008 | | | | First Class Mail |
| Voting Party | CEC Facilities Group | c/o Fair Harbor Capital LLC | P.O. Box 237037 | New York, NY 10023 | | | vknox@fairharborcapital.com | Email<br>First Class Mail |
| Chartered Organization | Cecil American Legion Post 793 | Laurel Highlands Council 527 | P.O. Box 93 | Cecil, PA 15321-0093 | | | | First Class Mail |
| Chartered Organization | Cecil B Moore Rec Center | Cradle of Liberty Council 525 | 2551 N 22nd St | Philadelphia, PA 19132-3743 | | | | First Class Mail |
| Chartered Organization | Cecil Cox Post 147 Amer Leg & | Memorial United Methodist Church | P.O. Box 415 | Clovis, CA 93613-0415 | | | | First Class Mail |
| Chartered Organization | Cecil Cox Post 147, Inc American Legion | Sequoia Council 027 | 508 4th St | Clovis, CA 93612-1121 | | | | First Class Mail |
| Chartered Organization | Cecil Cox Post 147, Inc American Legion | Sequoia Council 027 | P.O. Box 415 | Clovis, CA 93613-0415 | | | | First Class Mail |
| Voting Party | Cecil I Walker Machinery Co | Attn: Norma Ehrhart | dba Boyd Co | 10001 Linn Station Rd | Louisville, KY 40223 | | normaehrhart@boydcat.com | Email<br>First Class Mail |
| Chartered Organization | Cecil Murray Center For Commty | Engagement | Greater Los Angeles Area 033 | Abm Building, Ste 205 | Los Angeles, CA 90089 | | | First Class Mail |
| Chartered Organization | Cecilia Valley Elementary School | Lincoln Heritage Council 205 | 931 E Main St | Cecilia, KY 42724-7614 | | | | First Class Mail |
| Voting Party | Cecilton Parish Incl Zion Umc And St Paul's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cedar Bayou Grace Umc | Attn: Rick Merling Trustee | 3700 N Hwy 146 | Baytown, TX 77520 | | | rhmerl@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cedar Bayou Grace Utd Methodist Ch | Sam Houston Area Council 576 | 2714 Ferry Rd | Baytown, TX 77520-3863 | | | | First Class Mail |
| Chartered Organization | Cedar Bluff Police Dept | Buckskin 617 | 115 Central Ave | Cedar Bluff, VA 24609 | | | | First Class Mail |
| Chartered Organization | Cedar Bluffs Fire And Rescue | Mid-America Council 326 | 13 E Main St | Cedar Bluffs, NE 68015-3129 | | | | First Class Mail |
| Chartered Organization | Cedar Chapel Utd Methodist Church | Quivira Council, Bsa 198 | 1140 E 47th St S | Wichita, KS 67216-2053 | | | | First Class Mail |
| Chartered Organization | Cedar City Elks Lodge 1556 | Utah National Parks 591 | 111 E 200 N | Cedar City, UT 84720-2618 | | | | First Class Mail |
| Voting Party | Cedar Cliff Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cedar Cliff United Methodist Church | Attn: James Elton Wooten | 4683 Cedar Cliff Rd | Graham, NC 27253 | | | jwooten@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Cedar Creek Baptist Church | North Florida Council 087 | 1372 Lane Ave S | Jacksonville, FL 32205-6885 | | | | First Class Mail |
| Chartered Organization | Cedar Creek Booster Club | Capitol Area Council 564 | 3301 Pinnacle Rd | Austin, TX 78746-7440 | | | | First Class Mail |
| Chartered Organization | Cedar Creek Church | Georgia-Carolina 093 | 3001 Banks Mill Rd | Aiken, SC 29803-8481 | | | | First Class Mail |
| Voting Party | Cedar Creek United Methodist Church | Attn: Eben S Files | P.O. Box 33 | Cedar Creek, TX 78612 | | | treasurer@cedarcreekumc.org | Email<br>First Class Mail |
| Chartered Organization | Cedar Creek Utd Methodist Church | Capitol Area Council 564 | 5630 Fm 535 | Cedar Creek, TX 78612 | | | | First Class Mail |
| Chartered Organization | Cedar Crest Elementary | Circle Ten Council 571 | 2020 Mouser Ln | Dallas, TX 75203-3942 | | | | First Class Mail |
| Chartered Organization | Cedar Cross Utd Methodist Church | Mount Baker Council, Bsa 606 | 1210 132nd St Se | Mill Creek, WA 98012-5306 | | | | First Class Mail |
| Chartered Organization | Cedar Draw Ward - Filer Stake | Snake River Council 111 | 841 W Midway St | Filer, ID 83328 | | | | First Class Mail |
| Chartered Organization | Cedar Elementary Pto | Buckeye Council 436 | 2823 9th St Sw | Canton, OH 44710-1917 | | | | First Class Mail |
| Chartered Organization | Cedar Grange 534 | Chief Seattle Council 609 | P.O. Box 486 | Maple Valley, WA 98038-0486 | | | | First Class Mail |
| Chartered Organization | Cedar Grove Elementary School | Lincoln Heritage Council 205 | 1900 Cedar Grove Rd | Shepherdsville, KY 40165-7548 | | | | First Class Mail |
| Chartered Organization | Cedar Grove Elementary School | Jersey Shore Council 341 | 137 Cedar Grove Rd | Toms River, NJ 08753 | | | | First Class Mail |
| Chartered Organization | Cedar Grove Elks Lodge 2237 | Northern New Jersey Council, Bsa 333 | 405 Bowden Rd | Cedar Grove, NJ 07009-1540 | | | | First Class Mail |
| Voting Party | Cedar Grove United Methodist Church | Attn: Donna Elliott | 168 Old Turnpike Rd | Parkersburg, WV 26104 | | | cedargroveumc@cascable.net | Email<br>First Class Mail |
| Chartered Organization | Cedar Grove Utd Methodist Church | Great Smoky Mountain Council 557 | 1246 Whitaker Rd | New Market, TN 37820 | | | | First Class Mail |
| Chartered Organization | Cedar Hall Elementary School | Buffalo Trace 156 | 2100 N Fulton Ave | Evansville, IN 47710-2842 | | | | First Class Mail |
| Chartered Organization | Cedar Hill Baptist Church | Great Smoky Mountain Council 557 | 636 Demory Rd | La Follette, TN 37766-8226 | | | | First Class Mail |
| Chartered Organization | Cedar Hill Church Of Christ | Circle Ten Council 571 | 535 S Clark Rd | Cedar Hill, TX 75104-2822 | | | | First Class Mail |
| Chartered Organization | Cedar Hill Fire Dept | Circle Ten Council 571 | 1212 W Belt Line Rd | Cedar Hill, TX 75104-1605 | | | | First Class Mail |
| Chartered Organization | Cedar Hill Pto | Great Rivers Council 653 | 1510 Vieth Dr | Jefferson City, MO 65109-1986 | | | | First Class Mail |
| Chartered Organization | Cedar Hill Roller Rink | Circle Ten Council 571 | 202 W Main St | Dallas, TX 75208-1930 | | | | First Class Mail |
| Chartered Organization | Cedar Hill School Pto | Patriots Path Council 358 | 46 Pine Brook Rd | Towaco, NJ 07082-1426 | | | | First Class Mail |
| Voting Party | Cedar Hill United Methodist Church | Attn: Sanford Aydlett | P.O. Box 126 | Cedar Hill, TN 37032 | | | rebakah.rochte@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cedar Hills Baptist Church | Great Smoky Mountain Council 557 | 726 Hilltop Dr | Jacksboro, TN 37757-2033 | | | | First Class Mail |
| Chartered Organization | Cedar Hills Baptist Church | Cascade Pacific Council 492 | 2470 SW Roxbury Ave | Portland, OR 97225-4440 | | | | First Class Mail |
| Chartered Organization | Cedar Hills P T O | Three Harbors Council 636 | 2225 W Sycamore Ave | Oak Creek, WI 53154-1049 | | | | First Class Mail |
| Chartered Organization | Cedar Key Utd Methodist Church | North Florida Council 087 | P.O. Box 338 | Cedar Key, FL 32625-0338 | | | | First Class Mail |
| Voting Party | Cedar Lake United Methodist Church, Inc | Attn: Donna L Radford | 7124 W 137th Pl | Cedar Lake, IN 46302 | | | cedarlakeumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Cedar Mill Ptc | Cascade Pacific Council 492 | 10265 NW Cornell Rd | Portland, OR 97229-5248 | | | | First Class Mail |
| Voting Party | Cedar Park First United Methodist Church | 600 W Park St | Cedar Park, TX 78613 | | | | Peter@cpfumc.org | Email<br>First Class Mail |
| Chartered Organization | Cedar Park Police Dept | Capitol Area Council 564 | 911 Quest Pkwy | Cedar Park, TX 78613-2270 | | | | First Class Mail |
| Chartered Organization | Cedar Park Presbyterian Church | Cradle of Liberty Council 525 | 7740 Limekiln Pike | Philadelphia, PA 19150-1831 | | | | First Class Mail |
| Chartered Organization | Cedar Park Rotary Club | Capitol Area Council 564 | P.O. Box 1446 | Cedar Park, TX 78630-1446 | | | | First Class Mail |
| Chartered Organization | Cedar Park Utd Methodist Church | Capitol Area Council 564 | 600 W Park St | Cedar Park, TX 78613-2925 | | | | First Class Mail |
| Chartered Organization | Cedar Point Elementary School | National Capital Area Council 082 | 12601 Braemar Pkwy | Bristow, VA 20136-3079 | | | | First Class Mail |
| Chartered Organization | Cedar Rapids Police Dept | Hawkeye Area Council 172 | 505 1st St Sw | Cedar Rapids, IA 52404-2103 | | | | First Class Mail |
| Chartered Organization | Cedar Ridge Pta | Utah National Parks 591 | 4501 W Cedar Hills Dr | Cedar Hills, UT 84062-8707 | | | | First Class Mail |
| Chartered Organization | Cedar Ridge Pta | Indian Nations Council 488 | 9817 S Mingo Rd | Tulsa, OK 74133-5123 | | | | First Class Mail |
| Chartered Organization | Cedar Spgs Parent Teacher Organizaiton | Greater St Louis Area Council 312 | 6992 Rivermont Trl | House Springs, MO 63051-2027 | | | | First Class Mail |
| Chartered Organization | Cedar Springs Lions Club | President Gerald R Ford 781 | 19 N Main St | Cedar Springs, MI 49319 | | | | First Class Mail |
| Chartered Organization | Cedar Springs Rotary Club | President Gerald R Ford 781 | P.O. Box 73 | Cedar Springs, MI 49319-0073 | | | | First Class Mail |
| Voting Party | Cedar Springs United Methodist Church | Attn: Cameron Poerner Supak | 827 Rock Dam Rd | Marlin, TX 76661 | | | revcameronsupak@gmail.com | Email<br>First Class Mail |
| Voting Party | Cedar Springs United Methodist Church | Attn: Lawrence French | 140 N Main St | Cedar Springs, MI 49319 | | | pastorlarryfrench@gmail.com | Email<br>First Class Mail |
| Voting Party | Cedar Springs United Methodist Church | Attn: Pastor Cameron P Supak | 411 Coleman St | Marlin, TX 76661 | | | firstumcMarlin@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cedar Springs Utd Methodist Church | President Gerald R Ford 781 | P.O. Box K | Cedar Springs, MI 49319-0811 | | | | First Class Mail |
| Chartered Organization | Cedar Union Church | Minsi Trails Council 502 | 3419 Broadway | Allentown, PA 18104-5928 | | | | First Class Mail |
| Voting Party | Cedar United Methodist Church of Ham Lake, Minnesota | c/o Lapp, Libra, Stoebner & Pusch, Chartered | Attn: Andrew J Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | astoebner@lapplibra.com | Email<br>First Class Mail |
| Chartered Organization | Cedar Valley Alumni Assoc | Quapaw Area Council 018 | 1400 Neville St | Jonesboro, AR 72401-4721 | | | | First Class Mail |
| Chartered Organization | Cedar Wood Parents Group | Mount Baker Council, Bsa 606 | 15825 34th Ave Se | Mill Creek, WA 98012-8321 | | | | First Class Mail |
| Chartered Organization | Cedarburg Fire Dept | Bay-Lakes Council 635 | P.O. Box 327 | Cedarburg, WI 53012-0327 | | | | First Class Mail |
| Chartered Organization | Cedar-East Bethel Lions | Northern Star Council 250 | Cedar Mn | Cedar, MN 55011 | | | | First Class Mail |
| Voting Party | Cedaredge Community Methodist Church | Attn: Steve Countryman | P.O. Box 369 | Cedaredge, CO 81413 | | | pgubkin@cedaredgecumc.com | Email<br>First Class Mail |
| Chartered Organization | Cedartown Police Dept | Northwest Georgia Council 100 | 118 N Philpot St | Cedartown, GA 30125-2738 | | | | First Class Mail |
| Voting Party | Cedarville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cedarville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cedarville Utd Methodist Church | Chester County Council 539 | 1092 Laurelwood Rd | Pottstown, PA 19465-7420 | | | | First Class Mail |
| Chartered Organization | Cedarville Utd Presbyterian Church | Tecumseh 439 | P.O. Box 52 | Cedarville, OH 45314-0052 | | | | First Class Mail |
| Chartered Organization | Celebration Church | Baltimore Area Council 220 | 7101 Riverwood Dr | Columbia, MD 21046-1246 | | | | First Class Mail |
| Chartered Organization | Celebration Covenant Church | Mid-America Council 326 | 16868 Giles Rd | Omaha, NE 68136-1115 | | | | First Class Mail |
| Chartered Organization | Celebration Lutheran Church | Central Minnesota 296 | 1500 Pine Cone Rd | Sartell, MN 56377-2187 | | | | First Class Mail |
| Voting Party | Celebration Lutheran Church | Attn: Mary Rosen | 2500 Shaw Rd | Payallup, WA 98374 | | | info@celebrationlutheranchruch.org | Email<br>First Class Mail |
| Chartered Organization | Celebration Rotary Club | Central Florida Council 083 | P.O. Box 470232 | Celebration, FL 34747-0232 | | | | First Class Mail |
| Voting Party | Celebration Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Celebration United Methodist Church | Attn: Gereeta Greene | 1289 S 250 E | Winona Lake, IN 46590 | | | officeumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Celebration United Methodist Church | Attn: Jason J Martens | 500 Pasgue Flower Trl | Brandon, SO 57005 | | | celebration@alliancecom.net | Email<br>First Class Mail |
| Voting Party | Celebration United Methodist Church | 500 Pasque Flower Trl | Brandon, SD 57005 | | | | celebrartion@alliance.com | Email<br>First Class Mail |
| Chartered Organization | Celebration Utd Methodist Church | North Florida Council 087 | 9501 SW Archer Rd | Gainesville, FL 32608-5721 | | | | First Class Mail |
| Chartered Organization | Celerity Woodmere Charter School | Southeast Louisiana Council 214 | 3191 Alex Kornman Blvd | Harvey, LA 70058-2043 | | | | First Class Mail |
| Voting Party | Celeste United Methodist Church | Attn: Rev Ask Harmon | P.O. Box 326 | Celeste, TX 75423 | | | pastorcelesteumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Celina First Baptist Church | Middle Tennessee Council 560 | P.O. Box 690 | Celina, TN 38551-0690 | | | | First Class Mail |
| Voting Party | Cellco Partnership D/B/A Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | | | William.Vermett@Verizon.Com | Email<br>First Class Mail |
| Voting Party | Cellco Partnership Dba Verizon Wireless | c/o Verizon | Attn: Paul Adamec | 500 Technology Dr | Weldon Spring, MO 63304 | | Paul.Adamec@Verizon.Com | Email<br>First Class Mail |
| Voting Party | Celo United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Celoron United Methodist Church | Attn: Christian Fandt | 28 Church St | P.O. Box 477 | Celoron, NY 14720 | | bjfandt@twc.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Celoron United Methodist Church | Christian Fandt | 28 Livingston Ave | P.O. Box 477 | Celoron, NY 14720 | | bjfandt@twc.com | Email<br>First Class Mail |
| Voting Party | Celtic Cross Presbyterian Church | 5839 Dewey Dr | Citrus Heights, CA 95621 | | | | bobyule@celticpc.org | Email<br>First Class Mail |
| Voting Party | Centenary Chenango Street | 438 Chenango St | Binghamton, NY 13901 | | | | jreed1015@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Centenary Methodist Church | East Carolina Council 426 | 309 New St | New Bern, NC 28560-4936 | | | | First Class Mail |
| Voting Party | Centenary Morning Sun United Methodist Church | Attn: Sue Anderson, Treasurer | P.O. Box 446 | Morning Sun, IA 52640 | | | centenarymorningsun@gmail.com | Email<br>First Class Mail |
| Voting Party | Centenary Steelton (32103660) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Centenary Umc | 15 Sanford St | Attleboro MA 02703 | | | | rgardiner37@yahoo.com | Email<br>First Class Mail |
| Voting Party | Centenary Umc | Attn: Gary Abrams, Trustee Chair, Centenary Umc | 3312 Cedar Ln | Portsmouth, VA 23703 | | | johncole@vaumc.org | Email<br>First Class Mail |
| Voting Party | Centenary Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Centenary Umc - Danville | Attn: Treasurer, Centenary Umc | 1441 Perryville Rd | Danville, KY 40422 | | | office@danvillecumc.org | Email<br>First Class Mail |
| Voting Party | Centenary Umc (Metuchen) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Centenary Umc Of Lawton Oklahoma | Attn: Treasurer | 704 SW D Ave | Lawton, OK 73507 | | | office@lawtoncentenary.org | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist | Faith Bahm | 1015 Cleveland St | Franklinton, LA 70438 | | | office@cumcfranklinton.org | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Alice Virginia (Ginger) Howe Isom | P.O. Box 1638 | Morristown, TN 37816 | | | treasurer@centenarychurch.org | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Jim England | 2901 Winchester Ave | Ashland, KY 41101 | | | office@ashlandcentenary.org | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Jennifer W Reed | 103 Dr Mann Rd | P.O. Box 630 | Skowhegan, ME 04976 | | jreedecho@gmail.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: William H Price | 910 Fordice Rd | Lebanon, IN 46052 | | | jgeeslinjr@aol.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Bruce Bishop | 1290 College St | Macon, GA 31204 | | | jdiannebuck@gmail.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Janet Buck | 491 Pinecrest Rd | Macon, GA 31204 | | | jdiannebuck@gmail.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Gina C Evans | 2800 Tates Creek Rd | Lexington, KY 40502 | | | gina@lexchurch.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: T. Tones | P.O. Box 712 | Mccomb, MS 39649 | | | finance@centenary-umc.net | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Gene Rouse | 34 Turner Ave | Skowhegan, ME 04976 | | | egenerouse@gmail.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Dennis J Devorick | 1527 Hwy 544 | Conway, SC 29526 | | | djdevorick@umcsc.org | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Christopher Prince | 203 E Grove Ave | Effingham, IL 62401 | | | chris@effinghamcumc.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church- Greenwich | Attn: Ruth Shippee | 1 Gray Ave | Greenwich, NY 12834 | | | centenaryumctreasurer@gmail.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church Laurel, De | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church Of New Albany Ind, Inc. | Attn: Roger A. Ketterer | P.O. Box 1826 | New Albany, IN 47151 | | | roger1andlois@att.net | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church Of New Bern, Inc. | Attn: Thomas M. Greener Dmin | P.O. Box 1388 | New Bern, NC 28563 | | | kathymitchell@centenarychurch.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church SS | Attn: Camille E Vogts | P.O. Box 529 | Shady Side, MD 20764 | | | cevogts@aol.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church: Smithfield, NC | Attn: William Ervin Holliday | 140 E Market St | Smithfield, NC 27577 | | | wholliday@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Centenary Utd Methodist Church | Cornhusker Council 324 | 608 Elk St | Beatrice, NE 68310-2920 | | | | First Class Mail |
| Chartered Organization | Centenary Utd Methodist Church | Heart of Virginia Council 602 | 350 N Marshall St | Chase City, VA 23924-1735 | | | | First Class Mail |
| Chartered Organization | Centenary Utd Methodist Church | Simon Kenton Council 441 | 2048 Denune Ave | Columbus, OH 43211-1720 | | | | First Class Mail |
| Chartered Organization | Centenary Utd Methodist Church | Blue Grass Council 204 | 1441 Perryville Rd | Danville, KY 40422-1369 | | | | First Class Mail |
| Chartered Organization | Centenary Utd Methodist Church | Istrouma Area Council 211 | 1015 Cleveland St | Franklinton, LA 70438-1701 | | | | First Class Mail |
| Chartered Organization | Centenary Utd Methodist Church | Old N State Council 070 | 2300 W Friendly Ave | Greensboro, NC 27403-1108 | | | | First Class Mail |
| Chartered Organization | Centenary Utd Methodist Church | Abraham Lincoln Council 144 | 331 E State St | Jacksonville, IL 62650-2029 | | | | First Class Mail |
| Chartered Organization | Centenary Utd Methodist Church | Del Mar Va 081 | 200 W Market St | Laurel, DE 19956-1049 | | | | First Class Mail |
| Chartered Organization | Centenary Utd Methodist Church | Patriots Path Council 358 | 200 Hillside Ave | Metuchen, NJ 08840-1920 | | | | First Class Mail |
| Chartered Organization | Centenary Utd Methodist Church | Coastal Carolina Council 550 | 672 Gaillard Rd | Moncks Corner, SC 29461-7333 | | | | First Class Mail |
| Chartered Organization | Centenary Utd Methodist Church | East Carolina Council 426 | P.O. Box 1388 | New Bern, NC 28563-1388 | | | | First Class Mail |
| Chartered Organization | Centenary Utd Methodist Church | Pine Tree Council 218 | 113 Dr Mann Rd | Skowhegan, ME 04976-4111 | | | | First Class Mail |
| Chartered Organization | Centenary Utd Methodist Church | Old Hickory Council 427 | 646 W 5th St | Winston Salem, NC 27101-2705 | | | | First Class Mail |
| Chartered Organization | Centenial Hills Ymca | Las Vegas Area Council 328 | 8056 Broken Spur Ln | Las Vegas, NV 89131-4510 | | | | First Class Mail |
| Chartered Organization | Centennial Ame Zion Church | Westchester Putnam 388 | 114 W 4th St | Mount Vernon, NY 10550-4062 | | | | First Class Mail |
| Chartered Organization | Centennial Elem School Booster Assn | Pacific Harbors Council, Bsa 612 | 2637 45th Ave Se | Olympia, WA 98501-4864 | | | | First Class Mail |
| Chartered Organization | Centennial Evangelical Lutheran Church | Chester County Council 539 | 1330 Hares Hill Rd | Kimberton, PA 19442 | | | | First Class Mail |
| Chartered Organization | Centennial Gun Club | Denver Area Council 061 | 11800 E Peakview Ave | Centennial, CO 80111-6861 | | | | First Class Mail |
| Chartered Organization | Centennial K-8 | Denver Area Council 061 | 4665 N Raleigh St | Denver, CO 80212-2560 | | | | First Class Mail |
| Chartered Organization | Centennial Lodge 326 | Mid-America Council 326 | 2424 S 135th Ave | Omaha, NE 68144-2423 | | | | First Class Mail |
| Chartered Organization | Centennial Lutheran Church | Denver Area Council 061 | 3595 W Belleview Ave | Englewood, CO 80110-6343 | | | | First Class Mail |
| Chartered Organization | Centennial Pto | Northern Lights Council 429 | 2800 Ithica Dr | Bismarck, ND 58503-0954 | | | | First Class Mail |
| Voting Party | Centennial United Methodist Church (187693) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Centennial Utd Methodist Church | Heart of America Council 307 | 1834 Woodland Ave | Kansas City, MO 64108-1633 | | | | First Class Mail |
| Chartered Organization | Centennial Utd Methodist Church | Northern Star Council 250 | 1524 County Rd C2 W | Roseville, MN 55113-1635 | | | | First Class Mail |
| Chartered Organization | Centennial Utd Methodist Church | St. Anthony Park | 2200 Hillside Ave | Saint Paul, MN 55108-1609 | | | | First Class Mail |
| Voting Party | Center Avenue United Methodist Church (Pitcairn) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Center Barnstead Fire Co | Daniel Webster Council, Bsa 330 | P.O. Box 117 | Barnstead, NH 03218-0117 | | | | First Class Mail |
| Chartered Organization | Center Cass School District 66 | Pathway To Adventure 456 | 699 Plainfield Rd | Downers Grove, IL 60516-5024 | | | | First Class Mail |
| Chartered Organization | Center Congregational Church | Connecticut Rivers Council, Bsa 066 | 11 Center St | Manchester, CT 06040-5002 | | | | First Class Mail |
| Chartered Organization | Center Congregational Church | Connecticut Rivers Council, Bsa 066 | 155 Main St | Torrington, CT 06790-5207 | | | | First Class Mail |
| Voting Party | Center Conway United Methodist Church | Attn: Tom Davidson | P.O. Box 415 | Center Conway, NH 03813 | | | ccumc@roadrunner.com | Email<br>First Class Mail |
| Chartered Organization | Center Creek Repair | Twin Valley Council Bsa 283 | 3062 160th St | Granada, MN 56039-3004 | | | | First Class Mail |
| Chartered Organization | Center For Inquiry 2 After School | Crossroads of America 160 | 725 N New Jersey St | Indianapolis, IN 46202-3322 | | | | First Class Mail |
| Chartered Organization | Center For Inquiry 327 Ptsa | Crossroads of America 160 | 545 E 19th St | Indianapolis, IN 46202-1735 | | | | First Class Mail |
| Chartered Organization | Center For Inquiry 70 | Crossroads of America 160 | 510 E 46th St | Indianapolis, IN 46205-1817 | | | | First Class Mail |
| Chartered Organization | Center For Learning After School Mcnair | Pacific Skyline Council 031 | 2033 Pulgas Ave | East Palo Alto, CA 94303-2025 | | | | First Class Mail |
| Chartered Organization | Center For Sharing | Blue Mountain Council 604 | 3525 E A St | Pasco, WA 99301-5252 | | | | First Class Mail |
| Chartered Organization | Center For Spiritual Living | Verdugo Hills Council 058 | 4845 Dunsmore Ave | La Crescenta, CA 91214-1849 | | | | First Class Mail |
| Chartered Organization | Center For Spiritual Living | North Florida Council 087 | 1795 Old Moultrie Rd | St Augustine, FL 32084-4164 | | | | First Class Mail |
| Chartered Organization | Center For Urban Research Ed And Trn | Connecticut Rivers Council, Bsa 066 | 1443 Albany Ave | Hartford, CT 06112-2110 | | | | First Class Mail |
| Chartered Organization | Center For Youth @ School 106 | Seneca Waterways 397 | 279 W Ridge Rd | Rochester, NY 14615-2927 | | | | First Class Mail |
| Chartered Organization | Center For Youth At School 45 | Seneca Waterways 397 | 1445 Clifford Ave | Rochester, NY 14621-4220 | | | | First Class Mail |
| Chartered Organization | Center For Youth In Conservation | Great Southwest Council 412 | 2359 Ruta Corta St | Santa Fe, NM 87507-6907 | | | | First Class Mail |
| Chartered Organization | Center Grove Middle School North | Crossroads of America 160 | 202 N Morgantown Rd | Greenwood, IN 46142-7655 | | | | First Class Mail |
| Voting Party | Center Moreland United Methodist Church (079547) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspangolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Center Moreland United Methodist Church (079547) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Center Moreland Utd Methodist Church | Northeastern Pennsylvania Council 501 | 3244 Sr 292 E | Tunkhannock, PA 18657-5919 | | | | First Class Mail |
| Chartered Organization | Center Moriches Fire Dept | Suffolk County Council Inc 404 | 301 Main St | Center Moriches, NY 11934-3506 | | | | First Class Mail |
| Voting Party | Center Moriches United Methodist Church | 464 Main St | Center Moriches, NY 11934 | | | | pastorsharonumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Center Moriches Watchdog Commty | Assoc Inc | P.O. Box 36 | Center Moriches, NY 11934-0036 | | | | First Class Mail |
| Chartered Organization | Center Point Construction | Trapper Trails 589 | P.O. Box 387 | Morgan, UT 84050-0387 | | | | First Class Mail |
| Chartered Organization | Center Point Fire/Rescue Dept | Greater Alabama Council 001 | P.O. Box 9651 | Birmingham, AL 35220-0651 | | | | First Class Mail |
| Chartered Organization | Center Point Lions | Hawkeye Area Council 172 | P.O. Box 444 | Center Point, IA 52213-0444 | | | | First Class Mail |
| Voting Party | Center Point United Methodist Church | Attn: Marsha Fannin | P.O. Box 283 | Center Point, IA 52213 | | | mark1615cpumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Center Point Utd Baptist Church | Buckskin 617 | P.O. Box 389 | West Hamlin, WV 25571-0389 | | | | First Class Mail |
| Chartered Organization | Center Pointe Church | Central Florida Council 083 | 9580 Curry Ford Rd | Orlando, FL 32825-7603 | | | | First Class Mail |
| Chartered Organization | Center Road Church Of Christ | Sagamore Council 162 | 899 W 300 S | Kokomo, IN 46902-5130 | | | | First Class Mail |
| Chartered Organization | Center School Pto | The Spirit of Adventure 227 | 18 Irving St | Peabody, MA 01960-4225 | | | | First Class Mail |
| Chartered Organization | Center Street Pta | c/o 195 Capitol Ave | Theodore Roosevelt Council 386 | Williston Park, NY 11596 | | | | First Class Mail |
| Chartered Organization | Center That Cares | Laurel Highlands Council 527 | 2701 Centre Ave | Pittsburgh, PA 15219-4905 | | | | First Class Mail |
| Chartered Organization | Center Township Fire Dept | Hoosier Trails Council 145 145 | 199 S State Rd 45 | Bloomfield, IN 47424-6109 | | | | First Class Mail |
| Voting Party | Center Trinity United Methodist Church | Attn: Ken Macmillen, Ross Hooley, Sharon Corley | 884 Kempton St | New Bedford, MA 02740 | | | pastorkenmac@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Center Twp. Vfd No 36 | Laurel Highlands Council 527 | 115 Trinity Dr | Aliquippa, PA 15001-1444 | | | | First Class Mail |
| Voting Party | Center Umc (Hoschton) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Center United Methodist Church (178233) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Center United Methodist Church (178233) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Center United Methodist Church (95811) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Center United Methodist Church Of Indianapolis, Inc. | Attn: Terry Tolliver | 5445 Bluff Rd | Indianapolis, IN 46217 | | | Terry@BMGIndy.com | Email<br>First Class Mail |
| Voting Party | Center United Methodist Church Welcome NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Center Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 11026 Cadiz Rd | Cambridge, OH 43725-8750 | | | | First Class Mail |
| Chartered Organization | Center Utd Methodist Church | Piedmont Council 420 | 4945 Sherrills Ford Rd | Catawba, NC 28609-7927 | | | | First Class Mail |
| Chartered Organization | Center Utd Methodist Church | Central N Carolina Council 416 | 1119 Union St S | Concord, NC 28025-5827 | | | | First Class Mail |
| Chartered Organization | Center Utd Methodist Church | Northeast Georgia Council 101 | 7641 Jackson Trail Rd | Hoschton, GA 30548-2727 | | | | First Class Mail |
| Chartered Organization | Center Utd Methodist Church | Old N State Council 070 | 1847 U S Hwy 64 N | Mocksville, NC 27028 | | | | First Class Mail |
| Chartered Organization | Center Utd Methodist Church | Old N State Council 070 | P.O. Box 179 | Welcome, NC 27374-0179 | | | | First Class Mail |
| Chartered Organization | Centerburg Church Of Christ | Muskingum Valley Council, Bsa 467 | 3830 Columbus Rd | Centerburg, OH 43011-9475 | | | | First Class Mail |
| Chartered Organization | Centerburg Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 23 Church St | Centerburg, OH 43011-9395 | | | | First Class Mail |
| Chartered Organization | Centerline Pelorus, LLC | National Capital Area Council 082 | 12539 Homestead Dr | Nokesville, VA 20181-1701 | | | | First Class Mail |
| Voting Party | Centerpoint Christian Fellowship Church | Attn: Centerpoint Pastor | 8021 State Route 12, Ste 18 | Barneveld, NY 13304 | | | centerpointcf@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Centerpoint Church | California Inland Empire Council 045 | 24470 Washington Ave | Murrieta, CA 92562-7234 | | | | First Class Mail |
| Voting Party | Centerpoint Energy | Attn: Angela B Thompson | P.O. Box 1700 | Houston, TX 77251 | | | | First Class Mail |
| Chartered Organization | Centerport Fire Dept | Suffolk County Council Inc 404 | 9 Park Cir | Centerport, NY 11721-1630 | | | | First Class Mail |
| Voting Party | Centerport United Methodist Church | Attn: Bob Lafroscia | 97 Little Neck Rd | Centerport, NY 11721 | | | rjlafroscia@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Centerstage Motorsports, LLC | Central N Carolina Council 416 | 1906 Briarcrest Dr Nw | Charlotte, NC 28269-6215 | | | | First Class Mail |
| Chartered Organization | Centerton 2Nd Lds Ward Troop | Westark Area Council 016 | 950 Seba Rd | Centerton, AR 72719-7302 | | | | First Class Mail |
| Chartered Organization | Centerton Volunteer Fire Co | Garden State Council 690 | 64 Dealtown Rd | Pittsgrove, NJ 08318-3816 | | | | First Class Mail |
| Voting Party | Centertown United Methodist Church | Attn: Patty Underwood | 355 W Green Hill Rd | Mcminnville, TN 37110 | | | timothybodey@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Centerville Anderson Ymca | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621-2095 | | | | First Class Mail |
| Chartered Organization | Centerville Baptist Church | Tidewater Council 596 | 908 Centerville Tpke S | Chesapeake, VA 23322-3954 | | | | First Class Mail |
| Chartered Organization | Centerville Christian Endeavor Church | The Spirit of Adventure 227 | 135 Standley St | Beverly, MA 01915-1353 | | | | First Class Mail |
| Chartered Organization | Centerville Community Church | Miami Valley Council, Bsa 444 | 10688 Dayton Lebanon Pike | Dayton, OH 45458-4602 | | | | First Class Mail |
| Chartered Organization | Centerville Lions Club | St Genevieve Catholic Church | 7087 Goffon Rd | Centerville, MN 55038-9125 | | | | First Class Mail |
| Chartered Organization | Centerville Memorial Fire Dept | Iroquois Trail Council 376 | P.O. Box 16 | Centerville, NY 14029-0016 | | | | First Class Mail |
| Chartered Organization | Centerville P.T.A. | Circle Ten Council 571 | 600 Keen Dr | Garland, TX 75041-3724 | | | | First Class Mail |
| Chartered Organization | Centerville Police Dept | Miami Valley Council, Bsa 444 | 155 W Spring Valley Pike | Dayton, OH 45458-3765 | | | | First Class Mail |
| Chartered Organization | Centerville Presbyterian Church | San Francisco Bay Area Council 028 | 4360 Central Ave | Fremont, CA 94536-5802 | | | | First Class Mail |
| Voting Party | Centerville Umc | Attn: Robert Schooley | P.O. Box 403 | Rushford, NY 14777 | | | | First Class Mail |
| Voting Party | Centerville UMC 6400 Old Centerville Rd, Centerville, VA 201 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Centerville United Methodist Church | Attn: Gary Rutke/Larry Odum | 600 N Houston Lake Blvd | Centerville, GA 31028 | | | cvilleumcga@gmail.com | Email<br>First Class Mail |
| Voting Party | Centerville United Methodist Church | Attn: Treasurer, Centerville Umc Millie Vosburg | P.O. Box 55 | Hume, NY 14745 | | | | First Class Mail |
| Chartered Organization | Centerville Utd Methodist Church | Miami Valley Council, Bsa 444 | 63 E Franklin St | Centerville, OH 45459-5952 | | | | First Class Mail |
| Chartered Organization | Centracomm Communications | Black Swamp Area Council 449 | 323 S Main St | Findlay, OH 45840-3311 | | | | First Class Mail |
| Chartered Organization | Central Academy Ohio | Erie Shores Council 460 | 2727 Kenwood Blvd | Toledo, OH 43606-3216 | | | | First Class Mail |
| Chartered Organization | Central Alabama Electric Cooperative | Tukabatchee Area Council 005 | P.O. Box 681570 | Prattville, AL 36068-1570 | | | | First Class Mail |
| Voting Party | Central Avenue Methodist Church | 29 E Carpenter St | Athens, OH 45701 | | | | info@centralavenue.net | Email<br>First Class Mail |
| Chartered Organization | Central Bank | Northern Star Council 250 | 304 N Cascade St | Osceola, WI 54020 | | | | First Class Mail |
| Chartered Organization | Central Baptist | Indian Nations Council 488 | 9001 N 145th East Ave | Owasso, OK 74055-8532 | | | | First Class Mail |
| Chartered Organization | Central Baptist Church | The Spirit of Adventure 227 | 9 Academy St | Chelmsford, MA 01824-2613 | | | | First Class Mail |
| Chartered Organization | Central Baptist Church | Pee Dee Area Council 552 | P.O. Box 253 | Darlington, SC 29540-0253 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Central Baptist Church | Tuscarora Council 424 | 6050 Plain View Hwy | Dunn, NC 28334-6852 | | | | First Class Mail |
| Chartered Organization | Central Baptist Church | East Texas Area Council 585 | P.O. Box 1647 | Jacksonville, TX 75766-1647 | | | | First Class Mail |
| Chartered Organization | Central Baptist Church | Capitol Area Council 564 | 407 E Eggleston | Manor, TX 78653 | | | | First Class Mail |
| Chartered Organization | Central Baptist Church | Flint River Council 095 | P.O. Box 1221 | Newnan, GA 30264-1221 | | | | First Class Mail |
| Chartered Organization | Central Baptist Church Youth Committee | Central Florida Council 083 | 142 Fairview Ave | Daytona Beach, FL 32114-2104 | | | | First Class Mail |
| Chartered Organization | Central Ca Hispanic Chamber Commerce | Sequoia Council 027 | 2331 Fresno St | Fresno, CA 93721-1801 | | | | First Class Mail |
| Chartered Organization | Central Ca Hispanic Chamber Commerce | Sequoia Council 027 | 764 P St | Fresno, CA 93721-2725 | | | | First Class Mail |
| Chartered Organization | Central Ca Hispanic Chamber Commerce | Sequoia Council 027 | 1535 E Olive Ave, Ste C | Fresno, CA 93728-3740 | | | | First Class Mail |
| Chartered Organization | Central Calaveras Fire And Rescue | Greater Yosemite Council 059 | 19927 Jesus Maria Rd | Mokelumne Hill, CA 95245-9560 | | | | First Class Mail |
| Chartered Organization | Central Catholic School | Crossroads of America 160 | 1155 Cameron St | Indianapolis, IN 46203-5216 | | | | First Class Mail |
| Chartered Organization | Central Chesterfield Ruritan Club | Heart of Virginia Council 602 | 2230 Grey Oak Dr | North Chesterfield, VA 23236-5278 | | | | First Class Mail |
| Chartered Organization | Central Christian Church | Crossroads of America 160 | 923 Jackson St | Anderson, IN 46016-1430 | | | | First Class Mail |
| Chartered Organization | Central Christian Church | Sequoyah Council 713 | 424 Melrose St | Bristol, TN 37620-3626 | | | | First Class Mail |
| Chartered Organization | Central Christian Church | Crossroads of America 160 | 800 N Central Ave | Connersville, IN 47331-2050 | | | | First Class Mail |
| Chartered Organization | Central Christian Church | Cimarron Council 474 | 1111 W Broadway Ave | Enid, OK 73703-5841 | | | | First Class Mail |
| Chartered Organization | Central Christian Church | Westark Area Council 016 | 400 N Waldron Rd | Fort Smith, AR 72903-1464 | | | | First Class Mail |
| Chartered Organization | Central Christian Church | Anthony Wayne Area 157 | 500 Macgahan St | Huntington, IN 46750-1312 | | | | First Class Mail |
| Chartered Organization | Central Christian Church | Simon Kenton Council 441 | 1541 S 7th St | Ironton, OH 45638-2175 | | | | First Class Mail |
| Chartered Organization | Central Christian Church | Grand Canyon Council 010 | 933 N Lindsay Rd | Mesa, AZ 85213-6048 | | | | First Class Mail |
| Chartered Organization | Central Christian Church | Greater St Louis Area Council 312 | 1420 Illini Dr | O Fallon, IL 62269-3582 | | | | First Class Mail |
| Chartered Organization | Central Christian Church | Grand Teton Council 107 | 918 E Center St | Pocatello, ID 83201-5702 | | | | First Class Mail |
| Chartered Organization | Central Christian Church | Hoosier Trails Council 145 145 | P.O. Box 402 | Seymour, IN 47274-0402 | | | | First Class Mail |
| Chartered Organization | Central Christian Church | Ozark Trails Council 306 | 1475 N Washington Ave | Springfield, MO 65802-1937 | | | | First Class Mail |
| Chartered Organization | Central Christian Church | Buckeye Council 436 | 407 N Market St | Wooster, OH 44691-3515 | | | | First Class Mail |
| Voting Party | Central Christian Church | Attn: John N Williams | 701 N Delaware St | Indianapolis, IN 46204 | | | office@indyccc.org | Email<br>First Class Mail |
| Voting Party | Central Christian Church (Disciples Of Christ) | Attn: Board Moderator | P.O. Box 796 | Winnsboro, TX 75494 | | | cccwinnsboro@suddenlinkmail.com | Email<br>First Class Mail |
| Voting Party | Central Christian Church Disciples Of Christ | 923 Jackson St | Anderson, IN 46016 | | | | cccfinancialoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Central Christian Church Of Elkhart, Indiana | Attn: Mike Iavagnilio | 22810 Bainbridge Dr | Ellehart, IN 46514 | | | Iavagnilio5@gmail.com | Email<br>First Class Mail |
| Voting Party | Central Christian Church Of Elkhart, Indiana | Attn: Michael Frank Iavagnilio | 418 W Franklin St | Elkhart, IN 46516 | | | | First Class Mail |
| Voting Party | Central Christian Church, Fairmont, WV | Attn: Jeffrey B Carpenter | 428 Fairmont Ave | Fairmont, WV 26554 | | | jeff@smithcarpenteragency.com | Email<br>First Class Mail |
| Chartered Organization | Central Church Of Christ | Lincoln Heritage Council 205 | P.O. Box 1162 | Benton, KY 42025-2162 | | | | First Class Mail |
| Chartered Organization | Central Church Of Christ | Texas Southwest Council 741 | 402 W Cantu Rd | Del Rio, TX 78840-3012 | | | | First Class Mail |
| Chartered Organization | Central Church Of The Nazarene | Indian Nations Council 488 | 7291 E 81st St | Tulsa, OK 74133-4228 | | | | First Class Mail |
| Chartered Organization | Central City Elks Lodge 557 | Denver Area Council 061 | 113 Main St | Central City, CO 80427 | | | | First Class Mail |
| Chartered Organization | Central City Fire Dept | Hawkeye Area Council 172 | P.O. Box 165 | Central City, IA 52214-0165 | | | | First Class Mail |
| Voting Party | Central City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Central Civitan | Middle Tennessee Council 560 | P.O. Box 45 | Cunningham, TN 37052-0045 | | | | First Class Mail |
| Chartered Organization | Central Civitan Club | Middle Tennessee Council 560 | P.O. Box 54 | Cunningham, TN 37052-0054 | | | | First Class Mail |
| Chartered Organization | Central Coast Exchange Club | Los Padres Council 053 | P.O. Box 1163 | Grover Beach, CA 93483-1163 | | | | First Class Mail |
| Chartered Organization | Central College Presbyterian Church | Simon Kenton Council 441 | 975 S Sunbury Rd | Westerville, OH 43081-9345 | | | | First Class Mail |
| Chartered Organization | Central Congregational Church | The Spirit of Adventure 227 | 1 Worthen St | Chelmsford, MA 01824-2609 | | | | First Class Mail |
| Chartered Organization | Central Congregational Church | Narragansett 546 | 296 Angell St | Providence, RI 02906-2107 | | | | First Class Mail |
| Chartered Organization | Central Elem 21St Century | Afterschool Program | 1510 Dinah Washington Ave | Tuscaloosa, AL 35401-4240 | | | | First Class Mail |
| Chartered Organization | Central Elementary School Pto | Greater St Louis Area Council 312 | 4525 Central School Rd | Saint Charles, MO 63304-7113 | | | | First Class Mail |
| Chartered Organization | Central Ems | Northeast Georgia Council 101 | 8460 Wallace Tatum Rd | Cumming, GA 30028-3670 | | | | First Class Mail |
| Chartered Organization | Central Faith Heart Academy | Central Florida Council 083 | 825 Forrest Ave | Cocoa, FL 32922-7516 | | | | First Class Mail |
| Chartered Organization | Central Fire District | Grand Teton Council 107 | 697 Annis Hwy | Rigby, ID 83442-1221 | | | | First Class Mail |
| Voting Party | Central Florida Cncl 83 | 1951 S Orange Blossom Trl, Ste 102 | Apopka, FL 32703-7747 | | | | eric.magendantz@scouting.org | Email<br>First Class Mail |
| Voting Party | Central Florida Council 83 | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | vknox@fairharborcapital.com | Email<br>First Class Mail |
| Chartered Organization | Central Florida Pediatric Therapy Fndn | Central Florida Council 083 | P.O. Box 120547 | Clermont, FL 34712-0547 | | | | First Class Mail |
| Chartered Organization | Central Hardin High School | Lincoln Heritage Council 205 | 3040 Leitchfield Rd | Cecilia, KY 42724-9699 | | | | First Class Mail |
| Chartered Organization | Central High School East Jrotc | Black Warrior Council 006 | 905 15th St | Tuscaloosa, AL 35401-4711 | | | | First Class Mail |
| Chartered Organization | Central High School Jrotc | Pony Express Council 311 | 2602 Edmond St | Saint Joseph, MO 64501-3289 | | | | First Class Mail |
| Voting Party | Central Highlands United Methodist Church(99534) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Central Illinois Black Bear Society | Abraham Lincoln Council 144 | P.O. Box 73 | Pawnee, IL 62558-0073 | | | | First Class Mail |
| Voting Party | Central Korean United Methodist Church | Attn: Churl Kim | 25 Oakland Ave | Tuckahoe, NY 10707 | | | churlkim@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Central Lane Robotics | Oregon Trail Council 697 | 2545 Alder St | Eugene, OR 97405-3031 | | | | First Class Mail |
| Chartered Organization | Central Lutheran Church | Mount Baker Council, Bsa 606 | 925 N Forest St | Bellingham, WA 98225-5507 | | | | First Class Mail |
| Chartered Organization | Central Lutheran Church | Chippewa Valley Council 637 | 411 N Bridge St 101 | Chippewa Falls, WI 54729-2484 | | | | First Class Mail |
| Chartered Organization | Central Lutheran Church | Circle Ten Council 571 | 1000 Eon Rd | Dallas, TX 75218 | | | | First Class Mail |
| Chartered Organization | Central Lutheran Church | Glaciers Edge Council 620 | 201 W Rollin St | Edgerton, WI 53534 | | | | First Class Mail |
| Voting Party | Central Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Voting Party | Central Lutheran Church | Attn: Attorney Robert A Ferg | 411 N Bridge St, Ste 201 | Chippewa Falls, WI 54729 | | | rferg@ferglaw.org | Email<br>First Class Mail |
| Chartered Organization | Central Lutheran Church Of Yakima | Grand Columbia Council 614 | 1604 W Yakima Ave | Yakima, WA 98902-2953 | | | | First Class Mail |
| Chartered Organization | Central Lutheran School-Nh | Anthony Wayne Area 157 | 1400 Elm St | New Haven, IN 46774-1740 | | | | First Class Mail |
| Chartered Organization | Central Macomb Optimist Club | Great Lakes Fsc 272 | 14412 Edshire Dr | Sterling Heights, MI 48312-4348 | | | | First Class Mail |
| Chartered Organization | Central Maine Medical Center | Pine Tree Council 218 | 300 Main St | Lewiston, ME 04240-7027 | | | | First Class Mail |
| Chartered Organization | Central Marin Police Authority | Marin Council 035 | 250 Doherty Dr | Larkspur, CA 94939-1532 | | | | First Class Mail |
| Chartered Organization | Central Methodist Church | Old N State Council 070 | P.O. Box 126 | Denton, NC 27239-0126 | | | | First Class Mail |
| Chartered Organization | Central Methodist Church | South Georgia Council 098 | 201 W Central Ave | Fitzgerald, GA 31750-2439 | | | | First Class Mail |
| Chartered Organization | Central Methodist Church | Pee Dee Area Council 552 | 225 W Cheves St | Florence, SC 29501-4403 | | | | First Class Mail |
| Chartered Organization | Central Methodist Church | President Gerald R Ford 781 | 222 Cass St | Traverse City, MI 49684-5734 | | | | First Class Mail |
| Voting Party | Central Minnesota Council | Attn: Melissa Stricherz | 1191 Scout Dr | Sartell, MN 56377 | | | melissa.stricherz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Central Nassau Rotary Club | Theodore Roosevelt Council 386 | P.O. Box 15 | West Hempstead, NY 11552-0015 | | | | First Class Mail |
| Chartered Organization | Central Parent Supp Grp Special Needs | Buffalo Trace 156 | 5400 N 1st Ave | Evansville, IN 47710-4110 | | | | First Class Mail |
| Chartered Organization | Central Park Clc | Mid-America Council 326 | 4904 N 42nd St | Omaha, NE 68111-1819 | | | | First Class Mail |
| Chartered Organization | Central Park Elementary Pto | Water and Woods Council 782 | 1400 Rodd St | Midland, MI 48640-5406 | | | | First Class Mail |
| Chartered Organization | Central Park Pta | Greater Alabama Council 001 | 4915 Ave Q | Birmingham, AL 35208-4405 | | | | First Class Mail |
| Chartered Organization | Central Park School | Patriots Path Council 358 | 5 Jean St | Morristown, NJ 07960-2841 | | | | First Class Mail |
| Chartered Organization | Central Pathfinder Club | National Capital Area Council 082 | P.O. Box 6636 | St Croix, VI 00823-6636 | | | | First Class Mail |
| Chartered Organization | Central Piedmont Commuity College Dental | Mecklenburg County Council 415 | 3210 Cpcc Harris Campus Dr | Charlotte, NC 28208-5053 | | | | First Class Mail |
| Chartered Organization | Central Piedmont Community College | Mecklenburg County Council 415 | 1609 Alleghany St | Charlotte, NC 28208-0803 | | | | First Class Mail |
| Chartered Organization | Central Pierce Fire And Rescue | Pacific Harbors Council, Bsa 612 | P.O. Box 940 | Spanaway, WA 98387-0940 | | | | First Class Mail |
| Chartered Organization | Central Point Police Dept | Crater Lake Council 491 | 155 S 2nd St | Central Point, OR 97502-2209 | | | | First Class Mail |
| Chartered Organization | Central Point Pto | Crater Lake Council 491 | 450 S 4th St | Central Point, OR 97502-2224 | | | | First Class Mail |
| Chartered Organization | Central Presbyterian | Blue Ridge Council 551 | 1404 N Blvd | Anderson, SC 29621-4833 | | | | First Class Mail |
| Chartered Organization | Central Presbyterian Church | Blue Ridge Council 551 | 1404 N Blvd | Anderson, SC 29621-4833 | | | | First Class Mail |
| Chartered Organization | Central Presbyterian Church | Chester County Council 539 | 100 W Uwchlan Ave | Downingtown, PA 19335-2320 | | | | First Class Mail |
| Chartered Organization | Central Presbyterian Church | Westark Area Council 016 | 2901 Rogers Ave | Fort Smith, AR 72901-4229 | | | | First Class Mail |
| Chartered Organization | Central Presbyterian Church | Iroquois Trail Council 376 | 31 Center St | Geneseo, NY 14454-1203 | | | | First Class Mail |
| Chartered Organization | Central Presbyterian Church | Sagamore Council 162 | 31 N 7th St | Lafayette, IN 47901-1422 | | | | First Class Mail |
| Chartered Organization | Central Presbyterian Church | South Florida Council 084 | 12455 SW 104th St | Miami, FL 33186-3603 | | | | First Class Mail |
| Chartered Organization | Central Presbyterian Church | Abraham Lincoln Council 144 | 210 W Douglas Ave | Petersburg, IL 62675-1548 | | | | First Class Mail |
| Voting Party | Central Presbyterian Church Of Waco, Texas | Attn: Chris Harris Wolfe | 9191 Woodway Dr | Woodway, TX 76712 | | | office@cpcwaco.org | Email<br>First Class Mail |
| Voting Party | Central Printing | P.O. Box 552 | Mabscott, WV 25871-0552 | | | | | First Class Mail |
| Chartered Organization | Central Private School | Istrouma Area Council 211 | 12801 Centerra Ct | Baker, LA 70714-6818 | | | | First Class Mail |
| Chartered Organization | Central Pto | W D Boyce 138 | 1301 Eagle Ave | Washington, IL 61571-1111 | | | | First Class Mail |
| Chartered Organization | Central Rec Center | Baltimore Area Council 220 | 1201 N Rosedale St | Baltimore, MD 21216-3840 | | | | First Class Mail |
| Chartered Organization | Central Schwenkfelder Church | Cradle of Liberty Council 525 | P.O. Box 67 | Worcester, PA 19490-0067 | | | | First Class Mail |
| Chartered Organization | Central Square Congregational Church | Mayflower Council 251 | 71 Central Sq | Bridgewater, MA 02324-2508 | | | | First Class Mail |
| Chartered Organization | Central Square Lions Club | Longhouse Council 373 | P.O. Box 406 | Central Square, NY 13036-0406 | | | | First Class Mail |
| Chartered Organization | Central Square Vol Fire Co 1 | Longhouse Council 373 | Main St | Central Square, NY 13036 | | | | First Class Mail |
| Chartered Organization | Central Steele Creek Presbyterian Church | Mecklenburg County Council 415 | 9401 S Tryon St | Charlotte, NC 28273-6501 | | | | First Class Mail |
| Chartered Organization | Central Synagogue Of Nassau County | Theodore Roosevelt Council 386 | 430 Demott Ave | Rockville Centre, NY 11570-1865 | | | | First Class Mail |
| Chartered Organization | Central Texas Amvets Post 115 | Capitol Area Council 564 | P.O. Box 21 | Kyle, TX 78640-0021 | | | | First Class Mail |
| Voting Party | Central Umc | Attn: Robert K Morris | 4373 Galley Rd | Colorado Springs, CO 80915 | | | morrisrk2@gmail.com | Email<br>First Class Mail |
| Voting Party | Central Umc | Attn: Ae Lee | P.O. Box 128 | 301 S Pine | Grantsburg, WI 54840 | | jennlee1732@gmail.com | Email<br>First Class Mail |
| Voting Party | Central UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Central Umc | Attn: Trustee | 8237 N Kenton | Stokie, IL 60076 | | | centralchurch@skokiecentralumc.org | Email<br>First Class Mail |
| Voting Party | Central UMC | 1213 Porter St | Richmond, VA 23224 | | | | | First Class Mail |
| Voting Party | Central Umc Albemarie | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Central Umc, Shelby | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Central Umckm | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Central Union Church | Aloha Council, Bsa 104 | 1660 S Beretania St | Honolulu, HI 96826-1104 | | | | First Class Mail |
| Voting Party | Central United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist (78485) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Tami Stewart | 2535 W New Hope Rd | Rogers, AR 72758 | | | tami@cumcrogers.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Central Umc, Church Administrator | 3700 Pacific Ave | Stockton, CA 95204 | | | swanden@cumcstockton.org | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Rev Sally Haynes & Sharon Lawrence | 5144 Oak St | Kansas City, MO 64112 | | | sally@connectatcentral.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Paul Battistini | 14 School St | Middleboro, MA 02346 | | | paul_batt@hotmail.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Rev Dr Richard M. Wright | P.O. Box 428 | Fitzgerald, GA 31750 | | | pastorrichwright@yahoo.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Joe N Long, Jr | 1005 College St | Newberry, SC 29108 | | | karen.centralumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Joseph Seger | 1425 E Main St | Richmond, IN 47374 | | | joseph@richmondcumc.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Janet Stengel | 205 S 5th St | Milbank, SD 57252 | | | janet.stengel@milbankcentral.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Betty J Tracewell/Treasurer | 5144 Oak St | Kansas City, MO 64112 | | | info@connectatcentral.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Gayle Dean Inscho | 2607 Old River Rd Se | Decatur, AL 35603 | | | gayleinscho@aol.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Pastor Miriam Smith | 616 Jackson St | Decatur, AL 35603 | | | gayleinscho@aol.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Darcus Dewling | 222 Cass St | Traverse City, MI 49684 | | | darcy@tccentralumc.org | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | 111 E Spruce | Sault Sainte Marie, MI 49783 | | | | centralumc632@gmail.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Treasurer, Central United Methodist Church | 201 N Market St | Oskaloosa, IA 52577 | | | centralum@mahaska.org | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Joseph F. Adams | P.O. Box 6487 | Huntington, WV 25704 | | | CentralUM@comcast.net | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Brian Swain | P.O. Box 1106 | Fayetteville, AR 72702 | | | bswain@centraltolife.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church | Attn: John Paul Whitaker | 2107 Main St | Newberry, SC 29108 | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 517 Rock Island Ave | Dalhart, TX 79022 | | | | First Class Mail |
| Voting Party | Central United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church Jackson, MS | Attn: Henry C Clay III | P.O. Box 2365 | Ridgeland, MS 39158 | | | hcclayiii@aol.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church Of Asheville, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church Of Florence | Attn: Rev Thomas W Smith | 225 West Cheves St | Florence, SC 29501 | | | twsmith1@umcsc.org | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church Of Florence, South Carolina | Thomas W Smith | 225 West Cheves St | Florence, SC 29588 | | | twsmith1@umcsc.org | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church Of Monroe, Inc. | Attn: John T Burns | 103 N Main St | Monroe, NC 28112 | | | john@jtburnslaw.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church Of Mount Airy, NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Central United Methodist Church Of Spartanburg, SC | Attn: Thom Henson | 102 Williamsburg Dr | Spartanburg, SC 29302 | | | powersl@wofford.edu | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church Of Spartanburg, Sc | Linda P Bilanchone | 233 North Church St | Spartanburg, SC 29306 | | | powersl@wofford.edu | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church, Fairmont Wv | Attn: Sid Absher | 301 Fairmont Ave | Fairmont, WV 26554 | | | central@ma.rr.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church, Lenoir City, TN | Attn: Joel Malone | P.O. Box 448 | Lenoir City, TN 37771 | | | joelmalone@centralmethodist.com | Email<br>First Class Mail |
| Voting Party | Central United Methodist Church. | c/o Field, Manning, Stone, Hawthorne & Aycock, P.C | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Central United Protestant Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Central Utd Church Of Christ | Great Rivers Council 653 | 118 W Ashley St | Jefferson City, MO 65101-2904 | | | | First Class Mail |
| Chartered Organization | Central Utd Meth Church Mens Club | Central N Carolina Council 416 | P.O. Box 428 | Albemarle, NC 28002-0428 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Ch Mens Club | Jersey Shore Council 341 | S Marvin Ave | Linwood, NJ 08221-2006 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Great Southwest Council 412 | 201 University Blvd Ne | Albuquerque, NM 87106-4562 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Daniel Boone Council 414 | 27 Church St | Asheville, NC 28801-3303 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Great Smoky Mountain Council 557 | 994 Main St | Bean Station, TN 37708 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Pikes Peak Council 060 | 4373 Galley Rd | Colorado Springs, CO 80915-2728 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Mountaineer Area 615 | 301 Fairmont Ave | Fairmont, WV 26554-2712 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Westark Area Council 016 | 6 E Dickson St | Fayetteville, AR 72701-5215 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | South Georgia Council 098 | 210 W Central Ave | Fitzgerald, GA 31750 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Pee Dee Area Council 552 | P.O. Box 87 | Florence, SC 29503-0087 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Buckskin 617 | 1043 Jefferson Ave | Huntington, WV 25704-2836 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Andrew Jackson Council 303 | 500 N Farish St | Jackson, MS 39202-3201 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Piedmont Council 420 | 113 S Piedmont Ave | Kings Mountain, NC 28086-3444 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Great Smoky Mountain Council 557 | 301 Hickory Creek Rd | Lenoir City, TN 37771-6901 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Choctaw Area Council 302 | 1004 23rd Ave | Meridian, MS 39301-5019 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Piedmont Council 420 | 214 N Academy St | Mooresville, NC 28115-3107 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Old Hickory Council 427 | 1909 N Main St | Mount Airy, NC 27030-2403 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Greater St Louis Area Council 312 | 112 N Range St | Oblong, IL 62449-1117 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Mid Iowa Council 177 | 201 N Market St | Oskaloosa, IA 52577-2828 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 611 | Radford, VA 24143-0611 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Heart of Virginia Council 602 | 1211 Porter St | Richmond, VA 23224-2153 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Mount Baker Council, Bsa 606 | 1013 Polte Rd | Sedro Woolley, WA 98284-9478 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Piedmont Council 420 | 200 E Marion St | Shelby, NC 28150-4610 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Church | Pathway To Adventure 456 | 8237 Kenton Ave | Skokie, IL 60076-2611 | | | | First Class Mail |
| Chartered Organization | Central Utd Methodist Ch-Waterford | Great Lakes Fsc 272 | 3882 Highland Rd | Waterford, MI 48328-2329 | | | | First Class Mail |
| Chartered Organization | Central Utd Protestant Church | Blue Mountain Council 604 | 1124 Stevens Dr | Richland, WA 99354-3360 | | | | First Class Mail |
| Chartered Organization | Central Valley Medical Center | Utah National Parks 591 | 48 W 1500 N | Nephi, UT 84648-8900 | | | | First Class Mail |
| Voting Party | Central Valley United Methodist | 12 Smithclove Rd | Centra Valley, NY 10917 | | | | Cvumc@optimum.net | Email<br>First Class Mail |
| Voting Party | Central Valley United Methodist Church | Attn: Wendy Paige | 12 Smithclove Rd | P.O. Box | Central Valley, NY 10917 | | Cvumc@optimum.net | Email<br>First Class Mail |
| Voting Party | Central Waco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Central Ward - Lds Tucson Stake | Catalina Council 011 | 105 N Norton Ave | Tucson, AZ 85719-6021 | | | | First Class Mail |
| Chartered Organization | Centralia Community Church | Jayhawk Area Council 197 | 418 Main St | Centralia, KS 66415 | | | | First Class Mail |
| Voting Party | Centralia First United Methodist Church | Attn: Sid Davis | 103 S Elm St | Centralia, IL 62801 | | | pastorsid21@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Centralia Rotary Club | Great Rivers Council 653 | 218 W Railroad St | Centralia, MO 65240-1324 | | | | First Class Mail |
| Chartered Organization | Centralville Sportsmens Club | The Spirit of Adventure 227 | 308 Wheeler Rd | Dracut, MA 01826-4232 | | | | First Class Mail |
| Chartered Organization | Centrastate Healthcare System | Monmouth Council, Bsa 347 | 901 W Main St | Freehold, NJ 07728-2537 | | | | First Class Mail |
| Chartered Organization | Centre Congregational Church | The Spirit of Adventure 227 | 5 Summer St | Lynnfield, MA 01940-1837 | | | | First Class Mail |
| Voting Party | Centre Congregational Church | Attn: William M Mccarthy | 193 Main St | Brattleboro, VT 05301 | | | billvtatty.centre@gmail.com | Email<br>First Class Mail |
| Voting Party | Centre First United Methodist Church | Attn: Bill Hawkins | P.O. Box 296 | Centre, AL 35960 | | | office@centrefumc.com | Email<br>First Class Mail |
| Voting Party | Centre Grove United Methodist Church (180910) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Centre Learning Communitee Charter Sch | Juniata Valley Council 497 | 2643 W College Ave | State College, PA 16801-2604 | | | | First Class Mail |
| Chartered Organization | Centre Life Link Ems, Inc | Juniata Valley Council 497 | P.O. Box 272 | State College, PA 16804-0272 | | | | First Class Mail |
| Chartered Organization | Centre Presbyterian Church | New Birth of Freedom 544 | 3219 Freeman Hollow Rd | Loysville, PA 17047 | | | | First Class Mail |
| Chartered Organization | Centre Rotary Club | Greater Alabama Council 001 | P.O. Box 792 | Centre, AL 35960-0792 | | | | First Class Mail |
| Voting Party | Centre Umc | Attn: Walter Johnson | 2409 Rocks Rd | Forest Hill, MD 21050 | | | walterj@waltergcoale.com | Email<br>First Class Mail |
| Chartered Organization | Centreville Elementary School Pta | National Capital Area Council 082 | 14330 Green Trails Blvd | Centreville, VA 20121-3879 | | | | First Class Mail |
| Chartered Organization | Centreville Presbyterian Church | National Capital Area Council 082 | 15450 Lee Hwy | Centreville, VA 20120-2127 | | | | First Class Mail |
| Voting Party | Centreville United Methodist Church | 305 E Main St | Centreville, MI 49032 | | | | Centrevilleumc305@gmail.com | Email<br>First Class Mail |
| Voting Party | Centreville United Methodist Church - Centreville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Centreville Utd Methodist Church | Del Mar Va 081 | General Delivery | Centreville, MD 21617 | | | | First Class Mail |
| Chartered Organization | Centreville Utd Methodist Church | National Capital Area Council 082 | 6400 Old Centreville Rd | Centreville, VA 20121-2628 | | | | First Class Mail |
| Chartered Organization | Centreville Volunteer Fire Dept, Inc | National Capital Area Council 082 | 5856 Old Centreville Rd | Centreville, VA 20121-2426 | | | | First Class Mail |
| Chartered Organization | Centro Cristiano De Restauracion | Puerto Rico Council 661 | P.O. Box 754 | Cabo Rojo, PR 00623-0754 | | | | First Class Mail |
| Chartered Organization | Centro De Actividades | Familiares Y Escutista | Puerto Rico Council 661 | 848 Calle Hypolais | Urb Country Club | San Juan, PR 00924 | | First Class Mail |
| Chartered Organization | Centro De Actividades Familia Escutista | Puerto Rico Council 661 | Country Club 848 | Calle Hypolais | San Juan, PR 00924 | | | First Class Mail |
| Voting Party | Century Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Century Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Century Indemnity Company | c/o O'Melveny & Myers LLP | Attn: Tancred Schiavoni | 7 Times Sq | New York, NY 10038 | | | First Class Mail |
| Voting Party | Century Indemnity Company (As Defined In Poc) | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Voting Party | Century Indemnity Company (As Defined In Poc) | c/o Chubb | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | First Class Mail |
| Voting Party | Centurylink | Business Services | P.O. Box 52187 | Phoenix, AZ 85072-2187 | | | | First Class Mail |
| Voting Party | Centurylink | P.O. Box 91155 | Seattle, WA 98111-9255 | | | | | First Class Mail |
| Voting Party | Centurylink Communications, LLC fka Qwest Communications Company, LLC | Attn: Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | | bmg.bankruptcy@centurylink.com | Email<br>First Class Mail |
| Voting Party | Centurylink Communications, LLC fka Qwest Communications Company, LLC | Attn: Legal-Bky | 1025 El Dorado Blvd | Broomfield, CO 80021 | | | bankruptcylegal@centurylink.com | Email<br>First Class Mail |
| Chartered Organization | Cerebral Palsy Of Westchester | Westchester Putnam 388 | 1186 King St | Rye Brook, NY 10573-1069 | | | | First Class Mail |
| Chartered Organization | Ceres Dept Of Public Safety | Greater Yosemite Council 059 | 2727 3rd St | Ceres, CA 95307-3219 | | | | First Class Mail |
| Chartered Organization | Ceres Emergency Svcs Explorer Post 452 | Greater Yosemite Council 059 | 2755 3rd St | Ceres, CA 95307-3219 | | | | First Class Mail |
| Chartered Organization | Ceres Lions Club | Greater Yosemite Council 059 | P.O. Box 562 | Ceres, CA 95307-0562 | | | | First Class Mail |
| Chartered Organization | Ceresco Baptist Church | Southern Shores Fsc 783 | 234 Marshall St | Ceresco, MI 49033 | | | | First Class Mail |
| Chartered Organization | Cerrillos Lodge No 19 | Great Southwest Council 412 | 431 Paseo De Peralta | Santa Fe, NM 87501-1958 | | | | First Class Mail |
| Chartered Organization | Cerritos Baptist Church | Greater Los Angeles Area 033 | 11947 Del Amo Blvd | Cerritos, CA 90703-7627 | | | | First Class Mail |
| Chartered Organization | Cerritos Mission Church | Long Beach Area Council 032 | 12413 195th St | Cerritos, CA 90703-7705 | | | | First Class Mail |
| Voting Party | Certified Diesel Corporation | 3641 W State Rd 84 | Ft Lauderdale, FL 33312-4809 | | | | | First Class Mail |
| Chartered Organization | Cesar Chavez Academy Elementary | Great Lakes Fsc 272 | 8126 W Vernor Hwy | Detroit, MI 48209-1524 | | | | First Class Mail |
| Chartered Organization | Cesar Chavez College Preparatory School | Simon Kenton Council 441 | 2400 Mock Rd | Columbus, OH 43219-5300 | | | | First Class Mail |
| Chartered Organization | Cesar Chavez Elem Okcps | Last Frontier Council 480 | 600 SE Grand Blvd | Oklahoma City, OK 73129-4950 | | | | First Class Mail |
| Chartered Organization | Cesar Chavez Elementary - Gfwar | Longhorn Council 662 | 3710 Deen Rd | Fort Worth, TX 76106-4107 | | | | First Class Mail |
| Chartered Organization | Cesar Chavez Learning Center | Circle Ten Council 571 | 1710 N Carroll Ave | Dallas, TX 75204-4402 | | | | First Class Mail |
| Voting Party | Ceuteuary United Methodist Church | 1740 S 500 E | Salt Lake City, UT 84105 | | | | ceuteuaryumchurch@msn.com | Email<br>First Class Mail |
| Chartered Organization | Cfc Dimmitt First Assembly | South Plains Council 694 | P.O. Box 187 | Hereford, TX 79045-0187 | | | | First Class Mail |
| Chartered Organization | Cfi 84 Ptsa Center For Inquiry | Crossroads of America 160 | 440 E 57th St | Indianapolis, IN 46220-2518 | | | | First Class Mail |
| Chartered Organization | Ch Hill Utd Methodist Ch Henderson | Lincoln Heritage Council 205 | 2601 US Hwy 60 E | Henderson, KY 42420-2297 | | | | First Class Mail |
| Chartered Organization | Ch2M Hill B&W West Valley (Chbwv) | Allegheny Highlands Council 382 | 9415 Route 219 | West Valley, NY 14171-9628 | | | | First Class Mail |
| Chartered Organization | Cha Consulting, Inc | Crossroads of America 160 | 300 S Meridian St | Indianapolis, IN 46225-1193 | | | | First Class Mail |
| Chartered Organization | Chabad Of West Boca | Gulf Stream Council 085 | 19701 Fl7 | Boca Raton, FL 33498 | | | | First Class Mail |
| Chartered Organization | Chabad Of West Boca Raton | Gulf Stream Council 085 | 19701 State Rd 7 | Boca Raton, FL 33498-4705 | | | | First Class Mail |
| Chartered Organization | Chabot Elementary School Parents Club | San Francisco Bay Area Council 028 | 19104 Lake Chabot Rd | Castro Valley, CA 94546-2936 | | | | First Class Mail |
| Chartered Organization | Chadbourne Family & Faculty | San Francisco Bay Area Council 028 | 801 Plymouth Ave | Fremont, CA 94539-4637 | | | | First Class Mail |
| Chartered Organization | Chaddock | Mississippi Valley Council 141 141 | 205 S 24th St | Quincy, IL 62301-4446 | | | | First Class Mail |
| Chartered Organization | Chaffee County Sheriffs Office | Rocky Mountain Council 063 | P.O. Box 699 | Salida, CO 81201-0699 | | | | First Class Mail |
| Chartered Organization | Chaffee Elks Lodge 1810 | Greater St Louis Area Council 312 | 120 E Yoakum Ave | Chaffee, MO 63740-1131 | | | | First Class Mail |
| Firm | Chaffin Luhana, LLP | Eric Chaffin, Esq.; Steven Cohn, Esq. | 600 3rd Ave, 12th Floor | New York, NY 10016 | | | BSA@chaffinluhana.com | Email<br>First Class Mail |
| Chartered Organization | Chagrin Falls Fire Dept | Lake Erie Council 440 | 21 W Washington St | Chagrin Falls, OH 44022-3010 | | | | First Class Mail |
| Voting Party | Chaires United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Chaires Utd Methodist Church | Suwannee River Area Council 664 | 9243 Parkhill Rd | Tallahassee, FL 32317-8702 | | | | First Class Mail |
| Voting Party | Chalagroup, Inc | 6949 Buckeye St | Chino, CA 91710-8249 | | | | | First Class Mail |
| Voting Party | Chalfont United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Chalfont United Methodist Church | 11 Meadowbrook Ln | Chalfont, PA 18914 | | | | | First Class Mail |
| Chartered Organization | Chalfont Utd Methodist Church | Washington Crossing Council 777 | 11 Meadowbrook Ln | Chalfont, PA 18914-2810 | | | | First Class Mail |
| Chartered Organization | Challenge Academy | Yucca Council 573 | 6400 Delta Dr | El Paso, TX 79905-5408 | | | | First Class Mail |
| Chartered Organization | Challenge Preparatory Cub Scout Pack 710 | Greater New York Councils, Bsa 640 | 710 Hartman Ln | Far Rockaway, NY 11691-1849 | | | | First Class Mail |
| Chartered Organization | Challenge Unlimited | Greater St Louis Area Council 312 | 4452 Industrial Dr | Alton, IL 62002-5938 | | | | First Class Mail |
| Chartered Organization | Chamber Of Commerce | Bellville Clearfork | 101 Worshire Rd | Bellville, OH 44813-1037 | | | | First Class Mail |
| Chartered Organization | Chamberlain College Of Nursing | Greater St Louis Area Council 312 | 11830 Westline Industrial Dr | Saint Louis, MO 63146-3326 | | | | First Class Mail |
| Chartered Organization | Chamberlayne Baptist Church | Heart of Virginia Council 602 | 215 Wilkinson Rd | Richmond, VA 23227-1622 | | | | First Class Mail |
| Voting Party | Chamberlayne Heights UMC 6100 Chamberlayne Rd, Richmond, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Chambers County Sherifs Dept | Three Rivers Council 578 | 201 N Court St | Anahuac, TX 77514 | | | | First Class Mail |
| Chartered Organization | Chambers Elementary School | Lake Erie Council 440 | 14305 Shaw Ave | Cleveland, OH 44112-2707 | | | | First Class Mail |
| Voting Party | Chambers Hill Umc (03110) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Chamblee First Utd Methodist Church | Atlanta Area Council 092 | 4147 Chamblee Dunwoody Rd | Chamblee, GA 30341-1424 | | | | First Class Mail |
| Chartered Organization | Chamisa School Parent Teacher | Great Southwest Council 412 | 301 Meadow Ln | Los Alamos, NM 87547-3711 | | | | First Class Mail |
| Chartered Organization | Champaign County Fire Chiefs Assoc | Prairielands 117 | 409 E Reynolds St | Tolono, IL 61880-9567 | | | | First Class Mail |
| Chartered Organization | Champaign West Rotary | Prairielands 117 | 2308 Aspen Dr | Champaign, IL 61821-6273 | | | | First Class Mail |
| Chartered Organization | Champion Christian Church | Great Trail 433 | 151 Center St W | Warren, OH 44481-9313 | | | | First Class Mail |
| Chartered Organization | Champion Forest Baptist Church | Jersey Village | 16518 Jersey Dr | Jersey Village, TX 77040-1906 | | | | First Class Mail |
| Chartered Organization | Chancellor Avenue School Pta | Northern New Jersey Council, Bsa 333 | 844 Chancellor Ave | Irvington, NJ 07111-2281 | | | | First Class Mail |
| Chartered Organization | Chances And Services For Youth (Casy) | Crossroads of America 160 | 1101 S 13th St | Terre Haute, IN 47802-1409 | | | | First Class Mail |
| Chartered Organization | Chandler Baptist Church | Heart of America Council 307 | 11401 NE State Route 33 | Liberty, MO 64068-7306 | | | | First Class Mail |
| Chartered Organization | Chandler Christian Church | Grand Canyon Council 010 | 1825 S Alma School Rd | Chandler, AZ 85286-6903 | | | | First Class Mail |
| Chartered Organization | Chandler Elementary School Parent Group | Buffalo Trace 156 | 401 S Jaycee St | Chandler, IN 47610-9505 | | | | First Class Mail |
| Chartered Organization | Chandler Evangelical Friends Church | Cimarron Council 474 | 215 N Blaine Ave | Chandler, OK 74834-1202 | | | | First Class Mail |
| Chartered Organization | Chandler Police Dept | Circle Ten Council 571 | P.O. Box 425 | Chandler, TX 75758-0425 | | | | First Class Mail |
| Voting Party | Chandler United Methodist Church | Attn: Christena Gay Poehlein | 127 S State St | Chandler, IN 47610 | | | cumc127s@sigecom.net | Email<br>First Class Mail |
| Voting Party | Chandler United Methodist Church | Attn: Christena Gay Poehlein | P.O. Box 266 | Chandler, IN 47610 | | | cumc127s@sigecom.net | Email<br>First Class Mail |
| Voting Party | Chandler United Methodist Church (Chandler, AZ) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Chandler Utd Methodist Church | Grand Canyon Council 010 | 450 E Chandler Heights Rd | Chandler, AZ 85249-5576 | | | | First Class Mail |
| Voting Party | Chandlers Valley United Methodist Church (60390) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Changepoint | Great Alaska Council 610 | 6689 Changepoint Dr | Anchorage, AK 99518-1578 | | | | First Class Mail |
| Voting Party | Channahon United Methodist Church | Attn: Clayton Lee Schuler | 24751 W Eames | Channahon, IL 60410 | | | office@channahonumc.org | Email<br>First Class Mail |
| Voting Party | Channel Craft & Dist, Inc | P.O. Box 101 | N Charleroi, PA 15022-0101 | | | | | First Class Mail |
| Chartered Organization | Chaparral Christian Church | Grand Canyon Council 010 | 6451 E Shea Blvd | Scottsdale, AZ 85254-5062 | | | | First Class Mail |
| Chartered Organization | Chaparral Concerned Parents | Ore-Ida Council 106 - Bsa 106 | 1155 N Deer Creek Ln | Meridian, ID 83642-4242 | | | | First Class Mail |
| Chartered Organization | Chapel By The Lake | Great Alaska Council 610 | 11024 Auke Lake Way | Juneau, AK 99801-8623 | | | | First Class Mail |
| Chartered Organization | Chapel By The Sea Presbyterian | Southwest Florida Council 088 | 100 Chapel St | Fort Myers Beach, FL 33931-3202 | | | | First Class Mail |
| Voting Party | Chapel Church (184826) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Chapel Hedges | Simon Kenton Council 441 | 15495 Winchester Rd | Ashville, OH 43103-9585 | | | | First Class Mail |
| Chartered Organization | Chapel Hill Academy | Patriots Path Council 358 | 31 Chapel Hill Rd | Lincoln Park, NJ 07035-1901 | | | | First Class Mail |
| Chartered Organization | Chapel Hill Bible Church | Occoneechee 421 | 260 Erwin Rd | Chapel Hill, NC 27514-6855 | | | | First Class Mail |
| Chartered Organization | Chapel Hill Lions Club | Middle Tennessee Council 560 | P.O. Box 212 | Chapel Hill, TN 37034-0212 | | | | First Class Mail |
| Chartered Organization | Chapel Hill Presbyterian Church | Heart of America Council 307 | 3108 SW US Hwy 40 | Blue Springs, MO 64015-4527 | | | | First Class Mail |
| Chartered Organization | Chapel Hill Presbyterian Church | Pacific Harbors Council, Bsa 612 | 7700 Skansie Ave | Gig Harbor, WA 98335-8309 | | | | First Class Mail |
| Voting Party | Chapel Hill Umc | Attn: Diane Kimble | 88 S Kanawha St | Buckhannon, WV 26201 | | | chapelhillumchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Chapel Hill United Methodist Church | Roger Wayne Bogue | 240 Pr 4660 | Castroville, TX 78009-5502 | | | rwbcga75@gmail.com | Email<br>First Class Mail |
| Voting Party | Chapel Hill United Methodist Church | Attn: Ross A Plourde | 211 N Robinson Ave, Ste 1000 | Oklahoma City, OK 73102 | | | ross.plourde@mcafeetaft.com | Email<br>First Class Mail |
| Voting Party | Chapel Hill United Methodist Church | Attn: Treasurer, Chapel Hill Umc | P.O. Box 246 | Chapel Hill, TN 37034 | | | office@chapelhilltnumc.org | Email<br>First Class Mail |
| Voting Party | Chapel Hill United Methodist Church | 2601 US Hwy 60 East | Henderson, KY 42420 | | | | denisekirtley@chchurch.org | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Chapel Hill United Methodist Church | Attn: Treasurer, Chapel Hill United Methodist Church | 4114 SW Loop 410 | San Antonio, TX 78227 | | | chapelhill410@att.net | Email<br>First Class Mail |
| Voting Party | Chapel Hill United Methodist Church Chapel Hill Umc | 963 N Girls School Rd | Indianapolis, IN 46214 | | | | administrator@chapelhillumc.com | Email<br>First Class Mail |
| Chartered Organization | Chapel Hill Utd Church Of Christ | New Birth of Freedom 544 | 701 Poplar Church Rd | Camp Hill, PA 17011-2314 | | | | First Class Mail |
| Chartered Organization | Chapel Hill Utd Methodist Church | Southern Shores Fsc 783 | 157 Chapel Hill Dr | Battle Creek, MI 49015-4631 | | | | First Class Mail |
| Chartered Organization | Chapel Hill Utd Methodist Church | Mountaineer Area 615 | 88 S Kanawha St | Buckhannon, WV 26201-2635 | | | | First Class Mail |
| Chartered Organization | Chapel Hill Utd Methodist Church | Crossroads of America 160 | 963 N Girls School Rd | Indianapolis, IN 46214-3669 | | | | First Class Mail |
| Chartered Organization | Chapel Hill Utd Methodist Church | President Gerald R Ford 781 | 14591 Fruit Ridge Ave | Kent City, MI 49330-9751 | | | | First Class Mail |
| Chartered Organization | Chapel Hill Utd Methodist Church | Last Frontier Council 480 | 2717 W Hefner Rd | Oklahoma City, OK 73120-6423 | | | | First Class Mail |
| Chartered Organization | Chapel Hill Utd Methodist Church | Southern Shores Fsc 783 | 7028 Oakland Dr | Portage, MI 49024-4148 | | | | First Class Mail |
| Chartered Organization | Chapel Hill Utd Methodist Church | Quivira Council, Bsa 198 | 1550 N Chapel Hill St | Wichita, KS 67206-5505 | | | | First Class Mail |
| Chartered Organization | Chapel Hill Utd Methodist Church, Inc | Crossroads of America 160 | 963 N Girls School Rd | Indianapolis, IN 46214-3669 | | | | First Class Mail |
| Voting Party | Chapel Lane Presbyterian Church | Attn: Patricia Martin | 5501 Jefferson Ave | Midland, MI 48640-2995 | | | clpcsession@gmail.com | Email<br>First Class Mail |
| Voting Party | Chapel Of St John The Divine (Episcopal)(Saunderstown) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Chapel Of The Centurion | Colonial Virginia Council 595 | P.O. Box 3461 | Hampton, VA 23663-0461 | | | | First Class Mail |
| Voting Party | Chapel Of The Epiphany (Preston) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Chapel Of The Hills Community Umc | Attn: Treasurer & Katherine Hunter | 25153 Viejas Blvd | Descanso, CA 91916 | | | pastorkatehunter@gmail.com | Email<br>First Class Mail |
| Voting Party | Chapel Of The Holy Cross (Stockton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Chapel Of The Lakes Lutheran Church | 9407 90th Ave | Mecosta, MI 49332 | | | | lesley@hoeniglaw.com | Email<br>First Class Mail |
| Chartered Organization | Chapel Run Breakout Center | Atlanta Area Council 092 | 4522 Snapfinger Woods Dr | Decatur, GA 30035-4178 | | | | First Class Mail |
| Chartered Organization | Chapel Street Congregational Church | Narragansett 546 | 185 Chapel St | Lincoln, RI 02865-2149 | | | | First Class Mail |
| Chartered Organization | Chapel Utd Methodist Church | c/o Ann Jackson | 1310 220th St | Garwin, IA 50632-9769 | | | | First Class Mail |
| Chartered Organization | Chapel Utd Methodist Church | Lake Erie Council 440 | 2019 Hubbard Rd | Madison, OH 44057-2565 | | | | First Class Mail |
| Chartered Organization | Chapelside Cleveland Academy | Lake Erie Council 440 | 3845 E 131st St | Cleveland, OH 44120-4661 | | | | First Class Mail |
| Voting Party | Chapelwood United Methodist Church | c/o Teresa Cannon | 11140 Greenbay | Houston, TX 77024 | | | tcannon@chapelwood.org | Email<br>First Class Mail |
| Voting Party | Chapelwood United Methodist Church | c/o Hoover Slovacek LLP | Attn: Steven A Leyh | 5051 Westheimer, Ste 1200 | Houston, TX 77056 | | leyh@hooverslovacek.com | Email<br>First Class Mail |
| Chartered Organization | Chapelwood Utd Methodist Church | Sam Houston Area Council 576 | 11140 Greenbay St | Houston, TX 77024-6729 | | | | First Class Mail |
| Chartered Organization | Chapin Church Of Jesus Christ Lds | Indian Waters Council 553 | 7499 Broad River Rd | Irmo, SC 29063 | | | | First Class Mail |
| Chartered Organization | Chapin Police Dept | Indian Waters Council 553 | 157 Columbia Ave | Chapin, SC 29036-9423 | | | | First Class Mail |
| Chartered Organization | Chaplain Charles J Watters School 24 | Northern New Jersey Council, Bsa 333 | 220 Virginia Ave | Jersey City, NJ 07304-1424 | | | | First Class Mail |
| Chartered Organization | Chaple Hill Utd Methodist Church | Northwest Georgia Council 100 | 1818 Kingston Hwy Se | Rome, GA 30161-7504 | | | | First Class Mail |
| Chartered Organization | Chaplin Elementary School Pto | Connecticut Rivers Council, Bsa 066 | 240 Palmer Rd | Chaplin, CT 06235-2319 | | | | First Class Mail |
| Chartered Organization | Chapman Men'S Bible Class | Yocona Area Council 748 | P.O. Box 854 | Tupelo, MS 38802-0854 | | | | First Class Mail |
| Chartered Organization | Chapman-Belter American Legion Post 4 | Samoset Council, Bsa 627 | 604 Alfred St | Athens, WI 54411-9548 | | | | First Class Mail |
| Chartered Organization | Chappaqua Troop 1 Parents Assoc | Westchester Putnam 388 | 5 Boulder Trl | Chappaqua, NY 10514-3049 | | | | First Class Mail |
| Chartered Organization | Chapter 442 Cfli | Narragansett 546 | 613 Dartmouth Woods Dr | Dartmouth, MA 02747-5120 | | | | First Class Mail |
| Chartered Organization | Chapter 7 Greater Little Rock Dav | Quapaw Area Council 018 | 109 S 2nd St | Jacksonville, AR 72076-4558 | | | | First Class Mail |
| Chartered Organization | Chapter C Special Forces Assoc | Occoneechee 421 | P.O. Box 72908 | Fort Bragg, NC 28307-2908 | | | | First Class Mail |
| Chartered Organization | Chardon Utd Methodist Church | Lake Erie Council 440 | 515 North St | Chardon, OH 44024-1037 | | | | First Class Mail |
| Chartered Organization | Charitable Realty | Circle Ten Council 571 | 1601 Clover Ln | Fort Worth, TX 76107-3902 | | | | First Class Mail |
| Voting Party | Chariton First United Methodist Church | 923 Roland Ave | P.O. Box 672 | Chariton, IA 50049 | | | chariton1stumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Charity Church Ministries | Crossroads of America 160 | 2697 W 10th St | Indianapolis, IN 46222-3625 | | | | First Class Mail |
| Chartered Organization | Charity Foundation, Inc | Grand Canyon Council 010 | 1423 S Higley Rd, Ste 127 | Mesa, AZ 85206-3450 | | | | First Class Mail |
| Chartered Organization | Charity Runs, Inc | Norwela Council 215 | 165 Ann St | Natchitoches, LA 71457-9702 | | | | First Class Mail |
| Chartered Organization | Charity Utd Methodist Church | Tidewater Council 596 | 4080 Charity Neck Rd | Virginia Beach, VA 23457-1543 | | | | First Class Mail |
| Chartered Organization | Charleroi Masonic Lodge | Laurel Highlands Council 527 | 640 Mckean Ave | Charleroi, PA 15022-1917 | | | | First Class Mail |
| Chartered Organization | Charles Black Recreation Center | Lasalle Council 165 | 3419 W Washington St | South Bend, IN 46619-1936 | | | | First Class Mail |
| Chartered Organization | Charles County Sheriff'S Office | National Capital Area Council 082 | P.O. Box 189 | La Plata, MD 20646-0189 | | | | First Class Mail |
| Chartered Organization | Charles D Jageler Al Post 42 | Longhorn Council 662 | P.O. Box 1076 | Gatesville, TX 76528-6076 | | | | First Class Mail |
| Chartered Organization | Charles D Lodger 35 American Legion | W D Boyce 138 | P.O. Box 259 | Glasford, IL 61533-0259 | | | | First Class Mail |
| Voting Party | Charles E Deale | 1300 West St | Annapolis, MD 21401 | | | | charliedeale45@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Charles Evans Elementary School | Arbuckle Area Council 468 | P.O. Box 1709 | Ardmore, OK 73402-1709 | | | | First Class Mail |
| Chartered Organization | Charles Eyre American Legion Post 633 | Simon Kenton Council 441 | P.O. Box 190 | Seaman, OH 45679-0190 | | | | First Class Mail |
| Chartered Organization | Charles F Hard Elementary Pta | Greater Alabama Council 001 | 2801 Arlington Ave | Bessemer, AL 35020-3624 | | | | First Class Mail |
| Chartered Organization | Charles H Eyre American Legion Post 633 | Simon Kenton Council 441 | P.O. Box 190 | Seaman, OH 45679-0190 | | | | First Class Mail |
| Chartered Organization | Charles J Fulton Al Post 382 | Water and Woods Council 782 | 1322 Clinton Ave | Saint Clair, MI 48079-5226 | | | | First Class Mail |
| Voting Party | Charles Keathley | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Charles McClelland Echard | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Charles Nash Pta | Three Harbors Council 636 | 6801 99th Ave | Kenosha, WI 53142-7574 | | | | First Class Mail |
| Voting Party | Charles R Erickson | 91 N West St | Westerville, OH 43081 | | | | cperickson78@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Charles Town Baptist Church | Shenandoah Area Council 598 | 211 E Congress St | Charles Town, WV 25414-1317 | | | | First Class Mail |
| Chartered Organization | Charles Town Moose Lodge 948 | Shenandoah Area Council 598 | P.O. Box 516 | Charles Town, WV 25414-0516 | | | | First Class Mail |
| Chartered Organization | Charles Town Ward Lds Church | Shenandoah Area Council 598 | 343 Carriage Dr | Harpers Ferry, WV 25425-9600 | | | | First Class Mail |
| Voting Party | Charles W Dahlquist II | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Charles Wesley Utd Methodist Church | National Capital Area Council 082 | 6817 Dean Dr | Mc Lean, VA 22101-5442 | | | | First Class Mail |
| Voting Party | Charles Worley | 14131 Hwy 231 431 N | Hazel Green, AL 35750 | | | | | First Class Mail |
| Chartered Organization | Charleston Area Medical Center | Buckskin 617 | P.O. Box 1547 | Charleston, WV 25326-1547 | | | | First Class Mail |
| Chartered Organization | Charleston City Police Dept | Coastal Carolina Council 550 | 180 Lockwood Blvd | Charleston, SC 29403-5152 | | | | First Class Mail |
| Chartered Organization | Charleston Commty | Family Devt Corp | 100 Florida St | Charleston, WV 25302-1131 | | | | First Class Mail |
| Chartered Organization | Charleston Community Impact Corp | Coastal Carolina Council 550 | 4870 Piedmont Ave | North Charleston, SC 29406-3921 | | | | First Class Mail |
| Chartered Organization | Charleston County Sheriffs Office | Coastal Carolina Council 550 | 3691 Leeds Ave | Charleston, SC 29405-7437 | | | | First Class Mail |
| Chartered Organization | Charleston Presbyterian Church | Coastal Carolina Council 550 | 1405 Miles Dr | Charleston, SC 29407-5161 | | | | First Class Mail |
| Chartered Organization | Charleston Sail & Power Squadron | Coastal Carolina Council 550 | 1376 Orange Grove Rd | Charleston, SC 29407-3946 | | | | First Class Mail |
| Voting Party | Charleston United Methodist Church | Attn: J Robert Webster | P.O. Box 351 | Charleston, MO 63834 | | | robb@charlestonumc.org | Email<br>First Class Mail |
| Chartered Organization | Charlestown Congregational Church | Daniel Webster Council, Bsa 330 | 71 Main St | Charlestown, NH 03603-4911 | | | | First Class Mail |
| Chartered Organization | Charlestown Fire Dept | Daniel Webster Council, Bsa 330 | Main St | Charlestown, NH 03603 | | | | First Class Mail |
| Chartered Organization | Charlotte Co Sheriff'S Office | Southwest Florida Council 088 | 7474 Utilities Rd | Punta Gorda, FL 33982-2417 | | | | First Class Mail |
| Voting Party | Charlotte Congregational Church | 403 Church Hill Rd | P.O. Box 12 | Charlotte, VT 05445 | | | charlotteucc@gmavt.net | Email<br>First Class Mail |
| Voting Party | Charlotte Fagan United Methodist Church | Attn: Kevin Mahoney | P.O. Box 516 | Charlotte, TN 37036 | | | xmahoneyx@gmail.com | Email<br>First Class Mail |
| Voting Party | Charlotte Fagan United Methodist Church | Attn: Mary Collins | 3158 Vanleer Hwy | Charlotte, TN 37036 | | | marycollins7793@aol.com | Email<br>First Class Mail |
| Chartered Organization | Charlotte Fire Dept | Mecklenburg County Council 415 | 500 Dalton Ave | Charlotte, NC 28206-3031 | | | | First Class Mail |
| Chartered Organization | Charlotte/Mecklenburg Police Dept | Mecklenburg County Council 415 | 825 E 4th St | Charlotte, NC 28202 | | | | First Class Mail |
| Chartered Organization | Charlottesville Lions Club | Crossroads of America 160 | 10165 E Co Rd 25 N | Charlottesville, IN 46117 | | | | First Class Mail |
| Chartered Organization | Charlton - American Legion Post 391 | Heart of New England Council 230 | P.O. Box 671 | Charlton, MA 01507-0671 | | | | First Class Mail |
| Chartered Organization | Charlton - Federated Church | Heart of New England Council 230 | P.O. Box 355 | Charlton, MA 01507-0355 | | | | First Class Mail |
| Chartered Organization | Charlton - Police Dept | Heart of New England Council 230 | 85 Masonic Home Rd | Charlton, MA 01507-1317 | | | | First Class Mail |
| Chartered Organization | Charlton - St Josephs Church | Heart of New England Council 230 | P.O. Box 338 | Charlton City, MA 01508-0338 | | | | First Class Mail |
| Voting Party | Charlton City United Methodist Church | Attn: Treasurer | 74 Stafford St | Charlton, MA 01507 | | | john@cc-umc.org | Email<br>First Class Mail |
| Chartered Organization | Charlton Utd Methodist Church | New Birth of Freedom 544 | 5920 Jonestown Rd | Harrisburg, PA 17112-4003 | | | | First Class Mail |
| Chartered Organization | Charter Hose Co 4 | Housatonic Council, Bsa 069 | 4 Murray St | Ansonia, CT 06401-2120 | | | | First Class Mail |
| Chartered Organization | Charter Oak Ptc | W D Boyce 138 | 5221 W Timberedge Dr | Peoria, IL 61615-3244 | | | | First Class Mail |
| Voting Party | Charter Oak United Methodist Church (97411) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Charterwood Municipal Utility District | Sam Houston Area Council 576 | 15820 Quill Dr | Houston, TX 77070 | | | | First Class Mail |
| Chartered Organization | Chartiers Center | Laurel Highlands Council 527 | 2866 Glenmore Ave | Pittsburgh, PA 15216-2124 | | | | First Class Mail |
| Chartered Organization | Chartiers Hill Utd Presbyterian Ch | Laurel Highlands Council 527 | 2230 Washington Rd | Canonsburg, PA 15317-4914 | | | | First Class Mail |
| Voting Party | Chartley United Methodist Church | Stevens L. Cobb | 166 Plain St | Norton, MA 02766 | | | steve@cobbsweb.org | Email<br>First Class Mail |
| Voting Party | Chartley United Methodist Church | Attn: Cheryl Moreau | 23 Esther Dr | N Providence, RI 02911 | | | steve@cobbsweb.org | Email<br>First Class Mail |
| Chartered Organization | Charyl Stockwell Academy | Southern Shores Fsc 783 | 9758 E Highland Rd | Howell, MI 48843-9098 | | | | First Class Mail |
| Chartered Organization | Charyl Stockwell Academy District | Southern Shores Fsc 783 | 9758 E Highland Rd | Howell, MI 48843-9098 | | | | First Class Mail |
| Firm | Chasan & Walton, LLC; Dumas & Vaughn, LLC | Gilion Dumas & Ashley Vaughn | 3835 NE Hancock St., Ste. GLB | Portland, OR 97212 | | | ashley@dumasandvaughn.com | Email<br>First Class Mail |
| Chartered Organization | Chase Boys And Girls Club | Dan Beard Council, Bsa 438 | 4151 Turrill St | Cincinnati, OH 45223-2218 | | | | First Class Mail |
| Voting Party | Chase Bylenga Hulst, PLLC | Attn: April A Hulst | 25 Div Ave S, Ste 500 | Grand Rapids, MI 49503 | | | april@chasebylenga.com | Email<br>First Class Mail |
| Voting Party | Chase Bylenga Hulst, PLLC | Attn: April A. Hulst | 25 Div Ave S, Ste 500 | Grand Rapids, MI 49503 | | | april@chasebylenga.com | Email<br>First Class Mail |
| Chartered Organization | Chase Family Resource Center | Connecticut Rivers Council, Bsa 066 | 40 Woodtick Rd | Waterbury, CT 06705-2207 | | | | First Class Mail |
| Voting Party | Chase United Methodist Church | Attn: Walter Jackson III | 6601 Ebenezer Rd | Middle River, MD 21220 | | | almatalbert@aol.com | Email<br>First Class Mail |
| Chartered Organization | Chase Utd Methodist Church | Baltimore Area Council 220 | 6601 Ebenezer Rd | Baltimore, MD 21220-1217 | | | | First Class Mail |
| Chartered Organization | Chaseburg American Legion | Gateway Area 624 | P.O. Box 15 | Chaseburg, WI 54621-0015 | | | | First Class Mail |
| Chartered Organization | Chaser Nautical Foundation | Mt Diablo-Silverado Council 023 | P.O. Box 5651 | Napa, CA 94581-0651 | | | | First Class Mail |
| Chartered Organization | Chaska Fire Dept | Northern Star Council 250 | 285 Engler Blvd | Chaska, MN 55318-1299 | | | | First Class Mail |
| Chartered Organization | Chaska Police | Northern Star Council 250 | 2 City Hall Plz | Chaska, MN 55318-1950 | | | | First Class Mail |
| Voting Party | Chasm Falls United Methodist Church | Attn: Rev John A Werley | 867County Rte 25 | Malone, NY 12953 | | | werl71@twcny.rr.com | Email<br>First Class Mail |
| Chartered Organization | Chassahowitzka Community Assoc | Greater Tampa Bay Area 089 | 10300 S Riviera Dr | Homosassa, FL 34448-5531 | | | | First Class Mail |
| Chartered Organization | Chatfield Lions Club | Gamehaven 299 | P.O. Box 421 | Chatfield, MN 55923-0421 | | | | First Class Mail |
| Voting Party | Chatham Heights UMC 1817 Old Chatham Rd, Martinsville, VA 24 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Chatham Lions Club | Bay-Lakes Council 635 | P.O. Box | Chatham, MI 49816 | | | | First Class Mail |
| Chartered Organization | Chatham Post 42 American Legion | Twin Rivers Council 364 | 34 Woodbridge Ave | Chatham, NY 12037 | | | | First Class Mail |
| Chartered Organization | Chatham Presbyterian Church | Abraham Lincoln Council 144 | 1835 E Walnut St | Chatham, IL 62629-1578 | | | | First Class Mail |
| Chartered Organization | Chatham Rotary Club | Blue Ridge Mtns Council 599 | P.O. Box 855 | Chatham, VA 24531-0855 | | | | First Class Mail |
| Voting Party | Chatham Umc | Sonda Womack | P.O. Box 416 | Chatham, LA 71226 | | | | First Class Mail |
| Voting Party | Chatham United Methodist Church | Attn: Sonda Womack | 210 Womack Rd | Chatham, LA 71226 | | | | First Class Mail |
| Chartered Organization | Chatham Utd Methodist Church | Cape Cod and Islands Cncl 224 | 569 Main St | Chatham, MA 02633-2243 | | | | First Class Mail |
| Voting Party | Chatsworth First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Chatsworth First Utd Methodist Church | Northwest Georgia Council 100 | P.O. Box 152 | Chatsworth, GA 30705-0152 | | | | First Class Mail |
| Voting Party | Chatsworth West United Methodist Church | Attn: Trustees Chair, Chatsworth West Umc | 10824 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | chatsworthwestumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Chattahoochee Nature Center | Atlanta Area Council 092 | 9135 Willeo Rd | Roswell, GA 30075-4723 | | | | First Class Mail |
| Chartered Organization | Chattanooga Police Explorer | Cherokee Area Council 556 | 3300 Amnicola Hwy | Chattanooga, TN 37406-1740 | | | | First Class Mail |
| Chartered Organization | Chautauqua Camp | Miami Valley Council, Bsa 444 | 10550 Camp Trl | Miamisburg, OH 45342-5130 | | | | First Class Mail |
| Chartered Organization | Chaves County Sheriff Dept | Conquistador Council Bsa 413 | 1 Saint Marys Pl | Roswell, NM 88203-5400 | | | | First Class Mail |
| Chartered Organization | Chavez Evj Co, Ltd | Circle Ten Council 571 | 4210 Junius St | Dallas, TX 75246-1429 | | | | First Class Mail |
| Chartered Organization | Chazy & Westport Communications | Twin Rivers Council 364 | P.O. Box Q | Westport, NY 12993 | | | | First Class Mail |
| Chartered Organization | Cheat Lake Elementary | Mountaineer Area 615 | P.O. Box 152A | Morgantown, WV 26507 | | | | First Class Mail |
| Chartered Organization | Cheat Lake Umc | Mountaineer Area 615 | 750 Fairchance Rd | Morgantown, WV 26508-2633 | | | | First Class Mail |
| Voting Party | Cheat Lake United Methodist Church | Attn: Shawn Weaver | 750 Fairchance Rd | Morgantown, WV 26508 | | | weaver.shawn@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cheatham Memorial Utd Methodist Ch | Circle Ten Council 571 | P.O. Box 800 | Edgewood, TX 75117-0800 | | | | First Class Mail |
| Chartered Organization | Chebanse American Legion | Prairielands 117 | 255 S Walnut St | Chebanse, IL 60922-2011 | | | | First Class Mail |
| Voting Party | Chebeague United Methodist Church | Attn: Cheryl R Stevens | 258 North Rd | Chebeague Island, ME 04017 | | | | First Class Mail |
| Chartered Organization | Checotah Lodge No 86 Af & Am | Indian Nations Council 488 | P.O. Box 826 | Checotah, OK 74426-0826 | | | | First Class Mail |
| Chartered Organization | Cheektowaga Police Dept | Greater Niagara Frontier Council 380 | 3223 Union Rd | Cheektowaga, NY 14227-1084 | | | | First Class Mail |
| Chartered Organization | Cheesequake Volunteer Fire Dept | Monmouth Council, Bsa 347 | 113 State Route 34 | Matawan, NJ 07747-2129 | | | | First Class Mail |
| Chartered Organization | Chelsea Church Of The Nazarene | Southern Shores Fsc 783 | P.O. Box 389 | Chelsea, MI 48118-0389 | | | | First Class Mail |
| Voting Party | Chelsea First United Methodist Church | Attn: Finance Manager | 128 Park St | Chelsea, MI 48118 | | | jbarrett@chelseaumc.org | Email<br>First Class Mail |
| Chartered Organization | Chelsea Heights Pto | Northern Star Council 250 | 1557 Huron St | Saint Paul, MN 55108-2317 | | | | First Class Mail |
| Chartered Organization | Chelsea Kiwanis Club | Southern Shores Fsc 783 | P.O. Box 61 | Chelsea, MI 48118-0061 | | | | First Class Mail |
| Chartered Organization | Cheltenham Scout Cabin Assoc | Cradle of Liberty Council 525 | 7707 Mill Rd | Elkins Park, PA 19027-2708 | | | | First Class Mail |
| Voting Party | Chemsearchfe | P.O. Box 971269 | Dallas, TX 75397-1269 | | | | | First Class Mail |
| Voting Party | Chemung United Methodist Church | Attn: Jeffrey Stuart Brace | P.O. Box 258 | 250 W North St | Capron, IL 61012 | | jbrace8459@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Chena Kiwanis Club | Midnight Sun Council 696 | P.O. Box 73112 | Fairbanks, AK 99707-3112 | | | | First Class Mail |
| Chartered Organization | Chenango Bridge Utd Methodist Church | Baden-Powell Council 368 | P.O. Box 501 | Chenango Bridge, NY 13745-0501 | | | | First Class Mail |
| Voting Party | Cheney United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Chartered Organization | Chengdu Intl Christian Fellowship | Far E Council 803 | 46 Renmin Nan Lu Si Duan, 124-1-7-10 | China | | | | First Class Mail |
| Chartered Organization | Chenoa Vfw Post 8350 | W D Boyce 138 | 215 S Green St | Chenoa, IL 61726-1133 | | | | First Class Mail |
| Chartered Organization | Chenoweth Elementary School | Lincoln Heritage Council 205 | 3622 Brownsboro Rd | Louisville, KY 40207-1861 | | | | First Class Mail |
| Chartered Organization | Chepachet Union Church | Narragansett 546 | 1138 Putnam Pike | Chepachet, RI 02814-1966 | | | | First Class Mail |
| Voting Party | Cheriton UMC 21309 S Bayside Rd, Cheviton, VA 23316 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cherokee County Fire & Emergency Service | Atlanta Area Council 092 | 150 Chattin Dr | Canton, GA 30115-8249 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Cherokee Park Elementary | Norwela Council 215 | 2010 E Algonquin Trl | Shreveport, LA 71107-5402 | | | | First Class Mail |
| Chartered Organization | Cherokee Sheriffs Office | Atlanta Area Council 092 | 498 Chattin Dr | Canton, GA 30115-8240 | | | | First Class Mail |
| Chartered Organization | Cherokee Staff Alumni | Old N State Council 070 | 3296 Boy Scout Camp Rd | Yanceyville, NC 27379-9150 | | | | First Class Mail |
| Chartered Organization | Cherokee Trail And Campsites, Inc | Atlanta Area Council 092 | P.O. Box 708 | Tucker, GA 30085-0708 | | | | First Class Mail |
| Voting Party | Cherokee Village United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Cherokee Village United Methodist Church | Attn: Julie Decker | P.O. Box 420 | Cherokee Village, AR 72525 | | | cherokee.village@arumc.org | Email<br>First Class Mail |
| Chartered Organization | Cherokee Volunteer Firefighters, Inc | Greater Alabama Council 001 | P.O. Box 181 | Cherokee, AL 35616-0181 | | | | First Class Mail |
| Chartered Organization | Cherokee Youth Center Boys & Girls Club | Daniel Boone Council 414 | P.O. Box 455 | Cherokee, NC 28719-0455 | | | | First Class Mail |
| Chartered Organization | Cherry Creek Academy | Denver Area Council 061 | 6260 S Dayton St | Englewood, CO 80111-5203 | | | | First Class Mail |
| Voting Party | Cherry Creek United Methodist Church | Attn: Treasurer | 6813 Main St | Cherry Creek, NY 14723 | | | brendayhendricks@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cherry Creek Wesleyan Church | Denver Area Council 061 | 19401 E Chenango Dr | Aurora, CO 80015-3405 | | | | First Class Mail |
| Chartered Organization | Cherry Crest Parents For Scouting | Chief Seattle Council 609 | 12400 NE 32nd St | Bellevue, WA 98005-1610 | | | | First Class Mail |
| Chartered Organization | Cherry Hill Presbyterian Church | Great Lakes Fsc 272 | 24110 Cherry Hill St | Dearborn, MI 48124-1356 | | | | First Class Mail |
| Chartered Organization | Cherry Hill School P T O | c/o Cub Scouts Pack 229 | 410 Bogert Rd | River Edge, NJ 07661-1813 | | | | First Class Mail |
| Chartered Organization | Cherry Hill Twp Vol Fire Co | Laurel Highlands Council 527 | P.O. Box 305 | Penn Run, PA 15765-0305 | | | | First Class Mail |
| Chartered Organization | Cherry Hills Village Friends Of Scouting | Denver Area Council 061 | 2400 E Quincy Ave | Englewood, CO 80113-4955 | | | | First Class Mail |
| Voting Party | Cherry Lane | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cherry Park Presbyterian Church | Attn: Gayle Lynn Burke | 348 SW Cherry Park Rd | P.O. Box 310 | Troutdale, OR 97060 | | burkegayle@gmail.com | Email<br>First Class Mail |
| Voting Party | Cherry Park Presbyterian Church | 348 SW Cherry Park Rd | P.O. Box 310 | Troutdale, OR 97060 | | | burkegayle@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cherry Valley Camp Staff | Greater Los Angeles Area 033 | 3450 E Sierra Madre Blvd | Pasadena, CA 91107-1934 | | | | First Class Mail |
| Chartered Organization | Cherry Valley Cub Residence Camp Staff | Greater Los Angeles Area 033 | 3450 E Sierra Madre Blvd | Pasadena, CA 91107-1934 | | | | First Class Mail |
| Chartered Organization | Cherry Valley Fire | Blackhawk Area 660 | 112 S Cherry St | Cherry Valley, IL 61016-7712 | | | | First Class Mail |
| Voting Party | Cherry Valley United Methodist Church | 112 S Cherry St | P.O. Box 235 | Cherry Valley, IL 61016 | | | pastor.cvumc@comcast.net | Email<br>First Class Mail |
| Voting Party | Cherrydale UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cherrydale Utd Methodist Church | National Capital Area Council 082 | 3701 Lorcom Ln | Arlington, VA 22207-5150 | | | | First Class Mail |
| Chartered Organization | Cherryville Rotary Club | Piedmont Council 420 | 700 E 1st St | Cherryville, NC 28021-2931 | | | | First Class Mail |
| Voting Party | Cheryl Diane Pokorny | 9208 Parsons Rd | Croton, OH 43013 | | | | cheripokorny7@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Chesaning Rotary Club | Water and Woods Council 782 | 200 S Line St | Chesaning, MI 48616-1333 | | | | First Class Mail |
| Voting Party | Chesaning Trinity Umc | 1629 W Brady Rd | Chesaning, MI 48616 | | | | chesaningtrinityumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Chesapeak Church Of The Nazarene | Buckskin 617 | 817 3rd Ave | Chesapeake, OH 45619 | | | | First Class Mail |
| Chartered Organization | Chesapeake Church Of The Nazarene | Buckskin 617 | 817 3rd Ave | Chesapeake, OH 45619 | | | | First Class Mail |
| Chartered Organization | Chesapeake Multicultural Resource Center | Del Mar Va 081 | 20 Bay St | Easton, MD 21601-2755 | | | | First Class Mail |
| Chartered Organization | Chesapeake Police Dept | Tidewater Council 596 | 304 Albemarle Dr | Chesapeake, VA 23322-5502 | | | | First Class Mail |
| Voting Party | Chesapeake United Methodist Church | Attn: Treasurer, Chesapeake Umc | 131st St | Charleston, WV 25315 | | | darick.biondi@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cheshire Lions Club, Incorporated | Connecticut Rivers Council, Bsa 066 | 71 Horton Ave | Cheshire, CT 06410-2707 | | | | First Class Mail |
| Chartered Organization | Cheshire Police Dept | Connecticut Rivers Council, Bsa 066 | 500 Highland Ave | Cheshire, CT 06410-2249 | | | | First Class Mail |
| Voting Party | Cheshire United Methodist Church | Attn: Ken Keiffer | 205 Academy Rd | Cheshire, CT 06410 | | | office@cheshireumc.com | Email<br>First Class Mail |
| Voting Party | Cheshire United Methodist Church | Attn: Jennie Pierce, Treasurer | 197 Church St | P.O. Box 628 | Cheshire, MA 01225 | | | First Class Mail |
| Chartered Organization | Chester Baptist Church | Heart of Virginia Council 602 | 4317 School St | Chester, VA 23831-4448 | | | | First Class Mail |
| Chartered Organization | Chester Community Charter School East | Cradle of Liberty Council 525 | 214 E 5th St | Chester, PA 19013-4510 | | | | First Class Mail |
| Chartered Organization | Chester Concerned Parents | Inland Northwest Council 611 | 3525 S Pines Rd | Spokane Valley, WA 99206-5930 | | | | First Class Mail |
| Chartered Organization | Chester County Bar Assoc | Chester County Council 539 | 15 W Gay St | West Chester, PA 19380-3024 | | | | First Class Mail |
| Chartered Organization | Chester County Family Academy | Chester County Council 539 | 323 E Gay St, Ste B7 | West Chester, PA 19380-2755 | | | | First Class Mail |
| Chartered Organization | Chester Fire Dept | Greater St Louis Area Council 312 | 1330 State St | Chester, IL 62233-1310 | | | | First Class Mail |
| Chartered Organization | Chester Fire Dept | Daniel Webster Council, Bsa 330 | 27 Murphy Dr | Chester, NH 03036-8108 | | | | First Class Mail |
| Chartered Organization | Chester Firemans Assoc | Western Massachusetts Council 234 | 300 Route 20 | Chester, MA 01011 | | | | First Class Mail |
| Chartered Organization | Chester Hill Assoc | Western Massachusetts Council 234 | 471 Skyline Trl | Chester, MA 01011-9529 | | | | First Class Mail |
| Chartered Organization | Chester Lions Club | Greater St Louis Area Council 312 | 16 Knollwood Dr | Chester, IL 62233-1415 | | | | First Class Mail |
| Chartered Organization | Chester Miller Concerned Citizens | Water and Woods Council 782 | 911 Thurman St | Saginaw, MI 48602-2859 | | | | First Class Mail |
| Chartered Organization | Chester Presbyterian Church | Heart of Virginia Council 602 | 3424 W Hundred Rd | Chester, VA 23831-2117 | | | | First Class Mail |
| Voting Party | Chester Presbyterian Church, Inc | c/o Owen & Owen | Attn: Mary Burkey Owens Esq | 15521 Miflothian Tpke | Midlothian, VA 23113 | | mowens@owenowens.com | Email<br>First Class Mail |
| Chartered Organization | Chester Township Fire Dept | Tecumseh 439 | 5580 State Route 380 | Wilmington, OH 45177-8566 | | | | First Class Mail |
| Voting Party | Chester UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Chester United Methodist Church | Brent Morgan Buckley | 46580 Sr 248 | Long Bottom, OH 45743 | | | brent.m.buckley@gmail.com | Email<br>First Class Mail |
| Voting Party | Chester United Methodist Church | Attn: Brandon Buckley | 43570 Lovers Ln | Pomeroy, OH 45769 | | | brandon@prefabllc.com | Email<br>First Class Mail |
| Chartered Organization | Chester Upland Charter School | Cradle of Liberty Council 525 | 1100 Main St | Upland, PA 19015-2611 | | | | First Class Mail |
| Chartered Organization | Chester Upland School Of The Arts | Cradle of Liberty Council 525 | 501 W 9th St | Chester, PA 19013-4057 | | | | First Class Mail |
| Chartered Organization | Chester Utd Methodist | Buckskin 617 | 43570 Lovers Ln | Pomeroy, OH 45769-9769 | | | | First Class Mail |
| Chartered Organization | Chester Utd Methodist Church | Heart of Virginia Council 602 | 12132 Percival St | Chester, VA 23831-4739 | | | | First Class Mail |
| Voting Party | Chesterbrook UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Chesterbrook Utd Methodist Church | National Capital Area Council 082 | 1711 Kirby Rd | Mc Lean, VA 22101-4815 | | | | First Class Mail |
| Chartered Organization | Chesterfield Baptist Church | Heart of Virginia Council 602 | 16520 Hull St Rd | Moseley, VA 23120-1456 | | | | First Class Mail |
| Chartered Organization | Chesterfield Christian Church | Crossroads of America 160 | 207 E Plum St | Chesterfield, IN 46017-1715 | | | | First Class Mail |
| Chartered Organization | Chesterfield Fire Fighter Assoc | Great Lakes Fsc 272 | 33991 23 Mile Rd | Chesterfield, MI 48047-4008 | | | | First Class Mail |
| Chartered Organization | Chesterfield Lions Club | Great Lakes Fsc 272 | 52101 Gratiot Ave | Chesterfield, MI 48051-2034 | | | | First Class Mail |
| Chartered Organization | Chesterfield Police Dept | Greater St Louis Area Council 312 | 184 Chesterfield In Blvd | Chesterfield, MO 63005-1220 | | | | First Class Mail |
| Chartered Organization | Chesterfield Volunteer Fire Dept | Western Massachusetts Council 234 | North Rd | Chesterfield, MA 01012 | | | | First Class Mail |
| Voting Party | Chesterhill United Methodist Church | Attn: Richard Alan Seiter | 2275 W State Route 555 | Chesterhill, OH 43728 | | | rickaseiter@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Chesterland Baptist Church | Lake Erie Council 440 | 12670 Chillicothe Rd | Chesterland, OH 44026-3159 | | | | First Class Mail |
| Voting Party | Chesterton United Methodist Church | Attn: Heather Foley & Deborah Beard | 434 S 2nd St | Chesterton, IN 46304 | | | chesterton.umc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Chestnut Grove Middle School | Old Hickory Council 427 | 2185 Chestnut Grove Rd | King, NC 27021-7414 | | | | First Class Mail |
| Voting Party | Chestnut Grove Presbyterian Church | Attn: Diane A Caso | 3701 Sweet Air Rd | Phoenix, MD 21131 | | | diane@chestnutgrovechurch.net | Email<br>First Class Mail |
| Chartered Organization | Chestnut Hill Baptist Church | Narragansett 546 | Victory Hwy | Exeter, RI 02822 | | | | First Class Mail |
| Chartered Organization | Chestnut Hill School Parent Teacher | Water and Woods Council 782 | 3900 Chestnut Hill Dr | Midland, MI 48642-6204 | | | | First Class Mail |
| Voting Party | Chestnut Hill Umc | Attn: George R Enos | 21 Anglers Ridge Dr | Harpers Ferry, WV 25425 | | | ecenos@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Chestnut Hill United Methodist Church | Attn: Alyson L Hill | 2416 Chestnut Hill Church Rd | Dandridge, TN 37725 | | | hillalyson@yahoo.com | Email<br>First Class Mail |
| Voting Party | Chestnut Hill United Methodist Church | Attn: Patricia Hardy | 1523 Hostler Rd | Harpers Ferry, WV 25425 | | | ecenos@frontiernet.net | Email<br>First Class Mail |
| Chartered Organization | Chestnut Hill Utd Church Of Christ | Minsi Trails Council 502 | 6870 Chestnut Hill Church Rd | Coopersburg, PA 18036-3528 | | | | First Class Mail |
| Chartered Organization | Chestnut Level Presbyterian Church | Pennsylvania Dutch Council 524 | 1068 Chestnut Level Rd | Quarryville, PA 17566-9756 | | | | First Class Mail |
| Voting Party | Chestnut Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Chestnut Memorial Utd Meth Church | Colonial Virginia Council 595 | 1024 Harpersville Rd | Newport News, VA 23601-1010 | | | | First Class Mail |
| Chartered Organization | Chestnut Memorial Utd Methodist Ch | Colonial Virginia Council 595 | 1024 Harpersville Rd | Newport News, VA 23601-1010 | | | | First Class Mail |
| Chartered Organization | Chestnut Ridge Christian Church | Atlanta Area Council 092 | 2663 Johnson Ferry Rd | Marietta, GA 30062-5251 | | | | First Class Mail |
| Voting Party | Chestnut Street UMC, Gardner, MA 01440 | c/o Chestnut St United | 161 Chestnut St | Gardner, MA 01440 | | | rousseausela@gmail.com | Email<br>First Class Mail |
| Voting Party | Chestnut Street United Methodist Church | Selaima T. Rousseau | 161 Chestnut St | Gardner, MA 01440 | | | rousseausela@gmail.com | Email<br>First Class Mail |
| Voting Party | Chestnut Street United Methodist Church | 200 E 8th St | Lumberton, NC 28358 | | | | csumc@ncrrbiz.com | Email<br>First Class Mail |
| Voting Party | Chestnut Street United Methodist Church | c/o Law Offices of Bruce F. Jobe, PA | Attn: Bruce F Jobe | 4312 Ludgate St | Lumberton | | brucejobeatty@nc.rr.com | Email<br>First Class Mail |
| Chartered Organization | Chestnut Street Utd Methodist Church | Cape Fear Council 425 | P.O. Box 1464 | Lumberton, NC 28359-1464 | | | | First Class Mail |
| Voting Party | Chetek Lutheran Church | Attn: Sandi Gunderson President | 1419 2nd St | P.O. Box 625 | Chetek, WI 54728 | | chetekiutheran@chibardun.net | Email<br>First Class Mail |
| Chartered Organization | Cheviot Firemens Assoc, Inc | Dan Beard Council, Bsa 438 | 3816 Harrison Ave | Cincinnati, OH 45211 | | | | First Class Mail |
| Chartered Organization | Cheviot Police Explorer Post 801 | Dan Beard Council, Bsa 438 | 3814 Harrison Ave | Cincinnati, OH 45211-4726 | | | | First Class Mail |
| Voting Party | Cheviot United Methodist Church | Attn: Ad Council Chair | 3820 Westwood Northern Blvd | Cinncinnati, OH 45211 | | | ebruestle@ralaw.com | Email<br>First Class Mail |
| Voting Party | Chevy Chase United Methodist Church | Attn: George Monk Jr & Kirkland Reynolds | 7001 Connecticut Ave | Chevy Chase, MD 20815 | | | office@chevychaseumc.org | Email<br>First Class Mail |
| Chartered Organization | Chewelah Kiwanis Club | Inland Northwest Council 611 | P.O. Box 285 | Chewelah, WA 99109-0285 | | | | First Class Mail |
| Chartered Organization | Chewelah Valley Lions Club | Inland Northwest Council 611 | P.O. Box 994 | Chewelah, WA 99109-0994 | | | | First Class Mail |
| Chartered Organization | Chews Landing Fire Co | Garden State Council 690 | 43 Somerdale Rd | Blackwood, NJ 08012-5385 | | | | First Class Mail |
| Voting Party | Chews Memorial United Methodist Church | Attn: Doris Tongue (Treasurer) | 492 Owensville Rd | Harwood, MD 20776 | | | | First Class Mail |
| Voting Party | Chews United Methodist Church Mens Club - Glendora | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Chewsville Community Center | Mason Dixon Council 221 | P.O. Box 162 | Chewsville, MD 21721-0162 | | | | First Class Mail |
| Chartered Organization | Chewsville Lions Club | c/o Warren Middlekauff | 19830 Jefferson Blvd | Hagerstown, MD 21742-4234 | | | | First Class Mail |
| Chartered Organization | Cheyenne First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 6 | Cheyenne, OK 73628-0006 | | | | First Class Mail |
| Chartered Organization | Cheyenne First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 85 | Cheyenne, OK 73628-0085 | | | | First Class Mail |
| Chartered Organization | Cheyenne Mountain Elementary School Pto | Pikes Peak Council 060 | 5250 Farthing Dr | Colorado Springs, CO 80906-5963 | | | | First Class Mail |
| Chartered Organization | Cheyenne Mountain Vfw Post 3917 | Pikes Peak Council 060 | P.O. Box 5355 | Colorado Springs, CO 80931-5355 | | | | First Class Mail |
| Chartered Organization | Cheyenne Police Dept | Longs Peak Council 062 | 2020 Capitol Ave | Cheyenne, WY 82001-3618 | | | | First Class Mail |
| Chartered Organization | Cheyenne Wells Fire Dept | Pikes Peak Council 060 | 151 S 1st St W | Cheyenne Wells, CO 80810-5014 | | | | First Class Mail |
| Chartered Organization | Chg Youth Outreach | Blue Mountain Council 604 | 2899 Crosswater Loop | Richland, WA 99354-5012 | | | | First Class Mail |
| Firm | Chhabra Gibbs & Herrington, PLLC | Brian K. Herrington | 120 N Congress St. Ste. 200 | Jackson, MS 39201 | | | bherrington@nationalclasslawyers.com | Email<br>First Class Mail |
| Chartered Organization | Chi Lang 1279 Assoc | Orange County Council 039 | 16706 Bayberry St | Fountain Valley, CA 92708-2266 | | | | First Class Mail |
| Firm | Chiacchia & Fleming, LLP | Daniel J. Chiacchia | 5113 S Park Ave | Hamburg, NY 14075 | | | dan@cf-legal.com | Email<br>First Class Mail |
| Chartered Organization | Chiang Mai International School | Far E Council 803 | Jason Leseure | Chiang Mai International School | Chiangmai, 50000 | Thailand | | First Class Mail |
| Chartered Organization | Chiang Rai Intl Christian Sch | Far E Council 803 | P.O. Box 36 Baan Duu Post Office | Chaing Rai, 57100 | Thailand | | | First Class Mail |
| Voting Party | Chicago & South Shore Methodist Episcopal | c/o South Shore | 7350 S Jeffrey Blvd | Chicago, IL 60649 | | | adonnadreid@gmail.com | Email<br>First Class Mail |
| Voting Party | Chicago & Southfield Methodist | c/o Southshore Umc | 7350 S Jeffrey Blvd | Chicago, IL 60649 | | | adonnareid@gmail.com | Email<br>First Class Mail |
| Voting Party | Chicago 77th Street Methodist | c/o South Shore UMC | 7350 S Jeffrey Blvd | Chicago, IL 60649 | | | adonnadreid@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Chicago Coptic Church | Pathway To Adventure 456 | 2100 W Frontage Rd | Palatine, IL 60067 | | | | First Class Mail |
| Voting Party | Chicago Englewood Umc | Attn: Peggy Jackson-Turner | 6400 S Stewart Ave | Chicago, IL 60621 | | | EnglewoodRust64@att.net | Email<br>First Class Mail |
| Chartered Organization | Chicago First Ward Lds | Pathway To Adventure 456 | 5100 N Springfield Ave | Chicago, IL 60625-6024 | | | | First Class Mail |
| Chartered Organization | Chicago Housing Authority | Pathway To Adventure 456 | 60 E Van Buren St | Chicago, IL 60605-1241 | | | | First Class Mail |
| Voting Party | Chicago Hyde Park Methodist Church | c/o Chicago South Shore Umc | 7350 S Jeffery Blvd | Chicago, IL 60649 | | | adonnadreid@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Chicago Latvian Zion Lutheran Church | Pathway To Adventure 456 | 6551 W Montrose Ave | Chicago, IL 60634-1423 | | | | First Class Mail |
| Voting Party | Chicago Parkside Methodist | c/o Southshore Umc | 7350 S Jeffrey Rd | Chicago, IL 60649 | | | adonnadreid@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Chicago Police Dept | Pathway To Adventure 456 | 1718 S State St | Chicago, IL 60616-1216 | | | | First Class Mail |
| Chartered Organization | Chicago Police Dept | Pathway To Adventure 456 | 5400 N Lincoln Ave | Chicago, IL 60625-2223 | | | | First Class Mail |
| Chartered Organization | Chicago Police Dept | Pathway To Adventure 456 | 6464 N Clark St | Chicago, IL 60626-4920 | | | | First Class Mail |
| Chartered Organization | Chicago Police Dept-15Th District | Pathway To Adventure 456 | 5701 W Madison St | Chicago, IL 60644-3950 | | | | First Class Mail |
| Chartered Organization | Chicago Police District 022 | Pathway To Adventure 456 | 1900 W Monterey Ave | Chicago, IL 60643-4244 | | | | First Class Mail |
| Voting Party | Chicago Rust Memorial Umc | Attn: Peggy A Jackson-Turner | 6400 S Stewart Ave | Chicago, IL 60621 | | | englewoodrust64@att.net | Email<br>First Class Mail |
| Chartered Organization | Chicago South Elks Lodge 1596 | Pathway To Adventure 456 | 4428 Midlothian Tpke | Crestwood, IL 60418-1917 | | | | First Class Mail |
| Voting Party | Chicago South Shore | 7350 S Jeffery Blvd | Chicago, IL 60649 | | | | adonnadried@gmail.com | Email<br>First Class Mail |
| Voting Party | Chicago St Johns Methodist Episcopal | c/o South Shore Umc | 7350 S Jeffrey Blvd | Chicago, IL 60649 | | | adonnadreid@gmail.com | Email<br>First Class Mail |
| Voting Party | Chicago Trinity | 11030 S Longwood Dr | Chicago, IL 60643 | | | | dennislangdon03@gmail.com | Email<br>First Class Mail |
| Voting Party | Chicago United Church Of Hyde Park | 1448 E 53rd St | Chicago, IL 60615 | | | | sruhlz23@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Chicago Yacht Club | Pathway To Adventure 456 | 400 E Monroe St | Chicago, IL 60603-6403 | | | | First Class Mail |
| Voting Party | Chicago: Chicago Lawn Umc | Attn: Rosa Garcia | 3500 W 63rd Pl | Chicago, IL 60629 | | | rosa43garflo@yahoo.com | Email<br>First Class Mail |
| Voting Party | Chicago: Edison Park | 6740 N Oliphant | Chicago, IL 60631 | | | | vicmeladjr@yahoo.com | Email<br>First Class Mail |
| Voting Party | Chicago: El Redentor Del Calvario/The Redeemer Of Calvary | 5001 W Gunnison St | Chicago, IL 60630 | | | | fmenzes@comcast.net | Email<br>First Class Mail |
| Voting Party | Chicago: Emanuel | Attn: Auderine Molina | 4256 N Ridgeway Ave | Chicago, IL 60131 | | | pastor.audrey@ymail.com | Email<br>First Class Mail |
| Voting Party | Chicago: Humboldt Park Umc | 2120 N Mozart St | Chicago, IL 60647 | | | | garygrecar@gmail.com | Email<br>First Class Mail |
| Voting Party | Chicago: Hyde Park Korean | Attn: Woo Min Lee | 5600 S Woodlawn Ave | Chicago, IL 60637 | | | chicago.kacm@gmail.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Chicago: Morgan Park | Attn: Dennis Langdon | 11030 S Longwood Dr | Chicago, IL 60643 | | | dennislangdon03@gmail.com | Email<br>First Class Mail |
| Voting Party | Chicago: Southlawn United Methodist Church | 8605 S Cregier | Chicago, IL 60617 | | | | slawnumc@sbcglobal.net; colleenmn7337@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Chichester Grange 132 | Daniel Webster Council, Bsa 330 | 86 Broadway | Concord, NH 03301-2740 | | | | First Class Mail |
| Voting Party | Chichester Umc | Mark Alan Buttaro | 2 Snowdrop Ln | Litchfield | | | pastor.buttaro@gmail.com | Email<br>First Class Mail |
| Voting Party | Chichester United Methodist Church | Attn: Treasurer, Chichester Umc | P.O. Box 39 | Epsom, NH 03234 | | | cumc.nh@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Chickahominy Indians Eern Div, Inc | Heart of Virginia Council 602 | 3120 Mt Pleasant Rd | Providence Forge, VA 23140-3611 | | | | First Class Mail |
| Voting Party | Chickalah United Methodist Church | Attn: Cyndia Callan | P.O. Box 188 | Dardanelle, AR 72834 | | | cjcallan@centurytel.net | Email<br>First Class Mail |
| Chartered Organization | Chickasaw Civic Theatre | Mobile Area Council-Bsa 004 | P.O. Box 11476 | Mobile, AL 36671-0476 | | | | First Class Mail |
| Voting Party | Chickasaw Council, Boy Scouts Of America, Inc. | Attn: Richard L. Fisher | 171 S Hollywood St | Memphis, TN 38112 | | | richard.fisher@scouting.org | Email<br>First Class Mail |
| Voting Party | Chickasaw Council, Boy Scouts Of America, Inc. | Attn: Jason P. Hood | Davies Hood Pllc | 22 N Front St, Ste 620 | Memphis, TN 38103 | | jason.hood@davieshood.com | Email<br>First Class Mail |
| Chartered Organization | Chickasaw County Historical Society | Winnebago Council, Bsa 173 | 2729 Cheyenne Ave | Nashua, IA 50658-9611 | | | | First Class Mail |
| Voting Party | Chickasaw Nation, A Federally Recognized Indian Tribe | c/o Green Law Firm PC | Attn: Jared Easterling | 301 E Main St | Ada, OK 74820 | | je@greenlawfirmpc.net | Email<br>First Class Mail |
| Chartered Organization | Chickasha Rotary Club | Last Frontier Council 480 | 619 W Chickasha Ave | Chickasha, OK 73018-2413 | | | | First Class Mail |
| Chartered Organization | Chico Breakfast Lions Club | Golden Empire Council 047 | P.O. Box 1909 | Chico, CA 95927-1909 | | | | First Class Mail |
| Chartered Organization | Chico Elks Lodge | Golden Empire Council 047 | 1705 Manzanita Ave | Chico, CA 95926-1622 | | | | First Class Mail |
| Chartered Organization | Chico Elks Lodge 423 | Golden Empire Council 047 | 1705 Manzanita Ave | Chico, CA 95926-1622 | | | | First Class Mail |
| Chartered Organization | Chicopee Moose Family Center | Western Massachusetts Council 234 | 244 Fuller Rd | Chicopee, MA 01020-3709 | | | | First Class Mail |
| Chartered Organization | Chicora Loyal Order Of Moose 962 | Moraine Trails Council 500 | P.O. Box M | Chicora, PA 16025-0412 | | | | First Class Mail |
| Chartered Organization | Chief Drywall Corp | Great Salt Lake Council 590 | 3162 W 7325 S | West Jordan, UT 84084-2826 | | | | First Class Mail |
| Chartered Organization | Chief Kiondashawa District Committee | French Creek Council 532 | 6 1/2 Orangeville St | Greenville, PA 16125 | | | | First Class Mail |
| Chartered Organization | Chief Petty Officers Assoc | Tidewater Council 596 | 514 Cardwell St | Elizabeth City, NC 27909-6904 | | | | First Class Mail |
| Chartered Organization | Chief Petty Officers Assoc | Far E Council 803 | Psc 561 Box 142 | Fpo, AP 96310-0002 | | | | First Class Mail |
| Chartered Organization | Chief Petty Officers Assoc | Far E Council 803 | Psc 476 Box 1 | Fpo, AP 96322-0001 | | | | First Class Mail |
| Chartered Organization | Chief Petty Officers Assoc | Far E Council 803 | Psc 476 Box 973 | Fpo, AP 96322-0010 | | | | First Class Mail |
| Chartered Organization | Chief Petty Officer'S Organization | Baltimore Area Council 220 | Building T4 | Fort Meade, MD 20755 | | | | First Class Mail |
| Voting Party | Chief Seattle Cncl 609 | 3120 Rainier Ave S | Seattle, WA 98144-6015 | | | | | First Class Mail |
| Chartered Organization | Chief Tarhe Elementary School Pto | Simon Kenton Council 441 | 2141 Greencrest Way | Lancaster, OH 43130-7591 | | | | First Class Mail |
| Chartered Organization | Chiefpettyofficer Assoc Sigonella Top Iv | Transatlantic Council, Bsa 802 | Psc 812 Box 3530 | Fpo, AE 09627-0036 | | | | First Class Mail |
| Chartered Organization | Chief'S Group | Black Hills Area Council 695 695 | 1958 Scott Dr, Ste 1 | Ellsworth Afb, SD 57706-4710 | | | | First Class Mail |
| Chartered Organization | Chief'S Group 31 Fw | Transatlantic Council, Bsa 802 | Psc 103 | Apo, AE 09603 | | | | First Class Mail |
| Chartered Organization | Chieftain Archery | Moraine Trails Council 500 | 4711 Leechburg Rd | New Kensington, PA 15068 | | | | First Class Mail |
| Voting Party | Chien, Wendy J | Address Redacted | | | | | | First Class Mail |
| Voting Party | Chiera Law Group | Randall John Chiera | 54 Main St | Tarrytown, NY 10591 | | | rjc@chieralegal.com | Email<br>First Class Mail |
| Chartered Organization | Child Center-Marygrove | Greater St Louis Area Council 312 | 2705 Mullanphy Ln | Florissant, MO 63031-3727 | | | | First Class Mail |
| Chartered Organization | Child Development Center | Montana Council 315 | 1725 Mt Hwy 35 | Kalispell, MT 59901-2464 | | | | First Class Mail |
| Chartered Organization | Child Nutrition Service, Inc | Heart of America Council 307 | 14450 N US Hwy 169, Ste Q | Smithville, MO 64089-9292 | | | | First Class Mail |
| Chartered Organization | Child Opportunity Zone Pawtucket | Narragansett 546 | 40 Baldwin St | Pawtucket, RI 02860-2724 | | | | First Class Mail |
| Chartered Organization | Children Charter Concerned Parents | Istrouma Area Council 211 | 1143 North St | Baton Rouge, LA 70802-4547 | | | | First Class Mail |
| Chartered Organization | Children Of The Valley | Mount Baker Council, Bsa 606 | 1318 S 18th St | Mount Vernon, WA 98274-6028 | | | | First Class Mail |
| Chartered Organization | Childrens Home Of Northern Ky | Dan Beard Council, Bsa 438 | 200 Home Rd | Covington, KY 41011-1942 | | | | First Class Mail |
| Chartered Organization | Childrens Home Wyoming Un Meth Conf | Baden-Powell Council 368 | 1182 Chenango St | Binghamton, NY 13901-1653 | | | | First Class Mail |
| Chartered Organization | Childrens Hospital & Medical Center | Mid-America Council 326 | 8200 Dodge St | Omaha, NE 68114-4113 | | | | First Class Mail |
| Chartered Organization | Children'S Hospital Medical Center | Great Trail 433 | 1 Perkins Sq | Akron, OH 44308-1063 | | | | First Class Mail |
| Chartered Organization | Childrens Leadership Academy | Grand Canyon Council 010 | 1648 S 16th St | Phoenix, AZ 85034-5340 | | | | First Class Mail |
| Chartered Organization | Childrens Mercy Hospital | Heart of America Council 307 | 2401 Gillham Rd | Kansas City, MO 64108-4619 | | | | First Class Mail |
| Chartered Organization | Children'S Place Preschool | Cradle of Liberty Council 525 | 6006 Colgate St | Philadelphia, PA 19111-6005 | | | | First Class Mail |
| Chartered Organization | Children'S Place Preschool Longshore | Cradle of Liberty Council 525 | 4817 Longshore Ave | Philadelphia, PA 19135 | | | | First Class Mail |
| Chartered Organization | Childrens Therapy Center | Northern New Jersey Council, Bsa 333 | 125 Bauer Dr | Oakland, NJ 07436-3123 | | | | First Class Mail |
| Chartered Organization | Childress Elks Lodge 1113 | Golden Spread Council 562 | P.O. Box 427 | Childress, TX 79201-0427 | | | | First Class Mail |
| Chartered Organization | Chilhowee Rod And Gun Club | Great Smoky Mountain Council 557 | P.O. Box 345 | Athens, TN 37371-0345 | | | | First Class Mail |
| Voting Party | Chilhowie United Methodist Church | Attn: Kyra Bishop, Treasurer | P.O. Box 367 | Chilhowie, VA 24319 | | | kbishop@berryhomecenter.com | Email<br>First Class Mail |
| Chartered Organization | Chili Fire Dept, Inc | Seneca Waterways 397 | 3231 Chili Ave | Rochester, NY 14624-5411 | | | | First Class Mail |
| Chartered Organization | Chili Lions Club | Seneca Waterways 397 | P.O. Box 24 | North Chili, NY 14514-0024 | | | | First Class Mail |
| Chartered Organization | Chillicothe Elks Lodge 656 | Grace Episcopal Church | 421 Elm St | Chillicothe, MO 64601-2610 | | | | First Class Mail |
| Chartered Organization | Chillicothe Primary School | Simon Kenton Council 441 | 235 Cherry St | Chillicothe, OH 45601-2350 | | | | First Class Mail |
| Voting Party | Chilmark Community Church United Methodist | Attn: Kathy Teel | 9 Menemsha Crossroad | Chilmark, MA 02535 | | | chilmarkchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | China Baptist Church | Pine Tree Council 218 | P.O. Box 6095 | China Village, ME 04926-0095 | | | | First Class Mail |
| Chartered Organization | China Grove Utd Methodist Church | Central N Carolina Council 416 | 110 W Church St | China Grove, NC 28023-2102 | | | | First Class Mail |
| Chartered Organization | China Utd Methodist Church | Three Rivers Council 578 | P.O. Box 8 | China, TX 77613-0008 | | | | First Class Mail |
| Voting Party | Chinchilla United Methodist Church (078144) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Chinchilla United Methodist Church (078144) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Chinese American Scouting Assoc | Silicon Valley Monterey Bay 055 | 1618 Cheney Ct | San Jose, CA 95128-3602 | | | | First Class Mail |
| Chartered Organization | Chinese Baptist Church | Chief Seattle Council 609 | 5801 Beacon Ave S | Seattle, WA 98108-3103 | | | | First Class Mail |
| Chartered Organization | Chinese Church Of Christ | Silicon Valley Monterey Bay 055 | 1490 Saratoga Ave | San Jose, CA 95129-4935 | | | | First Class Mail |
| Voting Party | Chinese United Methodist Church | Attn: Cumc Office | 69 Madison St | New York, NY 10002 | | | office@cumc.nyc | Email<br>First Class Mail |
| Chartered Organization | Chino Police Dept | California Inland Empire Council 045 | 5450 Guardian Way | Chino, CA 91710-1210 | | | | First Class Mail |
| Chartered Organization | Chino Rotary Club | California Inland Empire Council 045 | P.O. Box 116 | Chino, CA 91708-0116 | | | | First Class Mail |
| Voting Party | Chino United Methodist Church | Attn: William Hogarth | 5201 Riverside Dr | Chino, CA 91710 | | | revmatt@chinoumc.org | Email<br>First Class Mail |
| Chartered Organization | Chino Valley Fire Dept | California Inland Empire Council 045 | 14011 Civic Center | Chino Hills, CA 91709 | | | | First Class Mail |
| Chartered Organization | Chino Valley Masonic Lodge | California Inland Empire Council 045 | 3955 Thomas St | Pomona, CA 91766 | | | | First Class Mail |
| Chartered Organization | Chinook Ptsa | Cascade Pacific Council 492 | 1900 NW Bliss Rd | Vancouver, WA 98685-1824 | | | | First Class Mail |
| Chartered Organization | Chip Ganassi Racing | Crossroads of America 160 | 7777 Woodland Dr | Indianapolis, IN 46278-1794 | | | | First Class Mail |
| Voting Party | Chippewa United Methodist Church (95640) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Chippewa Utd Methodist Church | Laurel Highlands Council 527 | 2545 Darlington Rd | Beaver Falls, PA 15010-1226 | | | | First Class Mail |
| Chartered Organization | Chippewa Valley Bible Church | Chippewa Valley Council 637 | 531 E South Ave | Chippewa Falls, WI 54729-3402 | | | | First Class Mail |
| Chartered Organization | Chippewa Valley Family Ymca | Chippewa Valley Council 637 | 611 Jefferson Ave | Chippewa Falls, WI 54729-1353 | | | | First Class Mail |
| Chartered Organization | Chippewa Valley High School | Chippewa Valley Council 637 | 2820 E Park Ave | Chippewa Falls, WI 54729-3598 | | | | First Class Mail |
| Voting Party | Chiquola United Methodist Church | Attn: Beth Smith | 129 W Greer St | Honea Path, SC 29654 | | | gsv1003@gmail.com | Email<br>First Class Mail |
| Voting Party | Chiquola United Methodist Church | Attn: Gregg Scott Varner | P.O. Box 375 | Honea Path, SC 29654 | | | gsv1003@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Chiquola Utd Methodist Church | Blue Ridge Council 551 | 405 Chiquola Ave | Honea Path, SC 29654-1617 | | | | First Class Mail |
| Chartered Organization | Chisago Lake Ev Lutheran | Northern Star Council 250 | 1 Summit Ave | Center City, MN 55012 | | | | First Class Mail |
| Chartered Organization | Chisago Lakes Lions | Northern Star Council 250 | P.O. Box 135 | Chisago City, MN 55013-0135 | | | | First Class Mail |
| Chartered Organization | Chisholm Elementary School P.T.A. | Cimarron Council 474 | 300 Colorado Ave | Enid, OK 73701-6621 | | | | First Class Mail |
| Chartered Organization | Chisholm Hills Church Of Christ | Greater Alabama Council 001 | 2810 Chisholm Rd | Florence, AL 35630-1016 | | | | First Class Mail |
| Voting Party | Chittenango United Methodist Church | Attn: Treasurer. Chittenango Umc | 205 Falls Blvd | Chittenango, NY 13037 | | | chittenangoumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Choconut Center United Methodist Church | Attn: Treasurer, Choconut Center Umc | 5 Lewis Rd | Binghamton, NY 13905 | | | ccumc@stny.rr.com | Email<br>First Class Mail |
| Chartered Organization | Choctaw Police Dept | Choctaw Area Council 302 | 125 River Ridge Cir | Philadelphia, MS 39350-1009 | | | | First Class Mail |
| Voting Party | Choctaw United Methodist Church | Attn: Treasurer | 1200 N Choctaw Rd | Choctaw, OK 73020 | | | office@choctawumc.com | Email<br>First Class Mail |
| Chartered Organization | Choctaw Volunteer Fire Dept | Southeast Louisiana Council 214 | 2854 Choctaw Rd | Thibodaux, LA 70301-8900 | | | | First Class Mail |
| Chartered Organization | Chopmist Hill Volunteer Fire Dept | Narragansett 546 | 1362 Chopmist Hill Rd | North Scituate, RI 02857-1577 | | | | First Class Mail |
| Chartered Organization | Choteau Lions Club | Montana Council 315 | Lions Hall | Choteau, MT 59422 | | | | First Class Mail |
| Chartered Organization | Chouteau Utd Methodist Church | Indian Nations Council 488 | 104 S Hayden St | Chouteau, OK 74337 | | | | First Class Mail |
| Chartered Organization | Chowchilla Friends Of Scouting | Sequoia Council 027 | 128 Holiday Way | Chowchilla, CA 93610-2019 | | | | First Class Mail |
| Chartered Organization | Chp - Santa Fe Springs | Greater Los Angeles Area 033 | 10051 Orr and Day Rd | Santa Fe Springs, CA 90670-3578 | | | | First Class Mail |
| Chartered Organization | Chp - Visalia | Sequoia Council 027 | 5025 W Noble Ave | Visalia, CA 93277-8310 | | | | First Class Mail |
| Chartered Organization | Chp Explorer Post 460 | Greater Yosemite Council 059 | 1500 Bell Dr | Atwater, CA 95301-9651 | | | | First Class Mail |
| Chartered Organization | Chp North Sac Explorer Post | Golden Empire Council 047 | 5109 Tyler St | Sacramento, CA 95841-2527 | | | | First Class Mail |
| Chartered Organization | Chp South Los Angeles | Greater Los Angeles Area 033 | 19700 Hamilton Ave | Torrance, CA 90502-1310 | | | | First Class Mail |
| Voting Party | Chris Caterson | 4110 Turnpike Rd | Montrose, PA 18801 | | | | chris@littleandnelson.com | Email<br>First Class Mail |
| Voting Party | Chrismar Mapping Services, Inc | 7 Wilson St | Uxbridge, On L9P 1H8 | Canada | | | | First Class Mail |
| Voting Party | Christ - Newark Umc | Attn: Cindy Kosik | 1149 Hebron Rd | Heath, OH 43056 | | | sebritton@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Christ & Holy Trinity Episcopal Church | Connecticut Yankee Council Bsa 072 | 55 Myrtle Ave | Westport, CT 06880-3510 | | | | First Class Mail |
| Voting Party | Christ & St. John's Episcopal Church | Attn: Patricia Ann Beauhamois | P.O. Box 240 | Champlain, NY 12919 | | | pbeauharnois@aol.com | Email<br>First Class Mail |
| Voting Party | Christ 410 N Holden Rd Greensboro, NC 27410 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Christ Alive Community Church | W D Boyce 138 | 9320 Route 150 | Edwards, IL 61528 | | | | First Class Mail |
| Voting Party | Christ And Grace Episcopal Church | 1545 S Sycamore St | Petersburg, VA 23805 | | | | rteasley@christandgrace.org | Email<br>First Class Mail |
| Voting Party | Christ And Holy Trinity | Attn: John D. Betit | 55 Myrtle Ave | Westport, CT 06880 | | | jbetit@chtwestport.org | Email<br>First Class Mail |
| Voting Party | Christ Baptist Church Of Raleigh, Inc | Attn: Mr. Kim B. Faucette Administrator | 400 Newton Rd | Raleigh, NC 27615 | | | kim@christbaptist.org | Email<br>First Class Mail |
| Voting Party | Christ By The Sea Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Christ Chapel Community Church | Flint River Council 095 | 115 Sullivan Rd | Zebulon, GA 30295-3420 | | | | First Class Mail |
| Chartered Organization | Christ Chapel Wesleyan Church | Seneca Waterways 397 | 1410 Lake Rd W Frk | Hamlin, NY 14464-9510 | | | | First Class Mail |
| Voting Party | Christ Chapel Wesleyan Church | Attn: Rev. Roberta May Davis | 1410 Lake Rd, West Fork | P.O. Box 322 | Hamlin, NY 14464 | | CCWC1410@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Christ Church | Greater St Louis Area Council 312 | 26 N 14th St | Belleville, IL 62220-1014 | | | | First Class Mail |
| Chartered Organization | Christ Church | Pathway To Adventure 456 | 1492 Henry Ave | Des Plaines, IL 60016-6641 | | | | First Class Mail |
| Chartered Organization | Christ Church | Daniel Webster Council, Bsa 330 | 43 Pine St | Exeter, NH 03833-2720 | | | | First Class Mail |
| Chartered Organization | Christ Church | Pine Tree Council 218 | 6 Dane St | Kennebunk, ME 04043-7054 | | | | First Class Mail |
| Chartered Organization | Christ Church | Coastal Carolina Council 550 | 2304 N Hwy 17 | Mount Pleasant, SC 29466-9172 | | | | First Class Mail |
| Chartered Organization | Christ Church | Northeast Illinois 129 | 470 Maple St | Winnetka, IL 60093-2652 | | | | First Class Mail |
| Voting Party | Christ Church | Roseann Degennaro | 524 Park Ave | New York, NY 10065 | | | roseann@christchurchnyc.org | Email<br>First Class Mail |
| Voting Party | Christ Church | c/o Christ Episcopal Church | 90 Kings Hwy | Middletown, NJ 07748 | | | office@christchurchmiddletown.org | Email<br>First Class Mail |
| Voting Party | Christ Church & Trinity Lutheran (Sheffield)E) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Christ Church (Easton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Christ Church (Episcopal) Incorporated | Attn: John Brice | 250 W Main St, Ste 1600 | Lexington, KY 40507 | | | jbrice@wyattfirm.com | Email<br>First Class Mail |
| Voting Party | Christ Church (Exeter) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Christ Church (Fitchburg) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Christ Church (North Brookfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Christ Church (North Conway) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Christ Church (Portsmouth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Christ Church (Rochdale) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Christ Church (St Michaels) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Chartered Organization | Christ Church Anglican | Heart of America Council 307 | 5500 W 91st St | Overland Park, KS 66207-2136 | | | | First Class Mail |
| Chartered Organization | Christ Church At Goshen | Lincoln Heritage Council 205 | 12001 W Hwy 42 | Goshen, KY 40026-9793 | | | | First Class Mail |
| Voting Party | Christ Church Bay Ridge Brooklyn, NY 11209 | 7301 Ridge Blvd | Brooklyn, NY 11209 | | | | parishadministrator@christchurchbayridge.org | Email<br>First Class Mail |
| Voting Party | Christ Church Cathedral (Springfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Christ Church Christiana Hundred | Attn: Rev Ruth L Beresford | 505 E Buck Rd | Wilmington, DE 19807 | | | rberesford@christchurchde.org | Email<br>First Class Mail |
| Voting Party | Christ Church Cranbrook | Attn: Fr. William Danaher | 470 Church Rd | Bloomfield Hills, MI 48304 | | | wdanaher@christchurchcranbrook.org | Email<br>First Class Mail |
| Chartered Organization | Christ Church Episcopal | Pine Tree Council 218 | 1 Pleasant St | Gardiner, ME 04345-2129 | | | | First Class Mail |
| Chartered Organization | Christ Church Episcopal | Pine Tree Council 218 | 2 Dresden Ave | Gardiner, ME 04345-2633 | | | | First Class Mail |
| Chartered Organization | Christ Church Episcopal | Connecticut Rivers Council, Bsa 066 | 9 S Main St | Sharon, CT 06069 | | | | First Class Mail |
| Voting Party | Christ Church Episcopal | Attn: Shirley Smith Graham | 5000 Pouncey Tract Rd | Glen Allen, VA 23059 | | | s.smithgraham@ccerva.org | Email<br>First Class Mail |
| Voting Party | Christ Church Episcopal | 671 Rte 28 | Harwich Port, MA 02646 | | | | revmom87@outlook.com | Email<br>First Class Mail |
| Voting Party | Christ Church Episcopal | 524 N 5th St | Beatrice, NE 68310 | | | | christchurchbaptism@gmail.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Christ Church Episcopal | Attn: Charlotte Collins Reed | 21 Aurora St | Hudson, OH 44236 | | | charlotte.reed@christchurchhudson.org | Email<br>First Class Mail |
| Chartered Organization | Christ Church Episcopal Church | Blue Ridge Council 551 | 10 N Church St | Greenville, SC 29601-2809 | | | | First Class Mail |
| Chartered Organization | Christ Church Episcopal Church | Indian Nations Council 488 | 10901 S Yale Ave | Tulsa, OK 74137-7211 | | | | First Class Mail |
| Chartered Organization | Christ Church Episcopal Norcross | Atlanta Area Council 092 | 400 Holcomb Bridge Rd | Norcross, GA 30071-2040 | | | | First Class Mail |
| Chartered Organization | Christ Church Episcopal Parish | Blue Ridge Council 551 | 10 N Church St | Greenville, SC 29601-2809 | | | | First Class Mail |
| Voting Party | Christ Church Episcopal Parish | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | Christ Church Episcopal Parish | Attn: Alison Morna Schultz | 1060 Chandler Rd | Lake Oswego, OR 97034 | | | aschultz@ccparish.org | Email<br>First Class Mail |
| Voting Party | Christ Church Episcopal, Harlan | P.O. Box 858 | Harlan, KY 40831 | | | | bkibler@diolex.org | Email<br>First Class Mail |
| Voting Party | Christ Church Federated | 6 Dane St | Kennebunk, ME 04043 | | | | christchurchbk@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Christ Church Fox Chapel | Laurel Highlands Council 527 | 630 Squaw Run Rd E | Pittsburgh, PA 15238-1924 | | | | First Class Mail |
| Voting Party | Christ Church Huron, OH | Attn: Michael Floyd | 120 Ohio St | Huron, OH 44839 | | | christchurch@bex.net | Email<br>First Class Mail |
| Chartered Organization | Christ Church In Short Hills | Northern New Jersey Council, Bsa 333 | 66 Highland Ave | Short Hills, NJ 07078-2829 | | | | First Class Mail |
| Voting Party | Christ Church In The City Of New Brunswick | Attn: Business Operations Manager | 5 Paterson St | New Brunswick, NJ 08901 | | | mark.mcmahon@christchurchnewbrunsw ick.org | Email<br>First Class Mail |
| Voting Party | Christ Church In The Town Of Oyster Bay | Attn: Michael John Piret | 55 E Main St | Oyster Bay, NY 11771 | | | office@christchurchoysterbay.org | Email<br>First Class Mail |
| Chartered Organization | Christ Church Irving | Circle Ten Council 571 | 1750 E Airport Fwy | Irving, TX 75062-4825 | | | | First Class Mail |
| Voting Party | Christ Church Iu (Worton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Christ Church La Crosse | c/o Ruder Ware Llsc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | | rosberg@ruderware.com | Email<br>First Class Mail |
| Voting Party | Christ Church La Crosse | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | | First Class Mail |
| Voting Party | Christ Church Manhasset | 1351 Northern Blvd | Manhasset, NY 11030 | | | | stamke@christchurchmanhasset.org | Email<br>First Class Mail |
| Voting Party | Christ Church Middle Haddam Ct | Attn: Ann Perrott | P.O. Box 81 | Middle Haddam, CT 06456 | | | ann@perrotts.com | Email<br>First Class Mail |
| Chartered Organization | Christ Church New Brighton | Greater New York Councils, Bsa 640 | 76 Franklin Ave | Staten Island, NY 10301-1239 | | | | First Class Mail |
| Voting Party | Christ Church New Brighton | Attn: Andrea S Morse, Esq | 391 Forest Ave | Staten Island, NY 10301 | | | asmorselaw@mindspring.com | Email<br>First Class Mail |
| Voting Party | Christ Church Of Bath, United Church Of Christ | 109 S Chestnut St | Bath, PA 18014 | | | | pastormike@rcn.com | Email<br>First Class Mail |
| Voting Party | Christ Church Of Ramapo | Attn: Richard Smith | 65 Washington Ave | Suffern, NY 10901 | | | richcsmith3@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Christ Church Of The Valley | Southern Sierra Council 030 | 13701 Stockdale Hwy | Bakersfield, CA 93314-9662 | | | | First Class Mail |
| Chartered Organization | Christ Church Of The Valley | Daniel Boone Council 414 | P.O. Box 2863 | Cashiers, NC 28717-2863 | | | | First Class Mail |
| Chartered Organization | Christ Church Parish | Gulf Coast Council 773 | 18 W Wright St | Pensacola, FL 32501-4830 | | | | First Class Mail |
| Voting Party | Christ Church Parish | Philip S Brown | 56 Christ Church Ln P.O. Box 476 | Urbanna, VA 23149 | | | ccparish1666@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Church Parish | P.O. Box 476 | Saluda, VA 23149 | | | | ccparish1666@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Church Parish, Kent Island | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Chartered Organization | Christ Church Presbyerian | Northwest Georgia Council 100 | 510 S Tibbs Rd | Dalton, GA 30720-3963 | | | | First Class Mail |
| Chartered Organization | Christ Church Presbyterian | Hawkeye Area Council 172 | 2000 1st Ave Nw | Cedar Rapids, IA 52405-4706 | | | | First Class Mail |
| Chartered Organization | Christ Church Presbyterian | Northwest Georgia Council 100 | 510 S Tibbs Rd | Dalton, GA 30720-3963 | | | | First Class Mail |
| Chartered Organization | Christ Church Quaker Farms | Housatonic Council, Bsa 069 | 470 Quaker Farms Rd | Oxford, CT 06478-1307 | | | | First Class Mail |
| Chartered Organization | Christ Church Sierra Madre | Greater Los Angeles Area 033 | 170 W Sierra Madre Blvd | Sierra Madre, CA 91024-2435 | | | | First Class Mail |
| Voting Party | Christ Church United | Attn: Treasurer | 1 Bartlett St | Lowell, MA 01852 | | | ccuoffice@wewelcomeall.org | Email<br>First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: President, Board of Trustees | 690 Colorado Blvd | Denver, CO 80206 | | | trustees@christchurchcolorado.org | Email<br>First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: Rev Stephen Bauman | 4111 Broadway | New York, NY 10033 | | | stephen@christchurchnyc.org | Email<br>First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: Rev Stephen Bauman | 524 Park Ave | New York, NY 10065 | | | stephen@christchurchnyc.org | Email<br>First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: Robert Dennison, Treasurer Christ Church Um | 1539 West Pike St | Clarksburg, WV 26301 | | | rdenniso@aol.com | Email<br>First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: Thad Marshall, Controller | 6363 Research Forest Dr | The Woodlands, TX 77381 | | | jpowers@cc-um.org | Email<br>First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: Treasurer | 1221 Quarrier St | Charleston, WV 25301 | | | jayparkins@msn.com | Email<br>First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: Barb Ann Zirkelbach | 5109 Washington Ave | Racine, WI 53406 | | | christcumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: Randall Paige | 545 Old Town Rd | Port Jefferson Station, NY 11776 | | | admin@ccpjs.org | Email<br>First Class Mail |
| Voting Party | Christ Church United Methodist, Glens Falls | Attn: Treasurer | 54 Bay St | Glens Falls, NY 12801 | | | rweihing.ccgf@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Church United Methodist, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ Church United Methodist, Southwick, MA | Attn: Ken Blanchard | 98 The Laurels | Enfield, CT 06082 | | | kenblan1980@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Christ Church Utd | The Spirit of Adventure 227 | 10 Arlington St | Dracut, MA 01826-3914 | | | | First Class Mail |
| Chartered Organization | Christ Church Utd Methodist | Greater Alabama Council 001 | 5091 Caldwell Mill Rd | Birmingham, AL 35242-4525 | | | | First Class Mail |
| Chartered Organization | Christ Church Utd Methodist | Monmouth Council, Bsa 347 | 300 Ridge Rd | Fair Haven, NJ 07704-3431 | | | | First Class Mail |
| Chartered Organization | Christ Church Utd Methodist Church | Lincoln Heritage Council 205 | 4614 Brownsboro Rd | Louisville, KY 40207-1745 | | | | First Class Mail |
| Voting Party | Christ Church Winnetka | Attn: The Rev. Christopher Powell, Rector | 470 Maple Ave | Winnetka, IL 60093 | | | capowell430@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Church, Babylon | 12 Prospect St | Babylon, NY 11702 | | | | secretaryccbny@optonline.net | Email<br>First Class Mail |
| Voting Party | Christ Church, Bay Saint Louis, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | Christ Church, Bay Saint Louis, Mississippi | Attn: George Riviere | 912 S Beach Blvd | Bay St Louis, MS 39520 | | | georgeriviere@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Christ Church, Bronxville Ny | Attn: Jennifer Redman | 17 Sagamore Rd | Bronxville, NY 10708 | | | warden@ccbny.org | Email<br>First Class Mail |
| Voting Party | Christ Church, Huron, Ohio | Attn: Michael Floyd | 120 Ohio St | Huron, OH 44839 | | | christchurch@bex.net | Email<br>First Class Mail |
| Voting Party | Christ Church, Pittsford | Attn: Rev Dr Ronald B Young | 36 S Main St | Pittsford, NY 14534 | | | ronald@christchurchpittsford.com | Email<br>First Class Mail |
| Voting Party | Christ Church, Port Republic | 3100 Broomes Island Rd | Port Republic, MD 20676 | | | | info@christchurchcalvert.org | Email<br>First Class Mail |
| Voting Party | Christ Church, United Methodist, Inc | Attn: Shannon Herlihy Mcconnell | 4614 Brownsboro Rd | Louisville, KY 40207 | | | shannon@ccum.net | Email<br>First Class Mail |
| Voting Party | Christ Church, United Methodist, Inc | c/o Fultz Maddox Dickens Plc | Attn: Phillip A Martin | 101 S 5th St, 27th Fl | Louisville, KY 40202 | | shannon@ccum.net | Email<br>First Class Mail |
| Chartered Organization | Christ Church, Utd Church Of Christ | Pennsylvania Dutch Council 524 | 247 S Market St | Elizabethtown, PA 17022-2419 | | | | First Class Mail |
| Voting Party | Christ Church, Woodbury, Nj | Attn: Fr Brian K Burgess | 62 Delaware St | Woodbury, NJ 08096 | | | frburgess@christchurch.woodburynj.org | Email<br>First Class Mail |
| Voting Party | Christ Church: Fair Haven | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Christ Clarion Presbyterian Church | Seneca Waterways 397 | 415 Thornell Rd | Pittsford, NY 14534-9738 | | | | First Class Mail |
| Chartered Organization | Christ Community Church | National Capital Area Council 082 | 21660 Red Rum Dr | Ashburn, VA 20147-7521 | | | | First Class Mail |
| Chartered Organization | Christ Community Church | Middle Tennessee Council 560 | 1530 Woodland Ave | Cookeville, TN 38501-1372 | | | | First Class Mail |
| Chartered Organization | Christ Community Church | Istrouma Area Council 211 | P.O. Box 1113 | Denham Springs, LA 70727-1113 | | | | First Class Mail |
| Chartered Organization | Christ Community Church | Crossroads of America 160 | 13097 Allisonville Rd | Fishers, IN 46038-1023 | | | | First Class Mail |
| Chartered Organization | Christ Community Church | Middle Tennessee Council 560 | 1215 Hillsboro Rd | Franklin, TN 37069-4642 | | | | First Class Mail |
| Chartered Organization | Christ Community Church | Heart of America Council 307 | 1100 Kasold Dr | Lawrence, KS 66049-3418 | | | | First Class Mail |
| Chartered Organization | Christ Community Church | Greater Tampa Bay Area 089 | 1895 Overlook Dr | Winter Haven, FL 33884-1155 | | | | First Class Mail |
| Chartered Organization | Christ Community Church - Montreat | Daniel Boone Council 414 | 396 Geneva Pl | Montreat, NC 28757 | | | | First Class Mail |
| Voting Party | Christ Community Church (04350) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Christ Community Church Of The Nazarene | Heart of America Council 307 | 21385 College Blvd | Olathe, KS 66061-7342 | | | | First Class Mail |
| Chartered Organization | Christ Community Church Of The Nazarene | Longhouse Council 373 | 3644 Warners Rd | Syracuse, NY 13209-9603 | | | | First Class Mail |
| Chartered Organization | Christ Community Church, Milpitas | Silicon Valley Monterey Bay 055 | 1000 S Park Victoria Dr | Milpitas, CA 95035-6994 | | | | First Class Mail |
| Voting Party | Christ Community Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ Community United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ Community United Methodist Church (86736) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ Community United Methodist Church (86736) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Christ Community Utd Methodist | Grand Canyon Council 010 | 104 W Wern Ave | Avondale, AZ 85323 | | | | First Class Mail |
| Chartered Organization | Christ Community Utd Methodist Church | Yucca Council 573 | P.O. Box 24063 | El Paso, TX 79914-0063 | | | | First Class Mail |
| Voting Party | Christ Community Wesleyan Church | Attn: Todd Wood | 6275 Kenney Memorial Ln | Albany, OH 45710 | | | todd@ccwconline.com | Email<br>First Class Mail |
| Chartered Organization | Christ Congregational Church | Connecticut Rivers Council, Bsa 066 | 1075 Main St | Newington, CT 06111-2917 | | | | First Class Mail |
| Chartered Organization | Christ Congregational Church | National Capital Area Council 082 | 9525 Colesville Rd | Silver Spring, MD 20901-4843 | | | | First Class Mail |
| Chartered Organization | Christ Episc Ch Christ Lutheran Ch | Lincoln Heritage Council 205 | P.O. Box 1054 | Elizabethtown, KY 42702-1054 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Columbia-Montour 504 | 712 E 16th St | Berwick, PA 18603-2302 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Capitol Area Council 564 | P.O. Box 638 | Cedar Park, TX 78630-0638 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Hawkeye Area Council 172 | 220 40th St Ne | Cedar Rapids, IA 52402-5616 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Istrouma Area Council 211 | 120 S New Hampshire St | Covington, LA 70433-3500 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Circle Ten Council 571 | 534 W 10th St | Dallas, TX 75208-4720 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Great Lakes Fsc 272 | 120 N Military St | Dearborn, MI 48124-1035 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Atlanta Area Council 092 | 1210 Wooten Lake Rd Nw | Kennesaw, GA 30144-1347 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Great Trail 433 | 118 S Mantua St | Kent, OH 44240-3437 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Palmetto Council 549 | 534 Plantation Rd | Lancaster, SC 29720-5805 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Pacific Skyline Council 031 | 1040 Border Rd | Los Altos, CA 94024-4724 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Coastal Carolina Council 550 | 2304 N Hwy 17 | Mount Pleasant, SC 29466-9172 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Atlanta Area Council 092 | 400 Holcomb Bridge Rd | Norcross, GA 30071-2040 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Five Rivers Council, Inc 375, 1st St | Corning, NY 14830 | | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | North Florida Council 087 | 400 San Juan Dr | Ponte Vedra Beach, FL 32082-2838 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Hudson Valley Council 374 | 20 Carroll St | Poughkeepsie, NY 12601-4314 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Coastal Georgia Council 099 | 305 Wheeler St | Saint Marys, GA 31558-8431 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Lake Erie Council 440 | 3445 Warrensville Center Rd | Shaker Heights, OH 44122-5206 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Southeast Louisiana Council 214 | 1534 7th St | Slidell, LA 70458-2847 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Jersey Shore Council 341 | 157 Shore Rd | Somers Point, NJ 08244-2752 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | National Capital Area Council 082 | 8951 Courthouse Rd | Spotsylvania, VA 22553-2517 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Ozark Trails Council 306 | 601 E Walnut St | Springfield, MO 65806-2419 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Del Mar Va 081 | 830 Romancoke Rd | Stevensville, MD 21666-2790 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Black Warrior Council 006 | 605 Lurleen B Wallace Blvd N | Tuscaloosa, AL 35401-1712 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Great Trail 433 | 2627 Atlantic St Ne | Warren, OH 44483-4423 | | | | First Class Mail |
| Chartered Organization | Christ Episcopal Church | Northern Star Council 250 | 7305 Afton Rd | Woodbury, MN 55125-1501 | | | | First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Rev Douglas Moyer | 205 N 7th St | Stroudsburg, PA 18360 | | | vrubino@newmanwilliams.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | 6800 Oakland Mills Rd | Columbia, MD 21045 | | | | revmanny@christchurchcolumbia.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: The Reverend Noelle York-Simmons | 118 N Washington St | Alexandria, VA 22314 | | | rector@ccalex.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | 2000 Main St | Stratford, CT 06615 | | | | mompat101@aol.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: COO | 1412 Providence Rd | Charlotte, NC 28207 | | | mauneyw@christchurchcharlotte.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Michelle Roach | 151 W Church Ave | Longwood, FL 32750 | | | longwoodchristchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Kathy Pope | P.O. Box 298 | Glenrock, WY 82637 | | | kmpope7@hotmail.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | kmpope7@hotmail.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: James Howsmon | 162 S Main St | Oberlin, OH 44074 | | | jhowsmon@oberlin.edu | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | P.O. Box 570 | Sag Harbor, NY 11963 | | | | info@christchurchshny.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | 14 School St | Medway, MA 02053 | | | | info@cecmedway.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Hal Hayek | 220 40H St Ne | Cedar Rapids, IA 52402 | | | halh@christepiscopal.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | 703 S Main St | Jefferson, TX 75667 | | | | fr_john_himes@hotmail.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | 720 Riverside Ave | Adrian, MI 49221 | | | | edjohn@frontier.com | Email<br>First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Christ Episcopal Church | 15 W High St | Ballston Spa, NY 12020 | | | | djroyjrcpc@msn.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: David Powell | 2345 Grand Blvd, Ste 2200 | Kansas City, MO 64108 | | | david.powell@lathropgpm.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | 2100 N 2nd St | Clinton, IA 52732 | | | | christepiscopal2@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | 623 N 5th St | Burlington, IA 52601 | | | | christchurchonline@christchurchonline.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | 56 S Cliff St | Ansonia, CT 06401 | | | | christchurchans@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Sue Bauer | 7145 Fieldcrest Dr | Lockport, NY 14094 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Troy Lynn Preston | 33 E 1st St | Corning, NY 14830 | | | cepiscopal@yahoo.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | 601 E Walnut St | Springfield, MO 65806 | | | | cec@christepiscopalchurch.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | 206 Poplar St | Elizabethtown, KY 42701 | | | | bnbaker83@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: The Rev Alexander D Macphail, Rector | 1101 Franklin Rd Sw | Roanoke, VA 24016 | | | amachphail@christroanoke.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | 3520 W Whitestone Blvd | Cedar Park, TX 78613 | | | | admin@cectx.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Timothy C Quinnell | 57031 5th St | Calumet, MI 49913 | | | | First Class Mail |
| Voting Party | Christ Episcopal Church | 1521 N Patterson St | Valdosta, GA 31602 | | | | | First Class Mail |
| Voting Party | Christ Episcopal Church - North Hills | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church (Bethel) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church (Cambridge) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church (Cedar Key) | Attn: Jon Davis | P.O. Box 210 | Cedar Key, FL 32625 | | | frjondavisphd@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church (Cedar Key) | c/o Rogers Towers Pa | Attn: Betsy Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church (Denton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church (Island Pond) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church (Lincoln) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church (Montpelier) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church (Ponte Vedra Beach) | Thomas P. Reeder | 400 San Juan Dr | Ponte Vedra Beach, FL 32082 | | | treeder@christepiscopalchurch.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church (Ponte Vedra Beach) | Attn: Thomas P. Reeder | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church (Westerly) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Amelia Virginia | Attn: The Rev Michael Stone | 16401 Court St | P.O. Box 468 | Amelia, VA 23002 | | michaelstone51@verizon.net | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Cathedral Corp | c/o Ruder Ware Llsc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | | rosberg@ruderware.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Cathedral Corp | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | | First Class Mail |
| Voting Party | Christ Episcopal Church Clinton Parish Diocese Of Washington | Attn: Robert Lau | 8710 Old Branch Ave | Clinton, MD 20735 | | | christchurchclinton@verizon.net | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Corp | Attn: Marsha; Benjamin Day | 1210 Wooten Lake Rd | Kennesaw, GA 30144 | | | communications@christchurchkennesaw.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Covington, Louisiana | c/o Baker Donelson | Attn: Mark Mercante | 3 Sanctuary Blvd | Mandeville, LA 70471 | | mmercante@bakerdonelson.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Dallas | Attn: Fabian Villalobos | 534 W 10th St | Dallas, TX 75208 | | | christchurchdallas@att.net | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Dearborn Mi | 120 N Military | Dearborn, MI 48124 | | | | terri@christchurchdearborn.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church East Norwalk Ct | Attn: Clerk of the Vestry | 2 Emerson St | Norwalk, CT 06855 | | | rexdogwoof@aol.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Guilford | Attn: Randolph West | P.O. Box 574 | Guilford, CT 06437 | | | harrisoncec@snet.net | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church In Alameda, California | Attn: The Rev Stephen Mchale | 1700 Santa Clara Ave | Alameda, CA 94501 | | | stephen@christchurchalameda.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church In Los Altos, California | Attn: The Rev Claire Dietrich Ranna | 1040 Border Rd | Los Altos, CA 94024 | | | claire@ccla.us | Email<br>First Class Mail |
| Chartered Organization | Christ Episcopal Church Medway | Mayflower Council 251 | 14 School St | Medway, MA 02053-1306 | | | | First Class Mail |
| Voting Party | Christ Episcopal Church Of Bethany, Inc | Attn: The Rev Dr Robert Clements | 526 Amity Rd | Bethany, CT 06524 | | | office@christchurchbethany.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Of Bradenton, Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | dfogarty.ecf@srbp.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Of Bradenton, Inc | Attn: Robert Baker Rector | 4030 Manatee Ave W | Bradenton, FL 34205 | | | | First Class Mail |
| Voting Party | Christ Episcopal Church Of Kent, Oh | Attn: The Rev Julie Blake Fisher | 118 S Mantua St | Kent, OH 44240 | | | christchurchkent@att.net | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Of Kent, Ohio | Attn: Julie Blake Fisher | 118 S Mantua St | Kent, OH 44240 | | | christchurchkent@att.net | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Of Kent, Ohio | Attn: Rev Julie Blake Fisher | 118 S Mantua St | Kent, OH 44240 | | | christchurchkent@att.net | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church of Shaker Heights Ohio | 3445 Warrensville Ctr Rd | Shaker Heights, OH 44122 | | | | priest@cometochristchurch.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church of Shaker Heights Ohio | Attn: Mark Wilson Biggerman | 3655 Traver Rd | Shaker Heights, OH 44122 | | | Mark@mblegal.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Of Shaker Heights, Ohio | 3445 Warrensville Ctr Rd | Shaker Heights, OH 44122 | | | | priest@cometochristchurch.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Of Shaker Heights, Ohio | Attn: Mark Wilson Biggerman | 3655 Traver Rd | Shaker Heights, OH 44122 | | | mark@mblegal.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Of Warren Ohio | Attn: Rev J Jeffrey Baker | 2627 Atlantic St Ne | Warren, OH 44483 | | | finance@christchurchwarren.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Of Warren, Ohio | Attn: The Rev J Jeffrey Baker | 2627 Atlantic St, NE | Warren, OH 44483 | | | finance@christchurchwarren.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Sei Ko Kai In San Francisco, California | Attn: The Rev Debra Low-Skinner | 2140 Pierce St | San Francisco, CA 94115 | | | revdeb95008@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Spotsylvania | Attn: Daniel Edward Johnson | 8951 Courthouse Rd | Spotsylvania, VA 22553 | | | rector@christchurchspotsy.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church Tracy City Tn | Attn: The Rev Amy B Lamborn Stem | 213 1st Ave Nw | Winchester, TN 37398 | | | stemvicar@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church, Bluefield, Wv | Attn: Senior Warden | 200 Duhring St | Bluefield, WV 24701 | | | wstafford@brewstermorhous.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church, Clayton, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220 | | | riverparishes@twcny.rr.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church, Eastport | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmain.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church, Gardiner | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church, Hornell | Attn: Andrew Eklund | 118 Crosby St | Hornell, NY 14843 | | | eklundag@alfred.edu | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church, Hornell | 6 Center St | Hornell, NY 14843 | | | | christchurchhornell@yahoo.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church, Inc Of Slidell | 1534 7th St | Slidell, LA 70458 | | | | rector@christchurchslidell.net | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church, Inc. | Attn: Snr. Warden, Christ Episcopal Church Inc | 257 4th St | South Amboy, NJ 08879 | | | ChristChurchSouthAmboy@outlook.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church, Manlius, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | marthalberry@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church, Needham | 1132 Highland Ave | Needham, MA 02494 | | | | nick@ccneedham.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church, Poughkeepsie, Ny | Attn: Rev Susan Fortunato | 20 Carroll St | Poughkeepsie, NY 12601 | | | rector@christchurchpok.org | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church, Tuscaloosa, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | hgould@bankfirst.com | Email<br>First Class Mail |
| Voting Party | Christ Episcopal Church, Tuscaloosa, Al | Attn: Heyward Gould | 605 Lurleen B Wallace Blvd N | Tuscaloosa, AL 35401 | | | hgould@bankfirst.com | Email<br>First Class Mail |
| Chartered Organization | Christ Evangelical Lutheran Church | New Birth of Freedom 544 | 126 W Main St | Dallastown, PA 17313-1603 | | | | First Class Mail |
| Chartered Organization | Christ Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 125 E High St | Elizabethtown, PA 17022-1949 | | | | First Class Mail |
| Chartered Organization | Christ Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 61 N Grove St | Freeport, NY 11520-3039 | | | | First Class Mail |
| Chartered Organization | Christ Evangelical Lutheran Church | Mason Dixon Council 221 | 216 N Cleveland Ave | Hagerstown, MD 21740-5005 | | | | First Class Mail |
| Chartered Organization | Christ Evangelical Lutheran Church | Suffolk County Council Inc 404 | P.O. Box 205 | Islip Terrace, NY 11752-0205 | | | | First Class Mail |
| Chartered Organization | Christ Evangelical Lutheran Church | Laurel Highlands Council 527 | Elknud Ln | Johnstown, PA 15905 | | | | First Class Mail |
| Chartered Organization | Christ Evangelical Lutheran Church | Cradle of Liberty Council 525 | 700 Pennsylvania Ave | Oreland, PA 19075-1234 | | | | First Class Mail |
| Voting Party | Christ Evangelical Lutheran Church | Attn: Wade Sjogren | 35 Bank St | Bridgeton, NJ 08302 | | | wadesjogren@whibco.com | Email<br>First Class Mail |
| Voting Party | Christ Evangelical Lutheran Church | Attn: Christopher Nilsen | 337 Farview Ave | Paramus, NJ 07652 | | | christinparamus@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Christ Family Church | Cherokee Area Council 556 | 12070 Dayton Pike | Soddy Daisy, TN 37379-7518 | | | | First Class Mail |
| Voting Party | Christ Fellowship United Methodist Church | 10915 Shaenfield Rd | San Antonio, TX 78254 | | | | | First Class Mail |
| Voting Party | Christ First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ First Umc - Wasilla | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ First United Methodist Church - Jamestown, Ny | Attn: Kim Olofson | 663 Lakeview Ave | Jamestown, NY 14701 | | | c1stumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Christ First Utd Methodist Church | Allegheny Highlands Council 382 | 663 Lakeview Ave | Jamestown, NY 14701-3105 | | | | First Class Mail |
| Chartered Organization | Christ First Utd Methodist Church | Great Alaska Council 610 | 2749 S Old Knik Rd | Wasilla, AK 99654-4994 | | | | First Class Mail |
| Chartered Organization | Christ Hamilton Utd Lutheran Church | Minsi Trails Council 502 | 419 Bossardsville Rd | Stroudsburg, PA 18360-6888 | | | | First Class Mail |
| Voting Party | Christ Indianapolis United Methodist Church, Inc. | Attn: Business Administrator, Christ United Methodist | 8540 US 31 S | Indianapolis, IN 46227 | | | terri@cumc-indy.net | Email<br>First Class Mail |
| Voting Party | Christ Kettering UMC | Attn: Brian Law | 3440 Shroyer Rd | Kettering, OH 45429 | | | brian@christumc.org | Email<br>First Class Mail |
| Chartered Organization | Christ King Catholic School | Three Harbors Council 636 | 2604 N Swan Blvd | Milwaukee, WI 53226-1847 | | | | First Class Mail |
| Voting Party | Christ Korean Umc | 6144 Amboy Rd | Staten Island, NY 10309 | | | | jchoon67@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Christ Life Community | Middle Tennessee Council 560 | P.O. Box 529 | Smyrna, TN 37167-0529 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran | Simon Kenton Council 441 | 2314 E Main St | Bexley, OH 43209-2335 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran & School | Great Southwest Council 412 | 7701 Candelaria Rd Ne | Albuquerque, NM 87110-2752 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Minsi Trails Council 502 | 1245 Hamilton St | Allentown, PA 18102-4337 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Orange County Council 039 | 820 W Imperial Hwy | Brea, CA 92821-3808 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Sam Houston Area Council 576 | 1104 Carlee Dr | Brenham, TX 77833-5009 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Gamehaven 299 | 201 Frontage Rd Ne | Byron, MN 55920-1269 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Pathway To Adventure 456 | 60 55th St | Clarendon Hills, IL 60514-1475 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Middle Tennessee Council 560 | 2425 Kirkwood Rd | Clarksville, TN 37043-1331 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Glaciers Edge Council 620 | 220 S Main St | Deforest, WI 53532-1112 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Capitol Area Council 564 | 510 Luther Dr | Georgetown, TX 78628-8973 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Laurel Highlands Council 527 | P.O. Box 143 | Grantsville, MD 21536-0143 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Sioux Council 733 | 701 N Main Ave | Hartford, SD 57033-2178 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Minsi Trails Council 502 | 69 Main St | Hellertown, PA 18055-1742 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Denver Area Council 061 | 8997 S Broadway | Highlands Ranch, CO 80129-2337 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Buffalo Trace 156 | 131 S State Rd 56 | Jasper, IN 47546 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Minsi Trails Council 502 | 189 Church Rd | Jim Thorpe, PA 18229-2776 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Cradle of Liberty Council 525 | 1600 Sumneytown Pike | Kulpsville, PA 19443 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Bay Area Council 574 | P.O. Box 948 | Lake Jackson, TX 77566-0948 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Atlanta Area Council 092 | 176 W Sandtown Rd Sw | Marietta, GA 30064-2416 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Chippewa Valley Council 637 | 1306 Wilcox St | Menomonie, WI 54751-4624 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Southern Shores Fsc 783 | 4250 Page Ave | Michigan Center, MI 49254-1034 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Orange County Council 039 | 2715 E La Veta Ave | Orange, CA 92869-5108 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Heart of America Council 307 | 11720 Nieman Rd | Overland Park, KS 66210-4308 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Pathway To Adventure 456 | 41 S Rohlwing Rd | Palatine, IL 60074-6459 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Mississippi Valley Council 141 141 | 333 S 36th St | Quincy, IL 62305 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Northern Star Council 250 | 510 Germain St | Somerset, WI 54025 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Western Massachusetts Council 234 | 568 College Hwy | Southwick, MA 01077-9774 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Glaciers Edge Council 620 | 237 E Daley St | Spring Green, WI 53588-8029 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Glaciers Edge Council 620 | 700 County Rd B | Stoughton, WI 53589-3291 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | W.L.A.C.C. 051 | 25816 Tournament Rd | Valencia, CA 91355-2323 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Lasalle Council 165 | 2610 Campbell St | Valparaiso, IN 46385-2355 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Northeast Illinois 129 | 595 N Deerpath Dr | Vernon Hills, IL 60061-1801 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Christ Lutheran Church | Theodore Roosevelt Council 386 | 3384 Island Rd | Wantagh, NY 11793-3347 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Greater Los Angeles Area 033 | 311 S Citrus St | West Covina, CA 91791-2110 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Mid-America Council 326 | 517 8th St | Wisner, NE 68791-2347 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Northern New Jersey Council, Bsa 333 | 32 Pascack Rd | Woodcliff Lake, NJ 07677-8318 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Grand Columbia Council 614 | 5606 W Lincoln Ave | Yakima, WA 98908-2753 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church | Grand Canyon Council 010 | 2555 S Engler Ave | Yuma, AZ 85365-3216 | | | | First Class Mail |
| Voting Party | Christ Lutheran Church | Attn: Michael Winning | 189 Burr Rd | E Northport, NY 11731 | | | watrud@verizon.net | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church | Attn: Pastor | 2501 SW 320th St | Federal Way, WA 98023 | | | theolsenv@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church | Attn: Teri Guadioso | 25816 Tournament Rd | Santa Clarita, CA 91355 | | | teri@clcscv.org | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church | Attn: Council President | 66 S Main St | Manchester, PA 17345 | | | slammergg@yahoo.com | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church | c/o Reed Law Offices, Pc, Llo | Attn: Shayla Reed | 3032 S 87th St | Omaha, NE 68124 | | reed@reed-law-offices.com | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church | Attn: Dennis Alan Blauser | 396 Buhl Blvd | Sharon, PA 16148 | | | pemmett53@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church | Attn: Paul Emmett | 396 Buhl Blvd | Sharon, PA 16146 | | | pemmett53@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church | Attn: Mark L'Heureux | 4325 Sumner St | Lincoln, NE 68506 | | | mlheureux@christlincoln.org | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church | Attn: Darrell Raduechel, Treasurer | P.O. Box 35756 | Des Moines, IA 50315 | | | desmoinesclc@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church | Attn: David Roland Froemming | 250 S Grant St | Lancaster, WI 53813 | | | christelca@tds.net | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church | 2211 Mainland Rd | Harleysville, PA 19438 | | | | bkuhlen@christlc.org | Email<br>First Class Mail |
| Chartered Organization | Christ Lutheran Church - Lincoln | Cornhusker Council 324 | 4325 Sumner St | Lincoln, NE 68506-1165 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church Elca | Quivira Council, Bsa 198 | P.O. Box 347 | Eureka, KS 67045-0347 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church Men In Mission | Northern Lights Council 429 | 502 17th St Nw | Minot, ND 58703-1950 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church Of Capitol Hill | Northern Star Council 250 | 105 University Ave W | Saint Paul, MN 55103-2028 | | | | First Class Mail |
| Voting Party | Christ Lutheran Church Of Costa Mesa, Ca | Attn: Karen Culp | 760 Victoria St | Costa Mesa, CA 92627 | | | Karen.Culp@christcm.org | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church Of Costa Mesa, Ca | Attn: Karen Culp, Parish Administrator | 760 Victoria St | Costa Mesa, CA 92627 | | | Karen.culp@christcm.org | Email<br>First Class Mail |
| Chartered Organization | Christ Lutheran Church Of Federal Way | Pacific Harbors Council, Bsa 612 | 2501 SW 320th St | Federal Way, WA 98023-2515 | | | | First Class Mail |
| Voting Party | Christ Lutheran Church Of Long Beach California | 6500 E Stearns St | Long Beach, CA 90815 | | | | pjschallis@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church Of Visalia | 3830 W Tulare Ave | Visalia, CA 93277 | | | | office@clcvisalia.org | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church Of Woodcliff | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | Diana@DianaAndersonEsquire.com | Email<br>First Class Mail |
| Chartered Organization | Christ Lutheran Church Of Yakima | Grand Columbia Council 614 | 5606 W Lincoln Ave | Yakima, WA 98908-2753 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church On Capitol Hill | Northern Star Council 250 | 105 University Ave W | Saint Paul, MN 55103-2028 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Church Outreach Program | Minsi Trails Council 502 | 189 Church Rd | Jim Thorpe, PA 18229-2776 | | | | First Class Mail |
| Voting Party | Christ Lutheran Church, Hartford, Sd | Attn: Chad Madsen | 701 N Main Ave | Hartford, SD 57033 | | | chadmadsen@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church, Valparaiso, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Christ Lutheran Church, Woodside, Queens | Attn: Joshua Hollmann | 33-57 58th St | Woodside, NY 11377 | | | Joshua.hollmann@concordia-ny.edu | Email<br>First Class Mail |
| Chartered Organization | Christ Lutheran Men In Mission | Northern Lights Council 429 | 502 17th St Nw | Minot, ND 58703-1950 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran Ministries | Orange County Council 039 | 760 Victoria St | Costa Mesa, CA 92627-2968 | | | | First Class Mail |
| Chartered Organization | Christ Lutheran School | Mid-America Council 326 | 511 S 5th St | Norfolk, NE 68701-5278 | | | | First Class Mail |
| Chartered Organization | Christ Memorial Lutheran Church | Greater St Louis Area Council 312 | 5252 S Lindbergh Blvd | Saint Louis, MO 63126-3519 | | | | First Class Mail |
| Voting Party | Christ Memorial Lutheran Church | Attn: Treasurer | 13501 Sunset Trl | Plymouth, MN 55441 | | | dave_erstad@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Christ Memorial Lutheran Church Lcms | Sam Houston Area Council 576 | 14200 Memorial Dr | Houston, TX 77079-6702 | | | | First Class Mail |
| Chartered Organization | Christ Memorial Presbyterian Church | Baltimore Area Council 220 | 6410 Amherst Ave | Columbia, MD 21046-1059 | | | | First Class Mail |
| Chartered Organization | Christ Methodist & Presbyterian Utd | Cascade Pacific Council 492 | 412 Clay St W | Monmouth, OR 97361-1911 | | | | First Class Mail |
| Chartered Organization | Christ Methodist Church | Twin Rivers Council 364 | Bay St | Glens Falls, NY 12801 | | | | First Class Mail |
| Chartered Organization | Christ Our King Church | Coastal Carolina Council 550 | 1122 Russell Dr | Mount Pleasant, SC 29464-4010 | | | | First Class Mail |
| Voting Party | Christ Our King Presbyterian Church | Attn: Alan D Cushen | 10 Lexington Rd | Bel Air, MD 21014 | | | communication@christourking.net | Email<br>First Class Mail |
| Voting Party | Christ Our King Presbyterian Church | 10 Lexington Rd | Bel Air, MD 21014 | | | | communication@christourking.net | Email<br>First Class Mail |
| Chartered Organization | Christ Our Light Church | Twin Rivers Council 364 | 15 Exchange St | Albany, NY 12205-3307 | | | | First Class Mail |
| Chartered Organization | Christ Our Redeemer Catholic Church | Gulf Coast Council 773 | 1028 White Point Rd | Niceville, FL 32578-4218 | | | | First Class Mail |
| Chartered Organization | Christ Our Savior Lutheran Church | Great Alaska Council 610 | 1612 Oceanview Dr | Anchorage, AK 99515-3911 | | | | First Class Mail |
| Chartered Organization | Christ Our Savior Lutheran Church | Longs Peak Council 062 | 640 Alpine St | Longmont, CO 80504-4637 | | | | First Class Mail |
| Chartered Organization | Christ Presbyterian Church | Southwest Florida Council 088 | 515 Upper Manatee River Rd Ne | Bradenton, FL 34212-8909 | | | | First Class Mail |
| Chartered Organization | Christ Presbyterian Church | Northern Star Council 250 | 6901 Normandale Rd | Edina, MN 55435-1510 | | | | First Class Mail |
| Chartered Organization | Christ Presbyterian Church | Glaciers Edge Council 620 | 444 E Gorham St | Madison, WI 53703 | | | | First Class Mail |
| Chartered Organization | Christ Presbyterian Church | Crossroads of America 160 | 7879 N Carroll Rd | Mccordsville, IN 46055 | | | | First Class Mail |
| Chartered Organization | Christ Presbyterian Church | Dan Beard Council, Bsa 438 | 5657 Pleasant View Dr | Milford, OH 45150-2836 | | | | First Class Mail |
| Chartered Organization | Christ Presbyterian Church | Middle Tennessee Council 560 | 2323 Old Hickory Blvd | Nashville, TN 37215-5311 | | | | First Class Mail |
| Chartered Organization | Christ Presbyterian Church | Central Florida Council 083 | 1035 W Granada Blvd | Ormond Beach, FL 32174-9169 | | | | First Class Mail |
| Chartered Organization | Christ Presbyterian Church | Marin Council 035 | 620 Del Ganado Rd | San Rafael, CA 94903-2306 | | | | First Class Mail |
| Voting Party | Christ Presbyterian Church (U.S.A) Of Tallahassee, Florida, | 2317 Bannerman Rd | Tallahassee, FL 32312 | | | | lbfaragasso@henryblaw.com | Email<br>First Class Mail |
| Chartered Organization | Christ Presbyterian Church Usa | Suwannee River Area Council 664 | 2317 Bannerman Rd | Tallahassee, FL 32312-9045 | | | | First Class Mail |
| Chartered Organization | Christ Prince Of Peace | Moraine Trails Council 500 | 718 4th Ave | Ford City, PA 16226-1103 | | | | First Class Mail |
| Chartered Organization | Christ Prince Of Peace Church | Greater St Louis Area Council 312 | 415 Weidman Rd | Manchester, MO 63011-4431 | | | | First Class Mail |
| Chartered Organization | Christ School | Daniel Boone Council 414 | 500 Christ School Rd | Arden, NC 28704-9570 | | | | First Class Mail |
| Chartered Organization | Christ Temple Apostolic Church | Mobile Area Council-Bsa 004 | 801 Virginia St | Mobile, AL 36603-1217 | | | | First Class Mail |
| Voting Party | Christ The Cornerstone | Attn: Daniel Carroll | 3135 Summit Bridge Rd | Bear, DE 19701 | | | dcarroll@ctcde.net | Email<br>First Class Mail |
| Voting Party | Christ The Cornerstone Lutheran Church | Attn: Tom Meyer | 9028 Westmore Rd | San Diego, CA 92126 | | | tlmeyer45@att.net | Email<br>First Class Mail |
| Chartered Organization | Christ The Divine Teacher Catholic Acad | Laurel Highlands Council 527 | 207 Brilliant Ave | Pittsburgh, PA 15215 | | | | First Class Mail |
| Chartered Organization | Christ The Good Shepard Catholic Church | Water and Woods Council 782 | 2445 N Charles St | Saginaw, MI 48602-5009 | | | | First Class Mail |
| Chartered Organization | Christ The Good Shepherd Catholic Church | Sam Houston Area Council 576 | 18511 Klein Church Rd | Spring, TX 77379-4945 | | | | First Class Mail |
| Chartered Organization | Christ The Good Shepherd Lutheran Church | Cascade Pacific Council 492 | 4440 State St | Salem, OR 97301-5457 | | | | First Class Mail |
| Chartered Organization | Christ The Good Shepherd Lutheran Church | Silicon Valley Monterey Bay 055 | 1550 Meridian Ave | San Jose, CA 95125-5319 | | | | First Class Mail |
| Voting Party | Christ The Good Shepherd Lutheran Church | Attn: Eric Norland | 1435 Koll Cir, Ste 106 | San Jose, CA 95112 | | | eric@norlandlaw.com | Email<br>First Class Mail |
| Chartered Organization | Christ The Good Shepherd Parish | Garden State Council 690 | 1655 Magnolia Rd | Vineland, NJ 08361-6536 | | | | First Class Mail |
| Chartered Organization | Christ The Incarnate Word Catholic Ch | Sam Houston Area Council 576 | 8503 S Kirkwood Rd | Houston, TX 77099-4056 | | | | First Class Mail |
| Chartered Organization | Christ The King | Inland Northwest Council 611 | 1700 E Pennsylvania Ave | Coeur D Alene, ID 83814-5563 | | | | First Class Mail |
| Chartered Organization | Christ The King | Three Harbors Council 636 | 7750 N 60th St | Milwaukee, WI 53223-4107 | | | | First Class Mail |
| Voting Party | Christ The King | c/o Christ the King Episcopal Church | 6400 N Socrum Loop Rd | Lakeland, FL 33810 | | | joann@ctklakeland.com | Email<br>First Class Mail |
| Chartered Organization | Christ The King Catholic Ch Little Rock | Quapaw Area Council 018 | 4000 N Rodney Parham Rd | Little Rock, AR 72212-2443 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Ch Madisonville | Lincoln Heritage Council 205 | 1600 Kingsway Dr | Madisonville, KY 42431-5826 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church | Atlanta Area Council 092 | 2699 Peachtree Rd Ne | Atlanta, GA 30305-3666 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church | Norwela Council 215 | 425 Mccormick St | Bossier City, LA 71111-4635 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church | Rio Grande Council 775 | 2255 Southmost Rd | Brownsville, TX 78521-3760 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church | Circle Ten Council 571 | 8017 Preston Rd | Dallas, TX 75225-6304 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church | Buffalo Trace 156 | P.O. Box 156 | Ferdinand, IN 47532-0156 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church | North Florida Council 087 | 742 Arlington Rd N | Jacksonville, FL 32211-7306 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church | Grand Canyon Council 010 | 1551 E Dana Ave | Mesa, AZ 85204-1229 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church | Northern Star Council 250 | 5029 Zenith Ave S | Minneapolis, MN 55410-2115 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church | Mt Diablo-Silverado Council 023 | 199 Brandon Rd | Pleasant Hill, CA 94523-3220 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church | Blue Mountain Council 604 | 1111 Stevens Dr | Richland, WA 99354-3360 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church | Greater St Louis Area Council 312 | 7324 Balson Ave | Saint Louis, MO 63130-2901 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church | Greater Tampa Bay Area 089 | 821 S Dale Mabry Hwy | Tampa, FL 33609-4410 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church | Southeast Louisiana Council 214 | 535 Deerfield Rd | Terrytown, LA 70056-2811 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church | Jayhawk Area Council 197 | 5973 SW 25th St | Topeka, KS 66614-1972 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Church - Gering | Longs Peak Council 062 | P.O. Box 33 | Gering, NE 69341-0033 | | | | First Class Mail |
| Voting Party | Christ The King Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Christ The King Catholic Men'S Group | Longs Peak Council 062 | P.O. Box 33 | Gering, NE 69341-0033 | | | | First Class Mail |
| Chartered Organization | Christ The King Catholic Parish | Cascade Pacific Council 492 | 7414 SE Michael Dr | Portland, OR 97222-1426 | | | | First Class Mail |
| Chartered Organization | Christ The King Church | Northeastern Pennsylvania Council 501 | 417 Main St | Eynon, PA 18403-1245 | | | | First Class Mail |
| Chartered Organization | Christ The King Church | Baltimore Area Council 220 | 126 Dorsey Rd | Glen Burnie, MD 21061-3247 | | | | First Class Mail |
| Chartered Organization | Christ The King Church | Mid-America Council 326 | 654 S 86th St | Omaha, NE 68114-4214 | | | | First Class Mail |
| Chartered Organization | Christ The King Church | Cradle of Liberty Council 525 | 3252 Chesterfield Rd | Philadelphia, PA 19114-1524 | | | | First Class Mail |
| Voting Party | Christ The King Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | msgr.joseph.lamorte@archny.org | Email<br>First Class Mail |
| Chartered Organization | Christ The King Church Of East Bay | President Gerald R Ford 781 | 3801 Shore Rd | Williamsburg, MI 49690 | | | | First Class Mail |
| Chartered Organization | Christ The King Church Of East Bay | President Gerald R Ford 781 | P.O. Box 95 | Williamsburg, MI 49690-0095 | | | | First Class Mail |
| Chartered Organization | Christ The King Episcopal Church | Colonial Virginia Council 595 | 4109 Big Bethel Rd | Yorktown, VA 23693-3821 | | | | First Class Mail |
| Voting Party | Christ The King Episcopal Church | 6400 N Socrum Loop Rd | Lakeland, FL 33809 | | | | joanntatlian@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ The King Episcopal Church | 15325 Bellaire Blvd | Houston, TX 77083 | | | | contactckec@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ The King Episcopal Church | Attn: David Nelson | 19330 Pinehurst Trail Dr | Humble, TX 77346 | | | bgchaplain@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ The King Episcopal Church | Attn: Thomas Erskine Haynes | 4109 Big Bethel Rd | Tabb, VA 23693 | | | | First Class Mail |
| Voting Party | Christ The King Glen Burnie Roman Catholic Congregation, | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Mid-America Council 326 | 7308 S 42nd St | Bellevue, NE 68147-1002 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Chief Seattle Council 609 | 3730 148th Ave Se | Bellevue, WA 98006-1659 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Northern Star Council 250 | 8600 Fremont Ave S | Bloomington, MN 55420-2600 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Occoneechee 421 | 600 Walnut St | Cary, NC 27511-4224 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Inland Northwest Council 611 | 5350 N 4th St | Coeur D Alene, ID 83815-9210 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Pikes Peak Council 060 | 950 Vindicator Dr | Colorado Springs, CO 80919-3615 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Indian Waters Council 553 | 7239 Patterson Rd | Columbia, SC 29209-2625 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Potawatomi Area Council 651 | 1600 N Genesee St | Delafield, WI 53018-1202 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Great Southwest Council 412 | 495 Florida Rd | Durango, CO 81301-4730 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | San Francisco Bay Area Council 028 | 1301 Mowry Ave | Fremont, CA 94538-1701 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | National Capital Area Council 082 | 10550 Georgetown Pike | Great Falls, VA 22066-2416 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Northern Star Council 250 | 1040 S Grade Rd Sw | Hutchinson, MN 55350 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Bay-Lakes Council 635 | 440 Stoneville Rd | Ishpeming, MI 49849-2931 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Southeast Louisiana Council 214 | 1001 W Esplanade Ave | Kenner, LA 70065-2731 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Greater Tampa Bay Area 089 | 11220 Oakhurst Rd | Largo, FL 33774-4447 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Twin Valley Council Bsa 283 | 222 Pfau St | Mankato, MN 56001-5253 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Northern Lights Council 429 | 1900 14th St S | Moorhead, MN 56560-4520 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Northern Star Council 250 | 1900 7th St Nw | New Brighton, MN 55112-6533 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Golden Empire Council 047 | 5811 Walnut Ave | Orangevale, CA 95662-4821 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Greater Los Angeles Area 033 | 2706 W 182nd St | Torrance, CA 90504-5229 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Alamo Area Council 583 | 1129 Pat Booker Rd | Universal City, TX 78148-3901 | | | | First Class Mail |
| Chartered Organization | Christ The King Lutheran Church | Dan Beard Council, Bsa 438 | 7393 Dimmick Rd | West Chester, OH 45069-4231 | | | | First Class Mail |
| Voting Party | Christ The King Lutheran Church | Attn: Treasurer | 3803 W Lake Houston Pkwy | Kingwood, TX 77339 | | | nickfewing@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ The King Lutheran Church | Attn: Michael Haas | 1700 E Pennsylvania Ave | Coeur D'Alene, ID 83814 | | | mike@ctkcda.com | Email<br>First Class Mail |
| Voting Party | Christ The King Lutheran Church Incorporated | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Christ The King Lutheran Church Of Cary, North Carolina, Inc | Attn: Business Manager | P.O. Box 164 | Cary, NC 27512 | | | jflem732@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ The King Lutheran Of Largo, Inc | 11220 Oakhurst Rd | Largo, FL 33774 | | | | office@ctklm.org | Email<br>First Class Mail |
| Chartered Organization | Christ The King Lutheran School | Great Lakes Fsc 272 | 15600 Trenton Rd | Southgate, MI 48195-2063 | | | | First Class Mail |
| Chartered Organization | Christ The King Men'S Club | Abraham Lincoln Council 144 | 1930 Barberry Dr | Springfield, IL 62704-4113 | | | | First Class Mail |
| Chartered Organization | Christ The King Parish | Mayflower Council 251 | 54 Lyman St | Brockton, MA 02302-3121 | | | | First Class Mail |
| Chartered Organization | Christ The King Parish | Daniel Webster Council, Bsa 330 | 72 S Main St | Concord, NH 03301-4830 | | | | First Class Mail |
| Chartered Organization | Christ The King Parish | Baltimore Area Council 220 | 126 Dorsey Rd | Glen Burnie, MD 21061-3247 | | | | First Class Mail |
| Chartered Organization | Christ The King Parish | Narragansett 546 | 180 Old North Rd | Kingston, RI 02881-1415 | | | | First Class Mail |
| Chartered Organization | Christ The King Parish | Cape Cod and Islands Cncl 224 | P.O. Box 1800 | Mashpee, MA 02649-1800 | | | | First Class Mail |
| Chartered Organization | Christ The King Parish | Tidewater Council 596 | 1803 Columbia Ave | Norfolk, VA 23509-1200 | | | | First Class Mail |
| Chartered Organization | Christ The King Parish Council | Southern Sierra Council 030 | 1800 Bedford Way | Bakersfield, CA 93308-2528 | | | | First Class Mail |
| Chartered Organization | Christ The King Parish Council | Middle Tennessee Council 560 | 3001 Belmont Blvd | Nashville, TN 37212-6001 | | | | First Class Mail |
| Voting Party | Christ The King Rc Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Christ The King Roman Catholic Church | Blue Grass Council 204 | 299 Colony Blvd | Lexington, KY 40502-2322 | | | | First Class Mail |
| Chartered Organization | Christ The King Roman Catholic Church | Lasalle Council 165 | 52473 Indiana State Route 933 | South Bend, IN 46637-3853 | | | | First Class Mail |
| Chartered Organization | Christ The King Roman Catholic Church | Erie Shores Council 460 | 4100 Harvest Ln | Toledo, OH 43623-4312 | | | | First Class Mail |
| Chartered Organization | Christ The King Roman Catholic Church | Narragansett 546 | 130 Legris Ave | West Warwick, RI 02893-2944 | | | | First Class Mail |
| Chartered Organization | Christ The King Roman Catholic Church | Westchester Putnam 388 | 740 N Broadway | Yonkers, NY 10701-1543 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Christ The King Roman Catholic Church | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Christ The King Roman Catholic Church Gretna Louisiana | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley | New Orleans, LA 70125 | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | Christ The King School | South Plains Council 694 | 4011 54th St | Lubbock, TX 79413-4614 | | | | First Class Mail |
| Voting Party | Christ The King Seminary | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | Christ The King Spiritual Life Center | Twin Rivers Council 364 | 575 Burton Rd | Greenwich, NY 12834-7912 | | | | First Class Mail |
| Voting Party | Christ The King, Glen Burnie,Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Christ The Lord Lutheran Church | Northeast Georgia Council 101 | 1001 Duluth Hwy | Lawrenceville, GA 30043-7309 | | | | First Class Mail |
| Voting Party | Christ The Lord Lutheran Church | 12N462 Tina Trl | Elgin, IL 60124 | | | | stousey@elginlawyer.com | Email<br>First Class Mail |
| Chartered Organization | Christ The Redeemer Catholic Church | Northeast Georgia Council 101 | 8875 Stone River Dr | Gainesville, GA 30506-4859 | | | | First Class Mail |
| Chartered Organization | Christ The Redeemer Catholic Church | Sam Houston Area Council 576 | 11507 Huffmeister Rd | Houston, TX 77065-1051 | | | | First Class Mail |
| Voting Party | Christ The Redeemer Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | Christ The Savior Lutheran Church | Denver Area Council 061 | 1092 S Nome St | Aurora, CO 80012-3250 | | | | First Class Mail |
| Chartered Organization | Christ The Servant Lutheran Church | Circle Ten Council 571 | 821 S Greenville Ave | Allen, TX 75002-3312 | | | | First Class Mail |
| Chartered Organization | Christ The Servant Lutheran Church | Las Vegas Area Council 328 | 2 S Pecos Rd | Henderson, NV 89074-6366 | | | | First Class Mail |
| Voting Party | Christ The Shepherd Lutheran Church | Attn: Ralph Folkerts | 4655 Webb Bridge Rd | Alpharetta, GA 30005 | | | business_manager@cts.org | Email<br>First Class Mail |
| Chartered Organization | Christ The Vine Lutheran Church | Cascade Pacific Council 492 | 18677 SE Hwy 212 | Damascus, OR 97089-2703 | | | | First Class Mail |
| Chartered Organization | Christ Ucc | Minsi Trails Council 502 | 109 S Chestnut St | Bath, PA 18014-1003 | | | | First Class Mail |
| Voting Party | Christ Umc | Attn: Gabriela Garcia | 207 Haverhill St | Lawrence, MA 01840 | | | revgarcia.gg@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ Umc | 6818 W Grace St | Richmond, VA 23226 | | | | christumcrva@aol.com | Email<br>First Class Mail |
| Voting Party | Christ Umc (178905) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ Umc (4550) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ UMC Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ Umc Jacobus (184724) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ Umc Of Lincoln | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ Umc Of Yorkana (09701) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ Umc Of Yorkana (09701) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ Umc Sterling | 104 S 4th St | Sterling, CO 80751 | | | | office.sterlingcumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ UMC-Neptune Beach (400 Penman Rd, Neptune Beach, FL) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ United Church Of Christ | Attn: Colin C. Clark | 26 N 14th St | Belleville, IL 62220 | | | ltinge.cucc@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Christ | Jane Susan Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | jeesley@christumc.cc | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Mark Stephens | 811 West Broadway St | Mayfield, KY 42066 | | | wktp76@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Treasurer, Christ United Methodist Church | 3625 W 138th St | Cleveland, OH 44111 | | | treasurer@christumc.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Tr Cook | 6000 Old Canton Rd | Jackson, MS 39211 | | | tr.cook@christunitedjxn.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Treasurer | 200 Chapel Dr | Mcminnville, TN 37110 | | | sommer.worley@tnumc.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Treasurer | 470 E Broadway St | Alliance, OH 44601 | | | secretary@CUMCAlliance.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Susie Burgess | 4630 Ashforth Way | Owings Mills, MD 21117 | | | Sburgess4630@aol.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | 900 4th St Sw | Washington, DC 20024 | | | | Sburgess4630@aol.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Roland Huysman | 3300 Austin Pkwy | Sugar Land, TX 77479 | | | roro@christchurchsl.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Rev Garvin Warden | 2291 Kingstown Rd | P.O. Box 1608 | Kingston, RI 02881 | | revcumcri@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Russell Butler | 2375 E 3300 S | Salt Lake City, UT 84109 | | | pastorrusty@christumcutah.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Morris Lloyd Roebuck | 50 St Emanuel St | Mobile, AL 36602 | | | mlroebuck@aol.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Becky Hall | 8645 E Brainerd Rd | Chattanooga, TN 37421 | | | ministries@christchurchchatt.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Business Administrator | 2330 W 41st St | Davenport, IA 52806 | | | michellemenke@christchurchdavenport.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Pastor Mark Kilbourne | 7535 Maynardville Hwy | Knoxville, TN 37938 | | | mark@christumcknox.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Lyndall G Demers | 135 Main St | Lancaster, NH 03584 | | | lademers35@hotmail.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Kristin J. Iseman | 1020 S Valley Forge Rd | Lansdale, PA 19446 | | | kristin.iseman@cumclansdale.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Jeanne Nobbs | 2900 9th Ave S | P.O. Box 6303 | Great Falls, MT 59406 | | jnobbs@bresnan.net | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Pastor | 301 E Drake Rd | Port Collins, CO 80526 | | | info@cumc-fc.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Jerry House | 4201 State Hwy 6 S | College Station, TX 77845 | | | info@christ-umc.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Treasurer | 4488 Poplar Ave | Memphis, TN 38117 | | | finance@cumcmemphis.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Diane Garfield, Administrative Council Chair | 65 Bedford Rd N | Battle Creek, MI 49037 | | | diane.garfield@comcast.net | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Debbie L. Nelson | 215 N Fulton St | Wauseon, OH 43567 | | | debbiecumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Denis Brichford | 800 Market St | Chapel Hill, NC 27516 | | | dbrichford@christmethodist.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Twanda Prioleau | 2005 Chase St | Baltimore, MD 21213 | | | cumchurch@verizon.net | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Twanda Evette Prioleau | 2005 E Chase St | Baltimore, MD 21213 | | | cumchurch@verizon.net | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | 200 Hazelnut Hill Rd | Groton, CT 06340 | | | | ChurchOffice@christumcgroton.comcastbiz.net | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Rev Mark J Goin | 1204 Crabapple Dr | Shreveport, LA 71078 | | | churchadmin@christ-umc.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Christy Burton | 14506 E 39th St | Independence, MO 64055 | | | church.office@icumc.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | 1868 S Poplar St | Casper, WY 32601 | | | | christumccasper@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Alexander W Hunter | P.O. Box 701 | Northampton, MA 01062 | | | christnorthampton@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Rev Chad Sayers | 633 Linwood Ave | Olean, NY 14760 | | | Chad@christumcolean.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Carla Schank, Treasurer | 1868 S Poplar | Casper, WY 82601 | | | ccolesch@live.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Juhye Hahn | 51 Violet Dr | Beacon, NY 12508 | | | beaconchristumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Juhye Hahn | 51 Violet Dr | Beacon, NY 12508 | | | beaconchristumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Brenda Bussman | 3515 S Harvard Ave | Tulsa, OK 74135 | | | bbussman@cumctulsa.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Louann P Mclain | 511 Russell Pkwy | Warner Robins, GA 31088 | | | admin@christunited.net | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church | Attn: Lyndall G Demers | 112 Middle St, Apt 2 | Lancaster, NH 03584 | | | | First Class Mail |
| Voting Party | Christ United Methodist Church | 7795 Babcock St | Palm Bay, FL 32909 | | | | | First Class Mail |
| Voting Party | Christ United Methodist Church - Farmers Branch, Texas | Attn: Steve Smith, Chairperson - Board of Trustees | 2807 Valwood Pkwy | Dallas, TX 75234 | | | STEVE.SMITH1460@GMAIL.COM | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church - Jersey City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church - N Lehigh Acres | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church - Portland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church (04620) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church (100680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church (101206) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church (189247) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church (189965) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church (32103710) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church (40453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church (89227) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church (99192) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church (Brooklyn) | Attn: Rev. Dr Gabriel Akinbode | 673 45th St | Brooklyn, NY 11220 | | | umc4christ@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church Carolina Forest, Inc. | Attn: Kay G Crowe | P.O. Box 8448 | Columbia, SC 29202 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church Gastonia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church High Point | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church Of Elmhurst | 920 Swain Ave | Elmhurst, IL 60126 | | | | pastor@christumcelmhurst.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church Of Fort Worth, Texas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church Of Fort Worth, Texas | 3301 Sycamore School Rd | Ft Worth, Tx | | | | | First Class Mail |
| Voting Party | Christ United Methodist Church Of Locke And Moravia | Attn: Treasurer | 36 Church St | Moravia, NY 13118 | | | bethie_d@yahoo.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church Of Mayfield, Ky | Attn: Mark Stephens | 1322 West Broadway | Mayfield, KY 42066 | | | wktp76@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church Of Staten Island | 1890 Forest Ave | Staten Island, NY 10303 | | | | | First Class Mail |
| Voting Party | Christ United Methodist Church Of The Illinois Quad Cities | 3801 7th St | East Moline, IL 61244 | | | | office@christchurcheastmoline.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church Of Washington Indiana, Inc. | Attn: Treasurer | 104 N Meridian St | Washington, IN 47501 | | | christ_umc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church Of Williamson County | Attn: Treasurer of Christ Umc | 508 Franklin Rd | Franklin, TN 37069 | | | michael@christumcfranklin.org | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church Stockdale Tx | Attn: Diana Higginbotham | P.O. Box 247 | Stockdale, TX 78160 | | | cumc78160@yahoo.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church, Belle Plaine, Iowa | Attn: Finance Chairperson, Christ United Methodist Chu | 708 15th St, P.O. Box 213 | Belle Plaine, IA 52208 | | | bpcumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church, Plano | Attn: Kim Hill | 3101 Coit Rd | Plano, TX 75075 | | | kim@cumc.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church, Texarkana | Attn: Mary Jansen | 5204 S Rondo Rd | Texarkana, AR 71854 | | | christchurch@christchurchtxk.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church, Wheeling, Wv | Attn: Treasurer | 1232 National Rd | Wheeling, WV 26003 | | | | First Class Mail |
| Voting Party | Christ United Methodist Church,Fort Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church: Amherst | Attn: Gregg Maliken, Treasurer Christ Umc | 350 Saratoga Rd | Amherst, NY 14226 | | | g_s_mali@yahoo.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Christ United Methodist Church-Weirton | Attn: Pastor Carol Mckay | P.O. Box 2149 | Weirton, WV 26062 | | | smstangel@aol.com | Email<br>First Class Mail |
| Voting Party | Christ United Methodist Church-Weirton, Wv Pastor Carol Mckay | P.O. Box 2149 | Weirton, WV 26062 | | | | c.ed.powell@comcast.net | Email<br>First Class Mail |
| Voting Party | Christ United Presbyterian Church | Attn: Clerk of Session | 1700 Sutter St | San Francisco, CA 94115 | | | pastor@cupc.org | Email<br>First Class Mail |
| Voting Party | Christ United Presbyterian Church Of San Diego | Attn: Gail Barrett | 3025 Fir St, | San Diego, CA 92102 | | | gbarrett@cupcsd.org | Email<br>First Class Mail |
| Chartered Organization | Christ Unity Church Of Sacramento | Golden Empire Council 047 | 9249 Folsom Blvd | Sacramento, CA 95826-2503 | | | | First Class Mail |
| Chartered Organization | Christ Utd Baptist Fellowship | West Tennessee Area Council 559 | 5774 Millsfield Hwy | Dyersburg, TN 38024-6859 | | | | First Class Mail |
| Chartered Organization | Christ Utd Church | Sam Houston Area Council 576 | 14207 Telge Rd | Cypress, TX 77429-4627 | | | | First Class Mail |
| Chartered Organization | Christ Utd Church Of Christ | Minsi Trails Council 502 | P.O. Box 187 | Conyngham, PA 18219-0187 | | | | First Class Mail |
| Chartered Organization | Christ Utd Evan Lutheran Church | Columbia-Montour 504 | 116 Church St | Catawissa, PA 17820-1108 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Buckeye Council 436 | 1140 Claremont Ave | Ashland, OH 44805-3716 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Water and Woods Council 782 | 3322 E Huron Rd | Au Gres, MI 48703-9347 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Simon Kenton Council 441 | 700 S Main St | Baltimore, OH 43105-9351 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Hudson Valley Council 374 | 60 Union St | Beacon, NY 12508 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Laurel Highlands Council 527 | 44 Highland Rd | Bethel Park, PA 15102-1806 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Lincoln Heritage Council 205 | 716 Cave Mill Rd | Bowling Green, KY 42104-4686 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Cradle of Liberty Council 525 | 600 E Dutton Mill Rd | Brookhaven, PA 19015-1028 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Randolph | 29470 Gaylord Ave | Cannon Falls, MN 55009-9223 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Mecklenburg County Council 415 | 8020 Bellhaven Blvd | Charlotte, NC 28216-1156 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Del Mar Va 081 | 6253 Church St | Chincoteague, VA 23336-2454 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Sam Houston Area Council 576 | 4203 State Hwy 6 S | College Station, TX 77845-8967 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Greater St Louis Area Council 312 | 1503 N Summit Ave | Decatur, IL 62526-3405 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Illowa Council 133 | 3801 7th St | East Moline, IL 61244-3506 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Three Fires Council 127 | 920 S Swain Ave | Elmhurst, IL 60126-4968 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | French Creek Council 532 | 2615 W 32nd St | Erie, PA 16506-3349 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | National Capital Area Council 082 | 7600 Ox Rd | Fairfax Station, VA 22039-2527 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Washington Crossing Council 777 | 501 Wistar Rd | Fairless Hills, PA 19030-4103 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Circle Ten Council 571 | 2807 Valwood Pkwy | Farmers Branch, TX 75234-3531 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Longhorn Council 662 | 3301 Sycamore School Rd | Fort Worth, TX 76123-3029 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Longhorn Council 662 | 3301 Sycamore School Rd | Fort Worth, TX 76123-3029 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Piedmont Council 420 | 3415 Union Rd | Gastonia, NC 28056-7051 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Old N State Council 070 | 410 N Holden Rd | Greensboro, NC 27410-5620 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Piedmont Council 420 | 2416 Zion Church Rd | Hickory, NC 28602-7116 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Heart of America Council 307 | 14506 E 39th St S | Independence, MO 64055-4228 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Crossroads of America 160 | 8540 US 31 S | Indianapolis, IN 46227-0971 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Simon Kenton Council 441 | 150 Portsmouth St | Jackson, OH 45640-1666 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | New Birth of Freedom 544 | 202 N Main St | Jacobus, PA 17407-1008 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Miami Valley Council, Bsa 444 | 3440 Shroyer Rd | Kettering, OH 45429-2612 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Great Smoky Mountain Council 557 | 7535 Maynardville Pike | Knoxville, TN 37938-3348 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Sagamore Council 162 | 3610 S 18th St | Lafayette, IN 47909-7364 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Southwest Florida Council 088 | 1430 Homestead Rd N | Lehigh Acres, FL 33936-4829 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Cornhusker Council 324 | 4530 A St | Lincoln, NE 68510-4818 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Louisville | 600 E Gorgas St | Louisville, OH 44641-1724 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Mobile Area Council-Bsa 004 | 6101 Grelot Rd | Mobile, AL 36609-3611 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Northeastern Pennsylvania Council 501 | 175 S Main Rd | Mountain Top, PA 18707-1936 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Westmoreland Fayette 512 | 2800 Coulterville Rd | N Huntingdon, PA 15642 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | North Florida Council 087 | 400 Penman Rd | Neptune Beach, FL 32266-3818 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 748 | Newark, OH 43058-0748 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Colonial Virginia Council 595 | 133 Deep Creek Rd | Newport News, VA 23606-2219 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Susquehanna Council 533 | P.O. Box 268 | Northumberland, PA 17857-0268 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Central Florida Council 083 | 7795 Babcock St Se | Palm Bay, FL 32909-5710 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Circle Ten Council 571 | 3101 Coit Rd | Plano, TX 75075-3725 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Erie Shores Council 460 | P.O. Box 137 | Portage, OH 43451-0137 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Cascade Pacific Council 492 | 12755 NW Dogwood St | Portland, OR 97229-5550 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Gamehaven 299 | 400 5th Ave Sw | Rochester, MN 55902-3273 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Atlanta Area Council 092 | 1340 Woodstock Rd | Roswell, GA 30075-2128 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Alamo Area Council 583 | 102 SE Main St | Stockdale, TX 78160-6081 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Hawk Mountain Council 528 | 400 E Grand Ave | Tower City, PA 17980 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Crossroads of America 160 | P.O. Box 743 | Westfield, IN 46074-0743 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Crossroads of America 160 | 318 N Union St | Westfield, IN 46074-9461 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Ohio River Valley Council 619 | 1232 National Rd | Wheeling, WV 26003-5793 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church | Del Mar Va 081 | 6 N Clifton Ave | Wilmington, DE 19805-2262 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church Mens Club | Yocona Area Council 748 | 3161 E Shiloh Rd | Corinth, MS 38834-2910 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Church Of Casper | Greater Wyoming Council 638 | 1868 S Poplar St | Casper, WY 82601-4509 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Men | Yocona Area Council 748 | 3161 E Shiloh Rd | Corinth, MS 38834-2910 | | | | First Class Mail |
| Chartered Organization | Christ Utd Methodist Men | Montana Council 315 | 2900 9th Ave S | Great Falls, MT 59405-3225 | | | | First Class Mail |
| Chartered Organization | Christ Utd Presbyterian | San Diego Imperial Council 049 | 3035 Fir St | San Diego, CA 92102 | | | | First Class Mail |
| Chartered Organization | Christ Wesleyan Church | Old N State Council 070 | 2400 S Holden Rd | Greensboro, NC 27407-5719 | | | | First Class Mail |
| Chartered Organization | Christ, Prince Of Peace | Moraine Trails Council 500 | 740 4th Ave | Ford City, PA 16226 | | | | First Class Mail |
| Chartered Organization | Christ, Prince Of Peace | Moraine Trails Council 500 | 718 4th Ave | Ford City, PA 16226-1103 | | | | First Class Mail |
| Chartered Organization | Christchurch Presbyterian | Sam Houston Area Council 576 | 5001 Bellaire Blvd | Bellaire, TX 77401-4423 | | | | First Class Mail |
| Chartered Organization | Christian Academy | Miami Valley Council, Bsa 444 | 2151 W Russell Rd | Sidney, OH 45365-7037 | | | | First Class Mail |
| Chartered Organization | Christian Academy In Japan | Far E Council 803 | 1-2-14 Shinkawa-Cho | Higashi | Japan | | | First Class Mail |
| Chartered Organization | Christian Activity Center | Greater St Louis Area Council 312 | 540 N 6th St | East Saint Louis, IL 62201-1320 | | | | First Class Mail |
| Chartered Organization | Christian And Missionary Alliance Church | Miami Valley Council, Bsa 444 | 306 Devor St | Greenville, OH 45331-1539 | | | | First Class Mail |
| Chartered Organization | Christian Appalachian Project | Blue Grass Council 204 | 485 Ponderosa Dr | Paintsville, KY 41240-8558 | | | | First Class Mail |
| Chartered Organization | Christian Brothers Catholic School | Southeast Louisiana Council 214 | 4600 Canal St | New Orleans, LA 70119-5808 | | | | First Class Mail |
| Chartered Organization | Christian Care Retirement Community | Anthony Wayne Area 157 | 720 E Dustman Rd | Bluffton, IN 46714-1214 | | | | First Class Mail |
| Chartered Organization | Christian Church - Carlisle | Mid Iowa Council 177 | 625 Elm St | Carlisle, IA 50047-7734 | | | | First Class Mail |
| Chartered Organization | Christian Church - Osceola | Mid Iowa Council 177 | 300 S Main St | Osceola, IA 50213-1418 | | | | First Class Mail |
| Voting Party | Christian Church In Oregon-Sw Idaho | Attn: Douglas Arthur Wirt | 245 SW Bancroft, Ste F | Portland, OR 97239 | | | doug@oidisciples.org | Email<br>First Class Mail |
| Voting Party | Christian Church In Oregon-Sw Idaho | Douglas Arthur Wirt | 245 SW Bancroft, Ste F | Portland, OR 97239 | | | doug@oidisciples.org | Email<br>First Class Mail |
| Chartered Organization | Christian Church Of Lemon Grove | San Diego Imperial Council 049 | 6970 San Miguel Ave | Lemon Grove, CA 91945-2120 | | | | First Class Mail |
| Chartered Organization | Christian City Church | Cascade Pacific Council 492 | 17979 Stafford Rd | Lake Oswego, OR 97034-7627 | | | | First Class Mail |
| Chartered Organization | Christian City Of Praise | Georgia-Carolina 093 | 1510 Halton Rd | Augusta, GA 30909-9609 | | | | First Class Mail |
| Chartered Organization | Christian Community Presbyterian Church | National Capital Area Council 082 | 3120 Belair Dr | Bowie, MD 20715-3101 | | | | First Class Mail |
| Voting Party | Christian E. Iversen | 605 13th St | Paso Robles, CA 93446 | | | | civersen@fix.net | Email<br>First Class Mail |
| Chartered Organization | Christian Education Commission | Stonewall Jackson Council 763 | 420 College View Dr | Bridgewater, VA 22812-3524 | | | | First Class Mail |
| Chartered Organization | Christian Fellowship Baptist Church | Atlanta Area Council 092 | 1500 Norman Dr | Atlanta, GA 30349-5404 | | | | First Class Mail |
| Chartered Organization | Christian Fellowship Ministries, Inc | Rip Van Winkle Council 405 | 230 Kings Mall Ct 150 | Kingston, NY 12401-1574 | | | | First Class Mail |
| Chartered Organization | Christian Fellowship School | Great Rivers Council 653 | 4600 Christian Fellowship Rd | Columbia, MO 65203-0274 | | | | First Class Mail |
| Chartered Organization | Christian Homeschool Parents Of 4031 | Circle Ten Council 571 | 813 Fairlawn St | Allen, TX 75002-5008 | | | | First Class Mail |
| Chartered Organization | Christian Hospital | Greater St Louis Area Council 312 | 11133 Dunn Rd | Saint Louis, MO 63136-6163 | | | | First Class Mail |
| Chartered Organization | Christian Life Assembly | Inland Northwest Council 611 | P.O. Box 276 | Saint John, WA 99171-0276 | | | | First Class Mail |
| Chartered Organization | Christian Life Center | Greater St Louis Area Council 312 | 1901 N Park Ave | Herrin, IL 62948-2741 | | | | First Class Mail |
| Chartered Organization | Christian Mens Fellowship | East Carolina Council 426 | P.O. Box 205 | Farmville, NC 27828-0205 | | | | First Class Mail |
| Chartered Organization | Christian Men'S Fellowship | Fredericktown Christian Church | 208 W Main St | Fredericktown, MO 63645-1128 | | | | First Class Mail |
| Chartered Organization | Christian Mens Fellowship Murray | Lincoln Heritage Council 205 | 111 N 5th St | Murray, KY 42071-2056 | | | | First Class Mail |
| Chartered Organization | Christian Park 82 As | Crossroads of America 160 | 4700 English Ave | Indianapolis, IN 46201-4712 | | | | First Class Mail |
| Chartered Organization | Christian Service Commission | Great Lakes Fsc 272 | 22430 Michigan Ave | Dearborn, MI 48124-2114 | | | | First Class Mail |
| Chartered Organization | Christiana Care Health Systems | Del Mar Va 081 | 131 Continental Dr, Ste 202 | Newark, DE 19713-4320 | | | | First Class Mail |
| Chartered Organization | Christiana Lutheran Church | Central N Carolina Council 416 | 6190Us52Hwy | Salisbury, NC 28144 | | | | First Class Mail |
| Voting Party | Christiana Lutheran Church | Attn: Madeline Zieverink | 200 Primrose Dr | Salisbury, NC 28146 | | | mzee121@gmail.com | Email<br>First Class Mail |
| Voting Party | Christiana Lutheran Church | 6190 US Hwy 52 | Salisbury, NC 28146 | | | | mzee121@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Christiana Utd Methodist Church | Del Mar Va 081 | 21 W Main St | Christiana, DE 19702-1504 | | | | First Class Mail |
| Chartered Organization | Christiansburg Presbyterian Church | Blue Ridge Mtns Council 599 | 107 W Main St | Christiansburg, VA 24073-2943 | | | | First Class Mail |
| Voting Party | Christiansburg Presbyterian Church | c/o Cowanperry PC | Attn: Eric D Chapman | 250 S Main St, Ste 226 | Blacksburg, VA 24060 | | echapman@cowanperry.com | Email<br>First Class Mail |
| Chartered Organization | Christiansburg Rescue | Blue Ridge Mtns Council 599 | 190 Depot St W | Christiansburg, VA 24073-2904 | | | | First Class Mail |
| Voting Party | Christiansburg United Methodist | Attn: Diane Littlejohn | 7 E 3rd St | P.O. Box 407 | Christiansburg, OH 45389 | | | First Class Mail |
| Firm | Christina Pendleton & Associates PC | Damon Pendleton | 1506 Staples Mill Rd., Ste 101 | Richmond, VA 23230 | | | ckreid@caklaw.net | Email<br>First Class Mail |
| Voting Party | Christine D Smith | 13185 W Townline Rd | Waukegan, IL 60087 | | | | berniesbusybees@aol.com | Email<br>First Class Mail |
| Chartered Organization | Christine Duncan Heritage Academy | Great Southwest Council 412 | 1900 Atrisco Dr Nw | Albuquerque, NM 87120-1146 | | | | First Class Mail |
| Voting Party | Christland United Methodist Church | Attn: Karen Hettig, Treasurer | 721 E Charles St | Marion, IN 46952 | | | marionchristlandumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Christmas Civic Assoc, Inc | Central Florida Council 083 | P.O. Box 473 | Christmas, FL 32709-0473 | | | | First Class Mail |
| Voting Party | Christopher Bovid | P.O. Box 300 | Kalamazoo, MI 49077 | | | | cbovid@bovidlaw.com | Email<br>First Class Mail |
| Voting Party | Christopher M Davis | N 112 W 12808 Mequon Rd | Germantown, WI 53022 | | | | | First Class Mail |
| Firm | Christopher T. Aumais | 1126 Wilshire Blvd. | Los Angeles, CA 90017 | | | | caumais@girardikeese.com | Email<br>First Class Mail |
| Chartered Organization | Christos Victor Lutheran Church | Baltimore Area Council 220 | 9833 Harford Rd | Parkville, MD 21234-1941 | | | | First Class Mail |
| Chartered Organization | Christ'S Church | East Carolina Council 426 | 745 Davenport Farm Rd | Winterville, NC 28590-8950 | | | | First Class Mail |
| Chartered Organization | Christs Church At Mason | Dan Beard Council, Bsa 438 | 5165 Wern Row Rd | Mason, OH 45040 | | | | First Class Mail |
| Chartered Organization | Christs Church At Whitewater | Flint River Council 095 | 1577 Hwy 85 S | Fayetteville, GA 30215-7802 | | | | First Class Mail |
| Chartered Organization | Christs Church Camden | Coastal Georgia Council 099 | 201 Kings Bay Rd | Kingsland, GA 31548-6848 | | | | First Class Mail |
| Voting Party | Christ's Church Methodist & Presbyterian United | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Christ's Church Of Rye | Attn: Daniel Filor | 2 Rectory St | Rye, NY 10580 | | | danielfilor@yahoo.com | Email<br>First Class Mail |
| Voting Party | Christ'S Foundry United Methodist Mission | Amy D Spaur | 9891 Webb Chapel Rd | Dallas, TX 75220 | | | christsfoundry@gmail.com | Email<br>First Class Mail |
| Voting Party | Christ'S Foundry United Methodist Mission | Attn: Amy Spaur | P.O. Box 29126 | Dallas, TX 75229 | | | christsfoundry@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Christ'S Greenfield Lutheran Church | Grand Canyon Council 010 | 425 N Greenfield Rd | Gilbert, AZ 85234-5053 | | | | First Class Mail |
| Voting Party | Christ's Greenfield Lutheran Church | Attn: Jack Kalleberg | 425 N Greenfield Rd | Gilbert, AZ 85234 | | | jkalleberg@cglchurch.org | Email<br>First Class Mail |
| Chartered Organization | Christs Haven For Children | Longhorn Council 662 | 4200 Keller Haslet Rd | Fort Worth, TX 76244-8005 | | | | First Class Mail |
| Chartered Organization | Christ'S Kingdom Builders Ministries | Indian Nations Council 488 | 9230 Osage St | Muskogee, OK 74403 | | | | First Class Mail |
| Chartered Organization | Christ's Prince Of Peace | Knights of Columbus | Trapper Trails 589, Bldg 351 | Crow Hall | Hill Afb, UT 84056 | | | First Class Mail |
| Chartered Organization | Christ'S Reformed Church | Mason Dixon Council 221 | 130 W Franklin St | Hagerstown, MD 21740-4704 | | | | First Class Mail |
| Chartered Organization | Christs Utd Lutheran Church | Susquehanna Council 533 | 13765 Old Turnpike Rd | Millmont, PA 17845-9150 | | | | First Class Mail |
| Chartered Organization | Christus Building Corp Church | Greater St Louis Area Council 312 | 318 N Adams St | Festus, MO 63028 | | | | First Class Mail |
| Chartered Organization | Christus Lutheran Church Brotherhood | Bay-Lakes Council 635 | 120 N Main St | Clintonville, WI 54929-1232 | | | | First Class Mail |
| Chartered Organization | Christus Victor Lutheran Church | Pathway To Adventure 456 | 1045 S Arlington Heights Rd | Elk Grove Village, IL 60007-3703 | | | | First Class Mail |
| Chartered Organization | Christus Victor Lutheran Church | Bay Area Council 574 | 2098 W Main St | League City, TX 77573-3544 | | | | First Class Mail |
| Chartered Organization | Christus Victor Lutheran Church | Pine Burr Area Council 304 | Hwy 90 E | Ocean Springs, MS 39564 | | | | First Class Mail |
| Chartered Organization | Christus Victor Lutheran Elca | Occoneechee 421 | 1619 E Nc Hwy 54 | Durham, NC 27713 | | | | First Class Mail |
| Chartered Organization | Christus Victor Lutheran Elca | Occoneechee 421 | 1615 E Nc Hwy 54 | Durham, NC 27713-2105 | | | | First Class Mail |
| Chartered Organization | Christy'S Kids | Gulf Stream Council 085 | 13380 83rd Ln N | West Palm Beach, FL 33412-2607 | | | | First Class Mail |
| Chartered Organization | Chs Mobile Integrated Health Care | Seneca Waterways 397 | 280 Calkins Rd | Rochester, NY 14623-4210 | | | | First Class Mail |
| Voting Party | Chubb | Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | | First Class Mail |
| Voting Party | Chubb | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | | First Class Mail |
| Voting Party | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | | First Class Mail |
| Voting Party | Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Chubb Custom Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl - 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Voting Party | Chubb Custom Insurance Company | c/o Chubb | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | First Class Mail |
| Voting Party | Chubb Custom Insurance Company | c/o O'Melveny & Myers LLP | Attn: Tancred Schiavoni | 7 Times Sq | New York, NY 10038 | | | First Class Mail |
| Voting Party | Chubb Group Of Insurance Companies | 15 Mountainview Rd | Warren, NJ 07059-6711 | | | | | First Class Mail |
| Chartered Organization | Chuckatuck Ruritan Club | Colonial Virginia Council 595 | Chuckatuck Sta | Suffolk, VA 23432 | | | | First Class Mail |
| Voting Party | Chuckatuck Ruritan Club 244 | Attn: William T Spence | 1795 Cherry Grove Rd N | Suffolk, VA 23432 | | | wspence@stgbeer.com | Email<br>First Class Mail |
| Chartered Organization | Chugach Parents For Scouting | Great Alaska Council 610 | 8301 Ginami Cir | Anchorage, AK 99516-2593 | | | | First Class Mail |
| Chartered Organization | Chula Vista Border Patrol | San Diego Imperial Council 049 | P.O. Box 210038 | Chula Vista, CA 91921-0038 | | | | First Class Mail |
| Chartered Organization | Chula Vista Fire Dept | San Diego Imperial Council 049 | 447 F St | Chula Vista, CA 91910-3715 | | | | First Class Mail |
| Chartered Organization | Chula Vista Police Dept | San Diego Imperial Council 049 | 315 4th Ave | Chula Vista, CA 91910-3801 | | | | First Class Mail |
| Chartered Organization | Church At Battle Creek | Indian Nations Council 488 | 3201 N Aspen Ave | Broken Arrow, OK 74012 | | | | First Class Mail |
| Chartered Organization | Church At Litchfield Park | Grand Canyon Council 010 | 300 N Old Litchfield Rd | Litchfield Park, AZ 85340-4320 | | | | First Class Mail |
| Voting Party | Church At Ross Bridge - Umc | Nathan L Carden | 2101 Grand Ave | Hoover, AL 35226 | | | | First Class Mail |
| Voting Party | Church At Ross Bridge United Methodist Church | Attn: Nathan Carden | 3862 Village Center Dr | Hoover, AL 35226 | | | Nathan.L.Carden@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Church At South Creek | Central Florida Council 083 | P.O. Box 620091 | Orlando, FL 32862-0091 | | | | First Class Mail |
| Voting Party | Church Beyond The Walls (Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Church By The Woods | Dan Beard Council, Bsa 438 | P.O. Box 62443 | Cincinnati, OH 45262-0443 | | | | First Class Mail |
| Chartered Organization | Church Christ At 521 S Jefferson, Inc | Middle Tennessee Council 560 | 521 S Jefferson Ave | Cookeville, TN 38501-4009 | | | | First Class Mail |
| Voting Party | Church Church Hittle And Antrim | Bruce M Bittner | 2 N 9th St | Noblesville, IN 46060 | | | stephen_bar@msn.com | Email<br>First Class Mail |

## Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Church Council Chairperson | Fv Thompson, 3Rd | 236 Lake Dr | Ripley, TN 38063 | | | fvlinthomson@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Church Good Shepherd Utd Ch Christ | Hawk Mountain Council 528 | W Philadelphia Ave | Boyertown, PA 19512 | | | | First Class Mail |
| Voting Party | Church Hill First United Methodist Church | P.O. Box 307 | Church Hill, TN 37642 | | | | dcsteelers54@yahoo.com | Email<br>First Class Mail |
| Voting Party | Church Hill Fumc | David Lee Clark | 211 Kay Ave | Church Hill, TN 37642 | | | dcsteelers54@yahoo.com | Email<br>First Class Mail |
| Voting Party | Church Hill Umc | 11 Church St | Norwell, MA 02061 | | | | | First Class Mail |
| Voting Party | Church Hill United Methodist Church (6211) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Church Hill Utd Methodist Church | Juniata Valley Council 497 | 199 Woodland Cir | Reedsville, PA 17084 | | | | First Class Mail |
| Chartered Organization | Church In Silver Lake | Great Trail 433 | 2951 Kent Rd | Silver Lake, OH 44224-3027 | | | | First Class Mail |
| Chartered Organization | Church In The Gardens | Greater New York Councils, Bsa 640 | 50 Ascan Ave | Forest Hills, NY 11375-6009 | | | | First Class Mail |
| Chartered Organization | Church In The Wildwood | Pikes Peak Council 060 | P.O. Box 26 | Green Mountain Falls, CO 80819-0026 | | | | First Class Mail |
| Chartered Organization | Church Jesus Chirst Lds | Transatlantic Council, Bsa 802 | Erich Ollenhauer Stragge 36 | Wiesbaden, Biebrich 65187 | Germany | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Later-Day Saints | Potawatomi Area Council 651 | 755 Woelfel Rd | Brookfield, WI 53045-5619 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Matthews Ward | Mecklenburg County Council 415 | 13925 Thompson Rd | Matthews Ward | Mint Hill, NC 28227 | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Aberdeen | 1103 24th Ave Nw | Aberdeen, SD 57401 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Aberdeen | 1115 24th Ave Ne | Aberdeen, SD 57401 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Texas Trails Council 561 | 134643 Ward 2 | Abilene, TX 79603 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Texas Trails Council 561 | 484318 Abilene Stake 514446 | Abilene, TX 79603 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Longs Peak Council 062 | 224 Park Knoll Dr | Alliance, NE 69301-4427 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | (Lds) | 711 E Atlantic Ave | Altoona, PA 16602-5405 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Far E Council 803 | Psc 3 Box 8517 | Apo, AP 96266-0086 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Blue Ridge Mtns Council 599 | 555 Westview Ave | Bedford, VA 24523-1515 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Blue Ridge Mtns Council 599 | 1325 Longwood Ave | Bedford, VA 24523-2204 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Westark Area Council 016 | 1 Lambeth Dr | Bella Vista, AR 72714 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Westark Area Council 016 | 1 Lambeth Rd | Bella Vista, AR 72714-3160 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102-3716 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Old Hickory Council 427 | 604 Poplar Grove Rd | Boone, NC 28607 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Andrew Jackson Council 303 | 102 Quail Cv | Brandon, MS 39047-6661 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Hawk Mountain Council 528 | 1540 Crossland Rd | Breinigsville, PA 18031-1471 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Brookings | 1118 42nd St | Brookings, SD 57006-6201 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Mountaineer Area 615 | 179 S Kanawha St | Buckhannon, WV 26201-2318 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Blackhawk Area 660 | 115 S Fox Run Ln | Byron, IL 61010 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Buckskin 617 | P.O. Box 786 | Chapmanville, WV 25508-0786 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Mecklenburg County Council 415 | 2500 Rocky River Rd | Charlotte, NC 28213-5178 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Mecklenburg County Council 415 | 2500 Rocky River Rd | Charlotte, NC 28213-5178 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Harrisburg Ward | 2500 Rocky River Rd | Charlotte, NC 28213-5178 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Mecklenburg County Council 415 | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Carmel Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Mecklenburg County Council 415 | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Pineville Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Sharon Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Waxhaw Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Weddington Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Second Ward | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Andrew Jackson Council 303 | 1617 Tanglewood Dr | Clinton, MS 39056-3649 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Colfax Ward | 8934 US Hwy 421 E | Colfax, NC 27235 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Colfax Ward | 8934 W Market St | Colfax, NC 27235-9602 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Hopkins Ward | 4440 Fort Jackson Blvd | Columbia, SC 29209-1006 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Conrad | 416 S Kansas St | Conrad, MT 59425-2231 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | West Tennessee Area Council 559 | 3400 US Hwy 51 S | Dyersburg, TN 38024-8283 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Jersey Shore Council 341 | 624 Zion Rd | Egg Harbor Twp, NJ 08234-5926 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Eldersburg | 7225 Slacks Rd | Eldersburg, MD 21784-5947 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | French Creek Council 532 | 1101 S Hill Rd | Erie, PA 16509-4829 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Fayetteville Branch | 8628 S Rd E | Fabius, NY 13063 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Mannington Branch | 2 Kimberly Hts | Farmington, WV 26571 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Winnebago Council, Bsa 173 | 406 Water St | Fayette, IA 52142 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Lakefield Ward | 3621 Lakefield Dr | Greensboro, NC 27406-6811 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Guilford Ward | 3719 Pinetop Rd | Greensboro, NC 27410-2825 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Summit Ward | 3719 Pinetop Rd | Greensboro, NC 27410-2825 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Hampstead Ward | 4117 Lower Beckleysville Rd | Hampstead, MD 21074-2228 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Hampstead Ward | 4117 Lower Beckleysville Rd | Hampstead, MD 21074-2228 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Pee Dee Area Council 552 | 981 W Carolina Ave | Hartsville, SC 29550-4445 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Westbank Wrd No Stk | 2625 Jupiter St | Harvey, LA 70058 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Petal Ward | 1618 Broadway Dr | Hattiesburg, MS 39402-3201 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Old N State Council 070 | 1830 Chestnut Dr | High Point, NC 27262-4568 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Southeast Louisiana Council 214 | 3702 Hwy 311 | Houma, LA 70360 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Cornelius Ward | 7036 Mcilwaine Rd | Huntersville, NC 28078 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Huntersville Ward | 4036 Mcilwaine Rd | Huntersville, NC 28078 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Huntersville Ward | 7032 Mcilwaine Rd | Huntersville, NC 28078-6944 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Mt. Island Ward | 7032 Mcilwaine Rd | Huntersville, NC 28078-6944 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Quivira Council, Bsa 198 | 518 E 43rd Ave | Hutchinson, KS 67502-4521 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Laplace Wrd No Stk | 373 Afton Ct | La Place, LA 70068-2609 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Elizabethtown Ward | 1136 Sunwood Ln | Lancaster, PA 17601-7106 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Lititz Ward | 1136 Sunwood Ln | Lancaster, PA 17601-7106 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Ephrata Ward | 1210 E King St | Lancaster, PA 17602-3236 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Lancaster Ward | 1210 E King St | Lancaster, PA 17602-3236 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Lebanon Ward | 455 Church Rd | Lebanon, PA 17042-9406 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Calcasieu Area Council 209 | 127 Sapphire Ln | Leesville, LA 71446 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Blue Grass Council 204 | 2459 Sir Barton Way | Lexington, KY 40509-2267 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Longhouse Council 373 | 4889 Bear Rd | Liverpool, NY 13088-4757 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Heritage | 3211 58th St | Lubbock, TX 79413-5505 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Canyon West | 7014 Frankford Ave | Lubbock, TX 79424-1439 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Shadow Hill Ward | 7014 Frankford Ave | Lubbock, TX 79424-1439 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Monterey Park | 6310 114th St | Lubbock, TX 79424-6024 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Regal Park | 6310 114th St | Lubbock, TX 79424-6024 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Luling Brch No Stk | 321 Lakewood Dr | Luling, LA 70070-3010 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Madison Branch | 927 N Lee Ave | Madison, SD 57042 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Fayetteville | 5070 N Eagle Village Rd | Manlius, NY 13104 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Marshall | 207 S 4th St, Unit A | Marshall, MN 56258-1225 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Maryville Branch | 1721 S Munn Ave | Maryville, MO 64468 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Simpsonville Ward 101 | 403 Bel Arbor Ln | Mauldin, SC 29662-2876 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Washington Ward | 195 Wellington Cir | Mcmurray, PA 15317-3092 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Chickasaw Council 558 | 4520 Winchester Rd | Memphis, TN 38118-5151 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Hudson Valley Council 374 | 790 Silver Lake Scotchtown Rd | Middletown, NY 10941 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Sioux Council 733 | P.O. Box 837 | Mission, SD 57555-0837 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Beaver Valley Ward | 114 Church Dr | Monaca, PA 15061 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Laurel Highlands Council 527 | 132 Sacred Heart Rd | Monongahela, PA 15063 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Mt. Island Ward | Mecklenburg County Council 415 | Mountain Island Ward | 7036 Mcilwaine Rd | Huntersville, NC 28078 | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Uptown Wrd No Stk | 3613 Saint Charles Ave | New Orleans, LA 70115 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | New Philadelphia | 521 Stratton Ave Sw | New Philadelphia, OH 44663 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | 2nd Wd Westchester St | 111 North Ave | New Rochelle, NY 10801-7405 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Hudson Valley Council 374 | 485 Mount Airy Rd | New Windsor, NY 12553-8937 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Overland Trails 322 | 2038 N Front Rd | North Platte, NE 69101-1431 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Of Yarmouth | 247 Walnut Hill Rd | North Yarmouth, ME 04097 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | c/o George B. Estes | 650 Bugeia Ln | Novato, CA 94945-1557 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Oakland, Nj | 72 Monhegan Ave | Oakland, NJ 07436-4034 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Yorktown -Stake- Yorktown | 801 Kitchawan Rd 134 | Ossining, NY 10562 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | West Tennessee Area Council 559 | 1921 Lone Oak Rd | Paris, TN 38242-5642 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Buckskin 617 | 2515 Capital Dr | Parkersburg, WV 26101-7115 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Pine Tree Council 218 | 8 Howe Dr | Parsonsfield, ME 04047 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Lds | 42 E 39th St | Paterson, NJ 07514 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Flat Creek Ward | 101 S Peachtree Pkwy | Peachtree City, GA 30269 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Cradle of Liberty Council 525 | 413 Fern Dr | Perkasie, PA 18944-1242 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Blue Grass Council 204 | 114 Tollage Crk | Pikeville, KY 41501 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Old Hickory Council 427 | Golf Course Rd | Pilot Mountain, NC 27041 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Old Hickory Council 427 | Golf Course Rd | Pilot Mountain, NC 27041 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Pipestone | 701 2nd Ave Sw | Pipestone, MN 56164-1413 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Pittsburgh 5th Ward | 46 School St | Pittsburgh, PA 15220-2717 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Pittsburgh 4th Ward | 2202 Reis Run Rd | Pittsburgh, PA 15237 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Lds | 1404 N Motorola Dr | Pontiac, IL 61764-9197 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Longhouse Council 373 | 21 Castle Dr | Potsdam, NY 13676-1610 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Hudson Valley Council 374 | Twin Hills Rd | Poughkeepsie, NY 12601 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Hawk Mountain Council 528 | 3344 Reading Crest Ave | Reading, PA 19605-1623 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Hawk Mountain Council 528 | 3344 Reading Crest Ave | Reading, PA 19605-1623 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Eden Ward | 4751 Nc Hwy 14 | Reidsville, NC 27320 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Pea Ridge Branch | 13809 Degraff Rd | Rogers, AR 72756-8866 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Lds | 1117 Rose Lee Ln | Rosepine, LA 70659 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Natchitoches | Norwela Council 215 | Rr 5 | Natchitoches, LA 11457 | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Botetourt Branch | 6311 Wayburn Dr | Salem, VA 24153-4116 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Piedmont Council 420 | 307 Country Club Rd | Shelby, NC 28150 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | 2nd Ward Sioux Falls | 3901 S Fairhall Ave | Sioux Falls, SD 57106-1738 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | 1st Ward Sioux Falls | 3900 S Fairhall Ave | Sioux Falls, SD 57106-1739 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Brandon | 2113 S Copper Crest Trl | Sioux Falls, SD 57110-6801 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Gulfport Stake | 112 Rue Esplanade | Slidell, LA 70461 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Durham Stake, S Boston Ward | 3192 Dan River Church Rd | South Boston, VA 24592 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Montana Council 315 | 61501 Watson Rd | St Ignatius, MT 59865-9121 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Pushmataha Area Council 691 | 413 Abernathy Dr | Starkville, MS 39759-5590 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Longhouse Council 373 | 801 E Colvin St | Syracuse, NY 13210-3201 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Flint River Council 095 | 3748 Barnesville Hwy | Thomaston, GA 30286-1506 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Jersey Shore Council 341 | 1348 Old Freehold Rd | Toms River, NJ 08753 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Tuscola Branch | 408 Sunset Dr | Tuscola, IL 61953-1352 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Daniel Boone Council 414 | 91 Monticello Rd | Weaverville, NC 28787 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Royal Palm Beach Ward | 990 Big Blue Trce | Wellington, FL 33414-3915 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Westchester 1st Ward | Westchester Stake | Westchester Putnam 388 | 60 Wayside Ln | Scarsdale, NY 10583 | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | East Carolina Council 426 | 3110 Westshire Dr N | Wilson, NC 27896-1717 | | | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds | Osan Military Branch | Far E Council 803 | Yaesu Christo Hugisongdo Kyo-Hway | Pyeongtaek-Si, Seojeong-Dong 837-8 | Republic Of Korea | | First Class Mail |
| Chartered Organization | Church Jesus Christ Lds-Poughkeepsie | Hudson Valley Council 374 | 204 Spackenkill Rd | Poughkeepsie, NY 12603-5135 | | | | First Class Mail |
| Chartered Organization | Church Lds Sheridan 3Rd Ward | Greater Wyoming Council 638 | 2051 Colonial Dr | Sheridan, WY 82801-6007 | | | | First Class Mail |
| Chartered Organization | Church Of All Saints | Minsi Trails Council 502 | 17 N Cleveland St | Mcadoo, PA 18237 | | | | First Class Mail |
| Chartered Organization | Church Of Annunciata Catholic Church | Pathway To Adventure 456 | 11128 S Ave G | Chicago, IL 60617-6925 | | | | First Class Mail |
| Chartered Organization | Church Of Annunciation | Bay-Lakes Council 635 | 401 Gray St | Green Bay, WI 54303-3013 | | | | First Class Mail |
| Chartered Organization | Church Of Ascension | Miami Valley Council, Bsa 444 | 2025 Woodman Dr | Kettering, OH 45420-2902 | | | | First Class Mail |
| Chartered Organization | Church Of Christ | Daniel Webster Council, Bsa 330 | 14 Milford St | Brookline, NH 03033-2446 | | | | First Class Mail |
| Chartered Organization | Church Of Christ | Simon Kenton Council 441 | 18077 State Route 31 | Marysville, OH 43040-9767 | | | | First Class Mail |
| Chartered Organization | Church Of Christ | Pine Burr Area Council 304 | 4524 Meridian St | Moss Point, MS 39563-4214 | | | | First Class Mail |
| Chartered Organization | Church Of Christ | Northeastern Pennsylvania Council 501 | 5439 Main Rd | Sweet Valley, PA 18656-2488 | | | | First Class Mail |
| Chartered Organization | Church Of Christ | Suffolk County Council Inc 404 | 600 Montauk Hwy | West Islip, NY 11795-4412 | | | | First Class Mail |
| Chartered Organization | Church Of Christ At Hagerstown | Mason Dixon Council 221 | 10014 White Hall Rd | Hagerstown, MD 21740-1482 | | | | First Class Mail |
| Chartered Organization | Church Of Christ At Trenton Crossing | Middle Tennessee Council 560 | 2650 Trenton Rd | Clarksville, TN 37040-5801 | | | | First Class Mail |
| Chartered Organization | Church Of Christ Congregational | Connecticut Rivers Council, Bsa 066 | P.O. Box 216 | Goshen, CT 06756-0216 | | | | First Class Mail |
| Chartered Organization | Church Of Christ Congregational | Attn: John Krukar | P.O. Box 216 | Goshen, CT 06756-0216 | | | | First Class Mail |
| Voting Party | Church Of Christ D/B/A Brookline Community Church | Attn: Rev Catherine A Merrill | P.O. Box 507 | Brookline, NH 03033 | | | cheryl@notingerlaw.com | Email<br>First Class Mail |
| Chartered Organization | Church Of Christ In Christian Union | Simon Kenton Council 441 | 8280 Rickard Rd | Plain City, OH 43064-9404 | | | | First Class Mail |
| Chartered Organization | Church Of Christ Paris | Transatlantic Council, Bsa 802 | 4 Rue Deodat De Severac | Paris, 75017 | France | | | First Class Mail |
| Chartered Organization | Church Of Christ Paris | Transatlantic Council, Bsa 802 | 4 Rue Deodat De Severac | Paris, 75017 | France | | | First Class Mail |
| Voting Party | Church Of Christ Uniting (079844) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Church Of Christ, Congregational | (United Church of Christ) | 4 Litchfield Rd | Norfolk, CT 06058 | | | | First Class Mail |
| Chartered Organization | Church Of Good Shepherd | Greater New York Councils, Bsa 640 | 608 Isham St | New York, NY 10034-2006 | | | | First Class Mail |
| Voting Party | Church Of Good Shepherd | c/o Barrett & Barrett | Attn: Ted A Barrett, Esq | 505 Patricia Ave | Dunedin, FL 34698 | | barrettandbarrettlaw@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of Holy Comforter, Montgomery, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | Church Of Holy Trinity, Episcopal, South Bend, Inc | Attn: Dr Terri L Bays | 915 N Olive St | South Bend, IN 46628 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | Church Of Infant Jesus | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Church Of Jesus Christ L D S | Pony Express Council 311 | 812 Jansen St | Chillicothe, MO 64601-1804 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ L D S | Pony Express Council 311 | 7 N Carriage Dr | Saint Joseph, MO 64506-1230 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ L D S | Pony Express Council 311 | 2930 Oklahoma Ave | Trenton, MO 64683 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Arbuckle Area Council 468 | 12690 County Rd 3522 | Ada, OK 74820-1793 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pony Express Council 311 | 1102 N 18th St | Albany, MO 64402 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Central N Carolina Council 416 | 1718 Ridge St | Albemarle, NC 28001 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Buckeye Council 436 | 1295 Montgomery | Ashland, OH 44805 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Columbia-Montour 504 | 7368 School House Rd | Berwick, PA 18603 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Gulf Stream Council 085 | 1480 Knuth Rd | Boynton Beach, FL 33436-4604 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Cradle of Liberty Council 525 | 721 Paxon Hollow Rd | Broomall, PA 19008-3423 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Church Of Jesus Christ Lds | Texas Trails Council 561 | 4503 4th St | Brownwood, TX 76801-7437 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 217 Ridge Ave | Buena Vista, VA 24416-1413 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 2438 Maple Ave | Buena Vista, VA 24416-2212 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 2227 Oak Ave | Buena Vista, VA 24416-2349 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Northwest Georgia Council 100 | 455 Mcdaniel Station Rd Sw | Calhoun, GA 30701-3320 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pushmataha Area Council 691 | 2808 Ridge Rd | Columbus, MS 39705-3131 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pushmataha Area Council 691 | 2808 Ridge Rd | Columbus, MS 39705-3131 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pine Burr Area Council 304 | 89350 Diamondhead Dr E | Diamondhead, MS 39525-3641 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Patriots Path Council 358 | 40 Cherry St | Elizabeth, NJ 07202-2110 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Northern New Jersey Council, Bsa 333 | 840 Soldier Hill Rd | Emerson, NJ 07630-1521 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Black Hills Area Council 695 695 | 15148 Sd Hwy 73 | Faith, SD 57626-8006 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pine Tree Council 218 | 14 Hasson St | Farmingdale, ME 04344-1614 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pine Tree Council 218 | 141 Woodfield Dr | Farmington, ME 04938 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Flint River Council 095 | 2021 Redwine Rd | Fayetteville, GA 30215 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Middle Tennessee Council 560 | 78 Ables Ln | Fayetteville, TN 37334-4856 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Andrew Jackson Council 303 | 342 W Main St | Florence, MS 39073 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Piedmont Council 420 | 250 Mount Pleasant Church Rd | Forest City, NC 28043 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Gulf Stream Council 085 | 2901 Virginia Ave | Fort Pierce, FL 34981 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Santa Fe Trail Council 194 | 619 E Mary St | Garden City, KS 67846-3341 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Tuscarora Council 424 | 1000 11th St | Goldsboro, NC 27534-1618 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Tuscarora Council 424 | 1000 11th St | Goldsboro, NC 27534-1618 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Lake Erie Council 440 | 12090 Durkee Rd | Grafton, OH 44044-9501 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Overland Trails 322 | 212 W 22nd St | Grand Island, NE 68801-2375 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Overland Trails 322 | 212 W 22nd St | Grand Island, NE 68801-2375 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Blue Ridge Council 551 | 400 Farrs Bridge Rd | Greenville, SC 29617 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Blue Ridge Council 551 | Hwy 254 | Greenwood, SC 29646 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Blue Ridge Council 551 | Hwy 254 At Crestview | Greenwood, SC 29646 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Cherokee Area Council 469 469 | 1104 Lee St | Grove, OK 74344 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Black Warrior Council 006 | 171 County Rd 3401 | Haleyville, AL 35565-6959 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | West Tennessee Area Council 559 | 923 Pipkin Rd | Jackson, TN 38305-5708 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Allegheny Highlands Council 382 | 851 Forest Ave | Jamestown, NY 14701-7936 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Flint River Council 095 | 2100 Lake Jodeco Rd | Jonesboro, GA 30236-5238 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Coronado Area Council 192 | 1705 Mcfarland Rd | Junction City, KS 66441-3368 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Overland Trails 322 | 510 E 46th St | Kearney, NE 68847-2602 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Overland Trails 322 | 510 E 46th St | Kearney, NE 68847-2602 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Gulf Stream Council 085 | 5837 Aurora Ct | Lake Worth, FL 33463-1533 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Blue Grass Council 204 | 1789 Tates Creek Rd | Lexington, KY 40502-2763 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Piedmont Council 420 | 105 Old Tram St | Lincolnton, NC 28092-4243 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Lake Erie Council 440 | 3501 Kolbe Rd | Lorain, OH 44053-1631 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Coronado Area Council 192 | 2812 Marlatt Ave | Manhattan, KS 66502 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Buckeye Council 436 | 1951 Middle Bellville Rd | Mansfield, OH 44904 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Piedmont Council 420 | 2230 Airport Rd | Marion, NC 28752-4509 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Overland Trails 322 | 411 Elizabeth Ln | Mccook, NE 69001-2830 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Suffolk County Council Inc 404 | 1 Cedar Ave | Medford, NY 11763 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Choctaw Area Council 302 | 5805 N Hills St | Meridian, MS 39307-2907 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Cherokee Area Council 469 469 | 1516 Ponder Ct | Miami, OK 74354-3610 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Miami Valley Council, Bsa 444 | 4930 Central Ave | Middletown, OH 45044-5425 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Three Harbors Council 636 | 9904 W Calumet Rd | Milwaukee, WI 53224 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Old Hickory Council 427 | 166 Woodbridge Dr | Mount Airy, NC 27030-7546 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pathway To Adventure 456 | 1530 Tulip Ln | Munster, IN 46321-3133 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 1869 Taylors Gap Rd | North Garden, VA 22959-1540 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Susquehanna Council 533 | 2294 Ridge Rd | Northumberland, PA 17857 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pine Burr Area Council 304 | 1302 Martin St | Pascagoula, MS 39581-2337 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | W D Boyce 138 | 3700 W Reservoir Blvd | Peoria, IL 61615-3959 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | South Plains Council 694 | 4211 W 2nd St | Plainview, TX 79072 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Cradle of Liberty Council 525 | 93 Maugers Mill Rd | Pottstown, PA 19464-1501 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Samoset Council, Bsa 627 | 780 Iverson St | Rhinelander, WI 54501-2800 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Northwest Georgia Council 100 | 3300 Garden Lakes Pkwy Nw | Rome, GA 30165-1757 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Northwest Georgia Council 100 | 3300 Garden Lakes Pkwy Nw | Rome, GA 30165-1757 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Central Minnesota 296 | 1420 29th Ave N | Saint Cloud, MN 56303-1318 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Coronado Area Council 192 | 845 S Ohio St | Salina, KS 67401-5223 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Lake Erie Council 440 | 4511 Galloway Rd | Sandusky, OH 44870-6026 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pine Tree Council 218 | 25 Wview Dr | Sanford, ME 04073 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Seminole Branch | 100 NW Ave J | Seminole, TX 79360-2743 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Piedmont Council 420 | 307 Country Club Rd | Shelby, NC 28150 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pine Tree Council 218 | 25 Bush St, Apt 5 | Skowhegan, ME 04976-1806 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Tuscarora Council 424 | 303 Canterbury Rd | Smithfield, NC 27577-4820 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Tuscarora Council 424 | 303 Canterbury Rd | Smithfield, NC 27577-4820 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Glaciers Edge Council 620 | 825 S Van Buren St | Stoughton, WI 53589-5305 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Simon Kenton Council 441 | 6 Cross St | The Plains, OH 45780-1436 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | South Georgia Council 098 | Murray Ave | Tifton, GA 31794 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | South Georgia Council 098 | Murray Ave | Tifton, GA 31794 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Great Rivers Council 653 | Hwy 5 | Tipton, MO 65081 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Puerto Rico Council 661 | Calle Colina Real | Toa Baja, PR 00949 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pine Tree Council 218 | 33 Pinewood Dr | Topsham, ME 04086 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pine Tree Council 218 | 26 Washington St | Waterville, ME 04901 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pine Tree Council 218 | 26 Washington St | Waterville, ME 04901 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 2825 Jefferson Ln | Waynesboro, VA 22980-1552 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Louisiana Purchase Council 213 | 800 Downing Pines Rd | West Monroe, LA 71291 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Westchester 1st Ward | Westchester Stake - Westchester | Westchester Putnam 388 | 60 Wayside Ln | Scarsdale, NY 10583 | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pathway To Adventure 456 | 1550 Haase Ave | Westchester, IL 60154-3421 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | Pine Tree Council 218 | 755 River Rd | Windham, ME 04062 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds | South Plains Council 694 | 209 Tiger St | Wolfforth, TX 79382-5325 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds - Canton | W D Boyce 138 | 1313 Sunview Dr | Canton, IL 61520-2249 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds - Canton | c/o Matthew Scott Oettli | 9383 Huntshire Ave Nw | North Canton, OH 44720-8258 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds - Lisbon | Buckeye Council 436 | 7160 State Route 45 | Lisbon, OH 44432-8314 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds - Massillon | Buckeye Council 436 | 2625 Ohio State Dr Se | Massillon, OH 44646-9616 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds - Wooster | Buckeye Council 436 | 1388 Liahona Dr | Wooster, OH 44691 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds Alliance Ward | Buckeye Council 436 | 2260 Hedgewood Ave | Alliance, OH 44601-4411 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds Conway Ward | Pee Dee Area Council 552 | 450 Dunn Short Cut Rd | Conway, SC 29527 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Lds Lake Norman | Piedmont Council 420 | 148 Lazy Ln | Mooresville, NC 28117 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Of Lds - Saco | Pine Tree Council 218 | 13 Smith Ln | Saco, ME 04072 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Of Lds 37427 Ward | Texas Trails Council 561 | 3325 N 12th St | Abilene, TX 79603-4736 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Of Lds Atchison | Pony Express Council 311 | 1415 Riverview Dr | Atchison, KS 66002-3154 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Of Lds Bossier | Norwela Council 215 | 310 Wellington Dr | Bossier City, LA 71111 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Of Lds Cameron | Pony Express Council 311 | 1100 E Grand Ave | Cameron, MO 64429 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Of Lds Chicago | Pathway To Adventure 456 | 5100 N Springfield Ave | Chicago, IL 60625-6024 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Of Lds Far West | Pony Express Council 311 | 1100 E Grand Ave | Cameron, MO 64429 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Of Lds Many | Norwela Council 215 | 2084 Natchitoches Hwy | Many, LA 71449 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Of Lds Of Wm | Louisiana Purchase Council 213 | 800 Downing Pines Rd | West Monroe, LA 71291 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Of Lds Salem | Ozark Trails Council 306 | 1701 W Franklin St | Salem, MO 65560 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Of Lds Thibodaux | Houma Ward | 3702 Hwy 311 | Houma, LA 70360 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Of Lds-Cornish | Pine Tree Council 218 | 8 Howe Dr | Parsonsfield, ME 04047 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Of Lds-Saco Ward | Pine Tree Council 218 | 15 Smith Ln | Saco, ME 04072 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Of Lds-Yarmouth | Pine Tree Council 218 | 247 Walnut Hill Rd | North Yarmouth, ME 04097 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Shreveport Ward | Norwela Council 215 | 216 Johnnie Dr | Shreveport, LA 71115-2606 | | | | First Class Mail |
| Chartered Organization | Church Of Jesus Christ Stonewall Ward | Norwela Council 215 | 2560 US Hwy 171 | Stonewall, LA 71070 | | | | First Class Mail |
| Chartered Organization | Church Of Latter-Day Saints | Gastonia Stake | 2710 Redbud Dr | Gastonia, NC 28056 | | | | First Class Mail |
| Chartered Organization | Church Of Latter-Day Saints | West New York | 6301 Palisade Ave | West New York, NJ 07093-2317 | | | | First Class Mail |
| Chartered Organization | Church Of Lds - Owingsville Ward | Blue Grass Council 204 | 12 Maysville Ave | Mt Sterling, KY 40353-1034 | | | | First Class Mail |
| Chartered Organization | Church Of Lds (Hudson) | Northern New Jersey Council, Bsa 333 | 140 Sip Ave | Jersey City, NJ 07306-3009 | | | | First Class Mail |
| Chartered Organization | Church Of Lds Caprock Ward | South Plains Council 694 | 3211 58th St | Lubbock, TX 79413-5505 | | | | First Class Mail |
| Chartered Organization | Church Of Lds Eldersburg | Baltimore Area Council 220 | 7225 Slacks Rd | Eldersburg, MD 21784-5947 | | | | First Class Mail |
| Chartered Organization | Church Of Lds Gray Ward | Central Georgia Council 096 | 139 Hunting Dr | Gray, GA 31032-6127 | | | | First Class Mail |
| Chartered Organization | Church Of Nativity | Mid-America Council 326 | 4242 Natalia Way | Sioux City, IA 51106-4035 | | | | First Class Mail |
| Voting Party | Church Of Our Savior (Killington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of Our Savior (Milford) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Church Of Our Saviour | Circle Ten Council 571 | 1616 N Jim Miller Rd | Dallas, TX 75217-1320 | | | | First Class Mail |
| Chartered Organization | Church Of Our Saviour | Bay-Lakes Council 635 | 363 S Main St | Fond Du Lac, WI 54935-4949 | | | | First Class Mail |
| Chartered Organization | Church Of Our Saviour | Daniel Webster Council, Bsa 330 | P.O. Box 237 | Milford, NH 03055-0237 | | | | First Class Mail |
| Voting Party | Church Of Our Saviour | Attn: David Milam | P.O. Box 89 | 60 Union St | Middleborough, MA 02346 | | cosparishhall@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Church Of Our Saviour St-Matthews-Leran | Northern New Jersey Council, Bsa 333 | Roosevelt Ave | Paterson Plk Rd | Secaucus, NJ 07094 | | | First Class Mail |
| Chartered Organization | Church Of Our Saviour Umc | Laurel Highlands Council 527 | 1502 Chicago St | Pittsburgh, PA 15214-2416 | | | | First Class Mail |
| Voting Party | Church Of Our Saviour United Methodist | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | jellis@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | Church Of Reconciliation | 8900 Starcrest Dr | San Antonio, TX 78217 | | | | bill@cor-satx.org | Email<br>First Class Mail |
| Voting Party | Church Of Sacred Heart | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | Church Of Saint Anastasia Rcc | Greater New York Councils, Bsa 640 | 4514 245th St | Little Neck, NY 11362-1135 | | | | First Class Mail |
| Chartered Organization | Church Of Saint Andrew | Greater New York Councils, Bsa 640 | 40 Old Mill Rd | Staten Island, NY 10306-1122 | | | | First Class Mail |
| Chartered Organization | Church Of Saint Anne | Theodore Roosevelt Council 386 | 35 Dartmouth St | Garden City, NY 11530-5109 | | | | First Class Mail |
| Chartered Organization | Church Of Saint Clare Roman Catholic | Mayflower Council 251 | 1244 Liberty St | Braintree, MA 02184-8216 | | | | First Class Mail |
| Chartered Organization | Church Of Saint Clement | Yucca Council 573 | 810 N Campbell St | El Paso, TX 79902-5203 | | | | First Class Mail |
| Chartered Organization | Church Of Saint Edward | Winnebago Council, Bsa 173 | 1423 Kimball Ave | Waterloo, IA 50702-3837 | | | | First Class Mail |
| Chartered Organization | Church Of Saint James | Patriots Path Council 358 | 184 S Finley Ave | Basking Ridge, NJ 07920-1429 | | | | First Class Mail |
| Chartered Organization | Church Of Saint James The Less | Westchester Putnam 388 | 10 Church Ln | Scarsdale, NY 10583-4216 | | | | First Class Mail |
| Chartered Organization | Church Of Saint Magdalen | Washington Crossing Council 777 | 105 Mine St | Flemington, NJ 08822-1512 | | | | First Class Mail |
| Chartered Organization | Church Of Saint Patrick | Southwest Florida Council 088 | 7900 Bee Ridge Rd | Sarasota, FL 34241-6305 | | | | First Class Mail |
| Chartered Organization | Church Of Saint Rocco | Theodore Roosevelt Council 386 | 18 3rd St | Glen Cove, NY 11542-3718 | | | | First Class Mail |
| Chartered Organization | Church Of Santa Susanna | Transatlantic Council, Bsa 802 | Via Venti Settembre 15 | Roma, 00187 | Italy | | | First Class Mail |
| Chartered Organization | Church Of Santa Teresa | Silicon Valley Monterey Bay 055 | 794 Calero Ave | San Jose, CA 95123-3912 | | | | First Class Mail |
| Chartered Organization | Church Of Scientology | Greater Tampa Bay Area 089 | 210 S Fort Harrison Ave | Clearwater, FL 33756-5109 | | | | First Class Mail |
| Chartered Organization | Church Of Scientology Celebrity Center | Greater Los Angeles Area 033 | 5930 Franklin Ave | Los Angeles, CA 90028-5516 | | | | First Class Mail |
| Chartered Organization | Church Of Scientology Of The Valley | W.L.A.C.C. 051 | 11455 Burbank Blvd | North Hollywood, CA 91601-2303 | | | | First Class Mail |
| Chartered Organization | Church Of Ss Cosmas And Damian | Lake Erie Council 440 | 10419 Ravenna Rd | Twinsburg, OH 44087-1726 | | | | First Class Mail |
| Chartered Organization | Church Of St Anastasia Rcc | Greater New York Councils, Bsa 640 | 4514 245th St | Douglaston, NY 11362-1135 | | | | First Class Mail |
| Chartered Organization | Church Of St Andrew | Central Minnesota 296 | 566 4th St Nw | Elk River, MN 55330-1428 | | | | First Class Mail |
| Chartered Organization | Church Of St Benedict Men'S Club | Indian Nations Council 488 | 2200 W Ithica St | Broken Arrow, OK 74012-7455 | | | | First Class Mail |
| Chartered Organization | Church Of St Clare | Lake Erie Council 440 | 5659 Mayfield Rd | Lyndhurst, OH 44124-2915 | | | | First Class Mail |
| Chartered Organization | Church Of St Columba | Northern Star Council 250 | 1327 Lafond Ave | Saint Paul, MN 55104-2035 | | | | First Class Mail |
| Chartered Organization | Church Of St Edward | Northern Star Council 250 | 9401 Nesbitt Ave S | Minneapolis, MN 55437-1943 | | | | First Class Mail |
| Chartered Organization | Church Of St Eugene'S | Westchester Putnam 388 | 32 Massitoa Rd | Yonkers, NY 10710-5016 | | | | First Class Mail |
| Chartered Organization | Church Of St Helen | Patriots Path Council 358 | 1600 Rahway Ave | Westfield, NJ 07090-3615 | | | | First Class Mail |
| Chartered Organization | Church Of St John The Apostle | Minsi Trails Council 502 | 5171 Milford Rd | East Stroudsburg, PA 18302-9106 | | | | First Class Mail |
| Voting Party | Church Of St John The Evangelist In Stockton California | c/o Ragghianti Freitas LLP | Attn: Michael O Glass Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Chartered Organization | Church Of St Mark | Greater New York Councils, Bsa 640 | 1417 Union St | Brooklyn, NY 11213-4337 | | | | First Class Mail |
| Chartered Organization | Church Of St Mark | Northern Star Council 250 | 2001 Dayton Ave | Saint Paul, MN 55104-5804 | | | | First Class Mail |
| Chartered Organization | Church Of St Mark/All Saints | Jersey Shore Council 341 | 429 S Pitney Rd | Galloway, NJ 08205-9780 | | | | First Class Mail |
| Chartered Organization | Church Of St Mary Catholic | Indian Nations Council 488 | 1347 E 49th Pl | Tulsa, OK 74105-4779 | | | | First Class Mail |
| Chartered Organization | Church Of St Mary Magdalene | San Diego Imperial Council 049 | 1945 Illion St | San Diego, CA 92110-1316 | | | | First Class Mail |
| Chartered Organization | Church Of St Marys | Northern Star Council 250 | 15858 Marystown Rd | Shakopee, MN 55379 | | | | First Class Mail |
| Chartered Organization | Church Of St Michael | Northern Star Council 250 | 16311 Duluth Ave Se | Prior Lake, MN 55372-2423 | | | | First Class Mail |
| Voting Party | Church Of St Michael | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyser@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Church Of St Michael The Archangel | 7400 Tudor Rd | Colorado Springs, CO 80919 | | | | rector@stmikeschurch.com | Email<br>First Class Mail |
| Chartered Organization | Church Of St Patrick | Greater New York Councils, Bsa 640 | 3650 Richmond Rd | Staten Island, NY 10306 | | | | First Class Mail |
| Voting Party | Church Of St Peter The Apostle | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of St Peter The Apostle Oakland Roman Catholic | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of St Peter The Apostle, Oakland, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Church Of St Peters | Central Minnesota 296 | 930 31st Ave N | Saint Cloud, MN 56303-2346 | | | | First Class Mail |
| Chartered Organization | Church Of St Roch | Greater New York Councils, Bsa 640 | 602 Port Richmond Ave | Staten Island, NY 10302-1703 | | | | First Class Mail |
| Chartered Organization | Church Of St Therese | Tidewater Council 596 | 4137 Portsmouth Blvd | Chesapeake, VA 23321-2127 | | | | First Class Mail |
| Chartered Organization | Church Of St William | Northern Star Council 250 | 6120 5th St Ne | Fridley, MN 55432-5033 | | | | First Class Mail |
| Voting Party | Church Of St. Aidan | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Church Of St. Anne | 35 Dartmouth St | Garden City, NY 11530 | | | | tdriscoll@moritthock.com | Email<br>First Class Mail |
| Chartered Organization | Church Of St. Catharine | Northern New Jersey Council, Bsa 333 | 905 S Maple Ave | Glen Rock, NJ 07452-2832 | | | | First Class Mail |
| Chartered Organization | Church Of St. Denis | Hudson Valley Council 374 | 602 Beekman Rd | Hopewell Junction, NY 12533-6305 | | | | First Class Mail |
| Voting Party | Church Of St. John The Evangelist (Dunbarton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Church Of St. John The Evangelist (Epis)(Newport) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of St. John The Evangelist In Stockton, California | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Chartered Organization | Church Of St. Joseph The Worker | Southeast Louisiana Council 214 | P.O. Box 190 | Pierre Part, LA 70339-0190 | | | | First Class Mail |
| Voting Party | Church Of St. Jude | The Rev. Frederic A. Miller | 2505 Lufberry Ave | Wantagh, NY 11793 | | | sjwantagh1@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of St. Jude, Wantagh | 3606 Lufberry Ave | Wantagh, NY 11793 | | | | sjwantagh1@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of St. Luke & St. Peter | 2745 Canoe Creek Rd | St. Cloud, FL 34772 | | | | Ullrich.jason@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of St. Luke The Beloved Physician (Saranac Lake) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of St. Mark The Evangelist | Attn: Mary L Berry | P.O. Box 3520 | Syracuse, NY 13220 | | | stmarkssyracuse@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of St. Mary | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Church Of St. Patrick | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Church Of St. Paul And St. Andrew United Methodist | Attn: Brent Ness | 263 W 86th St | New York, NY 10024 | | | brent@stpaulandstandrew.org | Email<br>First Class Mail |
| Voting Party | Church Of St. Paul The Apostle | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Church Of St. Rita | Greater New York Councils, Bsa 640 | 281 Bradley Ave | Staten Island, NY 10314-5168 | | | | First Class Mail |
| Voting Party | Church Of St. Rocco | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Church Of St. Uriel The Archangel | Russell Agnew Griffin | 219 Philadelphia Blvd | Sea Girt, NJ 08750 | | | rag53@optonline.net | Email<br>First Class Mail |
| Chartered Organization | Church Of The Accension | Central Florida Council 083 | 4950 S Apopka Vineland Rd | Orlando, FL 32819-3104 | | | | First Class Mail |
| Chartered Organization | Church Of The Advent | Chester County Council 539 | 401 N Union St | Kennett Square, PA 19348-2427 | | | | First Class Mail |
| Chartered Organization | Church Of The Advent | East Carolina Council 426 | P.O. Box 463 | Williamston, NC 27892-0463 | | | | First Class Mail |
| Voting Party | Church Of The Advent | 104 W Elizabeth St | Brownsville, TX 78520 | | | | marthajwarburton@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Advent (Coventry) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Advent Of S.E. Ocala, Inc | North Florida Council 087 | 11251 SW Hwy 484 | Dunnellon, FL 34432-6415 | | | | First Class Mail |
| Voting Party | Church Of The American Martyrs, Scottsburg, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Annunciation | Narragansett 546 | 175 Oaklawn Ave | Cranston, RI 02920-9320 | | | | First Class Mail |
| Chartered Organization | Church Of The Annunciation | Heart of America Council 307 | 701 N Jefferson St | Kearney, MO 64060-8389 | | | | First Class Mail |
| Chartered Organization | Church Of The Annunciation | Lincoln Heritage Council 205 | 105 Main St | Shelbyville, KY 40065-1021 | | | | First Class Mail |
| Voting Party | Church Of The Annunciation Of Our Lady | Attn: Rev. Jennifer Liem, Rector | 5725 Stearns School Rd | Guernee, IL 60031 | | | rector@annunciationgurnee.org | Email<br>First Class Mail |
| Voting Party | Church Of The Annunciation Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Apostles | 322 S Macarthur Blvd | Coppell, TX 75019 | | | | office@churchoftheapostles.net | Email<br>First Class Mail |
| Voting Party | Church Of The Apostles Episcopal | Attn: Diana Kelly | 1380 Wolf River Blvd | Collierville, TN 38107 | | | dekelly20@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Church Of The Ascension | Narragansett 546 | 390 Pontiac Ave | Cranston, RI 02910-3322 | | | | First Class Mail |
| Chartered Organization | Church Of The Ascension | Simon Kenton Council 441 | 555 S Main St | Johnstown, OH 43031-9150 | | | | First Class Mail |
| Chartered Organization | Church Of The Ascension | Miami Valley Council, Bsa 444 | 2025 Woodman Dr | Kettering, OH 45420-2902 | | | | First Class Mail |
| Chartered Organization | Church Of The Ascension | Heart of America Council 307 | 9510 W 127th St | Overland Park, KS 66213-3200 | | | | First Class Mail |
| Chartered Organization | Church Of The Ascension | Tidewater Council 596 | 4853 Princess Anne Rd | Virginia Beach, VA 23462-4446 | | | | First Class Mail |
| Voting Party | Church Of The Ascension | Attn: Stewart Mason Tabb | 405 Talbot Hall Rd | Norfolk, VA 23505 | | | stabb@ascension-norfolk.org | Email<br>First Class Mail |
| Voting Party | Church Of The Ascension | 702 Osage St | Neodesha, KS 66757 | | | | ssbreese@aol.com | Email<br>First Class Mail |
| Voting Party | Church Of The Ascension | Attn: Rev Vincent Black | 13216 Detroit Ave | Lakewood, OH 44107 | | | revvincentblack@yahoo.com | Email<br>First Class Mail |
| Voting Party | Church Of The Ascension | Attn: Samuel Nsengiyumva | 23 N Court St | Westminster, MD 21157 | | | rectoratascension@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Ascension | Attn: Larry Doddema | 311 Washington St | Frankfort, KY 40601 | | | info@ascensionfrankfort.org | Email<br>First Class Mail |
| Voting Party | Church Of The Ascension | Attn: Paul Klitzke | 8787 Greenville Ave | Dallas, TX 75243 | | | | First Class Mail |
| Voting Party | Church Of The Ascension & Holy Trinity | 420 W 18th St | Pueblo, CO 81003 | | | | harry.tournay@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Ascension & Holy Trinity | c/o Messner Reeves LLP | Attn: Deanne Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | Church Of The Ascension (Epis)(Cranston) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Ascension (Epis)(Wakefield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Ascension Roman Catholic | Northern New Jersey Council, Bsa 333 | 256 Azalea Dr | New Milford, NJ 07646-2531 | | | | First Class Mail |
| Chartered Organization | Church Of The Assumption | Lake Erie Council 440 | 9183 Broadview Rd | Broadview Hts, OH 44147-2595 | | | | First Class Mail |
| Chartered Organization | Church Of The Assumption | Dan Beard Council, Bsa 438 | 7711 Joseph St | Cincinnati, OH 45231-3406 | | | | First Class Mail |
| Chartered Organization | Church Of The Assumption | Northern New Jersey Council, Bsa 333 | 29 Jefferson Ave | Emerson, NJ 07630-1229 | | | | First Class Mail |
| Chartered Organization | Church Of The Assumption | Westchester Putnam 388 | 131 Union Ave | Peekskill, NY 10566-3445 | | | | First Class Mail |
| Chartered Organization | Church Of The Assumption | Northern Star Council 250 | 305 E 77th St | Richfield, MN 55423-4312 | | | | First Class Mail |
| Chartered Organization | Church Of The Assumption | Longhorn Council 662 | P.O. Box 276 | West, TX 76691-0276 | | | | First Class Mail |
| Voting Party | Church Of The Assumption Catholic Church | Attn: Rev Timothy Vaverek | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Church Of The Assumption Catholic Church | Attn: Rev Timothy Vaverek | 303 S Harrison | West, TX 76691 | | | | First Class Mail |
| Voting Party | Church Of The Atonement (Westfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Beatitudes | Grand Canyon Council 010 | 555 W Glendale Ave | Phoenix, AZ 85021-8763 | | | | First Class Mail |
| Voting Party | Church Of The Beatitudes Of Phoenix | Attn: Brown Family Law Group, Plc | 7600 N 15th St, 150 | Phoenix, AZ 85020 | | | bruce.brown@azbrownlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Beloved (Pascoag) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Beloved Disciple | Roman Catholic Church | 1310 S Center St Ext | Grove City, PA 16127-4206 | | | | First Class Mail |
| Voting Party | Church Of The Blessed Sacrament | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Church Of The Blessed Sacrament, West Lafayette, In 47906 | Attn: Matt Mckillip | 610 Lingle Ave | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Chartered Organization | Church Of The Brethren | Blackhawk Area 660 | 215 N Court St | Dixon, IL 61021-1249 | | | | First Class Mail |
| Chartered Organization | Church Of The Chimes Congregational | W.L.A.C.C. 051 | 14115 Magnolia Blvd | Sherman Oaks, CA 91423-1118 | | | | First Class Mail |
| Voting Party | Church Of The Covenant Umc | Attn: Holly Goldman-Craig, Administrative Ass'T | P.O. Box 306 | Averill Park, NY 12018 | | | | First Class Mail |
| Chartered Organization | Church Of The Cross | Indian Waters Council 553 | 7244 Patterson Rd | Columbia, SC 29209-2626 | | | | First Class Mail |
| Voting Party | Church Of The Cross United Methodist - Salina | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Church Of The Cross United Methodist - Salina | 16600 Rush St, | Salina, KS 67401 | | | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Cross Utd Methodist | Coronado Area Council 192 | 1600 Rush St | Salina, KS 67401-5553 | | | | First Class Mail |
| Chartered Organization | Church Of The Crucifixion | Baltimore Area Council 220 | 126 Dorsey Rd | Glen Burnie, MD 21061-3247 | | | | First Class Mail |
| Chartered Organization | Church Of The Epiphany | Simon Kenton Council 441 | 6110 Angel Ridge Rd | Athens, OH 45701-9603 | | | | First Class Mail |
| Chartered Organization | Church Of The Epiphany | Jersey Shore Council 341 | 615 Thiele Rd | Brick, NJ 08724-1140 | | | | First Class Mail |
| Chartered Organization | Church Of The Epiphany | Connecticut Rivers Council, Bsa 066 | 196 Main St | Durham, CT 06422-2106 | | | | First Class Mail |
| Chartered Organization | Church Of The Epiphany | Greater New York Councils, Bsa 640 | 239 E 21st St | New York, NY 10010-6463 | | | | First Class Mail |
| Chartered Organization | Church Of The Epiphany | Heart of Virginia Council 602 | 11000 Smoketree Dr | North Chesterfield, VA 23236-3144 | | | | First Class Mail |
| Voting Party | Church Of The Epiphany | 100 Colorado Blvd | Denver, CO 80206 | | | | stace_tafoya@yahoo.com | Email<br>First Class Mail |
| Voting Party | Church Of The Epiphany | Attn: Leslie Ankele | 206 N 3rd St | Kingsville, TX 78363 | | | office.epiphanyktx@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Epiphany (Epis)(Rumford) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Epiphany (Lisbon) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Epiphany (Newport) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Epiphany / Christ The King (Wilbraham) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Eternal Hills, Tabernash | Attn: Barb Williams | P.O. Box 300 | 100 Meadows Blvd | Tabernash, CO 80478 | | admin@eternalhills.org | Email<br>First Class Mail |
| Voting Party | Church Of The Foothills - Umc | Attn: Priscilla Nanong | 1014 Highland Ave | Duarte, CA 91010 | | | churchofthefoothills@verizon.net | Email<br>First Class Mail |
| Voting Party | Church Of The Four Seasons | Attn: Treasurer | 9100 E 109th Ave | Crown Point, IN 46307 | | | cofsum@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Good Samaritan | Chester County Council 539 | 212 W Lancaster Ave | Paoli, PA 19301-1723 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Samaritan, Anglican | North Florida Council 087 | 3813 Old Jennings Rd | Middleburg, FL 32068-3791 | | | | First Class Mail |
| Voting Party | Church Of The Good Shepard | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepard | 700 S Upper Bdwy St | Corpus Christi, TX 78401 | | | | BMurry@cottgs.org | Email<br>First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | United Methodist | 400 W Duarte Rd | Arcadia, CA 91007-6819 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | Simon Kenton Council 441 | 64 University Ter | Athens, OH 45701-2913 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | San Diego Imperial Council 049 | 3990 Bonita Rd | Bonita, CA 91902-1260 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | Middle Tennessee Council 560 | 1420 Wilson Pike | Brentwood, TN 37027-7701 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | Northeast Georgia Council 101 | 3740 Holtzclaw Rd | Cumming, GA 30041-3502 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | The Spirit of Adventure 227 | 62 Cedar St | Dedham, MA 02026-3237 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | Westchester Putnam 388 | 39 Granite Springs Rd | Granite Springs, NY 10527-1108 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | Cherokee Area Council 556 | 211 Franklin Rd | Lookout Mountain, TN 37350-1223 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | Greater New York Councils, Bsa 640 | 608 Isham St | New York, NY 10034-2006 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | Three Fires Council 127 | P.O. Box 695 | Oswego, IL 60543-0695 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | Cradle of Liberty Council 525 | Chalfont Dr & Calera Rd | Philadelphia, PA 19154 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | Patriots Path Council 358 | 200 State Rt 23 | Sussex, NJ 07461-3100 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | Sam Houston Area Council 576 | 715 Carrell St | Tomball, TX 77375-4808 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | National Capital Area Council 082 | 2351 Hunter Mill Rd | Vienna, VA 22181-3005 | | | | First Class Mail |
| Chartered Organization | Church Of The Good Shepherd | Northwest Texas Council 587 | 1007 Burnett St | Wichita Falls, TX 76301-3209 | | | | First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: Rev Stephen Ashby | 23599 Cedar Rd | Lyndhurst, OH 44122 | | | info@gsepiscopal.org | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: Rev. Harry Arthur Roark | 39 Granite Springs Rd | Granite Springs, NY 10527 | | | hal@goodshepherdny.org | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd | Rev. Harry Arthur Roark | 39 Granite Springs Rd | Granite Springs, NY 10527 | | | hal@goodshepherdny.org | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: Galen Snodgrass | 4947 NE Chouteau Dr | Kansas City, MO 64119 | | | frgalen.snodgrass@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: Brent Owens | 1100 Stockton St | Jacksonville, FL 32204 | | | frbrentowens@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: David Powell | 2345 Grand Blvd, Ste 2200 | Kansas City, MO 64108 | | | david.powell@lathropgpm.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: Alan J Smith | 1500 Quentin Rd | Lebanon, PA 17042 | | | asmith@umcogs.org | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd - Arlington | 2020 S Collins St | Arlington, TX 76010 | | | | | First Class Mail |
| Voting Party | Church Of The Good Shepherd (177444) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd (177444) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd (Barre) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd (Epis)(Pawtucket) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd (Nashua) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd Evangelical United Brethren | 5 W Washington St | Oswego, IL 60543 | | | | office@goodshepherdoswego.org | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd Umc | Attn: Treasurer | 3025 Lucas Dairy Rd | Grafton, WV 26354 | | | shepherdwv@comcast.net | Email<br>First Class Mail |
| Voting Party | Church of the Good Shepherd UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd United Methodist | Attn: Eva Thai-Erwin | 400 W Duarte Rd | Arcadia, CA 91007 | | | pastoreva@cgsum.org | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd United Methodist | Attn: Trustee | 6176 Sharon Woods Blvd | Columbus, OH 43229 | | | GoodShepherdUM@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd United Methodist Church | Attn: Steven R Good | P.O. Box 695 | 5 W Washington St | Oswego, IL 60543 | | office@goodshepherdoswego.org | Email<br>First Class Mail |
| Chartered Organization | Church Of The Good Shepherd Utd Meth | Simon Kenton Council 441 | 6176 Sharon Woods Blvd | Columbus, OH 43229-2112 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Church Of The Good Shepherd Utd Meth | Laurel Highlands Council 527 | 1650 Clay Ave | Tyrone, PA 16686-2150 | | | | First Class Mail |
| Voting Party | Church Of The Good Shepherd, Dedham | Attn: Brian Michael Angel Burke | 60 Cedar St | Dedham, MA 02026 | | | cgsdedhamoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd, Granite Springs, New York | Attn: James M Ringer, Esq. | 32 Richard Somers Rd | Granite Springs, NY 10527 | | | jmr@msf-law.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd, Granite Springs, New York | 39 Granite Springs Rd | Granite Springs, NY 10527 | | | | admin@goodshepherdny.org | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd, Granite Springs, Ny | Attn: James Ringer, Esq. | 32 Richard Somers Rd | Granite Springs, NY 10527 | | | jmr@msf-law.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd, Norfolk, Virginia | 7400 Hampton Blvd | Norfolk, VA 23505 | | | | Lisa.Chandler@rwcrent.com | Email<br>First Class Mail |
| Voting Party | Church Of The Good Shepherd, Vienna Va | Attn: Henry Miller | 2351 Hunter Mill Rd | Vienna, VA 22181 | | | wmterry5@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Church Of The Harvest | Chickasaw Council 558 | P.O. Box 1577 | Olive Branch, MS 38654-0945 | | | | First Class Mail |
| Chartered Organization | Church Of The Heavenly Rest | Texas Trails Council 561 | 602 Meander St | Abilene, TX 79602-1027 | | | | First Class Mail |
| Voting Party | Church Of The Holy Angels (Concord) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Holy Apostles | Chickasaw Council 558 | 1380 Wolf River Blvd | Collierville, TN 38017-8687 | | | | First Class Mail |
| Chartered Organization | Church Of The Holy Apostles | Sam Houston Area Council 576 | 1225 W Grand Pkwy S | Katy, TX 77494-8283 | | | | First Class Mail |
| Voting Party | Church Of The Holy Apostles | c/o Epstein Becker & Green, PC | Attn: Wendy G Marcari | 875 3rd Ave | New York, NY 10022 | | wmarcari@ebglaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Apostles | c/o Epstein Becker & Green PC | Attn: Wendy Marcari, Esq | 875 3rd Ave | New York, NY 10022 | | wmarcari@ebglaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Apostles | 612 Greenwood Ave | Brooklyn, NY 11218 | | | | info@holyapostlesbrooklyn.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Apostles | Attn: Anna Pearson | 296 9th Ave | New York, NY 10001 | | | annaspearson@holyapostlesnyc.org | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Apostles | Attn: Rev Anna Pearson | 296 9th Ave | New York, NY 10001 | | | annaspearson@holyapostlesnyc.org | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Apostles | Attn: Rev Mario Melendez | 1593 Lynnhaven Pkwy | Virginia Beach, VA 23453 | | | admin@holyapostlesvb.org | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Apostles Episcopal | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | salexander@episwtn.org | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Apostles, Wauconda | Attn: Rev. Martha Gillette | 26238 N Hwy 59 | Wauconda, IL 60084 | | | marthagillette@att.net | Email<br>First Class Mail |
| Chartered Organization | Church Of The Holy Child | Del Mar Va 081 | 2500 Naamans Rd | Wilmington, DE 19810-1236 | | | | First Class Mail |
| Voting Party | Church Of The Holy Child | Attn: Robert M Anderson | 1225 W Granada Blvd | Ormond Beach, FL 32174 | | | office@holychild.us | Email<br>First Class Mail |
| Chartered Organization | Church Of The Holy Comforter | Georgia-Carolina 093 | 473 Furys Ferry Rd | Augusta, GA 30907-8221 | | | | First Class Mail |
| Chartered Organization | Church Of The Holy Comforter | Mecklenburg County Council 415 | 2701 Park Rd | Charlotte, NC 28209-1311 | | | | First Class Mail |
| Chartered Organization | Church Of The Holy Comforter | Northeast Illinois 129 | 222 Kenilworth Ave | Kenilworth, IL 60043-1243 | | | | First Class Mail |
| Voting Party | Church Of The Holy Comforter | c/o Law Offices of Skip Jennings, PC | Attn: Richard CE Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | skipjenningspc@comcast.net | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Comforter | Attn: Shawn Sthreshley | 4819 Monument Ave | Richmond, VA 23230 | | | shawn.sthreshley@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Comforter | Attn: Rick Effinger | 223 N Summit St | Crescent City, FL 32112 | | | holycomforter@windstream.net | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Comforter | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Comforter | 473 Furys Ferry Rd | Martinez, GA 30907 | | | | | First Class Mail |
| Voting Party | Church Of The Holy Comforter Kenilworth, Illinois | Attn: The Rev Dr Jason Parkin | 222 Kenilworth Ave | Kenilworth, IL 60043 | | | jlparkin@holycomforter.org | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Comforter, Montgomery, Al | Attn: Rev Rosa Lindahl | 2911 Woodley Rd | Montgomery, AL 36111 | | | rosa@holycomfortermgm.org | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Communion | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | salexander@episwtn.org | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Communion | Marlene R Shaw | 4645 Walnut Grove Rd | Memphis, TN 38117 | | | marleneshaw2116@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Communion | Attn: Les Singleton | P.O. Box 655 | Hawthorne, FL 32640 | | | LES32667@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Communion | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Holy Cross | Quivira Council, Bsa 198 | 2631 Independence Rd | Hutchinson, KS 67502-8417 | | | | First Class Mail |
| Chartered Organization | Church Of The Holy Cross | Heart of America Council 307 | 8311 W 93rd St | Overland Park, KS 66212-3152 | | | | First Class Mail |
| Chartered Organization | Church Of The Holy Cross | Chief Seattle Council 609 | 11526 162nd Ave Ne | Redmond, WA 98052-2645 | | | | First Class Mail |
| Chartered Organization | Church Of The Holy Cross | Twin Rivers Council 364 | 3764 Main St | Warrensburg, NY 12885-1836 | | | | First Class Mail |
| Voting Party | Church Of The Holy Cross | c/o Iglesia De La Santa Cruz | Attn: Rev Nell B Archer | 399A Himrod St | Brooklyn, NY 11237 | | santacruzbushwick@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Holy Family | Baden-Powell Council 368 | 3600 Phyllis St | Endicott, NY 13760-1968 | | | | First Class Mail |
| Chartered Organization | Church Of The Holy Family | Water and Woods Council 782 | 11804 S Saginaw St | Grand Blanc, MI 48439-1323 | | | | First Class Mail |
| Chartered Organization | Church Of The Holy Family | Connecticut Rivers Council, Bsa 066 | 185 Church | Hebron, CT 06248 | | | | First Class Mail |
| Chartered Organization | Church Of The Holy Family | Tidewater Council 596 | 1279 N Great Neck Rd | Virginia Beach, VA 23454-2117 | | | | First Class Mail |
| Chartered Organization | Church Of The Holy Ghost | Three Fires Council 127 | 254 N Wood Dale Rd | Wood Dale, IL 60191-2092 | | | | First Class Mail |
| Voting Party | Church Of The Holy Innocents | Attn: Kevin Torge | Mcgivney Kluger Clark & Intoccia Pc | 80 Broad St, 23rd Fl | New York, NY 10004 | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Innocents | 401 Main St | P.O. Box 116 | Highland Falls, NY 10928 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Innocents | Attn: Judy | P.O. Box 116 | 401 Main St | Highland Falls, NY 10928 | | holyinnocents@verizon.net | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Nativity | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Nativity | Attn: Elizabeth Sievert Berman | 5286 Kalaniana'Ole Hwy | Honolulu, HI 96821 | | | hncrector@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Presence, Inc | Attn: The Rev C D Mcdonald | 355 N Kepler Rd | Deland, FL 32724 | | | ChurchOffice@holypresencedeland.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Redeemer, Inc. | Attn: Deanne R. Stodden | 2552 N Williams St | Denver, CO 80205 | | | bonspen68@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Holy Spirit | Crossroads of America 160 | 7243 E 10th St | Indianapolis, IN 46219-4957 | | | | First Class Mail |
| Chartered Organization | Church Of The Holy Spirit | North Florida Council 087 | 11665 Fort Caroline Rd | Jacksonville, FL 32225-1602 | | | | First Class Mail |
| Chartered Organization | Church Of The Holy Spirit | Patriots Path Council 358 | 318 Newark Pompton Tpke | Pequannock, NJ 07440-1329 | | | | First Class Mail |
| Chartered Organization | Church Of The Holy Spirit | Central Minnesota 296 | 2405 Walden Way | Saint Cloud, MN 56301-9071 | | | | First Class Mail |
| Chartered Organization | Church Of The Holy Spirit | Pathway To Adventure 456 | 1451 Bode Rd | Schaumburg, IL 60194-2760 | | | | First Class Mail |
| Voting Party | Church Of The Holy Spirit | 160 Rock St | Fall River, MA 02720 | | | | office@holyspiritchurchfr.org | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Spirit | Attn: Norma Lilia Uvalle | 11093 Bandera Rd | San Antonio, TX 78250 | | | holyspirit@sentbythespirit.org | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Spirit | 1305 Thomas Dr | Bellevue, NE 68005 | | | | frtom@chsepiscopal.org | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Spirit (Episcopal) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Spirit (Ocean City) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Spirit (Plymouth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Spirit Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Holy Spirit, Inc | Greater Tampa Bay Area 089 | 601 Phillippe Pkwy | Safety Harbor, FL 34695-3148 | | | | First Class Mail |
| Voting Party | Church Of The Holy Trinity | c/o Halloran Sage LLP | Attn: Michael Steven Wrona | One Goodwin Square, 225 Asylum St | Hartford, CT 06103 | | wrona@halloransage.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Trinity | Attn: Ramelle Mccall | 2300 W Lafayette Ave | Baltimore, MD 21216 | | | vestry@chofholytrinity.comcastbiz.net | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Trinity | 2300 W Lafayette Ave | Baltimore, MD 21216 | | | | vestry@chofholytrinity.comcastbiz.net | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Trinity | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Trinity | Attn: Roger Joslin | 768 Main St | P.O. Box 502 | Greenport, NY 11944 | | holytrinitygreenport@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Trinity | Attn: David C Trimble | 309 S Broadway | Georgetown, KY 40324 | | | brimbleside@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Holy Trinity (Oxford) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Immaculate Conception | Monmouth Council, Bsa 347 | 18 South St | Spotswood, NJ 08884-1645 | | | | First Class Mail |
| Voting Party | Church Of The Immaculate Conception Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Immaculate Conception, Towson, Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Immaculate Heart Of Mary | Greater St Louis Area Council 312 | 8 W Hwy D | New Melle, MO 63365 | | | | First Class Mail |
| Chartered Organization | Church Of The Incarnation | Miami Valley Council, Bsa 444 | 55 Williamsburg Ln | Dayton, OH 45459-4218 | | | | First Class Mail |
| Chartered Organization | Church Of The Incarnation | Verdugo Hills Council 058 | 1001 N Brand Blvd | Glendale, CA 91202-2936 | | | | First Class Mail |
| Chartered Organization | Church Of The Incarnation | The Spirit of Adventure 227 | 429 Upham St | Melrose, MA 02176-3433 | | | | First Class Mail |
| Chartered Organization | Church Of The Incarnation | Great Southwest Council 412 | 2309 Monterrey Rd Ne | Rio Rancho, NM 87144-5579 | | | | First Class Mail |
| Voting Party | Church Of The Incarnation | Attn: The Rev Tom Phillips | 1601 Alafaya Trl | Oviedo, FL 32766 | | | Tom@incarnationcfl.com | Email<br>First Class Mail |
| Voting Party | Church Of The Incarnation | Attn: Rev Thomas Kincaid | 3966 Mckinney Ave | Dallas, TX 75204 | | | tkincaid@incarnation.org | Email<br>First Class Mail |
| Voting Party | Church Of The Incarnation | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legla@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Church Of The Incarnation | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Church Of The Incarnation | Attn: The Rev Adrian Dannhauser | 209 Madison Ave | New York, NY 10016 | | | adannhauser@churchoftheincarnation.org | Email<br>First Class Mail |
| Voting Party | Church Of The Incarnation | The Rev. Adrian Dannhauser | 209 Madison Ave | New York, NY 10016 | | | adannhauser@churchoftheincarnation.org | Email<br>First Class Mail |
| Chartered Organization | Church Of The Infant Savior | Hudson Valley Council 374 | 22 Holland Ave | Pine Bush, NY 12566-7000 | | | | First Class Mail |
| Voting Party | Church Of The Joyful Healer | Attn: April Sousa | 1944 Central Ave | Mckinleyville, CA 95519 | | | umcjhoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Lakes Umc | Attn: Bryan George | 5944 Fulton Dr Nw | Canton, OH 44718 | | | bryan@churchofthelakes.org | Email<br>First Class Mail |
| Voting Party | Church Of The Lakes Umc | Bryan Lee George | 5944 Fulton Dr Nw | Canton, OH 44718 | | | bryan@churchofthelakes.org | Email<br>First Class Mail |
| Chartered Organization | Church Of The Lds | San Diego Imperial Council 049 | 1515 Elder Ave | San Diego, CA 92154 | | | | First Class Mail |
| Chartered Organization | Church Of The Little Flower | South Florida Council 084 | 2711 Indian Mound Trl | Coral Gables, FL 33134-5553 | | | | First Class Mail |
| Chartered Organization | Church Of The Lord Jesus Christ | Pony Express Council 311 | 1201 Central Ave | Horton, KS 66439-1722 | | | | First Class Mail |
| Chartered Organization | Church Of The Magdalen | Quivira Council, Bsa 198 | 12626 E 21st St N | Wichita, KS 67206-3535 | | | | First Class Mail |
| Chartered Organization | Church Of The Master | Greater New York Councils, Bsa 640 | 2783 Lafayette Ave | Bronx, NY 10465-2230 | | | | First Class Mail |
| Chartered Organization | Church Of The Master | Grand Canyon Council 010 | 6659 E University Dr | Mesa, AZ 85205-7605 | | | | First Class Mail |
| Chartered Organization | Church Of The Master Lutheran Church | Inland Northwest Council 611 | 4800 N Ramsey Rd | Coeur D Alene, ID 83815-8401 | | | | First Class Mail |
| Voting Party | Church Of The Master United Methodist | Attn: Charles Erickson, Ad Council Chair | 24 N Grove St | Westerville, OH 43081 | | | cperickson78@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Mediator | North Florida Council 087 | P.O. Box 184 | Micanopy, FL 32667-0184 | | | | First Class Mail |
| Chartered Organization | Church Of The Messiah | Baltimore Area Council 220 | 5801 Harford Rd | Baltimore, MD 21214-1848 | | | | First Class Mail |
| Chartered Organization | Church Of The Messiah | Atlanta Area Council 092 | 415 Charles Cox Dr | Canton, GA 30115-5455 | | | | First Class Mail |
| Chartered Organization | Church Of The Messiah | National Capital Area Council 082 | 12201 Spotswood Furnace Ln | Fredericksburg, VA 22407-2265 | | | | First Class Mail |
| Voting Party | Church Of The Messiah | Attn: John B Madden | 6436 Montgomery Sreet | Rhinebeck, NY 12572 | | | rhinebeck.episcopal@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Messiah | Anthony Lapointe | 296 Glen St | Glen Falls, NY 12801 | | | bailey_0705@yahoo.com | Email<br>First Class Mail |
| Voting Party | Church Of The Messiah | 296 Glen St | Glen Falls, NY 12801 | | | | bailey_0705@yahoo.com | Email<br>First Class Mail |
| Voting Party | Church Of The Messiah (North Woodstock) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Messiah Episcopal | Twin Rivers Council 364 | 296 Glen St | Glens Falls, NY 12801-3501 | | | | First Class Mail |
| Voting Party | Church Of The Messiah Umc | 51 N State St | Westerville, OH 43081 | | | | creed@messiahumc.net | Email<br>First Class Mail |
| Voting Party | Church Of The Most Holy Rosary | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Church Of The Most Precious Blood | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Nativity | Chickasaw Council 558 | 5955 Saint Elmo Rd | Bartlett, TN 38135-1516 | | | | First Class Mail |
| Chartered Organization | Church Of The Nativity | National Capital Area Council 082 | 6400 Nativity Ln | Burke, VA 22015-4006 | | | | First Class Mail |
| Chartered Organization | Church Of The Nativity | Laurel Highlands Council 527 | 33 Alice St | Crafton, PA 15205-2801 | | | | First Class Mail |
| Chartered Organization | Church Of The Nativity | Crossroads of America 160 | 7300 Lantern Rd | Indianapolis, IN 46256-2118 | | | | First Class Mail |
| Chartered Organization | Church Of The Nativity | Mayflower Council 251 | 45 Howard St | Northborough, MA 01532-1441 | | | | First Class Mail |
| Chartered Organization | Church Of The Nativity | Laurel Highlands Council 527 | 33 Alice St | Pittsburgh, PA 15205-2801 | | | | First Class Mail |
| Voting Party | Church Of The Nativity - Crafton | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | Church Of The Nativity - Crafton | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | Church Of The Nativity (Northborough) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Nativity Episcopal, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Church Of The Nativity Mens Club | Greater Tampa Bay Area 089 | 705 E Brandon Blvd | Brandon, FL 33511-5443 | | | | First Class Mail |
| Voting Party | Church Of The Nativity Of Our Lord Jesus Christ Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Nativity, Inc. | 31 E 3rd St | P.O. Box 3 | Maysville, KY 41056 | | | rector@churchofnativity.org | Email<br>First Class Mail |
| Chartered Organization | Church Of The Nazarene | Pacific Harbors Council, Bsa 612 | 1119 W 1st St | Centralia, WA 98531-3015 | | | | First Class Mail |
| Chartered Organization | Church Of The Nazarene | Quivira Council, Bsa 198 | 201 E 19th Ave | Winfield, KS 67156-4946 | | | | First Class Mail |
| Chartered Organization | Church Of The Nazarene - Nyssa | Ore-Ida Council 106 - Bsa 106 | 412 Good Ave | Nyssa, OR 97913-3609 | | | | First Class Mail |
| Chartered Organization | Church Of The Nazarene / The Point | Crossroads of America 160 | 2578 Donica Rd | Greenwood, IN 46143-9520 | | | | First Class Mail |
| Voting Party | Church Of The Palms Pcusa | Attn: Pamela Gillespie | 3224 Bee Ridge Rd | Sarasota, FL 34239 | | | pgillespie@churchofthepalms.org | Email<br>First Class Mail |
| Chartered Organization | Church Of The Palms Presbyterian | Southwest Florida Council 088 | 3224 Bee Ridge Rd | Sarasota, FL 34239-7201 | | | | First Class Mail |
| Chartered Organization | Church Of The Palms Umc | Coastal Carolina Council 550 | 1425 Okatie Hwy | Okatie, SC 29909-3704 | | | | First Class Mail |
| Voting Party | Church Of The Palms United Methodist, Inc | Pete Berntson | 1425 Okatie Hwy | Okatie, SC 29909 | | | pete@palmsumc.org | Email<br>First Class Mail |
| Voting Party | Church Of The Palms United Methodist, Inc | Attn: Pete Berntson | 462 Summerlake Cir, Apt 105 | Ridgeland, SC 29936 | | | pete@palmsumc.org | Email<br>First Class Mail |
| Chartered Organization | Church Of The Pilgrimage | Mayflower Council 251 | 8 Town Sq | Plymouth, MA 02360-3352 | | | | First Class Mail |
| Chartered Organization | Church Of The Precious Blood | Monmouth Council, Bsa 347 | 72 Riverdale Ave | Monmouth Beach, NJ 07750-1475 | | | | First Class Mail |
| Voting Party | Church Of The Reconciliation (Webster) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Red Rocks Ucc | Grand Canyon Council 010 | 54 Bowstring Dr | Sedona, AZ 86336-6531 | | | | First Class Mail |
| Chartered Organization | Church Of The Redeemer | Baltimore Area Council 220 | 5603 N Charles St | Baltimore, MD 21210-2006 | | | | First Class Mail |
| Chartered Organization | Church Of The Redeemer | Heart of Virginia Council 602 | 8275 Meadowbridge Rd | Mechanicsville, VA 23116-2329 | | | | First Class Mail |
| Chartered Organization | Church Of The Redeemer | Marin Council 035 | 123 Knight Dr | San Rafael, CA 94901-1427 | | | | First Class Mail |
| Chartered Organization | Church Of The Redeemer | Five Rivers Council, Inc 375 | 201 S Wilbur Ave | Sayre, PA 18840-1605 | | | | First Class Mail |
| Voting Party | Church Of The Redeemer | Attn: Bob Thunelius | 1904 Popps Ferry Rd | Biloxi, MS 39532 | | | bbt0918@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Redeemer | c/o Bennett Lotterhos Sulser & Wilson | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | bbt0918@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Redeemer (Epis)(Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Redeemer (Rochester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Redeemer Episcopal | Sam Houston Area Council 576 | 5700 Lawndale St | Houston, TX 77023-3842 | | | | First Class Mail |
| Voting Party | Church Of The Redeemer Methodist Episcopal | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | Church Of The Redeemer, A Florida Corporation Not For Profit | Attn: The Rev Charleston Wilson | 222 S Palm Ave | Sarasota, FL 34236 | | | cwilson@redeemersarasota.org | Email<br>First Class Mail |
| Chartered Organization | Church Of The Redemption | Baltimore Area Council 220 | 1401 Towson St | Baltimore, MD 21230-5301 | | | | First Class Mail |
| Voting Party | Church Of The Redemption, Locust Point, Inc. | Attn: E Menton | 1401 Towson St | Baltimore, MD 21230 | | | EMENTON@GMAIL.COM | Email<br>First Class Mail |
| Voting Party | Church Of The Regeneration | Attn: Patrik Trettenero | P.O. Box 321 | Pine Plains, NY 12567 | | | meetthepatricks@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Resurrection | National Capital Area Council 082 | 2280 N Beauregard St | Alexandria, VA 22311-2200 | | | | First Class Mail |
| Chartered Organization | Church Of The Resurrection | Quivira Council, Bsa 198 | 4910 N Woodlawn Blvd | Bel Aire, KS 67220-3608 | | | | First Class Mail |
| Chartered Organization | Church Of The Resurrection | Baltimore Area Council 220 | 3175 Paulskirk Dr | Ellicott City, MD 21042-2655 | | | | First Class Mail |
| Chartered Organization | Church Of The Resurrection | Baltimore Area Council 220 | 700 Anchor Dr | Joppa, MD 21085 | | | | First Class Mail |
| Chartered Organization | Church Of The Resurrection | Baltimore Area Council 220 | P.O. Box 222 | Joppa, MD 21085-0222 | | | | First Class Mail |
| Chartered Organization | Church Of The Resurrection | Greater Tampa Bay Area 089 | 3855 S Florida Ave | Lakeland, FL 33813-1109 | | | | First Class Mail |
| Chartered Organization | Church Of The Resurrection | Laurel Highlands Council 527 | 1100 Creedmoor Ave | Pittsburgh, PA 15226-2254 | | | | First Class Mail |
| Chartered Organization | Church Of The Resurrection | Tidewater Council 596 | 3501 Cedar Ln | Portsmouth, VA 23703-3803 | | | | First Class Mail |
| Chartered Organization | Church Of The Resurrection | Westchester Putnam 388 | 910 Boston Post Rd | Rye, NY 10580-2832 | | | | First Class Mail |
| Voting Party | Church Of The Resurrection | Attn: Susanne Nanka-Bruce | 85-09 118 St | Key Gardens, NY 11415 | | | resurrectionrichmondhill@verizon.net | Email<br>First Class Mail |
| Voting Party | Church Of The Resurrection | Attn: Jo Belser | 3737 Seminary Rd, Pmb-1220W | Alexandria, VA 22304 | | | priest@welcometoresurrecion.org | Email<br>First Class Mail |
| Voting Party | Church Of The Resurrection | Attn: Dorcas Sampson | 5909 Walzem Rd | Windcrest, TX 78218 | | | office@church-resurrection.org | Email<br>First Class Mail |
| Voting Party | Church Of The Resurrection | Attn: Anthony Anderson | 10952 Mayberry Plz | Omaha, NE 68154 | | | | First Class Mail |
| Voting Party | Church Of The Resurrection | P.O. Box 11210 | Alexandria, VA 22311 | | | | | First Class Mail |
| Voting Party | Church Of The Resurrection - United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Resurrection Episcopal | Alamo Area Council 583 | 5909 Walzem Rd | Windcrest, TX 78218-2112 | | | | First Class Mail |
| Chartered Organization | Church Of The Resurrection Roman | Laurel Highlands Council 527 | 1100 Creedmoor Ave | Pittsburgh, PA 15226-2254 | | | | First Class Mail |
| Voting Party | Church Of The Resurrection Roman Catholic Church | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Resurrection Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Resurrection, Hopewell Junction Ny 12533 | Attn: Janice Kotuby | 182 Rte 376 | Hopewell Jct, NY 12533 | | | nyresurrection@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Resurrection, Hopewell Junction, Ny | 182 Route 376 | Hopewell Junction, NY 12533 | | | | nyresurrection@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Resurrection, Sunnyvale | Silicon Valley Monterey Bay 055 | 725 Cascade Dr | Sunnyvale, CA 94087-3157 | | | | First Class Mail |
| Chartered Organization | Church Of The Rock | Green Mountain 592 | 1091 Fairfax Rd | Saint Albans, VT 05478-6267 | | | | First Class Mail |
| Voting Party | Church Of The Saviour United Methodist | Attn: Loretta Dahlstrom | 2537 Lee Rd | Cleveland Heights, OH 44118 | | | ldahlstrom@cotsumc.org | Email<br>First Class Mail |
| Voting Party | Church Of The Saviour United Methodist | Attn: Treasurer & David H Smith | 8005 Pfeiffer Rd | Montgomery, OH 45242 | | | dave.smith@cos-umc.org | Email<br>First Class Mail |
| Voting Party | Church Of The Shepherd United Methodist Church | Attn: Rev Jon Spalding | 1601 Woodstone Dr | Saint Charles, MO 63304 | | | jon_spalding@coswired.org | Email<br>First Class Mail |
| Voting Party | Church Of The St Uriel The Archangel | c/o Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | rag53@optonline.net | Email<br>First Class Mail |
| Voting Party | Church Of The Transfiguration | Attn: Scott Simpson Myers | P.O. Box 87 | Braddock Heights, MD 21714 | | | transfiguration1@verizon.net | Email<br>First Class Mail |
| Voting Party | Church Of The Transfiguration | Island Rd | Pointe Aux Pins, MI 49775 | | | | | First Class Mail |
| Voting Party | Church Of The Transfiguration (Carroll) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Transfiguration (Derry) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Transfiguration (Episcopal Cranston) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Transfiguration (Episcopal), Inc | 14115 Hillcrest Rd | Dallas, TX 75254 | | | | slowrance@transfiguration.net | Email<br>First Class Mail |
| Voting Party | Church Of The Transfiguration (Whitfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Transformation (Epis)(Cranston) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Valley Presbyterian | California Inland Empire Council 045 | 20700 Standing Rock Ave | Apple Valley, CA 92307-3304 | | | | First Class Mail |
| Voting Party | Church Of The Wildwood, Umc | Attn: Shirley Oskamp | P.O. Box 37 | Chittenden, VT 05737 | | | pastor.rutland2019@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Woods (Canterbury) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Church Of The Word | Indian Nations Council 488 | P.O. Box 945 | Kellyville, OK 74039-0945 | | | | First Class Mail |
| Chartered Organization | Church Of The Word | Indian Nations Council 488 | 1915 W Taft Ave | Sapulpa, OK 74066-8757 | | | | First Class Mail |
| Chartered Organization | Church On Main Presbyterian Church | Del Mar Va 081 | 44 W Main St | Middletown, DE 19709-1039 | | | | First Class Mail |
| Voting Party | Church On The Cape | P.O. Box 2740 | Kennebunkport, ME 04046 | | | | hosoon09@gmail.com | Email<br>First Class Mail |
| Voting Party | Church On The Cape United Methodist Church | Rev. Ho Soon Han | P.O. Box 2740 | Kennebunkport, ME 04046 | | | hosoon09@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Church On The Rock | Caddo Area Council 584 | 1601 Mall Dr | Texarkana, TX 75503-2673 | | | | First Class Mail |
| Chartered Organization | Church St Utd Methodist Church | Tukabatchee Area Council 005 | 214 Church St | Selma, AL 36701-4510 | | | | First Class Mail |
| Chartered Organization | Church Street School Pta | Westchester Putnam 388 | 100 Orchard St | White Plains, NY 10604-1408 | | | | First Class Mail |
| Voting Party | Church Street United Methodist Church, Selma, Alabama | Attn: James Mcneill, Jr | P.O. Box 1190 | 707 Selma Ave | Selma, AL 36702 | | jbm@hhpclaw.com | Email<br>First Class Mail |
| Chartered Organization | Church Street Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 1303 | Knoxville, TN 37901-1303 | | | | First Class Mail |
| Chartered Organization | Church Street Utd Methodist Church | Tukabatchee Area Council 005 | 214 Church St | Selma, AL 36701-4510 | | | | First Class Mail |
| Chartered Organization | Church Without Walls | Sam Houston Area Council 576 | 7500 Eldridge Pkwy | Houston, TX 77083-3406 | | | | First Class Mail |
| Chartered Organization | Church, Assumption Blessed Virgin Mary | Minsi Trails Council 502 | 4101 Old Bethlehem Pike | Bethlehem, PA 18015-9097 | | | | First Class Mail |
| Chartered Organization | Church, Beatitudes-Utd Ch Christ | Grand Canyon Council 010 | 555 W Glendale Ave | Phoenix, AZ 85021-8763 | | | | First Class Mail |
| Chartered Organization | Church, Cross Utd Methodist Ch | Buckeye Council 436 | 5100 Cleveland Rd | Wooster, OH 44691-1158 | | | | First Class Mail |
| Chartered Organization | Church, Faith Lutheran, Reno | Nevada Area Council 329 | 2075 W 7th St | Reno, NV 89503-3444 | | | | First Class Mail |
| Chartered Organization | Church, Incarnation Catholic Ch | Chickasaw Council 558 | 360 Bray Station Rd | Collierville, TN 38017-3263 | | | | First Class Mail |
| Chartered Organization | Church, Lakes Utd Methodist Ch | Buckeye Council 436 | 5944 Fulton Dr Nw | Canton, OH 44718-1753 | | | | First Class Mail |
| Chartered Organization | Church, Resurrection Utd Methodist Ch | Heart of America Council 307 | 13720 Roe Blvd | Leawood, KS 66224-3588 | | | | First Class Mail |
| Chartered Organization | Church, Resurrection, Emmaus Catholic Ch | Capitol Area Council 564 | 1718 Lohmans Crossing Rd | Lakeway, TX 78734-5158 | | | | First Class Mail |
| Chartered Organization | Churches Of God, General Conference | Black Swamp Area Council 449 | 700 E Melrose Ave | Findlay, OH 45840-4417 | | | | First Class Mail |
| Chartered Organization | Churchhill Memorial Utd Methodist Ch | Greater Niagara Frontier Council 380 | 8019 Boston State Rd | Boston, NY 14025 | | | | First Class Mail |
| Chartered Organization | Churchill Academy | Tukabatchee Area Council 005 | 395 Ray Thorington Rd | Montgomery, AL 36117-8486 | | | | First Class Mail |
| Chartered Organization | Churchill Elementary Pto | President Gerald R Ford 781 | 961 Porter Rd | Norton Shores, MI 49441-5849 | | | | First Class Mail |
| Chartered Organization | Churchill Park | Lincoln Heritage Council 205 | 435 Boxley Ave | Louisville, KY 40209-1109 | | | | First Class Mail |
| Chartered Organization | Churchland Baptist Church | Old N State Council 070 | 7516 S Nc Hwy 150 | Lexington, NC 27295-5254 | | | | First Class Mail |
| Chartered Organization | Churchville Fire Dept, Inc | Seneca Waterways 397 | 24 Washington St | Churchville, NY 14428-9603 | | | | First Class Mail |
| Chartered Organization | Churchville Lions Club | Baltimore Area Council 220 | P.O. Box 131 | Churchville, MD 21028-0131 | | | | First Class Mail |
| Chartered Organization | Churchville Lions Club | Seneca Waterways 397 | 7365 Buffalo Rd | Churchville, NY 14428-9597 | | | | First Class Mail |
| Chartered Organization | Churchville Lions Club | Stonewall Jackson Council 763 | Churchville | Churchville, VA 24421 | | | | First Class Mail |
| Voting Party | Churchwardens And Vestry Of St Thomas Church In Columbus | Attn: Michael D Smith | P.O. Box 1432 | 944 2nd Ave | Columbus, GA 31902 | | mikesmith@michaeldsmithlaw.com | Email<br>First Class Mail |
| Chartered Organization | Churubusco Chamber Of Commerce | Anthony Wayne Area 157 | 111 N Main St | Churubusco, IN 46723-1708 | | | | First Class Mail |
| Voting Party | Churubusco United Methodist | Attn: Jennifer Meyer | 750 N Main St | Churubusco, IN 46723 | | | cumc99@aol.com | Email<br>First Class Mail |
| Chartered Organization | Cianbro Corp | Pine Tree Council 218 | P.O. Box 1000 | Pittsfield, ME 04967-1000 | | | | First Class Mail |
| Voting Party | Cicero United Methodist Church | Attn: Laura Chambers - Treasurer | P.O. Box 617 | 100 E Jackson St | Cicero, IN 46034 | | pastor@ciceroumc.org | Email<br>First Class Mail |
| Voting Party | Cicero United Methodist Church | Jesse E Mullins | P.O. Box 617 | 100 E Jackson St | Cicero, IN 46034 | | pastor@ciceroumc.org | Email<br>First Class Mail |
| Voting Party | Cicero United Methodist Church | Attn: Dennis Schrumor | 100 E Jackson St | P.O. Box 617 | Cicero, IN 46034 | | d.eschrumpt@yahoo.com | Email<br>First Class Mail |
| Voting Party | Cicero United Methodist Church | Attn: Treasurer | P.O. Box 1087 | 8416 Brewerton Rd | Cicero, NY 13039 | | ciceroumchurch@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Cicero Utd Methodist Church | Crossroads of America 160 | P.O. Box 56 | Cicero, IN 46034-0056 | | | | First Class Mail |
| Chartered Organization | Cicero Utd Methodist Church | Longhouse Council 373 | 8416 N Main St | Cicero, NY 13039 | | | | First Class Mail |
| Chartered Organization | Cics - Jackson Pto | Blackhawk Area 660 | 315 Summit St | Rockford, IL 61107-4231 | | | | First Class Mail |
| Chartered Organization | Cienega Ward - Lds South Stake | Catalina Council 011 | 700 E Sahuarita Rd | Vail, AZ 85641 | | | | First Class Mail |
| Chartered Organization | Cimarron Council | Cimarron Council 474 | P.O. Box 3146 | Enid, OK 73702-3146 | | | | First Class Mail |
| Chartered Organization | Cimarron Rotary Club | Santa Fe Trail Council 194 | P.O. Box 521 | Cimarron, KS 67835-0521 | | | | First Class Mail |
| Voting Party | Cimarron West | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Cincinnati Christian Schools | Dan Beard Council, Bsa 438 | 7350 Dixie Hwy | Fairfield, OH 45014-5547 | | | | First Class Mail |
| Chartered Organization | Cinco Charities | Sam Houston Area Council 576 | 21421 Cinco Park Rd | Katy, TX 77450-4534 | | | | First Class Mail |
| Chartered Organization | Cinco Ranch Church Of Christ | Sam Houston Area Council 576 | 6655 S Mason Rd | Katy, TX 77450-5459 | | | | First Class Mail |
| Chartered Organization | Cincy After School Reese & Price | Dan Beard Council, Bsa 438 | 1228 Considine Ave | Cincinnati, OH 45204-1604 | | | | First Class Mail |
| Chartered Organization | Cinnaminson Fire Dept | Garden State Council 690 | 1621 Riverton Rd | Cinnaminson, NJ 08077-2325 | | | | First Class Mail |
| Voting Party | Cintas Corp 200 | P.O. Box 630803 | Cincinnati, OH 45263-0803 | | | | | First Class Mail |
| Voting Party | Cintas Corporation 003 | P.O. Box 630803 | Cincinnati, OH 45263-0803 | | | | | First Class Mail |
| Voting Party | Cintas Corporation 492 | P.O. Box 650838 | Dallas, TX 75265-0838 | | | | | First Class Mail |
| Chartered Organization | Circle C Homeowner'S Assoc | Capitol Area Council 564 | 5119 La Crosse Ave, Ste 100 | Austin, TX 78739 | | | | First Class Mail |
| Chartered Organization | Circle City Preparatory School | Crossroads of America 160 | 4002 N Franklin Rd | Indianapolis, IN 46226-5297 | | | | First Class Mail |
| Chartered Organization | Circle Of Peace Church Of The Brethren | Grand Canyon Council 010 | 8430 W Deer Valley Rd | Peoria, AZ 85382-2400 | | | | First Class Mail |
| Chartered Organization | Circle Ten Council | Circle Ten Council 571 | 8605 Harry Hines Blvd | Dallas, TX 75235-3014 | | | | First Class Mail |
| Voting Party | Circle Ten Council | 8605 Harry Hines Blvd | Dallas, TX 75235 | | | | samuel.thompson@scouting.org | Email<br>First Class Mail |
| Voting Party | Circle Ten Council - Bsa | Samuel Thompson | 8605 Harry Hines Blvd | Dallas, TX 75235 | | | samuel.thompson@scouting.org | Email<br>First Class Mail |
| Voting Party | Circleville Community United Methodist Church | Attn: Brandon T Grover | 120 N Pickaway St | Circleville, OH 43113 | | | tadgrover@frontier.com | Email<br>First Class Mail |
| Voting Party | Circuitree, LLC | Attn: Tom Newberry | 1353 Lake Shore Dr | Branson, MO 65616 | | | tom@circuitree.com | Email<br>First Class Mail |
| Voting Party | Cisco Fumc, Cisco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cisco Fumc, Cisco | 405 W 8th St | Cisco, TX 76437 | | | | | First Class Mail |
| Chartered Organization | Cissel-Saxon American Legion Post 41 | National Capital Area Council 082 | 905 Sligo Ave | Silver Spring, MD 20910-4705 | | | | First Class Mail |
| Chartered Organization | Cissna Park American Legion Post | Prairielands 117 | P.O. Box 97 | Cissna Park, IL 60924-0097 | | | | First Class Mail |
| Chartered Organization | Cities Restaurant | Greater Los Angeles Area 033 | 3956 E 4th St | Los Angeles, CA 90063-1501 | | | | First Class Mail |
| Chartered Organization | Citizen Hose Co Of The Lancaster Fire | Greater Niagara Frontier Council 380 | 24 W Drullard Ave | Lancaster, NY 14086-1626 | | | | First Class Mail |
| Chartered Organization | Citizens Academy Southeast | Lake Erie Council 440 | 15700 Lotus Dr | Cleveland, OH 44128-2427 | | | | First Class Mail |
| Chartered Organization | Citizens Committee | Leatherstocking 400 | 461 5th Ave Ext | Frankfort, NY 13340-3413 | | | | First Class Mail |
| Chartered Organization | Citizens Committee Of Pack 201 | Mt Diablo-Silverado Council 023 | 2890 Winthrop Ave | San Ramon, CA 94583-3437 | | | | First Class Mail |
| Chartered Organization | Citizens Committee Of Troop 104 | Mt Diablo-Silverado Council 023 | 6806 Tahoe Pl | El Cerrito, CA 94530-3720 | | | | First Class Mail |
| Chartered Organization | Citizens For Animal Welfare | Piedmont Council 420 | P.O. Box 88 | Harmony, NC 28634-0088 | | | | First Class Mail |
| Chartered Organization | Citizens For Mayor Jerry Bennett | Pathway To Adventure 456 | 10335 S Roberts Rd | Palos Hills, IL 60465-1929 | | | | First Class Mail |
| Chartered Organization | Citizens For Scouting | California Inland Empire Council 045 | 4481 Lone Trl | Jurupa Valley, CA 92509-7131 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Citizens For Scouting | Buckskin 617 | 2951 W Front St | Richlands, VA 24641-1108 | | | | First Class Mail |
| Chartered Organization | Citizens For Scouting At Herr Es | Las Vegas Area Council 328 | 6475 Eagle Creek Ln | Las Vegas, NV 89156-5916 | | | | First Class Mail |
| Chartered Organization | Citizens For Scouting In Winnetka, Inc | Northeast Illinois 129 | 560 Chestnut St | Winnetka, IL 60093-2202 | | | | First Class Mail |
| Chartered Organization | Citizens For Youth | Quivira Council, Bsa 198 | P.O. Box 425 | Nickerson, KS 67561-0425 | | | | First Class Mail |
| Chartered Organization | Citizens Group | Theodore Roosevelt Council 386 | 275 Lakeville Rd | Great Neck, NY 11020-1646 | | | | First Class Mail |
| Chartered Organization | Citizens Group Of Filer | Snake River Council 111 | 3670 N 2100 E | Filer, ID 83328-5674 | | | | First Class Mail |
| Chartered Organization | Citizens Group Of Glocester | Narragansett 546 | 58 Jackson School House Rd | Chepachet, RI 02814-1200 | | | | First Class Mail |
| Chartered Organization | Citizens Group Of San Ramon | Mt Diablo-Silverado Council 023 | 35 Seneca Ln | San Ramon, CA 94583-4305 | | | | First Class Mail |
| Chartered Organization | Citizens Of Gene Ward | Las Vegas Area Council 328 | 1555 E Hacienda Ave | Las Vegas, NV 89119-2709 | | | | First Class Mail |
| Chartered Organization | Citizens Of Good Hope | Greater Alabama Council 001 | 134 Town Hall Dr | Cullman, AL 35057-3257 | | | | First Class Mail |
| Chartered Organization | Citizens Of Hamel | Greater St Louis Area Council 312 | 111 S Old Route 66 | Hamel, IL 62046-1075 | | | | First Class Mail |
| Chartered Organization | Citizens Of Haysville | Quivira Council, Bsa 198 | 1260 E 71st St S | Haysville, KS 67060-2107 | | | | First Class Mail |
| Chartered Organization | Citizens Of Ignacio | Great Southwest Council 412 | P.O. Box 706 | Ignacio, CO 81137-0706 | | | | First Class Mail |
| Chartered Organization | Citizens Of Inola | Indian Nations Council 488 | 18305 E 610 Rd C | Inola, OK 74036-5678 | | | | First Class Mail |
| Chartered Organization | Citizens Of Jordan Creek | Mid Iowa Council 177 | 4501 Mills Civic Pkwy | West Des Moines, IA 50265-5480 | | | | First Class Mail |
| Chartered Organization | Citizens Of Pellston Village | President Gerald R Ford 781 | 175 N Milton St | Pellston, MI 49769-9259 | | | | First Class Mail |
| Chartered Organization | Citizens Of River Forest Illinois | Pathway To Adventure 456 | 929 William St | River Forest, IL 60305-1456 | | | | First Class Mail |
| Chartered Organization | Citizens Of South Norfolk | Tidewater Council 596 | 2700 Omar St | Chesapeake, VA 23324-2952 | | | | First Class Mail |
| Chartered Organization | Citizens Of Village Of Bourbonnais | Rainbow Council 702 | 700 Main St Nw | Bourbonnais, IL 60914-2302 | | | | First Class Mail |
| Chartered Organization | Citizens Police Academy Alumni | Middle Tennessee Council 560 | 940 New Salem Hwy | Murfreesboro, TN 37129-3335 | | | | First Class Mail |
| Chartered Organization | Citizens War W Virginia For Scouting | Buckskin 617 | P.O. Box 281 | Warriormine, WV 24894-0281 | | | | First Class Mail |
| Voting Party | Cito Umc (2342) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Cito Umc (2342) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Citracado Dental Group | San Diego Imperial Council 049 | 500 W El Norte Pkwy | Escondido, CA 92026-3983 | | | | First Class Mail |
| Chartered Organization | Citronelle Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 125 | Citronelle, AL 36522-0125 | | | | First Class Mail |
| Chartered Organization | Citrus County Sheriffs Office | Greater Tampa Bay Area 089 | 1 Dr Martin Luther King Jr Ave | Inverness, FL 34450-4968 | | | | First Class Mail |
| Chartered Organization | Citrus Cove Elementary Pto | Gulf Stream Council 085 | 8400 Lawrence Rd | Boynton Beach, FL 33436-1717 | | | | First Class Mail |
| Chartered Organization | Citrus Heights Police Dept | Golden Empire Council 047 | 6315 Fountain Square Dr | Citrus Heights, CA 95621-5556 | | | | First Class Mail |
| Voting Party | Citrus Heights United Methodist Church | Attn: Kim Quadros | 12400 Fair Oaks Blvd, 115 | Fair Oaks, CA 95628 | | | chumc@surewest.net | Email<br>First Class Mail |
| Chartered Organization | Citrus Heights Utd Methodist Church | Golden Empire Council 047 | 7833 Highland Ave | Citrus Heights, CA 95610-4500 | | | | First Class Mail |
| Chartered Organization | City Academy | Greater St Louis Area Council 312 | 4175 N Kingshighway Blvd | Saint Louis, MO 63115-1733 | | | | First Class Mail |
| Chartered Organization | City Bible Church Rocky Butte Campus | Cascade Pacific Council 492 | 9200 NE Fremont St | Portland, OR 97220-3610 | | | | First Class Mail |
| Chartered Organization | City Bible Church Vancouver Campus | Cascade Pacific Council 492 | 14311 SE Mill Plain Blvd | Vancouver, WA 98684-6952 | | | | First Class Mail |
| Chartered Organization | City Church | Yucca Council 573 | 2200 Sun Country Dr | El Paso, TX 79938-4644 | | | | First Class Mail |
| Chartered Organization | City Coconut Creek Police Explorers | Post 18 | 4800 W Copans Rd | Coconut Creek, FL 33063-3879 | | | | First Class Mail |
| Voting Party | City Creek Parking, Inc | P.O. Box 112130 | Salt Lake City, UT 84147-2130 | | | | | First Class Mail |
| Chartered Organization | City House, Inc | Circle Ten Council 571 | 830 Central Pkwy E, Ste 350 | Plano, TX 75074-5582 | | | | First Class Mail |
| Chartered Organization | City Light Ministry | Hawk Mountain Council 528 | 940 Spruce St | Reading, PA 19602-1955 | | | | First Class Mail |
| Chartered Organization | City Of Austin Fire Dept | Capitol Area Council 564 | 4201 Ed Bluestein Blvd | Austin, TX 78721-2909 | | | | First Class Mail |
| Chartered Organization | City Of Avondale Estates | Atlanta Area Council 092 | 21 N Avondale Plz | Avondale Estates, GA 30002-1317 | | | | First Class Mail |
| Chartered Organization | City Of Barnesville Police Dept | Flint River Council 095 | 100 Mill St | Barnesville, GA 30204-1216 | | | | First Class Mail |
| Chartered Organization | City Of Beloit | Glaciers Edge Council 620 | 100 State St | Beloit, WI 53511-6234 | | | | First Class Mail |
| Chartered Organization | City Of Beloit Fire Dept | Glaciers Edge Council 620 | 1111 Church St | Beloit, WI 53511-5437 | | | | First Class Mail |
| Chartered Organization | City Of Bethlehem Police Dept | Minsi Trails Council 502 | 10 E Church St | Bethlehem, PA 18018-6005 | | | | First Class Mail |
| Chartered Organization | City Of Biloxi Police Dept | Pine Burr Area Council 304 | 170 Porter Ave | Biloxi, MS 39530-3753 | | | | First Class Mail |
| Chartered Organization | City Of Bowie Police Dept | National Capital Area Council 082 | 15901 Excalibur Rd | Bowie, MD 20716-3910 | | | | First Class Mail |
| Chartered Organization | City Of Boynton Beach Police | Gulf Stream Council 085 | 100 E Boynton Beach Blvd | Boynton Beach, FL 33435-3838 | | | | First Class Mail |
| Voting Party | City Of Burlington, North Carolina | Attn: City Manager- City of Burlington, Nc | 425 S Lexington Ave | Burlington, NC 27215 | | | legalnotices@burlingtonnc.gov | Email<br>First Class Mail |
| Chartered Organization | City Of Camargo | Blue Grass Council 204 | General Delivery | Mount Sterling, KY 40353 | | | | First Class Mail |
| Chartered Organization | City Of Champaign Fire Dept | Prairielands 117 | 307 S Randolph St | Champaign, IL 61820-4868 | | | | First Class Mail |
| Chartered Organization | City Of Champaign Police Dept. | Prairielands 117 | 82 E University Ave | Champaign, IL 61820-4148 | | | | First Class Mail |
| Chartered Organization | City Of Charlotte | Mecklenburg County Council 415 | 600 E 4th St | Charlotte, NC 28202-2816 | | | | First Class Mail |
| Voting Party | City Of Charlotte | Billing Center | P.O. Box 1316 | Charlotte, NC 28201-1316 | | | | First Class Mail |
| Chartered Organization | City Of Chico | Golden Empire Council 047 | 1460 Humboldt Rd | Chico, CA 95928-9111 | | | | First Class Mail |
| Chartered Organization | City Of Cincinnati Police Dept | Dan Beard Council, Bsa 438 | 310 Ezzard Charles Dr | Cincinnati, OH 45214-2805 | | | | First Class Mail |
| Chartered Organization | City Of Clinton Fire Dept | Blue Ridge Council 551 | 404 N Broad St | Clinton, SC 29325-1704 | | | | First Class Mail |
| Chartered Organization | City Of Colton Fire Dept | California Inland Empire Council 045 | 303 E E St | Colton, CA 92324-2854 | | | | First Class Mail |
| Chartered Organization | City Of Columbia Police Dept | Great Rivers Council 653 | 600 E Walnut St | Columbia, MO 65201-4461 | | | | First Class Mail |
| Chartered Organization | City Of Darlington Fire Dept | Pee Dee Area Council 552 | 301 Orange St | Darlington, SC 29532-3839 | | | | First Class Mail |
| Chartered Organization | City Of Dayton Fire Dept | Miami Valley Council, Bsa 444 | 300 N Main St | Dayton, OH 45402-1208 | | | | First Class Mail |
| Chartered Organization | City Of Delray Beach | Gulf Stream Council 085 | 50 NW 1st Ave | Delray Beach, FL 33444-2610 | | | | First Class Mail |
| Chartered Organization | City Of Deltona Fire Dept | Central Florida Council 083 | 1685 Providence Blvd | Deltona, FL 32725-4928 | | | | First Class Mail |
| Chartered Organization | City Of Doral | South Florida Council 084 | 6100 NW 99th Ave | Doral, FL 33178-2738 | | | | First Class Mail |
| Chartered Organization | City Of Dunwoody Police | Atlanta Area Council 092 | 41 Perimeter Ctr E, Ste 100 | Atlanta, GA 30346-1903 | | | | First Class Mail |
| Chartered Organization | City Of Elgin Fire Dept | Three Fires Council 127 | 550 Summit St | Elgin, IL 60120-4219 | | | | First Class Mail |
| Chartered Organization | City Of Fairfield Police Dept | Dan Beard Council, Bsa 438 | 5230 Pleasant Ave | Fairfield, OH 45014-3555 | | | | First Class Mail |
| Chartered Organization | City Of Fenton Fire Dept | Water and Woods Council 782 | 205 E Caroline St | Fenton, MI 48430-4171 | | | | First Class Mail |
| Chartered Organization | City Of Findlay Airport | Black Swamp Area Council 449 | 1615 Gray St | Findlay, OH 45840-1411 | | | | First Class Mail |
| Chartered Organization | City Of Florissant | Greater St Louis Area Council 312 | 1700 N US Hwy 67 | Florissant, MO 63033-1902 | | | | First Class Mail |
| Chartered Organization | City Of Fort Worth | Longhorn Council 662 | 200 Texas St | Fort Worth, TX 76102-6314 | | | | First Class Mail |
| Voting Party | City Of Fort Worth | Attn: Stephen A Cumbie | 200 Texas St | Fort Worth, TX 76102 | | | stephen.cumbie@fortworthtexas.gov | Email<br>First Class Mail |
| Chartered Organization | City Of Franklin Police Dept | Middle Tennessee Council 560 | 900 Columbia Ave | Franklin, TN 37064-2832 | | | | First Class Mail |
| Chartered Organization | City Of Freeport Fire Dept | Blackhawk Area 660 | 1650 S Walnut Ave | Freeport, IL 61032-6458 | | | | First Class Mail |
| Voting Party | City Of Fresno | Fresno City Attorneys Office | 2600 Fresno St, Rm 2031 | Fresno, CA 93721 | | | RICARDO.FARFAN@FRESNO.GOV | Email<br>First Class Mail |
| Chartered Organization | City Of Ft Lauderdale Fire Rescue Dept | South Florida Council 084 | 2200 Exec Airport Way 59 | Fort Lauderdale, FL 33309-1733 | | | | First Class Mail |
| Chartered Organization | City Of Galt Police Dept | Greater Yosemite Council 059 | 455 Industrial Dr | Galt, CA 95632-1561 | | | | First Class Mail |
| Chartered Organization | City Of Glenwood Springs Fire Dept | Denver Area Council 061 | 806 Cooper Ave | Glenwood Springs, CO 81601-3428 | | | | First Class Mail |
| Chartered Organization | City Of Greeneville Citizens | Sequoyah Council 713 | P.O. Box 377 | Sneedville, TN 37869-0377 | | | | First Class Mail |
| Chartered Organization | City Of Greensburg | Lincoln Heritage Council 205 | 110 W Court St | Greensburg, KY 42743-1557 | | | | First Class Mail |
| Chartered Organization | City Of Harrison Fire Dept | Dan Beard Council, Bsa 438 | 200 Harrison Ave | Harrison, OH 45030-1330 | | | | First Class Mail |
| Chartered Organization | City Of Haskell Volunteer Fire Dept | Texas Trails Council 561 | 301 N 1st St | Haskell, TX 79521-5906 | | | | First Class Mail |
| Chartered Organization | City Of Helen Ga | Attn: Northeast Georgia Council 101 | P.O. Box 280 | Helen, GA 30545-0280 | | | | First Class Mail |
| Chartered Organization | City Of Hemet Fire Dept | Attn: California Inland Empire Council 045 | 510 E Florida Ave | Hemet, CA 92543-4334 | | | | First Class Mail |
| Chartered Organization | City Of Hudson Fire Dept | Twin Rivers Council 364 | 520 Warren St | Hudson, NY 12534-2802 | | | | First Class Mail |
| Chartered Organization | City Of Indio Police Dept/Cadet Program | Attn: California Inland Empire Council 045 | 46800 Jackson St | Indio, CA 92201-6040 | | | | First Class Mail |
| Voting Party | City of Irving-Municipal Services Bill | P.O. Box 840898 | Dallas, TX 75284-0898 | | | | | First Class Mail |
| Chartered Organization | City Of Keene Fire Dept | Attn: Daniel Webster Council, Bsa 330 | 33 Vernon St | Keene, NH 03431 | | | | First Class Mail |
| Chartered Organization | City Of King Fire Dept | Old Hickory Council 427 | 302 W King St | King, NC 27021-9169 | | | | First Class Mail |
| Chartered Organization | City Of Knoxville Fire Dept | Attn: Great Smoky Mountain Council 557 | 900 E Hill Ave, Ste 430 | Knoxville, TN 37915-2570 | | | | First Class Mail |
| Chartered Organization | City Of Las Vegas Dps | Attn: Las Vegas Area Council 328 | 3300 Stewart Ave | Las Vegas, NV 89101-3710 | | | | First Class Mail |
| Chartered Organization | City Of Laurinburg Police Dept | Attn: Cape Fear Council 425 | 303 W Church St | Laurinburg, NC 28352-3719 | | | | First Class Mail |
| Chartered Organization | City Of Lavergne Fire Rescue Dept | Middle Tennessee Council 560 | 283 Old Nashville Hwy | La Vergne, TN 37086-2834 | | | | First Class Mail |
| Chartered Organization | City Of Lawrence Police Dept | The Spirit of Adventure 227 | 90 Lowell St | Lawrence, MA 01840-1210 | | | | First Class Mail |
| Chartered Organization | City Of Lilburn Police Dept | Attn: Northeast Georgia Council 101 | 76 Main St NW | Lilburn, GA 30047-5020 | | | | First Class Mail |
| Chartered Organization | City Of Lynnville | Attn:Middle Tennessee Council 560 | P.O. Box 158 | Lynnville, TN 38472-0158 | | | | First Class Mail |
| Chartered Organization | City Of Lynnwood Police Dept | Attn: Mount Baker Council, Bsa 606 | P.O. Box 5008 | Lynnwood, WA 98046-5008 | | | | First Class Mail |
| Chartered Organization | City Of Malden Parks And Recreation | Attn: Greater St Louis Area Council 312 | 607 N Douglass St | Malden, MO 63863-1507 | | | | First Class Mail |
| Chartered Organization | City Of Manteca Police Dept | Attn: Greater Yosemite Council 059 | 1001 W Center St | Manteca, CA 95337-4302 | | | | First Class Mail |
| Chartered Organization | City Of Margate Fire Dept | Attn: South Florida Council 084 | 600 N Rock Island Rd | Margate, FL 33063-4327 | | | | First Class Mail |
| Chartered Organization | City Of Marina Recreation Dept | Attn: Silicon Valley Monterey Bay 055 | 211 Hillcrest Ave | Marina, CA 93933-3534 | | | | First Class Mail |
| Voting Party | City Of Memphis | P.O. Box 185 | Memphis, TN 38101 | | | | kjackson1@shelbycountytrustee.com | Email<br>First Class Mail |
| Chartered Organization | City Of Mesquite Florence | Attn:Circle Ten Council 571 | 1515 N Galloway Ave | Mesquite, TX 75149-2359 | | | | First Class Mail |
| Chartered Organization | City Of Mesquite Parks & Rec Center | Attn: Circle Ten Council 571 | 1515 N Galloway Ave | Mesquite, TX 75149-2359 | | | | First Class Mail |
| Chartered Organization | City Of Mesquite Rutherford | Attn: Circle Ten Council 571 | 1515 N Galloway Ave | Mesquite, TX 75149-2359 | | | | First Class Mail |
| Chartered Organization | City Of Miami Gardens Police Dept | Attn: South Florida Council 084 | 18711 NW 27th Ave | Miami Gardens, FL 33056 | | | | First Class Mail |
| Chartered Organization | City Of Miami Police-South Station | Attn: South Florida Council 084 | 2200 W Flagler St | Miami, FL 33135-1523 | | | | First Class Mail |
| Chartered Organization | City Of Monroe Fire Dept | Attn: Northeast Georgia Council 101 | 116 S Broad St | Monroe, GA 30655-2154 | | | | First Class Mail |
| Chartered Organization | City Of Monroe Police Dept | Attn: Northeast Georgia Council 101 | 116 S Broad St | Monroe, GA 30655-2154 | | | | First Class Mail |
| Chartered Organization | City Of Nappanee Fire Dept | Attn: Lasalle Council 165 | 300 W Lincoln St | Nappanee, IN 46550-1948 | | | | First Class Mail |
| Chartered Organization | City Of Newnan Police Dept | Flint River Council 095 | 1 Joseph Hannah Blvd | Newnan, GA 30263-1906 | | | | First Class Mail |
| Chartered Organization | City Of Ontario Fire Dept | Attn: California Inland Empire Council 045 | 425 E B St | Ontario, CA 91764-4107 | | | | First Class Mail |
| Chartered Organization | City Of Opa Locka Parks & Recreation | South Florida Council 084 | 215 N Perviz Ave | Opa Locka, FL 33054-3387 | | | | First Class Mail |
| Chartered Organization | City Of Orange Public Library | Attn: Orange County Council 039 | 407 E Chapman Ave | Orange, CA 92866-1509 | | | | First Class Mail |
| Chartered Organization | City Of Oxford Div Of Police | Attn: Dan Beard Council, Bsa 438 | 101 E High St | Oxford, OH 45056-1991 | | | | First Class Mail |
| Chartered Organization | City Of Oxnard Fire Dept | Attn: Ventura County Council 057 | 360 W 2nd St | Oxnard, CA 93030-5650 | | | | First Class Mail |
| Chartered Organization | City Of Palm Springs Fire Dept | Attn: California Inland Empire Council 045 | 300 N El Cielo Rd | Palm Springs, CA 92262-6968 | | | | First Class Mail |
| Chartered Organization | City Of Palms High School | Attn: Southwest Florida Council 088 | 2830 Winkler Ave, Ste 201 | Fort Myers, FL 33916-9301 | | | | First Class Mail |
| Chartered Organization | City Of Pinellas Park Fire Dept | Attn: Greater Tampa Bay Area 089 | 11350 43rd St N | Clearwater, FL 33762-4900 | | | | First Class Mail |
| Chartered Organization | City Of Princeton Police Deptartment | W D Boyce 138 | 2 S Main St | Princeton, IL 61356-1708 | | | | First Class Mail |
| Chartered Organization | City Of Raleigh Fire Dept | Occoneechee 421 | 310 W Martin St | Raleigh, NC 27601-1326 | | | | First Class Mail |
| Voting Party | City Of Raton, Raton Water Works | Attn: Geneva Marie Trujillo | 224 Svage Ave | Raton, NM 87740 | | | gmtrujillo@cityofraton.com | Email<br>First Class Mail |
| Chartered Organization | City Of Refuge | Attn: Atlanta Area Council 092 | 1300 Joseph E Boone Blvd NW | Atlanta, GA 30314-2032 | | | | First Class Mail |
| Chartered Organization | City Of Rio Rancho Police Dept | Great Swest Council 412 | 500 Quantum Rd NE | Rio Rancho, NM 87124-4501 | | | | First Class Mail |
| Chartered Organization | City Of Rochester Fire Dept | Great Lakes Fsc 272 | 277 E 2nd St | Rochester, MI 48307-2003 | | | | First Class Mail |
| Chartered Organization | City Of Rockford Fire Dept | Blackhawk Area 660 | 204 S 1st St | Rockford, IL 61104-2033 | | | | First Class Mail |
| Chartered Organization | City Of Rome Police Dept | Northwest Georgia Council 100 | 5 Government Plz, Ste 300 | Rome, GA 30161-2807 | | | | First Class Mail |
| Chartered Organization | City Of San Clemente Marine Safety | Orange County Council 039 | 910 Calle Negocio | San Clemente, CA 92673-6268 | | | | First Class Mail |
| Chartered Organization | City Of San Luis Fire Dept | Grand Canyon Council 010 | 1165 N Mccain St | San Luis, AZ 85349 | | | | First Class Mail |
| Chartered Organization | City Of Sebastian Police Dept | Gulf Stream Council 085 | 1201 Main St | Sebastian, FL 32958-4165 | | | | First Class Mail |
| Chartered Organization | City Of Semmes | Mobile Area Council-Bsa 004 | P.O. Box 1757 | Semmes, AL 36575-1757 | | | | First Class Mail |
| Chartered Organization | City Of Shelby Police Dept | Piedmont Council 420 | 130 W Warren St | Shelby, NC 28150-5370 | | | | First Class Mail |
| Chartered Organization | City Of Slocomb Ems | Alabama-Florida Council 003 | 324 S State Hwy 103 | Slocomb, AL 36375-6533 | | | | First Class Mail |
| Chartered Organization | City Of Sneedville Citizens | Sequoyah Council 713 | P.O. Box 377 | Sneedville, TN 37869-0377 | | | | First Class Mail |
| Chartered Organization | City Of Snoqualmie Police Dept | Chief Seattle Council 609 | 34825 SE Douglas St | Snoqualmie, WA 98065-9220 | | | | First Class Mail |
| Chartered Organization | City Of Socorro | Yucca Council 573 | 901 N Rio Vista Rd | Socorro, TX 79927-4615 | | | | First Class Mail |
| Chartered Organization | City Of Spartanburg | Palmetto Council 549 | 210 Bomar Ave | Spartanburg, SC 29306-5406 | | | | First Class Mail |
| Chartered Organization | City Of Sunrise Fire-Rescue | South Florida Council 084 | 10440 W Oakland Park Blvd | Sunrise, FL 33351-6822 | | | | First Class Mail |
| Chartered Organization | City Of Taylor Mill Police Dept | Dan Beard Council, Bsa 438 | 5227 Taylor Mill Rd | Taylor Mill, KY 41015-2127 | | | | First Class Mail |
| Chartered Organization | City Of Thornton Fire Dept | Denver Area Council 061 | 14051 Colorado Blvd | Thornton, CO 80602-7870 | | | | First Class Mail |
| Chartered Organization | City Of Tolleson Fire Dept | Grand Canyon Council 010 | 203 N 92nd Ave | Tolleson, AZ 85353-2901 | | | | First Class Mail |
| Chartered Organization | City Of Tonawanda Fire Dept | Greater Niagara Frontier Council 380 | 44 William St | Tonawanda, NY 14150-2222 | | | | First Class Mail |
| Chartered Organization | City Of Troy Police Dept | Greater St Louis Area Council 312 | 800 Cap Au Gris St | Troy, MO 63379-1712 | | | | First Class Mail |
| Chartered Organization | City Of Tustin/Tustin Pd | Orange County Council 039 | 300 Centennial Way | Tustin, CA 92780-3715 | | | | First Class Mail |
| Chartered Organization | City Of Vacaville Fire Dept | Golden Empire Council 047 | 650 Merchant St | Vacaville, CA 95688-6908 | | | | First Class Mail |
| Chartered Organization | City Of Vandalia Fire Dept | Miami Valley Council, Bsa 444 | 8705 Peters Pike | Vandalia, OH 45377-9306 | | | | First Class Mail |
| Chartered Organization | City Of Walker Fire Dept | President Gerald R Ford 781 | 4343 Remembrance Rd NW | Walker, MI 49534-7503 | | | | First Class Mail |
| Chartered Organization | City Of White House Fire Dept | Middle Tennessee Council 560 | 120 Business Park Dr | White House, TN 37188-5257 | | | | First Class Mail |
| Chartered Organization | City On A Hill Utd Methodist Church | Atlanta Area Council 092 | 7745 Main St | Woodstock, GA 30188-1691 | | | | First Class Mail |
| Voting Party | City Point United Methodist Church Fka Richland Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | City Point United Methodist Church fka Richland Hills | 7301 Glenview Dr | N Richland Hills, TX 76180 | | | | | First Class Mail |
| Chartered Organization | City Point Utd Methodist Church | Longhorn Council 662 | 7301 Glenview Dr | Richland Hills, TX 76180-8337 | | | | First Class Mail |
| Voting Party | City Road Chapel United Methodist Church | Attn: Jay Voorhees | 701 Gallatin Pike S | Madison, TN 37115 | | | jvoorhees@cityroadchapel.org | Email<br>First Class Mail |
| Voting Party | City Road United Methodist Church | Attn: Frank Williams | 511 N Rd St | Elizabeth City, NC 27909 | | | crumcec@gmail.com | Email<br>First Class Mail |
| Chartered Organization | City Road Utd Methodist Church | Middle Tennessee Council 560 | 701 Gallatin Pike S | Madison, TN 37115-4014 | | | | First Class Mail |
| Chartered Organization | City Soul Ministries | Buckskin 617 | 1101 46th St | Vienna, WV 26105-9420 | | | | First Class Mail |
| Chartered Organization | City Utilities Of Springfield | Ozark Trails Council 306 | 301 E Central St | Springfield, MO 65802-3834 | | | | First Class Mail |
| Chartered Organization | Cityview Site - Canyon Kids | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-6166 | | | | First Class Mail |
| Chartered Organization | Civitan Club Of Albertville | Greater Alabama Council 001 | P.O. Box 51 | Albertville, AL 35950-0001 | | | | First Class Mail |
| Chartered Organization | Civitan Club Of Clarksville | Middle Tennessee Council 560 | P.O. Box 881 | Clarksville, TN 37041-0881 | | | | First Class Mail |
| Chartered Organization | Civitan Club Of Fairfield | Dan Beard Council, Bsa 438 | 1381 Hunter Rd | Fairfield, OH 45014-4504 | | | | First Class Mail |
| Chartered Organization | Civitan Club Of Guntersville | Greater Alabama Council 001 | 2577 Buck Island Dr | Guntersville, AL 35976-8583 | | | | First Class Mail |
| Chartered Organization | Civitan Club Of Wilsonville | Greater Alabama Council 001 | 31 Mcclure Dr | Wilsonville, AL 35186-8021 | | | | First Class Mail |
| Voting Party | CJ Adams Law, PLLC | Attn: Christy Adams | 200 S Buckman St | Shepherdsville, KY 40165 | | | cjadamslaw@gmail.com | Email<br>First Class Mail |
| Voting Party | Clabauch, Scott | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Clackamas County Boring Fire District 1 | Cascade Pacific Council 492 | 11300 SE Fuller Rd | Milwaukie, OR 97222-1124 | | | | First Class Mail |
| Chartered Organization | Claflin University | Indian Waters Council 553 | 400 Magnolia St | Orangeburg, SC 29115-6815 | | | | First Class Mail |
| Chartered Organization | Clague Road Utd Church Of Christ | Lake Erie Council 440 | 3650 Clague Rd | North Olmsted, OH 44070-1651 | | | | First Class Mail |
| Voting Party | Claiborne United Methodist Church | Attn: Ruth Ann Spurlock Miller | 5401 Cypress St | West Monroe, LA 71291 | | | DAN.VARNADO@YAHOO.COM | Email<br>First Class Mail |
| Voting Party | Claim 980 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 188 E Post Rd, Ste 205 | White Plains, NY 10601 | | jeremy@slane-law.com | Email<br>First Class Mail |
| Voting Party | Claim 988 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 188 E Post Rd, Ste 205 | White Plains, NY 10601 | | jeremy@slane-law.com | Email<br>First Class Mail |
| Voting Party | Claim 991 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 188 E Post Rd, Ste 205 | White Plains, NY 10601 | | jeremy@slane-law.com | Email<br>First Class Mail |
| Voting Party | Claim 992 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 188 E Post Rd, Ste 205 | White Plains, NY 10601 | | jeremy@slane-law.com | Email<br>First Class Mail |
| Chartered Organization | Clair Memorial Utd Methodist Church | Mid-America Council 326 | 5544 Ames Ave | Omaha, NE 68104-2808 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Clairbourn School | Greater Los Angeles Area 033 | 8400 Huntington Dr | San Gabriel, CA 91775-1154 | | | | First Class Mail |
| Chartered Organization | Clairemont Covenant Church | San Diego Imperial Council 049 | 5255 Mount Ararat Dr | San Diego, CA 92111-3812 | | | | First Class Mail |
| Chartered Organization | Clairemont Lutheran Church | San Diego Imperial Council 049 | 4271 Clairemont Mesa Blvd | San Diego, CA 92117-2721 | | | | First Class Mail |
| Chartered Organization | Clairton Elementary School | Laurel Highlands Council 527 | 501 Waddell Ave | Clairton, PA 15025-1559 | | | | First Class Mail |
| Chartered Organization | Clairview Preschool | Westmoreland Fayette 512 | 102 Equity Dr | Greensburg, PA 15601-7190 | | | | First Class Mail |
| Chartered Organization | Clallam County Fire District 2 | Chief Seattle Council 609 | 102 E 5th St | Port Angeles, WA 98362-3014 | | | | First Class Mail |
| Chartered Organization | Clallam County Fire District 3 | Chief Seattle Council 609 | 323 N 5th Ave | Sequim, WA 98382-3313 | | | | First Class Mail |
| Chartered Organization | Clancy Vfd | Montana Council 315 | P.O. Box 157 | Clancy, MT 59634-0157 | | | | First Class Mail |
| Voting Party | Clanton First United Methodist Church | Attn: Wesley Kelley | 207 8th St N | Clanton, AL 35045 | | | wes@clantonfumc.org | Email<br>First Class Mail |
| Voting Party | Clanton First United Methodist Church | Attn: Barbara Lewis, Treasurer | 207 8th St N | Clanton, AL 35045 | | | blewisisworking@yahoo.com | Email<br>First Class Mail |
| Voting Party | Clapps Chapel UMC | Larry Dean Dougherty | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | | ldd1676@gmail.com | Email<br>First Class Mail |
| Voting Party | Clapps Chapel United Methodist Church | Attn: Larry Dean Dougherty | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | | ldd1676@gmail.com | Email<br>First Class Mail |
| Voting Party | Clapp's Chapel United Methodist Church | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | | | pastorjoephillips@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Clara City Lions Club | Northern Star Council 250 | General Delivery | Clara City, MN 56222 | | | | First Class Mail |
| Chartered Organization | Clara Mohammed School | Three Harbors Council 636 | 317 W Wright St | Milwaukee, WI 53212-2729 | | | | First Class Mail |
| Chartered Organization | Clare County Senior Community Center | Water and Woods Council 782 | P.O. Box 98 | Farwell, MI 48622-0098 | | | | First Class Mail |
| Voting Party | Clare Jane Chapman | 1 School House Ln | Shelburne Falls, MA 01370 | | | | clacha1842@gmail.com | Email<br>First Class Mail |
| Voting Party | Clare United Methodist Church | Attn: Judy Bailey Admin | 105 E 7th St | Clare, MI 48617 | | | jbailey@clareumc.org | Email<br>First Class Mail |
| Chartered Organization | Claremont Police Dept | Greater Los Angeles Area 033 | 570 W Bonita Ave | Claremont, CA 91711-4626 | | | | First Class Mail |
| Chartered Organization | Claremont Presbyterian Church | Greater Los Angeles Area 033 | 1111 N Mountain Ave | Claremont, CA 91711-3751 | | | | First Class Mail |
| Voting Party | Claremont United Methodist Church | Attn: Trustee Chair | 211 W Foothill Blvd | Claremont, CA 91711 | | | office@claremontumc.org | Email<br>First Class Mail |
| Chartered Organization | Claremont Utd Church Of Christ | Greater Los Angeles Area 033 | 233 Harrison Ave | Claremont, CA 91711-4324 | | | | First Class Mail |
| Chartered Organization | Claremore Church Of The Nazarene | Indian Nations Council 488 | 1336 N Dorothy Ave | Claremore, OK 74017-4447 | | | | First Class Mail |
| Chartered Organization | Clarence G Dzuris Vfw Post 5221 | Pikes Peak Council 060 | 568 Colorado Ave | Calhan, CO 80808 | | | | First Class Mail |
| Chartered Organization | Clarence H Beaver Masonic Lodge 124 | Transatlantic Council, Bsa 802 | Psc 47 Box 1447 | Apo, AE 09470-0015 | | | | First Class Mail |
| Chartered Organization | Clarence H Beaver Masonic Lodge 124 | Transatlantic Council, Bsa 802 | Pso 47 Box 1142 | Apo, AE 9470 | | | | First Class Mail |
| Chartered Organization | Clarence L Neiman Post 455 | Erie Shores Council 460 | 4805 County Rd 16 | Woodville, OH 43469-9845 | | | | First Class Mail |
| Chartered Organization | Clarence L Nieman Post 455 | Erie Shores Council 460 | P.O. Box 94 | Woodville, OH 43469-0094 | | | | First Class Mail |
| Voting Party | Clarence United Methodist Church | Attn: Lee Schoonover, Treasurer | 301 S Center St | Clarence, MO 63437 | | | lee.schoonover72@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Clarence Utd Methodist Church | Greater Niagara Frontier Council 380 | 10205 Greiner Rd | Clarence, NY 14031-1303 | | | | First Class Mail |
| Voting Party | Clarenceville United Methodist Church | Attn: Donald Robert Sperling | 20300 Middle Belt Rd | Livonia, MI 48152 | | | clarencevillechurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Clarendon First Christian Church | Golden Spread Council 562 | P.O. Box 690 | Clarendon, TX 79226-0690 | | | | First Class Mail |
| Voting Party | Clarendon First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 420 Jefferson | Clarendon, TX 79226 | | | | First Class Mail |
| Chartered Organization | Clarendon First Utd Methodist Church | Golden Spread Council 562 | P.O. Box 1050 | Clarendon, TX 79226-1050 | | | | First Class Mail |
| Voting Party | Clarendon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Clarendon Utd Methodist Church | National Capital Area Council 082 | 606 N Irving St | Arlington, VA 22201-2004 | | | | First Class Mail |
| Voting Party | Clarion First United Methodist Church | Attn: Michael Gudka | 201 3rd Ave Ne | Clarion, IA 50525 | | | pastormikegudka@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Clarion Lodge 277 Fr & Acc Masons | French Creek Council 532 | P.O. Box 20 | Clarion, PA 16214-0020 | | | | First Class Mail |
| Chartered Organization | Clarion Vfw Post 2612 | Winnebago Council, Bsa 173 | 211 6th St Sw | Clarion, IA 50525 | | | | First Class Mail |
| Chartered Organization | Clark Cnty Fire Distr 3 Firemans Assoc | Cascade Pacific Council 492 | 17718 NE 159th St | Brush Prairie, WA 98606-7236 | | | | First Class Mail |
| Chartered Organization | Clark County Fire Dept | Las Vegas Area Council 328 | 575 E Flamingo Rd | Las Vegas, NV 89119-6950 | | | | First Class Mail |
| Chartered Organization | Clark County Firefighters Assoc | Blue Grass Council 204 | 34 S Main St, Ste 103 | Winchester, KY 40391-2600 | | | | First Class Mail |
| Chartered Organization | Clark County Sheriffs Dept | Cascade Pacific Council 492 | P.O. Box 410 | Vancouver, WA 98666-0410 | | | | First Class Mail |
| Chartered Organization | Clark County Sheriff'S Office | Tecumseh 439 | 120 N Fountain Ave | Springfield, OH 45502-1163 | | | | First Class Mail |
| Chartered Organization | Clark Elementary PTO | Greater St Louis Area Council 312 | 9130 Big Bend Blvd | Webster Groves, MO 63119-3919 | | | | First Class Mail |
| Chartered Organization | Clark Elementary School PTO | Tukabatchee Area Council 005 | 405 Lawrence St | Selma, AL 36703-3843 | | | | First Class Mail |
| Chartered Organization | Clark Hanson Vfw Post 117 | Northern Star Council 250 | 205 1st St W | Canby, MN 56220-1409 | | | | First Class Mail |
| Voting Party | Clark Hill Strasburger | Attn: Brian G Hamilton | 901 Main St, Ste 6000 | Dallas, TX 75202 | | | bhamilton@clarkhill.com | Email<br>First Class Mail |
| Voting Party | Clark Memorial United Methodist Church | Attn: Gloster B Current Jr | 1014 14th Ave N | Nashville, TN 37208 | | | mrbryant.current@gmail.com | Email<br>First Class Mail |
| Voting Party | Clark Memorial United Methodist Church | Attn: Okc Clark | 5808 NW 23Rd | Okc, OK 73127 | | | mikeglaird@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Clark Police Dept | Patriots Path Council 358 | 315 Westfield Ave | Clark, NJ 07066-1704 | | | | First Class Mail |
| Chartered Organization | Clark Rifles Inc | Cascade Pacific Council 492 | 25115 NE Rawson Rd | Brush Prairie, WA 98606-5828 | | | | First Class Mail |
| Voting Party | Clark Silvergate, P.A. | Attn: Anibal Irastorza | 799 Brickell Plz, Ste 900 | Miami, FL 33131 | | | airastorza@cspalaw.com | Email<br>First Class Mail |
| Chartered Organization | Clark Utd Methodist | French Creek Council 532 | 96 Charles St | Clark, PA 16113 | | | | First Class Mail |
| Chartered Organization | Clarke County Reserves | Mid Iowa Council 177 | P.O. Box 537 | Osceola, IA 50213-0537 | | | | First Class Mail |
| Chartered Organization | Clarke County Sheriffs Office | Northeast Georgia Council 101 | 325 E Washington St | Athens, GA 30601-4514 | | | | First Class Mail |
| Chartered Organization | Clarke Funeral Home | Heart of Virginia Council 602 | 110 E 5th Ave | Kenbridge, VA 23944 | | | | First Class Mail |
| Voting Party | Clarke Law Firm, Plc | Marilee Miller Clarke | 8141 E Indian Bend Rd, Suite 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Clarke Street School B & G Club | Three Harbors Council 636 | 2816 W Clarke St | Milwaukee, WI 53210-2621 | | | | First Class Mail |
| Voting Party | Clarkesville First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Clarkesville Methodist Mens Club | Northeast Georgia Council 101 | P.O. Box 130 | Clarkesville, GA 30523-0003 | | | | First Class Mail |
| Chartered Organization | Clarkesville Veterinary Hospital | Northeast Georgia Council 101 | 6637 Hwy 115 | Clarkesville, GA 30523-6747 | | | | First Class Mail |
| Voting Party | Clarks Green United Methodist Church | Attn: Kevin St. Martin | 117 Glenburn Rd | Clarks Green, PA 18411 | | | kstmartin@susumc.org | Email<br>First Class Mail |
| Voting Party | Clarks Green United Methodist Church | Attn: William Fiore | 118 Glenburn Rd | Clarks Green, PA 18411 | | | bilfiore@epix.net | Email<br>First Class Mail |
| Voting Party | Clarks Green United Methodist Church (078166) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Clarks Green Utd Methodist Church | Northeastern Pennsylvania Council 501 | 119 Glenburn Rd | Clarks Green, PA 18411-2515 | | | | First Class Mail |
| Chartered Organization | Clarks Grove Cumberland Presbyterian | Great Smoky Mountain Council 557 | 306 Jackson Hills Dr | Maryville, TN 37804-2508 | | | | First Class Mail |
| Voting Party | Clarks Summit Umc (30313) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Clarks Summit Utd Methodist Church | Northeastern Pennsylvania Council 501 | Grove St & | Morgan Hwy | Clarks Summit, PA 18411 | | | First Class Mail |
| Chartered Organization | Clarksburg Community Church | Golden Empire Council 047 | P.O. Box 83 | Clarksburg, CA 95612-0083 | | | | First Class Mail |
| Chartered Organization | Clarksburg Elementary Pta | National Capital Area Council 082 | 23930 Burdette Forest Rd | Clarksburg, MD 20871-4420 | | | | First Class Mail |
| Voting Party | Clarksbury - Harmony | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Clarksbury UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Clarksdale United Methodist Church | Attn: Renee Moore | P.O. Box 1303 | Clarksdale, MS 38614 | | | clarksdaleumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Clarkson College | Mid-America Council 326 | 101 S 42nd St | Omaha, NE 68131-2715 | | | | First Class Mail |
| Chartered Organization | Clarkston Rotary Club | Great Lakes Fsc 272 | 6167 White Lake Rd | Clarkston, MI 48346-2070 | | | | First Class Mail |
| Voting Party | Clarkston Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Voting Party | Clarkston United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Clarkston United Methodist Church | Attn: Collen Godfrey | 6600 Waldon Rd | Clarkston, MI 48346 | | | cgodfrey@clarkstonumc.org | Email<br>First Class Mail |
| Chartered Organization | Clarkston Utd Methodist Church | Inland Nwest Council 611 | 1242 Highland Ave | Clarkston, WA 99403-2840 | | | | First Class Mail |
| Chartered Organization | Clarksville 1St Utd Methodist Ch | Westark Area Council 016 | P.O. Box 535 | Clarksville, AR 72830-0535 | | | | First Class Mail |
| Chartered Organization | Clarksville Bible Church | President Gerald R Ford 781 | 191 S Main St | Clarksville, MI 48815-9654 | | | | First Class Mail |
| Chartered Organization | Clarksville Fire Dept | Baltimore Area Council 220 | 5000 Signal Bell Ln | Clarksville, MD 21029-2605 | | | | First Class Mail |
| Voting Party | Clarksville First United Methodist Church | c/o Rev Heather Clawitter | 200 W Sevier St, 535 | Clarksville, AR 72830 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Clarksville Police Dept | Middle Tennessee Council 560 | 135 Commerce St | Clarksville, TN 37040-5100 | | | | First Class Mail |
| Chartered Organization | Clarksville Rotary Club | Middle Tennessee Council 560 | P.O. Box 572 | Clarksville, TN 37041-0572 | | | | First Class Mail |
| Chartered Organization | Clarksville Sunrise Rotary Club | Middle Tennessee Council 560 | 139 Village Way | Clarksville, TN 37043-5458 | | | | First Class Mail |
| Chartered Organization | Clarksville Utd Methodist Church | Tecumseh 439 | 68 S 1st St | Clarksville, OH 45113-8752 | | | | First Class Mail |
| Voting Party | Clarkton United Methodist Church | Attn: Shannon Owens Ross, Pastor | 9072 US Hwy 701 S | P.O. Box 744 | Clarkton, NC 28433 | | sross@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Clas Ropes Course | Utah National Parks 591 | 3606 W Center St | Provo, UT 84601-8257 | | | | First Class Mail |
| Voting Party | Class B Inc | 9437 Corporate Lake Dr | Tampa, FL 33643 | | | | eric.hilferding@classb.com | Email<br>First Class Mail |
| Voting Party | Classb Inc | 9437 Corporate Lake Dr | Tampa, FL 33634-2359 | | | | eric.hilferding@classb.com | Email<br>First Class Mail |
| Chartered Organization | Classic Auto Collision Center | Chippewa Valley Council 637 | N4041 State Rd 40 | Bruce, WI 54819 | | | | First Class Mail |
| Chartered Organization | Classical Conversation | Suwannee River Area Council 664 | 2000 Quinn Ct | Tallahassee, FL 32309-3239 | | | | First Class Mail |
| Chartered Organization | Classical Conversations | Suwannee River Area Council 664 | 2000 Quinn Ct | Tallahassee, FL 32309-3239 | | | | First Class Mail |
| Chartered Organization | Claude H Montgomery Al Post 58 | Mid-America Council 326 | 111 E Front St | Valley, NE 68064-1547 | | | | First Class Mail |
| Chartered Organization | Claude O Markoe | National Capital Area Council 082 | 7175 Mars Hills | Frederiksted, VI 00840 | | | | First Class Mail |
| Chartered Organization | Clawson Middle School | Great Lakes Fsc 272 | 150 John M Ave | Clawson, MI 48017-1514 | | | | First Class Mail |
| Chartered Organization | Clawson Utd Methodist Church | Great Lakes Fsc 272 | 205 N Main St | Clawson, MI 48017-1524 | | | | First Class Mail |
| Chartered Organization | Clay Center Fire Dept | Coronado Area Council 192 | 504 Grant Ave | Clay Center, KS 67432-2918 | | | | First Class Mail |
| Chartered Organization | Clay City Utd Methodist Church | Greater St Louis Area Council 312 | 412 S Main St | Clay City, IL 62824-1183 | | | | First Class Mail |
| Chartered Organization | Clay County Medical Center | Coronado Area Council 192 | 617 Liberty St | Clay Center, KS 67432-1564 | | | | First Class Mail |
| Chartered Organization | Clay Creative Academy | Northeast Georgia Council 101 | 7309 Coral Lake Dr | Flowery Branch, GA 30542-5598 | | | | First Class Mail |
| Chartered Organization | Clay Lions Club | Buckskin 617 | 3292 Triplett Ridge Rd | Clay, WV 25043-6017 | | | | First Class Mail |
| Voting Party | Clay Umc | Barry Lee Hallman | 5070 Pine Mountain Rd | Remlap, AL 35133 | | | barry.hallman@umcna.org | Email<br>First Class Mail |
| Voting Party | Clay United Methodist | Attn: Barry Hallman | 6790 Old Springville Rd | P.O. Box 117 | Clay, AL 35048 | | barry.hallman@umcna.org | Email<br>First Class Mail |
| Chartered Organization | Clay Utd Methodist Church | Greater Alabama Council 001 | 6790 Old Springville Rd | Clay, AL 35048 | | | | First Class Mail |
| Chartered Organization | Clay Utd Methodist Church | Lasalle Council 165 | 17646 Cleveland Rd | South Bend, IN 46635-1382 | | | | First Class Mail |
| Chartered Organization | Clay-Granger Lions Club | Lasalle Council 165 | P.O. Box 526 | Granger, IN 46530-0526 | | | | First Class Mail |
| Chartered Organization | Claysburg Rotary Club | Laurel Highlands Council 527 | P.O. Box 1 | Claysburg, PA 16625-0001 | | | | First Class Mail |
| Chartered Organization | Clayton Business & Community Assoc | Mt Diablo-Silverado Council 023 | P.O. Box 436 | Clayton, CA 94517-0436 | | | | First Class Mail |
| Chartered Organization | Clayton Civitan Club | Tuscarora Council 424 | 340 Mccullers St | Clayton, NC 27520 | | | | First Class Mail |
| Chartered Organization | Clayton Civitan Club Youth Center | Tuscarora Council 424 | P.O. Box 385 | Clayton, NC 27528-0385 | | | | First Class Mail |
| Chartered Organization | Clayton County Explorers | Atlanta Area Council 092 | 7911 N Mcdonough St | Jonesboro, GA 30236-2436 | | | | First Class Mail |
| Chartered Organization | Clayton County Exploring Post | Atlanta Area Council 092 | 7911 N Mcdonough St | Jonesboro, GA 30236-2436 | | | | First Class Mail |
| Chartered Organization | Clayton County Fire And Emergency Svcs | Atlanta Area Council 092 | 7810 Hwy 85 | Riverdale, GA 30274-3920 | | | | First Class Mail |
| Chartered Organization | Clayton Elementary PTA | Bay-Lakes Council 635 | 2916 Fairview Rd | Neenah, WI 54956-9365 | | | | First Class Mail |
| Chartered Organization | Clayton Fire | Northern Star Council 250 | P.O. Box 44 | Clayton, WI 54004-0044 | | | | First Class Mail |
| Voting Party | Clayton First Umc (Clayton) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Clayton Methodist Church | Longhouse Council 373 | 324 John St | Clayton, NY 13624-1017 | | | | First Class Mail |
| Chartered Organization | Clayton Presbyterian Church | Crossroads of America 160 | 4887 Pennsylvania St | Clayton, IN 46118 | | | | First Class Mail |
| Voting Party | Clayton United Methodist Church | Attn: Financial Secretary | 324 John St | Clayton, NY 13624 | | | claytonumc@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Cle Elum Volunteer Fire Dept | Grand Columbia Council 614 | 141 Swallow Ln | Cle Elum, WA 98922-9386 | | | | First Class Mail |
| Chartered Organization | Clear Creek Elementary | Lincoln Heritage Council 205 | 279 Chapel Hl | Shelbyville, KY 40065-7821 | | | | First Class Mail |
| Chartered Organization | Clear Creek Elementary PTO | Hoosier Trails Council 145 145 | 300 W Clear Creek Dr | Bloomington, IN 47403-4800 | | | | First Class Mail |
| Chartered Organization | Clear Lake Area Community Center, Inc | Northern Star Council 250 | 560 5th St | Clear Lake, WI 54005-8540 | | | | First Class Mail |
| Chartered Organization | Clear Lake Church Of Christ | Sam Houston Area Council 576 | 938 El Dorado Blvd | Houston, TX 77062-4020 | | | | First Class Mail |
| Chartered Organization | Clear Lake Forest Community Assoc | Sam Houston Area Council 576 | 1019 Baronridge Dr | Taylor Lake Village, TX 77586-4001 | | | | First Class Mail |
| Chartered Organization | Clear Lake Lions Club | Central Minnesota 296 | P.O. Box 127 | Clear Lake, MN 55319-0127 | | | | First Class Mail |
| Chartered Organization | Clear Lake Presbyterian Church | Sam Houston Area Council 576 | 1511 El Dorado Blvd | Houston, TX 77062-3422 | | | | First Class Mail |
| Voting Party | Clear Lake United Methodist Church | Attn: Pastor Dave Peterson | 508 2nd Ave N | Clear Lake, IA 50428 | | | pastor@clearlakeumc.org | Email<br>First Class Mail |
| Voting Party | Clear Lake United Methodist Church | Attn: Charles Anderson | 16335 El Camino Real | Houston, TX 77062 | | | finance@clearlakemethodist.org | Email<br>First Class Mail |
| Chartered Organization | Clear Lakes Ward - Filer Stake | Snake River Council 111 | Fair St | Buhl, ID 83316 | | | | First Class Mail |
| Voting Party | Clear Ridge United Methodist Church (178255) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Clear Spring Fire - Rescue | Blue Ridge Council 551 | 3008 Woodruff Rd | Simpsonville, SC 29681-4810 | | | | First Class Mail |
| Chartered Organization | Clear Spring Scouting Assoc | Mason Dixon Council 221 | P.O. Box 245 | Clear Spring, MD 21722-0245 | | | | First Class Mail |
| Chartered Organization | Clear Springs Pto | Northern Star Council 250 | 5701 County Rd 101 | Minnetonka, MN 55345-5022 | | | | First Class Mail |
| Chartered Organization | Clearfield Community Church | Trapper Trails 589 | 200 S 500 E | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Clearfork Baptist Church | Muskingum Valley Council, Bsa 467 | 72998 Broadhead Rd | Kimbolton, OH 43749-9781 | | | | First Class Mail |
| Voting Party | Clearing United Methodist | Attn: Amos N Oladipo | 1000 Central Ave | Oak Lawn, IL 60453 | | | oladipoamos@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Clearlake Police Dept | Mt Diablo-Silverado Council 023 | 14050 Olympic Dr | Clearlake, CA 95422-8801 | | | | First Class Mail |
| Chartered Organization | Clearview Elementary School PTA | National Capital Area Council 082 | 12635 Builders Rd | Herndon, VA 20170-2991 | | | | First Class Mail |
| Chartered Organization | Clearview Medical Explorers | Northeast Georgia Council 101 | 2151 W Spring St | Monroe, GA 30655-3202 | | | | First Class Mail |
| Voting Party | Clearview Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bardley.com | Email<br>First Class Mail |
| Voting Party | Clearview United Methodist Church | Attn: Anne Fisher | 1733 Massillon Rd | Akron, OH 44312 | | | afisher1023@att.net | Email<br>First Class Mail |
| Chartered Organization | Clearview Utd Methodist Ch | Mens' Fellowship | 4515 38th Ave N | St Petersburg, FL 33713-1126 | | | | First Class Mail |
| Chartered Organization | Clearwater Church Of The Nazarine | Quivira Council, Bsa 198 | 529 E Ross St | Clearwater, KS 67026-7829 | | | | First Class Mail |
| Chartered Organization | Clearwater Creek Ptc | Heart of America Council 307 | 930 S Clearwater Creek Dr | Olathe, KS 66061-5260 | | | | First Class Mail |
| Chartered Organization | Clearwater Neighborhood Family Center | Greater Tampa Bay Area 089 | 900 N Martin Luther King Jr Ave | Clearwater, FL 33755-3344 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Clearwater United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Clearwater United Methodist Church | 130 N First | Clearwater, KS 67026 | | | | | First Class Mail |
| Voting Party | Cleburne First Umc - Cleburne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cleburne First Umc - Cleburne | 1300 W Westhill Dr | Cleburne, TX 79033 | | | | | First Class Mail |
| Chartered Organization | Cleburne Police Dept | Longhorn Council 662 | 302 W Henderson St | Cleburne, TX 76033-5476 | | | | First Class Mail |
| Chartered Organization | Cleghorn Lions Club | Chippewa Valley Council 637 | S10414 Cty Rd I | Eleva, WI 54738 | | | | First Class Mail |
| Chartered Organization | Clelian Heights For Exceptional Children | Westmoreland Fayette 512 | 135 Clelian Heights Ln | Greensburg, PA 15601-6665 | | | | First Class Mail |
| Chartered Organization | Clement Friends Of Pack Troop 145 | Three Harbors Council 636 | 3666 S Clement Ave | Milwaukee, WI 53207-3566 | | | | First Class Mail |
| Chartered Organization | Clements Circle Civic Assoc | Great Lakes Fsc 272 | 11181 Haller St | Livonia, MI 48150-3142 | | | | First Class Mail |
| Chartered Organization | Clements Circle Civic Assoc | Attn: Lynn Fenton | 9919 Deering St | Livonia, MI 48150-3225 | | | | First Class Mail |
| Chartered Organization | Clemmons Civic Club | Old Hickory Council 427 | 2870 Middlebrook Dr | Clemmons, NC 27012 | | | | First Class Mail |
| Voting Party | Clemmons United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Clemmons Utd Methodist Church | Old Hickory Council 427 | Hwy 158 | Clemmons, NC 27012 | | | | First Class Mail |
| Voting Party | Clemson United Methodist Church | Attn: Anne Eldridge | 300 Frontage Rd | Clemson, SC 29631 | | | aphageman@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Clemson Utd Methodist Church | Blue Ridge Council 551 | P.O. Box 590 | Clemson, SC 29633-0590 | | | | First Class Mail |
| Voting Party | Clendenin Umc | Attn: Treasurer | P.O. Box 686 | Clendenin, WV 25045 | | | Lisa.stilgenbauer@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Clendenin Utd Methodist Church | Buckskin 617 | 121 Koontz Ave | Clendenin, WV 25045 | | | | First Class Mail |
| Chartered Organization | Cleora Group Of Citizens | Cherokee Area Council 469 469 | 32281 Pebble Bch | Afton, OK 74331-5632 | | | | First Class Mail |
| Chartered Organization | Clermont Family Ymca | Dan Beard Council, Bsa 438 | 2075 James E Sauls Sr Dr | Batavia, OH 45103-3256 | | | | First Class Mail |
| Chartered Organization | Clermont Lions Club | Crossroads of America 160 | P.O. Box 34100 | Indianapolis, IN 46234-0100 | | | | First Class Mail |
| Chartered Organization | Cleveland Church Of Christ | Twin Valley Council Bsa 283 | P.O. Box 307 | Cleveland, MN 56017-0307 | | | | First Class Mail |
| Chartered Organization | Cleveland Community College | Piedmont Council 420 | 137 S Post Rd | Shelby, NC 28152-6224 | | | | First Class Mail |
| Chartered Organization | Cleveland Community Partners | Cimarron Council 474 | 1401 W Pawnee St | Cleveland, OK 74020-3033 | | | | First Class Mail |
| Chartered Organization | Cleveland County Arts Council | Piedmont Council 420 | 111 S Washington St | Shelby, NC 28150-4626 | | | | First Class Mail |
| Chartered Organization | Cleveland County Sheriffs Office | Piedmont Council 420 | 100 Justice Pl | Shelby, NC 28150-4638 | | | | First Class Mail |
| Chartered Organization | Cleveland Elementary School | Northern New Jersey Council, Bsa 333 | 388 Bergen St | Newark, NJ 07103-2232 | | | | First Class Mail |
| Voting Party | Cleveland First United Methodist Church | Attn: Marcia Houser | 318 S Court St | Cleveland, MS 38732 | | | fumc.marcia@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cleveland Heights Christian Church | Greater Niagara Frontier Council 380 | 4774 Union Rd | Cheektowaga, NY 14225-1844 | | | | First Class Mail |
| Chartered Organization | Cleveland Hill Fd Board Fire Comm | Greater Niagara Frontier Council 380 | 440 Cleveland Dr | Buffalo, NY 14225-1010 | | | | First Class Mail |
| Chartered Organization | Cleveland Lions Club | Bay-Lakes Council 635 | 1410 Wview St | Cleveland, WI 53015 | | | | First Class Mail |
| Chartered Organization | Cleveland Parents Of Cubs | Long Beach Area Council 032 | 5922 Deerford St | Lakewood, CA 90713-2431 | | | | First Class Mail |
| Chartered Organization | Cleveland Police Dept-Community | Lake Erie Council 440 | 1300 Ontario St | Cleveland, OH 44113-1603 | | | | First Class Mail |
| Voting Party | Cleveland United Methodist Church | Attn: Wendy Marie Morrison | P.O. Box 188 | Cleveland, NY 13042 | | | wendymorrison.church@yahoo.com | Email<br>First Class Mail |
| Voting Party | Cleveland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cleveland United Methodist Church | Attn: Steven Smith | 73 Bridge St | Cleveland, NY 13042 | | | clevelandumc@aol.com | Email<br>First Class Mail |
| Voting Party | Cleveland United Methodist Church 112 E Kytle St | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cleveland Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 1226 | Cleveland, GA 30528-0023 | | | | First Class Mail |
| Chartered Organization | Cleveland Vfw Post 4800 | Chickasaw Council 558 | Highway 61 N | Cleveland, MS 38732 | | | | First Class Mail |
| Chartered Organization | Cleveland Ward | Church of Jesus Christ Latter-Day Saints | 50472 S 36700 Rd | Cleveland, OK 74020-6564 | | | | First Class Mail |
| Chartered Organization | Clever Utd Methodist Church | Ozark Trails Council 306 | P.O. Box 66 | Clever, MO 65631-0066 | | | | First Class Mail |
| Chartered Organization | Clewiston Police Dept | Gulf Stream Council 085 | 300 S Berner Rd | Clewiston, FL 33440-3406 | | | | First Class Mail |
| Chartered Organization | Clifford Davis Elementary - Gifw | Longhorn Council 662 | 4300 Campus Dr | Fort Worth, TX 76119-5534 | | | | First Class Mail |
| Chartered Organization | Clifford Garbison Al Post 356 | Lasalle Council 165 | P.O. Box 84 | Hamlet, IN 46532-0084 | | | | First Class Mail |
| Chartered Organization | Clifford J Fulmer Post 92 | Leatherstocking 400 | 8083 State Route 20 | Waterville, NY 13480-2211 | | | | First Class Mail |
| Chartered Organization | Clifton Elks Lodge 1569 | Northern New Jersey Council, Bsa 333 | 775 Clifton Ave | Clifton, NJ 07013-1836 | | | | First Class Mail |
| Chartered Organization | Clifton Forge Presbyterian Church | Stonewall Jackson Council 763 | 544 Church St | Clifton Forge, VA 24422-1113 | | | | First Class Mail |
| Chartered Organization | Clifton Lions Club | Prairielands 117 | 100 S Maple St | Clifton, IL 60927 | | | | First Class Mail |
| Chartered Organization | Clifton Lions Club | National Capital Area Council 082 | P.O. Box 41 | Clifton, VA 20124-0041 | | | | First Class Mail |
| Voting Party | Clifton Lutheran Church | Attn: James D Bixby | 150 Humphrey St | Marblehead, MA 01945 | | | infoclc@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Clifton Park Lodge 2466 Bpoe - Elks | Attn: Mr Michael Bloss | P.O. Box 220 | Clifton Park, NY 12065-0220 | | | | First Class Mail |
| Chartered Organization | Clifton Presbyterian Church | National Capital Area Council 082 | 12748 Richards Ln | Clifton, VA 20124 | | | | First Class Mail |
| Chartered Organization | Clifton Springs Rotary Club | Seneca Waterways 397 | 14 Hillside Dr | Clifton Springs, NY 14432-9371 | | | | First Class Mail |
| Voting Party | Clifton Springs United Methodist Church | Attn: John Mueller | 1381 King Rd | Clifton Springs, NY 14432 | | | johnmuellerwbf@gmail.com | Email<br>First Class Mail |
| Voting Party | Clifton United Methodist Church | Attn: Mike Hartup | P.O. Box 172 | Clifton, TN 38425 | | | michaelhartup@att.net | Email<br>First Class Mail |
| Voting Party | Clifton United Methodist Church | Attn: Jackie Brewton | 305 W Pillow St | Clifton, TN 38425 | | | jackie@garret.net | Email<br>First Class Mail |
| Chartered Organization | Clifton Utd Methodist Church | Atlanta Area Council 092 | 4095 Stonewall Tell Rd | College Park, GA 30349-1406 | | | | First Class Mail |
| Chartered Organization | Cliftondale Congregational Church | The Spirit of Adventure 227 | 50 Essex St | Saugus, MA 01906-4310 | | | | First Class Mail |
| Voting Party | Cliftondale UMC (4095 Stonewall Tell, College Park, GA) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Climax United Methodist Church | Attn: Donna Smith | 133 E Maple | Climax, MI 49034 | | | cxssumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Climax United Methodist Church | Donna Smith | 133 East Maple | Climax, MI 49034 | | | | First Class Mail |
| Chartered Organization | Clinch County Lions Club | South Georgia Council 098 | 4411 Fargo Hwy | Homerville, GA 31634-5346 | | | | First Class Mail |
| Voting Party | Clinch County Lions Club | Attn: Jeff Helms | P.O. Box 537 | Homerville, GA 31634 | | | tth@helmslaw.com | Email<br>First Class Mail |
| Chartered Organization | Clinch School Teachers Assoc | Sequoyah Council 713 | 1540 Clinch Valley Rd | Sneedville, TN 37869-2015 | | | | First Class Mail |
| Voting Party | Clinton Avenue United Methodist Church | Attn: Joy Macvane | 122 Clinton Ave | Kingston, NY 12401 | | | joy.macvane@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Clinton Chapel Ame Zion Church | Tukabatchee Area Council 005 | 4560 Narrow Lane Rd | Montgomery, AL 36116-2956 | | | | First Class Mail |
| Chartered Organization | Clinton Church Of Christ | Quapaw Area Council 018 | 184 3rd St | Clinton, AR 72031-7013 | | | | First Class Mail |
| Chartered Organization | Clinton Church Of Christ | Illowa Council 133 | 210 N 13th St | Clinton, IA 52732-4822 | | | | First Class Mail |
| Chartered Organization | Clinton County Resa | Water and Woods Council 782 | 1013 S US Hwy 27, Ste A | Saint Johns, MI 48879-2423 | | | | First Class Mail |
| Voting Party | Clinton Ct United Methodist Church | 12 Commerce St | Clinton, CT 06413 | | | | | First Class Mail |
| Chartered Organization | Clinton Elks Lodge 1034 | Heart of America Council 307 | 115 W Franklin St | Clinton, MO 64735-2007 | | | | First Class Mail |
| Voting Party | Clinton First United Methodist Church | Attn: Gwenda Bizzle | 210 S Washtington St | Clinton, KY 42031 | | | fusumcoffice02@att.net | Email<br>First Class Mail |
| Voting Party | Clinton First United Methodist Church | First United Methodist Church - Treasurer | 1001 Frisco Ave | Clinton, OK 73601 | | | clintonfumc@cableone.net | Email<br>First Class Mail |
| Chartered Organization | Clinton Kiwanis Club | Blue Ridge Council 551 | P.O. Box 454 | Clinton, SC 29325-0454 | | | | First Class Mail |
| Chartered Organization | Clinton Massie PTO | Tecumseh 439 | 2556 Lebanon Rd | Clarksville, OH 45113-8201 | | | | First Class Mail |
| Chartered Organization | Clinton Moose Lodge 363 | Illowa Council 133 | 1936 Lincoln Way | Clinton, IA 52732-7218 | | | | First Class Mail |
| Chartered Organization | Clinton P Russell Elementary PTA | Circle Ten Council 571 | 3031 S Beckley Ave | Dallas, TX 75224-3501 | | | | First Class Mail |
| Voting Party | Clinton Presbyterian Church | Attn: Paul N Morrissette | 91 Center St | Clinton, NJ 08809-1413 | | | pmorrissette@gmail.com | Email<br>First Class Mail |
| Voting Party | Clinton Presbyterian Church | 91 Center St | Clinton, NJ 08809-1413 | | | | pmorrissette@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Clinton Twp Volunteer Fire Dept | Black Swamp Area Council 449 | North S R 101 | Tiffin, OH 44883 | | | | First Class Mail |
| Voting Party | Clinton United Methodist Church | Attn: Jerry A. Johnson | 32 Manorhill Dri | P.O. Box 571 | Clinton, IL 61727 | | jajlawyer1@gmail.com | Email<br>First Class Mail |
| Voting Party | Clinton United Methodist Church | Attn: The Rev Darrell W Howard | 308 E Main St | Clinton, IL 61727 | | | darrell.howard@mchsi.com | Email<br>First Class Mail |
| Voting Party | Clinton United Methodist Church | Attn: Michael H Terrell | 105 Utica Rd | Clinton, NY 13323 | | | cumc@centralny.twcbc.com | Email<br>First Class Mail |
| Voting Party | Clinton United Methodist Church | Attn: Kevin Augustus | 10700 Brandywine Rd | Clinton, MD 20735 | | | | First Class Mail |
| Chartered Organization | Clinton Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 148 | Clinton, LA 70722-0148 | | | | First Class Mail |
| Chartered Organization | Clinton Utd Presbyterian Church | Laurel Highlands Council 527 | 25 Wilson Rd | Clinton, PA 15026-1798 | | | | First Class Mail |
| Chartered Organization | Clinton Ywca | Illowa Council 133 | 317 7th Ave S | Clinton, IA 52732-5635 | | | | First Class Mail |
| Chartered Organization | Clinton-Fish & Game Assoc | Heart of New England Council 230 | 185 Lancaster Rd | Clinton, MA 01510 | | | | First Class Mail |
| Chartered Organization | Clinton-Presbyterian Church | Heart of New England Council 230 | 169 Chestnut St | Clinton, MA 01510-3610 | | | | First Class Mail |
| Chartered Organization | Clinton-St John | Heart of New England Council 230 | 149 Chestnut St | Clinton, MA 01510-3610 | | | | First Class Mail |
| Chartered Organization | Clintonville Ruritan Club | Buckskin 617 | 18918 Midland Trl W | Crawley, WV 24931-9761 | | | | First Class Mail |
| Voting Party | Clintwood United Methodist Church | Attn: Harry D. Childress | P.O. Box 494 | Clintwood, VA 24228 | | | harryd.childress@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Clintwood Volunteer Fire Dept | Sequoyah Council 713 | P.O. Box 455 | Clintwood, VA 24228-0455 | | | | First Class Mail |
| Chartered Organization | Clio Area Fire | Water and Woods Council 782 | 3291 W Vienna Rd | Clio, MI 48420-1344 | | | | First Class Mail |
| Chartered Organization | Clive Lions Club | Mid Iowa Council 177 | 14822 Lakeview Dr | Clive, IA 50325-7804 | | | | First Class Mail |
| Voting Party | Clonmell - Gibbsboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Clonmell Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Clonmell Utd Methodist Church | Garden State Council 690 | 516 W Broad St | Gibbstown, NJ 08027-1071 | | | | First Class Mail |
| Chartered Organization | Cloquet Gospel Tabernacle | Voyageurs Area 286 | 1400 Washington Ave | Cloquet, MN 55720-2451 | | | | First Class Mail |
| Chartered Organization | Close Walk Utd Methodist Church | Cape Fear Council 425 | 117 Village Rd Ne | Leland, NC 28451-7413 | | | | First Class Mail |
| Chartered Organization | Closer Walk Utd Methodist Church | Cape Fear Council 425 | 117C Village Rd Ne | Leland, NC 28451 | | | | First Class Mail |
| Chartered Organization | Closter Lions Club | Northern New Jersey Council, Bsa 333 | P.O. Box 206 | Closter, NJ 07624-0206 | | | | First Class Mail |
| Chartered Organization | Cloudcroft Utd Methodist Church | Yucca Council 573 | P.O. Box 229 | Cloudcroft, NM 88317-0229 | | | | First Class Mail |
| Chartered Organization | Clough Pike Elementary PTO | Dan Beard Council, Bsa 438 | 808 Clough Pike | Cincinnati, OH 45245-1715 | | | | First Class Mail |
| Voting Party | Clough United Methodist Church | Attn: Paula W Stewart | 2010 Wolfangel Rd | Cincinnati, OH 45255 | | | revpaulalou@att.net | Email<br>First Class Mail |
| Chartered Organization | Clover Fire Dept | Palmetto Council 549 | 115 Bethel St | Clover, SC 29710-1101 | | | | First Class Mail |
| Chartered Organization | Clover Hill Civic Assoc | National Capital Area Council 082 | 8122 Glendale Dr | Frederick, MD 21702-2922 | | | | First Class Mail |
| Chartered Organization | Clover Presbyterian Church | Palmetto Council 549 | 202 Kings Mountain St | Clover, SC 29710-1214 | | | | First Class Mail |
| Chartered Organization | Clover/Optimist/Presbyterian | Palmetto Council 549 | 202 Kings Mountain St | Clover, SC 29710-1214 | | | | First Class Mail |
| Chartered Organization | Cloverdale Fire Dept | Redwood Empire Council 041 | 451 S Cloverdale Blvd | Cloverdale, CA 95425-4003 | | | | First Class Mail |
| Chartered Organization | Clovis Elks Lodge 2599 | Sequoia Council 027 | 535 Woodworth Ave | Clovis, CA 93612-1014 | | | | First Class Mail |
| Chartered Organization | Clovis Fire Dept | Sequoia Council 027 | 1233 5th St | Clovis, CA 93612-1316 | | | | First Class Mail |
| Chartered Organization | Clovis Horseshow & Festival Assoc. | Sequoia Council 027 | 748 Rodeo Dr | Clovis, CA 93612-1900 | | | | First Class Mail |
| Chartered Organization | Clovis Kiwanis | Sequoia Council 027 | 2572 Trenton Ave | Clovis, CA 93619-4249 | | | | First Class Mail |
| Chartered Organization | Clovis Masonic Lodge 417 F&Am | Sequoia Council 027 | P.O. Box 417 | Clovis, CA 93613-0417 | | | | First Class Mail |
| Chartered Organization | Clovis Police Dept | Sequoia Council 027 | 1033 5th St | Clovis, CA 93612-1313 | | | | First Class Mail |
| Chartered Organization | Club Amigos Unidos Inc | Puerto Rico Council 661 | Hc 3 Box 33625 | Aguada, PR 00602-9770 | | | | First Class Mail |
| Chartered Organization | Club De Leones | Puerto Rico Council 661 | P.O. Box 2528 | Juncos, PR 00777-2528 | | | | First Class Mail |
| Chartered Organization | Club De Leones De Adjuntas | Puerto Rico Council 661 | P.O. Box 26 | Adjuntas, PR 00601-0026 | | | | First Class Mail |
| Chartered Organization | Club De Leones De Bayamon | Puerto Rico Council 661 | P.O. Box 6427 | Bayamon, PR 00960-5427 | | | | First Class Mail |
| Chartered Organization | Club De Leones De Cabo Rojo | Puerto Rico Council 661 | P.O. Box 665 | Cabo Rojo, PR 00623-0665 | | | | First Class Mail |
| Chartered Organization | Club De Leones De Rincon | Puerto Rico Council 661 | Hc 1 Box 4362 | Rincon, PR 00677-8741 | | | | First Class Mail |
| Chartered Organization | Club De Leones Isabela | Puerto Rico Council 661 | P.O. Box 551 | Isabela, PR 00662-0551 | | | | First Class Mail |
| Chartered Organization | Club De Leones Jeronimo | Puerto Rico Council 661 | Hc 2 Box 13379 | Lajas, PR 00667-9318 | | | | First Class Mail |
| Chartered Organization | Club De Leones Ponce | Puerto Rico Council 661 | P.O. Box 330045 | Ponce, PR 00733-0045 | | | | First Class Mail |
| Chartered Organization | Club Esteem | Central Florida Council 083 | 3316 Monroe St | Melbourne, FL 32901-8059 | | | | First Class Mail |
| Chartered Organization | Club Rotario De San German | Puerto Rico Council 661 | Carr. 102 Km 20 Hm 6 | San German, PR 00683 | | | | First Class Mail |
| Chartered Organization | Club Rotario De Yauco | Puerto Rico Council 661 | Ave Rotaria Carr 127 | Yauco, PR 00698 | | | | First Class Mail |
| Chartered Organization | Clyde Church Of Christ | Texas Trails Council 561 | 206 S 4th St | Clyde, TX 79510 | | | | First Class Mail |
| Chartered Organization | Clyde Civic Improvement Assoc | Mt Diablo-Silverado Council 023 | 109 Wellington Ave | Concord, CA 94520-1112 | | | | First Class Mail |
| Chartered Organization | Clyde Hamrick PTO | Greater St Louis Area Council 312 | 4524 E 4 Ridge Rd | Imperial, MO 63052 | | | | First Class Mail |
| Chartered Organization | Clyde Holy Name Society | Seneca Waterways 397 | 45 W Dezeng St | Clyde, NY 14433 | | | | First Class Mail |
| Voting Party | Clyde L Smith | Attn: Treasurer Trentville Umc | 1711 Wisteria View Way | Knoxville, TN 37914 | | | csmith@trentvilleumc.org | Email<br>First Class Mail |
| Chartered Organization | Clyde Volunteer Fire Dept | Seneca Waterways 397 | P.O. Box 266 | Clyde, NY 14433-0266 | | | | First Class Mail |
| Voting Party | Clymer United Methodist Church | Attn: Kevin Lane Costner | P.O. Box 264 | Clymer, NY 14724 | | | clymer.umc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cmha Post Oak | Simon Kenton Council 441 | 1383 Vida Way | Columbus, OH 43228-3793 | | | | First Class Mail |
| Chartered Organization | Cmha Post Oak | Simon Kenton Council 441 | 1383 Vida Way | Columbus, OH 43228-3793 | | | | First Class Mail |
| Chartered Organization | Cmha Rosewind Resident Council | Simon Kenton Council 441 | 1400 Brooks Ave | Columbus, OH 43211-2900 | | | | First Class Mail |
| Chartered Organization | Cmjoslin Post 618 American Legion | Sam Houston Area Council 576 | P.O. Box 554 | Willis, TX 77378-0554 | | | | First Class Mail |
| Chartered Organization | Co- Alliance | Muskingum Valley Council, Bsa 467 | 975 Malinda St | Zanesville, OH 43701-3856 | | | | First Class Mail |
| Chartered Organization | Coachmans Trail Homeowners Assoc | Occoneechee 421 | 11412 Coachmans Way | Raleigh, NC 27614 | | | | First Class Mail |
| Chartered Organization | Coahoma Lions Club | Buffalo Trail Council 567 | P.O. Box 25 | Coahoma, TX 79511-0025 | | | | First Class Mail |
| Voting Party | Coal City United Methodist Church | 6801 E Mcardle Rd | Coal City, IL 60416 | | | | revshuby@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Coal City Utd Methodist Church | Rainbow Council 702 | 6805 E Mcardle Rd | Coal City, IL 60416-9701 | | | | First Class Mail |
| Chartered Organization | Coal Creek Canyon Improvement Assoc | Denver Area Council 061 | P.O. Box 7331 | Golden, CO 80403-0103 | | | | First Class Mail |
| Chartered Organization | Coal Mountain Elementary PTO | Northeast Georgia Council 101 | 3455 Coal Mountain Dr | Cumming, GA 30028-3277 | | | | First Class Mail |
| Chartered Organization | Coal Valley Fire Protection District | Illowa Council 133 | 103 W 18th Ave | Coal Valley, IL 61240-9337 | | | | First Class Mail |
| Voting Party | Coalbush United Methodist, Mishawaka Indiana | Attn: Financial Secretary & Rev Grant Merrell | 15977 Jackson Rd | Mishawaka, IN 46544 | | | coalbush@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Coalbush Utd Methodist Church | Lasalle Council 165 | 15977 Jackson Rd | Mishawaka, IN 46544-9228 | | | | First Class Mail |
| Chartered Organization | Coalgate Lions Club | Arbuckle Area Council 468 | 1003 W Blair Ave | Coalgate, OK 74538-1207 | | | | First Class Mail |
| Chartered Organization | Coalinga Police Dept | Sequoia Council 027 | 270 N 6th St | Coalinga, CA 93210-1908 | | | | First Class Mail |
| Chartered Organization | Coalition For Kids | Sequoyah Council 713 | 2308 Watauga Rd | Johnson City, TN 37601-2828 | | | | First Class Mail |
| Chartered Organization | Coalition For St Amant Area Scouting | Istrouma Area Council 211 | 12040 Niece Rd | Saint Amant, LA 70774-3712 | | | | First Class Mail |
| Voting Party | Coalville United Methodist Church | Attn: Len Mcraney | 12298 Shorecrest Rd | Biloxi, MS 39532 | | | coalvilleumc@cableone.net | Email<br>First Class Mail |
| Voting Party | Coalwood Community Umc | Attn: Carol De Haven | 88 Snakeroot Br, Rd | Welch, WV 24801 | | | ctdehaven@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Coan Park Recreation Center | Atlanta Area Council 092 | 1530 Woodbine Ave SE | Atlanta, GA 30317-1900 | | | | First Class Mail |
| Chartered Organization | Coast Christian Fellowship | Greater Los Angeles Area 033 | 4000 Pacific Coast Hwy | Torrance, CA 90505-5712 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Coast Episcopal Schools, Inc Formerly Christ Episcopal Day | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | Coast Episcopal Schools, Inc Formerly Christ Episcopal Day | Attn: George Riviere | 912 S Beach Blvd | Bay St Louis, MS 39520 | | | georgeriviere@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Coast Guard Auxiliary | Middle Tennessee Council 560 | 600 Dr Martin Luther King Pl | Louisville, KY 40202-2239 | | | | First Class Mail |
| Voting Party | Coastal Georgia Council, Inc. | Attn: Wade W Herring, II | 200 E St Julian St | P.O. Box 9848 | Savannah, GA 31412 | | wherring@huntermaclean.com | Email<br>First Class Mail |
| Chartered Organization | Coastal Shores Baptist Church | Coastal Carolina Council 550 | Dorchester Rd | North Charleston, SC 29418 | | | | First Class Mail |
| Chartered Organization | Coastline Realty Services Inc | Greater Tampa Bay Area 089 | 10366 Kamble Ridge Ct | Weeki Wachee, FL 34613 | | | | First Class Mail |
| Chartered Organization | Coatesville Commty | Education Foundation | P.O. Box 1060 | Coatesville, PA 19320-0126 | | | | First Class Mail |
| Voting Party | Coats Missionary Baptist Church | Attn: Richard D Sparkman | 32 W Williams St | P.O. Box 1687 | Angier, NC 27501 | | rds@sparkmanlaw.com | Email<br>First Class Mail |
| Voting Party | Coats Missionary Baptist Church | Attn: Richard D. Sparkman | 32 West Williams St | P.O. Box 1687 | Angier, NC 27501 | | rds@sparkmanlaw.com | Email<br>First Class Mail |
| Voting Party | Coats United Methodist Church | Attn: Paul Chadwick Cecil | P.O. Box 388 | Coats, NC 27521 | | | cchadwick@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Cobb County Fire Dept | Atlanta Area Council 092 | 1595 County Services Pkwy Sw | Marietta, GA 30008-4007 | | | | First Class Mail |
| Chartered Organization | Cobb County Police Dept | Atlanta Area Council 092 | 2245 Callaway Rd SW | Marietta, GA 30008-8505 | | | | First Class Mail |
| Chartered Organization | Cobb Williams Nehiba Post 222 | Voyageurs Area 286 | 6483 Mccormack Lake Rd | Chisholm, MN 55719-8527 | | | | First Class Mail |
| Chartered Organization | Cobblestone Farm Assoc | Southern Shores Fsc 783 | 2781 Packard St | Ann Arbor, MI 48108-3236 | | | | First Class Mail |
| Chartered Organization | Cobleskill Fire Dept | Leatherstocking 400 | 610 E Main St | Cobleskill, NY 12043-3820 | | | | First Class Mail |
| Voting Party | Cobleskill United Methodist Church | Attn: Anna Blinn Cole | 107 Chapel St, Ste 1 | Cobleskill, NY 12043 | | | pastor.anna.cole@gmail.com | Email<br>First Class Mail |
| Voting Party | Cobleskill United Methodist Church | Attn: Pastor Anna Blinn Cole | 107 Chapel St, Ste 1 | Cobleskill, NY 12043 | | | cobyumc107@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cobleskill Utd Methodist Church | Leatherstocking 400 | 109 Chapel St | Cobleskill, NY 12043 | | | | First Class Mail |
| Voting Party | Coburg United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Coc Metro Church | Longhorn Council 662 | 28691 Harper Rd | Prosper, TX 75078-5000 | | | | First Class Mail |
| Voting Party | Coca Cola Refreshments | South Dade Coca-Cola | P.O. Box 403390 | Atlanta, GA 30384-3390 | | | | First Class Mail |
| Chartered Organization | Co-Cathedral Of St Joseph | Pony Express Council 311 | 519 N 10th St | Saint Joseph, MO 64501-1820 | | | | First Class Mail |
| Chartered Organization | Co-Cathedral Of St Theresa | Aloha Council, Bsa 104 | 712 N School St | Honolulu, HI 96817-3098 | | | | First Class Mail |
| Chartered Organization | Cochise Elementary School Parents | Grand Canyon Council 010 | 9451 N 84th St | Scottsdale, AZ 85258-1836 | | | | First Class Mail |
| Chartered Organization | Cochran Brothers Roofing Inc | Greater Tampa Bay Area 089 | 121 Brittany Ln | Sebring, FL 33875-5797 | | | | First Class Mail |
| Chartered Organization | Cochran Masonic Lodge | Central Georgia Council 096 | Masonic Dr | Cochran, GA 31014 | | | | First Class Mail |
| Voting Party | Cochranton United Methodist Church (89067) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Cockrell Hill Utd Methodist Church | Circle Ten Council 571 | 4031 W Clarendon Dr | Dallas, TX 75211-4917 | | | | First Class Mail |
| Voting Party | Cockrell Printing Co | c/o Cockrell Enovation | Attn: Jennifer Salazar | 218 W Broadway Ave | Fort Worth, TX 76104 | | mloizos@cockrellenovations.com | Email<br>First Class Mail |
| Chartered Organization | Cocoa Beach Elks Lodge 2387 | Central Florida Council 083 | 175 N Brevard Ave | Cocoa Beach, FL 32931-2931 | | | | First Class Mail |
| Chartered Organization | Cocoa Presbyterian Church | Central Florida Council 083 | 1404 Dixon Blvd | Cocoa, FL 32922-6412 | | | | First Class Mail |
| Chartered Organization | Coconut Palm K-8 Academy | South Florida Council 084 | 24400 SW 124th Ave | Homestead, FL 33032-4202 | | | | First Class Mail |
| Voting Party | Codemantra Us, LLC | 101 Federal St, Ste 1900 | Boston, MA 02110-1861 | | | | | First Class Mail |
| Chartered Organization | Cody Elementary School PTA | Illowa Council 133 | 2100 Territorial Rd | Leclaire, IA 52753-9216 | | | | First Class Mail |
| Chartered Organization | Coeburn Kiwanis Club | Sequoyah Council 713 | 7147 Caney Ridge Rd | Coeburn, VA 24230-5111 | | | | First Class Mail |
| Chartered Organization | Coequyt Plumbing And Heating | Sioux Council 733 | 409 E Lyon St | Minneota, MN 56264-9288 | | | | First Class Mail |
| Chartered Organization | Coeur D'Alene Police Dept | Inland Nwest Council 611 | 3818 N Schreiber Way | Coeur D Alene, ID 83815-8362 | | | | First Class Mail |
| Chartered Organization | Coeur D'Alene Shriner Club | Inland Nwest Council 611 | P.O. Box 393 | Coeur D Alene, ID 83816-0393 | | | | First Class Mail |
| Voting Party | Coeur D'Arlene Community Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cof Training Services | Heart of America Council 307 | P.O. Box 459 | Ottawa, KS 66067-0459 | | | | First Class Mail |
| Chartered Organization | Coffee County Sheriff Office | Middle Tennessee Council 560 | 76 County Jail Ln | Manchester, TN 37355-4431 | | | | First Class Mail |
| Chartered Organization | Cohasset Rotary Club | Mayflower Council 251 | P.O. Box 36 | Cohasset, MA 02025-0036 | | | | First Class Mail |
| Firm | Cohen & Malad, LLP | Gregory L. Laker; Amina A. Thomas | One Indiana Square Ste 1400 | Indianapolis, IN 46204 | | | glaker@cohenandmalad.com | Email<br>First Class Mail |
| Chartered Organization | Cohocton Fire Dept | Five Rivers Council, Inc 375 | 43 Maple Ave | Cohocton, NY 14826 | | | | First Class Mail |
| Voting Party | Coker United Methodist Church | c/o Gunn Lee & Cave, PC | Attn: Ted D Lee | 8023 Vantage Dr, Ste 1500 | San Antonio, TX 78230 | | ted.lee@gunn-lee.com | Email<br>First Class Mail |
| Chartered Organization | Coker Utd Methodist Church | Alamo Area Council 583 | 231 E North Loop Rd | San Antonio, TX 78216-1812 | | | | First Class Mail |
| Voting Party | Coker's Chapel United Methodist Church | Attn: Margaret Butler | 3042 Jeff Davis School Rd | Meridian, MS 39301 | | | cbutler1346@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Cokes Chapel Utd Methodist Church | Flint River Council 095 | 4096 Lower Fayetteville Rd | Sharpsburg, GA 30277-3167 | | | | First Class Mail |
| Voting Party | Cokesbury Memorial United Methodist Church | Attn: Christel Hess | P.O. Box 85 | Abingdon, MD 21009 | | | CokesburyMemorial@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cokesbury Methodist Church | Occoneechee 421 | P.O. Box 280 | Stedman, NC 28391-0280 | | | | First Class Mail |
| Voting Party | Cokesbury Umc Johnson City Campus | 110 Mary St | Johnson City, TN 37615 | | | | khingers@cokesbury.tv | Email<br>First Class Mail |
| Voting Party | Cokesbury Umc, Inc | Attn: Carter Cross | Cokesbury Church | 9919 Kingston Pike | Knoxville, TN 37922 | | ccross@cokesbury.tv | Email<br>First Class Mail |
| Voting Party | Cokesbury United Methodist 1801 Nw 65Th Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cokesbury United Methodist Church | Attn: Pastor - Tracy Sexton | 2440 S Cokesbury Rd | Henderson, NC 27537 | | | tclayton@nccumc.org | Email<br>First Class Mail |
| Voting Party | Cokesbury United Methodist Church | Attn: Carolyn Peck, Chair of Trustees | 5725 N 9th Ave | Pensacola, FL 32566 | | | mina@cokesburychurch.com | Email<br>First Class Mail |
| Voting Party | Cokesbury United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cokesbury United Methodist Church | Attn: Russell Keller (Or Current Chair) | 4990 Dorchester Rd | North Charleston, SC 29418 | | | cokesburysecretary@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Cokesbury Utd Methodist Church | Mecklenburg County Council 415 | 6701 Idlewild Rd | Charlotte, NC 28212-0592 | | | | First Class Mail |
| Chartered Organization | Cokesbury Utd Methodist Church | Great Smoky Mountain Council 557 | 9919 Kingston Pike | Knoxville, TN 37922-6923 | | | | First Class Mail |
| Chartered Organization | Cokesbury Utd Methodist Church | Occoneechee 421 | 7536 Clinton Rd | Stedman, NC 28391-9064 | | | | First Class Mail |
| Chartered Organization | Cokesbury Utd Methodist Men | Gulf Coast Council 773 | 5725 N 9th Ave | Pensacola, FL 32504-8920 | | | | First Class Mail |
| Chartered Organization | Col. Lowell H Smith Vfw Post 10015 | Catalina Council 011 | 4727 S 12th Ave | Tucson, AZ 85714-2406 | | | | First Class Mail |
| Chartered Organization | Colbert Methodist Church | Circle Ten Council 571 | P.O. Box 1148 | Colbert, OK 74733-1148 | | | | First Class Mail |
| Chartered Organization | Colbert School PTO | Inland Nwest Council 611 | 4526 E Greenbluff Rd | Colbert, WA 99005-9654 | | | | First Class Mail |
| Voting Party | Colbert United Methodist Church | P.O. Box 1148 | Colbert, OK 74733 | | | | methodistchurchcolbert@yahoo.com;<br>colbertunitedmethodistchurch@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Colby Lions Club | Samoset Council, Bsa 627 | 312 N 2nd St | Colby, WI 54421-9606 | | | | First Class Mail |
| Voting Party | Colby United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Colchester Community Umc | Attn: Dora Janeway Odarenko | P.O. Box 403 | Downsville, NY 13755 | | | djodarenko@yahoo.com | Email<br>First Class Mail |
| Voting Party | Colchester Community United Methodist Church | Attn: Antoinette Vessey | P.O. Box 324 | Downsville, NY 13755 | | | djodarenko@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Colchester Federated Church | Connecticut Rivers Council, Bsa 066 | 60 Main St | Colchester, CT 06415-2953 | | | | First Class Mail |
| Chartered Organization | Colchester First Christian Church | Illowa Council 133 | 201 N Hun St | Colchester, IL 62326-1121 | | | | First Class Mail |
| Chartered Organization | Colchester Lions Club | Green Mountain 592 | 156 Meadow Dr | Colchester, VT 05446-6423 | | | | First Class Mail |
| Chartered Organization | Cold Spg Elem Home & Sch Assoc | Washington Crossing Council 777 | 4150 Durham Rd | Doylestown, PA 18902-1377 | | | | First Class Mail |
| Voting Party | Cold Spring United Methodist Church | Attn: Micah Coleman Campbell | 216 Main St | Cold Spring, NY 10516 | | | micah.colemancampbell@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Cold Spring/South Highland United Methodist Church | Attn: Micah Coleman Campbell | 216 Main St | Cold Spring, NY 10516 | | | micah.colemancampbell@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Cold Springs | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cold Springs Academy After School | Crossroads of America 160 | 3650 Cold Spring Rd | Indianapolis, IN 46222-1965 | | | | First Class Mail |
| Chartered Organization | Cold Springs Methodist Church | Central N Carolina Council 416 | 2550 Cold Springs Rd E | Concord, NC 28025-8004 | | | | First Class Mail |
| Chartered Organization | Cold Springs Presbyterian Church | Sequoyah Council 713 | 280 Cold Spring Rd | Bristol, TN 37620 | | | | First Class Mail |
| Chartered Organization | Cold Springs Utd Methodist Church | Central N Carolina Council 416 | 2550 Cold Springs Rd E | Concord, NC 28025-8004 | | | | First Class Mail |
| Chartered Organization | Cold Springs Valley Church | Nevada Area Council 329 | P.O. Box 61447 | Reno, NV 89506-0030 | | | | First Class Mail |
| Chartered Organization | Cold Springs Volunteer Fire Dept | Nevada Area Council 329 | 17505 US Hwy 395 N | Reno, NV 89508-8015 | | | | First Class Mail |
| Chartered Organization | Cold Water School PTA | Greater St Louis Area Council 312 | 1105 Wiethaupt Rd | Florissant, MO 63031-1944 | | | | First Class Mail |
| Chartered Organization | Colden Volunteer Fire Co | Greater Niagara Frontier Council 380 | 8448 Gutekunst Rd | Colden, NY 14033-9716 | | | | First Class Mail |
| Chartered Organization | Coldenham Fire Dept | Hudson Valley Council 374 | Coldenham Rd | Walden, NY 12586 | | | | First Class Mail |
| Voting Party | Coldspring United Methodist Church | Attn: Pastor Dan Darby Or Current Pastor | 1 Cemetery Rd | Coldspring, TX 77331 | | | coldspringum@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Coldspring Utd Methodist Men | Three Rivers Council 578 | 1 Cemetery Rd | Coldspring, TX 77331-5301 | | | | First Class Mail |
| Chartered Organization | Coldwater Kiwanis Club | Southern Shores Fsc 783 | 132 N Clay St | Coldwater, MI 49036-1330 | | | | First Class Mail |
| Chartered Organization | Coldwell Banker Farm & Home Realty | Utah National Parks 591 | 1340 W Hwy 40 | Vernal, UT 84078-4203 | | | | First Class Mail |
| Chartered Organization | Cole Arts & Sciences Academy | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205-3934 | | | | First Class Mail |
| Chartered Organization | Cole Canoe Base Staff | Great Lakes Fsc 272 | 1356 E Greenwood Rd | Alger, MI 48610-9349 | | | | First Class Mail |
| Voting Party | Coleen Ann Wierman | P.O. Box 395 | Kingsley, MI 49649 | | | | | First Class Mail |
| Chartered Organization | Colegio Catolico La Merced | Puerto Rico Council 661 | Calle Lucia Vazquez | Cayey, PR 00736 | | | | First Class Mail |
| Chartered Organization | Colegio Creativo De Pr | Puerto Rico Council 661, Ste 256 | Ave San Claudio 352 | Rio Piedras, PR 00924 | | | | First Class Mail |
| Chartered Organization | Colegio Evangelico Capitan Correa | Puerto Rico Council 661 | Bo Carrizales | Carr 493 Km 0.2 | Hatillo, PR 00659 | | | First Class Mail |
| Chartered Organization | Colegio Marista | Puerto Rico Council 661 | Alturas De Torrimar | Calle Marcelino Champagnat | Guaynabo, PR 00969 | | | First Class Mail |
| Chartered Organization | Colegio Marista El Salvador | Puerto Rico Council 661 | Carr 2 Km 45.5 | Manati, PR 00674 | | | | First Class Mail |
| Chartered Organization | Colegio Mater Salvatoris | Puerto Rico Council 661 | Carr 838 Km 4.8 | Barrio Monacillos | Rio Piedras, PR 00926 | | | First Class Mail |
| Chartered Organization | Colegio Mercedes Morales Inc | Puerto Rico Council 661 | Urbanizacion Victor Braegger | Guaynabo, PR 00966 | | | | First Class Mail |
| Chartered Organization | Colegio Nuestra Senora | Del Perpetuo Socorro | Puerto Rico Council 661 | Ave Tejas | 908 Km 20 | Humacao, Pr 00791 | | First Class Mail |
| Chartered Organization | Colegio Nuestra Senora Del Carmen | Puerto Rico Council 661 | Esquina Padre Francisco Lopez | Avenida Doctor Susoni | Hatillo, PR 00659 | | | First Class Mail |
| Chartered Organization | Colegio Nuestra Sra Del Perpetuo Socorro | Puerto Rico Council 661 | P.O. Box 9107 | Humacao, PR 00792-9107 | | | | First Class Mail |
| Chartered Organization | Colegio Perpetuo Socorro | Puerto Rico Council 661 | Bo Coqui Carr 3 | Salinas, PR 00704 | | | | First Class Mail |
| Chartered Organization | Colegio Ponceno | Puerto Rico Council 661 | 1900 Carr 14 63 | Coto Laurel, PR 00780-2147 | | | | First Class Mail |
| Chartered Organization | Colegio Radians Inc | Puerto Rico Council 661 | P.O. Box 371298 | Cayey, PR 00737-1298 | | | | First Class Mail |
| Chartered Organization | Colegio Sagrado Corazon | Puerto Rico Council 661 | 215 Calle Palma Real | San Juan, PR 00927-4826 | | | | First Class Mail |
| Chartered Organization | Colegio San Agustin | Puerto Rico Council 661 | P.O. Box 342 | Boqueron, PR 00622-0342 | | | | First Class Mail |
| Chartered Organization | Colegio San Carlos Borromeo | Puerto Rico Council 661 | P.O. Box 1009 | Aguadilla, PR 00605-1009 | | | | First Class Mail |
| Chartered Organization | Colegio San Ignacio | Puerto Rico Council 661 | 1940 Calle Sauco | San Juan, PR 00927-6718 | | | | First Class Mail |
| Chartered Organization | Colegio San Jose | Puerto Rico Council 661 | P.O. Box | 21300 | San Juan, PR 00928 | | | First Class Mail |
| Chartered Organization | Colegio San Vicente De Paul | Puerto Rico Council 661 | 709 Calle Bolivar | San Juan, PR 00909-2840 | | | | First Class Mail |
| Chartered Organization | Colegio Santa Maria Del Camino | Puerto Rico Council 661 | 658 Carr 8860 | Trujillo Alto, PR 00976-5437 | | | | First Class Mail |
| Chartered Organization | Coleman Co, Inc | Alamo Area Council 583 | 766 Fm 306 | Canyon Lake, TX 78130-2548 | | | | First Class Mail |
| Chartered Organization | Coleman Lions Club | Water and Woods Council 782 | P.O. Box 163 | Coleman, MI 48618-0163 | | | | First Class Mail |
| Voting Party | Coleman Memorial United Methodist Church | Attn: Kevin Marston | 322 N Military Ave | Lawrence, TN 38464 | | | info@colemanumc.org | Email<br>First Class Mail |
| Chartered Organization | Coleman Memorial Utd Methodist Church | Middle Tennessee Council 560 | 322 N Military Ave | Lawrenceburg, TN 38464-3328 | | | | First Class Mail |
| Chartered Organization | Colerain Presbyterian Church | Ohio River Valley Council 619 | P.O. Box 96 | Colerain, OH 43916-0096 | | | | First Class Mail |
| Chartered Organization | Colerain Township Police Dept | Dan Beard Council, Bsa 438 | 4200 Springdale Rd | Cincinnati, OH 45251-1419 | | | | First Class Mail |
| Chartered Organization | Coleridge Taylor Elementary | Lincoln Heritage Council 205 | 1115 W Chestnut St | Louisville, KY 40203-2046 | | | | First Class Mail |
| Chartered Organization | Coles Crossing Cai | Sam Houston Area Council 576 | 13050 Barker Cypress Rd | Cypress, TX 77429-8312 | | | | First Class Mail |
| Chartered Organization | Coles Crossing Cai, Inc | Sam Houston Area Council 576 | 13060 Barker Cypress Rd | Cypress, TX 77429 | | | | First Class Mail |
| Chartered Organization | Coles Ferry PTO | Middle Tennessee Council 560 | 511 Coles Ferry Pike | Lebanon, TN 37087-2209 | | | | First Class Mail |
| Chartered Organization | Coles Transportation | Utah National Parks 591 | 440 E Main St Trlr 3 | Santaquin, UT 84655-7188 | | | | First Class Mail |
| Chartered Organization | Colesville Lions Club | National Capital Area Council 082 | 2005 Hopefield Rd | Silver Spring, MD 20905-4223 | | | | First Class Mail |
| Chartered Organization | Colesville Presbyterian Church | National Capital Area Council 082 | 12800 New Hampshire Ave | Silver Spring, MD 20904-3352 | | | | First Class Mail |
| Voting Party | Colesville United Methodist Church | Attn: Larry Haynes | 52 Randolph Rd | Silver Spring, MD 20904 | | | Admin@cumc.org | Email<br>First Class Mail |
| Voting Party | Coleta Umc | Attn: Joel Mcclellan | 112 N Main St | Coleta, IL 61081 | | | Joelmclellan@comcast.net | Email<br>First Class Mail |
| Voting Party | Coleta United Methodist Church | Attn: Joel Mcclellan | 201 N Main St | Coleta, IL 61081 | | | | First Class Mail |
| Chartered Organization | Colfax Area Churches | Chippewa Valley Council 637 | 506 Balsam St | Colfax, WI 54730-8900 | | | | First Class Mail |
| Voting Party | Colfax First United Methodist Church | Attn: Terry Pollard | 103 W Div St | P.O. Box 125 | Colfax, IA 50054 | | terry1058@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Colfax Lions Club | Golden Empire Council 047 | P.O. Box 664 | Colfax, CA 95713-0664 | | | | First Class Mail |
| Chartered Organization | Colfax Sportsmens Club Inc | Chippewa Valley Council 637 | E6779 County Rd B | Colfax, WI 54730 | | | | First Class Mail |
| Voting Party | Colfax United Methodist Church | Attn: Pauline Ferguson | P.O. Box 200 | 202 S Harrison St | Colfax, IL 61728 | | pferg1986@gmail.com | Email<br>First Class Mail |
| Voting Party | Colfax United Methodist Church | Attn: Nathaniel Langford | P.O. Box 403 | Colfax, LA 71417 | | | nathaniel@email.com | Email<br>First Class Mail |
| Voting Party | Colfax United Methodist Church | Attn: Ken Tape, Treasurer | P.O. Box 216 | Colfax, WI 54730 | | | colfaxumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Colfax Utd Methodist Church | W D Boyce 138 | 200 S Harrison St | Colfax, IL 61728 | | | | First Class Mail |
| Chartered Organization | Colgate Baptist Church | Lincoln Heritage Council 205 | 125 E Montgomery Ave | Clarksville, IN 47129-3025 | | | | First Class Mail |
| Chartered Organization | Collaborative College For Leadership | Piedmont Council 420 | 500 W Broad St | Statesville, NC 28677-5264 | | | | First Class Mail |
| Voting Party | Collamer United Church | Attn: Treasurer CUC | 6865 Fly Rd | East Syracuse, NY 13057 | | | collamerunitedchurch@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Collamer Utd Church | Longhouse Council 373 | 6865 Fly Rd | East Syracuse, NY 13057-9725 | | | | First Class Mail |
| Chartered Organization | Collective For Youth | Rose Hill Elementary | 5605 Corby St | Omaha, NE 68104-4127 | | | | First Class Mail |
| Chartered Organization | Collective For Youth | Indian Hills Elementary | 3121 U St | Omaha, NE 68107-3378 | | | | First Class Mail |
| Chartered Organization | Collective For Youth | Howard Kennedy Elementary | 2906 N 30th St | Omaha, NE 68111-3101 | | | | First Class Mail |
| Chartered Organization | Collective For Youth | Mid-America Council 326 | 302 S 36th St | Omaha, NE 68131-3818 | | | | First Class Mail |
| Chartered Organization | Collective For Youth Ashland Park | Robbins Elementary | 5050 S 51st St | Omaha, NE 68117-1955 | | | | First Class Mail |
| Chartered Organization | Collective For Youth Bancroft Elementary | Mid-America Council 326 | 2724 Riverview Blvd | Omaha, NE 68108-1643 | | | | First Class Mail |
| Chartered Organization | Collective For Youth Castelar Elem Sch | Mid-America Council 326 | 2316 S 18th St | Omaha, NE 68108-3952 | | | | First Class Mail |
| Chartered Organization | Collective For Youth Fontenelle Elem | Mid-America Council 326 | 3905 N 52nd St | Omaha, NE 68104-2909 | | | | First Class Mail |
| Chartered Organization | Collective For Youth Nelson Mandela Elem | Mid-America Council 326 | 6316 N 30th St | Omaha, NE 68111-1208 | | | | First Class Mail |
| Chartered Organization | Collective For Youth Norfolk Mid Sch | Mid-America Council 326 | 1221 Norfolk 1st St | Norfolk, NE 68701 | | | | First Class Mail |
| Chartered Organization | Collective For Youth Skinner Magnet Ctr | Mid-America Council 326 | 4304 N 33rd St | Omaha, NE 68111-2748 | | | | First Class Mail |
| Chartered Organization | Collective For Youth Washington Elem | Mid-America Council 326 | 130 E 9th St | Fremont, NE 68025-4101 | | | | First Class Mail |

## Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Collective For Youth/Gateway Elementary | Mid-America Council 326 | 5610 S 42nd St | Omaha, NE 68107-3103 | | | | First Class Mail |
| Chartered Organization | Collective For Youth-Gilder Elementary | Mid-America Council 326 | 3705 Chandler Rd W | Bellevue, NE 68147-1123 | | | | First Class Mail |
| Chartered Organization | Collective For Youth-Shermanelementary | Mid-America Council 326 | 5618 N 14th Ave | Omaha, NE 68110-1134 | | | | First Class Mail |
| Chartered Organization | Collective Of Youth Druid Hill | Mid-America Council 326 | 4020 N 30th St | Omaha, NE 68111-2975 | | | | First Class Mail |
| Chartered Organization | College Ave Utd Methodist Church | The Spirit of Adventure 227 | 149 Broadway | Somerville, MA 02145-2132 | | | | First Class Mail |
| Voting Party | College Avenue United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | College Avenue United Methodist Church (95308) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | College Avenue Utd Methodist Church | Coronado Area Council 192 | 1609 College Ave | Manhattan, KS 66502-2717 | | | | First Class Mail |
| Chartered Organization | College Church Of The Nazarene | Heart of America Council 307 | 2020 E Sheridan St | Olathe, KS 66062-2326 | | | | First Class Mail |
| Voting Party | College Crew United Methodist Church | Attn: Bill Pettus | 8568 Horton Hwy | College Grove, TN 37046 | | | abill40@aol.com | Email<br>First Class Mail |
| Chartered Organization | College Heights Christian Church | Ozark Trails Council 306 | 4311 Newman Rd | Joplin, MO 64801-4017 | | | | First Class Mail |
| Chartered Organization | College Heights Presbyterian Church | Occoneechee 421 | 1801 Seabrook Rd | Fayetteville, NC 28301-0531 | | | | First Class Mail |
| Voting Party | College Heights Umc - Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | College Heights United Methodist Church | Attn: Judy Ward | 710 College St Rd | Elizabethtown, KY 42701 | | | jward_2000@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | College Hill Baptist Church | Andrew Jackson Council 303 | 1600 Florence Ave | Jackson, MS 39204-2413 | | | | First Class Mail |
| Voting Party | College Hill Community Church (Presbyterian Usa) | 1547 Philadelphia Dr | Dayton, OH 45406 | | | | shirtle@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | College Hill Community Church (Presbyterian Usa) | Attn: Stanley A. Hirtle | 1547 Philadelphia Dr | Dayton, OH 45406 | | | collegehillcommunitychurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | College Hill Middle School | Caddo Area Council 584 | 1600 Forest St | Texarkana, AR 71854-7401 | | | | First Class Mail |
| Voting Party | College Hill Moravian Church | 72 W Laurel St | Bethlehem, PA 18018 | | | | moravianpastorchris@gmail.com | Email<br>First Class Mail |
| Chartered Organization | College Hill Presbyterian Church | Dan Beard Council, Bsa 438 | 5742 Hamilton Ave | Cincinnati, OH 45224-2965 | | | | First Class Mail |
| Voting Party | College Hill Presbyterian Church | Attn: Rebecca Rosenbauer | 300 W Burke St | Easton, PA 18042 | | | rosenbau@lafayette.edu | Email<br>First Class Mail |
| Voting Party | College Hill Presbyterian Church | 501 Brodhead St | Easton, PA 18042 | | | | rosenbau@lafayette.edu | Email<br>First Class Mail |
| Chartered Organization | College Hill Rec Center | Dan Beard Council, Bsa 438 | 5545 Belmont Ave | Cincinnati, OH 45224-3188 | | | | First Class Mail |
| Chartered Organization | College Hills Church Of Christ | Middle Tennessee Council 560 | 1401 Leeville Pike | Lebanon, TN 37090-4337 | | | | First Class Mail |
| Voting Party | College Mound United Methodist Church | Attn: Robert Williams | P.O. Box 793 | Terrell, TX 75160 | | | pastorbob45@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | College Of The Ouachitas | Quapaw Area Council 018 | 1 College Cir | Malvern, AR 72104-3520 | | | | First Class Mail |
| Voting Party | College Park First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | College Park United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | College Park United Methodist Church | Attn: Patty Jamas | 9601 Rhode Island Ave | College Park, MD 20740 | | | cpumchurchlady@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | College Park Utd Methodist Church | Central Florida Council 083 | 644 W Princeton St | Orlando, FL 32804-5328 | | | | First Class Mail |
| Chartered Organization | College Place Presbyterian Church Men | Blue Mountain Council 604 | 325 NE Damson Ave | College Pl, WA 99324-1023 | | | | First Class Mail |
| Voting Party | College Place Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | College United Methodist Church | Attn: Matt Mcphee | 4300 Telegraph Rd | Ventura, CA 93003 | | | pastormatt@venturafumc.org | Email<br>First Class Mail |
| Chartered Organization | College Utd Methodist Church | Oregon Trail Council 697 | 1123 Main St | Philomath, OR 97370-9810 | | | | First Class Mail |
| Chartered Organization | Collegewood Community Club Pack 722 | Greater Los Angeles Area 033 | 20725 Collegewood Dr | Walnut, CA 91789-1118 | | | | First Class Mail |
| Voting Party | Collegiate United Methodist Church | Attn: Brian Brand | 2622 Lincoln Way | Ames, IA 50014 | | | isubrand@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Colleton County Fire Rescue | Coastal Carolina Council 550 | 113 Mable T Willis Blvd | Walterboro, SC 29488-4522 | | | | First Class Mail |
| Chartered Organization | Colleyville Police Dept | Longhorn Council 662 | 5201 Riverwalk Dr | Colleyville, TX 76034-5893 | | | | First Class Mail |
| Chartered Organization | Collier County Sheriff'S Office | Southwest Florida Council 088 | 3319 Tamiami Trl E | Naples, FL 34112-4901 | | | | First Class Mail |
| Chartered Organization | Collier Township Board Commissioners | Laurel Highlands Council 527 | 2418 Hilltop Rd | Presto, PA 15142-1176 | | | | First Class Mail |
| Chartered Organization | Collierville Christian Church | Chickasaw Council 558 | 707 S Byhalia Rd | Collierville, TN 38017 | | | | First Class Mail |
| Chartered Organization | Collierville Police Dept | Chickasaw Council 558 | 156 N Rowlett St | Collierville, TN 38017-2678 | | | | First Class Mail |
| Chartered Organization | Collierville Presbyterian Church | Chickasaw Council 558 | 202 W Poplar Ave | Collierville, TN 38017-2649 | | | | First Class Mail |
| Voting Party | Collierville United Methodist Church | Attn: Rev. Deborah Suddarth | 454 W Poplar Ave | Collierville, TN 38017 | | | dsuddarth@colliervilleumc.org | Email<br>First Class Mail |
| Chartered Organization | Collierville Utd Methodist Men'S Club | Chickasaw Council 558 | 454 W Poplar Ave | Collierville, TN 38017-2599 | | | | First Class Mail |
| Chartered Organization | Collin County Adventure Camp | Circle Ten Council 571 | 1180 Houston St | Anna, TX 75409-6317 | | | | First Class Mail |
| Chartered Organization | Collington Square Elementary | Middle School | 1409 N Collington Ave | Baltimore, MD 21213-3418 | | | | First Class Mail |
| Chartered Organization | Collins Hill High School Jrotc | Northeast Georgia Council 101 | 50 Taylor Rd | Suwanee, GA 30024-3695 | | | | First Class Mail |
| Voting Party | Collins Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Collins Memorial Umc | 2220 Bolton Rd Nw | Atlanta, GA 30318 | | | | | First Class Mail |
| Chartered Organization | Collins Memorial Utd Methodist Church | Atlanta Area Council 092 | 2220 Bolton Rd Nw | Atlanta, GA 30318-1214 | | | | First Class Mail |
| Chartered Organization | Collins Rotary Club | Pine Burr Area Council 304 | P.O. Box 1688 | Collins, MS 39428-1688 | | | | First Class Mail |
| Voting Party | Collinsville First United Methodist Church | Attn: Treasurer | 207 W Church St | Collinsville, IL 62234 | | | office@collinsvillefirst.org | Email<br>First Class Mail |
| Chartered Organization | Collinsville Police Dept | Greater St Louis Area Council 312 | 200 W Clay St | Collinsville, IL 62234-3218 | | | | First Class Mail |
| Chartered Organization | Collinsville Volunteer Fire Dept | Circle Ten Council 571 | P.O. Box 557 | Collinsville, TX 76233-0557 | | | | First Class Mail |
| Chartered Organization | Collinwood Fire Dept | Middle Tennessee Council 560 | P.O. Box 98 | Collinwood, TN 38450-0098 | | | | First Class Mail |
| Chartered Organization | Collom And Carney Radiology | Caddo Area Council 584 | 5002 Cowhorn Creek | Texarkana, TX 75503 | | | | First Class Mail |
| Chartered Organization | Coloma Lions Club | Bay-Lakes Council 635 | P.O. Box 161 | Coloma, WI 54930-0161 | | | | First Class Mail |
| Voting Party | Coloma United Methodist Church | Attn: Christine Beaudoin | 144 S Church St | P.O. Box 670 | Coloma, MI 49038 | | cmbeau81@aol.com | Email<br>First Class Mail |
| Chartered Organization | Coloma Utd Methodist Church | Southern Shores Fsc 783 | P.O. Box 670 | Coloma, MI 49038-0670 | | | | First Class Mail |
| Voting Party | Colon United Methodist Church | Attn: Sandy Rench | P.O. Box 646 | Colon, MI 49040 | | | | First Class Mail |
| Chartered Organization | Colona Utd Methodist Men | Illowa Council 133 | 1709 Cleveland Rd | Colona, IL 61241-8978 | | | | First Class Mail |
| Chartered Organization | Colonia Vol Chemical Hook & Ladder Co | Patriots Path Council 358 | 250 Inman Ave | Colonia, NJ 07067-1725 | | | | First Class Mail |
| Chartered Organization | Colonial Beach Baptist Church | Heart of Virginia Council 602 | 10 Garfield Ave | Colonial Beach, VA 22443-2351 | | | | First Class Mail |
| Chartered Organization | Colonial Dames Xvii Century | Quapaw Area Council 018 | 335 Bondair Rd | Higden, AR 72067-9362 | | | | First Class Mail |
| Chartered Organization | Colonial Heights Al Post 284 | Heart of Virginia Council 602 | P.O. Box 57 | Colonial Heights, VA 23834-0057 | | | | First Class Mail |
| Chartered Organization | Colonial Heights Presbyterian Church | Sequoyah Council 713 | 213 Colonial Heights Rd | Kingsport, TN 37663-2244 | | | | First Class Mail |
| Voting Party | Colonial Heights Presbyterian Church Of Portland | 2828 SE Stephes St | Portland, OR 97214 | | | | office@chpcpdx.org | Email<br>First Class Mail |
| Voting Party | Colonial Heights UMC | Attn: Rev. Rhonda Hobbs | 6321 Chapman Hwy | Knoxville, TN 37920 | | | office@colonialheightsumc.org | Email<br>First Class Mail |
| Chartered Organization | Colonial Heights Utd Methodist Church | Sequoyah Council 713 | P.O. Box 6027 | Kingsport, TN 37663-1027 | | | | First Class Mail |
| Chartered Organization | Colonial Hills Civic Assoc | Simon Kenton Council 441 | P.O. Box 676 | Worthington, OH 43085-0676 | | | | First Class Mail |
| Chartered Organization | Colonial Hills Utd Methodist Church | Alamo Area Council 583 | 5247 Vance Jackson Rd | San Antonio, TX 78230-4624 | | | | First Class Mail |
| Chartered Organization | Colonial Point Christian Church | Connecticut Rivers Council, Bsa 066 | 855 Chapel Rd | South Windsor, CT 06074-4252 | | | | First Class Mail |
| Chartered Organization | Colonial Presbyterian Church | Heart of America Council 307 | 12501 W 137th St | Overland Park, KS 66221-4129 | | | | First Class Mail |
| Chartered Organization | Colonie Police Dept | Twin Rivers Council 364 | 312 Wolf Rd | Latham, NY 12110-4802 | | | | First Class Mail |
| Chartered Organization | Colorado Adventure Point | Denver Area Council 061 | 10455 W 6th Ave, Ste 150 | Lakewood, CO 80215-5784 | | | | First Class Mail |
| Chartered Organization | Colorado City Park And Rec | Rocky Mountain Council 063 | P.O. Box 20229 | Colorado City, CO 81019-2229 | | | | First Class Mail |
| Chartered Organization | Colorado Ent And Allergy | Pikes Peak Council 060 | 3030 N Cir Dr, Ste 300 | Colorado Springs, CO 80909-1180 | | | | First Class Mail |
| Chartered Organization | Colorado Natl Guard Friends Scouting | Denver Area Council 061 | 8212 Club Crest Dr | Arvada, CO 80005-2204 | | | | First Class Mail |
| Chartered Organization | Colorado School PTO | Illowa Council 133 | 149 Colorado St | Muscatine, IA 52761-5330 | | | | First Class Mail |
| Chartered Organization | Colorado Springs Fire Dept | Pikes Peak Council 060 | 375 Printers Pkwy | Colorado Springs, CO 80910-3191 | | | | First Class Mail |
| Voting Party | Colquitt United Methodist Church | Attn: Scott Dozier Stanfill | 453 E Main St | P.O. Box 155 | Colquitt, GA 39837 | | colquittunited@bellsouth.net | Email<br>First Class Mail |
| Firm | Colter Legal PLLC | John G. Harnishfeger | 1717 K Street, NW Ste 900 | Washington, DC 20006 | | | John.Harnishfeger@ColterLegal.com | Email<br>First Class Mail |
| Chartered Organization | Colton Police Dept | California Inland Empire Council 045 | 650 N La Cadena Dr | Colton, CA 92324-2823 | | | | First Class Mail |
| Chartered Organization | Colts Neck Vol Fire Dept Co 2 | Monmouth Council, Bsa 347 | P.O. Box 172 | Colts Neck, NJ 07722-0172 | | | | First Class Mail |
| Chartered Organization | Columbia Academy | Baltimore Area Council 220 | 10350 Old Columbia Rd | Columbia, MD 21046-1711 | | | | First Class Mail |
| Chartered Organization | Columbia Building Assoc | Water and Woods Council 782 | 3501 Rattle Run Rd | Saint Clair, MI 48079 | | | | First Class Mail |
| Chartered Organization | Columbia Central High School Njrotc | Middle Tennessee Council 560 | 921 Lion Pkwy | Columbia, TN 38401-4605 | | | | First Class Mail |
| Chartered Organization | Columbia Club Of Osceola County Inc | Central Florida Council 083 | 2000 Neptune Rd | Kissimmee, FL 34744-4941 | | | | First Class Mail |
| Chartered Organization | Columbia County Sheriff Office | Georgia-Carolina 093 | 2273 County Camp Rd | Appling, GA 30802-3732 | | | | First Class Mail |
| Voting Party | Columbia Cross Roads Umc, Inc. (141315) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Columbia Elementary School | Central Florida Council 083 | 1225 Waco Blvd Se | Palm Bay, FL 32909-5306 | | | | First Class Mail |
| Chartered Organization | Columbia Falls Lions Club | Montana Council 315 | 100 | Columbia Falls, MT 59912 | | | | First Class Mail |
| Voting Party | Columbia Falls United Methodist Church | Attn: Ann Bohmer | P.O. Box 27 | Columbia Falls, MT 59912 | | | office@columbiafallsumc.org | Email<br>First Class Mail |
| Voting Party | Columbia Falls United Methodist Church | Attn: Dawnette Robbins | P.O. Box 222 | Columbia Falls, ME 04623 | | | | First Class Mail |
| Chartered Organization | Columbia Fire Dept | Middle Tennessee Council 560 | 1000 S Garden St | Columbia, TN 38401-3255 | | | | First Class Mail |
| Chartered Organization | Columbia Fire Dept.-Cate Center | Indian Waters Council 553 | 1800 Laurel St | Columbia, SC 29201-2627 | | | | First Class Mail |
| Chartered Organization | Columbia Heights Fire Dept | Northern Star Council 250 | 825 41st Ave Ne | Columbia Heights, MN 55421-2910 | | | | First Class Mail |
| Chartered Organization | Columbia Heights Utd Methodist Church | Simon Kenton Council 441 | 775 Galloway Rd | Galloway, OH 43119-8551 | | | | First Class Mail |
| Chartered Organization | Columbia Independent School | Great Rivers Council 653 | 1801 N Stadium Blvd | Columbia, MO 65202-1330 | | | | First Class Mail |
| Chartered Organization | Columbia Lions Club | Connecticut Rivers Council, Bsa 066 | P.O. Box 1 | Columbia, CT 06237-0001 | | | | First Class Mail |
| Chartered Organization | Columbia Lodge 25 A.F. & A.M. | Connecticut Rivers Council, Bsa 066 | 895 Main St | South Glastonbury, CT 06073-2218 | | | | First Class Mail |
| Chartered Organization | Columbia Machine, Inc | Cascade Pacific Council 492 | P.O. Box 8950 | Vancouver, WA 98668-8950 | | | | First Class Mail |
| Voting Party | Columbia Machine, Inc | Attn: Alex Poust | 1211 SW 5th Ave, 19th Fl | Portland, OR 97204 | | | apoust@schwabe.com | Email<br>First Class Mail |
| Chartered Organization | Columbia Middle School | Denver Area Council 061 | 17600 E Columbia Ave | Aurora, CO 80013-4401 | | | | First Class Mail |
| Chartered Organization | Columbia Police Dept | Pine Burr Area Council 304 | 205 2nd St | Columbia, MS 39429-2947 | | | | First Class Mail |
| Chartered Organization | Columbia Police Dept | Middle Tennessee Council 560 | 707 N Main St | Columbia, TN 38401-3317 | | | | First Class Mail |
| Chartered Organization | Columbia Rotary Club | East Carolina Council 426 | P.O. Box 696 | Columbia, NC 27925-0696 | | | | First Class Mail |
| Chartered Organization | Columbia Rotary Club | Middle Tennessee Council 560 | 2288 Tindell Ln | Columbia, TN 38401-7133 | | | | First Class Mail |
| Chartered Organization | Columbia Street Baptist Church | Katahdin Area Council 216 | 63 Columbia St | Bangor, ME 04401-6316 | | | | First Class Mail |
| Chartered Organization | Columbia Township | Five Rivers Council, Inc 375 | P.O. Box 33 | Columbia Cross Rds, PA 16914-0033 | | | | First Class Mail |
| Voting Party | Columbia United Methodist Church | Attn: Rob Hoffman | 202 Burkesville St | Columbia, KY 42728 | | | columbiaunitedmc@gmail.com | Email<br>First Class Mail |
| Voting Party | Columbia United Methodist Church | Attn: Pastor Paul Kethley | 315 S 16th St | West Columbia, TX 77486 | | | church@columbiaum.org | Email<br>First Class Mail |
| Chartered Organization | Columbia Yacht Club | Pathway To Adventure 456 | 111 N Lake Shore Dr | Chicago, IL 60601-7342 | | | | First Class Mail |
| Chartered Organization | Columbian Center Inc | Heart of Virginia Council 602 | 2324 Pump Rd | Henrico, VA 23233-2621 | | | | First Class Mail |
| Chartered Organization | Columbian Club Of Metuchen | Patriots Path Council 358 | 48 Sharon Ct | Metuchen, NJ 08840-1730 | | | | First Class Mail |
| Chartered Organization | Columbian Club Of Virginia Beach Inc | Tidewater Council 596 | 1236 Prosperity Rd | Virginia Beach, VA 23451-4841 | | | | First Class Mail |
| Chartered Organization | Columbian Hall Building Corp | Potawatomi Area Council 651 | P.O. Box 82 | Oconomowoc, WI 53066-0082 | | | | First Class Mail |
| Chartered Organization | Columbian Presbyterian Church | Longhouse Council 373 | P.O. Box 270 | La Fayette, NY 13084-0270 | | | | First Class Mail |
| Chartered Organization | Columbiana Kiwanis Club | Greater Alabama Council 001 | P.O. Box 338 | Columbiana, AL 35051-0338 | | | | First Class Mail |
| Chartered Organization | Columbiana Police Dept | Buckeye Council 436 | 28 S Vine St | Columbiana, OH 44408-1207 | | | | First Class Mail |
| Voting Party | Columbiana United Methodist Church | Attn: Bruce Burttram | 664 Stoney Ridge Tr | Columbiana, AL 35051 | | | bruce42348@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Columbianism 3006 | Calcasieu Area Council 209 | P.O. Box 1006 | Iowa, LA 70647-1006 | | | | First Class Mail |
| Chartered Organization | Columbiarivergorge Natl Scenic Area Fire | Cascade Pacific Council 492 | 902 Wasco St, Ste 200 | Hood River, OR 97031-3117 | | | | First Class Mail |
| Chartered Organization | Columbine Hills Church | Denver Area Council 061 | 9700 Old Coal Mine Ave | Littleton, CO 80123-4006 | | | | First Class Mail |
| Voting Party | Columbine United Church | Attn: Deanne R. Stodden | 6375 S Platte Canyon Rd | Littleton, CO 80123 | | | jill@columbineunitedchurch.org | Email<br>First Class Mail |
| Chartered Organization | Columbine Utd Church | Denver Area Council 061 | 6375 S Platte Canyon Rd | Littleton, CO 80123-6534 | | | | First Class Mail |
| Chartered Organization | Columbus After School Program | Mid-America Council 326 | 2715 13th St | Columbus, NE 68601-4916 | | | | First Class Mail |
| Voting Party | Columbus Asbury Umc | Attn: Trustee Chairperson | 1751 27th St | Columbus, IN 47201 | | | asbury@asburycolumbus.org | Email<br>First Class Mail |
| Chartered Organization | Columbus Bilingual Academy North | Simon Kenton Council 441 | 3360 Kohr Blvd | Columbus, OH 43224-3051 | | | | First Class Mail |
| Chartered Organization | Columbus City Masonic Lodge 107 | Mississippi Valley Council 141 141 | P.O. Box 168 | Columbus Jct, IA 52738-0168 | | | | First Class Mail |
| Chartered Organization | Columbus Club | Bay Area Council 574 | 6403 N Hwy 6 | Alvin, TX 77511 | | | | First Class Mail |
| Chartered Organization | Columbus Club Of Wharton | Sam Houston Area Council 576 | 2820 N Fulton St | Wharton, TX 77488-2106 | | | | First Class Mail |
| Chartered Organization | Columbus Club Of Yoakum | Capitol Area Council 564 | P.O. Box 309 | Yoakum, TX 77995-0309 | | | | First Class Mail |
| Chartered Organization | Columbus County Dream Center, Inc | Cape Fear Council 425 | 403 S Martin Luther King Jr Ave | Whiteville, NC 28472-3909 | | | | First Class Mail |
| Chartered Organization | Columbus Div Of Police | Simon Kenton Council 441 | 120 Marconi Blvd | Columbus, OH 43215-2864 | | | | First Class Mail |
| Chartered Organization | Columbus Grove Middle / High School | Black Swamp Area Council 449 | 201 W Cross St | Columbus Grove, OH 45830-1237 | | | | First Class Mail |
| Voting Party | Columbus Junction United Methodist Church | Attn: Treasurer Barb Dotson | 517 2nd St | Columbus Junction, IA 52738 | | | seccjumc@iowatelecom.net | Email<br>First Class Mail |
| Chartered Organization | Columbus Lions Club | Northern Star Council 250 | P.O. Box 484 | Forest Lake, MN 55025-0484 | | | | First Class Mail |
| Chartered Organization | Columbus Moose Lodge 11 | Simon Kenton Council 441 | 1444 Demorest Rd | Columbus, OH 43228-3744 | | | | First Class Mail |
| Chartered Organization | Columbus Noon Lions Club | Sam Houston Area Council 576 | P.O. Box 532 | Columbus, TX 78934-0532 | | | | First Class Mail |
| Chartered Organization | Columbus Police Dept | Chattahoochee Council 091 | 510 10th St | Columbus, GA 31901-2877 | | | | First Class Mail |
| Chartered Organization | Columbus Recreation & Parks Dept | Simon Kenton Council 441 | 1111 E Broad St | Columbus, OH 43205-1303 | | | | First Class Mail |
| Chartered Organization | Columbus Spanish Immersion Academy PTO | Simon Kenton Council 441 | 3940 Karl Rd | Columbus, OH 43224-2125 | | | | First Class Mail |
| Voting Party | Columbus United Methodist Church | Attn: Rev. Howard E Boles | 618 8th St | Columbus, IN 47201 | | | hboles@fumccolumbus.org | Email<br>First Class Mail |
| Chartered Organization | Columbus Utd Methodist Church | Piedmont Council 420 | P.O. Box 533 | Columbus, NC 28722-0533 | | | | First Class Mail |
| Chartered Organization | Colusa Lions Club | Golden Empire Council 047 | 333 Ashley Dr | Colusa, CA 95932-3367 | | | | First Class Mail |
| Voting Party | Colville United Methodist Church (Colville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Colwyn Leadership Team | Cradle of Liberty Council 525 | 211 Pine St | Darby, PA 19023-3129 | | | | First Class Mail |
| Chartered Organization | Comanche Trail Church Of Christ | Golden Spread Council 562 | P.O. Box 30516 | Amarillo, TX 79120-0516 | | | | First Class Mail |
| Chartered Organization | Combee Elementary PTA | Greater Tampa Bay Area 089 | 2805 Morgan Combee Rd | Lakeland, FL 33801-2937 | | | | First Class Mail |
| Chartered Organization | Combined Locks Advancement Assoc | Bay-Lakes Council 635 | 405 Wallace St | Combined Locks, WI 54113-1129 | | | | First Class Mail |
| Chartered Organization | Combined Locks Fire & Rescue | Bay-Lakes Council 635 | 405 Wallace St | Combined Locks, WI 54113-1129 | | | | First Class Mail |
| Voting Party | Comby United Methodist Church | Attn: Donald W Fallis | 106 Fm 2755 | Comby, TX 75433 | | | fallisdn@cumoytel.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Comcast | P.O. Box 71211 | Charlotte, NC 28272-1211 | | | | | First Class Mail |
| Chartered Organization | Comer Lions Club | Northeast Georgia Council 101 | 422 Main St | Comer, GA 30629 | | | | First Class Mail |
| Chartered Organization | Comerciantes Unidos | Greater Yosemite Council 059 | P.O. Box 1193 | Stockton, CA 95201-1193 | | | | First Class Mail |
| Chartered Organization | Comite De Padres | Puerto Rico Council 661 | J11 Calle 5 | Juana Diaz, PR 00795 | | | | First Class Mail |
| Chartered Organization | Comite De Padres Pack 1204 | Esc Josefita Monserrate De Selles | P.O. Box 191736 | San Juan, PR 00919-1736 | | | | First Class Mail |
| Chartered Organization | Comite De Padres Unidad 104 | Puerto Rico Council 661 | J11 Calle 5 | Urb Las Flores | Juana Diaz, PR 00795 | | | First Class Mail |
| Chartered Organization | Comite De Padres Y Amigos De La Tropa247 | Puerto Rico Council 661 | 31 Calle Miguel Planellas | Cidra, PR 00739-3341 | | | | First Class Mail |
| Voting Party | Commack United Methodist Church | Attn: Roslyn Lee | 486 Townline Rd | Commack, NY 11725 | | | mail@commack-umc.org | Email<br>First Class Mail |
| Chartered Organization | Commemorative Air Force | Grand Canyon Council 010 | 4733 E Encanto St | Mesa, AZ 85205-5233 | | | | First Class Mail |
| Chartered Organization | Commemorative Air Force | Nevada Area Council 329 | 5519 Alpha Ave Hngr H-10 | Reno, NV 89506-1206 | | | | First Class Mail |
| Chartered Organization | Commerce Kiwanis Club | Northeast Georgia Council 101 | P.O. Box 441 | Commerce, GA 30529-0009 | | | | First Class Mail |
| Chartered Organization | Commerce Masonic Lodge 121 | Great Lakes Fsc 272 | 374 W Walled Lake Dr | Walled Lake, MI 48390-3459 | | | | First Class Mail |
| Chartered Organization | Commerce Police Dept | Circle Ten Council 571 | 1103 Sycamore St | Commerce, TX 75428-2616 | | | | First Class Mail |
| Chartered Organization | Commerce Presbyterian Church | Northeast Georgia Council 101 | 89 Lakeview Dr | Commerce, GA 30529-2614 | | | | First Class Mail |
| Voting Party | Commerce United Methodist Church | Attn: Treasurer, Commerce Umc | 1155 N Commerce Rd | Commerce Twp, MI 48382 | | | | First Class Mail |
| Chartered Organization | Commerce V3 Inc | Central Florida Council 083 | 13045 Mountain Trl | Clermont, FL 34715-9474 | | | | First Class Mail |
| Chartered Organization | Commercial Point Community Men'S Club | Simon Kenton Council 441 | P.O. Box 97 | Orient, OH 43146-0097 | | | | First Class Mail |
| Voting Party | Commercial Point United Methodist Church | Attn: Sheila Writsel - Treasurer | P.O. Box 96 | Commercial Point, OH 43116 | | | sdwritsel@aol.com | Email<br>First Class Mail |
| Chartered Organization | Commodore Perry Food Pantry Inc | French Creek Council 532 | P.O. Box 246 | West Middlesex, PA 16159-0250 | | | | First Class Mail |
| Chartered Organization | Commodore Perry Lions Club | French Creek Council 532 | P.O. Box 6 | Hadley, PA 16130-0006 | | | | First Class Mail |
| Chartered Organization | Commonwealth Club Of Cache Valley | Trapper Trails 589 | P.O. Box 332 | Millville, UT 84326-0332 | | | | First Class Mail |
| Chartered Organization | Commonwealth Parkville School | Puerto Rico Council 661 | Urb Parville | Calle Alabama Final | Guaynabo, PR 00969 | | | First Class Mail |
| Chartered Organization | Commty  Consolidated School Dist 180 | Pathway To Adventure 456 | 16W631 91st St | Willowbrook, IL 60527-6126 | | | | First Class Mail |
| Chartered Organization | Commty Christ Natl Guard | Attn: Methodist Mens | Mid-America Council 326 | Rlds Church, 17th & 1st Ave N | Denison, IA 51442 | | | First Class Mail |
| Chartered Organization | Commty Congregational | United Church of Christ | P.O. Box 585 | Pinckney, MI 48169-0585 | | | | First Class Mail |
| Chartered Organization | Commty Of Faith | United Methodist Church | 9120 Teacher Ln | Davenport, FL 33897-6212 | | | | First Class Mail |
| Chartered Organization | Commty Presbyterian Church | Mountainside | 1459 Deer Path | Mountainside, NJ 07092 | | | | First Class Mail |
| Chartered Organization | Communimatics Mobile Notary Services | Attn: Central Florida Council 083 | P.O. Box 2410 | Goldenrod, FL 32733-2410 | | | | First Class Mail |
| Chartered Organization | Communities In School Dudley Site | Attn: Southern Shores Fsc 783 | 308 Roosevelt Ave W | Battle Creek, MI 49037-2153 | | | | First Class Mail |
| Chartered Organization | Communities In Schools Big Country | Attn: Texas Trails Council 561 | 1654 Campus Ct | Abilene, TX 79601-3701 | | | | First Class Mail |
| Chartered Organization | Communities In Schools Of Rowan County | Attn: Central N Carolina Council 416 | 204 E Innes St, Ste 240 | Salisbury, NC 28144-5191 | | | | First Class Mail |
| Chartered Organization | Communities In Schools Of San Antonio | Attn: Alamo Area Council 583 | 1616 E Commerce St | San Antonio, TX 78205-3347 | | | | First Class Mail |
| Chartered Organization | Communities In Schools Petersburg | Attn: Heart of Virginia Council 602 | 255 E South Blvd | Petersburg, VA 23805-2700 | | | | First Class Mail |
| Chartered Organization | Communities In Schools Valleyview Site | Attn: Southern Shores Fsc 783 | 960 Ave A | Springfield, MI 49037-7604 | | | | First Class Mail |
| Chartered Organization | Communities In Schools Willow | Attn: Water and Woods Council 782 | 741 N Cedar St, Ste 100 | Lansing, MI 48906-5285 | | | | First Class Mail |
| Chartered Organization | Communities In Schools-Attwood | Attn: Water and Woods Council 782 | 741 N Cedar St, Ste 100 | Lansing, MI 48906-5285 | | | | First Class Mail |
| Chartered Organization | Community Action Network | Attn: Southern Shores Fsc 783 | P.O. Box 130076 | Ann Arbor, MI 48113-0076 | | | | First Class Mail |
| Chartered Organization | Community Action Organization Of Wny | Attn: Greater Niagara Frontier Council 380 | 45 Jewett Ave | Buffalo, NY 14214-2441 | | | | First Class Mail |
| Chartered Organization | Community Ambulance | Attn: Las Vegas Area Council 328 | 91 Corporate Center Dr | Henderson, NV 89074 | | | | First Class Mail |
| Chartered Organization | Community Ambulance | Attn: Central Georgia Council 096 | 242 Holt Ave | Macon, GA 31201-1227 | | | | First Class Mail |
| Chartered Organization | Community Athletics Boos Tech Club | Attn: Circle Ten Council 571 | P.O. Box 331 | Nevada, TX 75173-0331 | | | | First Class Mail |
| Chartered Organization | Community Athletics Booster Club | Attn: Circle Ten Council 571 | P.O. Box 331 | Nevada, TX 75173-0331 | | | | First Class Mail |
| Chartered Organization | Community Bank Of Dunlap | Attn: Mid-America Council 326 | 601 Iowa Ave | Dunlap, IA 51529-1333 | | | | First Class Mail |
| Chartered Organization | Community Baptist Church | Attn: Connecticut Rivers Council, Bsa 066 | 585 E Center St | Manchester, CT 06040-4441 | | | | First Class Mail |
| Chartered Organization | Community Baptist Church | Attn: California Inland Empire Council 045 | 9090 19th St | Rancho Cucamonga, CA 91701-4614 | | | | First Class Mail |
| Chartered Organization | Community Bible Church | Attn: Alamo Area Council 583 | 2477 N Loop 1604 E | San Antonio, TX 78232-1700 | | | | First Class Mail |
| Chartered Organization | Community Bible Church | Attn: North Florida Council 087 | 3150 US Hwy 1 S | St Augustine, FL 32086-6486 | | | | First Class Mail |
| Chartered Organization | Community Bible Church | Attn: Flint River Council 095 | 2001 Jodeco Rd | Stockbridge, GA 30281-5115 | | | | First Class Mail |
| Chartered Organization | Community Christian Church | Attn: Northeast Illinois 129 | 1970 Riverwoods Rd | Lincolnshire, IL 60069-4005 | | | | First Class Mail |
| Chartered Organization | Community Christian Church | Attn: Three Fires Council 127 | 1635 Emerson Ln | Naperville, IL 60540-1981 | | | | First Class Mail |
| Chartered Organization | Community Christian Fellowship | Attn: Crater Lake Council 491 | 20380 Cooley Rd | Bend, OR 97703-8852 | | | | First Class Mail |
| Chartered Organization | Community Church | Attn: Middle Tennessee Council 560 | 381 W Main St | Hendersonville, TN 37075-3312 | | | | First Class Mail |
| Chartered Organization | Community Church | Attn: Westark Area Council 016 | 288 Main St | West Fork, AR 72774-2904 | | | | First Class Mail |
| Voting Party | Community Church | 448 Washington Ave | Pelham, NY 10803 | | | | Rtbt76@hotmail.com | Email<br>First Class Mail |
| Voting Party | Community Church | Attn: Treasurer | 161 Myrtle Ave | Newark, OH 43055 | | | pastornathan@cwcnewark.org | Email<br>First Class Mail |
| Chartered Organization | Community Church Of Alton | Attn: Daniel Webster Council, Bsa 330 | P.O. Box 997 | Alton, NH 03809-0997 | | | | First Class Mail |
| Chartered Organization | Community Church Of Christ | Attn: Northern Star Council 250 | 5990 134th St Ct | Apple Valley, MN 55124-6463 | | | | First Class Mail |
| Chartered Organization | Community Church Of Durham | Attn: Daniel Webster Council, Bsa 330 | P.O. Box 310 | Durham, NH 03824-0310 | | | | First Class Mail |
| Chartered Organization | Community Church Of East Williston | Attn:Theodore Roosevelt Council 386 | 45 E Williston Ave | East Williston, NY 11596-1942 | | | | First Class Mail |
| Chartered Organization | Community Church Of Glen Rock | Attn: Northern New Jersey Council, Bsa 333 | 354 Rock Rd | Glen Rock, NJ 07452-1812 | | | | First Class Mail |
| Chartered Organization | Community Church Of God | Attn: Central Georgia Council 096 | 5555 Bethesda Ave | Macon, GA 31206-4476 | | | | First Class Mail |
| Chartered Organization | Community Church Of Greenburg | Attn: Hoosier Trails Council 145 145 | 1427 W Vandalia Rd | Greensburg, IN 47240-9207 | | | | First Class Mail |
| Chartered Organization | Community Church Of Harrington Park | Attn: Northern New Jersey Council, Bsa 333 | 1 Spring St | Harrington Park, NJ 07640-1510 | | | | First Class Mail |
| Chartered Organization | Community Church Of Ho Ho Kus | Attn: Northern New Jersey Council, Bsa 333 | 400 Warren Ave | Ho Ho Kus, NJ 07423-1574 | | | | First Class Mail |
| Voting Party | Community Church Of Hoboken | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Community Church Of Hohokus | Attn: Northern New Jersey Council, Bsa 333 | 400 Warren Ave | Ho Ho Kus, NJ 07423-1574 | | | | First Class Mail |
| Chartered Organization | Community Church Of Hudson | Attn: Winnebago Council, Bsa 173 | P.O. Box 60 | Hudson, IA 50643-0060 | | | | First Class Mail |
| Chartered Organization | Community Church Of Huntington | Attn: Green Mountain 592 | P.O. Box 24 | Huntington, VT 05462-0024 | | | | First Class Mail |
| Chartered Organization | Community Church Of Joy | Attn: Chief Seattle Council 609 | 723 233rd Ave Ne | Sammamish, WA 98074-7237 | | | | First Class Mail |
| Voting Party | Community Church Of Peru | Attn: Rev Peggi Eller & Brian Milton Guest | 13 Elm St | Peru, NY 12972 | | | pastorpeggi@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Community Church Of Poway | Attn: San Diego Imperial Council 049 | 13501 Community Rd | Poway, CA 92064-4064 | | | | First Class Mail |
| Chartered Organization | Community Church Of Rolling Meadows | Attn: Pathway To Adventure 456 | 2720 Kirchoff Rd | Rolling Meadows, IL 60008-1860 | | | | First Class Mail |
| Voting Party | Community Church Of Sandwich | Attn: Pastor Deb Hoffman | P.O. Box 267 | 12 Church St | Ctr Sandwich, NH 03227 | | sandwichchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Community Church Of The Pelhams | Westchester Putnam 388 | Washington Ave | Pelham, NY 10803 | | | | First Class Mail |
| Voting Party | Community Church Of The Pelhams, Inc | Attn: Robert B Taylor | 448 Washington Ave | Pelham, NY 10803 | | | Rtbt76@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Community Church Pine Grove | Attn:Golden Empire Council 047 | 14045 Ponderosa Way | Pine Grove, CA 95665-9406 | | | | First Class Mail |
| Chartered Organization | Community Church Presbyterian- | Attn: President Gerald R Ford 781 | 109 N Harrison St | Ludington, MI 49431-1710 | | | | First Class Mail |
| Chartered Organization | Community Club Of Selby | Attn: Sioux Council 733 | P.O. Box 244 | Selby, SD 57472-0244 | | | | First Class Mail |
| Chartered Organization | Community Club Of Winthrop | Attn:Winnebago Council, Bsa 173 | P.O. Box 159 | Winthrop, IA 50682-0159 | | | | First Class Mail |
| Chartered Organization | Community Concerns Inc | Attn: Atlanta Area Council 092 | 605 Spencer St Nw | Atlanta, GA 30314-4046 | | | | First Class Mail |
| Chartered Organization | Community Concerns Inc | Attn: Atlanta Area Council 092 | 605 Spencer St Nw | Atlanta, GA 30314-4046 | | | | First Class Mail |
| Chartered Organization | Community Congregational Church | Attn: San Diego Imperial Council 049 | 276 F St | Chula Vista, CA 91910-2815 | | | | First Class Mail |
| Chartered Organization | Community Congregational Church | Attn: Three Fires Council 127 | P.O. Box 308 | Elburn, IL 60119-0308 | | | | First Class Mail |
| Chartered Organization | Community Congregational Church | Attn: Crossroads of America 160 | 4592 Hurricane Rd | Franklin, IN 46131-7651 | | | | First Class Mail |
| Chartered Organization | Community Congregational Church | Attn: Bay-Lakes Council 635 | 502 Center St | Kewaunee, WI 54216-1306 | | | | First Class Mail |
| Voting Party | Community Congregational Church Of Chula Vista | Attn: Gerald May | P.O. Box 5574 | Chula Vista, CA 91912 | | | jerrymay121@outlook.com | Email<br>First Class Mail |
| Voting Party | Community Congregational Church Of Elburn, Ucc | 100 E Shannon St | Elburn, IL 60119 | | | | elburnuccoffice@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Community Congregational Church Ucc | Attn: Montana Council 315 | P.O. Box 545 | Columbus, MT 59019-0545 | | | | First Class Mail |
| Chartered Organization | Community Congregrational Church Ucc | Attn: Montana Council 315 | P.O. Box 545 | Columbus, MT 59019-0545 | | | | First Class Mail |
| Chartered Organization | Community Connections Of Jax - Normandy | North Florida Council 087 | 1751 Lindsey Rd | Jacksonville, FL 32221-6772 | | | | First Class Mail |
| Chartered Organization | Community Covenant Church | Attn: Great Alaska Council 610 | 16123 Artillery Rd | Eagle River, AK 99577-8076 | | | | First Class Mail |
| Chartered Organization | Community Covenant Church | Attn: Heart of America Council 307 | 15700 W 87th St Pkwy | Lenexa, KS 66219-1436 | | | | First Class Mail |
| Chartered Organization | Community Covenant Church | Attn: The Spirit of Adventure 227 | 33 Lake St | Peabody, MA 01960-3645 | | | | First Class Mail |
| Voting Party | Community Covenant Church | 7018 Sydenstricker Rd | Springfield, VA 22152 | | | | naah96@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Community Economic Development Assoc | Attn: Golden Empire Council 047 | P.O. Box 424 | Pollock Pines, CA 95726-0424 | | | | First Class Mail |
| Chartered Organization | Community Ems | Attn: Great Lakes Fsc 272 | 25400 W 8 Mile Rd | Southfield, MI 48033-3866 | | | | First Class Mail |
| Chartered Organization | Community Evangelical Free Church | Attn: Lasalle Council 165 | 120 E Bertrand Rd | Niles, MI 49120-4125 | | | | First Class Mail |
| Chartered Organization | Community Federated Church | Attn: Greater Wyoming Council 638 | 244 N 6th St | Thermopolis, WY 82443-2310 | | | | First Class Mail |
| Chartered Organization | Community Fellowship Church | Attn: Atlanta Area Council 092 | 612 Cohran Store Rd | Douglasville, GA 30134-7286 | | | | First Class Mail |
| Chartered Organization | Community Grand Lodge Of Masons | Attn: Northern Star Council 250 | 11501 Masonic Home Dr | Minneapolis, MN 55437-3661 | | | | First Class Mail |
| Chartered Organization | Community Healthcare Clinic | Attn: Northwest Texas Council 587 | 200 Mlk Jr Blvd | Wichita Falls, TX 76301-1152 | | | | First Class Mail |
| Chartered Organization | Community Housing Innovations | Attn: Suffolk County Council Inc 404 | 3240 Route 112 | Medford, NY 11763-1447 | | | | First Class Mail |
| Chartered Organization | Community Housing Partners | Attn: Blue Ridge Mtns Council 599 | 1446 Fayette St | Martinsville, VA 24112-3361 | | | | First Class Mail |
| Chartered Organization | Community Learning Center | Attn: Samoset Council, Bsa 627 | 500 N Pierce St | Adams, WI 53910-9316 | | | | First Class Mail |
| Chartered Organization | Community Learning Center Ldf School | Attn: Samoset Council, Bsa 627 | 2899 State Hwy 47 S | Lac Du Flambeau, WI 54538-9769 | | | | First Class Mail |
| Chartered Organization | Community Learning Center, Inc | Attn: Longhorn Council 662 | 555 N Grants Ln | Fort Worth, TX 76108-1803 | | | | First Class Mail |
| Voting Party | Community Life United Methodist Chruch | Attn: Caleb Bennett | 4115 Soundside Dr | Gulf Breeze, FL 32563 | | | cbennett@clc.life | Email<br>First Class Mail |
| Chartered Organization | Community Life Utd Methodist Church | Gulf Coast Council 773 | 415 Soundside Dr | Gulf Breeze, FL 32563 | | | | First Class Mail |
| Chartered Organization | Community Lions Club | Attn: Middle Tennessee Council 560 | 336 Dunnaway Rd | Shelbyville, TN 37160-5667 | | | | First Class Mail |
| Voting Party | Community Lions Club | Attn: Phillip Perryman | 143 Virgil Beasley Rd | Chapel Hill, TN 37034 | | | perrymanpe@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Community Lutheran Church | Attn: Las Vegas Area Council 328 | 3720 E Tropicana Ave | Las Vegas, NV 89121-7337 | | | | First Class Mail |
| Voting Party | Community Lutheran Church | 21014 Whitfield Pl | Sterling, VA 20165 | | | | clcsecretary@communitylutheran.org | Email<br>First Class Mail |
| Chartered Organization | Community Medical Center | Attn: Jersey Shore Council 341 | 99 Route 37 W | Toms River, NJ 08755-6423 | | | | First Class Mail |
| Chartered Organization | Community Memorial Hospital | Attn: Leatherstocking 400 | 150 Broad St | Hamilton, NY 13346-9575 | | | | First Class Mail |
| Chartered Organization | Community Memorial Hospital | Attn: Black Swamp Area Council 449 | 208 Columbus St | Hicksville, OH 43526-1250 | | | | First Class Mail |
| Voting Party | Community Methodist Church | Attn: Cory Emmett Paine | 13070 5th St | P.O. Box 871 | Clearlake Oaks, CA 95423 | | coryp@calnevumc.org | Email<br>First Class Mail |
| Voting Party | Community Methodist Church Of Desert Hot Springs | c/o East District Union of the Umc | Attn: John Dandurand | Ontario, Ca 91762 | Ontario, CA 91762 | | eastdistrict@calpacumc.org | Email<br>First Class Mail |
| Chartered Organization | Community Montessori | West Tennessee Area Council 559 | 716 Westwood Ave | Jackson, TN 38301-4265 | | | | First Class Mail |
| Chartered Organization | Community Of Christ | Pony Express Council 311 | 902 W 4th St | Cameron, MO 64429-1419 | | | | First Class Mail |
| Chartered Organization | Community Of Christ | President Gerald R Ford 781 | 220 S Center Ave | Gaylord, MI 49735-1308 | | | | First Class Mail |
| Chartered Organization | Community Of Christ | Mississippi Valley Council 141 141 | P.O. Box 513 | Nauvoo, IL 62354-0513 | | | | First Class Mail |
| Chartered Organization | Community Of Christ | Heart of America Council 307 | 515 S 1st St | Odessa, MO 64076-1505 | | | | First Class Mail |
| Chartered Organization | Community Of Christ | c/o David Powell | 1103 Main St | Stewartsville, MO 64490-7106 | | | | First Class Mail |
| Chartered Organization | Community Of Christ | Jayhawk Area Council 197 | 5252 SW 19th St | Topeka, KS 66604-3664 | | | | First Class Mail |
| Chartered Organization | Community Of Christ | Denver Area Council 061 | 3780 Ward Rd | Wheat Ridge, CO 80033-5231 | | | | First Class Mail |
| Voting Party | Community of Christ | Office of General Counsel | 1001 W Walnut St | Independence, MO 64050 | | | jcraft@cofchrist.org | Email<br>First Class Mail |
| Chartered Organization | Community Of Christ Abundant Life Ctr | Pony Express Council 311 | 5130 Faraon St | Saint Joseph, MO 64506-3371 | | | | First Class Mail |
| Chartered Organization | Community Of Christ Church | Mid-America Council 326 | 140 W Kanesville Blvd | Council Bluffs, IA 51503-3049 | | | | First Class Mail |
| Chartered Organization | Community Of Christ Church | Mobile Area Council-Bsa 004 | 672 Azalea Rd | Mobile, AL 36609-1530 | | | | First Class Mail |
| Chartered Organization | Community Of Christ Church | Mississippi Valley Council 141 141 | 906 W Henry St | Mount Pleasant, IA 52641-1509 | | | | First Class Mail |
| Chartered Organization | Community Of Christ Church | Inland Nwest Council 611 | 11515 E Broadway Ave | Spokane Valley, WA 99206-4910 | | | | First Class Mail |
| Chartered Organization | Community Of Christ The Redeemer | Northern Star Council 250 | 110 Crusader Ave W | West Saint Paul, MN 55118-4427 | | | | First Class Mail |
| Chartered Organization | Community Of Faith Church | Lake Erie Council 440 | 9715 E River Rd | Elyria, OH 44035-8149 | | | | First Class Mail |
| Chartered Organization | Community Of Faith Church | Greater St Louis Area Council 312 | 5208 Meadowland Pkwy | Marion, IL 62959-6386 | | | | First Class Mail |
| Chartered Organization | Community Of Faith Methodist Church | National Capital Area Council 082 | 13224 Franklin Farm Rd | Herndon, VA 20171-4034 | | | | First Class Mail |
| Voting Party | Community of Faith UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community Of Faith United Methodist Church - Davenport | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Community Of Ghs Outdoor Ed Post | Chief Seattle Council 609 | P.O. Box 22911 | Seattle, WA 98122-0911 | | | | First Class Mail |
| Chartered Organization | Community Of Grace Church | Northeast Georgia Council 101 | 1200 Athens Hwy | Grayson, GA 30017-1769 | | | | First Class Mail |
| Chartered Organization | Community Of Grace Lutheran Church | Northern Star Council 250 | 4000 Linden St | White Bear Lake, MN 55110-4252 | | | | First Class Mail |
| Voting Party | Community Of Grace Umc | Attn: Rev Donna Hinkle | 225 28th St | Huntington, WV 25702 | | | communityofgraceumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Community Of Hope | Anthony Wayne Area 157 | 208 W Jackson St | Columbia City, IN 46725-2008 | | | | First Class Mail |
| Chartered Organization | Community Of Hope Church | Grand Canyon Council 010 | 45295 W Honeycutt Ave | Maricopa, AZ 85139-1801 | | | | First Class Mail |
| Chartered Organization | Community Of Hope Umc | Longhorn Council 662 | 1800 E Debbie Ln | Mansfield, TX 76063-3336 | | | | First Class Mail |
| Voting Party | Community Of Hope United Methodist Church - Mansfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community Of Hope United Methodist Church - Mansfield | 1800 E Debbie Lane | Mansfield, TX 76063 | | | | | First Class Mail |
| Chartered Organization | Community Of Joy, Elca | Great Swest Council 412 | 841 Saratoga Dr NE | Rio Rancho, NM 87144-3202 | | | | First Class Mail |
| Chartered Organization | Community Of Love Lutheran Church | Chester County Council 539 | 117 N 4th St | Oxford, PA 19363-1503 | | | | First Class Mail |
| Chartered Organization | Community Of Morgan'S Point Resort | Longhorn Council 662 | 8 Morgans Point Blvd | Belton, TX 76513-6438 | | | | First Class Mail |
| Chartered Organization | Community Of Morgan'S Point Resort | Longhorn Council 662 | 8 Morgans Point Blvd | Morgans Point Resort, TX 76513-6438 | | | | First Class Mail |
| Chartered Organization | Community Of Saints | Northern Star Council 250 | 335 Hurley St E | West St Paul, MN 55118-1605 | | | | First Class Mail |
| Chartered Organization | Community Of Saints School | Northern Star Council 250 | 335 Hurley St E | West St Paul, MN 55118-1605 | | | | First Class Mail |
| Chartered Organization | Community Of St Mary & St Ann | Water and Woods Council 782 | 807 Saint Marys Blvd | Charlotte, MI 48813-2215 | | | | First Class Mail |
| Voting Party | Community Of The Ascension, Cambridge And Upper Fairmont | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Chartered Organization | Community Presbyterian Church | Buckskin 617 | 605 Bellefonte Princess Rd | Ashland, KY 41101-2181 | | | | First Class Mail |
| Chartered Organization | Community Presbyterian Church | North Florida Council 087 | 150 Sherry Dr | Atlantic Beach, FL 32233-5236 | | | | First Class Mail |
| Chartered Organization | Community Presbyterian Church | Patriots Path Council 358 | 220 Main St | Chester, NJ 07930 | | | | First Class Mail |
| Chartered Organization | Community Presbyterian Church | Westmoreland Fayette 512 | P.O. Box 361 | New Alexandria, PA 15670-0361 | | | | First Class Mail |
| Chartered Organization | Community Presbyterian Church | Occoneechee 421 | P.O. Box 1449 | Pinehurst, NC 28370-1449 | | | | First Class Mail |
| Chartered Organization | Community Presbyterian Church | Mt Diablo-Silverado Council 023 | 200 E Leland Rd | Pittsburg, CA 94565-4947 | | | | First Class Mail |
| Chartered Organization | Community Presbyterian Church | South Texas Council 577 | P.O. Box 147 | Port Aransas, TX 78373-0147 | | | | First Class Mail |
| Chartered Organization | Community Presbyterian Church | Crater Lake Council 491 | 529 NW 19th St | Redmond, OR 97756-8520 | | | | First Class Mail |
| Chartered Organization | Community Presbyterian Church | Mt Diablo-Silverado Council 023 | 2800 Georgia St | Vallejo, CA 94591-6504 | | | | First Class Mail |
| Voting Party | Community Presbyterian Church | P.O. Box 1689 | Redmond, OR 97756 | | | | ryan@redmondcpc.org | Email<br>First Class Mail |
| Voting Party | Community Presbyterian Church | 145 Carletondale Rd | Ringwood, NJ 07456 | | | | ringwoodcpc@gmail.com | Email<br>First Class Mail |
| Voting Party | Community Presbyterian Church | Richard J Crowe | 8315 Warrens Way | Wanaque, NJ 07465 | | | rich.crowe@gmail.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Community Presbyterian Church A.F. | Utah National Parks 591 | 75 N 100 E | American Fork, UT 84003-1732 | | | | First Class Mail |
| Chartered Organization | Community Presbyterian Church Cambria | Los Padres Council 053 | 2250 Yorkshire Dr | Cambria, CA 93428-3917 | | | | First Class Mail |
| Chartered Organization | Community Presbyterian Church La Mirada | Greater Los Angeles Area 033 | 13701 Hillsborough Dr | La Mirada, CA 90638-3400 | | | | First Class Mail |
| Voting Party | Community Presbyterian Church Of Chester | Attn: Christopher Wayne Scrivens | 220 Main St | P.O. Box 148 | Chester, NJ 07930 | | pastor@cpcchester.org | Email<br>First Class Mail |
| Voting Party | Community Presbyterian Church Of Chester, Nj | Attn: Christopher Wayne Scrivens | 220 Main St | P.O. Box 148 | Chester, NJ 07930 | | pastor@cpcchester.org | Email<br>First Class Mail |
| Voting Party | Community Presbyterian Church Of Chester, Nj | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | pastor@cpcchester.org | Email<br>First Class Mail |
| Voting Party | Community Presbyterian Church Of Chester, Nj | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Community Presbyterian Church Of Three Rivers | Attn: Jackie Tuttle | P.O. Box 685 | 43410 Sierra Drr | Three Rivers, CA 93271 | | 3rpresbyterian@att.net | Email<br>First Class Mail |
| Chartered Organization | Community Rowing Of San Diego | San Diego Imperial Council 049 | 3431 Conrad Ave | San Diego, CA 92117-1748 | | | | First Class Mail |
| Chartered Organization | Community School 112 | Greater New York Councils, Bsa 640 | 1925 Schieffelin Ave | Bronx, NY 10466-5605 | | | | First Class Mail |
| Chartered Organization | Community Service Venturing | Alameda Council Bsa 022 | 2857 Lincoln Ave | Alameda, CA 94501-3068 | | | | First Class Mail |
| Chartered Organization | Community Support Assoc | Transatlantic Council, Bsa 802 | Joachim-Becher-Str. 19 | 9213 | 60320 Frankfurt/Main | Germany | | First Class Mail |
| Chartered Organization | Community Support Assoc Frankfurt | Transatlantic Council, Bsa 802 | Giessener Strasse 30 | Frankfurt, 60435 | Germany | | | First Class Mail |
| Voting Party | Community Umc | Attn: Trustee Chair | 1690 Riedel Rd | Crofton, MD 21114 | | | trustees@cumc.net | Email<br>First Class Mail |
| Voting Party | Community Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community Umc Fairfield | Attn: Terry Odneal | 1875 Fairfield Ave | Fairfield, CA 94533 | | | terryodneal@yahoo.com | Email<br>First Class Mail |
| Voting Party | Community Umc Of Kenilworth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community Umc Of Wrightwood | Attn: Bruce Laclaire | P.O. Box 62 | Wrightwood, CA 92397 | | | om.wwumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Thomas William Ln | 507 W E St | Butner, NC 27509 | | | tlane16@nc.rr.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Michelle Huck | 434 Lewis St | P.O. Box 300 | Pagosa Springs, CO 81147 | | secretary@cumcps.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: George C Hooper | 6652 Heil Ave | Huntington Beach, CA 92647 | | | pastorgeorge@cumchb.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Rebecca Cho | 5 Damon St | Wayland, MA 01778 | | | offic@cumcwayland.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Lee Roy Pihard Jr | 311 28 St | Butner, NC 27509 | | | lpihard@nc.rr.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Lemoille: Community | 73 Main St | Lamoille, IL 61330 | | | lamoillecumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Kitty Kaehler | 14700 Watertown Plank Rd | Elm Grove, WI 53122 | | | kitty.kaehler@cumceg.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Valerie Ward, Office Manager | 163 W 4800 S | Ogden, UT 84405 | | | gtwgbrown@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Kerry L Moyer, Chair, Finance Committee | 8680 Fort Smallwood Dr | Pasadena, MD 21122 | | | communityumc2@verizon.net | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Caprice Brown | 300 Brock Bridge Rd | Laurel, MD 20724 | | | brownbowie3@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Alice Kerns | 386 Browns Chapel Rd | Morgantown, WV 26508 | | | alice.kerns@mail.wvu.edu | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Christine Hollingshead | 135 Laurel St | Valley Springs, CA 95252 | | | 2hollingsheads@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | 147 Burke Ave | Prestonburg, KY 41653 | | | | | First Class Mail |
| Voting Party | Community United Methodist Church - Oakdale | 1480 Poplar St | Oakdale, CA 95361 | | | | cumcoakdaleadmin@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church 3114 Okeechobee Rd, Fort P | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church At Crystal Lake | Attn: Jennifer Erin Lund | 9 Hemlock Trl | Ellington, CT 06029 | | | jenelund08@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church At Crystal Lake | Attn: Jennifer Lund | 278 Sandy Beach Rd | Ellington, CT 06029 | | | finance@crystallakecommumc.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church Hispanic | Attn: Jose Mora-Gil | 40 13th St | Monroe, NJ 08831 | | | jfmoragil@hotmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church North Anson, Maine | Attn: Linda Powell, Finance Chair | 49 Crescent St | Skowhegan, ME 04976 | | | lindaleehunter@hotmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church Of Clearlake Oaks | P.O. Box 962 | Clearlake Oak, CA 95423 | | | | coryp@calnevumc.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church Of Half Moon Bay | Attn: Chair of Board of Trustees | 777 Miramontes St | Half Moon Bay, CA 94019 | | | office@hmbcumc.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church Of Julian | Attn: Rudy Rikansrud | 2420 Frisius Dr | P.O. Box 2366 | Julian, CA 92036 | | rikansrudrb@yahoo.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church Of Julian | Attn: Lucinda Arntson | P.O. Box 460 | Julian, CA 92036 | | | rikansrudrb@yahoo.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church Of Naperville, Inc. | Attn: Hunter James Henderson | 20 N Center | Naperville, IL 60540 | | | hwayoungchong@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church Of Williams (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church, 4921 S Us Hwy 17/92, Cass | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church, North Anson Maine | Attn: Sharon Sagat-Stover | 362 Dunham Rd | Vassalboro, ME 04989 | | | mccrevstover@aol.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church, Yerington | Attn: Pastor Betty Weiser | 221 N Main St | P.O. Box 109 | Yerington, NV 89447 | | betty.weiser@cnumc.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church-Hispanic | Attn: Jose Mora | 8810 35th Ave | Jackson Heights, NY 11372 | | | jfmoragil@hotmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church-Jackson Heights | 81-10 35th Ave | Jackson Heights, NY 11372 | | | | pastoreumin@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Community Utd Church Of Christ | Hawk Mountain Council 528 | 3330 Saint Lawrence Ave | Reading, PA 19606-2341 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Grand Canyon Council 010 | 104 W Wern Ave | Avondale, AZ 85323 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Gulf Stream Council 085 | 401 SW 1st St | Belle Glade, FL 33430-3403 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Montana Council 315 | 750 Electric Ave | Bigfork, MT 59911-3631 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Miami Valley Council, Bsa 444 | 114 Hay Ave | Brookville, OH 45309-1704 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Central Florida Council 083 | 321 Piney Ridge Rd | Casselberry, FL 32707-3805 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Simon Kenton Council 441 | 120 N Pickaway St | Circleville, OH 43113-1730 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Inland Nwest Council 611 | 1470 W Hanley Ave | Coeur D Alene, ID 83815-8639 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Baltimore Area Council 220 | 1690 Riedel Rd | Crofton, MD 21114-1631 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Miami Valley Council, Bsa 444 | 339 Meyer Ave | Dayton, OH 45431-1977 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Mt Diablo-Silverado Council 023 | 1875 Fairfield Ave | Fairfield, CA 94533-3602 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Gulf Stream Council 085 | 3114 Okeechobee Rd | Fort Pierce, FL 34947-4619 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Central Florida Council 083 | 309 College Ave | Fruitland Park, FL 34731-3103 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Pacific Skyline Council 031 | 777 Miramontes St | Half Moon Bay, CA 94019-1926 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Mountaineer Area 615 | 1966 Grafton Rd | Morgantown, WV 26508-4712 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | President Gerald R Ford 781 | 1614 Ruddiman Dr | Muskegon, MI 49445-3040 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Greater Tampa Bay Area 089 | 207 Buckingham Ave E | Oldsmar, FL 34677-3742 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Baltimore Area Council 220 | 8680 Smallwood Rd | Pasadena, MD 21122 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Chief Seattle Council 609 | 130 Church St | Port Hadlock, WA 98339-9439 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Cape Fear Council 425 | 2999 Calloway Rd | Raeford, NC 28376-7636 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Conquistador Council Bsa 413 | 220 Junction Rd | Ruidoso, NM 88345-6072 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Mid-America Council 326 | 1st and Baker Dr | Sergeant Bluff, IA 51054 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Three Fires Council 127 | 400 W Spring St | South Elgin, IL 60177-1538 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Water and Woods Council 782 | P.O. Box 186 | Standish, MI 48658-0186 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Tidewater Council 596 | 1072 Old Kempsville Rd | Virginia Beach, VA 23464-5561 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Church | Grand Canyon Council 010 | 127 W Sherman Ave | Williams, AZ 86046-2546 | | | | First Class Mail |
| Chartered Organization | Community Utd Methodist Mens Club | Orange County Council 039 | 6652 Heil Ave | Huntington Beach, CA 92647-4359 | | | | First Class Mail |
| Chartered Organization | Community Utd Presbyterian Church | Westmoreland Fayette 512 | P.O. Box 361 | New Alexandria, PA 15670-0361 | | | | First Class Mail |
| Chartered Organization | Compass Christian Church | Longhorn Council 662 | 2600 Hall Johnson Rd | Colleyville, TX 76034-5257 | | | | First Class Mail |
| Chartered Organization | Compass Christian Church | Great Lakes Fsc 272 | 35475 5 Mile Rd | Livonia, MI 48154-2366 | | | | First Class Mail |
| Voting Party | Compass Group Usa | Dba Eurest | Attn: Cathy Alion | 2400 Yorkmont Rd | Charlotte, NC 28217 | | catherne.alion@compass-usa.com | Email<br>First Class Mail |
| Chartered Organization | Complete Structural Consulting | Crossroads of America 160 | 9880 Westpoint Dr, Ste 100 | Indianapolis, IN 46256-3385 | | | | First Class Mail |
| Chartered Organization | Completely Kids | Mid-America Council 326 | 2566 Saint Marys Ave | Omaha, NE 68105-1655 | | | | First Class Mail |
| Chartered Organization | Completely Kids Norris Middle School | Mid-America Council 326 | 2235 S 46th St | Omaha, NE 68106-3304 | | | | First Class Mail |
| Chartered Organization | Composite F Am Masonic Lodge 499 | Great Lakes Fsc 272 | 27151 Gratiot Ave | Roseville, MI 48066-2933 | | | | First Class Mail |
| Chartered Organization | Compton Fire Dept Station 1 | Greater Los Angeles Area 033 | 201 S Acacia Ave | Compton, CA 90220-3102 | | | | First Class Mail |
| Chartered Organization | Computer Bits Inc | Pathway To Adventure 456 | 7805 Palm Dr | Orland Park, IL 60462-4232 | | | | First Class Mail |
| Voting Party | Computer Data Source, Inc | 275 Industrial Way W | Eatontown, NJ 07724-2205 | | | | | First Class Mail |
| Chartered Organization | Comstock North | Southern Shores Fsc 783 | 3100 N 26th St | Kalamazoo, MI 49048-9215 | | | | First Class Mail |
| Chartered Organization | Comstock Park Comm Outreach Coalition | President Gerald R Ford 781 | 100 Betty St Ne | Comstock Park, MI 49321-9116 | | | | First Class Mail |
| Chartered Organization | Conant Elementary School PTO | Great Lakes Fsc 272 | 4100 Quarton Rd | Bloomfield Hills, MI 48302-4041 | | | | First Class Mail |
| Chartered Organization | Concerned Adults For Troop 146 | Great Lakes Fsc 272 | 21641 Yale St | Saint Clair Shores, MI 48081-1997 | | | | First Class Mail |
| Chartered Organization | Concerned Adults Of Juveniles | Calcasieu Area Council 209 | P.O. Box 2073 | Lake Charles, LA 70602-2073 | | | | First Class Mail |
| Chartered Organization | Concerned Adults Of Troop 248 | Great Lakes Fsc 272 | 49658 Guy Dr | Macomb, MI 48044-1647 | | | | First Class Mail |
| Chartered Organization | Concerned Citizen Group | Blue Grass Council 204 | 2002 Memphis Ct | Lexington, KY 40505-2531 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens | Westchester Putnam 388 | 625 Douglas Rd | Chappaqua, NY 10514-3021 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens At Indian Lake Elem | Middle Tennessee Council 560 | 505 Indian Lake Rd | Hendersonville, TN 37075-4600 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens At Moore Elementary | Middle Tennessee Council 560 | 1061 Lewisburg Pike | Franklin, TN 37064-6727 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Benjamin Sch Distr 25 | Three Fires Council 127 | 28W250 Saint Charles Rd | West Chicago, Il 60185 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens For Holy Cross | Heart of America Council 307 | 540 Holmes St | Kansas City, MO 64106-3501 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens For Scouting | Pathway To Adventure 456 | 2211 N Burke Dr | Arlington Heights, IL 60004-3249 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens For Young Adults | Cherokee Area Council 556 | 153 N Lake Ter | Rossville, GA 30741-8155 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens For Youth Our Commty | Gulf Stream Council 085 | 3720 Sherwood Blvd | Delray Beach, FL 33445-5631 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Group | Middle Tennessee Council 560 | 1135 Rucker Rd | Christiana, TN 37037-5412 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Kc | Neighborhood Academy | 1619 E 24th Ter | Kansas City, MO 64108-3005 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Meadowmere Elem | Heart of America Council 307 | 7010 E 136th St | Grandview, MO 64030-3829 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Monte Sano Village | Istrouma Area Council 211 | 3002 E Mason Ave | Baton Rouge, LA 70805-1201 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Atoka | West Tennessee Area Council 559 | 2055 Rosemark Rd | Atoka, TN 38004-7834 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Bear River Valley | Trapper Trails 589 | 660 N 100 E | Tremonton, UT 84337-1103 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Beech Community | Middle Tennessee Council 560 | 3124 Long Hollow Pike | Hendersonville, TN 37075 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Bradford | Five Rivers Council, Inc 375 | 9888 Old State Rd | Bradford, NY 14815-9712 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Camp Tuscarora | Baden-Powell Council 368 | 209 Summitt Rd | Windsor, NY 13865 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Cedar Hill | Middle Tennessee Council 560 | 7617 Hwy 41 N, Ste 101 | Adams, TN 37010-5089 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Chesbrough | Istrouma Area Council 211 | 16219 Hwy 10 | Roseland, LA 70456-2169 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Clarksdale | Istrouma Area Council 211 | 801 Swan Ave | Baton Rouge, LA 70807-4803 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Conn West | Heart of America Council 307 | 1100 High Grove Rd | Grandview, MO 64030-2473 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Crew 370 | Istrouma Area Council 211 | 43285 Bayou Narcisse Rd | Gonzales, LA 70737-7661 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Danville | Prairielands 117 | 9994 Camp Drake Rd | Fairmount, IL 61841-6425 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Dearing Elementary | Las Vegas Area Council 328 | 3046 Ferndale St | Las Vegas, NV 89121-2612 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Dinuba | Sequoia Council 027 | 850 N Eaton Ave | Dinuba, CA 93618-3223 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Ector | Circle Ten Council 571 | P.O. Box 392 | Ector, TX 75439-0392 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Hampton Hall | Atlanta Area Council 092 | 10545 Centennial Dr | Alpharetta, GA 30022-5769 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Hawthorne | Sioux Council 733 | 422 N Duluth Ave | Sioux Falls, SD 57104-2724 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Henderson County | West Tennessee Area Council 559 | 317 W Church St | Lexington, TN 38351-2096 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Ingels School | Heart of America Council 307 | 11600 Food Ln | Kansas City, MO 64134-3904 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Leadore | Grand Teton Council 107 | P.O. Box 70 | Leadore, ID 83464-0070 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Lemoore | Sequoia Council 027 | 1248 W Oak Dr Cir | Reedley, CA 93654-2727 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Norwood Park | Pathway To Adventure 456 | 6113 N Northcott Ave | Chicago, IL 60631-2457 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Pack 228 | Las Vegas Area Council 328 | 4668 Petaluma Cir | Las Vegas, NV 89120-1743 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Pack 29 | Sequoia Council 027 | 6263 E Homan Ave | Fresno, CA 93727-8849 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Pack 378 | Middle Tennessee Council 560 | 6300 Lascassas Pike | Lascassas, TN 37085-4574 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Pack 603 | Las Vegas Area Council 328 | 3143 Blossom Glen Dr | Henderson, NV 89014-3166 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Pierce County | Coastal Georgia Council 099 | 3116 Rhett Cir | Patterson, GA 31557-2452 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Pollock | Louisiana Purchase Council 213 | 17411 Hwy 167 | Dry Prong, LA 71423-9201 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Prairie School | Prairielands 117 | 2102 E Washington St | Urbana, IL 61802-4520 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Prince George | Heart of Virginia Council 602 | 559 Trenton Dr | Fort Lee, VA 23801-1494 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Redfield | Sioux Council 733 | 17649 392nd Ave | Redfield, SD 57469-7218 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Riverwoods School | Three Fires Council 127 | 2225 Keim Rd | Naperville, IL 60565-4003 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Salina | Utah National Parks 591 | 90 W Main St | Salina, UT 84654-1353 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Selma | Sequoia Council 027 | 132 W Burlwood Ln | Lemoore, CA 93245-2314 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Shayne Elementary | Middle Tennessee Council 560 | 6217 Nolensville Pike | Nashville, TN 37211-6814 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Sioux Falls | Sioux Council 733 | 800 N West Ave | Sioux Falls, SD 57104-5720 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of St. Pauls | Cape Fear Council 425 | 253 Gentle Winds Dr | Saint Pauls, NC 28384-8935 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Sumner County | Middle Tennessee Council 560 | 555 Hickory Hills Blvd | Whites Creek, TN 37189-9331 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Thomas Paine | Prairielands 117 | 1801 James Cherry Dr | Urbana, IL 61802-5584 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Tracy | Sioux Council 733 | 162 Morgan St | Tracy, MN 56175-1323 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Troop 29 | Sequoia Council 027 | 6263 E Homan Ave | Fresno, CA 93727-8849 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Venturing | Prairielands 117 | 802 W Main St | Urbana, IL 61801-2510 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Westdale Heights | Istrouma Area Council 211 | 849 S 17th St | Baton Rouge, LA 70802-4026 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Of Yankee Ridge | Prairielands 117 | 2102 S Anderson St | Urbana, IL 61801-6710 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Parents Of Albany | Istrouma Area Council 211 | P.O. Box 965 | Albany, LA 70711-0965 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Concerned Citizens Robert Frost Elem | Sioux Council 733 | 4708 S Arthur Cir | Sioux Falls, SD 57105-7037 | | | | First Class Mail |
| Chartered Organization | Concerned Citizens Symington Elem Sch | Heart of America Council 307 | 8650 Ruskin Way | Kansas City, MO 64134-3412 | | | | First Class Mail |
| Chartered Organization | Concerned Citizensof St Pauls | Cape Fear Council 425 | 253 Gentle Winds Dr | Saint Pauls, NC 28384-8935 | | | | First Class Mail |
| Chartered Organization | Concerned Faculty Of Dupont Elementary | Denver Area Council 061 | 7970 Kimberly St | Commerce City, CO 80022-1048 | | | | First Class Mail |
| Chartered Organization | Concerned Families Of The Hmong Commty | Sequoia Council 027 | 530 W Sierra Ave | Clovis, CA 93612-0122 | | | | First Class Mail |
| Chartered Organization | Concerned Group Of Parents | Chief Seattle Council 609 | 6830 NE Bothell Way PMB 352, Ste C | Kenmore, WA 98028-3546 | | | | First Class Mail |
| Chartered Organization | Concerned Group Of Parents | c/o John Riekena | 16541 Redmond Way, Apt 309C | Redmond, WA 98052-4492 | | | | First Class Mail |
| Chartered Organization | Concerned Nshore Parents For Scouting | Chief Seattle Council 609 | 6830 NE Bothell Way PMB 352, Ste C | Kenmore, WA 98028-3546 | | | | First Class Mail |
| Chartered Organization | Concerned Parent Of Capitol Square | Istrouma Area Council 211 | 700 N 17th St | Baton Rouge, LA 70802-3705 | | | | First Class Mail |
| Chartered Organization | Concerned Parents | Ore-Ida Council 106 - Bsa 106 | 343 W Crestwood Dr | Nampa, ID 83686-8348 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Brookside Charter Sch | Heart of America Council 307 | 1815 E 63rd St | Kansas City, MO 64130-3436 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Century Villages | At Cabrillo | 2176 Atlantic Ave | Long Beach, CA 90806-4838 | | | | First Class Mail |
| Chartered Organization | Concerned Parents For Scouting | Pathway To Adventure 456 | 2359 N Windsor Dr | Arlington Heights, IL 60004-2724 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Glen Oaks Park Elem | Istrouma Area Council 211 | 5656 Lanier Dr | Baton Rouge, LA 70812-2633 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Hughes Mid Sch | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806-4838 | | | | First Class Mail |
| Chartered Organization | Concerned Parents James Garfield Elem | Long Beach Area Council 032 | 1625 Junipero Ave | Long Beach, CA 90804-1461 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Melbourne Elem | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806-4838 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Mondovi Elemt Sch | Gateway Area 624 | S1101 Rockwell Rd | Alma, Wi 54610 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Nativity Catholic Ch | Crossroads of America 160 | 7725 Seastern Ave | Indianapolis, IN 46239 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of | Duane St, Apts Complex | 1701 Duane St | Baton Rouge, LA 70802-7665 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Addams Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Afia | Heart of America Council 307 | 7910 Troost Ave | Kansas City, MO 64131-1920 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Almond School | Pacific Skyline Council 031 | 160 Formway Ct | Los Altos, CA 94022-2325 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Ardenwood Village | Istrouma Area Council 211 | 1957 N Ardenwood Dr | Baton Rouge, LA 70806-1632 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Audubon | Chief Seattle Council 609 | 3014 W Lake Sammamish Pkwy Ne | Redmond, WA 98052-5900 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Barkstall School | Prairielands 117 | 2201 Hallbeck Dr | Champaign, IL 61822-9653 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Chavez Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Coronado Middle | Heart of America Council 307 | 1735 N 64th Ter | Kansas City, KS 66102-1009 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Cotaylor/Kirklane | Gulf Stream Council 085 | 4200 Purdy Ln | Palm Springs, FL 33461-1469 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Cub Pack 429 | Chief Seattle Council 609 | 12107 NE 168th Pl | Bothell, WA 98011-7124 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Dingeman Elem | San Diego Imperial Council 049 | 11102 Tampere Ct | San Diego, CA 92131-3683 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Dooley Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Edison Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Ervin Elc | Heart of America Council 307 | 10530 Greenwood Rd | Kansas City, KS 66134 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Garden Hills | Prairielands 117 | 2001 Garden Hills Dr | Champaign, IL 61821-1522 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Gilman | Prairielands 117 | 312 E Lincoln Ave | Onarga, IL 60955-1313 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Girls Troop 422 | Rainbow Council 702 | 4730 W Iris Ln | Monee, IL 60449-4402 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Gompers School | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806-4838 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Great Kills | Greater New York Councils, Bsa 640 | 434 Leverett Ave | Staten Island, NY 10308-1333 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Hal Smith | Las Vegas Area Council 328 | 5150 E Desert Inn Rd | Las Vegas, NV 89122-4220 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Harte Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Herrera Elementary | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806-4838 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Hudson School | Long Beach Area Council 032 | 1625 Junipero Ave | Long Beach, CA 90804-1461 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Ilalko Elementary | Chief Seattle Council 609 | 5204 Quincy Ave Se | Auburn, WA 98092-8723 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Jackson Woods | South Texas Council 577 | 10817 Stonewall Blvd | Corpus Christi, TX 78410-2429 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Kelly Terrace | Istrouma Area Council 211 | 999 Rosenwald Rd | Baton Rouge, LA 70807-4119 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Lamping Elem School | Las Vegas Area Council 328 | 2259 Lyrical Rd | Henderson, NV 89052-6528 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Lincoln Elementary | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806-4838 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Lindsey Academy | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Lol / Wc | Greater Tampa Bay Area 089 | 2209 Collier Pkwy, Ste 118 | Land O Lakes, FL 34639-5285 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Mann Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Margaret Mead | Chief Seattle Council 609 | 1826 211th Way Ne | Sammamish, WA 98074-4219 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Marion | Circle Ten Council 571 | 1535 Cliff Creek Dr | Allen, TX 75002-0921 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Mcmillin Elementary | San Diego Imperial Council 049 | 1418 Plumas Pines Pl | Chula Vista, CA 91915-2179 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Muir Academy | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Nelson Academy | Long Beach Area Council 032 | 1625 Junipero Ave | Long Beach, CA 90804-1461 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Orland Hills | Pathway To Adventure 456 | 8924 Dwight Ct | Orland Hills, IL 60487-5941 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 1225 | Middle Tennessee Council 560 | 3414 Hillsboro Pike | Nashville, TN 37215-1412 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 140 | Las Vegas Area Council 328 | 231 Bailey Island Dr | Henderson, NV 89074-8898 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 20 | Las Vegas Area Council 328 | 3650 Cambridge St | Las Vegas, NV 89169-4019 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 208 | Long Beach Area Council 032 | 2801 Bomberry St | Lakewood, CA 90712-3724 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 24 | Pacific Harbors Council, Bsa 612 | 9010 Mckinley Ave | Tacoma, WA 98445-3243 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 267 | Long Beach Area Council 032 | 2277 Granada Ave | Long Beach, CA 90815-2532 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 350 | Pathway To Adventure 456 | 2060 Excalibur Ct | Lynwood, IL 60411-8574 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 351 | Middle Tennessee Council 560 | P.O. Box 666 | Spring Hill, TN 37174-0666 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 371 | Great Lakes Fsc 272 | 39618 Cobridge Dr | Clinton Township, MI 48038-2764 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 4025 | San Diego Imperial Council 049 | 976 Tapia Ct | Calexico, CA 92231 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 42 | Pacific Harbors Council, Bsa 612 | 8442 S Park Ave | Tacoma, WA 98444-6329 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 509 | Las Vegas Area Council 328 | 71 Belle Maison Ave | Las Vegas, NV 89123-3423 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 521 | Las Vegas Area Council 328 | 2815 W Ford Ave, Apt 1030 | Las Vegas, NV 89123-6666 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 586 | Chief Seattle Council 609 | 3050 206th Way Ne | Sammamish, WA 98074-4370 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 718 | c/o Ben Newman | 7009 Dartbrook Dr | Dallas, TX 75254-7927 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Pack 825 | San Diego Imperial Council 049 | 1577 Copper Penny Dr | Chula Vista, CA 91915-1829 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Patton Elementary | Middle Tennessee Council 560 | 1003 Woodridge Pl | Mount Juliet, TN 37122-3085 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Ps 188X | Greater New York Councils, Bsa 640 | 770 Grote St | Bronx, NY 10460-1007 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Ramona Elementary | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806-4838 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Robert | Istrouma Area Council 211 | 21385 E Prevost Ln | Loranger, LA 70446-1721 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Roosevelt Terrace | Istrouma Area Council 211 | 1255 W Roosevelt St | Baton Rouge, LA 70802-8700 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Roseland Montessori | Istrouma Area Council 211 | 12516 Time Ave | Roseland, LA 70456-2671 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Roundy Elementary | Las Vegas Area Council 328 | 2755 Mohave | Las Vegas, NV 89146 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Santa Fe | Heart of America Council 307 | 8908 Old Santa Fe Rd | Kansas City, MO 64138-3911 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Scotlandvilla | Istrouma Area Council 211 | 10666 Scotland Ave | Baton Rouge, LA 70807-3050 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Smith Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Syracuse | Trapper Trails 589 | 2371 W 1125 S | Syracuse, UT 84075-7085 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Troop 2010 | San Diego Imperial Council 049 | 1790 Sunny Crest Ln | Bonita, CA 91902-4057 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Troop 25 | Suffolk County Council Inc 404 | 43 Nimitz Ave | Brentwood, NY 11717-3503 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Troop 578 | Las Vegas Area Council 328 | 2505 Anthem Village Dr E209 | Henderson, NV 89052-5505 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Troop 593 | South Plains Council 694 | 17601 County Rd 3100 | Slaton, TX 79364-6867 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Troop 678 | Las Vegas Area Council 328 | 9029 Iron Hitch Ave | Las Vegas, NV 89143-4438 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Truman Ele Linc | Heart of America Council 307 | 9601 James A Reed Rd | Kansas City, MO 64134-1652 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Utah County | Utah National Parks 591 | 860 N 900 W | Provo, UT 84604-3169 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Venture Crew 1403 | Long Beach Area Council 032 | 19514 Alida Ave | Cerritos, CA 90703-7512 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Venturing Crew 422 | Rainbow Council 702 | 4730 W Iris Ln | Monee, IL 60449-4402 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Webster Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Wesley Chapel | Greater Tampa Bay Area 089 | 5450 Bruce B Downs Blvd | Wesley Chapel, FL 33544-8616 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Whitney | Las Vegas Area Council 328 | 117 S Cimarron Rd | Las Vegas, NV 89145-4726 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Whittier Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Willard Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Wood Plaza | Istrouma Area Council 211 | 9990 Ave J | Baton Rouge, LA 70807-7009 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Wynn Elementary | Las Vegas Area Council 328 | 5655 Edna Ave | Las Vegas, NV 89146-6841 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Of Zion Terrace | Istrouma Area Council 211 | 5958 Cadillac St | Baton Rouge, LA 70811-5815 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Pack 0479 & Troop 0479 | Istrouma Area Council 211 | 29910 S Pine St | Livingston, LA 70754-6111 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Roosevelt Elem | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Sherkenbach / Bilbray | Las Vegas Area Council 328 | 8901 Wind Warrior Ave | Las Vegas, NV 89143-5406 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Utd Cambodian Commty | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Vegas Verdes Elem | Las Vegas Area Council 328 | 4000 El Parque Ave | Las Vegas, NV 89102-3812 | | | | First Class Mail |
| Chartered Organization | Concerned Parents Washington Mid Sch | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806-4838 | | | | First Class Mail |
| Chartered Organization | Concerned Scouter Of Cbh | Central Georgia Council 096 | 2251 Boy Scout Rd | Byron, GA 31008-9410 | | | | First Class Mail |
| Chartered Organization | Conco Management Inc | Great Salt Lake Council 590 | 9891 S Countrywood Dr | Sandy, UT 84092-3753 | | | | First Class Mail |
| Chartered Organization | Concord Baptist Church | Circle Ten Council 571 | 6808 Pastor Bailey Dr | Dallas, TX 75237 | | | | First Class Mail |
| Chartered Organization | Concord East Side Pto | Lasalle Council 165 | 57156 County Rd 13 | Elkhart, IN 46516-9717 | | | | First Class Mail |
| Chartered Organization | Concord Elks Lodge 1994 | Mt Diablo-Silverado Council 023 | P.O. Box 935 | Concord, CA 94522-0935 | | | | First Class Mail |
| Chartered Organization | Concord Methodist Church | Miami Valley Council, Bsa 444 | 1123 S Main St | Englewood, OH 45322-2820 | | | | First Class Mail |
| Chartered Organization | Concord Neighborhood Center | Crossroads of America 160 | 1310 S Meridian St | Indianapolis, IN 46225-1524 | | | | First Class Mail |
| Chartered Organization | Concord Nevitt Forest | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621-2095 | | | | First Class Mail |
| Chartered Organization | Concord Presbyterian Church | Piedmont Council 420 | 3867 Taylorsville Hwy | Statesville, NC 28625-2589 | | | | First Class Mail |
| Chartered Organization | Concord Presbyterian Church | Moraine Trails Council 500 | 625 Hooker Rd | West Sunbury, PA 16061-1715 | | | | First Class Mail |
| Chartered Organization | Concord School Ptg | Greater St Louis Area Council 312 | 10305 Concord School Rd | Saint Louis, MO 63128-1228 | | | | First Class Mail |
| Chartered Organization | Concord Scout House, Inc | The Spirit of Adventure 227 | 74 Walden St | Concord, MA 01742-2509 | | | | First Class Mail |
| Chartered Organization | Concord St Andrews Utd Methodist Ch | National Capital Area Council 082 | 5910 Goldsboro Rd | Bethesda, MD 20817-6034 | | | | First Class Mail |
| Voting Party | Concord Trinity Umc | Attn: Gale Preston | 5275 S Lindbergh | St Louis, MO 63126 | | | info@concordtrinity.org | Email<br>First Class Mail |
| Chartered Organization | Concord Trinity Utd Methodist Church | Greater St Louis Area Council 312 | 5275 S Lindbergh Blvd | Saint Louis, MO 63126-3551 | | | | First Class Mail |
| Voting Party | Concord Umc | Attn: Greg Brumley | 1645 West St | Concord, CA 94521 | | | greg@brumleyproperties.com | Email<br>First Class Mail |
| Voting Party | Concord Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Concord Umc (177216) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Concord United Methodist Church | Attn: Treasurer | 11020 Roane Dr | Knoxville, TN 37934 | | | ltrotter7@comcast.net | Email<br>First Class Mail |
| Voting Party | Concord United Methodist Church | Orval Edwin Hancock, Jr | 135 Oxford Ln | West Paducah, KY 42086 | | | hancockoe@gmail.com | Email<br>First Class Mail |
| Voting Party | Concord United Methodist Church | 5178 Hinkleville Rd | Paducah, KY 42001 | | | | hancockoe@gmail.com | Email<br>First Class Mail |
| Voting Party | Concord United Methodist Church | Attn: Treasurer Concord United Methodist Church | 119 S Main St | P.O. Box 366 | Concord, MI 49237 | | concordumc1@hotmail.com | Email<br>First Class Mail |
| Voting Party | Concord United Methodist Church | Attn: Treasurer | 1123 S Main St | Englewood, OH 45322 | | | concordchurch@englewoodconcord.com | Email<br>First Class Mail |
| Voting Party | Concord United Methodist Church | Attn: Jack Fredekeing | P.O. Box 746 | Athens, WV 24712 | | | concord2@frontier.com | Email<br>First Class Mail |
| Voting Party | Concord United Methodist Church (95707) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Concord Utd Methodist Church | Simon Kenton Council 441 | 30769 Route 50 Chillicothe | Chillicothe, OH 45601 | | | | First Class Mail |
| Chartered Organization | Concord Utd Methodist Church | Old N State Council 070 | 163 Cherry Hill Rd | Mocksville, NC 27028 | | | | First Class Mail |
| Chartered Organization | Concord Utd Methodist Church | Old N State Council 070 | 70 Concord Church Rd | Roxboro, NC 27574-6368 | | | | First Class Mail |
| Chartered Organization | Concord Utd Methodist Church | Tecumseh 439 | 2963 N State Route 560 | Urbana, OH 43078-9369 | | | | First Class Mail |
| Chartered Organization | Concord Utd Methodist Men | Colonial Virginia Council 595 | 19039 Walkers Mill Rd | Jarratt, VA 23867-8541 | | | | First Class Mail |
| Chartered Organization | Concord Utd Methodist Mens Club | Great Smoky Mountain Council 557 | 11020 Roane Dr | Knoxville, TN 37934-2916 | | | | First Class Mail |
| Chartered Organization | Concord Yacht Club | Great Smoky Mountain Council 557 | 11600 S Northshore Dr | Knoxville, TN 37922-4806 | | | | First Class Mail |
| Chartered Organization | Concordia Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 3825 Concordia Rd | Columbia, PA 17512-9730 | | | | First Class Mail |
| Voting Party | Concordia Evangelical Lutheran Church, Lc-Ms | Attn: Leslie B. Brown | 216 5th Ave, Se | Conover, NC 28613 | | | lbrown@concordianc.org | Email<br>First Class Mail |
| Voting Party | Concordia First United Methodist Church, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Concordia First United Methodist Church, Inc | 740 W 11Th | Concordia, KS 66901 | | | | | First Class Mail |
| Chartered Organization | Concordia Lutheran Church | Pathway To Adventure 456 | 3144 Home Ave | Berwyn, IL 60402-2910 | | | | First Class Mail |
| Chartered Organization | Concordia Lutheran Church | Minsi Trails Council 502 | 2623 Brookside Rd | Macungie, PA 18062-9045 | | | | First Class Mail |
| Chartered Organization | Concordia Lutheran Church | Alamo Area Council 583 | 16801 Huebner Rd | San Antonio, TX 78258-4456 | | | | First Class Mail |
| Chartered Organization | Concordia Lutheran Church | Voyageurs Area 286 | 1708 John Ave | Superior, WI 54880-2617 | | | | First Class Mail |
| Voting Party | Concordia Lutheran Church | Attn: Mark Lawrence Winzler | 40 Pitkin St | Manchester, CT 06040 | | | office@concordiamanchester.org | Email<br>First Class Mail |
| Chartered Organization | Concordia Lutheran Church & School | Piedmont Council 420 | 215 5th Ave Se | Conover, NC 28613-1918 | | | | First Class Mail |
| Chartered Organization | Concordia Lutheran Church & School | Blackhawk Area 660 | 7424 N 2nd St | Machesney Park, IL 61115-2814 | | | | First Class Mail |
| Voting Party | Concordia Lutheran Church Cerritos California | Attn: William Thomas Almany III | 13633 183rd St | Cerritos, CA 90703 | | | cerritos@condcordia.org | Email<br>First Class Mail |
| Chartered Organization | Concordia Lutheran School | Southeast Louisiana Council 214 | 1001 Rupp St | Gretna, LA 70053-2147 | | | | First Class Mail |
| Chartered Organization | Conduit Ministries Inc | Allegheny Highlands Council 382 | 120 Delaware Ave | Jamestown, NY 14701-6314 | | | | First Class Mail |
| Chartered Organization | Conemaugh Twp Lions Club | Laurel Highlands Council 527 | 201 Hickory St | Davidsville, PA 15928-9309 | | | | First Class Mail |
| Chartered Organization | Conestoga Community Organization | Cascade Pacific Council 492 | 12250 SW Conestoga Dr | Beaverton, OR 97008-8326 | | | | First Class Mail |
| Chartered Organization | Conestoga/Collective For Youth | Mid-America Council 326 | 2115 Burdette St | Omaha, NE 68110-2335 | | | | First Class Mail |
| Chartered Organization | Conesus Lake Sportsman Club Inc | Iroquois Trail Council 376 | P.O. Box 2208 | Lakeville, NY 14480-0907 | | | | First Class Mail |
| Chartered Organization | Conesville Fire Dept | Leatherstocking 400 | 1292 State Route 990V | Gilboa, NY 12076-2819 | | | | First Class Mail |
| Voting Party | Conesville Um Chapel Church | Attn: June Abrams | 133 Champlin Rd | Gilboa, NY 12076 | | | conesvillesundayschool@gmail.com | Email<br>First Class Mail |
| Voting Party | Conesville Um Chapel Church | Attn: Kimberly Young | 887 Bull Hill Rd | Gilboa, NY 12076 | | | conesvillesundayschool@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Confluence Academy | Greater St Louis Area Council 312 | 3017 N 13th St | Saint Louis, MO 63107-3924 | | | | First Class Mail |
| Chartered Organization | Confluence Lions Club | Laurel Highlands Council 527 | 1643 Listonburg Rd | Confluence, PA 15424-2423 | | | | First Class Mail |
| Chartered Organization | Confluence Preparatory Academy-Elite | Greater St Louis Area Council 312 | 310 N 15th St | Saint Louis, MO 63103-2378 | | | | First Class Mail |
| Chartered Organization | Congdon - Overlook Lodge 163 F&Am | Patriots Path Council 358 | P.O. Box 621 | Bernardsville, NJ 07924-0621 | | | | First Class Mail |
| Chartered Organization | Congregal Ch In S Glastonbury | Connecticut Rivers Council, Bsa 066 | P.O. Box 187 | South Glastonbury, CT 06073-0187 | | | | First Class Mail |
| Chartered Organization | Congregation Ahavath Chesed | North Florida Council 087 | 8727 San Jose Blvd | Jacksonville, FL 32217-4229 | | | | First Class Mail |
| Chartered Organization | Congregation Anshei Shalom | Theodore Roosevelt Council 386 | 472 Hempstead Ave | West Hempstead, NY 11552-2700 | | | | First Class Mail |
| Chartered Organization | Congregation Beth Abraham | Baltimore Area Council 220 | 6208 Wallis Ave | Baltimore, MD 21215-3734 | | | | First Class Mail |
| Chartered Organization | Congregation Beth El | Sam Houston Area Council 576 | 3900 Raoul Wallenberg Ln | Missouri City, TX 77459-2225 | | | | First Class Mail |
| Chartered Organization | Congregation Beth El | Mayflower Council 251 | 105 Hudson Rd | Sudbury, MA 01776-1666 | | | | First Class Mail |
| Chartered Organization | Congregation Beth Shalom | Northeast Illinois 129 | 3433 Walters Ave | Northbrook, IL 60062-3217 | | | | First Class Mail |
| Chartered Organization | Congregation Beth Sholom | Mt Diablo-Silverado Council 023 | 1455 Elm St | Napa, CA 94559-3925 | | | | First Class Mail |
| Chartered Organization | Congregation B'Nai Jacob | Connecticut Yankee Council Bsa 072 | 75 Rimmon Rd | Woodbridge, CT 06525-2003 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Congregation B'Nai Yisrael Of Armonk | Attn: Aaron Kwittken | 2 Banksville Rd | Armonk, NY 10504 | | | chip@cbyarmonk.org | Email<br>First Class Mail |
| Voting Party | Congregation B'Nai Yisrael Of Armonk | 2 Banksville Rd | Armonk, NY 10504 | | | | chip@cbyarmonk.org | Email<br>First Class Mail |
| Chartered Organization | Congregation Of Veshalom | Atlanta Area Council 092 | 1681 N Druid Hills Rd Ne | Brookhaven, GA 30319-4155 | | | | First Class Mail |
| Chartered Organization | Congregation Oher Shalom | Circle Ten Council 571 | 7103 Mumford Ct | Dallas, TX 75252-6134 | | | | First Class Mail |
| Chartered Organization | Congregation Olam Tikvah Men'S Club | National Capital Area Council 082 | 3800 Glenbrook Rd | Fairfax, VA 22031-3100 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Algonquin | Blackhawk Area 660 | 109 Washington St | Algonquin, IL 60102-2627 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Burlington | Connecticut Rivers Council, Bsa 066 | P.O. Box 1291 | Burlington, CT 06013-0291 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of East Canaan | Connecticut Rivers Council, Bsa 066 | 6 Granite Ave | Canaan, CT 06018 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of East Hampton | Connecticut Rivers Council, Bsa 066 | 59 Main St | East Hampton, CT 06424 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Ellington | Connecticut Rivers Council, Bsa 066 | 72 Main St | Ellington, CT 06029-3315 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Ellsworth | Katahdin Area Council 216 | Church St | Ellsworth, ME 04605 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Greens Farms | Connecticut Yankee Council Bsa 072 | 71 Hillandale Rd | Westport, CT 06880-5320 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Harwinton | Connecticut Rivers Council, Bsa 066 | 1 Litchfield Rd | Harwinton, CT 06791 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Hollis | Daniel Webster Council, Bsa 330 | 23 Main St | Hollis, NH 03049 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Jefferson Park | Pathway To Adventure 456 | 5320 W Giddings St | Chicago, IL 60630-3604 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Killingworth | Connecticut Rivers Council, Bsa 066 | 273 Route 81 | Killingworth, CT 06419-1218 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Manhasset | Theodore Roosevelt Council 386 | 1845 Nern Blvd | Manhasset, NY 11030 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Marlborough | Connecticut Rivers Council, Bsa 066 | 35 S Main St | Marlborough, CT 06447-1556 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Middlebury | Connecticut Rivers Council, Bsa 066 | 1242 Whittemore Rd | Middlebury, CT 06762-2425 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Naugatuck | Connecticut Rivers Council, Bsa 066 | 9 Div St | Naugatuck, CT 06770-4128 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Raymond | Daniel Webster Council, Bsa 330 | 1 Church St | Raymond, NH 03077 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Roxbury | Connecticut Rivers Council, Bsa 066 | 24 Church St | Roxbury, CT 06783-1703 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of South Dartmouth | Narragansett 546 | 17 Middle St | South Dartmouth, MA 02748-3413 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of South Hero | Green Mountain 592 | P.O. Box 99 | South Hero, VT 05486-0099 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Taftville | Connecticut Rivers Council, Bsa 066 | 16 N B St | Taftville, CT 06380-1490 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of The Valley | Grand Canyon Council 010 | 12001 E Shea Blvd | Scottsdale, AZ 85259-5101 | | | | First Class Mail |
| Voting Party | Congregational Church Of The Valley United Church Of Christ | Attn: Scott Greenwood | 222 S Mill Ave, Ste 800 | Tempe, AZ 85281 | | | law@scottgreenwood.com | Email<br>First Class Mail |
| Chartered Organization | Congregational Church Of Topsfield | The Spirit of Adventure 227 | 9 E Common St | Topsfield, MA 01983-1426 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of West Suffield | Connecticut Rivers Council, Bsa 066 | P.O. Box 26 | West Suffield, CT 06093-0026 | | | | First Class Mail |
| Chartered Organization | Congregational Church Of Westbrook | Connecticut Rivers Council, Bsa 066 | Norris Ave | Westbrook, CT 06498 | | | | First Class Mail |
| Voting Party | Congregational Community Church Of Sunnyvale | Attn: Winston Gould | 1112 S Bernardo Ave | Sunnyvale, CA 94087 | | | conglchurch@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Congregational Utd Church Of Christ | Overland Trails 322 | 310 N Woodward St | Ainsworth, NE 69210-1350 | | | | First Class Mail |
| Chartered Organization | Congregational Utd Church Of Christ | Mid Iowa Council 177 | P.O. Box 38 | Baxter, IA 50028-0038 | | | | First Class Mail |
| Chartered Organization | Congregational Utd Church Of Christ | Mississippi Valley Council 141 141 | P.O. Box 230 | Denmark, IA 52624-0230 | | | | First Class Mail |
| Chartered Organization | Congregational Utd Church Of Christ | Suffolk County Council Inc 404 | 335 Horseblock Rd | Farmingville, NY 11738-1212 | | | | First Class Mail |
| Chartered Organization | Congregational Utd Church Of Christ | Northern Lights Council 429 | P.O. Box 3369 | Minot, ND 58702-3369 | | | | First Class Mail |
| Chartered Organization | Congregational Utd Church Of Christ | Bay-Lakes Council 635 | 1511 Nicolet Blvd | Neenah, WI 54956-2983 | | | | First Class Mail |
| Chartered Organization | Congregational Utd Church Of Christ | Three Fires Council 127 | 40W451 Fox Mill Blvd | St Charles, IL 60175 | | | | First Class Mail |
| Chartered Organization | Congress Community Church | Great Trail 433 | 10691 Franchester Rd | West Salem, OH 44287-9680 | | | | First Class Mail |
| Chartered Organization | Congress St Utd Methodist Church | Sagamore Council 162 | 2010 Congress St | Lafayette, IN 47905-1265 | | | | First Class Mail |
| Voting Party | Congress Street Umc | Attn: Dolores Flynn | 2010 Congress St | Lafayette, IN 47905 | | | | First Class Mail |
| Chartered Organization | Congressional Schools Of Virginia | National Capital Area Council 082 | 3229 Sleepy Hollow Rd | Falls Church, VA 22042-4311 | | | | First Class Mail |
| Chartered Organization | Conifer Community Church | Denver Area Council 061 | 9998 Havekost Rd | Conifer, CO 80433-9111 | | | | First Class Mail |
| Chartered Organization | Conklin Kiwanis | Baden-Powell Council 368 | P.O. Box 84 | Conklin, NY 13748-0084 | | | | First Class Mail |
| Chartered Organization | Conklin Methodist Church | Monmouth Council, Bsa 347 | 82 Main St | South River, NJ 08882-1229 | | | | First Class Mail |
| Chartered Organization | Conklin Presbyterian Church | Baden-Powell Council 368 | 1175 Conklin Rd | Conklin, NY 13748-1402 | | | | First Class Mail |
| Voting Party | Conklin Presbyterian Church/Broad Avenue-North Chapel | Attn: Mark S Gorgos | 99 Corporate Dr | Binghamton, NY 13904 | | | mgorgos@cglawoffices.com | Email<br>First Class Mail |
| Voting Party | Conklin Presbyterian Church/Broad Avenue-North Chapel | Attn: Mark S Gorgos, Esq | 99 Corporate Dr | Binghamton, NY 13904 | | | mgorgos@cglawoffices.com | Email<br>First Class Mail |
| Chartered Organization | Conklin School PTO | Blackhawk Area 660 | 3003 Halsted Rd | Rockford, IL 61101-2705 | | | | First Class Mail |
| Voting Party | Conklin United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Connally Law Offices, Llc | Georgia T Connally | 218 S Clay St | Louisville, KY 40202 | | | georgia@connallylawoffices.com | Email<br>First Class Mail |
| Chartered Organization | Conneaut Elem School Pto | c/o Conneaut Elementary School | 542 Conneaut Ave | Bowling Green, OH 43402 | | | | First Class Mail |
| Voting Party | Connectedsign | Attn: Kelly Glatfelter | 480 New Holland Ave, Ste 6202 | Lancaster, PA 17602 | | | kglatfelter@connectsign.com | Email<br>First Class Mail |
| Chartered Organization | Connecticut Estonian Society Inc | Connecticut Rivers Council, Bsa 066 | 5 Old Post Rd | Tolland, CT 06084-3337 | | | | First Class Mail |
| Chartered Organization | Connecticut Farms Presbyterian Church | Patriots Path Council 358 | 888 Stuyvesant Ave | Union, NJ 07083-6918 | | | | First Class Mail |
| Chartered Organization | Connecticut River Sportsmens Club | Daniel Webster Council, Bsa 330 | 125 Whitcomb Rd | Swanzey, NH 03446-2215 | | | | First Class Mail |
| Voting Party | Connecticut Rivers Council 66 | Attn: Patrick W Boatman | 155 Sycamore St | Glastonbury, CT 06033 | | | pboatman@boatmanlaw.com | Email<br>First Class Mail |
| Voting Party | Connecticut Rivers Council 66 | c/o Boatman Law LLC | Attn: Patrick W Boatman | 155 Sycamore St | Glastonbury, CT 06033 | | pboatman@boatmanlaw.com | Email<br>First Class Mail |
| Voting Party | Connecticut Rivers Council 66 | 60 Darlin St | E Hartford, CT 06108 | | | | pboatman@boatmanlaw.com | Email<br>First Class Mail |
| Chartered Organization | Connecticut Rivers Council Stem | Connecticut Rivers Council, Bsa 066 | 60 Darlin St | East Hartford, CT 06108-3201 | | | | First Class Mail |
| Chartered Organization | Connecting For Children And Families | Narragansett 546 | 46 Hope St | Woonsocket, RI 02895-4210 | | | | First Class Mail |
| Chartered Organization | Connection Chrisitan Church | Buffalo Trail Council 567 | 4241 Tanglewood Ln | Odessa, TX 79762-5988 | | | | First Class Mail |
| Chartered Organization | Connection Church | Quapaw Area Council 018 | 4110 Memorial Dr | Gosnell, AR 72315-5771 | | | | First Class Mail |
| Voting Party | Connection Church Umc | Attn: David Alexandre | 21 Curtis Rd | Saugus, MA 01906 | | | davidgoval@hotmail.com | Email<br>First Class Mail |
| Voting Party | Connection United Methodist Church | Attn: Terry Maggart | P.O. Box 148120 | Nashville, TN 37214 | | | coordinator@apmumc.net | Email<br>First Class Mail |
| Voting Party | Connection United Methodist Church | Attn: Terry A Maggart | 2846 Lebanon Pike | Nashville, TN 37214 | | | | First Class Mail |
| Chartered Organization | Connell Memorial Umc | Middle Tennessee Council 560 | 113 Church St | Goodlettsville, TN 37072-1427 | | | | First Class Mail |
| Voting Party | Connell Memorial United Methodist Church | Attn: Craig Hutfilz | 113 Church St | Goodlettsville, TN 37072 | | | contact@connellumc.org | Email<br>First Class Mail |
| Chartered Organization | Connell Utd Methodist | Middle Tennessee Council 560 | 113 Church St | Goodlettsville, TN 37072-1427 | | | | First Class Mail |
| Voting Party | Connelly, Kenneth L | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Connersville Baptist Temple | Crossroads of America 160 | 1380 E State Rd 44 | Connersville, IN 47331-8291 | | | | First Class Mail |
| Chartered Organization | Connetquot High School | Suffolk County Council Inc 404 | 190 7th St | Bohemia, NY 11716-1300 | | | | First Class Mail |
| Voting Party | Connexion | Attn: Jordan Harris | Connexion | 149 Broadway | Somerville, MA 02144 | | pastor@connexionumc.org | Email<br>First Class Mail |
| Voting Party | Connexion | Jordan Harris | Connexion | 149 Broadway | Somerville, MA 02144 | | pastor@connexionumc.org | Email<br>First Class Mail |
| Chartered Organization | Connoquenessing Vfd | Moraine Trails Council 500 | Main St | Connoquenessing, PA 16027 | | | | First Class Mail |
| Chartered Organization | Connor Academy Public Charter School | Grand Teton Council 107 | 1295 Alpine Ave | Chubbuck, ID 83202-3100 | | | | First Class Mail |
| Voting Party | Connor Bunn PLLC | David Warren Woodard | 2514 Nast St N | Wilson, NC 27896 | | | dww@cbrw.net | Email<br>First Class Mail |
| Voting Party | Connors Llp | Randall D. White | 1000 Liberty Bldg | Buffalo, NY 14202 | | | rdw@connorsllp.com | Email<br>First Class Mail |
| Chartered Organization | Conn-Weissenberger AL Post 587 | Erie Shores Council 460 | 2020 W Alexis Rd | Toledo, OH 43613-2215 | | | | First Class Mail |
| Chartered Organization | Conover Police Dept | Piedmont Council 420 | 115 2nd Ave NW | Conover, NC 28613 | | | | First Class Mail |
| Voting Party | Conquitador Council 413 | Attn: R Matthew Bristol | P.O. Box 2929 | Roswell, NM 88202 | | | Mattrmblaw@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Conrad American Legion Post 681 | Winnebago Council, Bsa 173 | P.O. Box 681 | Conrad, IA 50621-0681 | | | | First Class Mail |
| Voting Party | Conrad United Methodist Church | Attn: Shane Jacobson, Trustee | 206 E Maple Ave | Conrad, IA 50621 | | | conradumc@heartofiowa.net | Email<br>First Class Mail |
| Chartered Organization | Conron Camp Foundation Inc | Greater New York Councils, Bsa 640 | 17129 46th Ave | Flushing, NY 11358-3305 | | | | First Class Mail |
| Chartered Organization | Conron Camp Foundation Inc | Greater New York Councils, Bsa 640 | 9409 Vanderveer St | Queens Village, NY 11428-1730 | | | | First Class Mail |
| Chartered Organization | Conroy School | Laurel Highlands Council 527 | 1398 Page St | Pittsburgh, PA 15233-2007 | | | | First Class Mail |
| Chartered Organization | Consejo Escolar Escuela San Agustin | Puerto Rico Council 661 | Ext San Agustin Calle 6 | San Juan, PR 00926 | | | | First Class Mail |
| Chartered Organization | Consejo Monsenor Jose Torres Diaz 3836 | Puerto Rico Council 661 | 21 Camino Tomas Morales | San Juan, PR 00926-9208 | | | | First Class Mail |
| Chartered Organization | Consolidated Edison | Greater New York Councils, Bsa 640 | 4 Irving Pl, Rm 1650-S | New York, NY 10003-3502 | | | | First Class Mail |
| Chartered Organization | Constable Precinct 2 Explorer | South Texas Council 577 | 901 S Milmo Ave | Laredo, TX 78043-5244 | | | | First Class Mail |
| Chartered Organization | Constantia Volunteer Fire Dept | Longhouse Council 373, Route 23 | Constantia, NY 13044 | | | | | First Class Mail |
| Chartered Organization | Constantia Volunteer Fire Dept. Inc | Longhouse Council 373 | 23 County Route 23 | Constantia, NY 13044 | | | | First Class Mail |
| Chartered Organization | Constantine Rotary Club | Attn: Mark Honeysett | 133 Jeremy Ln | Constantine, MI 49042-8803 | | | | First Class Mail |
| Chartered Organization | Constantino Brumidi Lodge 2211 | Suffolk County Council Inc 404 | 2075 Deer Park Ave | Deer Park, NY 11729-2120 | | | | First Class Mail |
| Chartered Organization | Construction Industry Assoc Of Rochester | Seneca Waterways 397 | 180 Linden Oaks | Rochester, NY 14625-2837 | | | | First Class Mail |
| Voting Party | Consumer Reports | Subscription Dept, Box 2069 | Harlan, IA 51593 | | | | | First Class Mail |
| Firm | Consumer Safety Legal | Jaime E. Moss, Esq. | 1314 Loma Drive, #4 | Hermosa Beach, CA 90254 | | | jmoss@consumersafetylegal.com | Email<br>First Class Mail |
| Chartered Organization | ContemporaryTheology 1stUtd Methodist Ch | Westark Area Council 016 | 307 W Elm St | Rogers, AR 72756-4535 | | | | First Class Mail |
| Chartered Organization | Continental Colony Elementary Pta | Atlanta Area Council 092 | 3181 Hogan Rd SW | Atlanta, GA 30331-2803 | | | | First Class Mail |
| Voting Party | Continental Message Solution, Inc | 41 S Grant Ave | Columbus, OH 43215-3979 | | | | | First Class Mail |
| Chartered Organization | Continental Ranch Ward | Lds Marana Stake | 3530 W Magee Rd | Tucson, AZ 85741-1126 | | | | First Class Mail |
| Chartered Organization | Continental School Of Beauty | Seneca Waterways 397 | 633 Jefferson Rd | Rochester, NY 14623-3231 | | | | First Class Mail |
| Chartered Organization | Continental Village Fire Dept | Westchester Putnam 388 | 12 Spy Pond Rd | Garrison, NY 10524-1114 | | | | First Class Mail |
| Voting Party | Contoocook United Methodist Church | Attn: Gil P Lee | 24-28 Maple St | Contoocook, NH 03229 | | | | First Class Mail |
| Chartered Organization | Contra Costa Fire Dept | Mt Diablo-Silverado Council 023 | 4288 Folsom Dr | Antioch, CA 94531-8246 | | | | First Class Mail |
| Chartered Organization | Contra Costa Youth Soccer League | Mt Diablo-Silverado Council 023 | 1134 Lovell Ct | Concord, CA 94520-4304 | | | | First Class Mail |
| Chartered Organization | Convenant Utd Methodist Church | Inland Nwest Council 611 | 15515 N Gleneden Dr | Spokane, WA 99208-9743 | | | | First Class Mail |
| Voting Party | Conventioon Of Theprotestant Episcopal Church Of The Diocese | Attn: The Rev Andrew Walter | Church House Mt St Alban | 3101 Wisconsin Ave | Washington, DC 20016 | | awalter@edow.org | Email<br>First Class Mail |
| Voting Party | Convis Union United Methodist Church | Attn: Roy Nudding | 18990 12 Mile Rd | Battle Creek, MI 49014 | | | revmkm2017@gmail.com | Email<br>First Class Mail |
| Voting Party | Conway United Methodist Church - Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Conway Utd Methodist Church | Central Florida Council 083 | 3401 Conway Rd | Orlando, FL 32812-7601 | | | | First Class Mail |
| Chartered Organization | Conway Ward LDS Church | Pee Dee Area Council 552 | 450 Dunn Short Cut Rd | Conway, SC 29527 | | | | First Class Mail |
| Voting Party | Conyers First United Methodist Church (Conyers) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Conyers First Utd Methodist Church | Atlanta Area Council 092 | 921 N Main St NW | Conyers, GA 30012-4482 | | | | First Class Mail |
| Chartered Organization | Conyers Police Dept | Atlanta Area Council 092 | 1194 Scott St Se | Conyers, GA 30012-5436 | | | | First Class Mail |
| Chartered Organization | Cook Elementary PTA | Westark Area Council 016 | 3517 Brooken Hill Dr | Fort Smith, AR 72908-9257 | | | | First Class Mail |
| Voting Party | Cookeville First United Methodist Church | Attn: Luann Throgmorton | 165 E Broad St | Cookeville, TN 38501 | | | bsa@cookevillefumc.org | Email<br>First Class Mail |
| Chartered Organization | Cookeville First Utd Methodist Umw | Middle Tennessee Council 560 | 165 E Broad St | Cookeville, TN 38501-3211 | | | | First Class Mail |
| Chartered Organization | Cooks Corners Elementary School Pt0 | Lasalle Council 165 | 358 Bullseye Lake Rd | Valparaiso, IN 46383-1978 | | | | First Class Mail |
| Chartered Organization | Cooks Memorial Presbyterian Church | Mecklenburg County Council 415 | 3413 Mt Holly Hntrsvl Rd | Charlotte, NC 28216-8654 | | | | First Class Mail |
| Chartered Organization | Cooks Umc Mens Club | Middle Tennessee Council 560 | 7919 Lebanon Rd | Mount Juliet, TN 37122-7217 | | | | First Class Mail |
| Chartered Organization | Cool Community Assoc | Golden Empire Council 047 | P.O. Box 171 | Cool, CA 95614-0171 | | | | First Class Mail |
| Chartered Organization | Cool Spring Baptist Church | Heart of Virginia Council 602 | P.O. Box 1630 | Mechanicsville, VA 23116-0003 | | | | First Class Mail |
| Chartered Organization | Cooley Elementary PTO | Great Lakes Fsc 272 | 2000 Highfield Rd | Waterford, MI 48329-3827 | | | | First Class Mail |
| Chartered Organization | Coolidge Elementary School Pta | Hawkeye Area Council 172 | 6225 1st Ave SW | Cedar Rapids, IA 52405-3105 | | | | First Class Mail |
| Voting Party | Coolidge Hollow United Methodist Church (7451) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Coolidge Police Dept | Grand Canyon Council 010 | 911 S Arizona Blvd | Coolidge, AZ 85128-5428 | | | | First Class Mail |
| Chartered Organization | Coolidge School Concerned Parents | Greater Los Angeles Area 033 | 524 Coolidge Dr | San Gabriel, CA 91775-2212 | | | | First Class Mail |
| Chartered Organization | Coolspring Volunteer Fire Dept | Lasalle Council 165 | 7111 W 400 N | Michigan City, IN 46360-2938 | | | | First Class Mail |
| Chartered Organization | Coolville Utd Methodist Church | Buckskin 617 | P.O. Box 125 | Coolville, OH 45723-0125 | | | | First Class Mail |
| Chartered Organization | Coon Rapids Fire Dept | Northern Star Council 250 | 2831 113th Ave Nw | Coon Rapids, MN 55433-3402 | | | | First Class Mail |
| Chartered Organization | Coon Rapids Methodist Church | Northern Star Council 250 | 10506 Hanson Blvd NW | Coon Rapids, MN 55433-4131 | | | | First Class Mail |
| Chartered Organization | Coon Rapids Police Dept | Northern Star Council 250 | 11155 Robinson Dr NW | Coon Rapids, MN 55433-3761 | | | | First Class Mail |
| Chartered Organization | Coon Valley Conservation Club | Gateway Area 624 | S1005 Knudson Ln | Coon Valley, WI 54623 | | | | First Class Mail |
| Firm | Cooney & Conway, LLP | J. Devitt Cooney, Jr | 120 N. LaSalle St. 30th Floor | Chicago, IL 60602 | | | kconway@cooneyconway.com | Email<br>First Class Mail |
| Chartered Organization | Coop Ahorro Y Credito San Rafael | Puerto Rico Council 661 | Calle San Carlos | Quebradillas, PR 00678 | | | | First Class Mail |
| Firm | Cooper & Elliott LLC | Barton R Keyes | 305 West Nationwide Boulevard | Columbus, OH 43215 | | | bartk@cooperelliott.com | Email<br>First Class Mail |
| Chartered Organization | Cooper Avenue Baptist Church | Golden Empire Council 047 | 804 Cooper Ave | Yuba City, CA 95991-3812 | | | | First Class Mail |
| Chartered Organization | Cooper Elementary PTA | Northeast Georgia Council 101 | 555 Ozora Rd | Loganville, GA 30052-5028 | | | | First Class Mail |
| Chartered Organization | Cooper Elementary PTO | Three Harbors Council 636 | 249 Conkey St | Burlington, WI 53105-1805 | | | | First Class Mail |
| Voting Party | Cooper First United Methodist Church | Attn: Treasurer | 200 SW 1st St | Cooper, TX 75432 | | | kw.finley@gmail.com | Email<br>First Class Mail |
| Voting Party | Cooper Memorial Umc | Attn: William Spellman | 9901 Cooper Church Dr | Louisville, KY 40229 | | | williamspellman777@gmail.com | Email<br>First Class Mail |
| Voting Party | Cooper Memorial Umc | John Anthony Marts | 9801 Cooper Church Dr | Louisville, KY 40229 | | | j.anthony.marts@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cooper Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 9901 Cooper Church Dr | Louisville, KY 40229-1289 | | | | First Class Mail |
| Chartered Organization | Cooper Mountain Pto | Cascade Pacific Council 492 | 7670 SW 170th Ave | Beaverton, OR 97007-5865 | | | | First Class Mail |
| Chartered Organization | Cooperativa De Ahorros Y Credito Isabela | Puerto Rico Council 661 | Buzon 99 Ruta 5 | Isabela, PR 00662 | | | | First Class Mail |
| Chartered Organization | Coopers Ruritan Club | East Carolina Council 426 | 896 Macedonia Rd | Spring Hope, NC 27882-8376 | | | | First Class Mail |
| Chartered Organization | Coopersburg Lions Club | Minsi Trails Council 502 | 34 S Main St | Coopersburg, PA 18036-1911 | | | | First Class Mail |
| Chartered Organization | Cooperstown Rotary Club | Leatherstocking 400 | P.O. Box 993 | Cooperstown, NY 13326-5993 | | | | First Class Mail |
| Chartered Organization | Coopersville Utd Methodist Church | President Gerald R Ford 781 | 105 68th Ave N | Coopersville, MI 49404-9704 | | | | First Class Mail |
| Chartered Organization | Coopertown Mens Club | Middle Tennessee Council 560 | 3936 Hwy 49 W | Springfield, TN 37172-5651 | | | | First Class Mail |
| Chartered Organization | Coopertown School Pto | Cradle of Liberty Council 525 | 800 Coopertown Rd | Bryn Mawr, PA 19010-3743 | | | | First Class Mail |
| Chartered Organization | Coos Bay Lions Club | Oregon Trail Council 697 | P.O. Box 3 | Coos Bay, OR 97420-0001 | | | | First Class Mail |
| Chartered Organization | Copake Fire Co | Twin Rivers Council 364 | 390 County Route 7A | Copake, NY 12516-1232 | | | | First Class Mail |
| Chartered Organization | Copake Fire Co No. 1 | Twin Rivers Council 364 | P.O. Box 630 | Copake, NY 12516-0630 | | | | First Class Mail |
| Voting Party | Copake United Methodist Church | Attn: Jinha Choi | 1669 County Rte 7A | Copake, NY 12516 | | | jinha.choi@nyac-umc.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Copeland PTO | Sam Houston Area Council 576 | 18018 Forest Heights Dr | Houston, TX 77095-4441 | | | | First Class Mail |
| Chartered Organization | Copley Police | Great Trail 433 | 1280 Sunset Dr | Copley, OH 44321-1605 | | | | First Class Mail |
| Chartered Organization | Copley Utd Methodist Church | Great Trail 433 | 1518 S Cleveland Massillon Rd | Copley, OH 44321-1908 | | | | First Class Mail |
| Chartered Organization | Coppell Bible Fellowship | Circle Ten Council 571 | 751 W Sandy Lake Rd | Coppell, TX 75019-2402 | | | | First Class Mail |
| Chartered Organization | Coppell Police Dept | Circle Ten Council 571 | 130 Town Center Blvd | Coppell, TX 75019-2127 | | | | First Class Mail |
| Chartered Organization | Copper Canyon Fire And Medical Authority | Grand Canyon Council 010 | 26 W Salt Mine Rd, Unit B | Camp Verde, AZ 86322-7171 | | | | First Class Mail |
| Chartered Organization | Copper Creek PTA | Grand Canyon Council 010 | 7071 W Hillcrest Blvd | Glendale, AZ 85310-5255 | | | | First Class Mail |
| Voting Party | Copper Hill Umc | Attn: Lisa Griffin | 50 Griffin Rd | East Granby, CT 06026 | | | LkaGriffin@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Copper View Autism Parents Assn | Great Salt Lake Council 590 | 8338 S Mcclanahan Ln | West Jordan, UT 84081-4714 | | | | First Class Mail |
| Chartered Organization | Copperas Cove Moose Lodge 2029 | Longhorn Council 662 | 2680 S Fm 116 | Copperas Cove, TX 76522 | | | | First Class Mail |
| Chartered Organization | Copperfield Community Assoc Inc | Sam Houston Area Council 576 | 7170 Cherry Park Dr | Houston, TX 77095-2713 | | | | First Class Mail |
| Chartered Organization | Copperopolis Fire Protection District | Greater Yosemite Council 059 | P.O. Box 131 | Copperopolis, CA 95228-0131 | | | | First Class Mail |
| Chartered Organization | Coptic Orthodox Church | Pathway To Adventure 456 | 15W655 79th St | Burr Ridge, IL 60527 | | | | First Class Mail |
| Chartered Organization | Coquillard Primary Sch After Sch Care | Lasalle Council 165 | 1245 N Sheridan St | South Bend, IN 46628-1226 | | | | First Class Mail |
| Chartered Organization | Coquille Valley Elks Bpoe 1935 | Oregon Trail Council 697 | 54942 Maple Heights Rd | Coquille, OR 97423-7745 | | | | First Class Mail |
| Chartered Organization | Coquina Elementary School | Central Florida Council 083 | 850 Knox Mcrae Dr | Titusville, FL 32780-6407 | | | | First Class Mail |
| Chartered Organization | Cora Thomas PTO | Sam Houston Area Council 576 | 6822 Irby Cobb Blvd | Richmond, TX 77469-1167 | | | | First Class Mail |
| Chartered Organization | Coral Academy Of Science | Nevada Area Council 329 | 6275 Neil Rd | Reno, NV 89511-1136 | | | | First Class Mail |
| Voting Party | Coral Reef Park Co Inc | P.O. Box 1560 | Key Largo, FL 33033 | | | | | First Class Mail |
| Chartered Organization | Coral Reef Senior High | South Florida Council 084 | 10101 SW 152nd St | Miami, FL 33157-1603 | | | | First Class Mail |
| Chartered Organization | Coral Ridge Elementary School | Lincoln Heritage Council 205 | 10608 National Tpke | Fairdale, KY 40118-9711 | | | | First Class Mail |
| Chartered Organization | Coral Springs Community Church Inc | South Florida Council 084 | 3266 NW 99th Way | Coral Springs, FL 33065-4007 | | | | First Class Mail |
| Chartered Organization | Coral Springs Police Explorers | South Florida Council 084 | 2801 Coral Springs Dr | Coral Springs, FL 33065-3825 | | | | First Class Mail |
| Chartered Organization | Coralville Central Parent Teacher Org | Hawkeye Area Council 172 | 501 6th St | Coralville, IA 52241-2013 | | | | First Class Mail |
| Voting Party | Coralville Methodist Church | Attn: Dennis Leytem | 806 13th Ave | Coralville, IA 52241 | | | office@coralvilleumc.org | Email<br>First Class Mail |
| Chartered Organization | Coralville Noon Optimist | Hawkeye Area Council 172 | P.O. Box 5196 | Coralville, IA 52241-0196 | | | | First Class Mail |
| Chartered Organization | Coram Fire Dept | Suffolk County Council Inc 404 | 303 Middle Country Rd | Coram, NY 11727-4401 | | | | First Class Mail |
| Voting Party | Coraopolis United Methodist Church (95764) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Coraopolis Utd Methodist Church | Mens Club | 1205 Ridge Ave | Coraopolis, PA 15108-1928 | | | | First Class Mail |
| Chartered Organization | Corbin Presbyterian Church | Blue Grass Council 204 | 601 Master St | Corbin, KY 40701-1057 | | | | First Class Mail |
| Chartered Organization | Corcoran Police Dept | Sequoia Council 027 | 1031 Chittenden Ave | Corcoran, CA 93212-2406 | | | | First Class Mail |
| Voting Party | Cordele First United Methodist Church | Attn: Tricia Joiner | 302 E 12th Ave | Cordele, GA 31015 | | | larry@cordelefirst.com | Email<br>First Class Mail |
| Voting Party | Cordell First United Methodist Church | 216 S Glenn Enlish | Cordell, OK 73632 | | | | | First Class Mail |
| Chartered Organization | Cordell First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 378 | Cordell, OK 73632-0378 | | | | First Class Mail |
| Chartered Organization | Cordera Community Assoc | Pikes Peak Council 060 | 11894 Grand Lawn Cir | Colorado Springs, CO 80924-5003 | | | | First Class Mail |
| Chartered Organization | Cordia Humphey American Legion Post 265 | Greater St Louis Area Council 312 | 121 Jackson St | Potosi, MO 63664-1508 | | | | First Class Mail |
| Chartered Organization | Cordova High Ffa | Black Warrior Council 006 | 183 School Rd | Cordova, AL 35550-1116 | | | | First Class Mail |
| Chartered Organization | Cordova Masonic Lodge 559 | Black Warrior Council 006 | P.O. Box 259 | Cordova, AL 35550-0259 | | | | First Class Mail |
| Chartered Organization | Cordova Volunteer Firemens Assoc | Del Mar Va 081 | 31913 Blades Rd E | Cordova, MD 21625-2101 | | | | First Class Mail |
| Chartered Organization | Cordynamics, Inc | c/o Peter Senese | 683 S Washington St | Elmhurst, IL 60126-4348 | | | | First Class Mail |
| Voting Party | Core Creek United Methodist Church | Attn: Phyllis Bean | 124 Hardesty Loop Rd | Newport, NC 28570 | | | office@corecreek.com | Email<br>First Class Mail |
| Chartered Organization | Corfu Rescue Hook And Ladder Co Number 1 | Iroquois Trail Council 376 | 116 E Main St | Corfu, NY 14036-9609 | | | | First Class Mail |
| Voting Party | Corinna United Methodist Church | Attn: Rev Michele St Cyr | 16 Dexter Rd | P.O. Box 418 | Corinna, ME 04928 | | revsheli1991@gmail.com | Email<br>First Class Mail |
| Voting Party | Corinth Presbyterian Church | Attn: Kenneth Eugene Hamilton | 4269 Corinth Blvd | Dayton, OH 45410 | | | Kenneth.E.Hamilton108@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Corinth Reformed Church | Piedmont Council 420 | 150 16th Ave Nw | Hickory, NC 28601-2458 | | | | First Class Mail |
| Voting Party | Corinth Reformed Church Inc | c/o Young, Morphis, Bach & Taylor LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 2428 | Hickory, NC 28603 | | jimmys@hickorylaw.com | Email<br>First Class Mail |
| Voting Party | Corinth Reformed Church Inc | 150 16th Ave Nw | Hickory, NC 28601 | | | | jimmys@hickorylaw.com | Email<br>First Class Mail |
| Chartered Organization | Corinth Reformed Utd Church Of Christ | Piedmont Council 420 | 150 16th Ave Nw | Hickory, NC 28601-2458 | | | | First Class Mail |
| Voting Party | Corinth Umc | Attn: William R. Garver | 3200 W County Rd, 400 S | Muncie, IN 47302 | | | wrgarver@gmail.com | Email<br>First Class Mail |
| Voting Party | Corinth Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Corinth United Methodist Church | Attn: Steve Smith | 275 Main St | Corinth, ME 04427 | | | ch2wxman@msn.com | Email<br>First Class Mail |
| Chartered Organization | Corinth Utd Methodist Church | Katahdin Area Council 216 | P.O. Box 17 | Corinth, ME 04427-0017 | | | | First Class Mail |
| Chartered Organization | Corinth Utd Methodist Church | Heart of Virginia Council 602 | 23 W Williamsburg Rd | Sandston, VA 23150-2009 | | | | First Class Mail |
| Chartered Organization | Corinth Utd Methodist,Cowan Elem Pto | Crossroads of America 160 | 3210 W County Rd 400 S | Muncie, IN 47302-8913 | | | | First Class Mail |
| Chartered Organization | Corinth Volunteer Fire Mens Assoc | Twin Rivers Council 364 | 16 Saratoga Ave | Corinth, NY 12822-1111 | | | | First Class Mail |
| Chartered Organization | Cork Utd Methodist Church | Greater Tampa Bay Area 089 | 4815 W Sam Allen Rd | Plant City, FL 33565-5604 | | | | First Class Mail |
| Chartered Organization | Cormorant Lakes Sportsmen'S Club | Northern Lights Council 429 | 18587 Sportsmen Rd | Audubon, MN 56511-8401 | | | | First Class Mail |
| Chartered Organization | Cornelia Kiwanis Club | Northeast Georgia Council 101 | Wyly St | Cornelia, GA 30531 | | | | First Class Mail |
| Chartered Organization | Cornelia Kiwanis Club | Northeast Georgia Council 101 | P.O. Box 1556 | Cornelia, GA 30531-1025 | | | | First Class Mail |
| Chartered Organization | Cornelia Kiwanis Club | Northeast Georgia Council 101 | Cornelia, GA 30531 | | | | | First Class Mail |
| Voting Party | Cornelia Umc (Cornelia) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cornelia Utd Methodist Church | Northeast Georgia Council 101 | 275 Wyly St | Cornelia, GA 30531-3648 | | | | First Class Mail |
| Chartered Organization | Cornell School Pto | Mid Iowa Council 177 | 3843 6th Ave | Des Moines, IA 50313-3426 | | | | First Class Mail |
| Voting Party | Cornerstone - Miama - Cutler Bay | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cornerstone Baptist Church | Greater New York Councils, Bsa 640 | 574 Madison St | Brooklyn, NY 11221-1606 | | | | First Class Mail |
| Chartered Organization | Cornerstone Baptist Church | Circle Ten Council 571 | 1819 Martin Luther King Jr Blvd | Dallas, TX 75215-2806 | | | | First Class Mail |
| Chartered Organization | Cornerstone Baptist Church | Gulf Stream Council 085 | 1450 SW Broadview St | Port Saint Lucie, FL 34983-2930 | | | | First Class Mail |
| Chartered Organization | Cornerstone Christian Center | Southeast Louisiana Council 214 | 6550 Lapalco Blvd | Marrero, LA 70072-4645 | | | | First Class Mail |
| Chartered Organization | Cornerstone Christian Ch Mens Ministry | Twin Valley Council Bsa 283 | 241 E 3rd St | Redwood Falls, MN 56283-1609 | | | | First Class Mail |
| Chartered Organization | Cornerstone Christian Church | Simon Kenton Council 441 | 4900 Big Run South Rd | Grove City, OH 43123-9692 | | | | First Class Mail |
| Chartered Organization | Cornerstone Christian Church | Gulf Stream Council 085 | 5950 12th St | Vero Beach, FL 32966-1103 | | | | First Class Mail |
| Chartered Organization | Cornerstone Christian Sch Jacksonville | North Florida Council 087 | 9039 Beach Blvd | Jacksonville, FL 32216-4624 | | | | First Class Mail |
| Chartered Organization | Cornerstone Church Of God Arvada | Denver Area Council 061 | 5624 Yarrow St | Arvada, CO 80002-2442 | | | | First Class Mail |
| Chartered Organization | Cornerstone Community Church | Quivira Council, Bsa 198 | 900 S Ridgeway St | Caney, KS 67333-1621 | | | | First Class Mail |
| Chartered Organization | Cornerstone Community Church | Lincoln Heritage Council 205 | 6639 Saint Marys Rd | Floyds Knobs, IN 47119-9134 | | | | First Class Mail |
| Chartered Organization | Cornerstone Community Church | Lasalle Council 165 | P.O. Box 480 | Kouts, IN 46347-0480 | | | | First Class Mail |
| Chartered Organization | Cornerstone Community Church | Green Mountain 592 | 26 Bombardier Rd | Milton, VT 05468-3203 | | | | First Class Mail |
| Chartered Organization | Cornerstone Community Church | Connecticut Yankee Council Bsa 072 | 718 West Ave | Norwalk, CT 06850-3302 | | | | First Class Mail |
| Chartered Organization | Cornerstone Elementary Pto | Greater Alabama Council 001 | 118 55th St N | Birmingham, AL 35212-2420 | | | | First Class Mail |
| Chartered Organization | Cornerstone Evangelical Free Church | Longs Peak Council 062 | 35 S Carlson Blvd | Johnstown, CO 80534 | | | | First Class Mail |
| Chartered Organization | Cornerstone Fbc | Northern Lights Council 429 | 1320 19th Ave W | Williston, ND 58801-6573 | | | | First Class Mail |
| Chartered Organization | Cornerstone Fellowship | Chester County Council 539 | 101 Kylies Rd | Coatesville, PA 19320-1734 | | | | First Class Mail |
| Chartered Organization | Cornerstone Lutheran Church | Crossroads of America 160 | 13450 E 116th St | Fishers, IN 46037-9407 | | | | First Class Mail |
| Voting Party | Cornerstone Of Faith United Methodist Church As Successor In | Attn: George Taber | 1081 Main St | Coventry, RI 02816 | | | gtaber45@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Cornerstone Presbyterian Church | National Capital Area Council 082 | P.O. Box 783 | California, MD 20619-0783 | | | | First Class Mail |
| Chartered Organization | Cornerstone Presbyterian Church, Epc | Tukabatchee Area Council 005 | 301 Broad St | Selma, AL 36701-4502 | | | | First Class Mail |
| Voting Party | Cornerstone Relocation Group LLC | 106 Allen Rd | Basking Ridge, NJ 07920-3851 | | | | | First Class Mail |
| Voting Party | Cornerstone Umc | Attn: Joy Zook | 12066 Cr 100 E | Chrisney, IN 47611 | | | jszook@gmail.com | Email<br>First Class Mail |
| Voting Party | Cornerstone Umc | 2956 Sharpsburg-Mccollum Rd | Newnan, GA 30265 | | | | | First Class Mail |
| Voting Party | Cornerstone Umc - Newman | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cornerstone Umc Saco Me | Attn: Mary Fifield | 20 Jenkins Rd | Saco, ME 04072 | | | office@cumccornerstone.com | Email<br>First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: Mike Gillen | 24 Bluff Spring Ct | St Charles, MO 63366 | | | mikeg@cornerstoneofallon.org | Email<br>First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: Joslyn Johnson | 1910 Disciple Dr | Jonesboro, AR 72405 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Cornerstone United Methodist Church | 7600 Princeton Glendale Rd | Liberty Twp, OH 45011 | | | | kgeis@cornerstonechurch.org | Email<br>First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: Irvin Plowden, Jr | 2697 Heckle Blvd | Rock Hill, SC 29732 | | | ivplowdenjr@umcsc.org | Email<br>First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Clint A Fink | 1407 E County Rd 800 N | Chrisney, IN 47611 | | | finkca@gmail.com | Email<br>First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: Tim Roth | 808 Offnere St | Portsmouth, OH 45662 | | | cornerstoneofportsmouth@yahoo.com | Email<br>First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: Treasurer | 1151 Tom Ginnever Ave | O'Fallon, MO 63366 | | | cornerstone@cornerstoneofallon.org | Email<br>First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: William R Werst Jr | 41W170 Russell Rd | Elgin, IL 60124 | | | bwerst@millerinsuranceservices.com | Email<br>First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Board of Trustees Chair-Cornerstone Umc | 18081 W Rd | Houston, TX 77095 | | | bhcorpening@gmail.com | Email<br>First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: Bennett Corpening | Board of Trustees Chair - Cornerstone Umc | 18081 W Rd | Houston, TX 77095 | | BHCORPENING@GMAIL.COM | Email<br>First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: Robert Quon | 2050 Valencia Ave | Placentia, CA 92870 | | | | First Class Mail |
| Voting Party | Cornerstone United Methodist Church - Covington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cornerstone Utd Methodist Church | Del Mar Va 081 | 3135 Summit Bridge Rd | Bear, DE 19701-2001 | | | | First Class Mail |
| Chartered Organization | Cornerstone Utd Methodist Church | Buffalo Trace 156 | P.O. Box 228 | Chrisney, IN 47611-0228 | | | | First Class Mail |
| Chartered Organization | Cornerstone Utd Methodist Church | Chief Seattle Council 609 | 20730 SE 272nd St | Covington, WA 98042-8549 | | | | First Class Mail |
| Chartered Organization | Cornerstone Utd Methodist Church | South Florida Council 084 | 20740 Old Cutler Rd | Cutler Bay, FL 33189-2451 | | | | First Class Mail |
| Chartered Organization | Cornerstone Utd Methodist Church | Lake Erie Council 440 | 2949 W River Rd N | Elyria, OH 44035-1343 | | | | First Class Mail |
| Chartered Organization | Cornerstone Utd Methodist Church | Circle Ten Council 571 | 7502 N Garland Ave | Garland, TX 75044-2583 | | | | First Class Mail |
| Chartered Organization | Cornerstone Utd Methodist Church | Sam Houston Area Council 576 | 18081 West Rd | Houston, TX 77095-5585 | | | | First Class Mail |
| Chartered Organization | Cornerstone Utd Methodist Church | Marshall | 202 N 4th St | Marshall, MN 56258-1300 | | | | First Class Mail |
| Chartered Organization | Cornerstone Utd Methodist Church | Flint River Council 095 | 2956 Sharpsburg Mccullum Rd | Newnan, GA 30265-1800 | | | | First Class Mail |
| Chartered Organization | Cornerstone Utd Methodist Church | Dan Beard Council, Bsa 438 | 7600 Princeton Glendale Rd | West Chester, OH 45011-8403 | | | | First Class Mail |
| Voting Party | Cornersville United Methodist Church Inc. | Attn: Barbara C Capps | 202 Lynnville Rd | Cornersville, TN 37047 | | | fcapps@tds.net | Email<br>First Class Mail |
| Chartered Organization | Cornersville Utd Methodist Church | Middle Tennessee Council 560 | 100 S Mulberry St | Cornersville, TN 37047 | | | | First Class Mail |
| Voting Party | Cornhusker Council 324 | Attn: John Sumner | 600 S 120th St | Walton, NE 68461 | | | John.sumner@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Corning Rotary Club | Golden Empire Council 047 | 1301 Hoag St | Corning, CA 96021-2912 | | | | First Class Mail |
| Voting Party | Corning United Methodist Church | Attn: Erin Wetzel, Treasurer | P.O. Box 307 | Corning, IA 50841 | | | CorningUMChurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Corning United Methodist Church | Attn: Leann Robine | 901 Nodaway | Corning, IA 50841 | | | | First Class Mail |
| Chartered Organization | Corning Utd Methodist Church | Mid-America Council 326 | 901 Nodaway St | Corning, IA 50841-1328 | | | | First Class Mail |
| Chartered Organization | Cornwall On Hudson Elem School PTO | Hudson Valley Council 374 | 234 Hudson St | Cornwall On Hudson, NY 12520-1525 | | | | First Class Mail |
| Chartered Organization | Cornwall Presbyterian Church | Hudson Valley Council 374 | 2054 Independence Dr | New Windsor, NY 12553-4931 | | | | First Class Mail |
| Voting Party | Cornwall Presbyterian Church | c/o Greher Law Offices PC | Attn: Andrew N Greher | 1161 Little Britain Rd, Ste B | New Windsor, NY 12553 | | greherlawoffices@gmail.com | Email<br>First Class Mail |
| Voting Party | Cornwall United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cornwall United Methodist Church | Attn: Pastor | 198 Main St | Cornwall, NY 12518 | | | attorney@hudsonvalleylegal.com | Email<br>First Class Mail |
| Chartered Organization | Cornwall Utd Methodist Church | Pennsylvania Dutch Council 524 | P.O. Box 687 | Cornwall, PA 17016-0687 | | | | First Class Mail |
| Chartered Organization | Cornwells Utd Methodist Church | Washington Crossing Council 777 | 2284 Bristol Pike | Bensalem, PA 19020-5239 | | | | First Class Mail |
| Chartered Organization | Corona Fire Dept | California Inland Empire Council 045 | 400 S Vicentia Ave | Corona, CA 92882-2187 | | | | First Class Mail |
| Chartered Organization | Corona Firefighters Assoc | California Inland Empire Council 045 | 815 W 6th St, Ste 130 | Corona, CA 92882-3295 | | | | First Class Mail |
| Chartered Organization | Corona Heritage Foundation | California Inland Empire Council 045 | 510 W Foothill Pkwy | Corona, CA 92882-6305 | | | | First Class Mail |
| Chartered Organization | Corona Police Dept | California Inland Empire Council 045 | 730 Corp Yard Way | Corona, CA 92880-2002 | | | | First Class Mail |
| Chartered Organization | Corona Utd Methodist Church | California Inland Empire Council 045 | 2880 California Ave | Corona, CA 92881-4194 | | | | First Class Mail |
| Chartered Organization | Corona Ward - LDS South Stake | Catalina Council 011 | 865 S Eynon Pl | Vail, AZ 85641-6728 | | | | First Class Mail |
| Chartered Organization | Coronado Area Council - Camp Hansen | Coronado Area Council 192 | 1004 S Lake Rd | Kirwin, KS 67644 | | | | First Class Mail |
| Voting Party | Coronado Community United Methodist Church - New Smyrna Bch | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Coronado Elementary PTA | Denver Area Council 061 | 7922 S Carr Ct | Littleton, CO 80128-5374 | | | | First Class Mail |
| Chartered Organization | Coronado High School PTA | Pikes Peak Council 060 | 1590 W Fillmore St | Colorado Springs, CO 80904-1104 | | | | First Class Mail |
| Chartered Organization | Coronado Optimist Club | Great Swest Council 412 | P.O. Box 62 | Bernalillo, NM 87004-0062 | | | | First Class Mail |
| Chartered Organization | Coronado Police Dept | San Diego Imperial Council 049 | 700 Orange Ave | Coronado, CA 92118-2234 | | | | First Class Mail |
| Chartered Organization | Coronado Ward - LDS Tucson North Stake | Catalina Council 011 | 939 W Chapala Dr | Tucson, AZ 85704-4516 | | | | First Class Mail |
| Chartered Organization | Corp Aviation Services Inc | Ohio River Valley Council 619 | 46226 National Rd | Saint Clairsville, OH 43950-8742 | | | | First Class Mail |
| Chartered Organization | Corp. John Loudenslager Post 366 Am Leg | Cradle of Liberty Council 525 | 7976 Oxford Ave | Philadelphia, PA 19111-2241 | | | | First Class Mail |
| Voting Party | Corporation Of The President Of The Church Of Jesus Christ O | Attn: Paul Rytting | 50 E N Temple St | Salt Lake City, UT 84150 | | | RyytingPD@churchofjesusChrist.org | Email<br>First Class Mail |
| Voting Party | Corporation Of The President Of The Church Of Jesus Christ O | Attn: Paul Rytting | 50 E N Temple St | Salt Lake City, UT 84150 | | | ryttingpd@ChurchofJesusChrist.org | Email<br>First Class Mail |
| Chartered Organization | Corpus Christi Catholic Church | San Diego Imperial Council 049 | 450 Corral Canyon Rd | Bonita, CA 91902-4072 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Catholic Church | Buffalo Trace 156 | 5528 Hogue Rd | Evansville, IN 47712-3218 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Catholic Church | Circle Ten Council 571 | 111 N Wood St | Ferris, TX 75125-2025 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Catholic Church | Cradle of Liberty Council 525 | 900 Sumneytown Pike | Lansdale, PA 19446-5414 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Catholic Church | Heart of America Council 307 | 6001 Bob Billings Pkwy | Lawrence, KS 66049-5200 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Catholic Church | Greater St Louis Area Council 312 | 206 Rasp St | O Fallon, IL 62269-3619 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Catholic Church | Grand Canyon Council 010 | 3550 E Knox Rd | Phoenix, AZ 85044-3500 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Catholic Church | Grand Canyon Council 010 | P.O. Box 50040 | Phoenix, AZ 85076-0040 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Catholic Church | Catalina Council 011 | 300 N Tanque Verde Loop Rd | Tucson, AZ 85748-3509 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Corpus Christi Catholic Church Mens Club | Piedmont Council 042 | 322 Saint James Dr | Piedmont, CA 94611-3627 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Catholic School | W D Boyce 138 | 1909 E Lincoln St | Bloomington, IL 61701-7131 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Catholic School | Pikes Peak Council 060 | 2410 N Cascade Ave | Colorado Springs, CO 80907-6741 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Catholic School | President Gerald R Ford 781 | 12100 Quincy St | Holland, MI 49424-8003 | | | | First Class Mail |
| Voting Party | Corpus Christi Catholic School, Holland | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | Corpus Christi Church | Orange County Council 039 | 27231 Aliso Viejo Pkwy | Aliso Viejo, CA 92656-2690 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Church | Greater New York Councils, Bsa 640 | 529 W 121st St | New York, NY 10027-5904 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Church | Twin Rivers Council 364 | P.O. Box 628 | Round Lake, NY 12151-0628 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Church | Twin Rivers Council 364 | 2001 Route 9 | Round Lake, NY 12151-1701 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Fire Dept | South Texas Council 577 | 2406 Leopard St | Corpus Christi, TX 78408-3720 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Isd Police Dept | South Texas Council 577 | 4401 Greenwood Dr | Corpus Christi, TX 78416-1842 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Parish | Green Mountain 592 | 49 Winter St | Saint Johnsbury, VT 05819-2144 | | | | First Class Mail |
| Voting Party | Corpus Christi Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Corpus Christi Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Police Dept | South Texas Council 577 | 321 John Sartain St | Corpus Christi, TX 78401-2511 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 206 Washington Pl | Hasbrouck Heights, NJ 07604-1910 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 218 Washington Pl | Hasbrouck Heights, NJ 07604-1910 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Roman Catholic Church | Mobile Area Council-Bsa 004 | 6300 Mckenna Dr | Mobile, AL 36608-3914 | | | | First Class Mail |
| Voting Party | Corpus Christi Roman Catholic Church Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Corpus Christi Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Corpus Christi Rotary Club Sunrise | South Texas Council 577 | 6653 Downing St | Corpus Christi, TX 78414-3543 | | | | First Class Mail |
| Chartered Organization | Corpus Christi State Supped Living Ctr | South Texas Council 577 | 902 Airport Rd | Corpus Christi, TX 78405-3513 | | | | First Class Mail |
| Chartered Organization | Corpus Christi Yacht Club | South Texas Council 577 | 98 Coopers Aly | Corpus Christi, TX 78401-2835 | | | | First Class Mail |
| Chartered Organization | Corralitos Padres | Silicon Valley Monterey Bay 055 | 569 Corralitos Rd | Watsonville, CA 95076-0517 | | | | First Class Mail |
| Voting Party | Corretore Law Offices For Umc Webster | Attn: David Corretore | 66 E Main St | Webster, NY 14580 | | | david@corretorelaw.com | Email<br>First Class Mail |
| Chartered Organization | Corron Elementary School PTO | Three Fires Council 127 | 455 Thornwood Way | South Elgin, IL 60177-2222 | | | | First Class Mail |
| Chartered Organization | Corryville Recreation Center | Dan Beard Council, Bsa 438 | 2823 Eden Ave | Cincinnati, OH 45219-2291 | | | | First Class Mail |
| Chartered Organization | Corsair Foundation | Cascade Pacific Council 492 | 1624 E 11th St | The Dalles, OR 97058-3120 | | | | First Class Mail |
| Chartered Organization | Corse PTO | Mississippi Valley Council 141 141 | 700 S Starr Ave | Burlington, IA 52601-3014 | | | | First Class Mail |
| Chartered Organization | Cortaro Ward - LDS Marana Stake | Catalina Council 011 | 3530 W Magee Rd | Tucson, AZ 85741-1126 | | | | First Class Mail |
| Chartered Organization | Corte Madera Lions Club | Marin Council 035 | 498 Tamalpais Dr | Corte Madera, CA 94925-1561 | | | | First Class Mail |
| Chartered Organization | Cortez Elks | Great Swest Council 412 | P.O. Box 726 | Cortez, CO 81321-0726 | | | | First Class Mail |
| Chartered Organization | Cortez Elks Lodge | Great Swest Council 412 | 2100 N Dolores Rd | Cortez, CO 81321 | | | | First Class Mail |
| Chartered Organization | Cortez Lodge 1789 Bpoe | Great Swest Council 412 | P.O. Box 726 | Cortez, CO 81321-0726 | | | | First Class Mail |
| Chartered Organization | Cortland Commty | Volunteer Fire Dept Assoc | 455 N St | Cortland, IL 60112 | | | | First Class Mail |
| Chartered Organization | Cortland Moose Lodge 1012 | Great Trail 433 | 6400 State Route 46 | Cortland, OH 44410-9609 | | | | First Class Mail |
| Chartered Organization | Corvallis Elks Lodge 1413 | Oregon Trail Council 697 | 1400 NW 9th St | Corvallis, OR 97330-4511 | | | | First Class Mail |
| Voting Party | Corvallis United Methodist Church | Attn: Treasurer - Corvallis United Methodist Church | P.O. Box 37 | Corvallis, MT 59828 | | | worship@corvallisumc.org | Email<br>First Class Mail |
| Chartered Organization | Corvallis Utd Methodist Church | Montana Council 315 | 411 S 5th St | Hamilton, MT 59840-2750 | | | | First Class Mail |
| Chartered Organization | Corydon Utd Methodist Church | Mid Iowa Council 177 | 213 W Jackson St | Corydon, IA 50060-1421 | | | | First Class Mail |
| Chartered Organization | Coshocton County Sheriff's Office | Muskingum Valley Council, Bsa 467 | 328 Chestnut St | Coshocton, OH 43812-1133 | | | | First Class Mail |
| Voting Party | Cosmes Outboard Service LLC | 44 Pelican Ln | Big Pine Key, FL 33043-3314 | | | | | First Class Mail |
| Chartered Organization | Cosmic Comics | Las Vegas Area Council 328 | 3830 E Flamingo Rd, Ste F2 | Las Vegas, NV 89121-6237 | | | | First Class Mail |
| Chartered Organization | Costa Mesa Fire Dept Explor Post 400 | Orange County Council 039 | P.O. Box 1200 | Costa Mesa, CA 92628-1200 | | | | First Class Mail |
| Chartered Organization | Costa Mesa Police Dept | Orange County Council 039 | P.O. Box 1200 | Costa Mesa, CA 92628-1200 | | | | First Class Mail |
| Chartered Organization | Costano Elementary School | Pacific Skyline Council 031 | 2695 Fordham St | East Palo Alto, CA 94303-1207 | | | | First Class Mail |
| Chartered Organization | Costello Elementary School PTO | Great Lakes Fsc 272 | 5201 Abington Dr | Troy, MI 48085-3415 | | | | First Class Mail |
| Voting Party | Costello, Carlson, Butzon & Schmit, LLP | Hans K. Carlson | 603 2nd St | Jackson, MN 56143 | | | hans@swmnlaw.com | Email<br>First Class Mail |
| Chartered Organization | Coteau Volunteer Fire Dept | Southeast Louisiana Council 214 | 2325 Coteau Rd | Houma, LA 70364-3712 | | | | First Class Mail |
| Chartered Organization | Cottage Grove Elementary Pto | Northern Star Council 250 | 7447 65th St S | Cottage Grove, MN 55016-1104 | | | | First Class Mail |
| Chartered Organization | Cottage Grove Lions Club | Northern Star Council 250 | 8729 Indian Blvd S | Cottage Grove, MN 55016-2150 | | | | First Class Mail |
| Chartered Organization | Cottage Grove Lions Club | c/o Lee Phillips | 2414 Nora Rd | Cottage Grove, WI 53527-9415 | | | | First Class Mail |
| Chartered Organization | Cottage Grove Police Explorers | Northern Star Council 250 | 12800 Ravine Pkwy | Cottage Grove, MN 55016-6103 | | | | First Class Mail |
| Chartered Organization | Cottage Grove Utd Church Of Christ | Northern Star Council 250 | 7008 Lamar Ave S | Cottage Grove, MN 55016-2317 | | | | First Class Mail |
| Chartered Organization | Cottage Grove Vfw Post 8752 | Northern Star Council 250 | 9260 E Point Douglas Rd S | Cottage Grove, MN 55016-4031 | | | | First Class Mail |
| Chartered Organization | Cottage Lake Presbyterian Church | Chief Seattle Council 609 | P.O. Box 950 | Woodinville, WA 98072-0950 | | | | First Class Mail |
| Chartered Organization | Cotter Schools | Gamehaven 299 | 1115 W Broadway St | Winona, MN 55987-5145 | | | | First Class Mail |
| Chartered Organization | Cotton Hill Ward-Lds | Blue Ridge Mtns Council 599 | 5836 Cotton Hill Rd | Roanoke, VA 24018-5200 | | | | First Class Mail |
| Chartered Organization | Cotton Valley Fumc | Norwela Council 215 | 130 Church St | Cotton Valley, LA 71018 | | | | First Class Mail |
| Chartered Organization | Cottondale Utd Methodist Church | Black Warrior Council 006 | 2117 Church St | Cottondale, AL 35453-2051 | | | | First Class Mail |
| Chartered Organization | Cottonwood Creek Baptist Church | Circle Ten Council 571 | 1015 Sam Rayburn Tollway | Allen, TX 75013-5620 | | | | First Class Mail |
| Chartered Organization | Cottonwood Creek PTO | Circle Ten Council 571 | 615 Minyard Dr | Coppell, TX 75019-2014 | | | | First Class Mail |
| Chartered Organization | Cottonwood Elementary School | Arbuckle Area Council 468 | P.O. Box 347 | Coalgate, OK 74538-0347 | | | | First Class Mail |
| Chartered Organization | Cottonwood Middle School | Arbuckle Area Council 468 | P.O. Box 347 | Coalgate, OK 74538-0347 | | | | First Class Mail |
| Chartered Organization | Cottonwood Plains Elementary School PTA | Longs Peak Council 062 | 525 Turman Dr | Fort Collins, CO 80525-9399 | | | | First Class Mail |
| Chartered Organization | Cottonwood Presbyterian Church | Great Salt Lake Council 590 | 1580 E Vine St | Salt Lake City, UT 84121-1945 | | | | First Class Mail |
| Chartered Organization | Cottreall-Warner AL Post 942 | Seneca Waterways 397 | 818 Ridge Rd | Webster, NY 14580-2411 | | | | First Class Mail |
| Chartered Organization | Cottrell Boylan Post 253 AL | Black Swamp Area Council 449 | 518 Erie St | Antwerp, OH 45813 | | | | First Class Mail |
| Chartered Organization | Cotuit Federated Church | Cape Cod and Islands Cncl 224 | 40 School St | Cotuit, MA 02635-3245 | | | | First Class Mail |
| Chartered Organization | Coufal Land Management | Pikes Peak Council 060 | 7650 Wranglers Way | Colorado Springs, CO 80908-2151 | | | | First Class Mail |
| Chartered Organization | Cougar Lanes, Ltd | Glaciers Edge Council 620 | 204 Mill St | Clinton, WI 53525-9459 | | | | First Class Mail |
| Chartered Organization | Coulee City Presbyterian Church | Grand Columbia Council 614 | 214 N 4th St | Coulee City, WA 99115-5158 | | | | First Class Mail |
| Chartered Organization | Coulson Church Of The Brethren | Blue Ridge Mtns Council 599 | 4127 Coulson Church Rd | Hillsville, VA 24343-3682 | | | | First Class Mail |
| Chartered Organization | Council Bluffs After Sch Club-Longfellow | Mid-America Council 326 | 2011 S 10th St | Council Bluffs, IA 51501-7204 | | | | First Class Mail |
| Chartered Organization | Council Bluffs After School Club-Rue | Mid-America Council 326 | 300 W Broadway, Ste 1600 | Council Bluffs, IA 51503-9054 | | | | First Class Mail |
| Chartered Organization | Council Elementary School PTA | Sequoyah Council 713 | 7608 Helen Henderson Hwy | Honaker, VA 24260-4178 | | | | First Class Mail |
| Chartered Organization | Council Grove Rotary | Coronado Area Council 192 | 510 Spencer St | Council Grove, KS 66846-1264 | | | | First Class Mail |
| Chartered Organization | Council Grove Rotary Club | Coronado Area Council 192 | P.O. Box C | Council Grove, KS 66846-0620 | | | | First Class Mail |
| Chartered Organization | Council Oak Elementary School PTA | Indian Nations Council 488 | 1920 S Cincinnati Ave | Tulsa, OK 74119-5228 | | | | First Class Mail |
| Chartered Organization | Council Of Churches | Cornhusker Council 324 | 7701 S 176th Rd | Adams, NE 68301-8254 | | | | First Class Mail |
| Chartered Organization | Council Of Churches Of Wendell | Occoneechee 421 | 421 Mattox St | Wendell, NC 27591-8059 | | | | First Class Mail |
| Chartered Organization | Council Of Grace Lutheran Church | Cradle of Liberty Council 525 | 25 W Broad St | Hatfield, PA 19440-2905 | | | | First Class Mail |
| Chartered Organization | Council Of Ministries | Seneca Waterways 397 | 1160 Macedon Center Rd | Macedon, NY 14502-9138 | | | | First Class Mail |
| Voting Party | Country Club Christian Church | Attn: Eileen Brown | 6101 Ward Pkwy | Kansas City, MO 64113 | | | eileenb@ccckc.org | Email<br>First Class Mail |
| Chartered Organization | Country Club View Civic Assoc | National Capital Area Council 082 | P.O. Box 7074 | Fairfax Station, VA 22039-7074 | | | | First Class Mail |
| Chartered Organization | Country Lane Home & School Club | Silicon Valley Monterey Bay 055 | 5140 Country Ln | San Jose, CA 95129-4217 | | | | First Class Mail |
| Chartered Organization | Country Parkway Elementary School PTA | Greater Niagara Frontier Council 380 | 35 Hollybrook Dr | Williamsville, NY 14221-3823 | | | | First Class Mail |
| Chartered Organization | Countryside Christian Church | Heart of America Council 307 | 6101 Nall Ave | Mission, KS 66202-3545 | | | | First Class Mail |
| Voting Party | Countryside Community Church | Attn: Robyn Hubbard | 13130 Faith Plz | Omaha, NE 68144 | | | robynh@countrysideucc.org | Email<br>First Class Mail |
| Voting Party | Countryside Community Church (75414) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Countryside Elementary Pto | Heart of America Council 307 | 15800 W 124th Ter | Olathe, KS 66062-1116 | | | | First Class Mail |
| Chartered Organization | Countryside PTO | Pathway To Adventure 456 | 205 W County Line Rd | Barrington, IL 60010-4022 | | | | First Class Mail |
| Voting Party | Countryside United Methodist Church | Attn: Heather Hoffmans | 3221 SW Burlingame Rd | Topeka, KS 66611 | | | heather@countrysideumc.org | Email<br>First Class Mail |
| Chartered Organization | Countryside Ward - LDS Tucson West Stake | Catalina Council 011 | 3500 W Sumter Dr | Tucson, AZ 85742-8680 | | | | First Class Mail |
| Chartered Organization | Countryside Ymca | Dan Beard Council, Bsa 438 | 1699 Deerfield Rd | Lebanon, OH 45036-9215 | | | | First Class Mail |
| Chartered Organization | County Line Utd Methodist Church | Atlanta Area Council 092 | 1183 County Line Rd NW | Acworth, GA 30101-7824 | | | | First Class Mail |
| Chartered Organization | Coupeville Foursquare Church | Mount Baker Council, Bsa 606 | P.O. Box 896 | Coupeville, WA 98239-0896 | | | | First Class Mail |
| Chartered Organization | Coupeville Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 473 | Coupeville, WA 98239-0473 | | | | First Class Mail |
| Chartered Organization | Courageous Inc | Great Lakes Fsc 272 | 12925 Auburn St | Detroit, MI 48223-3400 | | | | First Class Mail |
| Chartered Organization | Court Street Scouts | Pine Burr Area Council 304 | 609 Sern Ave | Hattiesburg, MS 39401 | | | | First Class Mail |
| Voting Party | Court Street United Methodist Church | Attn: Suzanna Hyland | 609 Southern Ave | Hattiesburg, MS 39401 | | | suekeenhyland@gmail.com | Email<br>First Class Mail |
| Voting Party | Court Street United Methodist Church | Attn: Suzanna K Hyland | 416 Court St | Hattiesburg, MS 39401 | | | | First Class Mail |
| Voting Party | Court Street United Methodist Church (078805) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Court Street Utd Methodist Mens Club | Water and Woods Council 782 | 225 W Court St | Flint, MI 48502-1130 | | | | First Class Mail |
| Voting Party | Courtdale United Methodist Church (079560) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Courthouse Commty | United Methodist Church | 2708 Princess Anne Rd | Virginia Beach, VA 23456-2510 | | | | First Class Mail |
| Voting Party | Courthouse Community Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Courtland Oakfield United Methodist Church | Attn: Chuck Ellis | 10295 Myers Lake Ave NE | Rockford, MI 49341 | | | courtland.oakfieldumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Courtland Ruritan Club | Attn: Christopher Michael Bell | P.O. Box 586 | Courtland, VA 23837 | | | gjackson244@gmail.com | Email<br>First Class Mail |
| Voting Party | Courtland Ruritan Club, Inc. | Attn: Christopher Michael Bell | P.O. Box 586 | Courtland, VA 23837 | | | gjackson244@gmail.com | Email<br>First Class Mail |
| Voting Party | Courtland Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Courtney Knight and Stephen Knight, Jointly | c/o Schnader Harrison Segal & Lewis, LLP | Attn: Kristi J Doughty | 824 N Market St, Ste 800 | Wilmington, DE 19801 | | kdoughty@schnader.com | Email<br>First Class Mail |
| Voting Party | Courtney Preston Kellner | 325 W Main St, Ste 1800 | Louisville, KY 40202 | | | | courtney@kellnergreen.com | Email<br>First Class Mail |
| Voting Party | Couts Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Couts Memorial United Methodist Church | 802 N Elm St | Weatherford, TX 76086 | | | | | First Class Mail |
| Chartered Organization | Couts Utd Methodist Church | Longhorn Council 662 | 802 N Elm St | Weatherford, TX 76086-2524 | | | | First Class Mail |
| Chartered Organization | Coutts Sweetgrass Lions Club | Montana Council 315 | P.O. Box 722 | Sunburst, MT 59482-0722 | | | | First Class Mail |
| Voting Party | Cove United Methodist Church | Attn: Kathy Tanner | 366 Old Hwy 431 | Owens Cross Rds, AL 35763 | | | Kathy@covechurch.com | Email<br>First Class Mail |
| Chartered Organization | Cove Utd Methodist Church | Greater Alabama Council 001 | 366 Old Hwy 431 | Hampton Cove, AL 35763-9264 | | | | First Class Mail |
| Chartered Organization | Cove Utd Presbyterian Church | Ohio River Valley Council 619 | 3404 Main St | Weirton, WV 26062-4557 | | | | First Class Mail |
| Voting Party | Covenant | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Covenant (Charlotte) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Covenant Baptist Church, Inc. | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | Mail@KsAdvocates.com | Email<br>First Class Mail |
| Chartered Organization | Covenant Christian Church | Circle Ten Council 571 | P.O. Box 1803 | Paris, TX 75461-1803 | | | | First Class Mail |
| Chartered Organization | Covenant Church Utd Methodist | Old N State Council 070 | 1526 Skeet Club Rd | High Point, NC 27265-9530 | | | | First Class Mail |
| Chartered Organization | Covenant Community Church | Daniel Boone Council 414 | 11 Rocket Dr | Asheville, NC 28803-9100 | | | | First Class Mail |
| Chartered Organization | Covenant Community Church | Dan Beard Council, Bsa 438 | 2860 Mack Rd | Fairfield, OH 45014-5130 | | | | First Class Mail |
| Chartered Organization | Covenant Community Church | Last Frontier Council 480 | 2250 S Yukon Pkwy | Yukon, OK 73099-4594 | | | | First Class Mail |
| Voting Party | Covenant Community Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Covenant Community Presbyterian Church | Samoset Council, Bsa 627 | 1806 Won Ave | Schofield, WI 54476 | | | | First Class Mail |
| Voting Party | Covenant Community Presbyterian Church | Attn: James E Gates | 1806 Weston Ave | Schofield, WI 54476 | | | ccpc@covenantcommunitypc.org | Email<br>First Class Mail |
| Chartered Organization | Covenant Congregational Church | Mayflower Council 251 | 204 Center St | North Easton, MA 02356-1924 | | | | First Class Mail |
| Chartered Organization | Covenant Evangelical Presbyterian Church | Bay Area Council 574 | 102 Yaupon St | Lake Jackson, TX 77566-5461 | | | | First Class Mail |
| Chartered Organization | Covenant Faith Utd Methodist Ch | Sam Houston Area Council 576 | 7900 Fuqua St | Houston, TX 77075-3734 | | | | First Class Mail |
| Chartered Organization | Covenant Glen Utd Methodist Church | Sam Houston Area Council 576 | 3663 Center St | Houston, TX 77007 | | | | First Class Mail |
| Voting Party | Covenant Hills Christian Camp | Attn: John H. Schuyler Board of Managers Chairman | 318 E Main St | Frankfort, NY 13349 | | | boardchairchcc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Covenant Lutheran Church | Sam Houston Area Council 576 | P.O. Box 840485 | Houston, TX 77284-0485 | | | | First Class Mail |
| Chartered Organization | Covenant Of Grace Presbyterian Church | Baltimore Area Council 220 | 820 Nicodemus Rd | Reisterstown, MD 21136-6000 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian | Daniel Boone Council 414 | 2101 Kanuga Rd | Hendersonville, NC 28739-6737 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian | Greater Los Angeles Area 033 | 6323 W 80th St | Los Angeles, CA 90045-1417 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Ch Palo Alto | Pacific Skyline Council 031 | 670 E Meadow Dr | Palo Alto, CA 94306-3627 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Northeast Georgia Council 101 | 1065 Gaines School Rd | Athens, GA 30605-3135 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Atlanta Area Council 092 | 2461 Peachtree Rd Ne | Atlanta, GA 30305-4149 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Ore-Ida Council 106 - Bsa 106 | 4848 N Five Mile Rd | Boise, ID 83713-1824 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Garden State Council 690 | 2618 New Albany Rd | Cinnaminson, NJ 08077-3451 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Sam Houston Area Council 576 | 220 Rock Prairie Rd | College Station, TX 77845-8795 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Simon Kenton Council 441 | 2070 Ridgecliff Rd | Columbus, OH 43221-1948 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Southwest Florida Council 088 | 2439 Mcgregor Blvd | Fort Myers, FL 33901-3305 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | North Florida Council 087 | 1001 NW 98th St | Gainesville, FL 32606-5503 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Andrew Jackson Council 303 | 4000 Ridgewood Rd | Jackson, MS 39211-6425 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Sequoyah Council 713 | 603 Sunset Dr | Johnson City, TN 37604-3029 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Heart of America Council 307 | 5931 Swope Pkwy | Kansas City, MO 64130-4242 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Greater Los Angeles Area 033 | 6323 W 80th St | Los Angeles, CA 90045-1417 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Glaciers Edge Council 620 | 326 S Segoe Rd | Madison, WI 53705-4955 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Chester County Council 539 | 400 Lancaster Ave | Malvern, PA 19355-1806 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Atlanta Area Council 092 | 2881 Canton Rd | Marietta, GA 30066-5469 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Last Frontier Council 480 | 10100 Ridgeview Dr | Oklahoma City, OK 73120-3336 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Blue Ridge Mtns Council 599 | 1831 Deyerle Rd Sw | Roanoke, VA 24018-1317 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Palmetto Council 549 | 1830 Celanese Rd | Rock Hill, SC 29732-1733 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Alamo Area Council 583 | 211 Roleto Dr | San Antonio, TX 78213-2414 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Dan Beard Council, Bsa 438 | 415 N Main St | Springboro, OH 45066-9556 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church | Tecumseh 439 | 201 N Limestone St | Springfield, OH 45503-4201 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Covenant Presbyterian Church | Quivira Council, Bsa 198 | 1750 N Tyler Rd | Wichita, KS 67212-1507 | | | | First Class Mail |
| Voting Party | Covenant Presbyterian Church | Attn: Clerk of Session Covenant Presbyterian Church | 18630 SE Div St | Gresham, OR 97030 | | | davedcovenant@msn.com | Email<br>First Class Mail |
| Voting Party | Covenant Presbyterian Church | 18630 SE Div St | Gresham, OR 97030 | | | | davedcovenant@msn.com | Email<br>First Class Mail |
| Chartered Organization | Covenant Presbyterian Church (Pusa) | Capitol Area Council 564 | 3003 Northland Dr | Austin, TX 78757-5036 | | | | First Class Mail |
| Chartered Organization | Covenant Presbyterian Church Mens | Glaciers Edge Council 620 | 326 S Segoe Rd | Madison, WI 53705-4955 | | | | First Class Mail |
| Voting Party | Covenant Presbyterian Church of Johnson City, TN, Inc. | 603 Sunset Dr | Johnson City, TN 37604 | | | | office@cpcjc.org | Email<br>First Class Mail |
| Voting Party | Covenant Presbyterian Church of Johnson City, TN, Inc. | Attn: Donald S Hart | 812 Beech Dr | Johnson City, TN 37604 | | | dshartjr@yahoo.com | Email<br>First Class Mail |
| Voting Party | Covenant Presbyterian Church Roanoke, VA | Attn: Wilburn Dibling | 1831 Deyerle Rd Sw | Roanoke, VA 24018 | | | wcd@cox.net | Email<br>First Class Mail |
| Voting Party | Covenant Presbyterian Church, Cinnaminson, NJ | Attn: David C. Landgraf | 2618 New Albany Rd | Cinnaminson, NJ 08077 | | | covenantpreschurch@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Covenant Ranch Fellowship Church | Buffalo Trail Council 567 | 302 Hughes St | Westbrook, TX 79565 | | | | First Class Mail |
| Voting Party | Covenant Umc | Jonathan Ramsay Snape | 12112 Shetland Chase | Austin, TX 78727 | | | jonathanrsnape@gmail.com | Email<br>First Class Mail |
| Voting Party | Covenant Umc | Attn: Jonathan Ramsay Snape | 4410 Duval Rd | Austin, TX 78727 | | | jonathanrsnape@gmail.com | Email<br>First Class Mail |
| Voting Party | Covenant Umc | Attn: Jeff Crites - Covenant Umc | 909 W Jefferson St | La Grange, KY 40031 | | | covenantunitedmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | Covenant Umc (Smyrna) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Covenant Umc Albuquerque | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Covenant Umc Of St Bernard Inc | Attn: Richard Stierwald | 115 E D'Amour St | Chalmette, LA 70043 | | | Rstierwa@yahoo.com | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church | 1124 Culver Rd | Rochester, NY 14609 | | | | welcome@covenantroc.org | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church | Attn: Mary Guse | 2330 E Broadway | Helena, MI 59601 | | | rmguse@msn.com | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church | Attn: Margaret Chinn | 20301 Pleasant Ridge Dr | Montgomery Village, MD 20886 | | | office@covenant-umc.org | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church | Attn: Rev. Matt Yon | 1310 Old Spartanburg Rd | Greer, SC 29650 | | | myon@covumc.org | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church | Attn: Lisa Johnson | 8350 Walnut Grove Rd | Cordova, TN 38018 | | | ljohnson@covenantumc.org | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church - Springfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church - Springfield | 212 W Springfield Rd | Springfield, PA 19064 | | | | | First Class Mail |
| Voting Party | Covenant United Methodist Church (08280) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church Moore Township 2715 Mountain View Drive | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church Port Orange Fl | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First Class Mail |
| Voting Party | Covenant United Methodist Church, Middlesboro | Attn: Betsy Huber, Treasurer | P.O. Box 399 | Middlesboro, KY 40965 | | | pastorcovenantumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Covenant Utd Church Of Christ | Iroquois Trail Council 376 | 4449 Main St | Gasport, NY 14067-9202 | | | | First Class Mail |
| Chartered Organization | Covenant Utd Methodist Church | Great Swest Council 412 | 8510 Wyoming Blvd Ne | Albuquerque, NM 87113-1882 | | | | First Class Mail |
| Chartered Organization | Covenant Utd Methodist Church | Capitol Area Council 564 | 4410 Duval Rd | Austin, TX 78727-6808 | | | | First Class Mail |
| Chartered Organization | Covenant Utd Methodist Church | Southeast Louisiana Council 214 | 115 E Damour St | Chalmette, LA 70043-5125 | | | | First Class Mail |
| Chartered Organization | Covenant Utd Methodist Church | Southeast Louisiana Council 214 | P.O. Box 530 | Chalmette, LA 70044-0530 | | | | First Class Mail |
| Chartered Organization | Covenant Utd Methodist Church | Tidewater Council 596 | 2004 Dock Landing Rd | Chesapeake, VA 23321-3512 | | | | First Class Mail |
| Chartered Organization | Covenant Utd Methodist Church | Bay-Lakes Council 635 | 20 N Marr St | Fond Du Lac, WI 54935-3434 | | | | First Class Mail |
| Chartered Organization | Covenant Utd Methodist Church | Anthony Wayne Area 157 | 10001 Coldwater Rd | Fort Wayne, IN 46825-2039 | | | | First Class Mail |
| Chartered Organization | Covenant Utd Methodist Church | Lincoln Heritage Council 205 | 909 W Jefferson St | Lagrange, KY 40031-1028 | | | | First Class Mail |
| Chartered Organization | Covenant Utd Methodist Church | Pennsylvania Dutch Council 524 | 346 N 9th St | Lebanon, PA 17046-3465 | | | | First Class Mail |
| Chartered Organization | Covenant Utd Methodist Church | Blue Grass Council 204 | 602 Dorchester Ave | Middlesboro, KY 40965-2030 | | | | First Class Mail |
| Chartered Organization | Covenant Utd Methodist Church | Central Florida Council 083 | 3701 Clyde Morris Blvd | Port Orange, FL 32129-2319 | | | | First Class Mail |
| Chartered Organization | Covenant Utd Methodist Church | Inland Nwest Council 611 | 15515 N Gleneden Dr | Spokane, WA 99208-9743 | | | | First Class Mail |
| Chartered Organization | Covenant Utd Methodist Church | Cradle of Liberty Council 525 | 212 W Springfield Rd | Springfield, PA 19064-2402 | | | | First Class Mail |
| Chartered Organization | Covenant Utd Methodist Church | East Carolina Council 426 | 4000 Corey Rd | Winterville, NC 28590-9260 | | | | First Class Mail |
| Chartered Organization | Covenant Wealth Management | Old Hickory Council 427 | 301 N Main St Fl 24 | Winston Salem, NC 27101-3836 | | | | First Class Mail |
| Voting Party | Coventant United Methodist Church Moore Township 2715 Mounta | 2715 Mountain View Dr | Bath, PA 18014 | | | | | First Class Mail |
| Chartered Organization | Coventry Catholic Men'S Club, Inc | Connecticut Rivers Council, Bsa 066 | P.O. Box 243 | Coventry, CT 06238-0243 | | | | First Class Mail |
| Chartered Organization | Coventry Church Of The Brethren | Chester County Council 539 | 946 Keen Rd | Pottstown, PA 19465-7532 | | | | First Class Mail |
| Voting Party | Coventry Church, Ocala | Attn: Sarah Caprani | 1017 E Robinson St | Orlando, FL 32801 | | | Sholcombe@cfdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Coventryville Methodist Church | Chester County Council 539 | 1521 Old Ridge Rd | Pottstown, PA 19465-8509 | | | | First Class Mail |
| Chartered Organization | Covina Police Explorer Post | Greater Los Angeles Area 033 | 444 N Citrus Ave | Covina, CA 91723-2013 | | | | First Class Mail |
| Voting Party | Covina United Methodist Church | Attn: Glen Pierce | 437 W San Bernardino Rd | Covina, CA 91723 | | | covinaumc@covinaumc.org | Email<br>First Class Mail |
| Chartered Organization | Covington Exchange Club | West Tennessee Area Council 559 | P.O. Box 376 | Covington, TN 38019-0376 | | | | First Class Mail |
| Voting Party | Covington First United Methodist Church | Attn: Sandra Burgess | 145 W Church Ave | Covington, TN 38019 | | | covingtonfumc@covingtonfumc.com | Email<br>First Class Mail |
| Chartered Organization | Covington Police Dept | Atlanta Area Council 092 | 13183 Harland Dr Ne | Covington, GA 30014-6421 | | | | First Class Mail |
| Chartered Organization | Covington Presbyterian Church | Miami Valley Council, Bsa 444 | 30 N Pearl St | Covington, OH 45318-1610 | | | | First Class Mail |
| Chartered Organization | Covington Presbyterian Church | Miami Valley Council, Bsa 444 | 115 N Pearl St | Covington, OH 45318-1611 | | | | First Class Mail |
| Voting Party | Covington United Methodist Church (140424) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Covington Utd Methodist Church | Longhorn Council 662 | 115 S Douglass St | Covington, TX 76636 | | | | First Class Mail |
| Chartered Organization | Covington Ward New Orleans Stake Lds | Southeast Louisiana Council 214 | 2638 W 15th Ave | Covington, LA 70433-1131 | | | | First Class Mail |
| Chartered Organization | Cowboy Church Of Harrison County | East Texas Area Council 585 | P.O. Box 1073 | Hallsville, TX 75650-1073 | | | | First Class Mail |
| Chartered Organization | Cowern Parent Teacher Group | Northern Star Council 250 | 2131 Margaret St N | Saint Paul, MN 55109-4142 | | | | First Class Mail |
| Chartered Organization | Coweta Charter Academy | Flint River Council 095 | 6675 Hwy 16 | Senoia, GA 30276-3345 | | | | First Class Mail |
| Voting Party | Cox Memorial United Methodist Church | 29 Middle St | P.O. Box 294 | Hallowell, ME 04347 | | | coxumcpastor@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Coxs Creek Elem Parent Teacher Assoc | Lincoln Heritage Council 205 | 5635 Louisville Rd | Coxs Creek, KY 40013-8731 | | | | First Class Mail |
| Chartered Organization | Coxsackie American Legion Post 166 | Rip Van Winkle Council 405 | P.O. Box 101 | Coxsackie, NY 12051-0101 | | | | First Class Mail |
| Chartered Organization | Coy School P G A | Erie Shores Council 460 | 3604 Pickle Rd | Oregon, OH 43616-4126 | | | | First Class Mail |
| Chartered Organization | Cozad Elks Club | Overland Trails 322 | P.O. Box 243 | Cozad, NE 69130-0243 | | | | First Class Mail |
| Chartered Organization | Cpcc Drones | Mecklenburg County Council 415 | 11920 Verhoeff Dr | Huntersville, NC 28078 | | | | First Class Mail |
| Chartered Organization | Cpl Mark Goyet Vfw Post 12160 | South Texas Council 577 | P.O. Box 694 | Sinton, TX 78387-0694 | | | | First Class Mail |
| Chartered Organization | Crabbe Elementary School | Buckskin 617 | 520 17th St | Ashland, KY 41101-2706 | | | | First Class Mail |
| Chartered Organization | Crabtree Utd Methodist Church | Daniel Boone Council 414 | 5405 Crabtree Rd | Clyde, NC 28721-8777 | | | | First Class Mail |
| Chartered Organization | Crafton Ingram Rotary | Laurel Highlands Council 527 | P.O. Box 44007 | Pittsburgh, PA 15205-0207 | | | | First Class Mail |
| Chartered Organization | Craftsmen Recreation Club Inc | Great Trail 433 | 4450 Rex Lake Dr | New Franklin, OH 44319-3430 | | | | First Class Mail |
| Voting Party | Craig D'Anniballe | 5625 Manchester Rd | New Franklin, OH 44319 | | | | pastor@manchesterunitedmethodist.org | Email<br>First Class Mail |
| Voting Party | Craig Fenneman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Craig Memorial Congregational Church | P.O. Box 1386 | Paradise, CA 95967 | | | | | First Class Mail |
| Voting Party | Craig Memorial United Methodist Church | Attn: Anne Reid | 844 John Wills Ave, Box 127 | Eastaboga, AL 36260 | | | annereid@cableone.net | Email<br>First Class Mail |
| Voting Party | Craig Robert Paschal | 470 W Grand Ave | Mancos, CO 81328 | | | | | First Class Mail |
| Chartered Organization | Craig School PTO | Greater St Louis Area Council 312 | 1492 Craig Rd | Saint Louis, MO 63146-4842 | | | | First Class Mail |
| Chartered Organization | Craig-Harris Post 251 American Legion | Sam Houston Area Council 576 | P.O. Box 1001 | El Campo, TX 77437-1001 | | | | First Class Mail |
| Firm | Crain Brogdon Rogers LLP | Quentin Brogdon | 3400 Carlisle Ste 200 | Dallas, TX 75201 | | | qbrogdon@cbrlawfirm.com | Email<br>First Class Mail |
| Voting Party | Cramer Security & Investigations Inc | P.O. Box 1082 | Beckley, WV 25802-1082 | | | | | First Class Mail |
| Chartered Organization | Cramp Second Chances | Cradle of Liberty Council 525 | 3449 N Mascher St | Philadelphia, PA 19140-4621 | | | | First Class Mail |
| Chartered Organization | Cranberry Commty | United Presbyterian Church | 2662 Rochester Rd | Cranberry Twp, PA 16066-6604 | | | | First Class Mail |
| Chartered Organization | Cranberry Elks Lodge 2249 | Moraine Trails Council 500 | 20720 Route 19 | Cranberry Twp, PA 16066-6003 | | | | First Class Mail |
| Chartered Organization | Cranberry Lake Volunteer Fire Dept | Patriots Path Council 358 | Rte 206 | Andover, NJ 07821 | | | | First Class Mail |
| Chartered Organization | Cranberry Lions Club/Seneca Vfd | French Creek Council 532 | 152 Pennsylvania Ave | Seneca, PA 16346-2524 | | | | First Class Mail |
| Chartered Organization | Cranberry Township Friends Of Scouting | Moraine Trails Council 500 | 158 Briarwood Ln | Cranberry Twp, PA 16066-4714 | | | | First Class Mail |
| Voting Party | Cranberry United Methodist Church | Rev Dr Karin Walker | 1509 Fallston Rd | Fallston, MD 21047 | | | karin.walker@fallstonumc.org | Email<br>First Class Mail |
| Voting Party | Cranberry United Methodist Church | Attn: Rhonda Simons | 1632 Perryman Rd | Aberdeen, MD 21001 | | | karin.walker@fallstonumc.org | Email<br>First Class Mail |
| Chartered Organization | Cranbrook Educational Community | Great Lakes Fsc 272 | P.O. Box 801 | Bloomfield Hills, MI 48303-0801 | | | | First Class Mail |
| Chartered Organization | Cranbury School PTA | Connecticut Yankee Council Bsa 072 | 10 Knowalot Ln | Norwalk, CT 06851-1311 | | | | First Class Mail |
| Voting Party | Crandall United Methodist Church | Attn: Gary Moonshower, Trustee | Cumc | P.O. Box 145 | Crandall, TX 75114 | | gmoonshower@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Crandall Utd Methodist Church | Circle Ten Council 571 | P.O. Box 145 | Crandall, TX 75114-0145 | | | | First Class Mail |
| Chartered Organization | Crandell Holdings, LLC | Catalina Council 011 | 4349 E Tennessee St | Tucson, AZ 85714-2136 | | | | First Class Mail |
| Chartered Organization | Crandon Public Library Friends, Library | Samoset Council, Bsa 627 | 110 W Polk St | Crandon, WI 54520-1468 | | | | First Class Mail |
| Chartered Organization | Crane Presbyterian Church | Ozark Trails Council 306 | P.O. Box 46 | Crane, MO 65633-0046 | | | | First Class Mail |
| Voting Party | Cranford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cranford Fire Explorer Post | Patriots Path Council 358 | 7 Springfield Ave | Cranford, NJ 07016-2116 | | | | First Class Mail |
| Chartered Organization | Cranford Police Dept | Patriots Path Council 358 | 8 Springfield Ave | Cranford, NJ 07016-2181 | | | | First Class Mail |
| Chartered Organization | Cranford Utd Methodist Church | Patriots Path Council 358 | Lincoln Ave | Cranford, NJ 07016 | | | | First Class Mail |
| Chartered Organization | Cranford Utd Methodist Church | Patriots Path Council 358 | 201 Lincoln Ave E | Cranford, NJ 07016-2909 | | | | First Class Mail |
| Chartered Organization | Cranston Police Dept | Narragansett 546 | 5 Garfield Ave | Cranston, RI 02920-7805 | | | | First Class Mail |
| Chartered Organization | Cranston Rotary Club | Narragansett 546 | 648 Park Ave | Cranston, RI 02910 | | | | First Class Mail |
| Voting Party | Craryville United Methodist Church | Attn: Jinha Choi | 1775 Route 23 | Craryville, NY 12521 | | | jinha.choi@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Crawford Co Citizens For Scouting | Central Georgia Council 096 | P.O. Box 233 | Roberta, GA 31078-0233 | | | | First Class Mail |
| Chartered Organization | Crawford Co Citizens For Scouting | Central Georgia Council 096 | P.O. Box 466 | Roberta, GA 31078-0466 | | | | First Class Mail |
| Chartered Organization | Crawford Elementary PTO | Denver Area Council 061 | 1600 Florence St | Aurora, CO 80010-2130 | | | | First Class Mail |
| Voting Party | Crawford Memorial United Methodist Church | Attn: Anne Robertson | 34 Dix St | Winchester, MA 01890 | | | pastor@crawfodumc.org | Email<br>First Class Mail |
| Voting Party | Crawford Memorial United Methodist Church | Attn: Noel Chin | 3757 White Plains Rd | Bronx, NY 10467 | | | noel.chin@mycrawford.org | Email<br>First Class Mail |
| Chartered Organization | Crawford Woods PTO | Dan Beard Council, Bsa 438 | 2200 Hensley Ave | Hamilton, OH 45011-3905 | | | | First Class Mail |
| Chartered Organization | Crawford-Hale Post American Legion 95 | Greater St Louis Area Council 312 | 321 S 7th St | Vandalia, IL 62471-2731 | | | | First Class Mail |
| Voting Party | Crawfordsville Christ's UMC | Attn: Gerald Whalen | 909 E Main St | Crawfordsville, IN 47933 | | | christsumc@mymetronet.net | Email<br>First Class Mail |
| Voting Party | Crawfordsville First United Methodist Church | Attn: Treasurer, Crawfordsville First United Methodist | 212 E Wabash Ave | Crawfordsville, IN 47933 | | | brian.campbell@inumc.org | Email<br>First Class Mail |
| Voting Party | Crawfordville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crawfordville United Methodist Church | 176 Ochlockonee St | Crawfordville. FL 32327 | | | | | First Class Mail |
| Chartered Organization | Crawfordville Utd Methodist Church | Suwannee River Area Council 664 | 176 Ochlockonee St | Crawfordville, FL 32327-2041 | | | | First Class Mail |
| Chartered Organization | Creative City School | Baltimore Area Council 220 | 2810 Shirley Ave | Baltimore, MD 21215-6624 | | | | First Class Mail |
| Voting Party | Creative Laser Solutions | 13404 Woodland Ave | Kansas City, MO 64146-1803 | | | | | First Class Mail |
| Chartered Organization | Creative Learning Academy Believes | Erie Shores Council 460 | 1 Aurora L Gonzalez Dr | Toledo, OH 43609-2783 | | | | First Class Mail |
| Voting Party | Creative Specialties LLC | P.O. Box 27986 | Denver, CO 80227-0986 | | | | | First Class Mail |
| Chartered Organization | Creator Lutheran Church | Cascade Pacific Council 492 | 13250 SE Sunnyside Rd | Clackamas, OR 97015-7396 | | | | First Class Mail |
| Voting Party | Creator Lutheran Church | Attn: Pastor Amanda Olson Decastillo | 16702 S Tapps Dr E | Bonney Lake, WA 98391 | | | office@creatorlutheran.net | Email<br>First Class Mail |
| Chartered Organization | Credit Suisse First Boston | Greater New York Councils, Bsa 640 | 11 Madison Ave | New York, NY 10010-3643 | | | | First Class Mail |
| Voting Party | Creditor 1239 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Creditor 131 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Creditor 269 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Creditor 3450 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Creditor 372 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Creditor 393 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Creditor 394 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Creditor 7392 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Creditor 7566 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Creditor 7990 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Creditor 9354 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Creditsafe Usa, Inc | 4635 Crackersport Rd | Allentown, PA 18104-9553 | | | | | First Class Mail |
| Chartered Organization | Creec School | Coastal Carolina Council 550 | 1011 Old Cemetery Rd | Mc Clellanville, SC 29458-9735 | | | | First Class Mail |
| Chartered Organization | Creech Road Elementary | Occoneechee 421 | 450 Creech Rd | Garner, NC 27529-2908 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Creedmoor Elementary Lead | Capitol Area Council 564 | 5604 Fm 1327 | Austin, TX 78747 | | | | First Class Mail |
| Voting Party | Creedmoor United Methodist Church | 214 Park Ave | P.O. Box 368 | Creedmoor, NC 27522 | | | Creedmoorumc@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Creedmoor Utd Methodist Church | Occoneechee 421 | P.O. Box 368 | Creedmoor, NC 27522-0368 | | | | First Class Mail |
| Chartered Organization | Creeds Ruritan Club | Tidewater Council 596 | P.O. Box 7015 | Virginia Beach, VA 23457-0015 | | | | First Class Mail |
| Voting Party | Creeds Ruritan Club | Attn: Donald Stevenson | 1057 Princess Anne Rd | Virginia Beach, VA 23457 | | | donald.stevenson@cox.net | Email<br>First Class Mail |
| Voting Party | Creekside Church (Cumming) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Creekside Community Church | San Francisco Bay Area Council 028 | 951 Macarthur Blvd | San Leandro, CA 94577-3004 | | | | First Class Mail |
| Chartered Organization | Creekside Elementary PTO | Southern Shores Fsc 783 | 3480 E St | Hartland, MI 48353 | | | | First Class Mail |
| Chartered Organization | Creekside Elementary School | Crossroads of America 160 | 700 E State Rd 44 | Franklin, IN 46131-7692 | | | | First Class Mail |
| Chartered Organization | Creekside Middle School | Crossroads of America 160 | 355 W 126th St | Carmel, IN 46032 | | | | First Class Mail |
| Voting Party | Creekside United Methodist Church (97568) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Creekside Utd Methodist Church | Northeast Georgia Council 101 | 673 Peachtree Pkwy | Cumming, GA 30041-9500 | | | | First Class Mail |
| Chartered Organization | Creekwood Church Of Christ | Mobile Area Council-Bsa 004 | 1901 Schillinger Rd S | Mobile, AL 36695-4117 | | | | First Class Mail |
| Chartered Organization | Creekwood Umc | Circle Ten Council 571 | 261 Country Club Rd | Allen, TX 75002-7643 | | | | First Class Mail |
| Voting Party | Creekwood United Methodist Church | Attn: Russell Nickols | 261 Country Club Rd | Allen, TX 75002 | | | rnickols@creekwoodumc.org | Email<br>First Class Mail |
| Chartered Organization | Creel Elementary School | Central Florida Council 083 | 2000 Glenwood Dr | Melbourne, FL 32935-5494 | | | | First Class Mail |
| Chartered Organization | Creighton University | Mid-America Council 326 | 2500 California Plz | Omaha, NE 68178-0133 | | | | First Class Mail |
| Chartered Organization | Creighton University Dental School | Mid-America Council 326 | 2500 California Plz | Omaha, NE 68178-0133 | | | | First Class Mail |
| Chartered Organization | Crenshaw Christian Academy | Tukabatchee Area Council 005 | 197 Country Club Dr | Luverne, AL 36049 | | | | First Class Mail |
| Voting Party | Crenshaw Umc - Blackstone | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Crenshaw Utd Methodist Church | Heart of Virginia Council 602 | 200 Church St | Blackstone, VA 23824-1704 | | | | First Class Mail |
| Chartered Organization | Crepe Myrtles | Evangeline Area 212 | 2210 W Saint Mary Blvd | Lafayette, LA 70506-2510 | | | | First Class Mail |
| Chartered Organization | Crepes N Creme | San Diego Imperial Council 049 | 13144 Old West Ave | San Diego, CA 92129-2407 | | | | First Class Mail |
| Voting Party | Cresaptown United Methodist Church | Attn: W Stephen Young | P.O. Box 5206 | Cresaptown, MD 21505 | | | youngsl@atlanticbb.net | Email<br>First Class Mail |
| Chartered Organization | Cresaptown Utd Methodist Church | Laurel Highlands Council 527 | 14805 Mcmullen Hwy SW | Cresaptown, MD 21502-5611 | | | | First Class Mail |
| Chartered Organization | Crescent Academy | Great Lakes Fsc 272 | 25175 Code Rd | Southfield, MI 48033-5805 | | | | First Class Mail |
| Chartered Organization | Crescent Academy International | Great Lakes Fsc 272 | 40440 Palmer Rd | Canton, MI 48188-2034 | | | | First Class Mail |
| Chartered Organization | Crescent Bay Optimist Club | W.L.A.C.C. 051 | P.O. Box 66314 | Los Angeles, CA 90066-0314 | | | | First Class Mail |
| Chartered Organization | Crescent City Vol Firefighters Assoc | Crater Lake Council 491 | 255 W Washington Blvd | Crescent City, CA 95531-8323 | | | | First Class Mail |
| Chartered Organization | Crescent Elementry School | Last Frontier Council 480 | P.O. Box 719 | Crescent, OK 73028-0719 | | | | First Class Mail |
| Chartered Organization | Crescent Fire Protection District | Crater Lake Council 491 | 255 W Washington Blvd | Crescent City, CA 95531-8323 | | | | First Class Mail |
| Chartered Organization | Crescent Hill Utd Methodist Church | Lincoln Heritage Council 205 | 201 S Peterson Ave | Louisville, KY 40206-2573 | | | | First Class Mail |
| Voting Party | Crescent Park United Methodist Church | Attn: Scott Squires | 2826 Myrtle St | Sioux City, IA 51103 | | | 75squires@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Crescent School Pso | Northern New Jersey Council, Bsa 333 | Crescent Ave | Waldwick, NJ 07463 | | | | First Class Mail |
| Chartered Organization | Crescenta Canada Rotary Club | Greater Los Angeles Area 033 | 1103 S Gladys Ave | San Gabriel, CA 91776-3130 | | | | First Class Mail |
| Chartered Organization | Crescenta Valley Utd Methodist Church | Verdugo Hills Council 058 | 2700 Montrose Ave | Montrose, CA 91020-1314 | | | | First Class Mail |
| Firm | Cresci Firm, LLC | Peter J. Cresci, Esq | 10175 Campbell Rd | Paris, NY 13456 | | | crescilegal@gmail.com | Email<br>First Class Mail |
| Voting Party | Cressey Road United Methodist Church | Attn:Pastor | P.O. Box 607 | Gorham, ME 04038 | | | pastor@cresseyrdumc.org | Email<br>First Class Mail |
| Chartered Organization | Cressey Road Utd Methodist Church | Pine Tree Council 218 | 81 Cressey Rd | Gorham, ME 04038 | | | | First Class Mail |
| Chartered Organization | Cresskill Citzens Club | Northern New Jersey Council, Bsa 333 | 34 Pierce Ave | Cresskill, NJ 07626-1126 | | | | First Class Mail |
| Voting Party | Crest Craft Co | Attn: Brad Olsen | 4460 Lake Forest Dr, St 232 | Blue Ash, OH 45242 | | | brand@crestcraft.com | Email<br>First Class Mail |
| Voting Party | Crest Craft of Ri Div Or J&A Mktg | 200 Compass Cir | North Kingstown, RI 02852-2610 | | | | | First Class Mail |
| Chartered Organization | Crested Butte Fire Protection District | Denver Area Council 061 | 306 Maroon | Crested Butte, CO 81224 | | | | First Class Mail |
| Chartered Organization | Cresthill Baptist Church | National Capital Area Council 082 | 6510 Laurel Bowie Rd | Bowie, MD 20715-1705 | | | | First Class Mail |
| Chartered Organization | Crestline Elementary Pto | Greater Alabama Council 001 | 600 Crestline Dr SW | Hartselle, AL 35640-2611 | | | | First Class Mail |
| Chartered Organization | Crestmont Elem After Sch Program | Black Warrior Council 006 | 2400 34th Ave | Northport, AL 35476-3728 | | | | First Class Mail |
| Voting Party | Creston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Creston Intermediate | Crossroads of America 160 | 10925 Prospect St | Indianapolis, IN 46239-9692 | | | | First Class Mail |
| Voting Party | Creston Umc | 126 W S St | Creston, IL 60113 | | | | mecthmpsn@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Creston Utd Methodist Church | Great Trail 433 | 166 S Main St | Creston, OH 44217-9701 | | | | First Class Mail |
| Chartered Organization | Crestview Christian Church | Coronado Area Council 192 | 4761 Tuttle Creek Blvd | Manhattan, KS 66502-9079 | | | | First Class Mail |
| Chartered Organization | Crestview Presbyterian Church | Dan Beard Council, Bsa 438 | 9463 Cincinnati Columbus Rd | West Chester, OH 45069-4153 | | | | First Class Mail |
| Voting Party | Crestview United Methodist Church Dba Violet Crown City Church | 1300 Morrow | Austin, TX 78757 | | | | treasurer@crestviewmethodist.org | Email<br>First Class Mail |
| Chartered Organization | Crestwood Baptist Church | Three Rivers Council 578 | 1150 Hwy 69 S | Kountze, TX 77625-6950 | | | | First Class Mail |
| Chartered Organization | Crestwood Christian Church | Blue Grass Council 204 | 1882 Bellefonte Dr | Lexington, KY 40503-2046 | | | | First Class Mail |
| Chartered Organization | Crestwood Elementary School PTO | Greater St Louis Area Council 312 | 1020 S Sappington Rd | Saint Louis, MO 63126-1005 | | | | First Class Mail |
| Chartered Organization | Crestwood Middle School | Great Trail 433 | 10880 John Edward Dr | Mantua, OH 44255-9411 | | | | First Class Mail |
| Chartered Organization | Crestwood Police Dept | Pathway To Adventure 456 | 13840 Cicero Ave | Crestwood, IL 60418-1827 | | | | First Class Mail |
| Chartered Organization | Crestwood School C.A.P.T. | Glaciers Edge Council 620 | 5930 Old Sauk Rd | Madison, WI 53705-2505 | | | | First Class Mail |
| Voting Party | Crestwood United Methodist Church | Attn: Brad Bowman | 7214 Kavanaugh Rd | Crestwood, KY 40014 | | | church@crestwoodmethodist.com | Email<br>First Class Mail |
| Chartered Organization | Creswell Elementary PTA | Norwela Council 215 | 2901 Creswell Ave | Shreveport, LA 71104-3107 | | | | First Class Mail |
| Chartered Organization | Creswell Vfw Post 4039 | Oregon Trail Council 697 | 111 S 10th St | Creswell, OR 97426-9726 | | | | First Class Mail |
| Chartered Organization | Crete High School | Cornhusker Council 324 | 1750 Iris Ave | Crete, NE 68333-1909 | | | | First Class Mail |
| Chartered Organization | Crete Lions Club | Cornhusker Council 324 | 614 E 1st St | Crete, NE 68333-3103 | | | | First Class Mail |
| Voting Party | Crete United Methodist Church | Attn: Edward A. Genzler | 1321 Main St | Crete, IL 60417 | | | klarsen@creteumc.org | Email<br>First Class Mail |
| Chartered Organization | Crete Utd Methodist Ch Youth Grp | Pathway To Adventure 456 | 1321 Main St | Crete, IL 60417-2130 | | | | First Class Mail |
| Chartered Organization | Creve Coeur Christian Church | W D Boyce 138 | 101 S Thorncrest Ave | Creve Coeur, IL 61610-3963 | | | | First Class Mail |
| Chartered Organization | Crew 1872 Alumni Assoc | Longhorn Council 662 | 3217 Meadowbrook Dr | Fort Worth, TX 76103-2431 | | | | First Class Mail |
| Firm | Crew Janci LLP | Stephen F. Crew and Peter B. Janci | 1200 NW Naito Parkway, Ste 500 | Portland, OR 97209-2829 | | | steve@crewjanci.com<br>peter@crewjanci.com | Email<br>First Class Mail |
| Voting Party | Crews United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Crews Utd Methodist Church | Old Hickory Council 427 | 4150 Reidsville Rd | Winston Salem, NC 27101-2143 | | | | First Class Mail |
| Voting Party | CRG Financial LLC | Re: Development Dimensions International Inc | Attn: Allison Axenrod | 100 Union Ave | Cresskill, NJ 07626 | | | First Class Mail |
| Voting Party | CRG Financial LLC | Attn: Allison Axenrod | re: Corra Technology Inc | 100 Union Ave | Cresskill, NJ 07626 | | | First Class Mail |
| Voting Party | CRG Financial LLC | Attn: Allison Axenrod | Re: Element Moving & Storage | 100 Union Ave | Cresskill, NJ 07626 | | | First Class Mail |
| Voting Party | CRG Financial LLC | Attn: Allison R Axenrod | Re: Sol Sunguard Corporation | 100 Union Ave | Creskill, NJ 07626 | | | First Class Mail |
| Chartered Organization | Crgc Educational Foundation Inc | Cascade Pacific Council 492 | 9377 S Barnards Rd | Canby, OR 97013-9379 | | | | First Class Mail |
| Chartered Organization | Crichfield School PTA | Lasalle Council 165 | 336 W Johnson Rd | Laporte, IN 46350-1968 | | | | First Class Mail |
| Voting Party | Cridersville United Methodist Church | Attn: David Reichelderfer | 105 Shawnee Rd | Cridersville, OH 45806 | | | cvumc@bright.net | Email<br>First Class Mail |
| Chartered Organization | Crieve Hall Church Of Christ | Middle Tennessee Council 560 | 4806 Trousdale Dr | Nashville, TN 37220-1304 | | | | First Class Mail |
| Chartered Organization | Crievewood Umc Mens Club | Middle Tennessee Council 560 | 451 Hogan Rd | Nashville, TN 37220-2013 | | | | First Class Mail |
| Voting Party | Crievewood United Methodist Church | Attn: Treasurer | 451 Hogan Rd | Nashville, TN 37220 | | | administrator@crievewoodumc.comcastlbiz.net | Email<br>First Class Mail |
| Chartered Organization | Crievewood Utd Methodist Mens Club | Middle Tennessee Council 560 | 451 Hogan Rd | Nashville, TN 37220-2013 | | | | First Class Mail |
| Voting Party | Crimora Ruritan Club | Attn: Teresa S Stewart | P.O. Box 337 | Crimora, VA 24431 | | | crimoramom@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Crinos Extreme Martial Arts | Suffolk County Council Inc 404 | 2460 Nesconset Hwy | Stony Brook, NY 11790-3501 | | | | First Class Mail |
| Chartered Organization | Cripple Creek Fire Dept | Pikes Peak Council 060 | 147 E Bennett Ave | Cripple Creek, CO 80813-5038 | | | | First Class Mail |
| Chartered Organization | Crisp County Fire Rescue | South Georgia Council 098 | 112 Eddie Rd | Cordele, GA 31015-5350 | | | | First Class Mail |
| Chartered Organization | Crisp County Sheriff'S Office | South Georgia Council 098 | 196 Ga Hwy 300 S | Cordele, GA 31015-8009 | | | | First Class Mail |
| Chartered Organization | Crispus Attucks Rec Center | Baltimore Area Council 220 | 1601 E Madison St | Baltimore, MD 21205-1419 | | | | First Class Mail |
| Voting Party | Cristo Rey Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Cristo Rey Catholic Church Austin TX | Attn: Rev Marcelino Pena Tadeo | 2208 E 2nd St | Austin, TX 78702 | | | | First Class Mail |
| Chartered Organization | Cristo Rey Catholic Parish | Yucca Council 573 | 8011 Williamette Ave | El Paso, TX 79907-2235 | | | | First Class Mail |
| Chartered Organization | Criswell Robinson Post 71 | Quapaw Area Council 018 | 116 N 1st St | Cabot, AR 72023-3075 | | | | First Class Mail |
| Chartered Organization | Crockett Early College High School | Capitol Area Council 564 | 5601 Manchaca Rd | Austin, TX 78745 | | | | First Class Mail |
| Chartered Organization | Crockett Lions Club | Mt Diablo-Silverado Council 023 | 51 Rolph Park Dr | Crockett, CA 94525-1415 | | | | First Class Mail |
| Voting Party | Crockett Springs Umc - Shawsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Crockett Striped Bass Club | Mt Diablo-Silverado Council 023 | 995 Loring Ave | Crockett, CA 94525 | | | | First Class Mail |
| Chartered Organization | Crockett Virtus Social Club Inc | Mt Diablo-Silverado Council 023 | 40 Grand View Ave | Crockett, CA 94525-1010 | | | | First Class Mail |
| Chartered Organization | Croft Corners Fire Co/Vfw Post 170 | Hudson Valley Council 374 | 7 Spackenkill Rd | Poughkeepsie, NY 12603-5312 | | | | First Class Mail |
| Chartered Organization | Cromer PTO | Grand Canyon Council 010 | 7150 Silver Saddle Rd | Flagstaff, AZ 86004-3207 | | | | First Class Mail |
| Chartered Organization | Cromie School Ptc | Great Lakes Fsc 272 | 29797 Gilbert Dr | Warren, MI 48093-2510 | | | | First Class Mail |
| Chartered Organization | Cromwell Court | Cape Cod and Islands Cncl 224 | 168 Barnstable Rd | Hyannis, MA 02601-2980 | | | | First Class Mail |
| Chartered Organization | Cromwell Fire Dept | Connecticut Rivers Council, Bsa 066 | 82 Court St | Cromwell, CT 06416-1621 | | | | First Class Mail |
| Chartered Organization | Cronomer Valley Fire Dept | Hudson Valley Council 374 | 296 N Plank Rd | Newburgh, NY 12550-8820 | | | | First Class Mail |
| Chartered Organization | Crooked River Ranch Lions Club | Crater Lake Council 491 | P.O. Box 1163 | Crooked River Ranch, OR 97760-1007 | | | | First Class Mail |
| Voting Party | Crooks Memorial Umc - Yorktown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Crosby Community Club | Chief Seattle Council 609 | P.O. Box 305 | Seabeck, WA 98380-0305 | | | | First Class Mail |
| Voting Party | Crosby United Methodist Church | Attn: Rev James W Lea | 1334 Runneburg Rd | Crosby, TX 77532 | | | office@crosbyumc.org | Email<br>First Class Mail |
| Voting Party | Crosby United Methodist Church | Attn: Rev Jamie Lea | P.O. Box 1385 | Crosby, TX 77532 | | | office@crosbyumc.org | Email<br>First Class Mail |
| Chartered Organization | Crosby Utd Methodist Church | Sam Houston Area Council 576 | 1334 Runneburg Rd | Crosby, TX 77532-5943 | | | | First Class Mail |
| Chartered Organization | Cross & Crown Lutheran Church | Chief Seattle Council 609 | 10940 SE 168th St | Renton, WA 98055-5916 | | | | First Class Mail |
| Chartered Organization | Cross And Crown Lutheran Church | Mecklenburg County Council 415 | 300 Pineville Matthews Rd | Matthews, NC 28105-9117 | | | | First Class Mail |
| Chartered Organization | Cross And Crown Lutheran Church | California Inland Empire Council 045 | 6723 Etiwanda Ave | Rancho Cucamonga, CA 91739-9306 | | | | First Class Mail |
| Voting Party | Cross And Flame Ministries | Attn: Christine Nolan | 1500 Pine St | Murphysboro, IL 62966 | | | | First Class Mail |
| Chartered Organization | Cross Church | Alamo Area Council 583 | 814 N Bauer St | Seguin, TX 78155-3206 | | | | First Class Mail |
| Chartered Organization | Cross Creek Charter Academy Ptc | President Gerald R Ford 781 | 7701 Kalamazoo Ave Se | Byron Center, MI 49315-9534 | | | | First Class Mail |
| Chartered Organization | Cross Creek Community Church | Buckskin 617 | 2175 Cross Creek Rd | Buffalo, WV 25033-7455 | | | | First Class Mail |
| Chartered Organization | Cross Crown Lutheran Church | Mecklenburg County Council 415 | 300 Pineville Matthews Rd | Matthews, NC 28105-9117 | | | | First Class Mail |
| Voting Party | Cross In The Desert United Methodist Church (Phoenix, Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Cross In The Desert Utd Methodist | Grand Canyon Council 010 | 12835 N 32nd St | Phoenix, AZ 85032-6517 | | | | First Class Mail |
| Chartered Organization | Cross In The Desert Utd Methodist Ch | Grand Canyon Council 010 | 12835 N 32nd St | Phoenix, AZ 85032-6517 | | | | First Class Mail |
| Voting Party | Cross Lanes United Methodist Church | Attn: Krysta Rexrode Wolfe & J F Lacaria | 5320 Frontier Dr | Cross Lanes, WV 25313 | | | jf.lacaria@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cross Lanes Utd Methodist | Buckskin 617 | 5320 Frontier Dr | Charleston, WV 25313-1307 | | | | First Class Mail |
| Chartered Organization | Cross Lanes Utd Methodist Church | Buckskin 617 | 5320 Frontier Dr | Charleston, WV 25313-1307 | | | | First Class Mail |
| Voting Party | Cross Lutheran Church Elca | Attn: Angela Thrane | W710 Gopher Hill Rd | Ixonia, WI 53036 | | | office@crosslutheranchurch.com | Email<br>First Class Mail |
| Chartered Organization | Cross Lutheran Church-Mens Club | Three Harbors Council 636 | 126 Chapel Ter | Burlington, WI 53105-1622 | | | | First Class Mail |
| Chartered Organization | Cross Mills Fire Dept | Narragansett 546 | 4258 Old Post Rd | Charlestown, RI 02813-2554 | | | | First Class Mail |
| Chartered Organization | Cross Of Christ Lutheran Church | Chief Seattle Council 609 | 411 156th Ave Ne | Bellevue, WA 98007-5332 | | | | First Class Mail |
| Chartered Organization | Cross Of Christ Lutheran Church | Central N Carolina Council 416 | 4500 Rimer Rd | Concord, NC 28025-7381 | | | | First Class Mail |
| Chartered Organization | Cross Of Glory Lutheran Church | Northern Star Council 250 | 5929 Brooklyn Blvd | Brooklyn Center, MN 55429-2529 | | | | First Class Mail |
| Voting Party | Cross Of Glory Lutheran Church | 14719 W 163rd St | Homer Glen, IL 60491 | | | | dana@crossofglory.com | Email<br>First Class Mail |
| Chartered Organization | Cross Of Grace Lutheran Church | Crossroads of America 160 | 3519 S 600 W | New Palestine, IN 46163-9735 | | | | First Class Mail |
| Voting Party | Cross Of Grace Lutheran Church, New Palestine, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Chartered Organization | Cross Of Hope Lutheran Church | Great Swest Council 412 | 6104 Taylor Ranch Rd NW | Albuquerque, NM 87120-2639 | | | | First Class Mail |
| Chartered Organization | Cross Of Life Lutheran Church | Atlanta Area Council 092 | 1000 Hembree Rd | Roswell, GA 30076-1121 | | | | First Class Mail |
| Voting Party | Cross Of Life Lutheran Church, Incorporated | 1000 Hembree Rd | Roswell, GA 30075 | | | | Office@crossoflifelutheran.org | Email<br>First Class Mail |
| Voting Party | Cross Plains First United Methodist Church - Cross Plains | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cross Plains First United Methodist Church - Cross Plains | 1000 N Main St | Cross Plains, TX 76443 | | | | | First Class Mail |
| Chartered Organization | Cross Plains Lions Club | Glaciers Edge Council 620 | P.O. Box 215 | Cross Plains, WI 53528-0215 | | | | First Class Mail |
| Chartered Organization | Cross Plains Umc | Middle Tennessee Council 560 | 7665 Tennessee 25 | Cross Plains, TN 37049 | | | | First Class Mail |
| Chartered Organization | Cross Point Alliance Church | Inland Nwest Council 611 | 1330 Powers Ave | Lewiston, ID 83501-5732 | | | | First Class Mail |
| Chartered Organization | Cross Pointe Swim & Racquet Inc | National Capital Area Council 082 | 8275 Glen Eagles Ln | Fairfax Station, VA 22039-2681 | | | | First Class Mail |
| Chartered Organization | Cross Purpose | Denver Area Council 061 | 2959 N Franklin St | Denver, CO 80205-4511 | | | | First Class Mail |
| Chartered Organization | Cross Roads Commty | Presbyterian Church | Moraine Trails Council 500 | 1st and Main Sts | Leechburg, PA 15656 | | | First Class Mail |
| Voting Party | Cross Roads United Methodist Church | Attn: Rhonda Smith | 3146 Saltwell Rd | Huntington, WV 25705 | | | crossroadsumc@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Cross Roads Utd Methodist Church | Chickasaw Council 558 | 9315 E Shelby Dr | Collierville, TN 38017-3307 | | | | First Class Mail |
| Chartered Organization | Cross Roads Utd Methodist Church | Simon Kenton Council 441 | 1100 S Hague Ave | Columbus, OH 43204-2383 | | | | First Class Mail |
| Voting Party | Cross Tracks Church | Attn: Treasurer, Cross Tracks Church | P.O. Box 266 | Liberty Hill, TX 78624 | | | crosstrackschurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Cross Village | President Gerald R Ford 781 | 4200 W Levering Rd | Harbor Springs, MI 49740-9739 | | | | First Class Mail |
| Chartered Organization | Cross Winds Presbyterian Church | Grand Canyon Council 010 | 20125 N 15th Ave | Phoenix, AZ 85027-4307 | | | | First Class Mail |
| Chartered Organization | Crossett Lions Club | De Soto Area Council 013 | 603 Hickory St | Crossett, AR 71635-3507 | | | | First Class Mail |
| Voting Party | Crossgates United Methodist Church | Attn: Joe Squyres, Trustee Chair | 23 Crossgates Dr | Brandon, MS 39042 | | | jsquyres@steelservice.com | Email<br>First Class Mail |
| Chartered Organization | Crosslife Free Will Baptist Church | Crossroads of America 160 | 7030 E Stop 11 Rd | Indianapolis, IN 46259-8702 | | | | First Class Mail |
| Chartered Organization | Crossnore Volunteer Fire Dept Auxiliary | Daniel Boone Council 414 | P.O. Box 507 | Crossnore, NC 28616-0507 | | | | First Class Mail |
| Chartered Organization | Crosspoint Church | California Inland Empire Council 045 | 6950 Edison Ave | Chino, CA 91710-9029 | | | | First Class Mail |
| Chartered Organization | Crosspoint Church Of Christ | Circle Ten Council 571 | 3020 Bardin Rd | Grand Prairie, TX 75052-3826 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Crosspointe Alliance Church | North Campus | 3242 Ridge Rd | Charlotte, NC 28269-0843 | | | | First Class Mail |
| Chartered Organization | Crosspointe Chruch | First Freewill Baptist Church | 2601 24th Ave Se | Norman, OK 73071-1717 | | | | First Class Mail |
| Chartered Organization | Crosspointe Church | Arbuckle Area Council 468 | P.O. Box 39 | Ada, OK 74821-0039 | | | | First Class Mail |
| Chartered Organization | Crosspointe Church | Quapaw Area Council 018 | P.O. Box 735 | Bryant, AR 72089-0735 | | | | First Class Mail |
| Voting Party | Crossroad Church - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Crossroad Lutheran Church | North Florida Council 087 | 5101 Lakeshore Dr W | Orange Park, FL 32003-7738 | | | | First Class Mail |
| Chartered Organization | Crossroad Utd Methodist Church | North Florida Council 087 | 10005 Gate Pkwy N | Jacksonville, FL 32246-8311 | | | | First Class Mail |
| Chartered Organization | Crossroads Assembly Of God | W D Boyce 138 | P.O. Box 578 | Elmwood, IL 61529-0578 | | | | First Class Mail |
| Chartered Organization | Crossroads Assembly Of God | Sequoyah Council 713 | 2747 Tennessee 66 | Rogersville, TN 37857 | | | | First Class Mail |
| Chartered Organization | Crossroads Baptist Church | Alabama-Florida Council 003 | 3276 Main St | Cottondale, FL 32431-3052 | | | | First Class Mail |
| Chartered Organization | Crossroads Baptist Church | Alamo Area Council 583 | 8300 Tezel Rd | San Antonio, TX 78254-3016 | | | | First Class Mail |
| Chartered Organization | Crossroads Baptist Church | Sam Houston Area Council 576 | 5000 College Park Dr | The Woodlands, TX 77384-4506 | | | | First Class Mail |
| Chartered Organization | Crossroads Christian Church | Sequoyah Council 713 | 1300 Suncrest Dr | Johnson City, TN 37615-4116 | | | | First Class Mail |
| Chartered Organization | Crossroads Church | Simon Kenton Council 441 | 5679 Tarlton Rd | Circleville, OH 43113-9766 | | | | First Class Mail |
| Chartered Organization | Crossroads Church | Occoneechee 421 | 6781 Camden Rd | Fayetteville, NC 28306-7223 | | | | First Class Mail |
| Chartered Organization | Crossroads Church | Golden Empire Council 047 | 10050 Wolf Rd | Grass Valley, CA 95949-8194 | | | | First Class Mail |
| Chartered Organization | Crossroads Church | Northern Star Council 250 | 17671 Glacier Way | Lakeville, MN 55044-6452 | | | | First Class Mail |
| Chartered Organization | Crossroads Church Of The Nazarene | Baltimore Area Council 220 | 2750 Rogers Ave | Ellicott City, MD 21043-3312 | | | | First Class Mail |
| Chartered Organization | Crossroads Coalition | Quapaw Area Council 018 | 1790 Falls Blvd N | Wynne, AR 72396-4022 | | | | First Class Mail |
| Chartered Organization | Crossroads Commty | Center (Bellevue B&Gc) | 16000 NE 10th St | Bellevue, WA 98008-3560 | | | | First Class Mail |
| Chartered Organization | Crossroads Commty | Church of the Nazarene | 3622 Hammond Ave | Waterloo, IA 50702-5520 | | | | First Class Mail |
| Chartered Organization | Crossroads Community Church | Cascade Pacific Council 492 | 40257 Hunt Ln | Astoria, OR 97103-8250 | | | | First Class Mail |
| Chartered Organization | Crossroads Community Church | Longs Peak Council 062 | P.O. Box 537 | Pine Bluffs, WY 82082-0537 | | | | First Class Mail |
| Chartered Organization | Crossroads Community Church | Old N State Council 070 | P.O. Box 355 | Stokesdale, NC 27357-0355 | | | | First Class Mail |
| Chartered Organization | Crossroads Elementary School | Lincoln Heritage Council 205 | 156 Erin Cir | Mount Washington, KY 40047-6113 | | | | First Class Mail |
| Voting Party | Crossroads Fellowship Church | c/o Forrest Firm PC | Attn: Rachel M Blunk | 125 S Elm St, Ste 100 | Greensboro, NC 27401 | | rachel.blunk@forrestfirm.com | Email<br>First Class Mail |
| Chartered Organization | Crossroads Fellowship Cma | Middle Tennessee Council 560 | 2687 Tiny Town Rd | Clarksville, TN 37042-8552 | | | | First Class Mail |
| Chartered Organization | Crossroads Lutheran Church | Palmetto Council 549 | 8511 Shelley Mullis Rd | Fort Mill, SC 29707-9527 | | | | First Class Mail |
| Chartered Organization | Crossroads Neighborhood Church | Chief Seattle Council 609 | 7555 Old Military Rd Ne | Bremerton, WA 98311-3237 | | | | First Class Mail |
| Chartered Organization | Crossroads Presbyterian Church | Cradle of Liberty Council 525 | 10 W Cherry Ln | Limerick, PA 19468-1302 | | | | First Class Mail |
| Chartered Organization | Crossroads Presbyterian Church Mens Club | Laurel Highlands Council 527 | Haymaker Rd | Crossroads Church | Monroeville, PA 15146 | | | First Class Mail |
| Chartered Organization | Crossroads Presbyterian Church Mens Club | Laurel Highlands Council 527 | 2310 Haymaker Rd | Monroeville, PA 15146-4326 | | | | First Class Mail |
| Chartered Organization | Crossroads School | Patriots Path Council 358 | 45 Cardinal Dr | Westfield, NJ 07090-1019 | | | | First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Rich White | 599 30 Rd | Grand Jct, CO 81504 | | | richbccamp@hotmail.com | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Marvin Trippett | 185 Trail Ridge Rd | Parkersburg, WV 26104 | | | mdtrippett@casinternet.net | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Lesa Kestler, Board of Directors | 43454 Crossroads Dr | Ashburn, VA 20147 | | | lkestler@crossroadsnova.org | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Lori Hardy | 1600 Main St | Perry, GA 31069 | | | lhardy@perrycrossroads.org | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Cindy Jones | P.O. Box 167 | Belton, MO 64012 | | | cjones@crossroads-umc.com | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Judith Boisse | 15 Grammar Rd | P.O. Box 290 | Sanford, ME 04073 | | andjude@metrocast.net | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church - Kimberly | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church (102815) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church, Inc. | Attn: Donna Cimino | 1420 N Main St | Washington, IL 61571 | | | dcimino@mtco.com | Email<br>First Class Mail |
| Chartered Organization | Crossroads Utd Methodist Ch Belton | Heart of America Council 307 | P.O. Box 167 | Belton, MO 64012-0167 | | | | First Class Mail |
| Chartered Organization | Crossroads Utd Methodist Church | Snake River Council 111 | P.O. Box 326 | Kimberly, ID 83341-0326 | | | | First Class Mail |
| Chartered Organization | Crossroads Utd Methodist Church | W D Boyce 138 | 1420 N Main St | Washington, IL 61571-1387 | | | | First Class Mail |
| Chartered Organization | Crossroads Wesleyan Church | Black Hills Area Council 695 695 | 1823 Sheridan Lake Rd | Rapid City, SD 57702-4219 | | | | First Class Mail |
| Chartered Organization | Crossville First Utd Methodist Church | Great Smoky Mountain Council 557 | 100 Braun St | Crossville, TN 38555-7506 | | | | First Class Mail |
| Chartered Organization | Crossville Latterday Saints Church | Great Smoky Mountain Council 557 | 1550 Genesis Rd | Crossville, TN 38555 | | | | First Class Mail |
| Chartered Organization | Crossway Church | Andrew Jackson Council 303 | 1825 Hwy 615 | Vicksburg, MS 39180 | | | | First Class Mail |
| Chartered Organization | Crossway Community Church | Dan Beard Council, Bsa 438 | 9091 New Haven Rd | Harrison, OH 45030-2816 | | | | First Class Mail |
| Chartered Organization | Crosswicks Community Assoc | Garden State Council 690 | P.O. Box 128 | Crosswicks, NJ 08515-0128 | | | | First Class Mail |
| Voting Party | Cross-Wind United Methodist Church Inc | Attn: James H Austen | 1730 Delaware Rd | Logansport, IN 46947 | | | austen@starrausten.com | Email<br>First Class Mail |
| Chartered Organization | Cross-Wind Utd Methodist Church | Sagamore Council 162 | 616 N State Rd 25 | Logansport, IN 46947-6678 | | | | First Class Mail |
| Chartered Organization | Croswell First Utd Methodist Church | Water and Woods Council 782 | 13 N Howard Ave | Croswell, MI 48422-1222 | | | | First Class Mail |
| Chartered Organization | Crothersville First Baptist Church | Hoosier Trails Council 145 145 | 401 E Howard St | Crothersville, IN 47229-1209 | | | | First Class Mail |
| Chartered Organization | Croton Elemenraty School | Central Florida Council 083 | 1449 Croton Rd | Melbourne, FL 32935-3267 | | | | First Class Mail |
| Chartered Organization | Croton Ems | Westchester Putnam 388 | 44 Wayne St | Croton On Hudson, NY 10520-2912 | | | | First Class Mail |
| Chartered Organization | Croton Falls Fire Dept | Westchester Putnam 388, Route 22 | Croton Falls, NY 10519 | | | | | First Class Mail |
| Voting Party | Croton Untied Methodist Church | Attn: Barbara McDavid | 75 N High St | P.O. Box 154 | Croton, OH 43013 | | mcdavidbarb@gmail.com | Email<br>First Class Mail |
| Voting Party | Croton Untied Methodist Church | Attn: Jesse Van Fossen | 11674 School Lane Rd | Centerburg, OH 43011 | | | cheripokorny7@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Croton Utd Methodist Church | Simon Kenton Council 441 | 75 N High St | Croton, OH 43013 | | | | First Class Mail |
| Chartered Organization | Croton Volunteer Fire Dept | Westchester Putnam 388 | 30 Wayne St | Croton On Hudson, NY 10520-2912 | | | | First Class Mail |
| Chartered Organization | Crouch Elementary School - Gifw | Longhorn Council 662 | 2810 Prairie Hill Dr | Grand Prairie, TX 75051-1085 | | | | First Class Mail |
| Chartered Organization | Crouse Utd Methodist Church | Piedmont Council 420 | P.O. Box 43 | Crouse, NC 28033-0043 | | | | First Class Mail |
| Chartered Organization | Crowley Barnum American Legion Post 25 | Leatherstocking 400 | 43 W Main St | Mohawk, NY 13407-1040 | | | | First Class Mail |
| Chartered Organization | Crowley First Utd Methodist Church | Longhorn Council 662 | 509 Peach St | Crowley, TX 76036-3118 | | | | First Class Mail |
| Voting Party | Crowley Fumc - Crowley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crowley Fumc - Crowley | 509 Peach St | Crowley, TX 76036 | | | | | First Class Mail |
| Chartered Organization | Crown Equipment Corp | Black Swamp Area Council 449 | 44 S Washington St | New Bremen, OH 45869-1288 | | | | First Class Mail |
| Voting Party | Crown Equipment Corporation | P.O. Box 641173 | Cincinnati, OH 45264-1173 | | | | | First Class Mail |
| Voting Party | Crown Heights United Methodist Church | 1021 NW 37Th | Oklahoma City, OK 73118 | | | | trina@crownheightsumc.org | Email<br>First Class Mail |
| Voting Party | Crown Heights United Methodist Church | Attn: Harry (Lee) Endicott | P.O. Box 780 | Oklahoma City, OK 73101 | | | lee@bullard-associates.com | Email<br>First Class Mail |
| Chartered Organization | Crown Of Glory Lutheran | Northern Star Council 250 | 1141 Cardinal St | Chaska, MN 55318-1654 | | | | First Class Mail |
| Chartered Organization | Crown Of Life Lutheran Church | Grand Teton Council 107 | 3856 E 300 N | Rigby, ID 83442-5422 | | | | First Class Mail |
| Chartered Organization | Crown Of Life Lutheran Church | Great Lakes Fsc 272 | 2975 Dutton Rd | Rochester Hills, MI 48306-2347 | | | | First Class Mail |
| Voting Party | Crown Point First United Methodist Church | Attn: Robert Wilson | 352 S Main St | Crown Point, IN 46307 | | | admin@fumccp.org | Email<br>First Class Mail |
| Voting Party | Crown Point United Methodist Church | Attn: Rev Scott Tyler | P.O. Box 307 | Crown Point, NY 12928 | | | scottrtyler@icloud.com | Email<br>First Class Mail |
| Voting Party | Crozet Umc - Crozet | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Crozet Utd Methodist Church | Stonewall Jackson Council 763 | 1156 Crozet Ave | Crozet, VA 22932-3130 | | | | First Class Mail |
| Voting Party | Cruso Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cruso Church | 11653 Cruso Rd | Canton, NC 28716 | | | | | First Class Mail |
| Voting Party | Crystal Bay Corporation | dba Woodlund Homes | P.O. Box 600 | Wyoming, MN 55092-0600 | | | | First Class Mail |
| Chartered Organization | Crystal Grange | Chief Seattle Council 609 | 2160 NE Paulson Rd | Poulsbo, WA 98370-6940 | | | | First Class Mail |
| Chartered Organization | Crystal Lake Elementary A Commty | Partnership School | 700 Galvin Dr | Lakeland, FL 33801-6216 | | | | First Class Mail |
| Voting Party | Crystal Lake First Umc | Attn: Lisa A Kruse-Safford | 236 W Crystal Lake Ave | Crystal Lake, IL 60014 | | | lksafford@firstchurchcl.org | Email<br>First Class Mail |
| Voting Party | Crystal Lake Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crystal Lake Umc | 2001 N Crystal Lake Dr | Lakeland, FL 33801 | | | | | First Class Mail |
| Chartered Organization | Crystal Lakes Elementary | Gulf Stream Council 085 | 6050 Gateway Blvd | Boynton Beach, FL 33472-5128 | | | | First Class Mail |
| Chartered Organization | Crystal Lions Club | President Gerald R Ford 781 | 2530 S Shore Dr | Crystal, MI 48818-9689 | | | | First Class Mail |
| Chartered Organization | Crystal Police Dept | Northern Star Council 250 | 4141 Douglas Dr N | Crystal, MN 55422-1609 | | | | First Class Mail |
| Voting Party | Crystal River Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crystal River Umc | 4801 N Citrus Ave | Crystal River, FL 3442 | | | | | First Class Mail |
| Chartered Organization | Crystal River Utd Methodist Church | Greater Tampa Bay Area 089 | 4801 N Citrus Ave | Crystal River, FL 34428-6040 | | | | First Class Mail |
| Chartered Organization | Crystal Springs | Narragansett 546 | 38 Narrows Rd | Assonet, MA 02702-1633 | | | | First Class Mail |
| Voting Party | Crystal Springs United Methodist Church | 306 W Georgetown St | Crystal Springs, MS 39059 | | | | csumc.information@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Crystal Springs Utd Methodist Church | Pacific Skyline Council 031 | 2145 Bunker Hill Dr | San Mateo, CA 94402-3830 | | | | First Class Mail |
| Chartered Organization | Crystal Springs Ward - Filer Stake | Snake River Council 111 | 2263 E 4195 N | Filer, ID 83328-5098 | | | | First Class Mail |
| Chartered Organization | Cs 134 George F Bristow School Sr | Greater New York Councils, Bsa 640 | 1330 Bristow St | Bronx, NY 10459-1416 | | | | First Class Mail |
| Chartered Organization | Cs Land | Utah National Parks 591 | 355 E 100 N, Apt 9 | Vernal, UT 84078-2128 | | | | First Class Mail |
| Voting Party | CSC Holdings LLC, Cp Sanibel LLC | Dba Sanibel Harbour Marriot | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | vknox@fairharborcapital.com | Email<br>First Class Mail |
| Chartered Organization | Csd Staff Assoc | Northwest Georgia Council 100 | 3624 Everett Springs Rd Ne | Armuchee, GA 30105-2772 | | | | First Class Mail |
| Chartered Organization | Csp Of Northeast Georgia | Northeast Georgia Council 101 | 56 Franklin Spring Cir | Royston, GA 30662-2902 | | | | First Class Mail |
| Chartered Organization | Csp Of Northeast Georgia | Northeast Georgia Council 101 | 613 Cook St | Royston, GA 30662-3933 | | | | First Class Mail |
| Chartered Organization | Cspa And Vfw Post 993 | Tidewater Council 596 | 70 Morrison St | Portsmouth, VA 23702 | | | | First Class Mail |
| Chartered Organization | Csrsaa | Chief Seattle Council 609 | 2115 201st Pl SE, Unit A4 | Bothell, WA 98012-8562 | | | | First Class Mail |
| Chartered Organization | Ctpu | Greater Yosemite Council 059 | P.O. Box 502 | Woodbridge, CA 95258-0502 | | | | First Class Mail |
| Chartered Organization | Ctr For Architecture & Design | Kansas City | 1801 Mcgee St, Ste 100 | Kansas City, MO 64108-1832 | | | | First Class Mail |
| Chartered Organization | Ctr For Individualized Trng & Edu | Narragansett 546 | 15 Bough St | Providence, RI 02909-2803 | | | | First Class Mail |
| Chartered Organization | Ctr For Marine Sciences & Tech | East Carolina Council 426 | 303 College Cir | Morehead City, NC 28557-2941 | | | | First Class Mail |
| Chartered Organization | Ctrton 2Nd Ward Ch Jesus Ch | Westark Area Council 016 | 950 Seba Rd | Centerton, AR 72719-7302 | | | | First Class Mail |
| Chartered Organization | Cub Parents Of Marie Riviere | Southeast Louisiana Council 214 | 1564 Lake Ave | Metairie, LA 70005-1470 | | | | First Class Mail |
| Chartered Organization | Cub Run Elementary School PTA | National Capital Area Council 082 | 5301 Sully Station Dr | Centreville, VA 20120-1367 | | | | First Class Mail |
| Chartered Organization | Cub Scout Boosters Of Hammond Elementary | Baltimore Area Council 220 | 8325 Mary Lee Ln | Laurel, MD 20723-1175 | | | | First Class Mail |
| Chartered Organization | Cub Scout Pack 335 Inc | Gulf Stream Council 085 | 22374 Garrison St | Boca Raton, FL 33428-4038 | | | | First Class Mail |
| Chartered Organization | Cub Scout Pack 737 | Greater Los Angeles Area 033 | 23330 Quail Summit Dr | Diamond Bar, CA 91765-3031 | | | | First Class Mail |
| Chartered Organization | Cub Scout Pack 815 Of La Mirada | Greater Los Angeles Area 033 | 14817 Greenworth Dr | La Mirada, CA 90638-3056 | | | | First Class Mail |
| Chartered Organization | Cub Scout Pack 844 Inc | Central Florida Council 083 | 701 Green Ct | Kissimmee, FL 34759-4117 | | | | First Class Mail |
| Chartered Organization | Cub Scout Pack 851 Inc | Greater Los Angeles Area 033 | 3115 Merrill Dr, Apt 48 | Torrance, CA 90503-7176 | | | | First Class Mail |
| Chartered Organization | Cub Scout Pack 95 AL Post 40 | Las Vegas Area Council 328 | 425 E Van Wagenen St | Henderson, NV 89015-7380 | | | | First Class Mail |
| Chartered Organization | Cub Scout Parents Of Kellar School | W D Boyce 138 | 6413 N Mount Hawley Rd | Peoria, IL 61614-3017 | | | | First Class Mail |
| Chartered Organization | Cub Scout Parents Of Mcgavock Elementary | Middle Tennessee Council 560 | 85 Fairway Dr | Nashville, TN 37214-2148 | | | | First Class Mail |
| Chartered Organization | Cub Scout Parents Of Metairie Academy | Southeast Louisiana Council 214 | 201 Metairie Rd | Metairie, LA 70005-4538 | | | | First Class Mail |
| Chartered Organization | Cub Scout Parents Wa Wright Elem | Middle Tennessee Council 560 | 802 Copperfield Ct | Mount Juliet, TN 37122-1313 | | | | First Class Mail |
| Chartered Organization | Cub Scouts - LDS Tucson East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710-4711 | | | | First Class Mail |
| Chartered Organization | Cuba City Lions Club | Blackhawk Area 660 | 512 E Webster St | Cuba City, WI 53807-1621 | | | | First Class Mail |
| Voting Party | Cuba United Methodist Church | Attn: Bruce T Bailey | 903 W Washington St | Cuba, MO 65453 | | | info@umccuba.org | Email<br>First Class Mail |
| Voting Party | Cuba United Methodist Church | Attn: Robbie Cornell, Treasurer | 49 E Main St | Cuba, NY 14727 | | | cornell7888@gmail.com | Email<br>First Class Mail |
| Voting Party | Cucamonga Christian Fellowship | 11376 5th St | Rancho Cucamonga, CA 91730 | | | | janelle@ccflive.org | Email<br>First Class Mail |
| Chartered Organization | Cuddebackville Reformed Church | Hudson Valley Council 374 | P.O. Box 293 | Cuddebackville, NY 12729-0293 | | | | First Class Mail |
| Chartered Organization | Cuero First Utd Methodist Church | Capitol Area Council 564 | 301 E Courthouse St | Cuero, TX 77954-2919 | | | | First Class Mail |
| Voting Party | Cullen And Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Cullen And Dykman LLP | Matthew G. Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Cullen Assoc Hope Center | Norwela Council 215 | 401 E Rd | Cullen, LA 71021 | | | | First Class Mail |
| Chartered Organization | Cullens Youth Assoc, Inc, The | Connecticut Yankee Council Bsa 072 | P.O. Box 323 | Newtown, CT 06470-0323 | | | | First Class Mail |
| Chartered Organization | Culleoka Lions Club | Middle Tennessee Council 560 | P.O. Box 143 | Culleoka, TN 38451-0143 | | | | First Class Mail |
| Voting Party | Cullman First United Methodist Church | Attn: Lyle Holland | 320 3rd Ave SE | Cullman, AL 35055 | | | lyle.holland@umcna.org | Email<br>First Class Mail |
| Voting Party | Cullowhee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cullowhee | 416 Central Dr | Cullowhee, NC 28723 | | | | | First Class Mail |
| Chartered Organization | Cullowhee Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 1267 | Cullowhee, NC 28723-1267 | | | | First Class Mail |
| Chartered Organization | Culpeper Police Dept | National Capital Area Council 082 | 740 Old Brandy Rd | Culpeper, VA 22701-2865 | | | | First Class Mail |
| Chartered Organization | Cultural Arts Academy Charter School | Greater New York Councils, Bsa 640 | 1400 Linden Blvd | Brooklyn, NY 11212-5149 | | | | First Class Mail |
| Chartered Organization | Culver City Elks Lodge 1917 | W.L.A.C.C. 051 | 11160 Washington Pl | Culver City, CA 90232-3920 | | | | First Class Mail |
| Chartered Organization | Culver City Police Dept | W.L.A.C.C. 051 | 4040 Duquesne Ave | Culver City, CA 90232-2804 | | | | First Class Mail |
| Chartered Organization | Culver Education Foundation | Woodcraft Camp | 1300 Academy Rd 120 | Culver, IN 46511-1234 | | | | First Class Mail |
| Voting Party | Culver-Palms United Methodist Church | Attn: Trustee Chair | 4464 Sepulveda Blvd | Culver City, CA 90230 | | | dentr11@aol.com | Email<br>First Class Mail |
| Chartered Organization | Cumberland - North Yarmouth Lions Club | Pine Tree Council 218 | 105 Middle Rd | Cumberland, ME 04021-3710 | | | | First Class Mail |
| Chartered Organization | Cumberland & Happy Hollow Parent Council | Sagamore Council 162 | 1130 N Salisbury St | West Lafayette, IN 47906-2447 | | | | First Class Mail |
| Chartered Organization | Cumberland Baptist Church | Great Smoky Mountain Council 557 | 5600 Wern Ave | Knoxville, TN 37921 | | | | First Class Mail |
| Chartered Organization | Cumberland Community Church | Laurel Highlands Council 527 | 12900 Bedford Rd Ne | Cumberland, MD 21502-6853 | | | | First Class Mail |
| Chartered Organization | Cumberland County Sheriff Office | Garden State Council 690 | 220 N Laurel St | Bridgeton, NJ 08302-1516 | | | | First Class Mail |
| Chartered Organization | Cumberland County Sheriffs Office | Pine Tree Council 218 | 36 County Way | Portland, ME 04102-2755 | | | | First Class Mail |
| Chartered Organization | Cumberland County Wildlfe Club | Occoneechee 421 | 2611 Mellwood Dr | Fayetteville, NC 28306-3408 | | | | First Class Mail |
| Chartered Organization | Cumberland El School Friends Of Pack 400 | Three Harbors Council 636 | 4780 N Marlborough Dr | Whitefish Bay, WI 53211-1166 | | | | First Class Mail |
| Chartered Organization | Cumberland Elementary School Pto | Water and Woods Council 782 | 2801 Cumberland Rd | Lansing, MI 48906-3621 | | | | First Class Mail |
| Chartered Organization | Cumberland Fire Departmant | Pine Tree Council 218 | 366 Tuttle Rd | Cumberland, ME 04021-3627 | | | | First Class Mail |
| Chartered Organization | Cumberland Presbyterian Church | Last Frontier Council 480 | P.O. Box 8 | Burns Flat, OK 73624-0008 | | | | First Class Mail |
| Chartered Organization | Cumberland Presbyterian Church | West Tennessee Area Council 559 | P.O. Box 181 | Dyer, TN 38330-0181 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Cumberland Presbyterian Church | West Tennessee Area Council 559 | 2280 Parr Ave | Dyersburg, TN 38024-2011 | | | | First Class Mail |
| Chartered Organization | Cumberland Presbyterian Church | Greater St Louis Area Council 312 | 1700 Outer W Delaware | Fairfield, IL 62837 | | | | First Class Mail |
| Chartered Organization | Cumberland Presbyterian Church | Greater St Louis Area Council 312 | 300 NW 5th St | Fairfield, IL 62837-1610 | | | | First Class Mail |
| Chartered Organization | Cumberland Presbyterian Church | Great Smoky Mountain Council 557 | 503 College St | Loudon, TN 37774-1268 | | | | First Class Mail |
| Chartered Organization | Cumberland Presbyterian Church | Middle Tennessee Council 560 | P.O. Box 176 | Winchester, TN 37398-0176 | | | | First Class Mail |
| Voting Party | Cumberland Presbyterian Church Farmville, Virginia | 1835 Cumberland Rd | Farmville, VA 23901 | | | | rjop@kinex.net | Email<br>First Class Mail |
| Chartered Organization | Cumberland Rd. Elementary Pto | Crossroads of America 160 | 13535 Cumberland Rd | Fishers, IN 46038-3602 | | | | First Class Mail |
| Voting Party | Cumberland Umc | 2262 George Owen Rd | Fayetteville, NC 28306 | | | | bherring@nccumc.org | Email<br>First Class Mail |
| Voting Party | Cumberland United Methodist Church | Attn: Rev Dr Frederick Yebuah | 163 S Coit St | Florence, SC 29501 | | | fnyebuah@umcsc.org | Email<br>First Class Mail |
| Voting Party | Cumberland United Methodist Church | Attn: Rev Ronnie Bell | 219 N Muessing St | Indianapolis, IN 46229 | | | cumc219@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Cumberland University I | Middle Tennessee Council 560 | 1 Cumberland Sq | Lebanon, TN 37087-3408 | | | | First Class Mail |
| Chartered Organization | Cumberland University Ii | Middle Tennessee Council 560 | 1 Cumberland Sq | Lebanon, TN 37087-3408 | | | | First Class Mail |
| Chartered Organization | Cumberland Utd Methodist Church | Occoneechee 421 | 2262 George Owen Rd | Fayetteville, NC 28306-8240 | | | | First Class Mail |
| Voting Party | Cumc | Brian S Schumaker | 179 Slosson Rd | West Monroe, NY 13167 | | | brian.schumaker@evoqua.com | Email<br>First Class Mail |
| Voting Party | Cumc Oldsmar | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cumming American Legion Post 562 | Mid Iowa Council 177 | 1728 Holly Dr | Norwalk, IA 50211-1144 | | | | First Class Mail |
| Chartered Organization | Cumming First Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 606 | Cumming, GA 30028-0606 | | | | First Class Mail |
| Chartered Organization | Cumming First Utd Methodist Church | Northeast Georgia Council 101 | 770 Canton Hwy | Cumming, GA 30040-8327 | | | | First Class Mail |
| Chartered Organization | Cumming Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 606 | Cumming, GA 30028-0606 | | | | First Class Mail |
| Voting Party | Cummings First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cunningham Park PTA | National Capital Area Council 082 | 1001 Park St Se | Vienna, VA 22180-6606 | | | | First Class Mail |
| Voting Party | Cunningham Umc - Palmyra | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cupeper Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cupeyville School | Puerto Rico Council 661 | P.O. Box 192705 | San Juan, PR 00919-2705 | | | | First Class Mail |
| Chartered Organization | Curative Care Network Inc | Three Harbors Council 636 | 1000 N 92nd St | Milwaukee, WI 53226-3533 | | | | First Class Mail |
| Chartered Organization | Cure Of Ars Catholic School | Heart of America Council 307 | 9401 Mission Rd | Leawood, KS 66206-2045 | | | | First Class Mail |
| Chartered Organization | Cure Of Ars R C Church | Theodore Roosevelt Council 386 | 2323 Merrick Ave | Merrick, NY 11566-4304 | | | | First Class Mail |
| Chartered Organization | Currie Community Baptist Church | Cape Fear Council 425 | 28396 Nc Hwy 210 | Currie, NC 28435 | | | | First Class Mail |
| Chartered Organization | Curry High School Ffa | Black Warrior Council 006 | 155 Yellow Jacket Dr | Jasper, AL 35503-5655 | | | | First Class Mail |
| Chartered Organization | Curtis Bay Elementary/Middle | Baltimore Area Council 220 | 4301 W Bay Ave | Brooklyn, MD 21225-2518 | | | | First Class Mail |
| Chartered Organization | Curtis Bay Rec Center | Baltimore Area Council 220 | 1630 Filbert St | Baltimore, MD 21226-1354 | | | | First Class Mail |
| Chartered Organization | Curtis Olson Vfw | Central Minnesota 296 | 401 Pacific Ave | Randall, MN 56475-4402 | | | | First Class Mail |
| Voting Party | Curtis Paul Murley | 63 Cushing St | Long Island, ME 04050 | | | | eumc.treas@gmail.com | Email<br>First Class Mail |
| Voting Party | Curwensville United Methodist Church (180863) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Curwensville Utd Methodist Church | Bucktail Council 509 | 700 State St | Curwensville, PA 16833-1037 | | | | First Class Mail |
| Chartered Organization | Cushing Elementary School PTO | Potawatomi Area Council 651 | 227 Genesee St | Delafield, WI 53018-1810 | | | | First Class Mail |
| Chartered Organization | Cushing First Christian Church | Cimarron Council 474 | 300 E Moses St | Cushing, OK 74023-3350 | | | | First Class Mail |
| Chartered Organization | Cushing First Utd Methodist Church | Cimarron Council 474 | 930 S Little Ave | Cushing, OK 74023-4862 | | | | First Class Mail |
| Chartered Organization | Custer Baker Intermediate School | Crossroads of America 160 | 711 E State Rd 44 | Franklin, IN 46131 | | | | First Class Mail |
| Voting Party | Custer Road United Methodist Church, Inc | Attn: Kendra Trautman - Treasurer/Cfo | 6601 Custer Rd | Plano, TX 75023 | | | ktrautman@crumc.org | Email<br>First Class Mail |
| Chartered Organization | Custer Rotary Club & Bh Electric Coop | Black Hills Area Council 695 695 | 235 S 9th St | Custer, SD 57730-2005 | | | | First Class Mail |
| Chartered Organization | Custer Sportsmens Club Inc | Mount Baker Council, Bsa 606 | 3000 Birch Bay Lynden Rd | Custer, WA 98240-9506 | | | | First Class Mail |
| Voting Party | Custom Accessories Inc | 5900 Ami Dr | Richmond, IL 60071-8968 | | | | | First Class Mail |
| Chartered Organization | Custom Lawn Care Services | Great Smoky Mountain Council 557 | 3352 Old Airport Rd | White Pine, TN 37890-3920 | | | | First Class Mail |
| Chartered Organization | Customs & Border Protection | Mount Baker Council, Bsa 606 | 9901 Pacific Hwy | Blaine, WA 98230-9242 | | | | First Class Mail |
| Chartered Organization | Customs & Border Protection | Pathway To Adventure 456 | 610 S Canal St | Chicago, IL 60607-4523 | | | | First Class Mail |
| Chartered Organization | Customs & Border Protection | Lake Erie Council 440 | 6747 Engle Rd | Cleveland, OH 44130-7907 | | | | First Class Mail |
| Chartered Organization | Customs & Border Protection | South Texas Council 577 | 700 Zaragoza | Laredo, TX 78041 | | | | First Class Mail |
| Chartered Organization | Customs & Border Protection | Long Beach Area Council 032 | 301 E Ocean Blvd, Ste 1400 | Long Beach, CA 90802-4826 | | | | First Class Mail |
| Chartered Organization | Customs & Border Protection | Chief Seattle Council 609 | 1021 SW Klickitat Way, Ste D103 | Seattle, WA 98134-1100 | | | | First Class Mail |
| Chartered Organization | Customs & Border Protection | Greater Tampa Bay Area 089 | 1624 E 7th Ave, Ste 101 | Tampa, FL 33605-3769 | | | | First Class Mail |
| Chartered Organization | Cut And Shoot Family Lion Club | Sam Houston Area Council 576 | P.O. Box 7108 | Conroe, TX 77306-0108 | | | | First Class Mail |
| Chartered Organization | Cutler Bay Middle School | South Florida Council 084 | 19400 Gulfstream Rd | Cutler Bay, FL 33157-8658 | | | | First Class Mail |
| Chartered Organization | Cutler Bay Senior High Stem | South Florida Council 084 | 8601 SW 212th St | Cutler Bay, FL 33189-3301 | | | | First Class Mail |
| Voting Party | Cutler United Methodist Church | Attn: Treasurer, Renee Patterson | 21 School St | Calais, ME 04619 | | | sstevensgrant@gmail.com | Email<br>First Class Mail |
| Firm | Cutter Law PC | Matt Breining, Esq. & Jennifer Domer, Esq. | 401 Watt Ave, Ste 100 | Sacramento, CA 95864 | | | mbreining@cutterlaw.com<br>jdomer@cutterlaw.com | Email<br>First Class Mail |
| Firm | Cutter Law, P.C., Estey Bomberger | Matt Breining, Esq. & Jennifer Domer, Esq. | 401 Watt Ave, Ste 100 | Sacramento, CA 95864 | | | jdomer@cutterlaw.com;<br>mbreining@cutterlaw.com | Email<br>First Class Mail |
| Chartered Organization | Cutter Scout Reservation Venture Crew | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | | First Class Mail |
| Chartered Organization | Cuyahoga Community College | Lake Erie Council 440 | 11000 W Pleasant Valley Rd | Parma, OH 44130-5114 | | | | First Class Mail |
| Chartered Organization | Cuyahoga County Sheriff Dept | Lake Erie Council 440 | 1215 W 3rd St | Cleveland, OH 44113-1532 | | | | First Class Mail |
| Chartered Organization | Cuyahoga Heights Scouting Assoc | Lake Erie Council 440 | 4863 E 71st St | Cleveland, OH 44125-1078 | | | | First Class Mail |
| Chartered Organization | Cuyler Community Center | Central Florida Council 083 | 2329 Harry T Moore Ave | Mims, FL 32754-4222 | | | | First Class Mail |
| Voting Party | Cuyler Warren United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Chartered Organization | Cvhs Race Team Parents Advisory Group | Oregon Trail Council 697 | 4440 NW Crocus Pl | Corvallis, OR 97330-3367 | | | | First Class Mail |
| Chartered Organization | Cydo | Transatlantic Council, Bsa 802 | Box 11671 | Dhahran, 31311 | Saudi Arabia | | | First Class Mail |
| Voting Party | Cynthia J. Vanallen | 169 Old State Rd | Broadalbin, NY 12025 | | | | pastorcindyvan@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Cynthiana Elks Lodge 438 | Blue Grass Council 204 | 1544 US Hwy 62 E | Cynthiana, KY 41031-6706 | | | | First Class Mail |
| Chartered Organization | Cynthiana Police Dept | Blue Grass Council 204 | 104 E Pleasant St, Ste 5 | Cynthiana, KY 41031-1598 | | | | First Class Mail |
| Chartered Organization | Cypress Centennial Scouting Lions Club | Sam Houston Area Council 576 | P.O. Box 2893 | Cypress, TX 77410-2893 | | | | First Class Mail |
| Chartered Organization | Cypress Creek Christian Church | Sam Houston Area Council 576 | 6823 Cypresswood Dr | Spring, TX 77379-7705 | | | | First Class Mail |
| Chartered Organization | Cypress Creek Emergency Medical Services | Sam Houston Area Council 576 | 7111 Five Forks Dr | Spring, TX 77379-4101 | | | | First Class Mail |
| Chartered Organization | Cypress Homeschool Assoc | Sam Houston Area Council 576 | 12320 Barker Cypress Rd PMB 164, Ste 600 | Cypress, TX 77429-8325 | | | | First Class Mail |
| Chartered Organization | Cypress Lake Presbyterian Church | Southwest Florida Council 088 | 8260 Cypress Lake Dr | Fort Myers, FL 33919-5116 | | | | First Class Mail |
| Voting Party | Cypress Lake Umc - Fort Myers | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Cypress Lake Utd Methodist Church | Southwest Florida Council 088 | 8570 Cypress Lake Dr | Fort Myers, FL 33919-5117 | | | | First Class Mail |
| Chartered Organization | Cypress Police Dept | Orange County Council 039 | 5275 Orange Ave | Cypress, CA 90630-2957 | | | | First Class Mail |
| Chartered Organization | Cypress Shores Baptist Church | Mobile Area Council-Bsa 004 | 4327 Higgins Rd | Mobile, AL 36619-8911 | | | | First Class Mail |
| Voting Party | Cypress Trails United Methodist Church | Attn: Treasurer, Helle Verhoeven | 22801 Aldine Westfield Rd | Spring, TX 77373 | | | | First Class Mail |
| Chartered Organization | Cypress Trails Utd Methodist Church | Sam Houston Area Council 576 | P.O. Box 789 | Spring, TX 77383-0789 | | | | First Class Mail |
| Voting Party | Cypress United Methodist Church | Attn: Business Administrator & Patricia (Trisha) Lee Morrison | 13403 Cypress North Houston Rd | Cypress, TX 77429 | | | tmorrison@cypress-umc.org | Email<br>First Class Mail |
| Voting Party | Cypress Wesleyan Church | Attn: Mark Knight | 377 Alton Darby Creek Rd | Galloway, OH 43119 | | | markk@cypresschurch.tv | Email<br>First Class Mail |
| Chartered Organization | Cypress-Fairbanks Isd Police Dept | Sam Houston Area Council 576 | 11200 Telge Rd | Cypress, TX 77429-3398 | | | | First Class Mail |
| Chartered Organization | Cyr Plourde Post 145 | Katahdin Area Council 216 | P.O. Box 254 | Frenchville, ME 04745-0254 | | | | First Class Mail |
| Chartered Organization | Cyrene Lodge 844 Masonic Lodge | Tukabatchee Area Council 005 | P.O. Box 16 | Uniontown, AL 36786-0016 | | | | First Class Mail |
| Chartered Organization | D & G Upholstery | Great Smoky Mountain Council 557 | 11474 Finch Rd | Weeki Wachee, FL 34614-3505 | | | | First Class Mail |
| Chartered Organization | D Bar A Scout Ranch | Great Lakes Fsc 272 | 880 E Sutton Rd | Metamora, MI 48455-9701 | | | | First Class Mail |
| Chartered Organization | D I B S, LLC | Dan Beard Council, Bsa 438 | 8339 S State Route 123 | Blanchester, OH 45107-8467 | | | | First Class Mail |
| Voting Party | D Kent Clayburn | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | D Mcrae Elementary - Gifw | Longhorn Council 662 | 3316 Ave N | Fort Worth, TX 76105-3434 | | | | First Class Mail |
| Firm | D Miller & Associates, PLLC | Rochelle Guiton | 2610 W Sam Houston Pkwy. Ste. 200 | Houston, TX 77042 | | | bsa@dmillerlaw.com | Email<br>First Class Mail |
| Chartered Organization | D. A. V. Chapter 85 | The Spirit of Adventure 227 | 85 Willow St | Malden, MA 02148-5825 | | | | First Class Mail |
| Chartered Organization | D.A.V. Montessori | Sam Houston Area Council 576 | 14375 Schiller Rd | Houston, TX 77082-4303 | | | | First Class Mail |
| Chartered Organization | Dacc Wildlife | Simon Kenton Council 441 | 4565 Columbus Pike | Delaware, OH 43015-8969 | | | | First Class Mail |
| Chartered Organization | Dacula Lodge 433 | Northeast Georgia Council 101 | P.O. Box 665 | Dacula, GA 30019-0012 | | | | First Class Mail |
| Voting Party | Dacula United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Dacula Utd Methodist Church | Northeast Georgia Council 101 | 2655 Fence Rd | Dacula, GA 30019-2119 | | | | First Class Mail |
| Chartered Organization | Dacusville Recreation Center | Blue Ridge Council 551 | 183 Shoals Creek Church Rd | Easley, SC 29640 | | | | First Class Mail |
| Chartered Organization | Dade City Police Dept | Greater Tampa Bay Area 089 | 38042 Pasco Ave | Dade City, FL 33525-4233 | | | | First Class Mail |
| Chartered Organization | Dads Club Of Troop One Flushing Inc | Greater New York Councils, Bsa 640 | 3511 191st St | Flushing, NY 11358-2424 | | | | First Class Mail |
| Chartered Organization | Daggett Elementery School - Gfwar | Longhorn Council 662 | 1608 Quails Nest Dr | Fort Worth, TX 76177-7542 | | | | First Class Mail |
| Chartered Organization | Daggett Volunteer Fire Dept | California Inland Empire Council 045 | P.O. Box 193 | Daggett, CA 92327-0193 | | | | First Class Mail |
| Chartered Organization | Dagsboro Fire Dept | Del Mar Va 081 | P.O. Box 128 | Dagsboro, DE 19939-0128 | | | | First Class Mail |
| Chartered Organization | Dahlgren Utd Methodist Church | National Capital Area Council 082 | P.O. Box 1797 | Dahlgren, VA 22448-1797 | | | | First Class Mail |
| Chartered Organization | Dahlonega Baptist Church | Northeast Georgia Council 101 | 203 S Chestatee St | Dahlonega, GA 30533 | | | | First Class Mail |
| Chartered Organization | Dahlonega Baptist Church | Northeast Georgia Council 101 | 234 Hawkins St | Dahlonega, GA 30533-1119 | | | | First Class Mail |
| Voting Party | Dahlonega United Methodist Church (Dahlonega) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Daingerfield Lions Club | Circle Ten Council 571 | 1109 Glenn St | Daingerfield, TX 75638-1807 | | | | First Class Mail |
| Chartered Organization | Daingerfield Lions Club | Circle Ten Council 571 | 500 Park Dr | Daingerfield, TX 75638-2020 | | | | First Class Mail |
| Chartered Organization | Dakota County Sheriffs Office | Northern Star Council 250 | 1580 Hwy 55 | Hastings, MN 55033-2343 | | | | First Class Mail |
| Voting Party | Dakota-Rock Grove Umc | Attn: Leslie Renee Stanford | 120 S Church St | Dakota, IL 61018 | | | dkrgumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Dalals Housing Authority @ Buckeye | Circle Ten Council 571 | 6676 Buckeye Commons Way | Dallas, TX 75215 | | | | First Class Mail |
| Chartered Organization | Dale City Moose Lodge 2165 | National Capital Area Council 082 | 15424 Cardinal Dr | Woodbridge, VA 22193-1819 | | | | First Class Mail |
| Chartered Organization | Dale Crick Chapter 793 Moph | Grand Canyon Council 010 | 409 W Santa Fe Ave | Flagstaff, AZ 86001-5318 | | | | First Class Mail |
| Chartered Organization | Dale Presbyterian Church | Buffalo Trace 156 | P.O. Box 426 | Dale, IN 47523-0426 | | | | First Class Mail |
| Voting Party | Daleville United Methodist Church | Attn: Pam Hill | P.O. Box 574 | 8104 S Hickory Ln | Daleville, IN 47334 | | Dalevilleumc@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Dalewood Middle School | Cherokee Area Council 556 | 1300 Shallowford Rd | Chattanooga, TN 37411-1627 | | | | First Class Mail |
| Voting Party | Dalewood United Methodist Church | Attn: Charles Nokes / Treasurer | 2300 Ridgecrest Dr | Nashville, TN 37216 | | | charlesnokes@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Dallas Arboretum | Circle Ten Council 571 | 8525 Garland Rd | Dallas, TX 75218-4335 | | | | First Class Mail |
| Voting Party | Dallas Bar Association | 2101 Ross Ave | Dallas, TX 75201-2703 | | | | | First Class Mail |
| Chartered Organization | Dallas Bay Baptist Church | Cherokee Area Council 556 | 8305 Daisy Dallas Rd | Hixson, TN 37343-1453 | | | | First Class Mail |
| Chartered Organization | Dallas Bay Volunteer Fire And Rescue | Cherokee Area Council 556 | 2010 Mcconnell Ln | Hixson, TN 37343 | | | | First Class Mail |
| Chartered Organization | Dallas Christian School | Circle Ten Council 571 | 1515 Republic Pkwy | Mesquite, TX 75150-6911 | | | | First Class Mail |
| Chartered Organization | Dallas Elks Lodge 11 | Circle Ten Council 571 | 8550 Lullwater Dr | Dallas, TX 75238-4753 | | | | First Class Mail |
| Chartered Organization | Dallas Elks Lodge 71 | Circle Ten Council 571 | 8550 Lullwater Dr | Dallas, TX 75238-4753 | | | | First Class Mail |
| Chartered Organization | Dallas Fire Rescue | Circle Ten Council 571 | 1500 Marilla St, Rm 7A | Dallas, TX 75201-6318 | | | | First Class Mail |
| Voting Party | Dallas First United Methodist (141 E. Memorial, Dallas, GA) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Dallas First Utd Methodist Church | Atlanta Area Council 092 | 141 E Memorial Dr | Dallas, GA 30132-4273 | | | | First Class Mail |
| Chartered Organization | Dallas Isd Police | Circle Ten Council 571 | 2500 S Ervay St | Dallas, TX 75215-2603 | | | | First Class Mail |
| Chartered Organization | Dallas Lutheran Church | Chippewa Valley Council 637 | 101 W Dallas St | Dallas, WI 54733-9707 | | | | First Class Mail |
| Voting Party | Dallas Lutheran Church | Attn: Lucy Hardie/ Pastor Dallas Lutheran Church | 101 E Dallas St | Dallas, WI 54733 | | | aharrington@barronlawyers.com | Email<br>First Class Mail |
| Chartered Organization | Dallas Masonic Lodge 128 | Caddo Area Council 584 | 701 Port Arthur Ave | Mena, AR 71953-3262 | | | | First Class Mail |
| Chartered Organization | Dallas Police Dept | Circle Ten Council 571 | 4230 W Illinois Ave | Dallas, TX 75211-8457 | | | | First Class Mail |
| Chartered Organization | Dallas Police Dept | Circle Ten Council 571 | 1400 S Lamar St | Dallas, TX 75215-1801 | | | | First Class Mail |
| Chartered Organization | Dallas Police Dept | Circle Ten Council 571 | 9915 E Northwest Hwy | Dallas, TX 75238-4324 | | | | First Class Mail |
| Chartered Organization | Dallas Police Dept | Circle Ten Council 571 | 1999 E Camp Wisdom Rd | Dallas, TX 75241-3710 | | | | First Class Mail |
| Chartered Organization | Dallas Police Dept Jr.Explorer | Circle Ten Council 571 | 1400 S Lamar St | Dallas, TX 75215-1801 | | | | First Class Mail |
| Chartered Organization | Dallas Police Explorer Program | Circle Ten Council 571 | 725 N Jim Miller Rd | Dallas, TX 75217-4835 | | | | First Class Mail |
| Chartered Organization | Dallas Sioux Creek Fire Dept | Chippewa Valley Council 637 | 211 W Dallas St | Dallas, WI 54733 | | | | First Class Mail |
| Voting Party | Dallas United Methodist Church (079582) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Dallas Utd Methodist Church | Northeastern Pennsylvania Council 501 | 4 Parsonage St | Dallas, PA 18612-1021 | | | | First Class Mail |
| Chartered Organization | Dallas Zoo | Circle Ten Council 571 | 650 S R L Thornton Fwy | Dallas, TX 75203-3013 | | | | First Class Mail |
| Chartered Organization | Dalraida Utd Methodist Church | Tukabatchee Area Council 005 | 3817 Atlanta Hwy | Montgomery, AL 36109-3625 | | | | First Class Mail |
| Voting Party | Dalton First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Dalton Lions Club | Western Massachusetts Council 234 | 127 Ashuelot St | Dalton, MA 01226-1403 | | | | First Class Mail |
| Voting Party | Dalton Neil Kennon | 4495 Sandhill Rd | Marietta, OH 45750 | | | | kennonscustomsawing@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Dalton Police Dept | Northwest Georgia Council 100 | 301 Jones St | Dalton, GA 30720-3462 | | | | First Class Mail |
| Chartered Organization | Dalton Presbyterian Church | Buckeye Council 436 | 163 W Main St | Dalton, OH 44618 | | | | First Class Mail |
| Chartered Organization | Dalton Presbyterian Church | Buckeye Council 436 | P.O. Box 306 | Dalton, OH 44618-0306 | | | | First Class Mail |
| Voting Party | Dalton United Methodist Church (078268) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Dalton Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 683 | Dalton, PA 18414-0683 | | | | First Class Mail |
| Chartered Organization | Daly City Police Dept | Pacific Skyline Council 031 | 333 90th St | Daly City, CA 94015-1808 | | | | First Class Mail |
| Chartered Organization | Dalys Chapel Free Will Baptist Church | East Carolina Council 426 | 6138 Dalys Chapel Rd | Seven Springs, NC 28578-9434 | | | | First Class Mail |
| Chartered Organization | Damascus 199 F&Am/Amer. Legion Post 125 | Mount Baker Council, Bsa 606 | P.O. Box 588 | Granite Falls, WA 98252-0588 | | | | First Class Mail |
| Chartered Organization | Damascus Emmanuel Church | Central N Carolina Council 416 | 502 E Fisher St | Salisbury, NC 28144-5108 | | | | First Class Mail |
| Chartered Organization | Damascus Lodge Temple | Mount Baker Council, Bsa 606 | P.O. Box 588 | Granite Falls, WA 98252-0588 | | | | First Class Mail |
| Voting Party | Damascus Manor United Methodist Church (078281) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Damascus Manor Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 221 | Damascus, PA 18415-0221 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Damascus School PTA | Northeastern Pennsylvania Council 501 | Rr 371 | Damascus, PA 18415 | | | | First Class Mail |
| Voting Party | Damascus Umc | Attn: Steven Malley, Treasurer | 9700 New Hurch St | Monrovia, MD 20872 | | | steve.malley@damascusumc.org | Email<br>First Class Mail |
| Voting Party | Damascus United Methodist Church | Attn: Rev Vaughn Marsden | 17194 Hwy 65 S | Damascus, AR 72039 | | | mdvyankeefan@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Damascus Volunteer Fire Dept | National Capital Area Council 082 | 26334 Ridge Rd | Damascus, MD 20872-1947 | | | | First Class Mail |
| Firm | Damon J Baldone & Associates, APLC | Damon J . Baldone | 162 New Orleans Blvd | Houma, LA 70364 | | | damon@baldonelaw.com | Email<br>First Class Mail |
| Chartered Organization | Dan Beard Council, Inc | Dan Beard Council, Bsa 438 | 10078 Reading Rd | Cincinnati, OH 45241-4833 | | | | First Class Mail |
| Chartered Organization | Dan Leghorn Engine Co No. 1 | Hudson Valley Council 374 | 426 S Plank Rd | Newburgh, NY 12550-5706 | | | | First Class Mail |
| Voting Party | Dana Cowan Havron | 1044 Fm 2199 S | Marshall, TX 75672 | | | | dhavron79@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Dana Limited | Erie Shores Council 460 | 3939 Technology Dr | Maumee, OH 43537-9194 | | | | First Class Mail |
| Chartered Organization | Danbury Police Dept | Connecticut Yankee Council Bsa 072 | 375 Main St | Danbury, CT 06810-5525 | | | | First Class Mail |
| Voting Party | Dandridge First United Methodist Church | 121 E Meeting St | Dandridge, TN 37725 | | | | dandridgefumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Dane Street Congregational Church | The Spirit of Adventure 227 | 10 Dane St | Beverly, MA 01915-4515 | | | | First Class Mail |
| Voting Party | Daniel Boone Cncl 414 | 333 W Haywood St | Asheville, NC 28801-3155 | | | | | First Class Mail |
| Chartered Organization | Daniel Boone Conservation League | Potawatomi Area Council 651 | W276N9293 Red Wing Rd | Hartland, WI 53029 | | | | First Class Mail |
| Voting Party | Daniel Cabela | Attn: Brian J. Koenig | 1125 S 103rd St, Ste 800 | Omaha, NE 68124 | | | Brian.Koenig@koleyjessen.com | Email<br>First Class Mail |
| Voting Party | Daniel E Smith | 2053 Dolina Dr | Virginia Beach, VA 23464 | | | | dansmith.msp@gmail.com | Email<br>First Class Mail |
| Voting Party | Daniel Frank Ames | 927 River Rd | Bucksport, ME 04416 | | | | pastordfames59@gmail.com | Email<br>First Class Mail |
| Voting Party | Daniel G Ownby | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Daniel J Martin Legion Post 8 Wi | Potawatomi Area Council 651 | 2301 Springdale Rd | Waukesha, WI 53186-2856 | | | | First Class Mail |
| Chartered Organization | Daniel L Orr Ii Ltd | Las Vegas Area Council 328 | 2040 W Charleston Blvd | Las Vegas, NV 89102-2227 | | | | First Class Mail |
| Chartered Organization | Daniel L Orr Ii, Dds. Ms. Ltd | Las Vegas Area Council 328 | 2040 W Charleston Blvd, Ste 201 | Las Vegas, NV 89102-2287 | | | | First Class Mail |
| Voting Party | Daniel M Cabela | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Daniel R. Lydic | c/o Sumc | Daniel R Lydic | 4394 Ridge Rd | Stevensville, MI 49127 | | drlydic@yahoo.com | Email<br>First Class Mail |
| Voting Party | Daniel Ryan Guthery | 405 6th Ave SE | Cullman, AL 35055 | | | | gutheryd@gmail.com | Email<br>First Class Mail |
| Voting Party | Daniel W Mcneil | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Daniel Webster 46 As | Crossroads of America 160 | 1450 S Reisner St | Indianapolis, IN 46221-1637 | | | | First Class Mail |
| Voting Party | Daniel Webster Cncl 330 | 571 Holt Ave | Manchester, NH 03109-5213 | | | | | First Class Mail |
| Chartered Organization | Daniel Webster Elementary PTA | Circle Ten Council 571 | 3815 S Franklin St | Dallas, TX 75233-3309 | | | | First Class Mail |
| Chartered Organization | Daniel Wright Elementary PTO | Simon Kenton Council 441 | 2335 W Case Rd | Columbus, OH 43235-7532 | | | | First Class Mail |
| Voting Party | Daniels Memorial United Methodist Church | 2802 E Ash St | Goldsboro, NC 27534 | | | | danielsmemorialm@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Daniels Memorial Utd Methodist Mens | Tuscarora Council 424 | 2802 E Ash St | Goldsboro, NC 27534-4519 | | | | First Class Mail |
| Voting Party | Daniels Osborn Law Firm, Plc | John D Daniels | 600 4th St, Ste 302 | Sioux City, IA 51101 | | | john@danielsosborn.com | Email<br>First Class Mail |
| Chartered Organization | Danielson Lodge Of Elks 1706 | Connecticut Rivers Council, Bsa 066 | 13 Center St | Danielson, CT 06239-3007 | | | | First Class Mail |
| Voting Party | Danielson Umc | Attn: Pastor Danielson Umc | 9 Spring St | Danielson, CT 06239 | | | umcd@snet.net | Email<br>First Class Mail |
| Voting Party | Daniels-St. Thomas Umc (183684) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Danielsville United Methodist Church, 295 General Daniel Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Danielsville Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 145 | Danielsville, GA 30633-0145 | | | | First Class Mail |
| Chartered Organization | Danish Lutheran Church | Orange County Council 039 | 16881 Bastanchury Rd | Yorba Linda, CA 92886-1607 | | | | First Class Mail |
| Firm | Danizger & De Llano, LLP | Paul Danizger | 440 Louisiana St, Ste 1212 | Houston, TX 77002 | | | rod@dandell.com | Email<br>First Class Mail |
| Chartered Organization | Dannelly Elementary School | Tukabatchee Area Council 005 | 3425 Carter Hill Rd | Montgomery, AL 36111-1807 | | | | First Class Mail |
| Voting Party | Dannemora United Methodist Church | Attn: Mary Laura Barber | 2613 Rte 374 | Dannemora, NY 12929 | | | twoloons@hughes.net | Email<br>First Class Mail |
| Voting Party | Danny R Clifton | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Dan'S Ace Hardware | Grand Teton Council 107 | 101 E Main St, Ste 201 | Rexburg, ID 83440-2017 | | | | First Class Mail |
| Chartered Organization | Dansville Fish And Game | Five Rivers Council, Inc 375 | Gibson St | Dansville, NY 14437 | | | | First Class Mail |
| Chartered Organization | Dansville Foursquare Church | Five Rivers Council, Inc 375 | 49 West Ave | Dansville, NY 14437-1439 | | | | First Class Mail |
| Chartered Organization | Dansville Utd Methodist Church | Water and Woods Council 782 | 1932 N M 52 | Stockbridge, MI 49285-9625 | | | | First Class Mail |
| Chartered Organization | Danville Baptist Church | Daniel Webster Council, Bsa 330 | 226 Main St | Danville, NH 03819 | | | | First Class Mail |
| Chartered Organization | Danville Baptist Church | Daniel Webster Council, Bsa 330 | 226 Main St | Danville, NH 03819 | | | | First Class Mail |
| Chartered Organization | Danville Boys & Girls Club | Prairielands 117 | 850 N Griffin St | Danville, IL 61832-3306 | | | | First Class Mail |
| Chartered Organization | Danville Community Presbyterian Church | Mt Diablo-Silverado Council 023 | 222 W El Pintado | Danville, CA 94526-2513 | | | | First Class Mail |
| Chartered Organization | Danville Knights Of Columbus | Columbia-Montour 504 | 345 Oakgrove Rd | Danville, PA 17821 | | | | First Class Mail |
| Chartered Organization | Danville Lions Club | Mississippi Valley Council 141 141 | 104 W Shepherd St | Danville, IA 52623 | | | | First Class Mail |
| Chartered Organization | Danville Police Dept/Pitt Co Sheriffs | Blue Ridge Mtns Council 599 | P.O. Box 3300 | Danville, VA 24543-3300 | | | | First Class Mail |
| Voting Party | Danville United Methodist Church | Attn: Rev Hyung-Kyu Yi | 87 Park St | P.O. Box 35 | Danville, VT 05828 | | pastorkyu@charter.net | Email<br>First Class Mail |
| Voting Party | Danville United Methodist Church | Attn: Cecilia Hamrick | P.O. Box 729 | Danville, AR 72833 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Danville United Methodist Church | Attn: Trustees Dumc Brian Rumple | 820 W Mill St | Danville, IN 46122 | | | bgrumple@comcast.net | Email<br>First Class Mail |
| Voting Party | Danville United Methodist Church | Attn: Pastor John Idoine | P.O. Box 36 | Danville, OH 43014 | | | acwilliams48@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Daphne Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 609 | Daphne, AL 36526-0609 | | | | First Class Mail |
| Chartered Organization | Daphne Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 609 | Daphne, AL 36526-0609 | | | | First Class Mail |
| Chartered Organization | Darby Creek PTO | Simon Kenton Council 441 | 6305 Pinefield Dr | Hilliard, OH 43026-7705 | | | | First Class Mail |
| Voting Party | D'Arcy Johnson Day | Attn: Steven K Johnson | 3120 Fire Rd, Ste 100 | Egg Harbor Township, NJ 08234 | | | | First Class Mail |
| Chartered Organization | Dardanelle First Free Will Baptist | Westark Area Council 016 | 2494 State Hwy 22 W | Dardanelle, AR 72834-8830 | | | | First Class Mail |
| Voting Party | Dardanelle First United Methodist Church | Attn: Cyndia Callan | P.O. Box 188 | Dardanelle, AR 72834 | | | cjcallan@centurytel.net | Email<br>First Class Mail |
| Chartered Organization | Dardenne Presbyterian Church | Greater St Louis Area Council 312 | 7400 S Outer 364 | Dardenne Prairie, MO 63368-7006 | | | | First Class Mail |
| Chartered Organization | Darien Lion'S Club | Pathway To Adventure 456 | 1702 Plainfield Rd | Darien, IL 60561-5044 | | | | First Class Mail |
| Voting Party | Darien United Methodist Church | Attn: Charles Holek | 345 Middlesex Rd | Darien, CT 06820 | | | chuck6h@optonline.net | Email<br>First Class Mail |
| Chartered Organization | Darke County Fish & Game Ass. | Miami Valley Council, Bsa 444 | 1407 New Garden Rd | New Paris, OH 45347-9121 | | | | First Class Mail |
| Chartered Organization | Darlington Conservation Club, Inc | Crossroads of America 160 | 6342 N 700 E | Darlington, IN 47940-7004 | | | | First Class Mail |
| Chartered Organization | Darlington Fire Dept | Blackhawk Area 660 | 11700 Ames Rd | Darlington, WI 53530-9268 | | | | First Class Mail |
| Voting Party | Darn Tough Vermont | Attn: Wendi Nettles | P.O. Box 307 | Northfield, VT 05663 | | | wendi@darntough.com | Email<br>First Class Mail |
| Voting Party | Darn Tough Vermont | P.O. Box 1784 | Northfield, VT 05302 | | | | | First Class Mail |
| Chartered Organization | Darnaby Pta | Indian Nations Council 488 | 7625 E 87th St | Tulsa, OK 74133-4818 | | | | First Class Mail |
| Chartered Organization | Darnestown Presbyterian Church | National Capital Area Council 082 | 15120 Turkey Foot Rd | Darnestown, MD 20878-3960 | | | | First Class Mail |
| Voting Party | Darrel Rittman | c/o Andrews & Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | BSA@AndrewsThornton.com | Email<br>First Class Mail |
| Voting Party | Darrel Rittman | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | | BSA@AndrewsThornton.com | Email<br>First Class Mail |
| Chartered Organization | Darrouzett Al Kiowa Post 635 | Golden Spread Council 562 | P.O. Box 52 | Darrouzett, TX 79024-0052 | | | | First Class Mail |
| Voting Party | Darryl Youngblood | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Dartside | Trapper Trails 589 | 1201 N Hill Field Rd | Layton, UT 84041-5137 | | | | First Class Mail |
| Voting Party | Daryl R Lindemann | 52 Maple Ridge Dr | Morton, IL 61550 | | | | drlindemann1@gmail.com | Email<br>First Class Mail |
| Firm | Dashner Law Firm | Geoffrey Dashner | 4500 Fuller Dr Ste. 209 | Irving, TX 75038 | | | geoffrey@dashnerlaw.com | Email<br>First Class Mail |
| Chartered Organization | Data Of Plano | Circle Ten Council 571 | 3251 Independence Pkwy | Plano, TX 75075-1972 | | | | First Class Mail |
| Voting Party | Datamax | Leasing Div | P.O. Box 2235 | Saint Louis, MO 63139 | | | | First Class Mail |
| Chartered Organization | Dauphin Way Utd Methodist Church | Mobile Area Council-Bsa 004 | 1507 Dauphin St | Mobile, AL 36604-1708 | | | | First Class Mail |
| Chartered Organization | Dauphin Way Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 6845 | Mobile, AL 36660-0845 | | | | First Class Mail |
| Firm | Dautrich & O'Brien Law Offices, P.C. | Michael D. Dautrich | 534 Court St | Reading, PA 19601 | | | | First Class Mail |
| Voting Party | Davco Roofing & Sheetmetal | 4408 Northpoint Industrl Blvd | Charlotte, NC 28216-6305 | | | | | First Class Mail |
| Voting Party | Dave Orchard | P.O. Box 584 | Grand Saline, TX 75140 | | | | gsfumc2016@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Davenport American Legion Post 335 | Cornhusker Council 324 | Rr 1 | Davenport, NE 68335 | | | | First Class Mail |
| Chartered Organization | Davenport Elks Lodge 298 | Illowa Council 133 | 4400 W Central Park Ave | Davenport, IA 52804-1004 | | | | First Class Mail |
| Chartered Organization | Davenport Fire Dept | Illowa Council 133 | 331 Scott St | Davenport, IA 52801-1132 | | | | First Class Mail |
| Chartered Organization | Davenport Lions Club | Inland Nwest Council 611 | P.O. Box 533 | Davenport, WA 99122-0533 | | | | First Class Mail |
| Chartered Organization | Davenport Police Dept | Illowa Council 133 | 416 N Harrison St | Davenport, IA 52801-1304 | | | | First Class Mail |
| Chartered Organization | Davey Tree Expert Co | Great Trail 433 | 1500 N Mantua St | Kent, OH 44240-2372 | | | | First Class Mail |
| Voting Party | David A Gordon | 521 W 5th St | P.O. Box 384 | Mid, MI 48647 | | | davemarlene59@gmail.com | Email<br>First Class Mail |
| Voting Party | David Allen Daniel | 280 Miller Rd | Parkersburg, WV 26104 | | | | cedargroveumc@cascable.net | Email<br>First Class Mail |
| Voting Party | David Biegler | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | David Braen | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | David C Harrison Post 14 American Legion | Del Mar Va 081 | P.O. Box 345 | Smyrna, DE 19977-0345 | | | | First Class Mail |
| Voting Party | David Christopher Palmer | 186 Whiteface Rd | North Sandwich, NH 03259 | | | | debugpaltal@gmail.com | Email<br>First Class Mail |
| Voting Party | David Clement | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | David Day Construction LLC | Middle Tennessee Council 560 | 1580 Primm Rd | Ashland City, TN 37015-6260 | | | | First Class Mail |
| Voting Party | David E Larkin | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | David E Nelson | P.O. Box 859 | Annandale, MN 55302 | | | | brown@annandalelaw.com | Email<br>First Class Mail |
| Chartered Organization | David G Snyder Memorial Vfw Post 8681 | Greater Tampa Bay Area 089 | 18940 Drayton St | Spring Hill, FL 34610-7010 | | | | First Class Mail |
| Voting Party | David H Sirken | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | David Haas Umc | Louisiana Purchase Council 213 | P.O. Box 680 | Bunkie, LA 71322-0680 | | | | First Class Mail |
| Chartered Organization | David Hellums Community Center | Blue Ridge Council 551 | 311 Spartanburg St | Greenville, SC 29607-1024 | | | | First Class Mail |
| Chartered Organization | David Hicks PTO | Great Lakes Fsc 272 | 100 Helen St | Inkster, MI 48141-1262 | | | | First Class Mail |
| Firm | David J. Kiyonaga, PLLC | David J. Kiyonaga | 510 king Street, Ste 400 | Alexandria, VA 22314 | | | david@kiyolaw.com | Email<br>First Class Mail |
| Voting Party | David L Campbell | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | David L O Connor Vets Foreign War 9966 | Tecumseh 439 | 10750 Musselman Rd | New Carlisle, OH 45344-8293 | | | | First Class Mail |
| Voting Party | David L Steward | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | David L. Briscoe | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Firm | David L. Kramer, P.C. | David L. Kramer | 3265 Liberty Road S. | Salem, OR 97302 | | | david@kramerlaw.us | Email<br>First Class Mail |
| Voting Party | David M. Clark | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | David Nitz | 402 Highland Ave | Northfield, MN 55057 | | | | mitz402@gmail.com | Email<br>First Class Mail |
| Chartered Organization | David Oren Hunter Elementary School | Great Lakes Fsc 272 | 21320 Roche Rd | Brownstown Twp, MI 48183-4888 | | | | First Class Mail |
| Voting Party | David P. Rumbarger | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | David R Glassy | 303 Columbia Cir | Bossier City, LA 71112 | | | | dmglassy87@bellsouth.net | Email<br>First Class Mail |
| Firm | David R. Morabito, Esq. | David R. Morabito | P.O. Box 187, 117 West Commercial St. | East Rochester, NY 14445 | | | david@morabitolawoffice.com | Email<br>First Class Mail |
| Voting Party | David S Alexander | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | David S Burkett | 1915 Bordeaux Rue | Northwood, OH 43619-1649 | | | | ds.burkett@prodigy.net | Email<br>First Class Mail |
| Chartered Organization | David S Miles Post 174 | Housatonic Council, Bsa 069 | 43 Oxford Rd | Oxford, CT 06478-1927 | | | | First Class Mail |
| Voting Party | David Wayne Lauermann | 26223 Valley Point Ln | Santa Clarita, CA 91321 | | | | dnlauermann@gmail.com | Email<br>First Class Mail |
| Voting Party | David Weekley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Davidson Memorial United Methodist Church | Attn: Beverly Maguffee, Pastor | 265 S Buckman St | Shepherdsville, KY 40165 | | | revbmaguffee@gmail.com | Email<br>First Class Mail |
| Voting Party | Davidson United Methodist Church | Attn: Sarah Haynes, Senior Accountant | 233 S Main St | P.O. Box 718 | Davidson, NC 28036 | | shaynes@davidsonumc.org | Email<br>First Class Mail |
| Chartered Organization | Davidsonville Family Recreation Center | Baltimore Area Council 220 | 3358 Davidsonville Rd | Davidsonville, MD 21035-1946 | | | | First Class Mail |
| Voting Party | Davidsonville United Methodist Church | Attn: Church Treasurer | 819 W Central Ave | P.O. Box 370 | Davidsonville, MD 21035 | | dumcoffice@dumc.net | Email<br>First Class Mail |
| Chartered Organization | Davie Police Dept | South Florida Council 084 | 1230 S Nob Hill Rd | Davie, FL 33324-4201 | | | | First Class Mail |
| Voting Party | Davie United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Davie Utd Methodist Church | South Florida Council 084 | 6500 SW 47th St 12 | Davie, FL 33314-4305 | | | | First Class Mail |
| Voting Party | Davies & Kalwinsky Taff, Esqs | Attn: Joel Andrew Davies | 143 Rte 70 | Toms River, NJ 08755 | | | jdavies@taffanddavies.com | Email<br>First Class Mail |
| Chartered Organization | Daviess County Sheriffs Office | Hoosier Trails Council 145 145 | 101 NE 4th St | Washington, IN 47501-2964 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Davila Elementary PTO | Sam Houston Area Council 576 | 7610 Dahlia St | Houston, TX 77012-3005 | | | | First Class Mail |
| Chartered Organization | Davinci Academy | Trapper Trails 589 | 2033 Grant Ave | Ogden, UT 84401-0409 | | | | First Class Mail |
| Voting Party | Davis And Kuelthau | Bruce Byron Deadman | 318 S Washington St, Ste 300 | Green Bay, WI 54301 | | | | First Class Mail |
| Firm | Davis Bethune & Jones Law | Grant Davis/Ted Ruzicka | 1100 Main St. #2930 | Kansas City, MO 64105 | | | gdavis@dbjlaw.net<br>Truzicka@dbjlaw.net | Email<br>First Class Mail |
| Voting Party | Davis Community Church | Attn: Treasurer | 412 C St | Davis, CA 95616 | | | office@dccpres.org | Email<br>First Class Mail |
| Chartered Organization | Davis Elementary | Tukabatchee Area Council 005 | 3605 Rosa L Parks Ave | Montgomery, AL 36105-2027 | | | | First Class Mail |
| Chartered Organization | Davis Elementary PTA | Atlanta Area Council 092 | 2433 Jamerson Rd | Marietta, GA 30066-1431 | | | | First Class Mail |
| Chartered Organization | Davis Elementary PTO | Chickasaw Council 558 | 516 W Market St | Greenwood, MS 38930-4234 | | | | First Class Mail |
| Chartered Organization | Davis Island Youth Sailing Foundation | Greater Tampa Bay Area 089 | 301 W Platt St 216 | Tampa, FL 33606-2292 | | | | First Class Mail |
| Chartered Organization | Davis Junction Utd Methodist Church | Blackhawk Area 660 | 105 E Chicago Ave | Davis Junction, IL 61020-9412 | | | | First Class Mail |
| Chartered Organization | Davis Moran Vfw Post 8290 | Southeast Louisiana Council 214 | 28000 Main St | Lacombe, LA 70445-6433 | | | | First Class Mail |
| Chartered Organization | Davis Pence Post 69 American Legion | Mid Iowa Council 177 | 136 W Jefferson St | Osceola, IA 50213-1286 | | | | First Class Mail |
| Chartered Organization | Davis Police Dept | Golden Empire Council 047 | 2600 5th St | Davis, CA 95618-7718 | | | | First Class Mail |
| Chartered Organization | Davis Regional Medical Center | Piedmont Council 420 | P.O. Box 1823 | Statesville, NC 28687-1823 | | | | First Class Mail |
| Chartered Organization | Davis Seamon Vfw Post 812 | Yucca Council 573 | Bldg 452 Pershing Rd | Fort Bliss, TX 79906 | | | | First Class Mail |
| Chartered Organization | Davisburg Utd Methodist Church | Great Lakes Fsc 272 | 803 Broadway | Davisburg, MI 48350-2452 | | | | First Class Mail |
| Chartered Organization | Davison Free Methodist Church | Water and Woods Council 782 | 502 Church St | Davison, MI 48423-1412 | | | | First Class Mail |
| Voting Party | Davison United Methodist Church | Attn: Michael Hall | 207 E 3rd St | Davison, MI 48423 | | | umchurchoffice.davison@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Davison Utd Methodist Ch Mens Club | Water and Woods Council 782 | 207 E 3rd St | Davison, MI 48423-1405 | | | | First Class Mail |
| Voting Party | Dawn Douville | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Dawn M Warren | Address Redacted | | | | | | First Class Mail |
| Voting Party | Dawsey United Methodist Church Inc | Attn: Mark Mcgee | 2708 S Fleetwood Dr | Florence, SC 29505 | | | mark.bmtooling@att.net | Email<br>First Class Mail |
| Voting Party | Dawsey United Methodist Church Inc | Attn: Mark Mcgee | 711 Fore Rd | Florence, SC 29506 | | | mark.bmtooling@att.net | Email<br>First Class Mail |
| Chartered Organization | Dawson County Emergency Services | Northeast Georgia Council 101 | P.O. Box 576 | Dawsonville, GA 30534-0011 | | | | First Class Mail |
| Chartered Organization | Dawson County Sheriffs Office | Northeast Georgia Council 101 | 19 Tucker Ave | Dawsonville, GA 30534-3431 | | | | First Class Mail |
| Chartered Organization | Dawson Elementary | Capitol Area Council 564 | 3001 S 1st St | Austin, TX 78704-6351 | | | | First Class Mail |
| Chartered Organization | Dawson Elementary School | South Texas Council 577 | 6821 Sanders Dr | Corpus Christi, TX 78413-2157 | | | | First Class Mail |
| Chartered Organization | Dawson Memorial Baptist Church | Greater Alabama Council 001 | 1114 Oxmoor Rd | Birmingham, AL 35209-5320 | | | | First Class Mail |
| Chartered Organization | Dawson PTO | President Gerald R Ford 781 | 125 Elm St | Allegan, MI 49010-9401 | | | | First Class Mail |
| Chartered Organization | Dawson Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 16797 | Wichita, KS 67216-0797 | | | | First Class Mail |
| Voting Party | Day & Dodds, Llc | Attn: Bradford C Dodds | 3 Bradley Park Ct, Ste A | Columbus, GA 31904 | | | bdodds@daydodds.com | Email<br>First Class Mail |
| Voting Party | Dayspring United Methodist Church (Tempe, Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Dayspring Utd Methodist Church | Grand Canyon Council 010 | 1365 E Elliot Rd | Tempe, AZ 85284-1608 | | | | First Class Mail |
| Chartered Organization | Dayton Amateur Radio Assoc | Miami Valley Council, Bsa 444 | 6619 Bellefontaine Rd | Dayton, OH 45424-3304 | | | | First Class Mail |
| Chartered Organization | Dayton Home School Assc | Northern Star Council 250 | 12000 S Diamond Lake Rd | Dayton, MN 55327-9735 | | | | First Class Mail |
| Chartered Organization | Dayton Wranglers | Mid-America Council 326 | General Delivery | Dayton, IA 50530 | | | | First Class Mail |
| Chartered Organization | Daytona Beach Police Dept | Central Florida Council 083 | 129 Valor Blvd | Daytona Beach, FL 32114-8169 | | | | First Class Mail |
| Voting Party | D-Ben Security Systems Inc | 91 Thompson St | Newburgh, NY 12550-4145 | | | | | First Class Mail |
| Chartered Organization | De Kalb Junction Volunteer Fire Dept | Longhouse Council 373 | P.O. Box 290 | De Kalb Junction, NY 13630-0290 | | | | First Class Mail |
| Voting Party | De Lage Landen Financial Services, Inc | Attn: Joanna Smith | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | jksmith@leasedirect.com | Email<br>First Class Mail |
| Voting Party | De Leon First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | De Soto Area Council | Attn: Jeff Schwab | 118 W Peach St | El Dorado, AR 71730 | | | jeff.schwab@scouting.org | Email<br>First Class Mail |
| Chartered Organization | De Zavala Elementary Pto | Sam Houston Area Council 576 | 7521 Ave H | Houston, TX 77012-1125 | | | | First Class Mail |
| Chartered Organization | Deadwood Elks Lodge 508 | Black Hills Area Council 695 695 | P.O. Box 584 | Deadwood, SD 57732-0584 | | | | First Class Mail |
| Chartered Organization | Dean Allen Parent Teacher Organization | Las Vegas Area Council 328 | 8680 W Hammer Ln | Las Vegas, NV 89149-4012 | | | | First Class Mail |
| Chartered Organization | Dean Lucas American Legion Post 25 | Conquistador Council Bsa 413 | 2400 W 7th St | Clovis, NM 88101-2222 | | | | First Class Mail |
| Chartered Organization | Dearborn County Sheriffs Dept | Hoosier Trails Council 145 145 | 301 W High St | Lawrenceburg, IN 47025-1911 | | | | First Class Mail |
| Voting Party | Dearborn First Umc | 22124 Garrison | Dearborn, MI 48124 | | | | pastor@dearbornfirstumc.org | Email<br>First Class Mail |
| Chartered Organization | Dearborn Hills Methodist Church | Hoosier Trails Council 145 145 | 25365 Stateline Rd | Lawrenceburg, IN 47025-9791 | | | | First Class Mail |
| Voting Party | Dearborn Hills United Methodist Church | Attn: Robert Cannon | 25365 State Line Rd | Lawrenceburg, IN 47025 | | | office@dhmc.com | Email<br>First Class Mail |
| Chartered Organization | Dearborn Police Dept | Great Lakes Fsc 272 | 16099 Michigan Ave | Dearborn, MI 48126-2937 | | | | First Class Mail |
| Chartered Organization | Dearborn Ymca Community Center | Mobile Area Council-Bsa 004 | 321 N Warren St | Mobile, AL 36603-5938 | | | | First Class Mail |
| Chartered Organization | Dearing Utd Methodist Church | Georgia-Carolina 093 | 161 Church St | Dearing, GA 30808 | | | | First Class Mail |
| Voting Party | Debows Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Debra Thomas Learning Centers | W D Boyce 138 | 1711 R T Dunn Dr | Bloomington, IL 61701-8708 | | | | First Class Mail |
| Voting Party | Decatur First United Methodist Church | 502 W Monroe St | Decatur, IN 46733 | | | | steve.austin@inumc.org | Email<br>First Class Mail |
| Voting Party | Decatur First United Methodist Church - Decatur | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Decatur First Utd Methodist | Atlanta Area Council 092 | 601 E Ponce De Leon Ave | Decatur, GA 30030 | | | | First Class Mail |
| Chartered Organization | Decatur First Utd Methodist Church | Atlanta Area Council 092 | 300 E Ponce De Leon Ave | Decatur, GA 30030-2616 | | | | First Class Mail |
| Voting Party | Decatur Grace United Methodist Church | Attn: Sigurd Bjorklund | 901 N Main St | Decatur, IL 62521 | | | sigurdb28@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Decatur Heritage Christian Academy | Greater Alabama Council 001 | P.O. Box 5659 | Decatur, AL 35601-0659 | | | | First Class Mail |
| Chartered Organization | Decatur Housing Authority | Atlanta Area Council 092 | 481 Electric Ave | Decatur, GA 30030-3027 | | | | First Class Mail |
| Chartered Organization | Decatur Methodist Church | Choctaw Area Council 302 | P.O. Box 325 | Decatur, MS 39327-0325 | | | | First Class Mail |
| Chartered Organization | Decatur Police Dept | Longhorn Council 662 | 1601 S State St | Decatur, TX 76234-2742 | | | | First Class Mail |
| Voting Party | Decatur United Methodist Church | Attn: William Joseph Conner | P.O. Box 1255 | Decatur, TN 37322 | | | pastor@decaturumc.com | Email<br>First Class Mail |
| Voting Party | Decatur United Methodist Church | Attn: Olin C Thomas | 268 W Broad St | P.O. Box 325 | Decatur, MS 39327 | | decaturum@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Decker Elementary | Capitol Area Council 564 | 8500 Decker Ln | Austin, TX 78724-2202 | | | | First Class Mail |
| Chartered Organization | Declo 1St Ward - Declo Stake | Snake River Council 111 | 213 W Main St | Declo, ID 83323 | | | | First Class Mail |
| Chartered Organization | Declo 2nd Ward - Declo Stake | Snake River Council 111 | 213 W Main St | Declo, ID 83323 | | | | First Class Mail |
| Chartered Organization | Declo Stake-Almo Ward | Snake River Council 111 | 2985 S 834 E | Almo, ID 83312 | | | | First Class Mail |
| Firm | Decof, Barry, Mega & Quinn, P.C | Michael P. Quinn, Jr., Esq | One Smith Hill | Providence, RI 02903 | | | mpq@decof.com | Email<br>First Class Mail |
| Chartered Organization | Decorah Lutheran Church | Winnebago Council, Bsa 173 | 309 Winnebago St | Decorah, IA 52101-1837 | | | | First Class Mail |
| Chartered Organization | Decorah Pac | Bay-Lakes Council 635 | 1225 Sylvan Way | West Bend, WI 53095-5015 | | | | First Class Mail |
| Chartered Organization | Deep Creek Baptist Church | Tidewater Council 596 | 250 Mill Creek Pkwy | Chesapeake, VA 23323-1017 | | | | First Class Mail |
| Chartered Organization | Deep Creek Community Church | Southwest Florida Council 088 | 1500 Cooper St | Punta Gorda, FL 33950-6209 | | | | First Class Mail |
| Voting Party | Deep Creek Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Deep Creek Utd Methodist Church | Tidewater Council 596 | 141 George Washington Hwy N | Chesapeake, VA 23323-1801 | | | | First Class Mail |
| Chartered Organization | Deep Creek Ward - Filer Stake | Snake River Council 111 | 1001 Fair St | Buhl, ID 83316 | | | | First Class Mail |
| Chartered Organization | Deep Run Free Will Baptist Church | East Carolina Council 426 | 2390 John Green Smith Rd | Deep Run, NC 28525 | | | | First Class Mail |
| Voting Party | Deep South Schooner Inc | 202 William St | Key West, FL 33040-6645 | | | | | First Class Mail |
| Chartered Organization | Deer Creek Conservation Club | Sagamore Council 162 | 6203 S 375 E | Jonesboro, IN 46938-9704 | | | | First Class Mail |
| Chartered Organization | Deer Creek Fire Protection Dist | Tazewood Fire and Ems | P.O. Box 352 | Deer Creek, IL 61733-0352 | | | | First Class Mail |
| Chartered Organization | Deer Lake Day Camp | Connecticut Yankee Council Bsa 072 | 101 Paper Mill Rd | Killingworth, CT 06419-1349 | | | | First Class Mail |
| Voting Party | Deer Lake United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Deer Lake Utd Methodist Church | Suwannee River Area Council 664 | 8013 Deer Lk S | Tallahassee, FL 32312 | | | | First Class Mail |
| Chartered Organization | Deer Lakes High School | Laurel Highlands Council 527 | 163 E Union Rd | Cheswick, PA 15024-1719 | | | | First Class Mail |
| Chartered Organization | Deer Lakes School District | Laurel Highlands Council 527 | East Union Rd | Cheswick, PA 15024 | | | | First Class Mail |
| Chartered Organization | Deer Park Church Of The Nazarene | Inland Nwest Council 611 | P.O. Box 700 | Deer Park, WA 99006-0700 | | | | First Class Mail |
| Chartered Organization | Deer Park Grace Utd Methodist Church | Pony Express Council 311 | 2522 S Leonard Rd | Saint Joseph, MO 64503-1846 | | | | First Class Mail |
| Chartered Organization | Deer Park Rotary | Inland Nwest Council 611 | P.O. Box 1234 | Deer Park, WA 99006-1234 | | | | First Class Mail |
| Voting Party | Deer Park Umc | Attn: Donna Bastien | P.O. Box 9 | Bailey, CO 80421 | | | dickmcpherson@mac.com | Email<br>First Class Mail |
| Voting Party | Deer Park United Methodist Church | Attn: Craig Jacobs, Business Manager | 1300 E 13th St | Deer Park, TX 77536 | | | craig@dpumc.ordg | Email<br>First Class Mail |
| Voting Party | Deer Park United Methodist Church | 1300 E 13th St | Deer Park, TX 77536 | | | | | First Class Mail |
| Chartered Organization | Deer Path School PTO | Blackhawk Area 660 | 2211 Crystal Lake Rd | Cary, IL 60013-1470 | | | | First Class Mail |
| Chartered Organization | Deer Valley Scouting Assoc | Grand Canyon Council 010 | 8122 N 29th Dr | Phoenix, AZ 85051-6321 | | | | First Class Mail |
| Voting Party | Deerfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Deerfield Elementary PTO | Great Lakes Fsc 272 | 3600 Crooks Rd | Rochester Hills, MI 48309-4159 | | | | First Class Mail |
| Chartered Organization | Deerfield Fair Assoc Inc | Daniel Webster Council, Bsa 330 | 34 Stage Rd | Deerfield, NH 03037-1607 | | | | First Class Mail |
| Chartered Organization | Deerfield Hills Community Center | Pikes Peak Council 060 | 4290 Deerfield Hills Rd | Colorado Springs, CO 80916-3505 | | | | First Class Mail |
| Chartered Organization | Deerfield Lutheran Church | Glaciers Edge Council 620 | 206 S Main St | Deerfield, WI 53531-9537 | | | | First Class Mail |
| Chartered Organization | Deerfield Pto | Heart of America Council 307 | 101 Lawrence Ave | Lawrence, KS 66049-1825 | | | | First Class Mail |
| Voting Party | Deerfield United Methodist Church | c/o Mission Foundation of the Ohio River Valley Dist | Attn: James Shriver | 7388 E Kemper Rd, Ste 1 | Cincinnati, OH 45249 | | wgarrett@clermontcountyohio.gov | Email<br>First Class Mail |
| Chartered Organization | Deerfield Utd Methodist Church | Santa Fe Trail Council 194 | P.O. Box 200 | Deerfield, KS 67838-0200 | | | | First Class Mail |
| Chartered Organization | Deerfield Utd Methodist Church | Dan Beard Council, Bsa 438 | 2757 W US Hwy 22 and 3 | Maineville, OH 45039-8354 | | | | First Class Mail |
| Chartered Organization | Deerfield Village Community Assn Inc | Sam Houston Area Council 576 | 4045 Deerfield Village Dr | Houston, TX 77084-3204 | | | | First Class Mail |
| Voting Party | Deerfield: Christ United Methodist Church | 600 Deerfield Rd | Deerfield, IL 60015 | | | | info@christumcdeerfield.org | Email<br>First Class Mail |
| Chartered Organization | Deerwood Elementary School PTO | Northern Star Council 250 | 1480 Deerwood Dr | Eagan, MN 55122-1831 | | | | First Class Mail |
| Chartered Organization | Deerwood PTA | Sam Houston Area Council 576 | 2920 Forest Garden Dr | Kingwood, TX 77345-1409 | | | | First Class Mail |
| Chartered Organization | Defiance Engine Co 3 | Patriots Path Council 358 | P.O. Box 1015 | Hopatcong, NJ 07843-0815 | | | | First Class Mail |
| Chartered Organization | Defiance Rotary Club | Black Swamp Area Council 449 | P.O. Box 830 | Defiance, OH 43512-0830 | | | | First Class Mail |
| Firm | DeGaris Wright McCall | Harold T McCall | 5707 Interstate 10 W | San Antonio, TX 78201 | | | hmccall@dwmlawyers.com | Email<br>First Class Mail |
| Chartered Organization | Degolyer Dad'S Club | Circle Ten Council 571 | 3453 Flair Dr | Dallas, TX 75229-2603 | | | | First Class Mail |
| Chartered Organization | Dehesa Charter School | San Diego Imperial Council 049 | 1441 Montiel Rd, Ste 143 | Escondido, CA 92026-2242 | | | | First Class Mail |
| Firm | Deitrich Law Firm P.C | Nicholas Shemik | 101 John James Audubon Pkwy | Buffalo, NY 14228 | | | NSHEMIK@CAIIJED.com | Email<br>First Class Mail |
| Chartered Organization | Dekalb Academy Tech & Envt | Atlanta Area Council 092 | 1492 Kelton Dr | Stone Mountain, GA 30083-1918 | | | | First Class Mail |
| Chartered Organization | Dekalb Assoc Of Fire Depts Inc | Greater Alabama Council 001 | 151 14th St Ne | Fort Payne, AL 35967-3102 | | | | First Class Mail |
| Chartered Organization | Dekalb County Fire And Rescue | Atlanta Area Council 092 | 1950 W Exchange Pl | Tucker, GA 30084-5329 | | | | First Class Mail |
| Chartered Organization | Dekalb County Police Explorers | Atlanta Area Council 092 | 1960 W Exchange Pl | Tucker, GA 30084-5329 | | | | First Class Mail |
| Chartered Organization | Dekalb Elks Bpoe 765 | Three Fires Council 127 | 209 S Annie Glidden Rd | Dekalb, IL 60115-5818 | | | | First Class Mail |
| Chartered Organization | Dekalb Family Moose Center 586 | Three Fires Council 127 | 1231 E Lincoln Hwy | Dekalb, IL 60115-3947 | | | | First Class Mail |
| Voting Party | Dekalb First United Methodist Church | Attn: Pastor: Rev. Amanda Stratton | P.O. Box 396 | 210 W Austin | Dekalb, TX 75559 | | dekalbpreacher@aol.com | Email<br>First Class Mail |
| Chartered Organization | Deko Technical And Graphical Svcs Inc | Central N Carolina Council 416 | 1405 Debbie St | Kannapolis, NC 28083-3927 | | | | First Class Mail |
| Chartered Organization | Del Norte Ambulance | Crater Lake Council 491 | 2600 Morehead Rd | Crescent City, CA 95531-7904 | | | | First Class Mail |
| Chartered Organization | Del Norte County Sheriffs Dept | Crater Lake Council 491 | 650 5th St | Crescent City, CA 95531-3918 | | | | First Class Mail |
| Chartered Organization | Del Rey Parents Club | Mt Diablo-Silverado Council 023 | 25 El Camino Moraga | Orinda, CA 94563-4117 | | | | First Class Mail |
| Chartered Organization | Del Rio Host Lions Club | Texas Swest Council 741 | P.O. Box 420462 | Del Rio, TX 78842-0462 | | | | First Class Mail |
| Chartered Organization | Del Valle Elementary Lead | Capitol Area Council 564 | 5400 Ross Rd | Del Valle, TX 78617-3260 | | | | First Class Mail |
| Chartered Organization | Del Valle Middle School Lead | Capitol Area Council 564 | 5500 Ross Rd | Del Valle, TX 78617-3400 | | | | First Class Mail |
| Chartered Organization | Delafield American Legion Post 196 | Potawatomi Area Council 651 | 333 N Lapham Peak Rd | Delafield, WI 53018-1927 | | | | First Class Mail |
| Chartered Organization | Delafield Legion Post 196 | Potawatomi Area Council 651 | 333 N Lapham Peak Rd | Delafield, WI 53018-1927 | | | | First Class Mail |
| Chartered Organization | Deland Elks Lodge 1463 | Central Florida Council 083 | P.O. Box 567 | Deland, FL 32721-0567 | | | | First Class Mail |
| Chartered Organization | Deland Police Dept | Central Florida Council 083 | 219 W Howry Ave | Deland, FL 32720-5423 | | | | First Class Mail |
| Voting Party | Deland Trinity | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Delaney Street Baptist Church | Central Florida Council 083 | 1919 Delaney Ave | Orlando, FL 32806-3005 | | | | First Class Mail |
| Chartered Organization | Delano Lions Club | Northern Star Council 250 | P.O. Box 252 | Delano, MN 55328-0252 | | | | First Class Mail |
| Voting Party | Delanson United Methodist Church | Attn: Dale F Schneeberger | P.O. Box 145 | Delanson, NY 12144 | | | fmaguson@gmail.com | Email<br>First Class Mail |
| Voting Party | Delanson United Methodist Church | Attn: Adelaid Thompson, Treasurer | P.O. Box 44 | Quaker St, NY 12141 | | | fmaguson@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Delavan Darien Rotary Club | Glaciers Edge Council 620 | P.O. Box 552 | Delavan, WI 53115-0552 | | | | First Class Mail |
| Voting Party | Delavan(Wi) United Methodist Church | Attn: Treasurer | 213 S 2nd St | Delavan, WI 53115 | | | delavanumcwi@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Delaware County Sheriffs Office | Simon Kenton Council 441 | 149 N Sandusky St | Delaware, OH 43015-1732 | | | | First Class Mail |
| Chartered Organization | Delaware Elementary School | Buffalo Trace 156 | 700 N Garvin St | Evansville, IN 47711-6126 | | | | First Class Mail |
| Chartered Organization | Delaware River Yacht Club | Cradle of Liberty Council 525 | 9635 Milnor St | Philadelphia, PA 19114-3109 | | | | First Class Mail |
| Chartered Organization | Delaware Valley Fish And Game Assoc | Washington Crossing Council 777 | P.O. Box 17 | Point Pleasant, PA 18950-0017 | | | | First Class Mail |
| Chartered Organization | Delcambre Volunteer Fire Dept | Evangeline Area 212 | 302 N Railroad St | Delcambre, LA 70528-3022 | | | | First Class Mail |
| Voting Party | Deleon Springs Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Delevan Vol. Fire Co | Allegheny Highlands Council 382 | P.O. Box 22 | Delevan, NY 14042-0022 | | | | First Class Mail |
| Chartered Organization | Delhi First Baptist Church | Leatherstocking 400 | 21 2nd St | Delhi, NY 13753-1147 | | | | First Class Mail |
| Chartered Organization | Delhi Township Fire Dept | Dan Beard Council, Bsa 438 | 697 Neeb Rd | Cincinnati, OH 45233-4613 | | | | First Class Mail |
| Chartered Organization | Delhi Township Police | Dan Beard Council, Bsa 438 | 934 Neeb Rd | Cincinnati, OH 45233-4101 | | | | First Class Mail |
| Chartered Organization | Delhi Utd Methodist Church | Louisiana Purchase Council 213 | P.O. Box 395 | Delhi, LA 71232-0395 | | | | First Class Mail |
| Chartered Organization | Dellwood Recreation Center | Greater St Louis Area Council 312 | 10266 W Florissant Ave | Saint Louis, MO 63136-2106 | | | | First Class Mail |
| Chartered Organization | Delmont Lions Club | Westmoreland Fayette 512 | 154 Abbe Pl | Delmont, PA 15626-1318 | | | | First Class Mail |
| Voting Party | Deloof Dever Eby Wright Milliman Bourque & Issa, Pllc | Attn: Mark J Eby | 301 N Main St, 2nd Fl | Ann Arbor, MI 48104 | | | mark.eby@eecsb.com | Email<br>First Class Mail |
| Chartered Organization | Delores T. Aaron Charter School | Southeast Louisiana Council 214 | 10200 Curran Blvd | New Orleans, LA 70127-1304 | | | | First Class Mail |
| Chartered Organization | Delphi Academy | Greater Los Angeles Area 033 | 11341 Brainard Ave | Lake View Terrace, CA 91342-6854 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Delphi Lions Club | Sagamore Council 162 | 9827 S Evans Rd | Brookston, IN 47923-8002 | | | | First Class Mail |
| Chartered Organization | Delphos St John Catholic Church | Black Swamp Area Council 449 | 331 E 2nd St | Delphos, OH 45833-1704 | | | | First Class Mail |
| Chartered Organization | Delran Twp Fire District No 1 | Garden State Council 690 | 900 S Chester Ave | Delran, NJ 08075-1234 | | | | First Class Mail |
| Chartered Organization | Delray Beach Fire Dept | Gulf Stream Council 085 | 501 W Atlantic Ave | Delray Beach, FL 33444-2555 | | | | First Class Mail |
| Chartered Organization | Delray Beach Police Dept | Gulf Stream Council 085 | 300 W Atlantic Ave | Delray Beach, FL 33444-3666 | | | | First Class Mail |
| Chartered Organization | Delta Area Economic Opportunity Corp | Greater St Louis Area Council 312 | 99 Skyview Rd | Portageville, MO 63873-9180 | | | | First Class Mail |
| Chartered Organization | Delta Chapter-Alpha Phi Omega Fraternity | Chattahoochee Council 091 | 3130 Auburn University Student Center | Auburn, AL 36849-0001 | | | | First Class Mail |
| Chartered Organization | Delta Charter School | Louisiana Purchase Council 213 | 300 Lynwood Dr | Ferriday, LA 71334-2038 | | | | First Class Mail |
| Chartered Organization | Delta Clearwater Moose Lodge 911 | Midnight Sun Council 696 | P.O. Box 1478 | Delta Junction, AK 99737-1478 | | | | First Class Mail |
| Voting Party | Delta Community Presbyterian Church | 1900 Willow Lake Rd | Discovery Bay, CA 94505 | | | | deltachurch@dcpfamily.org | Email<br>First Class Mail |
| Chartered Organization | Delta County Ambulance District | Denver Area Council 061 | 60 Heinz St | Delta, CO 81416-3425 | | | | First Class Mail |
| Chartered Organization | Delta Lions Club | Midnight Sun Council 696 | P.O. Box 243 | Delta Junction, AK 99737-0243 | | | | First Class Mail |
| Chartered Organization | Delta Lions Club | Southeast Louisiana Council 214 | 1725 Hickory Ave | New Orleans, LA 70123-1603 | | | | First Class Mail |
| Chartered Organization | Delta Theta Lambda Ch Alpha Phi Alpha | Greater Alabama Council 001 | 4301 Oakwood Ave NW | Huntsville, AL 35810-4072 | | | | First Class Mail |
| Voting Party | Delta United Methodist Church | P.O. Box 427 | Delta, CO 81416 | | | | clayaaron@bresnan.net | Email<br>First Class Mail |
| Chartered Organization | Delta Zeta Sorority | Central Minnesota 296 | 511 8th Ave S | Saint Cloud, MN 56301-4247 | | | | First Class Mail |
| Voting Party | Delton Faith United Methodist Church | Attn: Treasurer | P.O. Box 467 | Delton, MI 49046 | | | jklewis@mei.net | Email<br>First Class Mail |
| Voting Party | Delton Faith United Methodist Church | Jana K Lewis | P.O. Box 467 | 503 Bush St | Delton, MI 49046 | | jklewis@mei.net | Email<br>First Class Mail |
| Chartered Organization | Delton Michigan Fire Club | President Gerald R Ford 781 | 201 E Orchard St | Delton, MI 49046-9503 | | | | First Class Mail |
| Chartered Organization | Deltona Christian Church | Central Florida Council 083 | 960 E Normandy Blvd | Deltona, FL 32725-6458 | | | | First Class Mail |
| Chartered Organization | Deltona Fire Station 65 | Central Florida Council 083 | 2983 Howland Blvd | Deltona, FL 32725-2902 | | | | First Class Mail |
| Chartered Organization | Deltona Presbyterian Church | Central Florida Council 083 | 2300 Howland Blvd | Deltona, FL 32738-2984 | | | | First Class Mail |
| Chartered Organization | Demetrious Johnson Charitable Foundation | Greater St Louis Area Council 312 | 840 Caronne Dr | St Louis, MO 63021 | | | | First Class Mail |
| Chartered Organization | Demiguel Elementary School PTO | Grand Canyon Council 010 | 3500 S Gillenwater Dr | Flagstaff, AZ 86005-9004 | | | | First Class Mail |
| Voting Party | Deming, Parker, Hoffman, Campbell, & Daly LLC | Elizabeth Nicole Harrison | 2200 Century Pkwy Ne, Ste 800 | Atlanta, GA 30345 | | | nharrison@deminglaw.com | Email<br>First Class Mail |
| Chartered Organization | Democracy Prep At Agassi Campus | Las Vegas Area Council 328 | 1201 W Lake Mead Blvd | Las Vegas, NV 89106-2411 | | | | First Class Mail |
| Chartered Organization | Demopolis High Jrotc | Black Warrior Council 006 | 701 US Hwy 80 W | Demopolis, AL 36732-4113 | | | | First Class Mail |
| Chartered Organization | Demorest Fire Dept | Northeast Georgia Council 101 | P.O. Box 128 | Demorest, GA 30535-0128 | | | | First Class Mail |
| Voting Party | Demotte United Methodist Church | Attn: Treasurer Demotte Umc | 227 N Halleck St | Demotte, IN 46310 | | | demotteumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Denise Norfleet-Walker | 3201 Carlswood Cir | Windsor Mill, MD 21244 | | | | denise.norfleet@verizon.net | Email<br>First Class Mail |
| Voting Party | Denise V. Fitzgerald | 805 N Chapel Gate Ln | Baltimore, MD 21229 | | | | bless5227@msn.com | Email<br>First Class Mail |
| Voting Party | Denison First United Methodist Church | Attn: Rev Michael A Fillmore | 113 S 14th St | Denison, IA 51442 | | | | First Class Mail |
| Chartered Organization | Denmark Elementary | West Tennessee Area Council 559 | 1945 Denmark Rd | Jackson, TN 38305 | | | | First Class Mail |
| Voting Party | Dennie Memorial United Methodist Church | Attn: John Samuels, Treasurer | P.O. Box 115 | Lebanon Junction, KY 40150 | | | | First Class Mail |
| Chartered Organization | Dennis Chavez Pta | Great Swest Council 412 | 7500 Barstow St NE | Albuquerque, NM 87109-4951 | | | | First Class Mail |
| Voting Party | Dennis Chookaszian | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | dennis@chookaszian.com | Email<br>First Class Mail |
| Voting Party | Dennis Kampa | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Dennis Langdon | c/o Chicago Morgan Park | 11030 S Longwood Dr | Chicago, IL 60643 | | | dennislangdon03@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Dennison Elementary PTA | Denver Area Council 061 | 401 Independence St | Lakewood, CO 80226-1082 | | | | First Class Mail |
| Chartered Organization | Denton Avenue School PTA | Theodore Roosevelt Council 386 | 1050 Denton Ave | New Hyde Park, NY 11040-2202 | | | | First Class Mail |
| Voting Party | Denton Community United Methodist Church | Attn: Chasi Stonehocker, Treasurer | 464 Morse Ln | Denton, MT 59430 | | | ahangindstonehocker@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Denton County Sheriff'S Office | Longhorn Council 662 | 127 N Woodrow Ln | Denton, TX 76205-6325 | | | | First Class Mail |
| Chartered Organization | Denton Creek Elementary PTO | Circle Ten Council 571 | 250 Natches Trce | Coppell, TX 75019-2062 | | | | First Class Mail |
| Chartered Organization | Denton Fire Dept | Longhorn Council 662 | 332 E Hickory St | Denton, TX 76201-4272 | | | | First Class Mail |
| Voting Party | Denton's Chapel | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Dentons Chapel Utd Methodist Church | Piedmont Council 420 | 5358 Dentons Chapel Rd | Morganton, NC 28655-8815 | | | | First Class Mail |
| Chartered Organization | Dentons Chapel Utd Methodist Church | Piedmont Council 420 | 5358 Dentons Chapel Rd | Morganton, NC 28655-8815 | | | | First Class Mail |
| Chartered Organization | Denver Academy Of Torah | Denver Area Council 061 | 6825 E Alameda Ave | Denver, CO 80224-1363 | | | | First Class Mail |
| Voting Party | Denver Area Cncl 61 | 10455 W 6th Ave, Ste 100 | Denver, CO 80215-5783 | | | | | First Class Mail |
| Chartered Organization | Denver Elk Lodge No 17 Bpolks | Denver Area Council 061 | 2475 W 26th Ave | Denver, CO 80211-5501 | | | | First Class Mail |
| Chartered Organization | Denver Elks | Denver Area Council 061 | 2475 W 26th Ave | Denver, CO 80211-5501 | | | | First Class Mail |
| Chartered Organization | Denver Elks Lodge 17 | Denver Area Council 061 | 2475 W 26th Ave | Denver, CO 80211-5501 | | | | First Class Mail |
| Chartered Organization | Denver Health Paramedic Div | Denver Area Council 061 | 660 Bannock St | Denver, CO 80204-4506 | | | | First Class Mail |
| Chartered Organization | Denver Lodge 17 Bpo Elks | Denver Area Council 061 | 2465 W 26th Ave | Denver, CO 80211 | | | | First Class Mail |
| Chartered Organization | Denver Tech Center Rotary | Denver Area Council 061 | 59994 S Holly St, Ste 211 | Greenwood Village, CO 80111 | | | | First Class Mail |
| Chartered Organization | Denver Utd Methodist Church Men | Piedmont Council 420 | 3910 N Hwy 16 | Denver, NC 28037-7907 | | | | First Class Mail |
| Chartered Organization | Denver Zoological Foundation | Denver Area Council 061 | 2900 E 23rd Ave | Denver, CO 80205-5735 | | | | First Class Mail |
| Chartered Organization | Denville Community Church | Patriots Path Council 358 | 190 Diamond Spring Rd | Denville, NJ 07834-2910 | | | | First Class Mail |
| Voting Party | Denville Community Church United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Depauville United Methodist Church | Attn: Pastor Lalone | 324 John St | Clayton, NY 13624 | | | pastorearllalone@gmail.com | Email<br>First Class Mail |
| Voting Party | Depew & Dehn | Russell E Depew, Attorney | 201 W Olive | Bloomington, IL 61701 | | | depewlaw@aol.com | Email<br>First Class Mail |
| Chartered Organization | Deposit Rotary Club | Baden-Powell Council 368 | P.O. Box 80 | Deposit, NY 13754-0080 | | | | First Class Mail |
| Chartered Organization | Depot Square Pizza | Green Mountain 592 | 40 Depot Sq | Northfield, VT 05663-7093 | | | | First Class Mail |
| Voting Party | Deppe Law Office | Attn: Justin T. Deppe | 614 Main St | P.O. Box 86 | Jewell, IA 50130-0086 | | justin_deppe@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Dept Of Juvenile Justice | Lincoln Heritage Council 205 | 8300 Westport Rd | Louisville, KY 40242-3042 | | | | First Class Mail |
| Chartered Organization | Dept. Of Persons With Disabilities | Patriots Path Council 358 | 1 Catholic Charties Way | Oak Ridge, NJ 07438 | | | | First Class Mail |
| Chartered Organization | Deptford Township Police Dept | Garden State Council 690 | 1011 Cooper St | Woodbury, NJ 08096-3076 | | | | First Class Mail |
| Chartered Organization | Derby 2nd Congregational Church | Housatonic Council, Bsa 069 | P.O. Box 395 | Derby, CT 06418-0395 | | | | First Class Mail |
| Chartered Organization | Derby Lions Club | Green Mountain 592 | P.O. Box 388 | Derby, VT 05829-0388 | | | | First Class Mail |
| Chartered Organization | Derby Methodist Church | Housatonic Council, Bsa 069 | 17 5th St | Derby, CT 06418-1822 | | | | First Class Mail |
| Chartered Organization | Derby Ridge Family School Partnership | Great Rivers Council 653 | 4000 Derby Ridge Dr | Columbia, MO 65202-4504 | | | | First Class Mail |
| Voting Party | Derby United Methodist Church | Attn: Council Chair | 17 5th St | Derby, CT 06418 | | | contact@derbyghanaumc.org | Email<br>First Class Mail |
| Chartered Organization | Derby-Shelton Rotary Club | Housatonic Council, Bsa 069 | P.O. Box 224 | Shelton, CT 06484-0224 | | | | First Class Mail |
| Chartered Organization | Derek C Lines Dds LLC | Great Swest Council 412 | 5343 Wyoming Blvd NE, Ste A | Albuquerque, NM 87109-3199 | | | | First Class Mail |
| Chartered Organization | Derouen-Moss Post 279 American Legion | Evangeline Area 212 | 16838 E La Hwy 330 | Erath, LA 70533-6354 | | | | First Class Mail |
| Chartered Organization | Derry Area Middle School | Westmoreland Fayette 512 | 994 N Chestnut St Ext | Derry, PA 15627-7610 | | | | First Class Mail |
| Chartered Organization | Derry First Utd Methodist Church | Westmoreland Fayette 512 | 311 N Ligonier St | Derry, PA 15627-1632 | | | | First Class Mail |
| Chartered Organization | Derry Presbyterian Church | New Birth of Freedom 544 | 248 E Derry Rd | Hershey, PA 17033-2709 | | | | First Class Mail |
| Chartered Organization | Derry-Salem Elks Lodge 2226 | Daniel Webster Council, Bsa 330 | 39 Shadow Lake Rd | Salem, NH 03079-1401 | | | | First Class Mail |
| Chartered Organization | Derynoski PTO | Connecticut Yankee Council Bsa 072 | 240 Main St | Southington, CT 06489-2528 | | | | First Class Mail |
| Chartered Organization | Des Moines Area Community College | Mid Iowa Council 177 | 600 N 2nd Ave W | Newton, IA 50208-3000 | | | | First Class Mail |
| Chartered Organization | Des Moines Elks Lodge 98 | Mid Iowa Council 177 | 5420 NE 12th Ave | Pleasant Hill, IA 50327 | | | | First Class Mail |
| Voting Party | Des Moines United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Des Parents Group | Glaciers Edge Council 620 | 404 N Johnson St | Dodgeville, WI 53533-1026 | | | | First Class Mail |
| Chartered Organization | Des Plaines Police Dept | Pathway To Adventure 456 | 1420 Miner St | Des Plaines, IL 60016-4484 | | | | First Class Mail |
| Chartered Organization | Des Plains Elks Lodge 1526 | Northeast Illinois 129 | 2744 Grand Ave | Waukegan, IL 60085-2441 | | | | First Class Mail |
| Chartered Organization | Desert Ac | San Diego Imperial Council 049 | 429 W Main St | El Centro, CA 92243-3006 | | | | First Class Mail |
| Chartered Organization | Desert Cross Lutheran Church | Grand Canyon Council 010 | 8600 S Mcclintock Dr | Tempe, AZ 85284-2500 | | | | First Class Mail |
| Voting Party | Desert Foothills United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Desert Foothills Utd Methodist Church | Grand Canyon Council 010 | 2156 E Liberty Ln | Phoenix, AZ 85048-8150 | | | | First Class Mail |
| Chartered Organization | Desert Grace Commty | Church of Nazarene | 12134 N Frontage Rd | Yuma, AZ 85367-7865 | | | | First Class Mail |
| Chartered Organization | Desert Group Search And Rescue | W.L.A.C.C. 051 | P.O. Box 1419 | Rosamond, CA 93560-1419 | | | | First Class Mail |
| Chartered Organization | Desert Hills Middle School PTO | Blue Mountain Council 604 | 1701 S Clodfelter Rd | Kennewick, WA 99338-1266 | | | | First Class Mail |
| Chartered Organization | Desert Hills Presbyterian Church | Grand Canyon Council 010 | P.O. Box 874 | Carefree, AZ 85377-0874 | | | | First Class Mail |
| Chartered Organization | Desert Hills Presbyterian Church | Grand Canyon Council 010 | 24605 N Scottsdale Rd | Scottsdale, AZ 85262 | | | | First Class Mail |
| Chartered Organization | Desert Hot Springs Police Dept | California Inland Empire Council 045 | 65950 Pierson Blvd | Desert Hot Springs, CA 92240-3044 | | | | First Class Mail |
| Chartered Organization | Desert Son Community Church | Catalina Council 011 | 5250 W Cortaro Farms Rd | Tucson, AZ 85742-9030 | | | | First Class Mail |
| Voting Party | Desert Spring United Methodist Church (Nv) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Desert Spring Utd Methodist Church | Las Vegas Area Council 328 | 120 N Pavilion Center Dr | Las Vegas, NV 89144-4009 | | | | First Class Mail |
| Chartered Organization | Desert Vineyard | W.L.A.C.C. 051 | 1011 E Ave I | Lancaster, CA 93535-2119 | | | | First Class Mail |
| Chartered Organization | Desert Willow Ward - LDS Rincon Stake | Catalina Council 011 | 8851 E La Palma Dr | Tucson, AZ 85747-5364 | | | | First Class Mail |
| Chartered Organization | Deshler American Legion Post 316 | Black Swamp Area Council 449 | 429 S Stearns Ave | Deshler, OH 43516 | | | | First Class Mail |
| Voting Party | Designsensory | Attn: Ronnie Rochelle | Centerpoint Commons Bldg 1 | 1740 Commons Pt Dr | Knoxville, TN 37932 | | ron@designsensory.com | Email<br>First Class Mail |
| Chartered Organization | Desoto Area Lions | Gateway Area 624 | 65915 Desoto Bluffs Dr | De Soto, WI 54624 | | | | First Class Mail |
| Chartered Organization | Desoto Community Church Of God | Greater St Louis Area Council 312 | 300 W Mineral St | De Soto, MO 63020-2069 | | | | First Class Mail |
| Chartered Organization | Desoto County High School Jrotc | Southwest Florida Council 088 | 1710 E Gibson St | Arcadia, FL 34266-8753 | | | | First Class Mail |
| Chartered Organization | Desoto County Sheriff Dept | Chickasaw Council 558 | 311 W South St | Hernando, MS 38632-2606 | | | | First Class Mail |
| Chartered Organization | Desoto County Sheriff'S Sar Unit | Chickasaw Council 558 | 830 Old Hwy 51 N | Nesbit, MS 38651-9591 | | | | First Class Mail |
| Chartered Organization | Desoto Presbyterian Church | Circle Ten Council 571 | 212 W Pleasant Run Rd | Desoto, TX 75115-3958 | | | | First Class Mail |
| Voting Party | Desoto United Methodist Church | 6309 N County Rd 500 E | Muncie, IN 47303 | | | | desotoumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Desoto Utd Meth Ch,1St Ch God Eaton | Crossroads of America 160 | 700 E Harris St | Eaton, IN 47338-9402 | | | | First Class Mail |
| Chartered Organization | Desoto Utd Methodist Church | Heart of America Council 307 | P.O. Box 400 | De Soto, KS 66018-0400 | | | | First Class Mail |
| Chartered Organization | Dessel-Schmidt Post 225 | Mid-America Council 326 | 121 N Main St | Holstein, IA 51025-7754 | | | | First Class Mail |
| Chartered Organization | Destin Utd Methodist Church | Gulf Coast Council 773 | 200 Beach Dr | Destin, FL 32541-2404 | | | | First Class Mail |
| Chartered Organization | Destiny Christian Academy | Atlanta Area Council 092 | 7400 Factory Shoals Rd | Austell, GA 30168-7634 | | | | First Class Mail |
| Chartered Organization | Destiny Church | National Capital Area Council 082 | 1241 S King St | Leesburg, VA 20175-5096 | | | | First Class Mail |
| Chartered Organization | Destiny Temple | Old Hickory Council 427 | 1131 NE 21st St | Winston Salem, NC 27105-5309 | | | | First Class Mail |
| Chartered Organization | Dests Unlimited Nern Ca, Inc | San Francisco Bay Area Council 028 | 1989 Santa Rita Rd, Ste C | Pleasanton, CA 94566-4751 | | | | First Class Mail |
| Chartered Organization | Detroit Country Day School Village Camp | Great Lakes Fsc 272 | 3600 Bradway Blvd | Bloomfield Hills, MI 48301-2412 | | | | First Class Mail |
| Chartered Organization | Detroit Innovation Academy | Great Lakes Fsc 272 | 18211 Plymouth Rd | Detroit, MI 48228-1142 | | | | First Class Mail |
| Chartered Organization | Detroit Lakes Police Dept | Northern Lights Council 429 | 106 Holmes St E | Detroit Lakes, MN 56501-3120 | | | | First Class Mail |
| Chartered Organization | Detroit Police Dept 10Th Precinct | Great Lakes Fsc 272 | 12000 Livernois Ave | Detroit, MI 48204-1330 | | | | First Class Mail |
| Chartered Organization | Detroit Police Dept 8Th Precinct | Great Lakes Fsc 272 | 11450 Warwick St | Detroit, MI 48228-1388 | | | | First Class Mail |
| Chartered Organization | Detroit Police Dept Northeastern Dist. | Great Lakes Fsc 272 | 5100 E Nevada St | Detroit, MI 48234-2307 | | | | First Class Mail |
| Chartered Organization | Detroit Police Law Enforcement Explorers | Great Lakes Fsc 272 | 1441 W 7 Mile Rd | Detroit, MI 48203-4001 | | | | First Class Mail |
| Chartered Organization | Detroit Police Law Enforcement Explorers | Great Lakes Fsc 272 | 3500 Conner St | Detroit, MI 48215-2473 | | | | First Class Mail |
| Chartered Organization | Detroit Police Law Enforcement Explorers | Great Lakes Fsc 272 | 18100 Meyers Rd | Detroit, MI 48235-1493 | | | | First Class Mail |
| Chartered Organization | Detroit Police Law Enforecement Explorer | Great Lakes Fsc 272 | 11187 Gratiot Ave | Detroit, MI 48213-1337 | | | | First Class Mail |
| Chartered Organization | Detroit Service Learning Academy | Great Lakes Fsc 272 | 21605 W 7 Mile Rd | Detroit, MI 48219-1810 | | | | First Class Mail |
| Chartered Organization | Devaney Elementary School Pto | Crossroads of America 160 | 1011 S Brown Ave | Terre Haute, IN 47803-2845 | | | | First Class Mail |
| Voting Party | Devang Desai | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Developmental Pathways | Denver Area Council 061 | 325 Inverness Dr S | Englewood, CO 80112-6012 | | | | First Class Mail |
| Chartered Organization | Devine Records Management Llc | Pee Dee Area Council 552 | P.O. Box 1691 | Dillon, SC 29536-1691 | | | | First Class Mail |
| Chartered Organization | Devon 50 Inc | Chester County Council 539 | P.O. Box 50 | Devon, PA 19333-0050 | | | | First Class Mail |
| Chartered Organization | Devon 50, Inc Grp Interested Citizens | Chester County Council 539 | P.O. Box 50 | Devon, PA 19333-0050 | | | | First Class Mail |
| Chartered Organization | Devon Park Restoration Branch | Heart of America Council 307 | 824 E Devon St | Independence, MO 64055-1635 | | | | First Class Mail |
| Chartered Organization | Devon Rotary Club 6723 | Connecticut Yankee Council Bsa 072 | P.O. Box 421 | Milford, CT 06460-0421 | | | | First Class Mail |
| Chartered Organization | Devonshire Elementary PTO | Pathway To Adventure 456 | 1401 Pennsylvania Ave | Des Plaines, IL 60018-1120 | | | | First Class Mail |
| Chartered Organization | Devtal Learning Center | New Providence | 330 Central Ave | New Providence, NJ 07974-2352 | | | | First Class Mail |
| Chartered Organization | Dewberry Engineers Inc | Greater New York Councils, Bsa 640 | 132 W 31st St, Rm 301 | New York, NY 10001-3473 | | | | First Class Mail |
| Chartered Organization | Dewees Rec Center | Baltimore Area Council 220 | 5501 Ivanhoe Ave | Baltimore, MD 21212-3919 | | | | First Class Mail |
| Chartered Organization | Deweews Rec Center | Baltimore Area Council 220 | 5501 Ivanhoe Ave | Baltimore, MD 21212-3919 | | | | First Class Mail |
| Chartered Organization | Dewey Int. Studies | Greater St Louis Area Council 312 | 6746 Clayton Ave | Saint Louis, MO 63139-3756 | | | | First Class Mail |
| Chartered Organization | Dewey Middle School | Cherokee Area Council 469 469 | 1 Bulldogger Rd | Dewey, OK 74029-1601 | | | | First Class Mail |
| Chartered Organization | Dewey School PTA | Northeast Illinois 129 | 1551 Wesley Ave | Evanston, IL 60201-4121 | | | | First Class Mail |
| Chartered Organization | Dewitt Clinton Masonic Lodge | Cape Cod and Islands Cncl 224 | P.O. Box 1772 | Sandwich, MA 02563-1772 | | | | First Class Mail |
| Chartered Organization | Dewitt Lions Club | Water and Woods Council 782 | 1306 Sandhill Dr | Dewitt, MI 48820-9550 | | | | First Class Mail |
| Chartered Organization | Dewitt Night Lions | c/o Leo Fier | 200 8th St | De Witt, IA 52742-1732 | | | | First Class Mail |
| Chartered Organization | Dewitt Rotary Club | Quapaw Area Council 018 | P.O. Box 511 | De Witt, AR 72042-0511 | | | | First Class Mail |
| Chartered Organization | Dexter American Legion Post 557 | Southern Shores Fsc 783 | 8225 Dexter Chelsea Rd | Dexter, MI 48130-9786 | | | | First Class Mail |
| Chartered Organization | Dexter And Caze Elementary Schools | Buffalo Trace 156 | 917 S Dexter Ave | Evansville, IN 47714-2618 | | | | First Class Mail |
| Chartered Organization | Dexter Lions Club | Southern Shores Fsc 783 | 9652 Alice Hill Rd | Dexter, MI 48130-9595 | | | | First Class Mail |
| Chartered Organization | Dexter Sunrise Kiwanis | Katahdin Area Council 216 | 74 Grove St | Dexter, ME 04930-1379 | | | | First Class Mail |
| Voting Party | Dexter United Methodist Church | Attn: Linda Cope | P.O. Box 159 | Dexter, IA 50070 | | | lcopester@aol.com | Email<br>First Class Mail |
| Voting Party | Dexter United Methodist Church | Attn: Ingrid Wisner | 20232 County Rt 59 | Dexter, NY 13634 | | | dexterbrownvilleumc642@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Diablo View Middle School | Mt Diablo-Silverado Council 023 | 300 Diablo View Ln | Clayton, CA 94517-1600 | | | | First Class Mail |
| Chartered Organization | Diamond Archery | Quivira Council, Bsa 198 | 10502 E 26th Cir N | Wichita, KS 67226-4612 | | | | First Class Mail |
| Chartered Organization | Diamond Hill Ptso | Blue Ridge Council 551 | 104 Lake Secession Rd | Abbeville, SC 29620-6417 | | | | First Class Mail |
| Voting Party | Diamond Hill United Methodist Church | 521 E Putnam Ave | Cos Cob, CT 06807 | | | | officedhumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Diamond Hill Utd Methodist Church | Greenwich 067 | 521 E Putnam Ave | Cos Cob, CT 06807-2506 | | | | First Class Mail |
| Chartered Organization | Diamond In The Rough | Northeast Georgia Council 101 | 2140 Mcgee Rd, Ste C270 | Snellville, GA 30078-2979 | | | | First Class Mail |
| Chartered Organization | Diamond Lake Lutheran Church | Northern Star Council 250 | 5760 Portland Ave | Minneapolis, MN 55417-2462 | | | | First Class Mail |
| Chartered Organization | Diamond Lake School District 76 PTO | Northeast Illinois 129 | 25807 N Diamond Lake Rd | Mundelein, IL 60060-9415 | | | | First Class Mail |
| Chartered Organization | Diamond Masonry | Las Vegas Area Council 328 | 9515 Redwood St | Las Vegas, NV 89139-7312 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Diamond Spgs El Dorado Firefighter Assoc | Golden Empire Council 047 | P.O. Box 741 | Diamond Springs, CA 95619-0741 | | | | First Class Mail |
| Chartered Organization | Diamond Vly Fire Special Svc Distr | Utah National Parks 591 | 1651 W Diamond Valley Dr | Saint George, UT 84770-6013 | | | | First Class Mail |
| Voting Party | Diamondhead United Methodist Church | Attn: Tim Willis | 5305 Noma Dr | Diamondhead, MS 39525 | | | kliphsaints@gmail.com | Email<br>First Class Mail |
| Voting Party | Diboll First United Methodist Church | Attn: David Goodwin | 401 S Hines St | Diboll, TX 75941 | | | office@fumcdiboll.net | Email<br>First Class Mail |
| Chartered Organization | Dibs On Oils LLC | Pikes Peak Council 060 | 5927 Adamants Dr | Colorado Springs, CO 80924-4201 | | | | First Class Mail |
| Firm | DiCello Levitt Gutlzer LLC | Mark DiCello | 7556 Mentor Ave | Mentor, OH 44060 | | | mabramowitz@dicellolevitt.com | Email<br>First Class Mail |
| Chartered Organization | Dickerson Park Zoo | Ozark Trails Council 306 | 3043 N Fort Ave | Springfield, MO 65803-1052 | | | | First Class Mail |
| Chartered Organization | Dickey Hill | Baltimore Area Council 220 | 5025 Dickey Hill Rd | Gwynn Oak, MD 21207-7239 | | | | First Class Mail |
| Chartered Organization | Dickey Memorial Presbyterian Church | Baltimore Area Council 220 | 5112 Wetheredsville Rd | Gwynn Oak, MD 21207-6645 | | | | First Class Mail |
| Chartered Organization | Dickinson 2nd Ward Bismarck Nd Stake | Northern Lights Council 429 | 1200 Alder Ave | Dickinson, ND 58601 | | | | First Class Mail |
| Chartered Organization | Dickinson Branch, Bismarck Nd Stake | Northern Lights Council 429 | 1200 Alder Ave | Dickinson, ND 58601 | | | | First Class Mail |
| Voting Party | Dickinson First Umc (Chartering Cub Scouts) | Attn: Rev Jack Matkin | 200 Fm 517 Rd W | Dickinson, TX 77539 | | | revactionjackson@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Dickinson Pto | Attn: Megan Dorsey: Pto Representative | 7110 Greatwood Pkwy | Sugar Land, TX 77479-6275 | | | | First Class Mail |
| Chartered Organization | Dickinson Roughrider Kiwanis Club | Northern Lights Council 429 | 10641 Hwy 10 | Dickinson, ND 58601-9567 | | | | First Class Mail |
| Chartered Organization | Dickson Animal Clinic | Piedmont Council 420 | 2940 S New Hope Rd | Gastonia, NC 28056-8320 | | | | First Class Mail |
| Chartered Organization | Dickson City Commty | Ambulance Assoc | 2 Eagle Ln | Dickson City, PA 18519-1350 | | | | First Class Mail |
| Voting Party | Dickson First United Methodist Church | Attn: James Peeker, Treasurer | 215 N Main St | Dickson, TN 37055 | | | church_f@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Dickson Fisrt Utd Methodist Church | Middle Tennessee Council 560 | 111 Hwy 70 E | Dickson, TN 37055-2080 | | | | First Class Mail |
| Chartered Organization | Die Hard Dice | Utah National Parks 591 | 521 Village Dr | Orem, UT 84058-5358 | | | | First Class Mail |
| Chartered Organization | Diederich Farm LLC | Bay-Lakes Council 635 | 901 Mooren Acre Ct | De Pere, WI 54115-7781 | | | | First Class Mail |
| Chartered Organization | Dien Hong Youth Foundation | Silicon Valley Monterey Bay 055 | 3515 Pleasant Row Ct | San Jose, CA 95148-1917 | | | | First Class Mail |
| Chartered Organization | Diesen Winkler American Legion Post 325 | Greater St Louis Area Council 312 | P.O. Box 243 | Germantown, IL 62245-0243 | | | | First Class Mail |
| Chartered Organization | Dietrich Ward - Carey Stake | Snake River Council 111 | 181 S 650 E | Dietrich, ID 83324 | | | | First Class Mail |
| Chartered Organization | Dighton Community Church | Narragansett 546 | 2036 Elm St | Dighton, MA 02715 | | | | First Class Mail |
| Chartered Organization | Digital Datacomm | Utah National Parks 591 | 1284 E 420 S | Provo, UT 84606 | | | | First Class Mail |
| Voting Party | Digital Marketing & Print Solutions | 3305 Wiley Post Rd | Carrollton, TX 75006-5113 | | | | | First Class Mail |
| Chartered Organization | Dike School Of The Arts | Lake Erie Council 440 | 2501 E 61st St | Cleveland, OH 44104-1816 | | | | First Class Mail |
| Voting Party | Dike United Methodist Church | Attn: Treasurer, Dike United Methodist Church | 439 Church St | Dike, IA 50624 | | | dikemethodist@aol.com | Email<br>First Class Mail |
| Chartered Organization | Dillon Cabinet And Millwork Inc | Middle Tennessee Council 560 | 420 S College St | Lebanon, TN 37087-3922 | | | | First Class Mail |
| Voting Party | Dillon Chapel United Methodist Church | Attn: Mary Jeffrey | 2441 16th St Rd | Huntington, WV 25701 | | | | First Class Mail |
| Chartered Organization | Dillon Lions Club | Pee Dee Area Council 552 | P.O. Box 1003 | Dillon, SC 29536-1003 | | | | First Class Mail |
| Chartered Organization | Dillon Road Presbyterian Church | Suwannee River Area Council 664 | 3041 Dillon Rd | Thomasville, GA 31757-2224 | | | | First Class Mail |
| Chartered Organization | Dillon Sportsman Center Foundation | Simon Kenton Council 441 | 6051 Jacksontown Rd | Newark, OH 43056-9296 | | | | First Class Mail |
| Voting Party | Dillsburg - Mt. Airy (5196) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Dillsburg Lions Club | New Birth of Freedom 544 | P.O. Box 264 | Dillsburg, PA 17019-0264 | | | | First Class Mail |
| Voting Party | Dilworth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Dilworth Lions Club | Northern Lights Council 429 | P.O. Box 116 | Dilworth, MN 56529-0116 | | | | First Class Mail |
| Chartered Organization | Dilworth Lions Club | Northern Lights Council 429 | 20 Avon St | Dilworth, MN 56529-1435 | | | | First Class Mail |
| Voting Party | Dilworth Lutheran Church | Attn: Elizabeth Hiller | P.O. Box 474 | Dilworth, MN 56529 | | | pastorelizabeth@dilworthlutheran.org | Email<br>First Class Mail |
| Chartered Organization | Dingmans Ferry Utd Methodist Church | Hudson Valley Council 374 | 115 Myck Rd | Dingmans Ferry, PA 18328-9544 | | | | First Class Mail |
| Voting Party | Dingsman Ferry Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Dinuba Fire | Sequoia Council 027 | 420 E Tulare St | Dinuba, CA 93618-2309 | | | | First Class Mail |
| Chartered Organization | Dinuba Law Enforcement | Sequoia Council 027 | 680 S Alta Ave | Dinuba, CA 93618-2654 | | | | First Class Mail |
| Chartered Organization | Dinwiddie Moose Lodge 1993 | Heart of Virginia Council 602 | 7212 Boydton Plank Rd | North Dinwiddie, VA 23803-6704 | | | | First Class Mail |
| Voting Party | Diocesan Council, Inc. Ecd | Attn: The Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | | | mkirkpatrick@delaware.church | Email<br>First Class Mail |
| Voting Party | Diocesan Council, Inc. Ecd | Attn: The Rev. Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | | | mkirkpatrick@delaware.church | Email<br>First Class Mail |
| Voting Party | Diocese Metuchen Closed Schools (See Attached) | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Diocese Of Central Florida, Incorporated | Attn: The Reverend Canon Scott Holcombe | 1017 E Robinson St | Orlando, FL 32801 | | | scaprani@cfdiocese.org | Email<br>First Class Mail |
| Voting Party | Diocese Of East Tennessee, St John'S Episcopal Church | Attn: Brian Cole | 500 N Roan St | Johnson City, TN 37601 | | | | First Class Mail |
| Voting Party | Diocese Of East Tennessee, St Luke'S Episcopal Church | Attn: Brian Cole | 600 Chestnut Ave Se | Knoxville, TN 37914 | | | | First Class Mail |
| Voting Party | Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Diocese Of Easton | Patrick A. Collins | 314 North St | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Diocese Of Eau Claire Inc | c/o Ruder Ware Llsc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | | rosberg@ruderware.com | Email<br>First Class Mail |
| Voting Party | Diocese Of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | | | First Class Mail |
| Voting Party | Diocese Of Lafayette-In-Indiana | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | Diocese Of Metuchen | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | Diocese Of Orange Christ Cathedral | Orange County Council 039 | 13280 Chapman Ave | Garden Grove, CA 92840-4414 | | | | First Class Mail |
| Voting Party | Diocese Of Pennsylvania Of The Episcopal Church | Attn: Rafael X Zahralddin-Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | | | rxza@elliottgreenleaf.com | Email<br>First Class Mail |
| Chartered Organization | Diocese Of Phoenix/Serra | Grand Canyon Council 010 | 400 E Monroe St | Phoenix, AZ 85004-2336 | | | | First Class Mail |
| Voting Party | Diocese Of Rhode Island | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Diocese Of Rockville Centre | Theodore Roosevelt Council 386 | 50 N Park Ave | Rockville Centre, NY 11570-4129 | | | | First Class Mail |
| Chartered Organization | Diocese Of Rockville Centre | Suffolk County Council Inc 404 | P.O. Box 9023 | Rockville Centre, NY 11571-9023 | | | | First Class Mail |
| Voting Party | Diocese Of San Joaquin & Protestant Episcopal Bishop | c/o Ragghianti Freitas LLP | Attn: Michael O Glass Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | Diocese Of San Joaquin & Protestant Episcopal Bishop | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | Diocese Of Southern Virginia | Attn: Canon Roy Hoffman | 11827 Canon Blvd, Ste 101 | Newport News, VA 23606 | | | shaynes@diosova.org | Email<br>First Class Mail |
| Voting Party | Diocese Of Southwest Florida Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | dfogarty.ecf@srbp.com | Email<br>First Class Mail |
| Voting Party | Diocese Of Southwest Florida Inc | c/o Hahn Loeser | Attn: Theodore L Tripp | 2400 1st St, Ste 300 | Fort Myers, FL 33901 | | | First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast - The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast - The Episcopal Church | c/o Clark Parkington | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast - The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkparington.com | Email<br>First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: Rev James Russell Kendrick | P.O. Box 13330 | Pensacola, FL 32591 | | | russell@diocgc.org | Email<br>First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: Rt Rev James Russell Kendrick | P.O. Box 13330 | Pensacola, FL 32591 | | | russell@diocgc.org | Email<br>First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast The Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast, The Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast, The Episcopal Church | Attn: Scott Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast, The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast, The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkparington.com | Email<br>First Class Mail |
| Voting Party | Diocese Of West Virginia | Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | | | kklein@moorebiserlaw.com | Email<br>First Class Mail |
| Voting Party | Diocese Of Winona-Rochester | c/o Brian R Trumbauer | c/o Bodman Plc | 1901 St Antoine St, 6th Fl At Ford Field | Detroit, MI 48226 | | btrumbauer@bodmanlaw.com | Email<br>First Class Mail |
| Chartered Organization | Diocese Trenton Catholic Ctte, Scouting | Washington Crossing Council 777 | P.O. Box 5147 | Trenton, NJ 08638-0147 | | | | First Class Mail |
| Chartered Organization | Diplomat Elementary School | Southwest Florida Council 088 | 1115 NE 16th Ter | Cape Coral, FL 33909-5394 | | | | First Class Mail |
| Voting Party | Direct Energy Business, Inc | P.O. Box 660749 | Dallas, TX 75266-0749 | | | | | First Class Mail |
| Voting Party | Directv | P.O. Box 105249 | Atlanta, GA 30348-5249 | | | | | First Class Mail |
| Voting Party | Directv | P.O. Box 5006 | Carol Stream, IL 60197-5006 | | | | | First Class Mail |
| Chartered Organization | Disabled America Veterans Chapter 29 | Longhorn Council 662 | 607 E Veterans Memorial Blvd | Harker Heights, TX 76548-1390 | | | | First Class Mail |
| Chartered Organization | Disabled American Veterans | Gulf Stream Council 085 | 11 Amherst Ct, Apt A | Royal Palm Beach, FL 33411-7918 | | | | First Class Mail |
| Chartered Organization | Disabled American Veterans - Chapter 26 | Pikes Peak Council 060 | 6880 Palmer Park Blvd | Colorado Springs, CO 80915-1725 | | | | First Class Mail |
| Chartered Organization | Disabled American Veterans 41 | Tidewater Council 596 | P.O. Box 2153 | Portsmouth, VA 23702 | | | | First Class Mail |
| Chartered Organization | Disabled American Veterans Buffalo C62 | Ozark Trails Council 306 | 1100 N Maple St | Buffalo, MO 65622 | | | | First Class Mail |
| Chartered Organization | Disciple Discovery Center | Indian Nations Council 488 | 1883 S Cherokee St | Catoosa, OK 74015-3209 | | | | First Class Mail |
| Chartered Organization | Disciples Christian Church | Circle Ten Council 571 | 2001 Independence Pkwy | Plano, TX 75075-3163 | | | | First Class Mail |
| Chartered Organization | Disciples Of Christ First Christian | Prairielands 117 | 546 N 6th St | Watseka, IL 60970-1420 | | | | First Class Mail |
| Voting Party | Disciples United Methodist Church | Attn: Rev Sandra Smith King | 185 Riley Smith Rd | Greenville, SC 29615 | | | ssking@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Disciples Utd Methodist Church | Iroquois Trail Council 376 | 4410 Holley Byron Rd | Holley, NY 14470-9020 | | | | First Class Mail |
| Chartered Organization | Discover Church Of Noble Inc | Last Frontier Council 480 | 996 S Front St | Noble, OK 73068-8511 | | | | First Class Mail |
| Chartered Organization | Discover Nowhere LLC | Bay-Lakes Council 635 | N3494 State Hwy 55 | White Lake, WI 54491 | | | | First Class Mail |
| Chartered Organization | Discover Of Noble Church Inc | Last Frontier Council 480 | 996 S Front St | Noble, OK 73068-8511 | | | | First Class Mail |
| Chartered Organization | Discovery Bay Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 493 | Byron, CA 94514-0493 | | | | First Class Mail |
| Chartered Organization | Discovery Charter School Hillpointe | Las Vegas Area Council 328 | 8941 Hillpointe Rd | Las Vegas, NV 89134-0391 | | | | First Class Mail |
| Chartered Organization | Discovery Charter School Sandhill | Las Vegas Area Council 328 | 8941 Hillpointe Rd | Las Vegas, NV 89134-0391 | | | | First Class Mail |
| Chartered Organization | Discovery Christian Church | California Inland Empire Council 045 | 27555 Alessandro Blvd | Moreno Valley, CA 92555-5601 | | | | First Class Mail |
| Chartered Organization | Discovery Church | Central Minnesota 296 | 700 18th St N | Sauk Rapids, MN 56379 | | | | First Class Mail |
| Chartered Organization | Discovery Elaementary After School | Central Florida Council 083 | 1275 Glendale Ave Nw | Palm Bay, FL 32907-8067 | | | | First Class Mail |
| Chartered Organization | Discovery Elementary Pto | Northern Lights Council 429 | 3300 43rd Ave S | Grand Forks, ND 58201-5991 | | | | First Class Mail |
| Chartered Organization | Discovery Link, Dps Schools | Denver Area Council 061 | 1617 S Acoma St | Denver, CO 80223-3624 | | | | First Class Mail |
| Chartered Organization | Discovery Outdoor Committee | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | | First Class Mail |
| Chartered Organization | Discovery Point Silverthorn | Greater Tampa Bay Area 089 | 14281 Odyssey Rd | Spring Hill, FL 34609-0793 | | | | First Class Mail |
| Chartered Organization | Discovery School | Rio Grande Council 775 | 1711 W Alberta Rd | Edinburg, TX 78539-8427 | | | | First Class Mail |
| Chartered Organization | Discovery School Of Lancaster | Palmetto Council 549 | 1033 E Meadow Dr, Apt A | Lancaster, SC 29720-5826 | | | | First Class Mail |
| Voting Party | Discovery Umc | Attn: Terra Richardson | 5487 Stadium Trace Pkwy | Hoover, AL 35244 | | | bamatsr@aol.com | Email<br>First Class Mail |
| Voting Party | Discovery United Methodist Church | Attn: Chr of Trustees | 13000 Gayton Rd | Henrico, VA 23233 | | | office@discoverymethodist.org | Email<br>First Class Mail |
| Chartered Organization | Discovery Utd Methodist Church | Greater Alabama Council 001 | 5487 Stadium Trace Pkwy | Hoover, AL 35244-4547 | | | | First Class Mail |
| Chartered Organization | Discovery Utd Methodist Church | Heart of Virginia Council 602 | 13000 Gayton Rd | Richmond, VA 23233-6952 | | | | First Class Mail |
| Chartered Organization | Dishman Mcginnis Elementary School PTA | Lincoln Heritage Council 205 | 375 Glen Lily Rd | Bowling Green, KY 42101-2062 | | | | First Class Mail |
| Chartered Organization | Disney Elementary | Indian Nations Council 488 | 11702 E 25th St | Tulsa, OK 74129-5630 | | | | First Class Mail |
| Chartered Organization | Disney Pta | Indian Nations Council 488 | 11702 E 25th St | Tulsa, OK 74129-5630 | | | | First Class Mail |
| Chartered Organization | Disston Memorial Presbyterian Church | Cradle of Liberty Council 525 | 4500 Tyson Ave | Philadelphia, PA 19135-1856 | | | | First Class Mail |
| Chartered Organization | Distinctive College Prep | Great Lakes Fsc 272 | 19360 Harper Ave | Harper Woods, MI 48225-2212 | | | | First Class Mail |
| Chartered Organization | Distinctive Lighting | Montana Council 315 | 2608 W Main St | Bozeman, MT 59718-3943 | | | | First Class Mail |
| Chartered Organization | District 2 Fire & Rescue | Alamo Area Council 583 | 7045 Old Talley Rd | San Antonio, TX 78253 | | | | First Class Mail |
| Chartered Organization | District Committee Outreach | Twin Valley Council Bsa 283 | 636 1st Ave N | Sleepy Eye, MN 56085-1004 | | | | First Class Mail |
| Chartered Organization | District Iv Law Enforcement Post 1004 | National Capital Area Council 082 | 5135 Indian Head Hwy | Oxon Hill, MD 20745-2014 | | | | First Class Mail |
| Firm | Dittrich Law Firm, PLLC | Brian E. Dittrich | 101 Park Avenue, Ste 1300 | Oklahoma City, OK 73102 | | | bdittrich@dittrichlawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Dive Connections | Stonewall Jackson Council 763 | 1754 Timberwood Blvd | Charlottesville, VA 22911-7593 | | | | First Class Mail |
| Chartered Organization | Diverse Unity Outreach Center | Water and Woods Council 782 | 4330 Pine Grove Ave | Fort Gratiot, MI 48059-3730 | | | | First Class Mail |
| Voting Party | Diversified Security, Inc | P.O. Box 18891 | West Palm Beach, FL 33416-8891 | | | | | First Class Mail |
| Chartered Organization | Divine Child Parish Mens Club | Great Lakes Fsc 272 | 25001 Herbert Weier Dr | Dearborn, MI 48128-1045 | | | | First Class Mail |
| Chartered Organization | Divine Destiny School | Three Harbors Council 636 | 3782 N 12th St | Milwaukee, WI 53206-3003 | | | | First Class Mail |
| Chartered Organization | Divine Mercy Catholic Church | Northern Star Council 250 | 4 2nd Ave Sw | Faribault, MN 55021-6029 | | | | First Class Mail |
| Chartered Organization | Divine Mercy Catholic School | Northern Star Council 250 | 15 3rd Ave Sw | Faribault, MN 55021-6037 | | | | First Class Mail |
| Chartered Organization | Divine Mercy Holy Name Society | Three Harbors Council 636 | 695 College Ave | South Milwaukee, WI 53172-1252 | | | | First Class Mail |
| Chartered Organization | Divine Mercy Parish | Heart of America Council 307 | P.O. Box 267 | Gardner, KS 66030-0267 | | | | First Class Mail |
| Voting Party | Divine Mercy Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Divine Mercy Parish - Rcc | Greater New York Councils, Bsa 640 | 219 Conselyea St | Brooklyn, NY 11211-2516 | | | | First Class Mail |
| Chartered Organization | Divine Mercy Parish Corp | Connecticut Yankee Council Bsa 072 | 1620 Whitney Ave | Hamden, CT 06517-2024 | | | | First Class Mail |
| Chartered Organization | Divine Mercy Parish St Cecilia'S | Greater New York Councils, Bsa 640 | 84 Herbert St | Brooklyn, NY 11222-5047 | | | | First Class Mail |
| Voting Party | Divine Mercy Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Divine Redeemer Catholic Church PTA | Pikes Peak Council 060 | 926 Farragut Ave | Colorado Springs, CO 80909-3724 | | | | First Class Mail |
| Chartered Organization | Divine Redeemer Church | Susquehanna Council 533 | 438 West Ave | Mount Carmel, PA 17851-1102 | | | | First Class Mail |
| Chartered Organization | Divine Redeemer Presbyterian Church | Alamo Area Council 583 | 407 N Calaveras | San Antonio, TX 78207-2807 | | | | First Class Mail |
| Chartered Organization | Divine Savior Catholic Church | Golden Empire Council 047 | 9079 Greenback Ln | Orangevale, CA 95662-4703 | | | | First Class Mail |
| Chartered Organization | Divine Saviour Catholic Church | Palmetto Council 549 | P.O. Box 341 | York, SC 29745-0341 | | | | First Class Mail |
| Chartered Organization | Divine Temple Church | Bay-Lakes Council 635 | 425 Cherry St | Green Bay, WI 54301-5012 | | | | First Class Mail |
| Voting Party | Diving Equipment & Marketing Assoc | 3750 Convoy St, Ste 310 | San Diego, CA 92111-3741 | | | | | First Class Mail |
| Chartered Organization | Division Street P.T.A. | Twin Rivers Council 364 | 220 Div St | Saratoga Springs, NY 12866-3021 | | | | First Class Mail |
| Chartered Organization | Dix Hills Fire Dept | Suffolk County Council Inc 404 | 115 E Deer Park Rd | Dix Hills, NY 11746-4818 | | | | First Class Mail |
| Voting Party | Dix Hills United Methodist Church | 400 Deer Park Ave | Dix Hills, NY 11746 | | | | | First Class Mail |
| Chartered Organization | Dix Hills Utd Methodist Church | Suffolk County Council Inc 404 | 400 Deer Park Rd | Dix Hills, NY 11746-5205 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Dixboro United Methodist Church | Attn: Randall Hucks, Treasurer, Dixboro Umc | 5221 Church Rd | Ann Arbor, MI 48195 | | | rjhucks@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Dixie Elementary School | Lincoln Heritage Council 205 | 10201 Casalanda Dr | Louisville, KY 40272-3821 | | | | First Class Mail |
| Chartered Organization | Dixie Home & School Club | Marin Council 035 | 1175 Idylberry Rd | San Rafael, CA 94903-1131 | | | | First Class Mail |
| Chartered Organization | Dixie Utd Methodist Chruch | Pine Burr Area Council 304 | 111 Dixie Church Rd | Hattiesburg, MS 39401-0331 | | | | First Class Mail |
| Voting Party | Dixmont United Methodist Church | P.O. Box 65 | Dixmont, ME 04932 | | | | mwebber@rsu19.net | Email<br>First Class Mail |
| Chartered Organization | Dixon Lions Club | Golden Empire Council 047 | 960 N Lincoln St | Dixon, CA 95620-2117 | | | | First Class Mail |
| Voting Party | Dixon Methodist Episcopal Church | c/o Dixon: First | Attn: Timothy Mitchell | 202 S Peoria | Dixon, IL 61021 | | dixon1stsecretary@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Dixon Parent Teacher Organization | Potawatomi Area Council 651 | 2400 Pilgrim Square Dr | Brookfield, WI 53005-4420 | | | | First Class Mail |
| Chartered Organization | Dixon Police Dept | Golden Empire Council 047 | 201 W A St | Dixon, CA 95620-3429 | | | | First Class Mail |
| Chartered Organization | Dixon Police Dept | Blackhawk Area 660 | 306 S Hennepin Ave | Dixon, IL 61021-3020 | | | | First Class Mail |
| Chartered Organization | Dixon School PTO | Potawatomi Area Council 651 | 2400 Pilgrim Square Dr | Brookfield, WI 53005-4420 | | | | First Class Mail |
| Chartered Organization | Dixon Troxell Post 211 | Mason Dixon Council 221 | P.O. Box 250 | Funkstown, MD 21734-0250 | | | | First Class Mail |
| Voting Party | Dixon United Methodist Church Of Dixon, California | Attn: Catharine M Morris | 209 N Jefferson St | Dixon, CA 95620 | | | dixonumc@att.net | Email<br>First Class Mail |
| Chartered Organization | Diyanet Center Of America | National Capital Area Council 082 | 9704 Good Luck Rd | Lanham, MD 20706-3302 | | | | First Class Mail |
| Chartered Organization | Dkk Consulting | National Capital Area Council 082 | 1510 Inlet Ct | Reston, VA 20190-4409 | | | | First Class Mail |
| Chartered Organization | Dlr Group | Mid-America Council 326 | 6457 Frances St, Ste 200 | Omaha, NE 68106-2278 | | | | First Class Mail |
| Chartered Organization | Dlt Construction | Las Vegas Area Council 328 | 6500 W Richmar Ave, Ste 400 | Las Vegas, NV 89139-7351 | | | | First Class Mail |
| Chartered Organization | Dm Airport Developers Inc | Patriots Path Council 358 | 8 Airport Rd | Morristown, NJ 07960-4624 | | | | First Class Mail |
| Chartered Organization | Dm Services, Llc | Middle Tennessee Council 560 | P.O. Box 51 | Burns, TN 37029-0051 | | | | First Class Mail |
| Firm | DMA Advocates | Lena Mitchell | 2610 W Sam Houstan PKWY | Houstan, Texas 77042 | | | lemitchell@thedmaadvocates.com | Email<br>First Class Mail |
| Chartered Organization | Dn Mcqueen Post 103 The American Legion | Southwest Florida Council 088 | 2101 Taylor Rd | Punta Gorda, FL 33950-6254 | | | | First Class Mail |
| Voting Party | Dobbins Memorial Umc - Delanco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Dobbins Memorial Utd Methodist Church | Garden State Council 690 | 330 Union Ave | Delanco, NJ 08075-4656 | | | | First Class Mail |
| Chartered Organization | Dobbins Oregon House Impr Fndn | Golden Empire Council 047 | P.O. Box 302 | Oregon House, CA 95962-0302 | | | | First Class Mail |
| Voting Party | Dobson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Dobson Utd Methodist Church | Old Hickory Council 427 | 800 Tobe Hudson Rd | Dobson, NC 27017-7694 | | | | First Class Mail |
| Chartered Organization | Doby'S Bridge Presbyterian Church | Palmetto Council 549 | 2500 S Dobys Bridge Rd | Fort Mill, SC 29715-7686 | | | | First Class Mail |
| Chartered Organization | Doc'S Harley Davidson | Bay-Lakes Council 635 | W2709 State Rd 29 | Bonduel, WI 54107 | | | | First Class Mail |
| Chartered Organization | Dodge Memorial Christian Church | Mid-America Council 326 | 3200 Ave C | Council Bluffs, IA 51501-1962 | | | | First Class Mail |
| Chartered Organization | Dodge Road Elementary School PTA | Greater Niagara Frontier Council 380 | 1900 Dodge Rd | East Amherst, NY 14051-1304 | | | | First Class Mail |
| Chartered Organization | Dodge School Afterschool Program | Overland Trails 322 | 2808 O Flannagan St | Grand Island, NE 68803-1331 | | | | First Class Mail |
| Chartered Organization | Dodson Chapel Utd Methodist Church | Middle Tennessee Council 560 | 4701 Dodson Chapel Rd | Hermitage, TN 37076 | | | | First Class Mail |
| Chartered Organization | Dodson International Parts Inc | Heart of America Council 307 | 2155 Vermont Rd | Rantoul, KS 66079-9014 | | | | First Class Mail |
| Chartered Organization | Doe Run Presbyterian Church | Chester County Council 539 | 3104 Doe Run Church Rd | Coatesville, PA 19320-4459 | | | | First Class Mail |
| Chartered Organization | Dogan El | Sam Houston Area Council 576 | 4202 Liberty Rd | Houston, TX 77026-5824 | | | | First Class Mail |
| Chartered Organization | Dogan Middle School PTA | East Texas Area Council 585 | 1319 Earl Campbell Pkwy | Tyler, TX 75701-9697 | | | | First Class Mail |
| Voting Party | Do-Gree Fashions, Ltd Usa | Do-Gree Fashions | 3205 Bedford Rd | Montreal, QC H3S 1G3 | Canada | | | First Class Mail |
| Chartered Organization | Dolgeville Fire Dept Inc | Leatherstocking 400 | 20 S Helmer Ave | Dolgeville, NY 13329-1216 | | | | First Class Mail |
| Voting Party | Dolores Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Dolores Catholic Church Austin TX | Attn: Rev Juan Pablo Barragan Mendoza | 1111 Montopolis | Austin, TX 78741 | | | | First Class Mail |
| Chartered Organization | Dolores Huerta Elementary | Indian Nations Council 488 | 10620 E 27th St | Tulsa, OK 74129-7529 | | | | First Class Mail |
| Chartered Organization | Dolores Huerta Elementary - Gfwar | Longhorn Council 662 | 3309 W Long Ave | Fort Worth, TX 76106-5358 | | | | First Class Mail |
| Chartered Organization | Domestic Violence Ctr Santa Clarita Vly | W.L.A.C.C. 051 | P.O. Box 220037 | Newhall, CA 91322-0037 | | | | First Class Mail |
| Voting Party | Dominic Wolters | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Dominican College Of Blauvelt | Hudson Valley Council 374 | 614 Wern Hwy | Blauvelt, NY 10913 | | | | First Class Mail |
| Chartered Organization | Dominic'S Painting | Silicon Valley Monterey Bay 055 | 957 Fern Ave | Felton, CA 95018-9517 | | | | First Class Mail |
| Chartered Organization | Dominion Virginia Power | Heart of Virginia Council 602 | 120 Tredegar St | Richmond, VA 23219-4306 | | | | First Class Mail |
| Chartered Organization | Don Cherry Vfw Post 5083 | Illowa Council 133 | 223 S State St | Geneseo, IL 61254-1454 | | | | First Class Mail |
| Chartered Organization | Don England Assoc | Capitol Area Council 564 | 9114 Balcones Club Dr | Austin, TX 78750-2768 | | | | First Class Mail |
| Chartered Organization | Don Hansen Vfw Post 10796 | Northern Star Council 250 | 135 172nd Ln Ne | Ham Lake, MN 55304-4773 | | | | First Class Mail |
| Chartered Organization | Don Moyer Boys & Girls Club | Prairielands 117 | 201 E Park St | Champaign, IL 61820-3722 | | | | First Class Mail |
| Chartered Organization | Don Rae Vfw Post 8846 | President Gerald R Ford 781 | 1061 Witham Rd | Muskegon, MI 49445-2415 | | | | First Class Mail |
| Voting Party | Donald Dean Gabhart | 690 14th Ave Ne | Sioux Center, IA 51250 | | | | deang@mtcnet.net | Email<br>First Class Mail |
| Voting Party | Donald E Lambert | 12245 N Lakeview Dr | Baton Rouge, LA 70810 | | | | DLambert15@cox.net | Email<br>First Class Mail |
| Voting Party | Donald Eric Smith | 588 College Grove Rd | Eagleville, TN 37060 | | | | don.smith@lawsonproducts.com | Email<br>First Class Mail |
| Chartered Organization | Donald F Walsh Jr Foundation | Circle Ten Council 571 | 12403 Concho Dr | Frisco, TX 75033-0974 | | | | First Class Mail |
| Voting Party | Donald H Hadley | 215 Harrison St | Rockville, MD 20850 | | | | | First Class Mail |
| Chartered Organization | Donald J Yacks PTO | Great Lakes Fsc 272 | 37500 Union Lake Rd | Harrison Twp, MI 48045 | | | | First Class Mail |
| Voting Party | Donald McChesney | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Donald Plock-German Valley Umc | German Valley | 7 S Main St | German Valley, IL 61039 | | | donald.plock57@gmail.com | Email<br>First Class Mail |
| Voting Party | Donald Plock-Winnebago Umc | Attn: Donald Plock | 213 S Elida St | Winnebago, IL 61088 | | | donald.plock57@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Donegal Presbyterian Church | Pennsylvania Dutch Council 524 | 1891 Donegal Springs Rd | Mount Joy, PA 17552-8900 | | | | First Class Mail |
| Voting Party | Doneslson Heights United Methodist Church | Attn: Pastor & Treasurer | 84 Fairway Dr | Nashville, TN 37214 | | | donelsonheightsumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Donges Bay School PTA | Bay-Lakes Council 635 | 2401 W Donges Bay Rd | Mequon, WI 53092-5562 | | | | First Class Mail |
| Chartered Organization | Doniphan County Rural Fire District 4 | Pony Express Council 311 | P.O. Box 265 | Elwood, KS 66024-0265 | | | | First Class Mail |
| Voting Party | Doniphan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Doniphan United Methodist Church | Attn: Mary Russom | 305 Plum St | Doniphan, MO 63935 | | | doniphanumc@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Doniphan Utd Methodist Church | Overland Trails 322 | 304 N 4th St | Doniphan, NE 68832-9587 | | | | First Class Mail |
| Voting Party | Donna Banks | 4102 Neal Rd | Durham, NC 27705 | | | | dbanks@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Donna By Design | Circle Ten Council 571 | 631 Delores Dr | Grand Prairie, TX 75052-4850 | | | | First Class Mail |
| Voting Party | Donnie Carl | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Doolittle School P T O | Connecticut Rivers Council, Bsa 066 | 824 Cornwall Ave | Cheshire, CT 06410-2603 | | | | First Class Mail |
| Chartered Organization | Doornink Brunsting 199 American Legion | c/o Ted De Hoogh | P.O. Box 62 | Sioux Center, IA 51250-0062 | | | | First Class Mail |
| Chartered Organization | Doornink-Brunsting Post 199 American | Mid-America Council 326 | General Delivery | Legion | Sioux Center, IA 51250 | | | First Class Mail |
| Chartered Organization | Dora Erickson Elem -Beyond The Bell | Grand Teton Council 107 | 940 Garfield St | Idaho Falls, ID 83401-2900 | | | | First Class Mail |
| Chartered Organization | Dora High School | Black Warrior Council 006 | 330 Glenn C Gant Cir | Dora, AL 35062-4412 | | | | First Class Mail |
| Chartered Organization | Dorado Scouting Inc | Puerto Rico Council 661 | P.O. Box 1508 | Dorado, PR 00646-1508 | | | | First Class Mail |
| Chartered Organization | Doral Academy Of Las Vegas Cactus Campus | Las Vegas Area Council 328 | 9025 W Cactus Ave | Las Vegas, NV 89178-4045 | | | | First Class Mail |
| Chartered Organization | Dorchester County Ems | Del Mar Va 081 | 829 Fieldcrest Rd | Cambridge, MD 21613-9423 | | | | First Class Mail |
| Chartered Organization | Dorchester County Fire Rescue | Coastal Carolina Council 550 | 101 Ridge St | Saint George, SC 29477-2486 | | | | First Class Mail |
| Chartered Organization | Dorchester Presbyterian Church | Coastal Carolina Council 550 | 204 Botany Bay Ct | North Charleston, SC 29418-3046 | | | | First Class Mail |
| Chartered Organization | Dorchester Presbyterian Church | Coastal Carolina Council 550 | 10290 Dorchester Rd | Summerville, SC 29485-8432 | | | | First Class Mail |
| Firm | Dordulian Law Group | Samuel Dordulian | 550 N. Brand Blvd, Ste 1990 | Glendale, CA 91203 | | | sdordulian@dlawgroup.com | Email<br>First Class Mail |
| Voting Party | Dorothy Calvert | 716 Grandview Dr | Auburn, CA 95603 | | | | decalvert@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Dorothy Eisenberg Elementary School PTA | Las Vegas Area Council 328 | 7770 W Delhi Ave | Las Vegas, NV 89129-6749 | | | | First Class Mail |
| Chartered Organization | Dorothy Moses PTO | Northern Lights Council 429 | 1312 Columbia Dr | Bismarck, ND 58504-6518 | | | | First Class Mail |
| Chartered Organization | Dorothy Nolan Home School Assoc | Twin Rivers Council 364 | 221 Jones Rd | Saratoga Springs, NY 12866-5714 | | | | First Class Mail |
| Chartered Organization | Dorothy Volunteer Fire Co | Jersey Shore Council 341 | P.O. Box 227 | Dorothy, NJ 08317-0227 | | | | First Class Mail |
| Chartered Organization | Dorr Lions Club | President Gerald R Ford 781 | 3103 134th Ave | Hopkins, MI 49328-9723 | | | | First Class Mail |
| Voting Party | Dorranceton United Methodist Church (079822) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Dorris Dann Kids Campus | Greater Los Angeles Area 033 | 4316 Peck Rd | El Monte, CA 91732-1906 | | | | First Class Mail |
| Voting Party | Dorsey Emmanuel Umc | Richard C Oursler | 7760 Waterloo Rd | Jessup, MD 20794 | | | roursler22@hotmail.com | Email<br>First Class Mail |
| Voting Party | Dorsey Emmanuel United Methodist Church | Attn: Dorsey Emmanuel Umc Trustees | 6951 Dorsey Rd | Elkridge, MD 21075 | | | roursler22@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Dorseyville Alliance Church | Laurel Highlands Council 527 | 3703 Saxonburg Blvd | Pittsburgh, PA 15238-1065 | | | | First Class Mail |
| Voting Party | Dorton United Methodist Church | Attn: Amanda Sizemore | 3405 US Hwy 70 | Crossville, TN 38557 | | | twinrosebud7@yahoo.com | Email<br>First Class Mail |
| Voting Party | Dorton United Methodist Church | Attn: Treasurer | P.O. Box 1012 | Crossville, TN 38557 | | | cindy_b@frontiernet.net | Email<br>First Class Mail |
| Chartered Organization | Dossin Elem Sch Parent Teacher Assoc | Great Lakes Fsc 272 | 16650 Glendale St | Detroit, MI 48227-1210 | | | | First Class Mail |
| Chartered Organization | Dostyk American International School | Transatlantic Council, Bsa 802 | 37 Vladimirskaya St | Kazakhstan | | | | First Class Mail |
| Chartered Organization | Dothan Fire Dept | Alabama-Florida Council 003 | 600 Columbia Hwy | Dothan, AL 36301-1762 | | | | First Class Mail |
| Chartered Organization | Dotsonville Community Center | Middle Tennessee Council 560 | 3189 Dotsonville Rd | Clarksville, TN 37042-6953 | | | | First Class Mail |
| Voting Party | Double R Acquisition LLC | dba Double R Electric | 4010 Forney Rd | Mesquite, TX 75149-2721 | | | | First Class Mail |
| Voting Party | Doubs-Epworth United Methodist Church | Attn: Martha Houck | 5131 Doubs Rd | Adamstown, MD 21710 | | | doubsepworthumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Dougherty Vly San Ramon Rotary | Mt Diablo-Silverado Council 023 | P.O. Box 239 | San Ramon, CA 94583-0239 | | | | First Class Mail |
| Chartered Organization | Douglas - Fire Fighters Assoc | Heart of New England Council 230 | 64 Main St | Douglas, MA 01516 | | | | First Class Mail |
| Chartered Organization | Douglas - St Denis Catholic Church | Heart of New England Council 230 | 23 Manchaug St | Douglas, MA 01516-2044 | | | | First Class Mail |
| Firm | Douglas & London PC | Michael A London | 59 Maiden Lane, 6th Floor | New York, NY 10038 | | | kpadden@douglasandlondon.com | Email<br>First Class Mail |
| Chartered Organization | Douglas Ave Presbyterian Church | Mid Iowa Council 177 | 4601 Douglas Ave | Des Moines, IA 50310-2742 | | | | First Class Mail |
| Voting Party | Douglas Avenue United Methodist Church | Attn: Keith Thomas Schnepp, Trustees | 501 S Douglas Ave | Springfield, IL 62704 | | | daumc@douglasavenue.org | Email<br>First Class Mail |
| Chartered Organization | Douglas Church | Louisiana Purchase Council 213 | 289 Wesley Dr | Ruston, LA 71270-3288 | | | | First Class Mail |
| Chartered Organization | Douglas Commty | United Methodist Church | P.O. Box 240509 | Douglas, AK 99824-0509 | | | | First Class Mail |
| Voting Party | Douglas Community Umc - 1106 Third St, Douglas, AK 99824 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Douglas Community Umc - Douglas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Douglas County Boys & Girls Club | Atlanta Area Council 092 | 8828 Gurley Rd | Douglasville, GA 30134-1608 | | | | First Class Mail |
| Chartered Organization | Douglas County Sheriff | Denver Area Council 061 | 4000 Justice Way | Castle Rock, CO 80109-7802 | | | | First Class Mail |
| Chartered Organization | Douglas County Sheriff | Mid-America Council 326 | 3601 N 156th St | Omaha, NE 68116-2025 | | | | First Class Mail |
| Chartered Organization | Douglas County Sheriff's Dept | Atlanta Area Council 092 | 8470 Earl D Lee Blvd | Douglasville, GA 30134-2519 | | | | First Class Mail |
| Chartered Organization | Douglas County Sheriff's Dept | Nevada Area Council 329 | P.O. Box 218 | Minden, NV 89423-0218 | | | | First Class Mail |
| Voting Party | Douglas Dittrick | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Douglas Elementary School PTA | East Texas Area Council 585 | 1508 N Haynie Ave | Tyler, TX 75702-3483 | | | | First Class Mail |
| Chartered Organization | Douglas First Umc-United Methodist Men | South Georgia Council 098 | 901 Chester Ave N | Douglas, GA 31533-3607 | | | | First Class Mail |
| Voting Party | Douglas First United Methodist Church | c/o Cottingham & Porter Pc | 319 Ashley St E | Douglas, GA 31533 | | | willthompson@cottinghamandporter.com | Email<br>First Class Mail |
| Chartered Organization | Douglas Macarthur Elementary Pta | Crossroads of America 160 | 454 E Stop 11 Rd | Indianapolis, IN 46227-2560 | | | | First Class Mail |
| Chartered Organization | Douglas Ward - Lds Sierra Vista Stake | Catalina Council 011 | 2800 E 15th St | Douglas, AZ 85607 | | | | First Class Mail |
| Chartered Organization | Douglass PTO | Dan Beard Council, Bsa 438 | 2627 Park Ave | Cincinnati, OH 45206-1476 | | | | First Class Mail |
| Chartered Organization | Dousman PTO | Potawatomi Area Council 651 | 226 W Ottawa Ave | Dousman, WI 53118-9333 | | | | First Class Mail |
| Chartered Organization | Dousman-Ottawa Lions Club | Potawatomi Area Council 651 | P.O. Box 303 | Dousman, WI 53118-0303 | | | | First Class Mail |
| Chartered Organization | Dove Academy Of Detroit | Great Lakes Fsc 272 | 20001 Wexford St | Detroit, MI 48234-1807 | | | | First Class Mail |
| Voting Party | Dove Of The Desert United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Dove Science Academy Elem | Last Frontier Council 480 | 4901 N Lincoln Blvd | Oklahoma City, OK 73105-3322 | | | | First Class Mail |
| Chartered Organization | Dover Baptist Church | Central N Carolina Council 416 | 2527 Dover Church Rd | Seagrove, NC 27341-7241 | | | | First Class Mail |
| Voting Party | Dover Bethany United Methodist Church (184531) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Dover Church | The Spirit of Adventure 227 | 17 Springdale Ave | Dover, MA 02030-2352 | | | | First Class Mail |
| Chartered Organization | Dover Congregational Church | Lake Erie Council 440 | 2239 Dover Center Rd | Westlake, OH 44145-3156 | | | | First Class Mail |
| Voting Party | Dover First United Methodist Church | c/o Black Mccuskey Souers & Arbaugh LPa | Attn: Chrysanthe E Vassiles Esq | 220 Market Ave S, Ste 1000 | Canton, OH 44702 | | cvassiles@bmsa.com | Email<br>First Class Mail |
| Voting Party | Dover First United Methodist Church | c/o Chrysanthe E Vassiles, Esq | c/o Black Mccuskey Souers & Arbaugh, LPa | 220 Market Ave S, Ste 1000 | Canton, OH 44702 | | cvassiles@bmsa.com | Email<br>First Class Mail |
| Chartered Organization | Dover Kiwanis Club | Middle Tennessee Council 560 | P.O. Box 298 | Dover, TN 37058-0298 | | | | First Class Mail |
| Chartered Organization | Dover Lions Club | New Birth of Freedom 544 | 4269 Marlborough Rd | Dover, PA 17315-3423 | | | | First Class Mail |
| Chartered Organization | Dover Lions Club | New Birth of Freedom 544 | 1880 Poplar Rd | Dover, PA 17315-3660 | | | | First Class Mail |
| Chartered Organization | Dover School District Sau 11 | Daniel Webster Council, Bsa 330 | 81 Locust St 409 | Dover, NH 03820 | | | | First Class Mail |
| Voting Party | Dover/Foxcroft Umc | Attn: Jim Mello | 970 Silverlake Rd | Bucksport, ME 04416 | | | mellojim@yahoo.com | Email<br>First Class Mail |
| Voting Party | Dover/Foxcroft Umc | Attn: Barbara L. Clark | 65 Union St | Dover-Foxcroft, ME 04426 | | | barbara112547@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Dow Chemical International | Water and Woods Council 782 | 2030 Dow Center | Midland, MI 48674-1500 | | | | First Class Mail |
| Voting Party | Downers Grove: Faith | Attn: Donald Hickok | 432 59th St | Downers Grove, IL 60516 | | | office@faithchurchdg.org | Email<br>First Class Mail |
| Chartered Organization | Downey Fire Dept Administration | Greater Los Angeles Area 033 | 11111 Brookshire Ave | Downey, CA 90241-3817 | | | | First Class Mail |
| Chartered Organization | Downey Los Amigos Kiwanis | Greater Los Angeles Area 033 | P.O. Box 1052 | Downey, CA 90240-0052 | | | | First Class Mail |
| Chartered Organization | Downey Police Dept | Greater Los Angeles Area 033 | 10911 Brookshire Ave | Downey, CA 90241-3847 | | | | First Class Mail |
| Voting Party | Downey United Methodist Church | Attn: Paul Ashley | 10801 Downey Ave | Downey, CA 90241 | | | paul.ashley@ca.rr.com | Email<br>First Class Mail |
| Chartered Organization | Downey Weaver Post 34 American Legion | Narragansett 546 | Rt 2 S County Tr | Richmond, RI 02813 | | | | First Class Mail |
| Voting Party | Downs Memorial United Methodist | Attn: Steve Mitchell | 6026 Idaho | Oakland, CA 94608 | | | downsumc@aol.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Downs Umc | Attn: Janice Cuba | 102 S Seminary St | P.O. Box 49 | Downs, IL 61736 | | office@downsumc.org | Email<br>First Class Mail |
| Chartered Organization | Downs Utd Methodist Church | W D Boyce 138 | P.O. Box 49 | Downs, IL 61736-0049 | | | | First Class Mail |
| Chartered Organization | Downsville Christian Church | Mason Dixon Council 221 | 8641 Downsville Pike | Williamsport, MD 21795-4007 | | | | First Class Mail |
| Chartered Organization | Downtown Kiwanis Club Of Peoria | W D Boyce 138 | 2705 W Wendarm Ct | West Peoria, IL 61604-4956 | | | | First Class Mail |
| Chartered Organization | Downtown Lions Club Of Corpus Christi | South Texas Council 577 | P.O. Box 1524 | Corpus Christi, TX 78403-1524 | | | | First Class Mail |
| Chartered Organization | Downtown Post 64 | Aka David Mckeever Post 64 | 1770 S Park Ave | Buffalo, NY 14220-1412 | | | | First Class Mail |
| Chartered Organization | Doyle Hose Co 2 | Greater Niagara Frontier Council 380 | 100 Willowlawn Pkwy | Buffalo, NY 14206-3422 | | | | First Class Mail |
| Chartered Organization | Doyle Insurance Services | Sioux Council 733 | P.O. Box 339 | Minneota, MN 56264-0339 | | | | First Class Mail |
| Chartered Organization | Doyle Ryder 21St Century | Water and Woods Council 782 | 1040 N Saginaw St | Flint, MI 48503-1736 | | | | First Class Mail |
| Chartered Organization | Doyle Ryder Pto | Water and Woods Council 782 | 1040 N Saginaw St | Flint, MI 48503-1736 | | | | First Class Mail |
| Voting Party | Doylesburg Umc (177967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Doylestown Presbyterian Church | Attn: John M. Willingham | 127 E Court St | Doylestown, PA 18901 | | | linayr@dtownpc.org | Email<br>First Class Mail |
| Voting Party | Doylestown United Methodist Church | Attn: Don Holden | 153 Church St | Doylestown, OH 44230 | | | dtownumc@brightdsl.net | Email<br>First Class Mail |
| Chartered Organization | Doylestown Utd Methodist Church | Washington Crossing Council 777 | 320 E Swamp Rd | Doylestown, PA 18901-4734 | | | | First Class Mail |
| Voting Party | Doyline Umc | Attn: Kara Greene | 116 Main St | Doyline, LA 71023 | | | karagreene@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Dp Curtis Trucking | Utah National Parks 591 | 1314 S Hwy 89 | Richfield, UT 84701 | | | | First Class Mail |
| Voting Party | Dpc Industries Inc | P.O. Box 301023 | Dallas, TX 75303-1023 | | | | | First Class Mail |
| Chartered Organization | Dqud 300 Education Foundation | Greater St Louis Area Council 312 | 845 E Jackson St | Du Quoin, IL 62832-3871 | | | | First Class Mail |
| Chartered Organization | Dr Charles P Defuccio Ps 39 Elem Sch | Northern New Jersey Council, Bsa 333 | 214 Plainfield Ave | Jersey City, NJ 07306-7006 | | | | First Class Mail |
| Voting Party | Dr Francis J Rigney | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Dr Harvey Goldstone | A Professional Corp | 9531 Castine Dr | Huntington Beach, CA 92646-8419 | | | | First Class Mail |
| Chartered Organization | Dr John Hole School-Pto | Miami Valley Council, Bsa 444 | 180 W Whipp Rd | Dayton, OH 45459-1856 | | | | First Class Mail |
| Chartered Organization | Dr N H Jones Elementary Pto | North Florida Council 087 | 1900 SW 5th St | Ocala, FL 34471-1861 | | | | First Class Mail |
| Chartered Organization | Dr Pepper Bottling Co | Middle Tennessee Council 560 | P.O. Box 819 | Mc Minnville, TN 37111-0819 | | | | First Class Mail |
| Chartered Organization | Dr Phillips Elementary PTA | Central Florida Council 083 | 6909 Dr Phillips Blvd | Orlando, FL 32819-4678 | | | | First Class Mail |
| Chartered Organization | Dr. Charles P Defuccio No. 39 | Northern New Jersey Council, Bsa 333 | 214 Plainfield Ave | Jersey City, NJ 07306-7006 | | | | First Class Mail |
| Chartered Organization | Dr. Ethel Allen Elementary School | Cradle of Liberty Council 525 | 3200 W Lehigh Ave | Philadelphia, PA 19132-1834 | | | | First Class Mail |
| Chartered Organization | Dr. Martin Luther King Charter School | Southeast Louisiana Council 214 | 1617 Caffin Ave | New Orleans, LA 70117-2909 | | | | First Class Mail |
| Chartered Organization | Dr. Rosenak'S Optical Options | Pony Express Council 311 | 2229 N Belt Hwy, Ste A | Saint Joseph, MO 64506-2481 | | | | First Class Mail |
| Chartered Organization | Dragon Hill Lodge | Far E Council 803 | 7 Yongsandong 4(Sa)-Ga | Yongsan-Gu | Korea, Republic Of | | | First Class Mail |
| Chartered Organization | Drake Ave Christian Church | Mid Iowa Council 177 | 303 Drake Ave | Centerville, IA 52544-2243 | | | | First Class Mail |
| Chartered Organization | Dramco Tool & Die | Overland Trails 322 | 502 Claude Rd | Grand Island, NE 68803-4932 | | | | First Class Mail |
| Chartered Organization | Dranesville Elementary PTA | National Capital Area Council 082 | 1515 Powells Tavern Pl | Herndon, VA 20170-2832 | | | | First Class Mail |
| Voting Party | Dranesville Umc - Herndon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Dranesville Utd Methodist Church | National Capital Area Council 082 | 1089 Liberty Meeting Ct | Herndon, VA 20170-2369 | | | | First Class Mail |
| Chartered Organization | Drayton Ave Presbyterian Church | Great Lakes Fsc 272 | 2441 Pinecrest Dr | Ferndale, MI 48220-2714 | | | | First Class Mail |
| Chartered Organization | Dreaam Franklin | Prairielands 117 | 910 Pomona Dr | Champaign, IL 61822-2375 | | | | First Class Mail |
| Chartered Organization | Dream City Church | Grand Canyon Council 010 | 21000 N 75th Ave | Glendale, AZ 85308-9622 | | | | First Class Mail |
| Chartered Organization | Dresden Elementary School | Atlanta Area Council 092 | 2449 Dresden Dr | Chamblee, GA 30341-5218 | | | | First Class Mail |
| Voting Party | Dresden First United Methodist Church | Attn: Brad Jordan | 105 S Church St | Dresden, TN 38225 | | | dbjordan95@gmail.com | Email<br>First Class Mail |
| Voting Party | Dresden Richmond Umc | Attn: Gayle Holden | 103 Weymouth Dr | Richmond, ME 04342 | | | gayle.holden62@gmail.com | Email<br>First Class Mail |
| Voting Party | Dresden Richmond Umc | Attn: Gayle Holden | 121 Pleasant St | Richmond, ME 04357 | | | drumchurch121@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Dresden Utd Methodist Church | Muskingum Valley Council, Bsa 467 | P.O. Box 111 | Dresden, OH 43821-0111 | | | | First Class Mail |
| Chartered Organization | Dressel Elementary PTO | Greater St Louis Area Council 312 | 10255 Musick Rd | Saint Louis, MO 63123-5064 | | | | First Class Mail |
| Voting Party | Dressler's Ridge United Methodist Church(183150) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Drew Charter School PTA | Atlanta Area Council 092 | 301 E Lake Blvd Se | Atlanta, GA 30317-3152 | | | | First Class Mail |
| Firm | Drew Cooper & Anding | Stephen R. Drew | 80 Ottawa Ave. NW, Ste. 200 | Grand Rapids, MI 49503 | | | sdrew@dca-lawyers.com | Email<br>First Class Mail |
| Voting Party | Drew Umc | Ann M Reilly | 2103 Kings Way | Carmel, NY 10512 | | | areilly2103@gmail.com | Email<br>First Class Mail |
| Voting Party | Drew Umc | Attn: Drew United Methodist Church | 28 Glenida Ave | Carmel, NY 10512 | | | areilly2103@gmail.com | Email<br>First Class Mail |
| Voting Party | Drew Umc - Port Jervis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Drew United Methodist Church | Attn: Donna-Lov Salatino | 28 Gleneida Ave | Carmel, NY 10512 | | | Drewumc1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Drew Utd Methodist Church | Westchester Putnam 388 | P.O. Box 900 | Carmel, NY 10512-0900 | | | | First Class Mail |
| Voting Party | Drexel Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Drexel Hill Utd Methodist Church | Cradle of Liberty Council 525 | 600 Burmont Rd | Drexel Hill, PA 19026-3821 | | | | First Class Mail |
| Firm | Dreyer Boyajian LLP | Joshua R. Friedman, Esq. | 75 Columbia Street | Albany, NY 12210 | | | jfriedman@dblawny.com | Email<br>First Class Mail |
| Chartered Organization | Driggs Elementary School | Connecticut Rivers Council, Bsa 066 | 77 Woodlawn Ter | Waterbury, CT 06710-1721 | | | | First Class Mail |
| Chartered Organization | Dripping Springs Presbyterian | Capitol Area Council 564 | 26650 Ranch Rd 12 | Dripping Springs, TX 78620-4969 | | | | First Class Mail |
| Chartered Organization | Dripping Springs Utd Methodist Church | Capitol Area Council 564 | 28900 Ranch Rd 12 | Dripping Springs, TX 78620 | | | | First Class Mail |
| Chartered Organization | Driver Ruritan Club | Colonial Virginia Council 595 | Berea | Suffolk, VA 23435 | | | | First Class Mail |
| Voting Party | Driver Rurtian Club 352 | Attn: William Wulfkuhle | 1016 Erin Dr | Suffolk, VA 23435 | | | bill@fornazor.com | Email<br>First Class Mail |
| Firm | Drivon Turner & Waters, PLC | Davey L. Turner | 215 N. San Joaquin St. | Stockton, CA 95202 | | | dturner@drivonlaw.com | Email<br>First Class Mail |
| Chartered Organization | Drug Enforcement Admininstation | Greater New York Councils, Bsa 640 | 49 10th Ave | New York, NY 10014 | | | | First Class Mail |
| Chartered Organization | Drug Enforcement Administration | Greater New York Councils, Bsa 640 | 99 10th Ave | New York, NY 10011-4713 | | | | First Class Mail |
| Voting Party | Drug Testing Services Inc | dba Keys Consortium | 93911 Overseas Hwy, Ste 3 | Tavernier, FL 33070-3025 | | | | First Class Mail |
| Voting Party | Druid Hills United Methodist Church | Attn: Diane M Housler | 4001 University Blvd E | Tuscaloosa, AL 35404 | | | diane.housler@umcna.org | Email<br>First Class Mail |
| Chartered Organization | Drummond Fire Dept | Voyageurs Area 286 | P.O. Box 194 | Drummond, WI 54832-0194 | | | | First Class Mail |
| Chartered Organization | Drummond Montessori | Pathway To Adventure 456 | 1845 W Cortland St | Chicago, IL 60622-1036 | | | | First Class Mail |
| Chartered Organization | Dry Creek Elementary Ptco | Denver Area Council 061 | 7686 E Hinsdale Ave | Centennial, CO 80112-1714 | | | | First Class Mail |
| Chartered Organization | Dry Creek Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | | | First Class Mail |
| Chartered Organization | Dryair | Ore-Ida Council 106 - Bsa 106 | 1658 N Watson Pl | Eagle, ID 83616-7016 | | | | First Class Mail |
| Chartered Organization | Dryden Four Inc | Chippewa Valley Council 637 | P.O. Box 264 | Shell Lake, WI 54871-0264 | | | | First Class Mail |
| Chartered Organization | Dryden Utd Methodist Church | Water and Woods Council 782 | 5400 Main St | Dryden, MI 48428-9383 | | | | First Class Mail |
| Chartered Organization | Dryden Vfw Post 8158 | Baden-Powell Council 368 | 2272 Dryden Rd | Dryden, NY 13053-9712 | | | | First Class Mail |
| Chartered Organization | Dryden Volunteer Fire Auxiliaries | Water and Woods Council 782 | 5393 Main St | Dryden, MI 48428-9784 | | | | First Class Mail |
| Chartered Organization | Dryden Volunteer Fire Dept | Sequoyah Council 713 | P.O. Box 206 | Dryden, VA 24243-0206 | | | | First Class Mail |
| Chartered Organization | Dryland Utd Church Of Christ | Minsi Trails Council 502 | 4415 Newburg Rd | Nazareth, PA 18064-9672 | | | | First Class Mail |
| Voting Party | Ds Services Of America Inc | dba Crystal Springs | P.O. Box 660579 | Dallas, TX 75266-0579 | | | | First Class Mail |
| Chartered Organization | Du Bridge Project - Columbine | Denver Area Council 061 | 2390 W Cedar Ave | Denver, CO 80223-1757 | | | | First Class Mail |
| Chartered Organization | Du Bridge Project - Lincoln Park | Denver Area Council 061 | 1265 Mariposa St | Denver, CO 80204-3586 | | | | First Class Mail |
| Voting Party | Duane Richard Partin | 3325 Amber Dr | Wilmington, NC 28409 | | | | drpartin1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Dublin Baptist Church | Simon Kenton Council 441 | 7195 Coffman Rd | Dublin, OH 43017-1033 | | | | First Class Mail |
| Chartered Organization | Dublin Commty | Church United Church of Christ | 81 W Bridge St | Dublin, OH 43017-1167 | | | | First Class Mail |
| Chartered Organization | Dublin Community Church | Simon Kenton Council 441 | 81 W Bridge St | Dublin, OH 43017-1167 | | | | First Class Mail |
| Chartered Organization | Dublin Elementary Pfc | San Francisco Bay Area Council 028 | 7997 Vomac Rd | Dublin, CA 94568-1409 | | | | First Class Mail |
| Voting Party | Dublin First - Dublin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Dublin First Utd Methodist Church | Central Georgia Council 096 | 305 W Gaines St | Dublin, GA 31021-6111 | | | | First Class Mail |
| Chartered Organization | Dublin Rotary Club | Texas Trails Council 561 | 719 Hurt St | Dublin, TX 76446-1321 | | | | First Class Mail |
| Voting Party | Dublin United Methodist Church | Attn: Rev Donald Shelor | P.O. Box 577 | Dublin, VA 24084 | | | shelordon@gmail.com | Email<br>First Class Mail |
| Voting Party | Dublin United Methodist Church Inc | Attn: George Rockey | 1528 Whiteford Rd | Street, MD 21154 | | | gwr@zoominternet.net | Email<br>First Class Mail |
| Chartered Organization | Dublin Volunteer Fire Dept | Cape Fear Council 425 | 324 3rd St | Dublin, NC 28332 | | | | First Class Mail |
| Chartered Organization | Dubois Lions Club | Greater Wyoming Council 638 | P.O. Box 777 | Dubois, WY 82513-0777 | | | | First Class Mail |
| Voting Party | Duboistown United Methodist Church (23-222-7187) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Dubuque County Conservation Board | Northeast Iowa Council 178 | 13606 Swiss Valley Rd | Peosta, IA 52068-9407 | | | | First Class Mail |
| Chartered Organization | Dubuque Fighting Saints | Northeast Iowa Council 178 | 1800 Admiral Sheehy Dr | Dubuque, IA 52001-2379 | | | | First Class Mail |
| Chartered Organization | Dubuque Police Dept | Northeast Iowa Council 178 | P.O. Box 875 | Dubuque, IA 52004-0875 | | | | First Class Mail |
| Chartered Organization | Duck Creek Historical Society | Del Mar Va 081 | P.O. Box 335 | Smyrna, DE 19977-0335 | | | | First Class Mail |
| Chartered Organization | Dudley - St Anthony Of Padua R.C. Parish | Heart of New England Council 230 | 22 Dudley Hill Rd | Dudley, MA 01571-5922 | | | | First Class Mail |
| Chartered Organization | Due West Ar Presbyterian Church | Blue Ridge Council 551 | P.O. Box 397 | Due West, SC 29639-0397 | | | | First Class Mail |
| Chartered Organization | Due West Ar Presbyterian Church | Blue Ridge Council 551 | Plaxco Scout Hut | Hayes St | Due W, SC 29639 | | | First Class Mail |
| Voting Party | Due West Umc - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Due West Utd Methodist Church | Atlanta Area Council 092 | 3956 Due West Rd Nw | Marietta, GA 30064-1020 | | | | First Class Mail |
| Chartered Organization | Dueber Elementary School | Buckeye Council 436 | 645 Dueber Ave SW | Canton, OH 44706-1214 | | | | First Class Mail |
| Chartered Organization | Dueber Utd Methodist Church | Buckeye Council 436 | 645 Dueber Ave SW | Canton, OH 44706-1210 | | | | First Class Mail |
| Voting Party | Duff Street United Methodist Church | Attn: Church Treasurer | 400 Duff Ave | Clarksburg, WV 26301 | | | duffstreet@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Dufur Christian Church | Cascade Pacific Council 492 | P.O. Box 425 | Dufur, OR 97021-0425 | | | | First Class Mail |
| Chartered Organization | Duggan School PTO | Connecticut Rivers Council, Bsa 066 | 38 W Porter St | Waterbury, CT 06708-3814 | | | | First Class Mail |
| Voting Party | Dugger, Thomas | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Duke Energy Carolinas | c/o Haynsworth Sinkler Boyd Pa | Attn: Mary M Caskey | P.O. Box 11889 | Columbia, SC 29211 | | mcaskey@hsblawfirm.com | Email<br>First Class Mail |
| Voting Party | Duke Energy Carolinas | 550 S Tryon St | DEC45A | Charlotte, NC 28202 | | | lynn.colombo@duke-energy.com | Email<br>First Class Mail |
| Voting Party | Duke Memorial United Methodist Church, Inc. | Attn: Kathryn Bradley | 504 W Chapel Hill St | Durham, NC 27701 | | | kbradley@law.duke.edu | Email<br>First Class Mail |
| Voting Party | Dulin Umc - Falls Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Dulles Community Church | National Capital Area Council 082 | 4200 Lafayette Center Dr, Ste T | Chantilly, VA 20151-1241 | | | | First Class Mail |
| Chartered Organization | Dulles International Airport Rotary Club | National Capital Area Council 082 | 22214 Rock Hill Rd | Herndon, VA 20147 | | | | First Class Mail |
| Chartered Organization | Dulles Rotary | National Capital Area Council 082 | P.O. Box 554 | Herndon, VA 20172-0554 | | | | First Class Mail |
| Chartered Organization | Dulles Rotary Club | National Capital Area Council 082 | P.O. Box 554 | Herndon, VA 20172-0554 | | | | First Class Mail |
| Voting Party | Duluth First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Duluth First United Methodist Church | 3208 Duluth Hwy | Duluth, GA 30096 | | | | | First Class Mail |
| Chartered Organization | Duluth First Utd Methodist Church | Atlanta Area Council 092 | P.O. Box 699 | Duluth, GA 30096-0699 | | | | First Class Mail |
| Chartered Organization | Duluth Utd Methodist | Atlanta Area Council 092 | 3208 Duluth Hwy 120 120 | Duluth, GA 30096-3653 | | | | First Class Mail |
| Chartered Organization | Duluth Utd Methodist Church | Atlanta Area Council 092 | 3208 Duluth Hwy 120 120 | Duluth, GA 30096-3653 | | | | First Class Mail |
| Firm | Dumas & Vaughn, LLC | Gilion Dumas & Ashley Vaughn | 3835 NE Hancock St., Ste. GLB | Portland, OR 97212 | | | gilion@dumasandvaughn<br>ashley@dumasandvaughn.com | Email<br>First Class Mail |
| Chartered Organization | Dumas Fire Dept | Golden Spread Council 562 | 106 N Bliss Ave | Dumas, TX 79029-2705 | | | | First Class Mail |
| Chartered Organization | Dumas First Presbyterian Church | Golden Spread Council 562 | P.O. Box 1118 | Dumas, TX 79029-1118 | | | | First Class Mail |
| Voting Party | Dumas First United Methodist Church | Attn: Shannon Moreland | 230 Court St | Dumas, AR 71639 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Dumfries Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Dunbar Elementary | Greater St Louis Area Council 312 | 1900 Tudor Ave | East Saint Louis, IL 62207-2150 | | | | First Class Mail |
| Chartered Organization | Dunbar Elementary PTO | Greater St Louis Area Council 312 | 1415 N Garrison Ave | Saint Louis, MO 63106-1506 | | | | First Class Mail |
| Chartered Organization | Dunbar High School | Southwest Florida Council 088 | 3800 Edison Ave | Fort Myers, FL 33916-4708 | | | | First Class Mail |
| Voting Party | Dunbar United Methodist | Attn: Elizabeth Tolley, Treasurer Dumc | 1401 Myers Ave | Dunbar, WV 25064 | | | dunbarumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Duncan Chapel Fire District | Blue Ridge Council 551 | 5111 Old Buncombe Rd | Greenville, SC 29617-8205 | | | | First Class Mail |
| Chartered Organization | Duncan Creek Properties Llc | Northeast Georgia Council 101 | 3615 Braselton Hwy, Ste 103 | Dacula, GA 30019-5907 | | | | First Class Mail |
| Chartered Organization | Duncan Falls Elementary P.T.O. | Muskingum Valley Council, Bsa 467 | 397 Oak St | Duncan Falls, OH 43734-9704 | | | | First Class Mail |
| Chartered Organization | Duncan Falls Presbyterian Church | Muskingum Valley Council, Bsa 467 | 376 Main St | Duncan Falls, OH 43734-9763 | | | | First Class Mail |
| Voting Party | Duncan Hodge | 2321 Tucker Lane | Gwynn Oak, MD 21207 | | | | duncanhodge1@gmail.com | Email<br>First Class Mail |
| Voting Party | Duncan Memorial Umc - Berryville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Duncan Memorial Umc, 201 Henry St, Ashland, VA 23005 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Duncan Memorial United Methodist Church | Attn: Rev. Edward Rossiter Chellis | 1203 Saville St | Georgetown, SC 29440 | | | rosschellis@yahoo.com | Email<br>First Class Mail |
| Voting Party | Duncan Memorial United Methodist Church | Attn: Gary Fultz | 210 E Main St | Berryville, VA 22611 | | | admin@dmumc.org | Email<br>First Class Mail |
| Voting Party | Duncan Memorial United Methodist Church | Edward Rossiter Chellis | 901 Highmarket St | Georgetown, SC 29440 | | | | First Class Mail |
| Chartered Organization | Duncan Memorial Utd Methodist | Heart of Virginia Council 602 | 201 Henry St | Ashland, VA 23005-1607 | | | | First Class Mail |
| Chartered Organization | Duncan Memorial Utd Methodist Church | Coastal Carolina Council 550 | 901 Highmarket St | Georgetown, SC 29440-3527 | | | | First Class Mail |
| Voting Party | Duncan-Parnell Corporate | P.O. Box 35649 | Charlotte, NC 28235-5649 | | | | | First Class Mail |
| Chartered Organization | Duncanville Church Of Christ | Circle Ten Council 571 | P.O. Box 382000 | Duncanville, TX 75138-2000 | | | | First Class Mail |
| Chartered Organization | Duncanville Church Of Christ | Circle Ten Council 571 | P.O. Box 382000 | Duncanville, TX 75138-2000 | | | | First Class Mail |
| Chartered Organization | Dundee Area Council Of Churches | Seneca Waterways 397 | 67 Main St | Dundee, NY 14837-1052 | | | | First Class Mail |
| Chartered Organization | Dundee Elementary School Pta | Mid-America Council 326 | 310 N 51st St | Omaha, NE 68132-2846 | | | | First Class Mail |
| Chartered Organization | Dundee Presbyterian Church | Mid-America Council 326 | 5312 Underwood Ave | Omaha, NE 68132-2148 | | | | First Class Mail |
| Chartered Organization | Dundee Sportsmans Club | Southern Shores Fsc 783 | 2300 Plank Rd | Dundee, MI 48131-9741 | | | | First Class Mail |
| Chartered Organization | Dundee Township Lions Club | Three Fires Council 127 | P.O. Box 273 | Dundee, IL 60118-0273 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Dunellen Sponsors Club Inc | Patriots Path Council 358 | Pulaski St | Dunellen, NJ 08812 | | | | First Class Mail |
| Voting Party | Dunkerton First United Methodist Church | Attn: James Beranek | 3206 Tucson Dr | Cedar Falls, IA 50613 | | | jimberanek@gmail.com | Email<br>First Class Mail |
| Voting Party | Dunkerton First United Methodist Church | Attn: Julie Heiple | 6317 E Gresham Rd | Dunkerton, IA 50626 | | | | First Class Mail |
| Chartered Organization | Dunkirk Albany Lions Club | Crossroads of America 160 | 335 Lincoln Ave | Dunkirk, IN 47336-1162 | | | | First Class Mail |
| Chartered Organization | Dunkirk Professional Firefighters Assoc | Local 1616 | Allegheny Highlands Council 382 | | | | | First Class Mail |
| Voting Party | Dunlap United Methodist Church | Attn: Diana Kado | 23674 US Hwy 33 E | Elkhart, IN 46517 | | | dunlapumc@frontier.com | Email<br>First Class Mail |
| Chartered Organization | Dunlap Utd Methodist Church | Cherokee Area Council 556 | 1958 Main St | Dunlap, TN 37327-3725 | | | | First Class Mail |
| Chartered Organization | Dunlap Utd Methodist Church | Lasalle Council 165 | 23674 US Hwy 33 | Elkhart, IN 46517-3608 | | | | First Class Mail |
| Chartered Organization | Dunleith Elementary PTA | Atlanta Area Council 092 | 120 Saine Dr Sw | Marietta, GA 30008-3878 | | | | First Class Mail |
| Chartered Organization | Dunlo American Legion Post 573 | Laurel Highlands Council 527 | P.O. Box 266 | Dunlo, PA 15930-0266 | | | | First Class Mail |
| Chartered Organization | Dunmore Presbyterian Church | Northeastern Pennsylvania Council 501 | 137 Chestnut St | Dunmore, PA 18512-2367 | | | | First Class Mail |
| Voting Party | Dunmore United Methodist Church (30324) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Dunn County Humane Society | Chippewa Valley Council 637 | 302 Brickyard Rd | Menomonie, WI 54751-1767 | | | | First Class Mail |
| Voting Party | Dunn Loring United Methodist Church | Attn: Trustee Chair | 2501 Gallows Rd | Dunn Loring, VA 22027 | | | jec7576@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Dunn Loring Volunteer Fire Dept | National Capital Area Council 082 | 2148 Gallows Rd | Dunn Loring, VA 22027 | | | | First Class Mail |
| Chartered Organization | Dunns Corner Community Church | Narragansett 546 | 221 Post Rd | Westerly, RI 02891-2623 | | | | First Class Mail |
| Chartered Organization | Dunsmuir Fire Dept | Crater Lake Council 491 | 5902 Dunsmuir Ave | Dunsmuir, CA 96025-2332 | | | | First Class Mail |
| Chartered Organization | Dunstable Congregational Church | The Spirit of Adventure 227 | P.O. Box 190 | Dunstable, MA 01827-0190 | | | | First Class Mail |
| Chartered Organization | Dunwoody Baptist Church | Atlanta Area Council 092 | 1445 Mount Vernon Rd | Dunwoody, GA 30338-4716 | | | | First Class Mail |
| Voting Party | Dunwoody United Methodist Church - Dunwoody | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Dunwoody Utd Methodist Church | Atlanta Area Council 092 | 1548 Mount Vernon Rd | Dunwoody, GA 30338-4119 | | | | First Class Mail |
| Chartered Organization | D-Up Basketball Fundamentals | And Skills Training Inc | 613 E Washington Dr | High Point, NC 27260-5145 | | | | First Class Mail |
| Chartered Organization | Dupage A M E Church | Three Fires Council 127 | 4300 Yackley Ave | Lisle, IL 60532-1163 | | | | First Class Mail |
| Chartered Organization | Dupage County Sheriff'S Office | Three Fires Council 127 | 501 N County Farm Rd | Wheaton, IL 60187-3942 | | | | First Class Mail |
| Chartered Organization | Dupage Memorial Veterans Of Foreign Wars | Three Fires Council 127 | 0N731 Papworth St | Wheaton, IL 60187 | | | | First Class Mail |
| Chartered Organization | Duplin County Sheriffs Office | Tuscarora Council 424 | P.O. Box 908 | Kenansville, NC 28349-0908 | | | | First Class Mail |
| Chartered Organization | Duplin Rotary Club | c/o C Johnson Sheffield | P.O. Box 895 | Warsaw, NC 28398-0895 | | | | First Class Mail |
| Chartered Organization | Duplin Rotary Club | c/o C Johnson Sheffield, Cpa, Pc | P.O. Box 895 | Warsaw, NC 28398-0895 | | | | First Class Mail |
| Chartered Organization | Durand Lions Club | Blackhawk Area 660 | American Legion Hall | Durand, IL 61024 | | | | First Class Mail |
| Chartered Organization | Durand Lions Club | Blackhawk Area 660 | 14941 Ruby St | Durand, IL 61024-9752 | | | | First Class Mail |
| Chartered Organization | Durand Lions Club | Chippewa Valley Council 637 | General Delivery | Durand, WI 54736 | | | | First Class Mail |
| Chartered Organization | Durand-Pepin Masonic Lodge 149 | Chippewa Valley Council 637 | P.O. Box 82 | Durand, WI 54736-0082 | | | | First Class Mail |
| Chartered Organization | Durant-Tuuri-Mott Parent Advy Council | Water and Woods Council 782 | 1518 University Ave | Flint, MI 48504-6208 | | | | First Class Mail |
| Chartered Organization | Durbin Creek Elementary P.T.O. | North Florida Council 087 | 4100 Race Track Rd | Saint Johns, FL 32259-2083 | | | | First Class Mail |
| Chartered Organization | Durbin Elementary School Pto | Crossroads of America 160 | 18000 Durbin Rd | Noblesville, IN 46060-8883 | | | | First Class Mail |
| Chartered Organization | Durham Bulls Fox 50 Tv | Occoneechee 421 | 613 Wilton Meadow Dr | Garner, NC 27529-4841 | | | | First Class Mail |
| Chartered Organization | Durham Exchange Club | Golden Empire Council 047 | P.O. Box 403 | Durham, CA 95938-0403 | | | | First Class Mail |
| Chartered Organization | Durham Lions Club | Occoneechee 421 | 1850 Hillandale Rd | Durham, NC 27705-2670 | | | | First Class Mail |
| Chartered Organization | Durham Nockamixon PTA | Washington Crossing Council 777 | 41 Thomas Free Dr | Kintnersville, PA 18930-9657 | | | | First Class Mail |
| Voting Party | Durham Oaks Hill United Methodist Church | Attn: Claudia Every | 347 Sutton Rd | Cornwallville, NY 12418 | | | cevery56@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Durham Pistol And Rifle Club Education | Old N State Council 070 | 3973 S Jim Minor Rd | Haw River, NC 27258-8728 | | | | First Class Mail |
| Chartered Organization | Durham Police Dept | Occoneechee 421 | 101 City Hall Plz | Durham, NC 27701-3329 | | | | First Class Mail |
| Chartered Organization | Durham Sail & Power Squadron | Occoneechee 421 | 3101 Doubleday Pl | Durham, NC 27705-5412 | | | | First Class Mail |
| Chartered Organization | Durham School Of Engineering | Mid-America Council 326 | 1110 S 67th St | Omaha, NE 68182-1100 | | | | First Class Mail |
| Chartered Organization | Durham School Parents Club | Cascade Pacific Council 492 | 7980 SW Durham Rd | Portland, OR 97224-7313 | | | | First Class Mail |
| Chartered Organization | Durham Volunteer Fire Co | Attn: Jen Kinzel | P.O. Box 154 | Durham, CT 06422-0154 | | | | First Class Mail |
| Chartered Organization | Duryea Lions Club No 6061 | Northeastern Pennsylvania Council 501 | P.O. Box 2085 | Duryea, PA 18642-0085 | | | | First Class Mail |
| Chartered Organization | Dushore Fire Co | Five Rivers Council, Inc 375 | 212 Julia St | Dushore, PA 18614 | | | | First Class Mail |
| Chartered Organization | Dushore Lions Club | Five Rivers Council, Inc 375 | P.O. Box 1 | Dushore, PA 18614-0001 | | | | First Class Mail |
| Voting Party | Dusky's Sport Center | 110 N Bryan Rd | Dania, FL 33004-2244 | | | | | First Class Mail |
| Chartered Organization | Dutch Eagles Inc | Hawk Mountain Council 528 | 8660 Hensingersville Rd | Macungie, PA 18062-2062 | | | | First Class Mail |
| Chartered Organization | Dutch Neck Presbyterian Church | Washington Crossing Council 777 | 154 S Mill Rd | Princeton Junction, NJ 08550-2006 | | | | First Class Mail |
| Chartered Organization | Dutch Reformed Church | Washington Crossing Council 777 | 23 Church St | High Bridge, NJ 08829-1507 | | | | First Class Mail |
| Chartered Organization | Dutch Reformed Church Of The Tarrytowns | Westchester Putnam 388 | 42 N Broadway | Tarrytown, NY 10591-3206 | | | | First Class Mail |
| Chartered Organization | Dutcher Lodge 193 F&Am | President Gerald R Ford 781 | 635 Main St | Fennville, MI 49408 | | | | First Class Mail |
| Chartered Organization | Dutchess County Deputy Sheriff, Pba | Hudson Valley Council 374 | 108 Parker Ave | Poughkeepsie, NY 12601-1951 | | | | First Class Mail |
| Voting Party | Dutilh United Methodist Church (95822) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Dutton Utd Methodist Church | Montana Council 315 | 20 1st Ave NE | Dutton, MT 59433-9668 | | | | First Class Mail |
| Chartered Organization | Duval Cnty Emergency Svc Distr 1 | South Texas Council 577 | 1106 S Norton | Freer, TX 78357 | | | | First Class Mail |
| Chartered Organization | Duxberry Park Art Impact Elementary | Simon Kenton Council 441 | 1779 E Maynard Ave | Columbus, OH 43219-1080 | | | | First Class Mail |
| Chartered Organization | Duxbury Post 223 American Legion | Mayflower Council 251 | 254 West St | Duxbury, MA 02332-3644 | | | | First Class Mail |
| Voting Party | Dvs Renewal | 17 E Chapman St | Ely, MN 55731-1227 | | | | | First Class Mail |
| Chartered Organization | Dwight Cowles American Legion Post 370 | Heart of America Council 307 | 7500 W 75th St | Overland Park, KS 66204-2954 | | | | First Class Mail |
| Voting Party | Dyer United Methodist | Attn: Devin Cook | 2016 Church St | Dyer, IN 46311 | | | office@dyerumc.org | Email<br>First Class Mail |
| Voting Party | Dyer United Methodist | Attn: Robert Gorczynski | 624 212th St | Dyer, IN 46311 | | | gorbob@ameritech.net | Email<br>First Class Mail |
| Chartered Organization | Dyer Utd Methodist Church | Pathway To Adventure 456 | 2016 Church St | Dyer, IN 46311-1728 | | | | First Class Mail |
| Voting Party | Dykema Gossett PLLC | Eric Lamar White | 1717 Main St, Ste 4200 | Dallas, TX 75201 | | | ewhite@dykema.com | Email<br>First Class Mail |
| Chartered Organization | Dyle E Bray Vfw Post 739 | Minsi Trails Council 502 | 202 Veterans Rd | Bangor, PA 18013-2755 | | | | First Class Mail |
| Chartered Organization | Dynamic Possibilities Day Hab Center | Sam Houston Area Council 576 | 17440 Fm 529 Rd, Ste 106 | Houston, TX 77095-1168 | | | | First Class Mail |
| Chartered Organization | Dysart Lions Club | Mid Iowa Council 177 | P.O. Box 579 | Dysart, IA 52224-0579 | | | | First Class Mail |
| Chartered Organization | E A Jones Elementary PTO | Sam Houston Area Council 576 | 302 Martin Ln | Missouri City, TX 77489-1445 | | | | First Class Mail |
| Chartered Organization | E Brookfield - Baptist Church | Heart of New England Council 230 | 262 E Main St | East Brookfield, MA 01515 | | | | First Class Mail |
| Chartered Organization | E Brookfield - Fire Dept Assoc | Heart of New England Council 230 | 273 E Main St | East Brookfield, MA 01515 | | | | First Class Mail |
| Chartered Organization | E Brookfield - Howe Lumber Co Inc | Heart of New England Council 230 | 555 E Main St | East Brookfield, MA 01515-1705 | | | | First Class Mail |
| Chartered Organization | E Chicago Katherine House | Boys & Girls Club | 2009 E 138th St | East Chicago, IN 46312-2369 | | | | First Class Mail |
| Chartered Organization | E D Nixon Elementary | Tukabatchee Area Council 005 | 1000 Edgar D Nixon Ave | Montgomery, AL 36104-4838 | | | | First Class Mail |
| Chartered Organization | E Fairfield Utd Methodist Church | Buckeye Council 436 | 45675 State Route 558 | New Waterford, OH 44445-9754 | | | | First Class Mail |
| Chartered Organization | E G Shaw School Parent Teachers | Tecumseh 439 | 3560 Kemp Rd | Beavercreek, OH 45431-2532 | | | | First Class Mail |
| Voting Party | E Gordon Gee | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | E Greenwich Veterans Firemens Assoc | Narragansett 546 | 80 Queen St | East Greenwich, RI 02818-3746 | | | | First Class Mail |
| Chartered Organization | E M Trout Elementary School Parent | Cimarron Council 474 | 2109 E Prospect Ave | Ponca City, OK 74604-2431 | | | | First Class Mail |
| Voting Party | E Naples Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | E P Clarke PTO | Southern Shores Fsc 783 | 515 E Glenlord Rd | Saint Joseph, MI 49085-9342 | | | | First Class Mail |
| Chartered Organization | E Point 1St Mallaliou Methodist Ch | Atlanta Area Council 092 | 2651 Church St | East Point, GA 30344-3115 | | | | First Class Mail |
| Chartered Organization | E Richmond Scoutin Support Assct | Greater St Louis Area Council 312 | 7406 Bruno Ave | Saint Louis, MO 63117-2412 | | | | First Class Mail |
| Chartered Organization | E S Haven Academy | Circle Ten Council 571 | 813 Ryan Rd | Dallas, TX 75224-3338 | | | | First Class Mail |
| Chartered Organization | E. C. Stevens And Pond Hill PTO | Connecticut Yankee Council Bsa 072 | 18 Kondracki Ln | Wallingford, CT 06492-4938 | | | | First Class Mail |
| Chartered Organization | E. G. Ross Elementary PFC | Great Swest Council 412 | 6700 Palomas Ave Ne | Albuquerque, NM 87109-5630 | | | | First Class Mail |
| Chartered Organization | E. R. Dickson P.T.A. | Mobile Area Council-Bsa 004 | 4645 Bit and Spur Rd | Mobile, AL 36608-2607 | | | | First Class Mail |
| Chartered Organization | Ea Young Academy | Longhorn Council 662 | 8521 Davis Blvd | North Richland Hills, TX 76182-8311 | | | | First Class Mail |
| Chartered Organization | Eaa Chapter 1432 | Greater Yosemite Council 059 | P.O. Box 9104 | Stockton, CA 95208-1104 | | | | First Class Mail |
| Chartered Organization | Eaa Chapter 237 | Northern Star Council 250 | 8891 Airport Rd Ne | Blaine, MN 55449-7220 | | | | First Class Mail |
| Chartered Organization | Eaa Chapter 32 | Greater St Louis Area Council 312 | 6410 Grafton Ferry Rd | Portage Des Sioux, MO 63373-1616 | | | | First Class Mail |
| Chartered Organization | Eaa Chapter 635 | Central Florida Council 083 | 1585 W Beresford Ave | Deland, FL 32720-3636 | | | | First Class Mail |
| Chartered Organization | Eaa Chapter 838 Of Racine, Inc | Three Harbors Council 636 | 3333 N Green Bay Rd | Racine, WI 53404-1547 | | | | First Class Mail |
| Chartered Organization | Eaa Chapter 977 | North Florida Council 087 | 288 SW Challenger Ln | Lake City, FL 32025-1667 | | | | First Class Mail |
| Chartered Organization | Eac Network | Suffolk County Council Inc 404 | 60 Plant Ave | Hauppauge, NY 11788-3810 | | | | First Class Mail |
| Chartered Organization | Eads Es PTO | Pathway To Adventure 456 | 8000 Jackson Ave | Munster, IN 46321-1125 | | | | First Class Mail |
| Chartered Organization | Eagan Fire Dept | Northern Star Council 250 | 1001 Station Trl | Eagan, MN 55123-1358 | | | | First Class Mail |
| Chartered Organization | Eagan Fire Fighters Relief Assoc | Northern Star Council 250 | 1001 Station Trl | Eagan, MN 55123-1358 | | | | First Class Mail |
| Chartered Organization | Eagan Lions Club | Northern Star Council 250 | 1763 Meadowlark Ct | Eagan, MN 55122-1722 | | | | First Class Mail |
| Chartered Organization | Eagan Police Dept | Northern Star Council 250 | 3830 Pilot Knob Rd | Eagan, MN 55122-1810 | | | | First Class Mail |
| Chartered Organization | Eagan Rotary Club | Northern Star Council 250 | 3324 Promenade Ave | Eagan, MN 55121-2259 | | | | First Class Mail |
| Chartered Organization | Eagle | National Capital Area Council 082 | 3230 Lima Pl | Dulles, VA 20189-3233 | | | | First Class Mail |
| Chartered Organization | Eagle Bound Boys Inc | Gulf Stream Council 085 | 11680 Timberwood Rd | Boca Raton, FL 33428-1111 | | | | First Class Mail |
| Chartered Organization | Eagle Business Assoc | Potawatomi Area Council 651 | P.O. Box 272 | Eagle, WI 53119-0272 | | | | First Class Mail |
| Chartered Organization | Eagle Cabinets | Westark Area Council 016 | P.O. Box 387 | Flippin, AR 72634-0387 | | | | First Class Mail |
| Chartered Organization | Eagle Claw | Winnebago Council, Bsa 173 | P.O. Box 503 | Shell Rock, IA 50670-0503 | | | | First Class Mail |
| Chartered Organization | Eagle College Prep St Louis | Greater St Louis Area Council 312 | 3716 Morganford Rd | Saint Louis, MO 63116-1615 | | | | First Class Mail |
| Chartered Organization | Eagle Creek Community Church Corp. | Crossroads of America 160 | 5943 Lafayette Rd | Indianapolis, IN 46254-1013 | | | | First Class Mail |
| Chartered Organization | Eagle Grove Evangelical Lutheran Church | Winnebago Council, Bsa 173 | 2nd & Garfield | Eagle Grove, IA 50533 | | | | First Class Mail |
| Chartered Organization | Eagle Grove Lions Club | Winnebago Council, Bsa 173 | 715 NE 3rd St | Eagle Grove, IA 50533-1511 | | | | First Class Mail |
| Chartered Organization | Eagle Lions Club | Denver Area Council 061 | P.O. Box 4020 | Eagle, CO 81631-4020 | | | | First Class Mail |
| Chartered Organization | Eagle Lodge 1403 | Miami Valley Council, Bsa 444 | 433 E Court St | Sidney, OH 45365-3043 | | | | First Class Mail |
| Chartered Organization | Eagle Mountain Baptist Church | Longhorn Council 662 | 8780 Eagle Mountain Cir | Fort Worth, TX 76135-9496 | | | | First Class Mail |
| Chartered Organization | Eagle Point Bay Assoc | Greater St Louis Area Council 312 | 275 Foxrun Rd | Goreville, IL 62939-3262 | | | | First Class Mail |
| Chartered Organization | Eagle Point Lions | Crater Lake Council 491 | 3980 E Antelope Rd | Eagle Point, OR 97524-7877 | | | | First Class Mail |
| Chartered Organization | Eagle Point Lions Club | Crater Lake Council 491 | P.O. Box 1348 | Eagle Point, OR 97524-1348 | | | | First Class Mail |
| Chartered Organization | Eagle Point Parent Group | Northern Star Council 250 | 7850 15th St N | Oakdale, MN 55128-5603 | | | | First Class Mail |
| Chartered Organization | Eagle Pointe Church | Atlanta Area Council 092 | 5100 Old Stilesboro Rd Nw | Acworth, GA 30101-5737 | | | | First Class Mail |
| Chartered Organization | Eagle Rock Community Assoc | Ozark Trails Council 306 | P.O. Box 72 | Eagle Rock, MO 65641-0072 | | | | First Class Mail |
| Chartered Organization | Eagle Rock Evangelical Covenant Church | Verdugo Hills Council 058 | 1649 Yosemite Dr | Los Angeles, CA 90041-2818 | | | | First Class Mail |
| Voting Party | Eagle Rock Umc - Eagle Rock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Eagle Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Eagle United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Eagle Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 651 N Eagle Rd | Eagle, ID 83616-5007 | | | | First Class Mail |
| Chartered Organization | Eagle Utd Methodist Church | Cornhusker Council 324 | 704 S 4th St | Eagle, NE 68347-5084 | | | | First Class Mail |
| Chartered Organization | Eagle Valley Fire Co | Hudson Valley Council 374 | 14 Scott Mine Rd | Tuxedo Park, NY 10987-4756 | | | | First Class Mail |
| Chartered Organization | Eagle Valley Fire Co | Hudson Valley Council 374 | 673 Eagle Valley Rd | Tuxedo Park, NY 10987-4758 | | | | First Class Mail |
| Chartered Organization | Eagle Wings Academy | Simon Kenton Council 441 | 9100 Jacksontown Rd Se | Jacksontown, OH 43030 | | | | First Class Mail |
| Chartered Organization | Eagles | Mid-America Council 326 | 209 S 23rd St | Plattsmouth, NE 68048-2903 | | | | First Class Mail |
| Chartered Organization | Eagles 2258, Albert Lea | Twin Valley Council Bsa 283 | 205 W William St | Albert Lea, MN 56007-2561 | | | | First Class Mail |
| Chartered Organization | Eagles Aerie 2338 | Chief Seattle Council 609 | 4001 Jackson Ave Se | Port Orchard, WA 98366-1429 | | | | First Class Mail |
| Chartered Organization | Eagles Aerie 622 | Central Minnesota 296 | 730 41st Ave N | Saint Cloud, MN 56303-2030 | | | | First Class Mail |
| Chartered Organization | Eagles Club Aerie 2749 | P.O. Box 875 | Wahpeton, ND 58074 | | | | | First Class Mail |
| Chartered Organization | Eagles Nest Elementary School PTA | Central Florida Council 083 | 5353 Metrowest Blvd | Orlando, FL 32811-2703 | | | | First Class Mail |
| Chartered Organization | Eagles Nest Society | Golden Empire Council 047 | 5601 Natomas Blvd, Apt 7102 | Sacramento, CA 95835-2262 | | | | First Class Mail |
| Chartered Organization | Eagle'S View Church | Longhorn Council 662 | 200 Blue Bonnet St | Saginaw, TX 76179-1511 | | | | First Class Mail |
| Chartered Organization | Eagleswood Volunteer Fire Co | Jersey Shore Council 341 | 219 Railroad Ave | West Creek, NJ 08092-3324 | | | | First Class Mail |
| Chartered Organization | Eagleton Elementary School | Great Smoky Mountain Council 557 | 708 Sam Houston School Rd | Maryville, TN 37804-5631 | | | | First Class Mail |
| Chartered Organization | Eakin School PTO | Middle Tennessee Council 560 | 2400 Fairfax Ave | Nashville, TN 37212-3403 | | | | First Class Mail |
| Voting Party | Ean Services LLC | Attn: Mary Bushyhead | 14002 E 21st St, Ste 1500 | Tulsa, OK 74134 | | | mary.e.bushyhead@ehi.com | Email<br>First Class Mail |
| Voting Party | Ean Services LLC | P.O. Box 402383 | Atlanta, GA 30384-2383 | | | | | First Class Mail |
| Chartered Organization | Eanes Elementary School Booster Club | Capitol Area Council 564 | 4101 Bee Caves Rd | West Lake Hills, TX 78746-6409 | | | | First Class Mail |
| Voting Party | Earl Gillian, Jr, P.C. | Attn: Earl Gillian, Jr | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | | | egillian@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Earl Gillian, Jr, P.C. | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | | | | egillian@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Earl Gladfelter American Legion Post 268 | Southern Shores Fsc 783 | 8 Park Ln | Milan, MI 48160-1602 | | | | First Class Mail |
| Chartered Organization | Earl J Manning American Legion Post 490 | Twin Rivers Council 364 | P.O. Box 464 | Stillwater, NY 12170-0464 | | | | First Class Mail |
| Voting Party | Earl Nolan Bates | P.O. Box 1222 | 4397 Fm 1553 | Leonard, TX 75452 | | | ebates1532@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Earl Township Parent Teacher Org | Hawk Mountain Council 528 | Rd 3 | Boyertown, Pa 19512 | | | | First Class Mail |
| Chartered Organization | Earl Township Parent Teacher Org | Hawk Mountain Council 528 | 22 School House Rd | Boyertown, PA 19512-7925 | | | | First Class Mail |
| Chartered Organization | Earle Street Baptist Church | Blue Ridge Council 551 | 225 W Earle St | Greenville, SC 29609-5423 | | | | First Class Mail |
| Chartered Organization | Earlham & Penn Ctr Utd Methodist Ch | Mid Iowa Council 177 | P.O. Box 338 | Earlham, IA 50072-0338 | | | | First Class Mail |
| Voting Party | Earlham United Methodist Church | Attn: Jan K Fletcher | 555 NE Sycamore Ave | Earlham, IA 50072 | | | jfletch555@g.com | Email<br>First Class Mail |
| Voting Party | Earlham United Methodist Church | Attn: David Gadwin | 510 NE Plum Ave | Earlham, IA 50072 | | | dagwins57@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Earlville Fire Co | Leatherstocking 400 | 4 N Main St | Earlville, NY 13332 | | | | First Class Mail |
| Voting Party | Earlville Umc | Attn: Sandra Smith | 313 Stilson | Earlville, IL 60518 | | | sandrasminth@aol.com | Email<br>First Class Mail |
| Voting Party | Earlville United Parish | Jake Connolly | 221 Radcliffe St | Earlville, IA 52041 | | | jake.connolly86@gmail.com | Email<br>First Class Mail |
| Voting Party | Earlville United Parish | 111 N West St | Earlville, IA 52041 | | | | eup91@iowatelecom.net | Email<br>First Class Mail |
| Chartered Organization | Early Lake Lions Club | Mt Diablo-Silverado Council 023 | 3019 Keeling Ave | Lakeport, CA 95453-6806 | | | | First Class Mail |
| Chartered Organization | Early Utd Methodist Church | Texas Trails Council 561 | P.O. Box 3281 | Brownwood, TX 76803-3281 | | | | First Class Mail |
| Chartered Organization | Early View Academy Of Excellence | Three Harbors Council 636 | 7132 W Good Hope Rd | Milwaukee, WI 53223-4611 | | | | First Class Mail |
| Chartered Organization | Earlysville Ruritan Club | Stonewall Jackson Council 763 | Rr 1 Box 162 | Earlysville, VA 22936 | | | | First Class Mail |
| Chartered Organization | Earthwork Programs | Western Massachusetts Council 234 | P.O. Box 150 | Amherst, MA 01004-0150 | | | | First Class Mail |
| Chartered Organization | East 39Th Street Commty | Of Christ Church | 15006 E 39th St S | Independence, MO 64055-4238 | | | | First Class Mail |
| Chartered Organization | East African Community Services | Chief Seattle Council 609 | 7050 32nd Ave S | Seattle, WA 98118-3502 | | | | First Class Mail |
| Chartered Organization | East Allegheny School District | Laurel Highlands Council 527 | 1150 Jacks Run Rd | North Versailles, PA 15137-2726 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | East Alton Community Of Christ Church | Heart of America Council 307 | 16999 E 23rd St S | Independence, MO 64057-1826 | | | | First Class Mail |
| Chartered Organization | East Angelo Lions Club | Texas Swest Council 741 | P.O. Box 5616 | San Angelo, TX 76902-5616 | | | | First Class Mail |
| Voting Party | East Arlington Grace Lutheran Church | Attn: Craig K Jackson | 2617 Dale View Dr | Jacksonville, FL 32225 | | | councilpresident@gracelutheraneagles.org | Email<br>First Class Mail |
| Voting Party | East Arlington Grace Lutheran Church | 12200 Mccormick Rd | Jacksonville, FL 32225 | | | | councilpresident@gracelutheraneagles.org | Email<br>First Class Mail |
| Voting Party | East Asheville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | East Asheville Utd Methodist Church | Daniel Boone Council 414 | 48 Browndale Rd | Asheville, NC 28805-2618 | | | | First Class Mail |
| Chartered Organization | East Avon Fire Dept. | Iroquois Trail Council 376 | P.O. Box 329 | Avon, NY 14414 | | | | First Class Mail |
| Voting Party | East Bangor United Methodist Church | Attn: David Goss | 136 W Central Ave | E Bangor, PA 18013 | | | davegoss922@gmail.com | Email<br>First Class Mail |
| Chartered Organization | East Baton Rouge Sheriffs Office | Istrouma Area Council 211 | 1120 Government St | Baton Rouge, LA 70802-4802 | | | | First Class Mail |
| Chartered Organization | East Bay High School Ajrotc | Greater Tampa Bay Area 089 | 7710 Old Big Bend Rd | Gibsonton, FL 33534-5815 | | | | First Class Mail |
| Chartered Organization | East Bend Baptist Church | Old Hickory Council 427 | 112 Fairground Rd | East Bend, NC 27018-8193 | | | | First Class Mail |
| Chartered Organization | East Bend Umc | Old Hickory Council 427 | P.O. Box 117 | East Bend, NC 27018-0117 | | | | First Class Mail |
| Voting Party | East Bend Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | East Berlin United Methodist Church | 139 Main St | P.O. Box 265 | East Berlin, CT 06023 | | | | First Class Mail |
| Chartered Organization | East Bernard Lions Club | Sam Houston Area Council 576 | P.O. Box 866 | East Bernard, TX 77435-0866 | | | | First Class Mail |
| Chartered Organization | East Bethel Fire Dept | Northern Star Council 250 | 2751 Viking Blvd NE | East Bethel, MN 55092 | | | | First Class Mail |
| Voting Party | East Boothbay United Methodist Church | Attn: Sarah Giles, Treasurer | P.O. Box 11 | Ocean Point Rd At Church St | East Boothbay, ME 04544 | | segiles@roadrunner.com | Email<br>First Class Mail |
| Voting Party | East Boothbay United Methodist Church | Richard M Rego | 79 Townsend Ave | Boothbay Harbor, ME 04538 | | | richardmrego@gmail.com | Email<br>First Class Mail |
| Chartered Organization | East Boston Police | The Spirit of Adventure 227 | 69 Paris St | East Boston, MA 02128-3053 | | | | First Class Mail |
| Voting Party | East Branch Harvard United Methodist Church | Attn: Jo & Kevin Keesler | P.O. Box 201 | E Branch, NY 13756 | | | kees@frontiernet.net | Email<br>First Class Mail |
| Chartered Organization | East Brentwood Presbyterian Church | Middle Tennessee Council 560 | 9000 Concord Rd | Brentwood, TN 37027-8507 | | | | First Class Mail |
| Voting Party | East Bridgewater United Methodist Church | Attn: Roy E Gardner | 54 N Central St | East Bridgewater, MA 02333 | | | roygardner@comcast.net | Email<br>First Class Mail |
| Voting Party | East Bridgewater United Methodist Church | Attn: Roy E Gardner | 27 Grove St | East Bridgewater, MA 02333 | | | | First Class Mail |
| Chartered Organization | East Bridgewater Utd Methodist Church | Mayflower Council 251 | 78 N Water St | East Bridgewater, MA 02333-1441 | | | | First Class Mail |
| Chartered Organization | East Broad St Umc | Piedmont Council 420 | 315 W Broad St | Statesville, NC 28677-5261 | | | | First Class Mail |
| Chartered Organization | East Brooks Fire Dept | South Georgia Council 098 | 1290 Cates Rd | Valdosta, GA 31602-6137 | | | | First Class Mail |
| Voting Party | East Calvary Methodist Episcopal Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | East Chatham Methodist Church | Attn: Kerry D Williams | 3286 County Rte 9 | East Chatham, NY 12060 | | | 72grandprix.kw@gmail.com | Email<br>First Class Mail |
| Chartered Organization | East Cleveland Special Programs | Lake Erie Council 440 | 13231 Euclid Ave | East Cleveland, OH 44112-4523 | | | | First Class Mail |
| Voting Party | East Cobb United Methodist - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | East Cobb United Methodist - Marietta | 2325 Roswell Rd Ne | Maretta, GA 30062 | | | | | First Class Mail |
| Chartered Organization | East Columbus Elementary School Pta | Simon Kenton Council 441 | 3100 E 7th Ave | Columbus, OH 43219-1700 | | | | First Class Mail |
| Voting Party | East Columbus United Methodist Church | East Columbus Umc - Admin Chair | 2439 Indiana Ave | Columbus, IN 47201 | | | office@eastcolumbusumc.org | Email<br>First Class Mail |
| Chartered Organization | East Columbus Utd Methodist Church | Hoosier Trails Council 145 145 | 2439 Indiana Ave | Columbus, IN 47201-7022 | | | | First Class Mail |
| Chartered Organization | East Concord Fire Dept | Greater Niagara Frontier Council 380 | 9413 Genesee Rd | East Concord, NY 14055-9701 | | | | First Class Mail |
| Voting Party | East Concord United Methodist Church | Attn: Georganna W Dow | 125 Dow Dr | Lunenburg, VT 05906 | | | georgied47@yahoo.com | Email<br>First Class Mail |
| Voting Party | East Continental Supplies | 7955 W 20th Ave | Hialeah, FL 33014-3229 | | | | | First Class Mail |
| Chartered Organization | East County Church Of Christ | Cascade Pacific Council 492 | 24375 SE Stark St | Gresham, OR 97030-3391 | | | | First Class Mail |
| Chartered Organization | East County Veterans Support Servies | 522 W 2nd St | Antioch, CA 94509 | | | | | First Class Mail |
| Voting Party | East Cross United Methodist Church | Attn: Treasurer | 820 S Madison Blvd | Bartlesville, OK 74006 | | | treasurer@eastcross.org | Email<br>First Class Mail |
| Chartered Organization | East Dekalb Boys & Girls Club | Atlanta Area Council 092 | 6020 Paul Rd | Lithonia, GA 30058-6226 | | | | First Class Mail |
| Chartered Organization | East Dover First Aid And Rescue Squad | Jersey Shore Council 341 | 2 Garfield Ave | Toms River, NJ 08753-7172 | | | | First Class Mail |
| Chartered Organization | East Elementary PTA | Chickasaw Council 558 | 208 Meadowbrook Rd | Greenwood, MS 38930-6931 | | | | First Class Mail |
| Chartered Organization | East Elementary School | West Tennessee Area Council 559 | Ashport Rd | Jackson, TN 38305 | | | | First Class Mail |
| Chartered Organization | East Elementary School PTO | Piedmont Council 420 | 600 Cleveland Ave | Kings Mountain, NC 28086-2508 | | | | First Class Mail |
| Chartered Organization | East End Baptist Church | Quapaw Area Council 018 | 4701 E End Rd | Hensley, AR 72065-9248 | | | | First Class Mail |
| Chartered Organization | East End Parent Teachers Assoc Hensley | c/o E End School | 21801 Arch St | Little Rock, AR 72206-9233 | | | | First Class Mail |
| Chartered Organization | East End School PTO | Patriots Path Council 358 | 170 Oneida Ave | North Plainfield, NJ 07060-4421 | | | | First Class Mail |
| Chartered Organization | East End Temple Lodge | Choctaw Area Council 302 | 1637 9th Ave | Meridian, MS 39301-3502 | | | | First Class Mail |
| Voting Party | East End United Methodist (1115) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | East End United Methodist (1115) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | East End United Methodist (188334) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | East End United Methodist Church | Attn: Daniel Foster | 1212 Holly St | Nashville, TN 37206 | | | foster.danielj@gmail.com | Email<br>First Class Mail |
| Chartered Organization | East End Utd Methodist Church | West Tennessee Area Council 559 | 104 Fairground St | Savannah, TN 38372 | | | | First Class Mail |
| Chartered Organization | East Fallowfield Elementary School PTO | Chester County Council 539 | 2254 Strasburg Rd | Coatesville, PA 19320-4437 | | | | First Class Mail |
| Chartered Organization | East Flint Lions Club | Water and Woods Council 782 | 4352 Crosby Rd | Flint, MI 48506-1416 | | | | First Class Mail |
| Chartered Organization | East Forsyth Middle School | Old Hickory Council 427 | 810 Bagley Rd | Kernersville, NC 27284-9897 | | | | First Class Mail |
| Chartered Organization | East Franklin Twp Vol Fire Dept | Moraine Trails Council 500 | 165 E Brady Rd | Kittanning, PA 16201-2048 | | | | First Class Mail |
| Chartered Organization | East Gate Church | Three Rivers Council 578 | 1707 Cr 1611 | Dayton, TX 77535 | | | | First Class Mail |
| Chartered Organization | East Gate Lions | Blue Mountain Council 604 | P.O. Box 2665 | Walla Walla, WA 99362-0333 | | | | First Class Mail |
| Chartered Organization | East Goshen Home & School Assoc | Chester County Council 539 | Rt. 352 and Paoli Pike | West Chester, PA 19380 | | | | First Class Mail |
| Chartered Organization | East Greenbush Fire Co | Twin Rivers Council 364 | 68 Phillips Rd | Rensselaer, NY 12144-4709 | | | | First Class Mail |
| Chartered Organization | East Greenwich Boys Home Assoc | Narragansett 546 | 380 Moosehorn Rd | East Greenwich, RI 02818-1114 | | | | First Class Mail |
| Chartered Organization | East Greenwich Home & School Assoc | Garden State Council 690 | 7 Quaker Rd | Mickleton, NJ 08056-1306 | | | | First Class Mail |
| Voting Party | East Greenwich United Methodist Church | Attn: Treasurer | 1558 S County Trl | E Greenwich, RI 02818 | | | egumc@aol.com | Email<br>First Class Mail |
| Chartered Organization | East Greenwich Yacht Club | Narragansett 546 | 10 Water St | East Greenwich, RI 02818-3907 | | | | First Class Mail |
| Chartered Organization | East Hall Navy Junior Rotc | Northeast Georgia Council 101 | 3534 E Hall Rd | Gainesville, GA 30507-7111 | | | | First Class Mail |
| Chartered Organization | East Hardin Middle School | Lincoln Heritage Council 205 | 129 College St | Glendale, KY 42740-9798 | | | | First Class Mail |
| Chartered Organization | East Hartland Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | South Rd | East Hartland, CT 06027 | | | | First Class Mail |
| Chartered Organization | East Hartland Volunteer Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | 34 South Rd | East Hartland, CT 06027-1500 | | | | First Class Mail |
| Chartered Organization | East Haven Fire Dept | Connecticut Yankee Council Bsa 072 | 200 Main St | East Haven, CT 06512-3005 | | | | First Class Mail |
| Chartered Organization | East Heights Utd Methodist Church | Quivira Council, Bsa 198 | 4407 E Douglas Ave | Wichita, KS 67218-1009 | | | | First Class Mail |
| Chartered Organization | East Hickman Volunteer Fire Dept | Middle Tennessee Council 560 | 10011 Old Hwy 46 | Bon Aqua, TN 37025-1725 | | | | First Class Mail |
| Chartered Organization | East Hickman Volunteer Fire Dept | Middle Tennessee Council 560 | 1509 Bruce Dr | Bon Aqua, TN 37025-1900 | | | | First Class Mail |
| Chartered Organization | East High School | Denver Area Council 061 | 1600 City Park Esplanade | Denver, CO 80206-1429 | | | | First Class Mail |
| Chartered Organization | East High School Jrotc | Denver Area Council 061 | 1600 City Park Esplanade | Denver, CO 80206-1429 | | | | First Class Mail |
| Chartered Organization | East Hill Community Club Inc | Connecticut Rivers Council, Bsa 066 | 59 Daniel Trace | Collinsville, CT 06022 | | | | First Class Mail |
| Chartered Organization | East Hill Flying Club | Baden-Powell Council 368 | 62 Brown Rd | Ithaca, NY 14850-1248 | | | | First Class Mail |
| Chartered Organization | East Hills Community Church | California Inland Empire Council 045 | 20660 Orange Terrace Pkwy | Riverside, CA 92508-3156 | | | | First Class Mail |
| Chartered Organization | East Hills Moravian Church | Minsi Trails Council 502 | 1830 Butztown Rd | Bethlehem, PA 18017-3210 | | | | First Class Mail |
| Voting Party | East Hills Moravian Church, Inc | Attn: William W Matz Jr | 211 W Broad St | Bethlehem, PA 18018 | | | billmatzlaw@gmail.com | Email<br>First Class Mail |
| Chartered Organization | East Holmes Fire & Ems Co | Buckeye Council 436 | P.O. Box 186 | Berlin, OH 44610-0186 | | | | First Class Mail |
| Voting Party | East Jewett Umc | P.O. Box 53 | East Jewett, NY 12424 | | | | gal950@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | East Jordan Rotary Club | President Gerald R Ford 781 | P.O. Box 195 | East Jordan, MI 49727-0195 | | | | First Class Mail |
| Chartered Organization | East Lake Lions Club | San Diego Imperial Council 049 | 1175 Barton Peak Dr | Chula Vista, CA 91913-1668 | | | | First Class Mail |
| Voting Party | East Lake Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | East Lake Utd Methodist Church | Greater Tampa Bay Area 089 | 2801 E Lake Rd | Palm Harbor, FL 34685-1813 | | | | First Class Mail |
| Voting Party | East Lansing, University United Methodist Church | Attn: Jason Makowski | 1120 S Harrison Rd | East Lansing, MI 48823 | | | makowsk7@gmail.com | Email<br>First Class Mail |
| Chartered Organization | East Las Vegas Community/Senior Center | Las Vegas Area Council 328 | 250 N Eern Ave | Las Vegas, NV 89101 | | | | First Class Mail |
| Chartered Organization | East Linden Elementary School | Simon Kenton Council 441 | 2505 Brentnell Ave | Columbus, OH 43211-1991 | | | | First Class Mail |
| Voting Party | East Longmeadow United Methodist Church | Attn: Treasurer | 215 Somers Rd | East Longmeadow, MA 01028 | | | info@elumc.org | Email<br>First Class Mail |
| Voting Party | East Lynn Christian Church | Attn: Stephanie Lee Young-Helou | 522 E 53rd St | Anderson, IN 46013 | | | stephanie@ccs-indy.com | Email<br>First Class Mail |
| Voting Party | East Lynn Christian Church, Inc | 822 E 53rd St | Anderson, IN 46013 | | | | stephanie@ccs-indy.com | Email<br>First Class Mail |
| Chartered Organization | East Lynn Elementary | Buckskin 617 | 19594 E Lynn Rd | East Lynn, WV 25512-8000 | | | | First Class Mail |
| Chartered Organization | East Main Presbyterian Church | French Creek Council 532 | 120 E Main St | Grove City, PA 16127-2245 | | | | First Class Mail |
| Chartered Organization | East Maine Fire Co | Baden-Powell Council 368 | 847 E Maine Rd | Johnson City, NY 13790-4626 | | | | First Class Mail |
| Chartered Organization | East Meadow Fire Dept Ladder Co 2 | Theodore Roosevelt Council 386 | 197 E Meadow Ave | East Meadow, NY 11554-2439 | | | | First Class Mail |
| Voting Party | East Middlebury United Methodist Church | Attn: Myungso Lee | 2 Church St | Middlebury, VT 05753 | | | myungsohope@gmail.com | Email<br>First Class Mail |
| Chartered Organization | East Millcreek Lions Club | Great Salt Lake Council 590 | P.O. Box 9103 | Millcreek, UT 84109-0103 | | | | First Class Mail |
| Chartered Organization | East Mississippi Rotary Club | Choctaw Area Council 302 | 2115 5th St | Meridian, MS 39301-5131 | | | | First Class Mail |
| Voting Party | East Monmouth United Methodist Church | Attn: W. Prince Emumc | P.O. Box 217 | Monmouth, ME 04259 | | | nonip@twc.com | Email<br>First Class Mail |
| Chartered Organization | East Montgomery County Fire Dept | Sam Houston Area Council 576 | 27980 Fm 1485 Rd | New Caney, TX 77357-7822 | | | | First Class Mail |
| Chartered Organization | East Montgomery Elementary School PTO | Middle Tennessee Council 560 | 230 Mcadoo Creek Rd | Clarksville, TN 37043-7408 | | | | First Class Mail |
| Chartered Organization | East Montpelier Volunteer Fire Dept | Green Mountain 592 | 54 Village Acres | East Montpelier, VT 05651 | | | | First Class Mail |
| Chartered Organization | East Moriches Fire Dept | Suffolk County Council Inc 404 | Pine St | East Moriches, NY 11940 | | | | First Class Mail |
| Voting Party | East Moriches United Methodist Church | Attn: Henry R Janiesch | 31 Emilie Dr | Center Moriches, NY 11934 | | | xvpf14@yahoo.com | Email<br>First Class Mail |
| Voting Party | East Moriches United Methodist Church | Attn: Henry R Janiesch | 370 Montauk Hwy | East Moriches, NY 11940 | | | | First Class Mail |
| Chartered Organization | East Naples Utd Methodist Church | Southwest Florida Council 088 | 2701 Airport Rd S | Naples, FL 34112-4817 | | | | First Class Mail |
| Chartered Organization | East Northport Chamber Of Commerce | Suffolk County Council Inc 404 | 514 Larkfield Rd, Ste 2 | East Northport, NY 11731-4210 | | | | First Class Mail |
| Chartered Organization | East Northport Fire Dept | Suffolk County Council Inc 404 | 1 9th Ave | East Northport, NY 11731-1822 | | | | First Class Mail |
| Chartered Organization | East Oakview Elem School Ptc | President Gerald R Ford 781 | 3940 Suburban Shores Dr Ne | Grand Rapids, MI 49525-1841 | | | | First Class Mail |
| Chartered Organization | East Ohio Larpers | Buckeye Council 436 | 107 Carolina Ave | Chester, WV 26034-1110 | | | | First Class Mail |
| Chartered Organization | East Orange Public Safety Dept | Northern New Jersey Council, Bsa 333 | 715 Park Ave | East Orange, NJ 07017-1004 | | | | First Class Mail |
| Chartered Organization | East Orange Public Safety Dept | Northern New Jersey Council, Bsa 333 | 44 City Plaza | East Orange, NJ 07018 | | | | First Class Mail |
| Chartered Organization | East Orange Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 112 | Unionville, VA 22567-0112 | | | | First Class Mail |
| Chartered Organization | East Orrington Congregational Church | Katahdin Area Council 216 | 38 Johnson Mill Rd | Orrington, ME 04474-3235 | | | | First Class Mail |
| Chartered Organization | East Palestine Happy Youth | Buckeye Council 436 | 825 W North Ave | East Palestine, OH 44413-1263 | | | | First Class Mail |
| Chartered Organization | East Palo Alto Charter | Aspire Public Schools | 1286 Runnymede St | East Palo Alto, CA 94303-1332 | | | | First Class Mail |
| Chartered Organization | East Park Community Center | Middle Tennessee Council 560 | 600 Woodland St | Nashville, TN 37206-4212 | | | | First Class Mail |
| Chartered Organization | East Peoria Vfw | W D Boyce 138 | 308 Lawnridge Dr | Creve Coeur, IL 61610-3940 | | | | First Class Mail |
| Voting Party | East Pittston Umc | Attn: Gayle Holden | 1083 E Pittston Rd | Dresden, ME 04345 | | | gayle.holden62@gmail.com | Email<br>First Class Mail |
| Chartered Organization | East Plano Murphy Pet Hospital | Circle Ten Council 571 | 627 W Fm 544 | Murphy, TX 75094-4587 | | | | First Class Mail |
| Voting Party | East Point First Mallalieu | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Chartered Organization | East Prospect Lion Club | New Birth of Freedom 544 | 73 New Bridgeville | Wrightsville, PA 17368 | | | | First Class Mail |
| Chartered Organization | East Providence Police Explorer Cadets | Narragansett 546 | 750 Waterman Ave | East Providence, RI 02914-1714 | | | | First Class Mail |
| Voting Party | East Quogue United Methodist Church | Attn: Kenneth Bohler | P.O. Box 3017 | East Quogue, NY 11942 | | | krib1957@gmail.com | Email<br>First Class Mail |
| Chartered Organization | East Quogue Utd Methodist Men | Suffolk County Council Inc 404 | P.O. Box 3000 | East Quogue, NY 11942-2001 | | | | First Class Mail |
| Voting Party | East Randolph United Methodist Church | Attn: Judy Messinger | P.O. Box 67 | East Randolph, NY 14730 | | | pastorchuck65@gmail.com | Email<br>First Class Mail |
| Chartered Organization | East Ridge High School | Cherokee Area Council 556 | 4320 Bennett Rd | Chattanooga, TN 37412-2206 | | | | First Class Mail |
| Voting Party | East Ridge United Methodist Church | Attn: Natalie Smart | 1601 Prater Rd | Chattanooga, TN 37412 | | | | First Class Mail |
| Chartered Organization | East Rivanna Volunteer Fire Co | Stonewall Jackson Council 763 | 3501 Steamer Dr | Keswick, VA 22947-2803 | | | | First Class Mail |
| Chartered Organization | East Rochester Fire Dept | Seneca Waterways 397 | 415 Main St | East Rochester, NY 14445-1707 | | | | First Class Mail |
| Chartered Organization | East Rochester Rotary Club | Seneca Waterways 397 | 234 E Filbert St | East Rochester, NY 14445-1512 | | | | First Class Mail |
| Chartered Organization | East Rock School | Connecticut Yankee Council Bsa 072 | 133 Nash St | New Haven, CT 06511-2645 | | | | First Class Mail |
| Chartered Organization | East Rowan Ymca | Central N Carolina Council 416 | 1056 Quail Haven Ln | Rockwell, NC 28138-8518 | | | | First Class Mail |
| Voting Party | East Rush United Methodist Church (79753) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | East Rutherford Fire Dept | Northern New Jersey Council, Bsa 333 | 1 Everett Pl | East Rutherford, NJ 07073-1701 | | | | First Class Mail |
| Chartered Organization | East Saint Louis District 189 | Greater St Louis Area Council 312 | 12 N 10th St | East St Louis, IL 62201 | | | | First Class Mail |
| Voting Party | East Salem United Methodist Church (178871) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | East San Jose Kiwanis Club | Silicon Valley Monterey Bay 055 | 310 Gordon Ave | San Jose, CA 95127-1611 | | | | First Class Mail |
| Voting Party | East Saugus United Methodist Church | Attn: Patricia Oduor | 85 Chestnut St | Saugus, MA 01906 | | | eastsaugus@gmail.com | Email<br>First Class Mail |
| Chartered Organization | East Seneca Volunteer Fire Co | Greater Niagara Frontier Council 380 | 100 Lein Rd | West Seneca, NY 14224-3202 | | | | First Class Mail |
| Chartered Organization | East Shore Utd Methodist Church | Lake Erie Council 440 | 23002 Lake Shore Blvd | Euclid, OH 44123-1325 | | | | First Class Mail |
| Chartered Organization | East Side Lutheran Church | Sioux Council 733 | 1300 E 10th St | Sioux Falls, SD 57103-1779 | | | | First Class Mail |
| Chartered Organization | East Side Utd Methodist Church | Pathway To Adventure 456 | 11000 S Ewing Ave | Chicago, IL 60617-6919 | | | | First Class Mail |
| Chartered Organization | East Side Utd Methodist Church Mens | Pathway To Adventure 456 | 11000 S Ewing Ave | Chicago, IL 60617-6919 | | | | First Class Mail |
| Voting Party | East Somerset Baptist Church | Attn: Darvie D Fension | 345 Pumphouse Rd | Somerset, KY 42503 | | | darvie@eastsomerset.org | Email<br>First Class Mail |
| Chartered Organization | East Sparta Utd Methodist Church | Buckeye Council 436 | 2041 Pine St Se | East Sparta, OH 44626-9570 | | | | First Class Mail |
| Chartered Organization | East Stone Gap Baptist Church | Sequoyah Council 713 | 3904 E Stone Gap Rd | East Stone Gap, VA 24246 | | | | First Class Mail |
| Voting Party | East Stone Gap United Methodist Church | Attn: Brad Stapleton | 3902 Logan Ave | Big Stone Gap, VA 24219 | | | rev.bradstapleton@gmail.com | Email<br>First Class Mail |
| Chartered Organization | East Stroudsburg Utd Methodist Church | Minsi Trails Council 502 | 83 S Courtland St | East Stroudsburg, PA 18301-2826 | | | | First Class Mail |
| Chartered Organization | East Surry Jrotc | Old Hickory Council 427 | 801 W Main St | Pilot Mountain, NC 27041-9318 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | East Tenth United Methodist Church | Attn: Jean M Casmir Hill | 2327 E 10th St | Indianapolis, IN 46201 | | | jcasmirhill@east10th.org | Email<br>First Class Mail |
| Chartered Organization | East Texas Area Council | East Texas Area Council 585 | 4908 Hightech Dr | Tyler, TX 75703-2625 | | | | First Class Mail |
| Voting Party | East Texas Area Council | Attn: James S Robertson Jr | 909 E Southeast Loop 323, Ste 400 | Tyler, TX 75701 | | | jr@wilsonlawfirm.com | Email<br>First Class Mail |
| Voting Party | East Texas Area Council | 1331 E 5th St | Tyler, TX 75701-3427 | | | | dewayne.stephens@scouting.org | Email<br>First Class Mail |
| Chartered Organization | East Union Middle School | Central N Carolina Council 416 | 6010 Marshville Blvd | Marshville, NC 28103 | | | | First Class Mail |
| Chartered Organization | East Union Presbyterian Church | Laurel Highlands Council 527 | 292 E Union Rd | Cheswick, PA 15024-2107 | | | | First Class Mail |
| Voting Party | East United Methodist Church | Attn: Rev Ed Bollack | 1505 E Monument St | Colorado Springs, CO 80909 | | | jebfalcon@zgh.me | Email<br>First Class Mail |
| Voting Party | East Valley Bible Church | 1820 W Elliot Rd | Gilbert, AZ 85233 | | | | neilpitchel@redemptionaz.com | Email<br>First Class Mail |
| Chartered Organization | East Valley Parents | Ore-Ida Council 106 - Bsa 106 | 5913 S Settlement Way | Boise, ID 83716-9037 | | | | First Class Mail |
| Chartered Organization | East Washington Academy Pto | Crossroads of America 160 | 1000 E Washington St | Muncie, IN 47305-2046 | | | | First Class Mail |
| Chartered Organization | East Wesley Hills Parent Assoc | Hudson Valley Council 374 | 22 Deerwood Rd | Spring Valley, NY 10977-1003 | | | | First Class Mail |
| Chartered Organization | East Whittier Friends Church | Greater Los Angeles Area 033 | 15911 Whittier Blvd | Whittier, CA 90603-2524 | | | | First Class Mail |
| Voting Party | East Whittier Umc | Attn: Paul Gardiner, East Whittier Umc | 10005 S Cole Rd | Whittier, CA 90603 | | | pgsg123@verizon.net | Email<br>First Class Mail |
| Chartered Organization | East Whittier Utd Methodist Church | Greater Los Angeles Area 033 | 10005 Cole Rd | Whittier, CA 90603-2009 | | | | First Class Mail |
| Chartered Organization | East Whittier Utd Presbyterian Church | Greater Los Angeles Area 033 | 14061 2nd St | Whittier, CA 90605-1047 | | | | First Class Mail |
| Chartered Organization | East Wilkinson County Library | Central Georgia Council 096 | 154 E Main St | Irwinton, GA 31042 | | | | First Class Mail |
| Voting Party | East Worcester United Methodist Church | Attn: Brenda Hunt | 159 Mravlja Rd | Worcester, NY 12197 | | | pastordan76@yahoo.com | Email<br>First Class Mail |
| Voting Party | East Worcester United Methodist Church | Daniel Martin | 4 S Hill Rd | East Worcester, NY 12064 | | | pastordan76@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | East Ymca Of St Paul | Northern Star Council 250 | 875 Arcade St | Saint Paul, MN 55106-3800 | | | | First Class Mail |
| Chartered Organization | Eastbrooke Ward - Twin Falls Stake | Snake River Council 111 | 778 Carriage Ln N | Twin Falls, ID 83301-7589 | | | | First Class Mail |
| Chartered Organization | Eastchester Youth Council Inc | Westchester Putnam 388 | 40 Mill Rd | Eastchester, NY 10709-1523 | | | | First Class Mail |
| Voting Party | Easter Lutheran Church | Attn: Megan Torgerson | 4200 Pilot Knob Rd | Eagan, MN 55122 | | | czaja@dbclaw.com | Email<br>First Class Mail |
| Chartered Organization | Easter Seals Of Western New York | Seneca Waterways 397 | 402 Rogers Pkwy | Rochester, NY 14617-4738 | | | | First Class Mail |
| Chartered Organization | Easter Seals Sno Mo | Daniel Webster Council, Bsa 330 | 260 Griswold Rd | Gilmanton Iw, NH 03837-4108 | | | | First Class Mail |
| Voting Party | Easterday Houin | James E Easterday | 119 W Garro St | Plymouth, IN 46563 | | | james@easterdayhouin.com | Email<br>First Class Mail |
| Voting Party | Eastern District Of The Moravian Church, A Regional Judicatory Of The Moravian Church, Northern Province | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | rsantee@ssk-esq.com | Email<br>First Class Mail |
| Chartered Organization | Eastern Gate Ministries | Simon Kenton Council 441 | 6389 Blacklick Eastern Rd | Pickerington, OH 43147-9267 | | | | First Class Mail |
| Chartered Organization | Eastern Hancock Elementary School | Crossroads of America 160 | 10450 E 250 N | Charlottesville, IN 46117 | | | | First Class Mail |
| Chartered Organization | Eastern Heights Lutheran Church | Northern Star Council 250 | 616 Ruth St N | Saint Paul, MN 55119-3936 | | | | First Class Mail |
| Chartered Organization | Eastern High School Screaming Eagles | Lincoln Heritage Council 205 | 12400 Old Shelbyville Rd | Louisville, KY 40243-1506 | | | | First Class Mail |
| Chartered Organization | Eastern New Mexico University - Roswell | Conquistador Council Bsa 413 | 52 University Blvd | Roswell, NM 88203-8435 | | | | First Class Mail |
| Chartered Organization | Eastern Orthodox Community North Ga | Northeast Georgia Council 101 | 3074 Bethelview Rd | Cumming, GA 30040-5042 | | | | First Class Mail |
| Chartered Organization | Eastern Orthodox Community Of North Ga | Northeast Georgia Council 101 | 3074 Bethelview Rd | Cumming, GA 30040-5042 | | | | First Class Mail |
| Chartered Organization | Eastern Pa Ems Council, Inc | Minsi Trails Council 502 | 4801 Kernsville Rd | Orefield, PA 18069-2317 | | | | First Class Mail |
| Voting Party | Eastern Parkway United Methodist Church | Attn: Robert Bour | 943 Palmer Ave | Schenectady, NY 12309 | | | rmsbour2@msn.com | Email<br>First Class Mail |
| Chartered Organization | Eastern Senior High School Hmsa | National Capital Area Council 082 | 1700 E Capitol St NE | Washington, DC 20003-1622 | | | | First Class Mail |
| Voting Party | Eastern Shore Chapel Episcopal Church | c/o Vandeventer Black LLP | Attn: Anne G. Bibeau, Esq. | 101 W Main St, Ste 500 | Norfolk, VA 23510 | | abibeau@vanblacklaw.com | Email<br>First Class Mail |
| Chartered Organization | Eastern Star Church | Crossroads of America 160 | 5750 E 30th St | Indianapolis, IN 46218-3314 | | | | First Class Mail |
| Chartered Organization | Eastern Star Lodge 55 | Dan Beard Council, Bsa 438 | P.O. Box 133 | Franklin, OH 45005-0133 | | | | First Class Mail |
| Chartered Organization | Eastern Wind Sailing LLC | Tidewater Council 596 | 411 New York Ave | Norfolk, VA 23508-2722 | | | | First Class Mail |
| Chartered Organization | Easterseals Chicagoland And Rockford | Pathway To Adventure 456 | 1939 W 13th St | Chicago, IL 60608-1236 | | | | First Class Mail |
| Chartered Organization | Easterseals New York | Seneca Waterways 397 | 402 Rogers Pkwy | Rochester, NY 14617-4738 | | | | First Class Mail |
| Chartered Organization | Eastfield College | Circle Ten Council 571 | 3737 Motley Dr | Mesquite, TX 75150-2033 | | | | First Class Mail |
| Chartered Organization | Eastgate Christian Church | Heart of America Council 307 | 4010 S River Blvd | Independence, MO 64055-4343 | | | | First Class Mail |
| Chartered Organization | Eastgate Church | Three Rivers Council 578 | P.O. Box 340 | Dayton, TX 77535-0006 | | | | First Class Mail |
| Chartered Organization | Eastgate Elementary PTO | Simon Kenton Council 441 | 1925 Stratford Way | Columbus, OH 43219-2946 | | | | First Class Mail |
| Voting Party | Eastham United Methodist Church | 3200 Rte 6 State Hwy | Eastham, MA 02642 | | | | musictec@comcast.net | Email<br>First Class Mail |
| Voting Party | Eastham United Methodist Church | Attn: Pastor | 3200 State Hwy | Eastham, MA 02642 | | | eumc@c4.net | Email<br>First Class Mail |
| Chartered Organization | Easthaven Elementary School | Simon Kenton Council 441 | 2360 Garnet Pl | Columbus, OH 43232-3905 | | | | First Class Mail |
| Chartered Organization | Eastlake Area Kiwanis | Lake Erie Council 440 | P.O. Box 7225 | Eastlake, OH 44097-0225 | | | | First Class Mail |
| Chartered Organization | Eastlake Cumberland Presbyterian | Last Frontier Council 480 | 700 SW 134th St | Oklahoma City, OK 73170-7308 | | | | First Class Mail |
| Chartered Organization | Eastlake Lions Club | San Diego Imperial Council 049 | 1211 Barton Peak Dr | Chula Vista, CA 91913-1667 | | | | First Class Mail |
| Chartered Organization | Eastland Lions Club | Texas Trails Council 561 | 1205 W Commerce St | Eastland, TX 76448-2425 | | | | First Class Mail |
| Voting Party | Eastland Umc - Fredericksburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Eastland United Methodist Church | Attn: Jerry Orndorff - Finance Chair | 10718 Courthouse Rd | Fredericksburg, VA 22407 | | | ornofrk@aol.com | Email<br>First Class Mail |
| Voting Party | Eastman First United Methodist Church, Inc. | Attn: Spence Barron | 5324 Anson Ave | P.O. Box 129 | Eastman, GA 31023 | | eastmanfumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Eastminster Presbyterian Church | Indian Waters Council 553 | 3200 Trenholm Rd | Columbia, SC 29204-3335 | | | | First Class Mail |
| Chartered Organization | Eastminster Presbyterian Church | Great Smoky Mountain Council 557 | 4904 Asheville Hwy | Knoxville, TN 37914-4229 | | | | First Class Mail |
| Chartered Organization | Eastminster Presbyterian Church | Atlanta Area Council 092 | 3125 Sewell Mill Rd | Marietta, GA 30062-4809 | | | | First Class Mail |
| Chartered Organization | Eastminster Presbyterian Church | Atlanta Area Council 092 | 5801 Hugh Howell Rd | Stone Mtn, GA 30087-2304 | | | | First Class Mail |
| Chartered Organization | Eastminster Presbyterian Church | Quivira Council, Bsa 198 | 1958 N Webb Rd | Wichita, KS 67206-3404 | | | | First Class Mail |
| Voting Party | Eastminster Presbyterian Church | Attn: Sandy Watkins | 2240 Woodruff Rd | Simpsonville, SC 29681 | | | piperscully@charter.net | Email<br>First Class Mail |
| Chartered Organization | Eastmister Presbyterian | Blue Ridge Council 551 | 2240 Woodruff Rd | Simpsonville, SC 29681-5438 | | | | First Class Mail |
| Chartered Organization | Easton Area Community Center | Minsi Trails Council 502 | 901 Washington St | Easton, PA 18042-4341 | | | | First Class Mail |
| Chartered Organization | Easton Place Utd Methodist Men | Mid Iowa Council 177 | 2412 Eon Blvd | Des Moines, IA 50317 | | | | First Class Mail |
| Chartered Organization | Eastorn Shore Bldg Assoc | Mobile Area Council-Bsa 004 | P.O. Box 53 | Daphne, AL 36526-0053 | | | | First Class Mail |
| Chartered Organization | Eastover School PTA | Great Lakes Fsc 272 | 1101 Westview Rd | Bloomfield Hills, MI 48304-2071 | | | | First Class Mail |
| Chartered Organization | Eastpoint Church | Inland Nwest Council 611 | 15303 E Sprague Ave | Spokane Valley, WA 99037-5041 | | | | First Class Mail |
| Chartered Organization | Eastpoint Utd Methodist Church | Suwannee River Area Council 664 | P.O. Box 522 | Eastpoint, FL 32328-0522 | | | | First Class Mail |
| Chartered Organization | Eastpointe Christian Church | Simon Kenton Council 441 | 745 N Waggoner Rd | Blacklick, OH 43004-9760 | | | | First Class Mail |
| Chartered Organization | Eastpointe Community Church | Last Frontier Council 480 | 6801 S Anderson Rd | Oklahoma City, OK 73150-6309 | | | | First Class Mail |
| Chartered Organization | Eastridge Church Of Christ | Circle Ten Council 571 | 485 N Stodghill Rd | Rockwall, TX 75087-6804 | | | | First Class Mail |
| Chartered Organization | Eastridge Elementary School | Crossroads of America 160 | 10930 E 10th St | Indianapolis, IN 46229-2608 | | | | First Class Mail |
| Chartered Organization | Eastside College Preparatory School | Pacific Skyline Council 031 | 1041 Myrtle St | East Palo Alto, CA 94303-2013 | | | | First Class Mail |
| Chartered Organization | Eastside Community Church | North Florida Council 087 | 13301 Beach Blvd | Jacksonville, FL 32246-7260 | | | | First Class Mail |
| Chartered Organization | Eastside Community Church Muskogee | Indian Nations Council 488 | 500 E Peak Blvd | Muskogee, OK 74403-8620 | | | | First Class Mail |
| Chartered Organization | Eastside Elementary School | Crossroads of America 160 | 4500 Main St | Anderson, IN 46013-4732 | | | | First Class Mail |
| Chartered Organization | Eastside Fire & Rescue | Chief Seattle Council 609 | 175 Newport Way NW | Issaquah, WA 98027-3104 | | | | First Class Mail |
| Chartered Organization | Eastside Foursquare Church | Chief Seattle Council 609 | 14520 100th Ave NE | Bothell, WA 98011 | | | | First Class Mail |
| Chartered Organization | Eastside Medical Center | Northeast Georgia Council 101 | 1700 Medical Way | Snellville, GA 30078-2195 | | | | First Class Mail |
| Chartered Organization | Eastside Middle School | Lincoln Heritage Council 205 | 6925 Kentucky St | Mt Washington, KY 40047 | | | | First Class Mail |
| Chartered Organization | Eastside Terrace (Bellevue B&Gc) | Chief Seattle Council 609 | 704 147th Pl Ne | Bellevue, WA 98007-4714 | | | | First Class Mail |
| Chartered Organization | Eastwick Press LLC | Twin Rivers Council 364 | 13 Babcock Lake Rd | Grafton, NY 12082 | | | | First Class Mail |
| Voting Party | Eastwick United Methodist Church | Attn: Alvin Kingcade | 8321 Lindbergh Blvd | Philadelphia, PA 19153 | | | alvin.kingcade@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Eastwood Baptist Church | Crater Lake Council 491 | 675 N Keene Way Dr | Medford, OR 97504-6822 | | | | First Class Mail |
| Chartered Organization | Eastwood Baptist Church | Longhouse Council 373 | 3212 James St | Syracuse, NY 13206-3044 | | | | First Class Mail |
| Chartered Organization | Eastwood Christian Church | Middle Tennessee Council 560 | 1601 Eastland Ave | Nashville, TN 37206-2537 | | | | First Class Mail |
| Chartered Organization | Eastwood Church Of Christ | Norwela Council 215 | 4100 Hwy 80 | Haughton, LA 71037-9409 | | | | First Class Mail |
| Chartered Organization | Eastwood Elementary Pto | Oregon Trail Council 697 | 2550 SE Waldon Ave | Roseburg, OR 97470-3805 | | | | First Class Mail |
| Voting Party | Eastwood Memorial United Methodist Church | Attn: Jerry Mattson | 512 Ward Ave | Caruthersville, MO 63830 | | | eastwoodmemorial@att.net | Email<br>First Class Mail |
| Voting Party | Eastwood Memorial United Methodist Church | Attn: Denny Callen | P.O. Box 384 | Caruthersville, MO 63830 | | | denny.callen@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Eastwood School Pta | Lasalle Council 165 | 2605 County Rd 15 | Elkhart, IN 46514-8653 | | | | First Class Mail |
| Chartered Organization | Eaton Rapids Fire Dept Ladies Auxiliary | Water and Woods Council 782 | 101 Line St | Eaton Rapids, MI 48827-1166 | | | | First Class Mail |
| Voting Party | Eaton Rapids First United Methodist Church | Attn: Linda Vandenberg | 600 S Main St | Eaton Rapids, MI 48827 | | | vandenberg595@gmail.com | Email<br>First Class Mail |
| Voting Party | Eaton Street Lumber | Manley De Boer Lumber Co | 1109 Eaton St | Key West, FL 33040-6926 | | | | First Class Mail |
| Voting Party | Eaton United Methodist Church | Matthew Gerald Pickett | 425 Peregrine Pt | Eaton, CO 80615 | | | rmplkp@msn.com | Email<br>First Class Mail |
| Voting Party | Eaton United Methodist Church | Attn: Rita Daily | 120 N Maple St | Eaton, OH 45320 | | | ritadaily2@gmail.com | Email<br>First Class Mail |
| Voting Party | Eaton United Methodist Church | Attn: Trustee | 219 E South St | P.O. Box 158 | Eaton, IN 47338 | | jabivens1@outlook.com | Email<br>First Class Mail |
| Voting Party | Eaton United Methodist Church | Attn: Ken Vance | 303 Maple Ave | Eaton, CO 80615 | | | EatonUMC@slbbi.com | Email<br>First Class Mail |
| Chartered Organization | Eatonton First Utd Methodist Church | Central Georgia Council 096 | 103 W Magnolia St | Eatonton, GA 31024-1343 | | | | First Class Mail |
| Chartered Organization | Eatontown Engine Truck & Hose Co 1 | Monmouth Council, Bsa 347 | 37 Broad St | Eatontown, NJ 07724 | | | | First Class Mail |
| Chartered Organization | Eatonville Lions Club | Pacific Harbors Council, Bsa 612 | P.O. Box 385 | Eatonville, WA 98328-0385 | | | | First Class Mail |
| Chartered Organization | Eau Claire Area | Hmong Mutual Assist Assoc Memorial | 1320 W Clairemont Ave | Eau Claire, WI 54701-4566 | | | | First Class Mail |
| Chartered Organization | Eau Claire Area Hmong | Mutual Assist Assoc Inc | 1320 W Clairemont Ave | Eau Claire, WI 54701-4566 | | | | First Class Mail |
| Chartered Organization | Eau Claire Express Baseball | Chippewa Valley Council 637 | 102 E Grand Ave | Eau Claire, WI 54701-3638 | | | | First Class Mail |
| Chartered Organization | Eau Claire Seymour Lions Club | Chippewa Valley Council 637 | P.O. Box 3064 | Eau Claire, WI 54702-3064 | | | | First Class Mail |
| Chartered Organization | Eau Claire Ymca | Chippewa Valley Council 637 | 700 Graham Ave | Eau Claire, WI 54701-3840 | | | | First Class Mail |
| Voting Party | Ebbert Memorial Springfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ebbert Memorial Utd Methodist Church | Oregon Trail Council 697 | 532 C St | Springfield, OR 97477-4653 | | | | First Class Mail |
| Chartered Organization | Ebenezer Ame Church | National Capital Area Council 082 | 7707 Allentown Rd | Ft Washington, MD 20744-1740 | | | | First Class Mail |
| Chartered Organization | Ebenezer Baptist Church | Atlanta Area Council 092 | 407 Auburn Ave NE | Atlanta, GA 30312-1503 | | | | First Class Mail |
| Chartered Organization | Ebenezer Baptist Church | Mecklenburg County Council 415 | 2020 W Sugar Creek Rd | Charlotte, NC 28262-4954 | | | | First Class Mail |
| Chartered Organization | Ebenezer Baptist Church | Pine Burr Area Council 304 | 900 E 8th St | Hattiesburg, MS 39401-1719 | | | | First Class Mail |
| Chartered Organization | Ebenezer Baptist Church | Heart of Virginia Council 602 | 216 W Leigh St | Richmond, VA 23220-3213 | | | | First Class Mail |
| Chartered Organization | Ebenezer Baptist Church West | Northeast Georgia Council 101 | 205 N Chase St | Athens, GA 30606-3007 | | | | First Class Mail |
| Voting Party | Ebenezer Counseling Services | 325 Ebenezer Rd | Knoxville, TN 37923-5310 | | | | | First Class Mail |
| Voting Party | Ebenezer Granite Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ebenezer Lutheran Church | Central N Carolina Council 416 | 4914 Old Beatty Ford Rd | China Grove, NC 28023-7667 | | | | First Class Mail |
| Chartered Organization | Ebenezer Lutheran Church | Indian Waters Council 553 | 1301 Richland St | Columbia, SC 29201-2521 | | | | First Class Mail |
| Chartered Organization | Ebenezer Mennonite Church | Black Swamp Area Council 449 | 8905 Columbus Grove Rd | Bluffton, OH 45817-8501 | | | | First Class Mail |
| Chartered Organization | Ebenezer Missionary Baptist Assoc | Piedmont Council 420 | 1612 Kings Rd | Shelby, NC 28150-6124 | | | | First Class Mail |
| Chartered Organization | Ebenezer Missionary Baptist Church | Pine Burr Area Council 304 | 900 E 8th St | Hattiesburg, MS 39401-1719 | | | | First Class Mail |
| Chartered Organization | Ebenezer U.C.C. | Minsi Trails Council 502 | P.O. Box 24 | New Tripoli, PA 18066-0024 | | | | First Class Mail |
| Chartered Organization | Ebenezer Umc | Heart of Virginia Council 602 | 144 Ebenezer Church Rd | Oldhams, VA 22529 | | | | First Class Mail |
| Voting Party | Ebenezer Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ebenezer Umc - Stafford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ebenezer Umc Catawba Co Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ebenezer Umc Forsyth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | Attn: Sandra Wean | 4901 Woodbine Rd | Sykesville, MD 21784 | | | treasurereumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | Attn: Janet Lawlor | 1001 Ebenezer Rd | Knoxville, TN 37923 | | | tbpaul@yahoo.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | Timothy Paul | 953 Festival Lane | Knoxville, TN 37923 | | | tbpaul@yahoo.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | Attn: Rev Judit A Emerson | 4901 Wood Woodbine Rd | Sykesville, MD 21784 | | | revjae@aol.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | Attn: Pamela Myirski, Trustee Chairperson, Eumc | 3345 Charles St | Fallston, MD 21047 | | | pmyirski@gmail.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | Attn: Shirley Scott | 4912 Whitfield Chapel Rd | Lanham, MD 20706 | | | Mdvmrk@aol.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | Attn: Andrew Hodge, Treasurer | 6020 Rock Quarry Rd | Raleigh, NC 27610 | | | andrew@adamsandhodge.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church (187088) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Ebenezer Utd Church Of Christ | Greater Niagara Frontier Council 380 | 630 Main St | West Seneca, NY 14224-3030 | | | | First Class Mail |
| Chartered Organization | Ebenezer Utd Methodist Church | Atlanta Area Council 092 | 2533 Stanton Rd SE | Conyers, GA 30094-2533 | | | | First Class Mail |
| Chartered Organization | Ebenezer Utd Methodist Church | Central Georgia Council 096 | 1671 Dames Ferry Rd | Forsyth, GA 31029-2566 | | | | First Class Mail |
| Chartered Organization | Ebenezer Utd Methodist Church | North Florida Council 087 | 9114 Norfolk Blvd | Jacksonville, FL 32208-1809 | | | | First Class Mail |
| Chartered Organization | Ebenezer Utd Methodist Church | Del Mar Va 081 | 525 Polly Drummond Hill Rd | Newark, DE 19711-4342 | | | | First Class Mail |
| Chartered Organization | Ebenezer Utd Methodist Church | National Capital Area Council 082 | 161 Embrey Mill Rd | Stafford, VA 22554-6811 | | | | First Class Mail |
| Chartered Organization | Ebenezer Utd Methodist Church | National Capital Area Council 082 | 161 Embrey Mill Rd | Stafford, VA 22554-6811 | | | | First Class Mail |
| Chartered Organization | Ebenezer Utd Methodist Men | Great Smoky Mountain Council 557 | 1001 Ebenezer Rd | Knoxville, TN 37923-6505 | | | | First Class Mail |
| Chartered Organization | Ebenezer Utd Methodist Mens | Northeast Georgia Council 101 | P.O. Box 875 | Clarkesville, GA 30523-0015 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Ebensburg United Methodist Church (97661) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Ebenzer United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ebrp Dept Of Emergency Medical Service | Istrouma Area Council 211 | P.O. Box 1471 | Baton Rouge, LA 70821-1471 | | | | First Class Mail |
| Chartered Organization | Ecclesiastical Griswoldville Chapel | Connecticut Rivers Council, Bsa 066 | 178 Griswold Rd | Wethersfield, CT 06109 | | | | First Class Mail |
| Chartered Organization | Eccleston Elementary School PTA | Central Florida Council 083 | 1500 Aaron Ave | Orlando, FL 32811-4114 | | | | First Class Mail |
| Chartered Organization | Echo Hill Presbyterian Church | Hawkeye Area Council 172 | 9000 C Ave | Marion, IA 52302-4817 | | | | First Class Mail |
| Chartered Organization | Echo Hills Parent & Teacher Assoc | Great Trail 433 | 4405 Stow Rd | Stow, OH 44224-1844 | | | | First Class Mail |
| Chartered Organization | Eckerd College | Greater Tampa Bay Area 089 | 4200 54th Ave S | St Petersburg, FL 33711-4744 | | | | First Class Mail |
| Chartered Organization | Eclc Of New Jersey | Patriots Path Council 358 | 21 Lum Ave | Chatham, NJ 07928-2320 | | | | First Class Mail |
| Chartered Organization | Eclectic Methodist Church | Tukabatchee Area Council 005 | P.O. Box 158 | Eclectic, AL 36024-0002 | | | | First Class Mail |
| Chartered Organization | Eclectic Utd Methodist Church | Tukabatchee Area Council 005 | 1035 Main St | Eclectic, AL 36024-6011 | | | | First Class Mail |
| Chartered Organization | Ecole Kenwood French Immersion | Simon Kenton Council 441 | 3770 Shattuck Ave | Columbus, OH 43220-4179 | | | | First Class Mail |
| Chartered Organization | Economic Opportunity Council Suffok, Inc | Suffolk County Council Inc 404 | 31 W Main St | Patchogue, NY 11772-3034 | | | | First Class Mail |
| Chartered Organization | Economy Lions Club | Crossroads of America 160 | 8090 Franklin Rd | Hagerstown, IN 47346-9643 | | | | First Class Mail |
| Chartered Organization | Ecos Del Horizonte | Puerto Rico Council 661 | Calle Jose De Diego 322 | Cidra, PR 00739 | | | | First Class Mail |
| Chartered Organization | Ecs Beacon Center | Cradle of Liberty Council 525 | 238 E Wyoming Ave | Philadelphia, PA 19120-4449 | | | | First Class Mail |
| Chartered Organization | Ecumenical Church Of Pueblo West | Rocky Mountain Council 063 | 434 S Conquistador Ave | Pueblo, CO 81007-1861 | | | | First Class Mail |
| Chartered Organization | Ed Glover Elem | Sam Houston Area Council 576 | 1510 Columbia Blue Dr | Missouri City, TX 77489-5112 | | | | First Class Mail |
| Voting Party | Eddy Irish | Address Redacted | | | | | | First Class Mail |
| Voting Party | Eddystone | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Eddyville United Methodist Church | Attn: David Terry | 214 Jenkins Rd | Eddyville, KY 42038 | | | churchoffice@eddyvilleumc.com | Email<br>First Class Mail |
| Chartered Organization | Eden Church Of The Brethren | Buckeye Council 436 | 4437 Richville Dr Sw | Canton, OH 44706-3835 | | | | First Class Mail |
| Chartered Organization | Eden Elementary School | Crossroads of America 160 | 8185 N State Rd 9 | Greenfield, IN 46140-9017 | | | | First Class Mail |
| Chartered Organization | Eden Firemens Assoc | Bay-Lakes Council 635 | P.O. Box 22 | Eden, WI 53019-0022 | | | | First Class Mail |
| Chartered Organization | Eden Lutheran Church | California Inland Empire Council 045 | 4725 Brockton Ave | Riverside, CA 92506-0132 | | | | First Class Mail |
| Chartered Organization | Eden Prairie Utd Methodist | Northern Star Council 250 | 15050 Scenic Heights Rd | Eden Prairie, MN 55344-2213 | | | | First Class Mail |
| Chartered Organization | Eden Road Community Church | Longhorn Council 662 | 7000 Matlock Rd | Arlington, TX 76002-3410 | | | | First Class Mail |
| Chartered Organization | Eden Ucc | Greater St Louis Area Council 312 | 903 N 2nd St | Edwardsville, IL 62025-1556 | | | | First Class Mail |
| Voting Party | Eden United Methodist Church | Attn: Kevin Karstedt | 8843 Hammond Dr | Eden, NY 14057 | | | john.parsons.family@verizon.net | Email<br>First Class Mail |
| Voting Party | Eden United Methodist Church | Attn: David Crittenden | 2122 E Eden Rd | Greenfield, IN 46140 | | | edenumc@myninestar.net | Email<br>First Class Mail |
| Voting Party | Eden United Methodist Church | Attn: David Crittenden | 6247 Tennison Ct | Indianapolis, IN 46236 | | | dave.crittenden@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Eden Utd Church Of Christ | Pathway To Adventure 456 | 5051 W Gunnison St | Chicago, IL 60630-2310 | | | | First Class Mail |
| Chartered Organization | Eden Utd Methodist Church | Greater Niagara Frontier Council 380 | 2820 E Church St | Eden, NY 14057-1202 | | | | First Class Mail |
| Chartered Organization | Eden Valley Lions Club | Northern Star Council 250 | P.O. Box 586 | Eden Valley, MN 55329-0586 | | | | First Class Mail |
| Voting Party | Edenton Street United Methodist Church | Attn: Patricia Joanne Gravinese, CFO | 228 W Edenton St | Raleigh, NC 27603 | | | pgravinese@esumc.org | Email<br>First Class Mail |
| Chartered Organization | Edgar Lions Club | Samoset Council, Bsa 627 | General Delivery | Edgar, WI 54426 | | | | First Class Mail |
| Chartered Organization | Edgar Road School PTA | Greater St Louis Area Council 312 | 1131 Edgar Rd | Saint Louis, MO 63119-4950 | | | | First Class Mail |
| Chartered Organization | Edgar Road School PTO | Greater St Louis Area Council 312 | 1131 Edgar Rd | Saint Louis, MO 63119-4950 | | | | First Class Mail |
| Chartered Organization | Edgarton Christian Academy | Garden State Council 690 | 212 Catawba Ave | Newfield, NJ 08344-9545 | | | | First Class Mail |
| Chartered Organization | Edgartown Firemans Assoc | Cape Cod and Islands Cncl 224 | Pease Point Rd | Edgartown, MA 02539 | | | | First Class Mail |
| Voting Party | Edge Memorial 441 S Main Ave, Groveland, Fl 34736 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Edge Memorial Utd Methodist Church | Central Florida Council 083 | 441 S Main Ave | Groveland, FL 34736-2583 | | | | First Class Mail |
| Chartered Organization | Edgebrook Lutheran Church | Pathway To Adventure 456 | 5252 W Devon Ave | Chicago, IL 60646-4145 | | | | First Class Mail |
| Chartered Organization | Edgecombe Circle Elementary/Middle | Baltimore Area Council 220 | 2835 Virginia Ave | Baltimore, MD 21215-6560 | | | | First Class Mail |
| Chartered Organization | Edgefield Utd Methodist Church | Georgia-Carolina 093 | 309 Norris St | Edgefield, SC 29824 | | | | First Class Mail |
| Chartered Organization | Edgehill Assoc | Colonial Virginia Council 595 | 700 Cockletown Rd | Yorktown, VA 23692 | | | | First Class Mail |
| Chartered Organization | Edgemont Presbyterian Church Assoc | Stonewall Jackson Council 763 | 2306 S Church Ave | Covington, VA 24426-2703 | | | | First Class Mail |
| Voting Party | Edgemont United Methodist Church | Attn: William Reade | 101 Kingswood Dr | Florence, AL 35630 | | | wr@williamreade.com | Email<br>First Class Mail |
| Chartered Organization | Edgerton Elementary Pto | Three Harbors Council 636 | 5145 S 116th St | Hales Corners, WI 53130-1001 | | | | First Class Mail |
| Chartered Organization | Edgerton Elementary School Pto | Water and Woods Council 782 | 11218 N Linden Rd | Clio, MI 48420-8585 | | | | First Class Mail |
| Voting Party | Edgerton United Methodist Church | Attn: Paul Shoemaker, Treasurer | 112 Albion St | Edgerton, WI 53534 | | | officeumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Edgerton Utd Methodist Church | Black Swamp Area Council 449 | 307 N Michigan Ave | Edgerton, OH 43517-9391 | | | | First Class Mail |
| Voting Party | Edgewater United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Edgewater United Methodist Church - Port Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Edgewood Chamber Of Commerce | Northeast Iowa Council 178 | P.O. Box 130 | Edgewood, IA 52042-0130 | | | | First Class Mail |
| Chartered Organization | Edgewood Chamber Of Commerce | Northeast Iowa Council 178 | Edgewood, IA 52042 | | | | | First Class Mail |
| Chartered Organization | Edgewood Congregational Church | Narragansett 546 | 1788 Broad St | Cranston, RI 02905-3520 | | | | First Class Mail |
| Chartered Organization | Edgewood Elementary | Baltimore Area Council 220 | 1900 Edgewood St | Baltimore, MD 21216-2534 | | | | First Class Mail |
| Chartered Organization | Edgewood Elementary School | Crossroads of America 160 | 3525 Winding Way | Anderson, IN 46011-1802 | | | | First Class Mail |
| Chartered Organization | Edgewood Fire Dept | Dan Beard Council, Bsa 438 | 385 Dudley Pike | Edgewood, KY 41017-2670 | | | | First Class Mail |
| Chartered Organization | Edgewood Home School Assoc | Cradle of Liberty Council 525 | 525 8th Ave | Folsom, PA 19033-2030 | | | | First Class Mail |
| Chartered Organization | Edgewood Parent Teacher Organization | President Gerald R Ford 781 | 3255 Pontaluna Rd | Fruitport, MI 49415-9600 | | | | First Class Mail |
| Chartered Organization | Edgewood Presbyterian Church | Chattahoochee Council 091 | 3617 Macon Rd | Columbus, GA 31907-2531 | | | | First Class Mail |
| Chartered Organization | Edgewood Presbyterian Church Inc | Chattahoochee Council 091 | 3617 Macon Rd | Columbus, GA 31907-2531 | | | | First Class Mail |
| Chartered Organization | Edgewood Renaissance Academy Magnet Sch | Southwest Florida Council 088 | 3464 Edgewood Ave | Fort Myers, FL 33916-1104 | | | | First Class Mail |
| Chartered Organization | Edgewood School PTA | Westchester Putnam 388 | Roosevelt Pl | Scarsdale, NY 10583 | | | | First Class Mail |
| Voting Party | Edgewood United Methodist Church | Attn: Maurice Hodges | 1820 E Epler Ave | Indianapolis, IN 46227 | | | edgewoodumc.indy@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Edick-Hamlink Vfw Post 369 | Longhouse Council 373 | P.O. Box 1001 | Mexico, NY 13114-1001 | | | | First Class Mail |
| Chartered Organization | Edina-Eden Prairie Police Dept | Northern Star Council 250 | 4801 W 50th St | Edina, MN 55424-1330 | | | | First Class Mail |
| Voting Party | Edinboro United Methodist Church (89160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Edinburg Cisd Police Dept | Rio Grande Council 775 | 1343 E Schunior St | Edinburg, TX 78541 | | | | First Class Mail |
| Chartered Organization | Edinburg Lions Club | Shenandoah Area Council 598 | 627 Cobb Ct | Woodstock, VA 22664-1357 | | | | First Class Mail |
| Chartered Organization | Edinburg Township Fire Fighters Assoc | Great Trail 433 | 6727 Tallmadge Rd | Rootstown, OH 44272-9524 | | | | First Class Mail |
| Chartered Organization | Edinburg Utd Church Of Christ | Great Trail 433 | 4081 Rock Spring Rd | Ravenna, OH 44266-8733 | | | | First Class Mail |
| Chartered Organization | Edinburgh Lions Club | Crossroads of America 160 | 405 N Walnut St | Edinburgh, IN 46124-1021 | | | | First Class Mail |
| Voting Party | Edinburgh United Methodist Church | Attn: Jason Allen Hyer, Treasurer | 107 W Campbell St | Edinburgh, IN 46124 | | | edinburghmethodist@att.net | Email<br>First Class Mail |
| Chartered Organization | Edison Chouest Offshore | Southeast Louisiana Council 214 | 16201 E Main St | Cut Off, LA 70345-3804 | | | | First Class Mail |
| Chartered Organization | Edison First Aid Squad No 2 Inc | Patriots Path Council 358 | 848 New Dover Rd | Edison, NJ 08820-1805 | | | | First Class Mail |
| Chartered Organization | Edison Job Corps Academy | Patriots Path Council 358 | 500 Plainfield Ave | Edison, NJ 08817-2515 | | | | First Class Mail |
| Voting Party | Edison Lutheran Church | 14221 Church Rd | Bow, WA 98232 | | | | edisonlutheran@live.com | Email<br>First Class Mail |
| Chartered Organization | Edison Park Elementary School | Southwest Florida Council 088 | 2401 Euclid Ave | Fort Myers, FL 33901-4944 | | | | First Class Mail |
| Chartered Organization | Edison Park K-8 Center | South Florida Council 084 | 500 NW 67th St | Miami, FL 33150-3917 | | | | First Class Mail |
| Chartered Organization | Edison Park Lutheran Church | Pathway To Adventure 456 | 6626 N Oliphant Ave | Chicago, IL 60631-1514 | | | | First Class Mail |
| Chartered Organization | Edison Park Pta | South Florida Council 084 | 500 NW 67th St | Miami, FL 33150-3917 | | | | First Class Mail |
| Chartered Organization | Edison Police Dept | Patriots Path Council 358 | 100 Municipal Blvd | Edison, NJ 08817-3302 | | | | First Class Mail |
| Chartered Organization | Edison Vfw Memorial Post 3117 | Patriots Path Council 358 | 53 National Rd | Edison, NJ 08817-2808 | | | | First Class Mail |
| Voting Party | Edisto Fork United Methodist Church | Attn: Ellis White Jr | 4444 Deerfield Dr | Orangeburg, SC 29118 | | | edistofork@gmail.com | Email<br>First Class Mail |
| Voting Party | Edisto Fork United Methodist Church | Attn: Kay G Crowe | P.O. Box 2593 | Orangeburg, SC 29116 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Edith L Frierson Elementary PTO | Coastal Carolina Council 550 | 6133 Maybank Hwy | Wadmalaw Island, SC 29487-7049 | | | | First Class Mail |
| Chartered Organization | Edmeston Volunteer Fire Dept | Leatherstocking 400 | 27 East St | Edmeston, NY 13335 | | | | First Class Mail |
| Firm | Edmiston & Colton Law Firm | Shane Colton | 310 Grand Ave | Billings, MT 59101 | | | scolton@yellowstonelaw.com | Email<br>First Class Mail |
| Chartered Organization | Edmonds Police Dept | Mount Baker Council, Bsa 606 | 250 5th Ave N | Edmonds, WA 98020-3146 | | | | First Class Mail |
| Voting Party | Edmonds United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Edmonds Utd Methodist Church | Mount Baker Council, Bsa 606 | 828 Caspers St | Edmonds, WA 98020-2618 | | | | First Class Mail |
| Chartered Organization | Edmonson County Lions Club | Lincoln Heritage Council 205 | 104 Fairgrounds Rd Hwy 101 S | Brownsville, KY 42210 | | | | First Class Mail |
| Chartered Organization | Edna Lions Club | South Texas Council 577 | P.O. Box 19 | Edna, TX 77957-0019 | | | | First Class Mail |
| Chartered Organization | Edna Martin Christian Center - As | Crossroads of America 160 | 2259 Ralston Ave | Indianapolis, IN 46218 | | | | First Class Mail |
| Voting Party | Edom United Methodist Church | Attn: Treasurer | 8430 Fm 279 | Brownsboro, TX 75756 | | | | First Class Mail |
| Chartered Organization | Eduardo Mata Elementary | Circle Ten Council 571 | 7420 La Vista Dr | Dallas, TX 75214-4230 | | | | First Class Mail |
| Chartered Organization | Education Center Ashley Chapel | Central N Carolina Council 416 | 377 Mizpah Rd | Rockingham, NC 28379-9081 | | | | First Class Mail |
| Chartered Organization | Educational First Steps | Circle Ten Council 571 | 2800 Swiss Ave | Dallas, TX 75204-5926 | | | | First Class Mail |
| Voting Party | Edward A. Genzler | 1529 Main St | Crete, IL 60417 | | | | office@crete.umc.org | Email<br>First Class Mail |
| Voting Party | Edward B Whitcomb | P.O. Box 68 | Round Top, NY 12473 | | | | | First Class Mail |
| Voting Party | Edward G Mills II | c/o Stark & Stark PC | Attn: David Schmid | 993 Lenox Dr, Bldg 2 | Lawrenceville, NJ 08648 | | dschmid@stark-stark.com | Email<br>First Class Mail |
| Chartered Organization | Edward Grine American Legion Post 354 | Black Swamp Area Council 449 | 20 E South St | New Riegel, OH 44853 | | | | First Class Mail |
| Chartered Organization | Edward Hynes Charter School | Southeast Louisiana Council 214 | 990 Harrison Ave | New Orleans, LA 70124-3833 | | | | First Class Mail |
| Chartered Organization | Edward Jones | Circle Ten Council 571 | 2300 Valley View Ln Stop 430 | Dallas, TX 75234-5753 | | | | First Class Mail |
| Chartered Organization | Edward Jones | Greater St Louis Area Council 312 | 12555 Manchester Rd | Saint Louis, MO 63131-3710 | | | | First Class Mail |
| Voting Party | Edward M Barber | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Edward Schultz American Legion Post 697 | Pathway To Adventure 456 | 18255 Grant St | Lansing, IL 60438-3107 | | | | First Class Mail |
| Chartered Organization | Edward Stone Middle School | Mississippi Valley Council 141 141 | 3000 Mason Rd | Burlington, IA 52601-1409 | | | | First Class Mail |
| Voting Party | Edwards Chapel Umc | Attn: Warren Vandewark | 9227 Cherry Hill Rd | Clymer, NY 14724 | | | pastorwarrenv@gmail.com | Email<br>First Class Mail |
| Voting Party | Edwards Chapel, Umc | Attn: Warren Vandewark | 3675 Mead Rd | Jamestown, NY 14701 | | | pastorwarrenv@gmail.com | Email<br>First Class Mail |
| Voting Party | Edwards Street Fellowship Center | Attn: Ann Mccullen | P.O. Box 17532 | Hattiesburg, MS 39404 | | | info@edwardsstreetfellowship.org | Email<br>First Class Mail |
| Chartered Organization | Edwardsville Fire Dept | Greater St Louis Area Council 312 | 410 N Main St | Edwardsville, IL 62025-1618 | | | | First Class Mail |
| Chartered Organization | Edwardsville Police Dept | Greater St Louis Area Council 312 | 400 N Main St | Edwardsville, IL 62025-1618 | | | | First Class Mail |
| Chartered Organization | Edwardsville Utd Methodist Church | Heart of America Council 307 | 302 N 4th St | Edwardsville, KS 66111-1316 | | | | First Class Mail |
| Voting Party | Edwater United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Edwin C Creeger Jr American Legion | National Capital Area Council 082 | 8 Park Ln | Thurmont, MD 21788-1901 | | | | First Class Mail |
| Voting Party | Edwin R. Morin | 2431 S 275 W | Shelbyville, IN 46176-9191 | | | | bemorin@lightbound.com | Email<br>First Class Mail |
| Chartered Organization | Effingham Elks Lodge 1016 | Greater St Louis Area Council 312 | 2102 S Banker St | Effingham, IL 62401-2813 | | | | First Class Mail |
| Chartered Organization | Effingham Police Dept | Greater St Louis Area Council 312 | 206 E Section Ave | Effingham, IL 62401 | | | | First Class Mail |
| Chartered Organization | Effingham Sportsman'S Club | Greater St Louis Area Council 312 | P.O. Box 444 | Effingham, IL 62401-0444 | | | | First Class Mail |
| Chartered Organization | Effingham Union Church | Pony Express Council 311 | P.O. Box 303 | Effingham, KS 66023-0303 | | | | First Class Mail |
| Voting Party | Effort United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Effort United Methodist Church | 178 Merwinsburg Rd | Effort, PA 18330 | | | | | First Class Mail |
| Chartered Organization | Effort Utd Methodist Church | Minsi Trails Council 502 | P.O. Box 545 | Effort, PA 18330-0545 | | | | First Class Mail |
| Chartered Organization | Egg Harbor Township Police Dept | Jersey Shore Council 341 | 3515 Bargaintown Rd | Egg Harbor Township, NJ 08234-8317 | | | | First Class Mail |
| Chartered Organization | Eglin Elementary School PTO | Gulf Coast Council 773 | 200 Gaffney Rd | Eglin Afb, FL 32542-1313 | | | | First Class Mail |
| Chartered Organization | Ehrhardt Elementary School PTO | Sam Houston Area Council 576 | 6603 Rosebrook Ln | Spring, TX 77379-4159 | | | | First Class Mail |
| Chartered Organization | Eighty Scouts, Inc | Golden Spread Council 562 | P.O. Box 51 | Amarillo, TX 79105-0051 | | | | First Class Mail |
| Chartered Organization | Eighty-First St School B & G Club | Three Harbors Council 636 | 2964 N 81st St | Milwaukee, WI 53222-4808 | | | | First Class Mail |
| Chartered Organization | Eike Jordan Bauer Post 1501 | Seneca Waterways 397 | 344 Dorsey Rd | Rochester, NY 14616-3429 | | | | First Class Mail |
| Chartered Organization | Eisenhower Commty | Elementary School Pto | 1235 Pershing St | Flint, MI 48503-3533 | | | | First Class Mail |
| Chartered Organization | Eisenhower Elementary | Lincoln Heritage Council 205 | 5300 Jessamine Ln | Louisville, KY 40258-2221 | | | | First Class Mail |
| Chartered Organization | Eisenhower Elementary School P T A | Illowa Council 133 | 2827 Jersey Ridge Rd | Davenport, IA 52803-2135 | | | | First Class Mail |
| Chartered Organization | Eisenhower Elementary School P T A | Three Harbors Council 636 | 11600 W Center St | Wauwatosa, WI 53222-4120 | | | | First Class Mail |
| Chartered Organization | Eisenhower Intermediate School PTO | Patriots Path Council 358 | 791 Eisenhower Ave | Bridgewater, NJ 08807-1557 | | | | First Class Mail |
| Chartered Organization | Eisenhower International School Pta | Indian Nations Council 488 | 3111 E 56th St | Tulsa, OK 74105-7429 | | | | First Class Mail |
| Chartered Organization | Eisenhower Parent Advisory Rd | Abraham Lincoln Council 144 | 1901 W Lafayette Ave | Jacksonville, IL 62650-1010 | | | | First Class Mail |
| Chartered Organization | Eisenhower Pto | Northern Star Council 250 | 1001 Hwy 7 | Hopkins, MN 55305-4737 | | | | First Class Mail |
| Chartered Organization | Ejercito Azul De Maria | Puerto Rico Council 661 | P.O. Box 1111 | Mayaguez, PR 00681-1111 | | | | First Class Mail |
| Chartered Organization | Ekklesia Christian Life Ministeries | Lincoln Heritage Council 205 | 1401 Bluegrass Ave | Louisville, KY 40215-1203 | | | | First Class Mail |
| Chartered Organization | Eklund Systems For Business | Longhouse Council 373 | 6532 Fremont Rd | East Syracuse, NY 13057-9453 | | | | First Class Mail |
| Chartered Organization | Ekron Fire And Rescue Inc | Lincoln Heritage Council 205 | P.O. Box 99 | Ekron, KY 40117-0099 | | | | First Class Mail |
| Chartered Organization | El Bethel Utd Methodist Church | Piedmont Council 420 | 122 El Bethel Rd | Kings Mountain, NC 28086-8503 | | | | First Class Mail |
| Voting Party | El Buen Pastor Umc Santa Paula | Attn: Treasurer | 1029 E Santa Paula St | Santa Paula, CA 93060 | | | elbuenpastor.umc@verizon.net | Email<br>First Class Mail |
| Chartered Organization | El Cajon Police Dept | San Diego Imperial Council 049 | 100 Civic Center Way | El Cajon, CA 92020-3975 | | | | First Class Mail |
| Chartered Organization | El Campo Police Dept | Sam Houston Area Council 576 | 303 E Jackson St | El Campo, TX 77437-4533 | | | | First Class Mail |
| Chartered Organization | El Campo Volunteer Fire Dept | Sam Houston Area Council 576 | 220 Merchant St | El Campo, TX 77437-4518 | | | | First Class Mail |
| Chartered Organization | El Centro Hispano | Westchester Putnam 388 | 346 S Lexington Ave | White Plains, NY 10606-2539 | | | | First Class Mail |
| Chartered Organization | El Centro Police Dept | San Diego Imperial Council 049 | 150 N 11th St | El Centro, CA 92243-2836 | | | | First Class Mail |
| Chartered Organization | El Cerrito Police Dept | Mt Diablo-Silverado Council 023 | 10900 San Pablo Ave | El Cerrito, CA 94530-2387 | | | | First Class Mail |
| Voting Party | El Divino Redentor Umc | 2421 Maple | Mcallen, TX 78501 | | | | edrumcmcallen15@gmail.com | Email<br>First Class Mail |
| Chartered Organization | El Do Youth Incorporated | Ozark Trails Council 306 | P.O. Box 52 | El Dorado Springs, MO 64744-0052 | | | | First Class Mail |
| Chartered Organization | El Dorado Branch - LDS Tucson East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710-4711 | | | | First Class Mail |
| Chartered Organization | El Dorado County Fire District | Golden Empire Council 047 | P.O. Box 807 | Camino, CA 95709-0807 | | | | First Class Mail |
| Chartered Organization | El Dorado County Fire Volunteer Assoc | Golden Empire Council 047 | 4040 Carson Rd | Camino, CA 95709 | | | | First Class Mail |
| Chartered Organization | El Dorado County Law Enforcement | Golden Empire Council 047 | 300 Fair Ln | Placerville, CA 95667-4102 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | El Dorado First United Methodist Church | Attn: Andrea Hale | 201 S Hill Ave | El Dorado, AR 71730 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | El Mesias Methodist Church | Sam Houston Area Council 576 | 406 E Rittenhouse St | Houston, TX 77076-1606 | | | | First Class Mail |
| Chartered Organization | El Mirage Police Dept | Grand Canyon Council 010 | 12401 W Cinnabar Ave | El Mirage, AZ 85335-3258 | | | | First Class Mail |
| Chartered Organization | El Monte Police Dept | Greater Los Angeles Area 033 | 11333 Valley Blvd | El Monte, CA 91731-3227 | | | | First Class Mail |
| Chartered Organization | El Paso County Sheriffs Dept | Yucca Council 573 | 3850 Justice Rd | El Paso, TX 79938-7472 | | | | First Class Mail |
| Chartered Organization | El Paso Elks Lodge 187 | Yucca Council 573 | 2278 Trawood Dr, Ste C | El Paso, TX 79935-3028 | | | | First Class Mail |
| Chartered Organization | El Paso Elks Lodge 187 | Yucca Council 573 | 2278 Trawood Dr, Ste C-D | El Paso, TX 79935-3044 | | | | First Class Mail |
| Chartered Organization | El Paso Fire Dept | Yucca Council 573 | 6800 Delta Dr | El Paso, TX 79905-5508 | | | | First Class Mail |
| Chartered Organization | El Paso Fire Protection District | W D Boyce 138 | 700 S Fayette St | El Paso, IL 61738-1442 | | | | First Class Mail |
| Chartered Organization | El Paso Police Dept. | Yucca Council 573 | 9011 Escobar Dr | El Paso, TX 79907-1802 | | | | First Class Mail |
| Chartered Organization | El Redentor Presbyterian Church | Central Florida Council 083 | 6971 Red Bug Lake Rd | Oviedo, FL 32765-6528 | | | | First Class Mail |
| Chartered Organization | El Reno First Chruch Of The Nazerene | Last Frontier Council 480 | 910 S Reno Ave | El Reno, OK 73036-5257 | | | | First Class Mail |
| Chartered Organization | El Rey Del Pollo | Pathway To Adventure 456 | 1114 E Dundee Rd | Palatine, IL 60074-8305 | | | | First Class Mail |
| Chartered Organization | El Segundo Rotary Club | Greater Los Angeles Area 033 | P.O. Box 85 | El Segundo, CA 90245-0085 | | | | First Class Mail |
| Chartered Organization | El Sobrante Utd Methodist Church | Mt Diablo-Silverado Council 023 | 670 Appian Way | El Sobrante, CA 94803-1361 | | | | First Class Mail |
| Chartered Organization | Elan Academy Charter School | Southeast Louisiana Council 214 | 709 Park Blvd | New Orleans, LA 70114-5948 | | | | First Class Mail |
| Chartered Organization | Elanco | Crossroads of America 160 | P.O. Box 708 | Greenfield, IN 46140-0708 | | | | First Class Mail |
| Chartered Organization | Elba Volunteer Fire Auiliaries | Water and Woods Council 782 | 3714 Genesee Rd | Lapeer, MI 48446-2918 | | | | First Class Mail |
| Chartered Organization | Elba Volunteer Fire Co Inc | Iroquois Trail Council 376 | Main St | Elba, NY 14058 | | | | First Class Mail |
| Chartered Organization | Elba Volunteer Fire Dept | Iroquois Trail Council 376 | Main St | Elba, NY 14058 | | | | First Class Mail |
| Chartered Organization | Elba Ward - Declo Stake | Snake River Council 111 | 1198 E 2000 S | Elba, ID 83342 | | | | First Class Mail |
| Chartered Organization | Elberfeld American Legion | Buffalo Trace 156 | 350 N 4th St | Elberfeld, IN 47613 | | | | First Class Mail |
| Chartered Organization | Elbert Cnty Office Emgerceny Mgt | Denver Area Council 061 | 751 Ute Ave | Kiowa, CO 80117-9377 | | | | First Class Mail |
| Chartered Organization | Elberta Volunteer Fire Dept | Mobile Area Council-Bsa 004 | P.O. Box 152 | Elberta, AL 36530-0152 | | | | First Class Mail |
| Chartered Organization | Elberton First Utd Methodist Church | Northeast Georgia Council 101 | 132 E Church St | Elberton, GA 30635-2420 | | | | First Class Mail |
| Chartered Organization | Elbow Lake Lions Club | Northern Lights Council 429 | 26779 Oak Point Rd | Elbow Lake, MN 56531-9121 | | | | First Class Mail |
| Chartered Organization | Elbow Pat Group | Buffalo Trail Council 567 | 411 6th St | Forsan, TX 79720 | | | | First Class Mail |
| Chartered Organization | Elbridge Community Church | Longhouse Council 373 | 109 E Main St | Elbridge, NY 13060 | | | | First Class Mail |
| Chartered Organization | Elburn & Countryside Fire Prot Distr | Three Fires Council 127 | 210 E North St | Elburn, IL 60119-9003 | | | | First Class Mail |
| Voting Party | Elburn Daughtry | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Elcho Utd Church Of Christ | Samoset Council, Bsa 627 | 11291 Dorr St | Elcho, WI 54428 | | | | First Class Mail |
| Voting Party | Elderslie St Andrews Umc | Attn: Kisha Thomas | 5601 Pimlico Rd | Baltimore, MD 21209 | | | info@esaumc.org | Email<br>First Class Mail |
| Chartered Organization | Eldon Church Of The Nazarene | Great Rivers Council 653 | 1024 E Lawson Ave | Eldon, MO 65026-2607 | | | | First Class Mail |
| Voting Party | Eldon J Simpson | 76 Rowell Rd | Newport, NH 03773 | | | | eldonsjass@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Eldon L Chadwick Post 6017 Vfw | President Gerald R Ford 781 | 8440 N US Hwy 31 | Pentwater, MI 49449-8919 | | | | First Class Mail |
| Chartered Organization | Eldon Lions Club | Great Rivers Council 653 | P.O. Box 345 | Eldon, MO 65026-0345 | | | | First Class Mail |
| Chartered Organization | Eldon Vfw Post 2442 | Great Rivers Council 653 | P.O. Box 301 | Eldon, MO 65026-0301 | | | | First Class Mail |
| Chartered Organization | Eldora Kiwanis | Mid Iowa Council 177 | 1113 Washington St | Eldora, IA 50627-1662 | | | | First Class Mail |
| Chartered Organization | Eldorado Firefighters Inc | Greater St Louis Area Council 312 | 901 4th St | Eldorado, IL 62930-1203 | | | | First Class Mail |
| Chartered Organization | Eldorado Rotary | Greater St Louis Area Council 312 | 865 Bourland Rd | Eldorado, IL 62930-3359 | | | | First Class Mail |
| Voting Party | Eldred United Methodist Church (150946) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Eldridge United Methodist Church | Attn: Treasurer, Eldridge Umc | 604 S 2nd St | Eldridge, IA 52748 | | | | First Class Mail |
| Voting Party | Eleanor Morrison | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Eleanor Presbyterian Church | Buckskin 617 | P.O. Box 896 | Eleanor, WV 25070-0896 | | | | First Class Mail |
| Chartered Organization | Eleanor Roosevelt PTO | Washington Crossing Council 777 | 185 Walton Dr | Morrisville, PA 19067-5959 | | | | First Class Mail |
| Chartered Organization | Eleanor Skillen 34 As | Crossroads of America 160 | 1410 Wade St | Indianapolis, IN 46203-4340 | | | | First Class Mail |
| Chartered Organization | Electchester Parents Assoc | Greater New York Councils, Bsa 640 | 6725 161st St, Apt 3C | Fresh Meadows, NY 11365-3117 | | | | First Class Mail |
| Chartered Organization | Electric Power Research Institute | Mecklenburg County Council 415 | 1300 W W T Harris Blvd | Charlotte, NC 28262-8550 | | | | First Class Mail |
| Chartered Organization | Electroimpact Inc | Mount Baker Council, Bsa 606 | 4413 Chennault Beach Rd | Mukilteo, WA 98275-5048 | | | | First Class Mail |
| Chartered Organization | Element Church | Piedmont Council 420 | 1071 S Broadway St | Forest City, NC 28043-3680 | | | | First Class Mail |
| Chartered Organization | Elevation Utd Methodist Church | Tuscarora Council 424 | 5101 Elevation Rd | Benson, NC 27504-7392 | | | | First Class Mail |
| Chartered Organization | Elf Khurafeh Shriners | Water and Woods Council 782 | P.O. Box 3261 | Saginaw, MI 48605-3261 | | | | First Class Mail |
| Chartered Organization | Elfinwild Utd Presbyterian Church | Laurel Highlands Council 527 | 3200 Mount Royal Blvd | Glenshaw, PA 15116-1408 | | | | First Class Mail |
| Chartered Organization | Elfrida Ward - Lds St David Stake | Catalina Council 011 | 10539 N US Hwy 191 | Elfrida, AZ 85610 | | | | First Class Mail |
| Chartered Organization | Elgin Ch Izaak Walton League America | Three Fires Council 127 | 899 Jay St | Elgin, IL 60120-8243 | | | | First Class Mail |
| Voting Party | Elgin First United Methodist Church | Attn: Alan Walters | 216 E Highland Ave | Elgin, IL 60120 | | | fumcelgin216@gmail.com | Email<br>First Class Mail |
| Voting Party | Elgin First United Methodist Church | 608 G St | Elgin, OK 73538 | | | | Elginmethodist@outlook.com | Email<br>First Class Mail |
| Voting Party | Elgin La Luz De Cristo | Attn: Ruben Rivera | 37W040 Highland Ave | Elgin, IL 60124 | | | ruben.nacho90@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Elgin Lions Club | Winnebago Council, Bsa 173 | P.O. Box 184 | Elgin, IA 52141-0184 | | | | First Class Mail |
| Chartered Organization | Elgin Police Dept | Three Fires Council 127 | 151 Douglas Ave | Elgin, IL 60120-5539 | | | | First Class Mail |
| Chartered Organization | Elgin Police Dept | Capitol Area Council 564 | 202 Depot St | Elgin, TX 78621-2615 | | | | First Class Mail |
| Voting Party | Elgin: Journey Of Hope | Attn: Jarrod Allen Severing | 37W040 Highland Ave | Elgin, IL 60124 | | | jarrod.severing@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Eli Lilly & Co | Computing and Information Technology | Crossroads of America 160 | Lilly Corporate Center | Indianapolis, IN 46285 | | | First Class Mail |
| Chartered Organization | Eli Lilly & Co - General Engineering | Crossroads of America 160 | 893 S Delaware St | Indianapolis, IN 46225-1782 | | | | First Class Mail |
| Chartered Organization | Eli Lilly & Co - General Science | Crossroads of America 160 | Lilly Corporate Center | Indianapolis, IN 46285 | | | | First Class Mail |
| Chartered Organization | Eli Pinney Elementary School PTO | Simon Kenton Council 441 | 9989 Concord Rd | Dublin, OH 43017-8511 | | | | First Class Mail |
| Chartered Organization | Elim Lutheran Church | Cascade Pacific Council 492 | 15815 NE 182nd Ave | Brush Prairie, WA 98606-9701 | | | | First Class Mail |
| Chartered Organization | Elim Lutheran Church | Trapper Trails 589 | 575 23rd St | Ogden, UT 84401-1539 | | | | First Class Mail |
| Chartered Organization | Elim Lutheran Church | Redwood Empire Council 041 | 504 Baker St | Petaluma, CA 94952-2523 | | | | First Class Mail |
| Chartered Organization | Elim Lutheran Church | Northern Star Council 250 | 3978 W Broadway Ave | Robbinsdale, MN 55422-2275 | | | | First Class Mail |
| Chartered Organization | Elim Lutheran Church | Northern Star Council 250 | 20971 Olinda Trl N | Scandia, MN 55073-7613 | | | | First Class Mail |
| Voting Party | Elim Lutheran Church | Attn: John Strongitharm - Treasurer | 6101 Cody St | Duluth, MN 55807 | | | info@elimlc.com | Email<br>First Class Mail |
| Chartered Organization | Elim Lutheran Church (Elca) | Voyageurs Area 286 | 6101 Cody St | Duluth, MN 55807-1972 | | | | First Class Mail |
| Voting Party | Elimsport United Methodist Church (8165) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Eliot United Methodist Church | Attn: Dawn Dimanna | 238 Harold L Dow Hwy | Eliot, ME 03903 | | | graceinhim@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Elisabet Ney Elementary School | Bay Area Council 574 | 308 Winding Way St | Lake Jackson, TX 77566-5311 | | | | First Class Mail |
| Voting Party | Elissa M Stuttler | 177 Congress Hill Rd | Franklin, PA 16323 | | | | | First Class Mail |
| Chartered Organization | Elite Pipe Welding Academy | Sam Houston Area Council 576 | 7119 Village Way | Houston, TX 77087-2904 | | | | First Class Mail |
| Chartered Organization | Elite Retreat Of Shelley | Grand Teton Council 107 | 193 W Pine St | Shelley, ID 83274-1234 | | | | First Class Mail |
| Firm | Elizabeth A. Citrin, P.C. | Elizabeth A. Citrin, Esq. | 28311 N Main St, B-103 | Daphne, AL 36526 | | | elizabeth@elizabethcitrin.com | Email<br>First Class Mail |
| Chartered Organization | Elizabeth Ann Seton Catholic Church | California Inland Empire Council 045 | 3357 Cedarglen Rd | Ontario, CA 91761-0342 | | | | First Class Mail |
| Voting Party | Elizabeth Ann Seton Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Elizabeth Baptist Church | Atlanta Area Council 092 | 4245 Cascade Rd SW | Atlanta, GA 30331-7245 | | | | First Class Mail |
| Chartered Organization | Elizabeth City Elks Lodge | Tidewater Council 596 | 400 E Fearing St | Elizabeth City, NC 27909-4820 | | | | First Class Mail |
| Chartered Organization | Elizabeth City Police Dept | Tidewater Council 596 | 305 E Amain St | Elizabeth City, NC 27909 | | | | First Class Mail |
| Chartered Organization | Elizabeth City Rotary Club | Tidewater Council 596 | P.O. Box 508 | Elizabeth City, NC 27907-0508 | | | | First Class Mail |
| Chartered Organization | Elizabeth Coalition To House Homeless | Patriots Path Council 358 | 118 Div St | Elizabeth, NJ 07201 | | | | First Class Mail |
| Voting Party | Elizabeth D Mcrary | 1300 Auton Rd | Lenoir, NC 28645 | | | | medmcrary@gmail.com | Email<br>First Class Mail |
| Voting Party | Elizabeth Lee Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Elizabeth Lee United Methodist Church 116 Cove Rd Chickamaug | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Elizabeth Lee Utd Methodist Church | Cherokee Area Council 556 | 139 Cove Rd | Chickamauga, GA 30707-1406 | | | | First Class Mail |
| Voting Party | Elizabeth Memorial United Methodist Church | Attn: Current Trustee Chairperson | 108 Oakwood Rd | Charleston, WV 25314 | | | elizabeth.memorial.umc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Elizabeth Morris Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206-2329 | | | | First Class Mail |
| Chartered Organization | Elizabeth Police Dept | Patriots Path Council 358 | 1 Police Plz | Elizabeth, NJ 07201-2300 | | | | First Class Mail |
| Chartered Organization | Elizabeth Rotary | Patriots Path Council 358 | 1085 Liberty Ave | Hillside, NJ 07205-2526 | | | | First Class Mail |
| Chartered Organization | Elizabeth Shelton PTA | Housatonic Council, Bsa 069 | 138 Willoughby Rd | Shelton, CT 06484-5951 | | | | First Class Mail |
| Voting Party | Elizabeth Street Umc | 1209 N Elizabeth St | Durham, NC 27701 | | | | louise.mckellar1@gmail.com | Email<br>First Class Mail |
| Voting Party | Elizabeth Sullivan Memorial Umc | Attn: Freda Billings | 1711 Gayland Dr | Bogalusa, LA 70427 | | | esumumc@att.com | Email<br>First Class Mail |
| Voting Party | Elizabeth Sullivan Memorial Umc | 510 Ave B | Bogalusa, LA 70427 | | | | esumumc@att.com | Email<br>First Class Mail |
| Voting Party | Elizabeth United Methodist Church | Attn: Rev Craig Blankenship | P.O. Box 549 | Elizabeth, WV 26143 | | | jcraigb11@gmail.com | Email<br>First Class Mail |
| Voting Party | Elizabeth United Methodist Church In Smithfield | Attn: Rev Christine Yeatts/Brinda Pearce | 4269 Cleveland Rd | Smithfield, NC 27577 | | | kyeatts@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Elizabeth Waters School PTO | Bay-Lakes Council 635 | 495 Wabash Ave | Fond Du Lac, WI 54935-5924 | | | | First Class Mail |
| Voting Party | Elizabeth: First | Attn: Roger Paul Bronkema | 309 S Main St | Elizabeth, IL 61028 | | | rbronkema18@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Elizabethtown Baptist Church | Cape Fear Council 425 | 1800 W Broad St | Elizabethtown, NC 28337-8820 | | | | First Class Mail |
| Chartered Organization | Elizabethtown Rotary Club | Cape Fear Council 425 | 1100 E Broad St | Elizabethtown, NC 28337 | | | | First Class Mail |
| Voting Party | Elizabethtown St Paul's | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Elizaville United Methodist Church | 740 County Rte 2 | Elizaville, NY 12523 | | | | nathan.badore@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Elk City Lodge 2343 | Last Frontier Council 480 | P.O. Box 361 | Elk City, OK 73648-0361 | | | | First Class Mail |
| Voting Party | Elk City United Methodist Church | Attn: Sherry Larson | 720 W Country Club | Elk City, OK 73644 | | | elkcityumc@cableone.net | Email<br>First Class Mail |
| Voting Party | Elk City United Methodist Church | Vicki Eileen Chambers | 720 W Country Club | Elk City, OK 73644 | | | elkcityumc@cableone.net | Email<br>First Class Mail |
| Chartered Organization | Elk County Tool & Die Inc | Bucktail Council 509 | P.O. Box 835 | Saint Marys, PA 15857-0835 | | | | First Class Mail |
| Chartered Organization | Elk Creek Fire Protection District | Denver Area Council 061 | P.O. Box 607 | Conifer, CO 80433-0607 | | | | First Class Mail |
| Chartered Organization | Elk Elementary Center | Buckskin 617 | 3320 Pennsylvania Ave | Charleston, WV 25302-4632 | | | | First Class Mail |
| Chartered Organization | Elk Garden Utd Methodist Church | Sequoyah Council 713 | P.O. Box 1433 | Lebanon, VA 24266-1433 | | | | First Class Mail |
| Chartered Organization | Elk Grove Historical Society | Golden Empire Council 047 | 9941 E Stockton Blvd | Elk Grove, CA 95759 | | | | First Class Mail |
| Chartered Organization | Elk Grove Lions Club | Golden Empire Council 047 | P.O. Box 465 | Elk Grove, CA 95759-0465 | | | | First Class Mail |
| Chartered Organization | Elk Grove Optimist Club | Golden Empire Council 047 | P.O. Box 672 | Elk Grove, CA 95759-0672 | | | | First Class Mail |
| Chartered Organization | Elk Grove Police Dept | Golden Empire Council 047 | 8380 Laguna Palms Way, Ste 100 | Elk Grove, CA 95758-8091 | | | | First Class Mail |
| Chartered Organization | Elk Hills Presbyterian Church | Buckskin 617 | 109 Church Rd | Charleston, WV 25302-4505 | | | | First Class Mail |
| Chartered Organization | Elk Lick Camp Trails | Allegheny Highlands Council 382 | 2420 Bordell Rd | Smethport, PA 16749-4514 | | | | First Class Mail |
| Chartered Organization | Elk Mound Alternative High School | Chippewa Valley Council 637 | 405 University St | Elk Mound, WI 54739-9556 | | | | First Class Mail |
| Chartered Organization | Elk Mound Area Lions Club | Chippewa Valley Council 637 | General Delivery | Elk Mound, WI 54739 | | | | First Class Mail |
| Chartered Organization | Elk Mound Area Lions Club | Chippewa Valley Council 637 | 400 N Holly Ave | Elk Mound, WI 54739-9700 | | | | First Class Mail |
| Chartered Organization | Elk Mound Middle School | Chippewa Valley Council 637 | 302 University St | Elk Mound, WI 54739-9506 | | | | First Class Mail |
| Voting Party | Elk Point United Parish | Attn: David Bambas | 107 N Douglas St, Box 147 | Elk Point, SD 57025 | | | epuppastor@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Elk Ridge Shooting Sports LLC | Denver Area Council 061 | 12105 W Cedar Dr | Lakewood, CO 80228-2103 | | | | First Class Mail |
| Chartered Organization | Elk River Lions | Central Minnesota 296 | General Delivery | Elk River, MN 55330 | | | | First Class Mail |
| Chartered Organization | Elk River Lions Club | Central Minnesota 296 | General Delivery | Elk River, MN 55330 | | | | First Class Mail |
| Chartered Organization | Elkdale Baptist Church | Tukabatchee Area Council 005 | 2221 Elkdale St | Selma, AL 36701-4912 | | | | First Class Mail |
| Chartered Organization | Elkdale Scouting Committee | Tukabatchee Area Council 005 | 816 Selma Ave, Ste 5 | Selma, AL 36701-4628 | | | | First Class Mail |
| Chartered Organization | Elkhardt Thompson Middle School | Heart of Virginia Council 602 | 7825 Forest Hill Ave | Richmond, VA 23225-1930 | | | | First Class Mail |
| Chartered Organization | Elkhart Conservation Club | Lasalle Council 165 | P.O. Box 784 | Elkhart, IN 46515-0784 | | | | First Class Mail |
| Chartered Organization | Elkhart County Sheriff Dept | Lasalle Council 165 | 26861 County Rd 26 | Elkhart, IN 46517-9782 | | | | First Class Mail |
| Chartered Organization | Elkhart Elementary PTO | Denver Area Council 061 | 1020 Eagle St | Aurora, CO 80011-6902 | | | | First Class Mail |
| Voting Party | Elkhart Faith United Methodist Church, Inc. | Attn: Michael Y Wyrick | 22045 County Rd 18 | Goshen, IN 46528 | | | mywyrick1@gmail.com | Email<br>First Class Mail |
| Voting Party | Elkhart First United Methodist Church | Attn: Treasurer | P.O. Box 468 | Elkhart, TX 75839 | | | elkhartumc@valornet.com | Email<br>First Class Mail |
| Chartered Organization | Elkhorn Hills Utd Methodist Men | Mid-America Council 326 | 20227 Veterans Dr | Elkhorn, NE 68022-2839 | | | | First Class Mail |
| Chartered Organization | Elkhorn Lion'S Club | Glaciers Edge Council 620 | P.O. Box 569 | Elkhorn, WI 53121 | | | | First Class Mail |
| Voting Party | Elkhorn Um Church | Attn: David G Poole | 1137 Linda Dr | Princeton, IL 61356 | | | | First Class Mail |
| Chartered Organization | Elkin Fire Dept | Old Hickory Council 427 | 304 N Front St | Elkin, NC 28621-3338 | | | | First Class Mail |
| Chartered Organization | Elkins Community Church | Westark Area Council 016 | 12229 Elk Rdg | Wesley, AR 72773-9108 | | | | First Class Mail |
| Voting Party | Elkins Community Church | Attn: Marilyn Sue Carter | P.O. Box 191 | Elkins, AR 72727 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Elkins Lake Baptist Church | Sam Houston Area Council 576 | 206 Sh 19 | Huntsville, TX 77340 | | | | First Class Mail |
| Chartered Organization | Elkins Park Presbyterian Church | Cradle of Liberty Council 525 | 234 Cedar Rd | Elkins Park, PA 19027-1603 | | | | First Class Mail |
| Voting Party | Elkland United Methodist Church (7181) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Elkland United Methodist Church (7181) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Elkon Umc - Elkton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Elks - Bpoe Lodge 1087 S | Grand Teton Council 107 | 640 E Elva St | Idaho Falls, ID 83401-2722 | | | | First Class Mail |
| Chartered Organization | Elks - Bpoe Lodge 1416 | Grand Teton Council 107 | P.O. Box 99 | Blackfoot, ID 83221-0099 | | | | First Class Mail |
| Chartered Organization | Elks 2173 | Del Mar Va 081 | 13308 Worcester Hwy | Bishopville, MD 21813-1352 | | | | First Class Mail |
| Chartered Organization | Elks Casper Lodge | Greater Wyoming Council 638 | 108 E 7th St | Casper, WY 82601-3126 | | | | First Class Mail |
| Chartered Organization | Elks Club 299 | Bay-Lakes Council 635 | 1943 Erie Ave | Sheboygan, WI 53081-3708 | | | | First Class Mail |
| Chartered Organization | Elks Club 676 - Neenah-Menasha | Bay-Lakes Council 635 | 328 Nicolet Blvd | Menasha, WI 54952-3334 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 296 | Rainbow Council 702 | 250 SE Frontage Rd | Joliet, IL 60431-9057 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 399 | Caddo Area Council 584 | 4701 Garland Ave | Texarkana, AR 71854-1439 | | | | First Class Mail |
| Chartered Organization | Elks Lodge - Ames 1626 | Mid Iowa Council 177 | 522 Douglas Ave | Ames, IA 50010-6216 | | | | First Class Mail |
| Chartered Organization | Elks Lodge - Jefferson Bpoe 2306 | Mid Iowa Council 177 | 103 E Harrison St | Jefferson, IA 50129 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Elks Lodge 1053 (Bpoe) | Denver Area Council 061 | P.O. Box 1166 | Montrose, CO 81402-1166 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1082 - Hoquiam | Pacific Harbors Council, Bsa 612 | 624 K St | Hoquiam, WA 98550-3536 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1112 San Mateo | Pacific Skyline Council 031 | 229 W 20th Ave | San Mateo, CA 94403-1302 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1172 | Great Swest Council 412 | 2118 S Adams St | Tucumcari, NM 88401-3864 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1189 Oregon City | Cascade Pacific Council 492 | 610 Mcloughlin Blvd | Oregon City, OR 97045-1827 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1241 | Central Florida Council 083 | P.O. Box 1346 | Sanford, FL 32772-1346 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1246 Of Summit | Patriots Path Council 358 | 40 Maple St | Summit, NJ 07901-2536 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1249 | Seneca Waterways 397 | 233 S Main St | Newark, NY 14513 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1296 Greenfield | Western Massachusetts Council 234 | 3 Church St | Greenfield, MA 01301-2992 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1419 | California Inland Empire Council 045 | 1150 W 4th St | Ontario, CA 91762-1704 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 142 Milwaukie Portland | Cascade Pacific Council 492 | P.O. Box 22242 | Portland, OR 97269-2242 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1471 Palo Alto | Pacific Skyline Council 031 | 4249 El Camino Real | Palo Alto, CA 94306-4405 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1475 | Orange County Council 039 | 211 E Chapman Ave | Orange, CA 92866-1505 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1623 (Bpoe) | Denver Area Council 061 | 123 S Main St | Gunnison, CO 81230-2332 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1632 | Montana Council 315 | 18 S Central Ave | Cut Bank, MT 59427-2915 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1695 Polson | Montana Council 315 | 512 Main St | Polson, MT 59860-2712 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1748 Seaside | Cascade Pacific Council 492 | 324 Ave A | Seaside, OR 97138-5721 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 179 | Northern Star Council 250 | 5880 Omaha Ave N | Stillwater, MN 55082-6330 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1799 Blythe | California Inland Empire Council 045 | 244 W Hobsonway | Blythe, CA 92225-1619 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1839 | California Inland Empire Council 045 | P.O. Box 3387 | Beaumont, CA 92223-1203 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 186 - Olympia | Pacific Harbors Council, Bsa 612 | 1818 4th Ave E | Olympia, WA 98506-4630 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 187 | Yucca Council 573 | 2278 Trawood Dr | El Paso, TX 79935-3044 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1873 | Central Florida Council 083 | 1655 Kings Hwy | Kissimmee, FL 34744-6422 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1884 | Nevada Area Council 329 | P.O. Box 1177 | Quincy, CA 95971-1177 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1889 | Rio Grande Council 775 | 1426 S Commerce St | Harlingen, TX 78550-7713 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1905 | California Inland Empire Council 045 | P.O. Box 5266 | Palm Springs, CA 92263-5266 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1935 | Oregon Trail Council 697 | P.O. Box 428 | Coquille, OR 97423-0428 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1968 | San Diego Imperial Council 049 | 1947 E Vista Way | Vista, CA 92084-3320 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1982 | President Gerald R Ford 781 | 4932 W Houghton Lake Dr | Houghton Lake, MI 48629-9203 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1991 Emerald Hills | Pacific Skyline Council 031 | 938 Wilmington Way | Emerald Hills, CA 94062-4036 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 1993 | Orange County Council 039 | 1451 Brea Blvd | Fullerton, CA 92835 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2013 | California Inland Empire Council 045 | P.O. Box 3517 | Fontana, CA 92334-3517 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2045 | California Inland Empire Council 045 | P.O. Box 771 | Corona, CA 92878-0771 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2091 So San Francisco | Pacific Skyline Council 031 | 920 Stonegate Dr | South San Francisco, CA 94080-1568 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2119 Of Manville/Hillsborough | Patriots Path Council 358 | P.O. Box 355 | Manville, NJ 08835-0355 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 216 | Alamo Area Council 583 | 15650 Market Hl | San Antonio, TX 78256-1004 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 218 | Greater Yosemite Council 059 | 8900 Thornton Rd | Stockton, CA 95209-1820 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2210 Silverton | Cascade Pacific Council 492 | 300 High St | Silverton, OR 97381-1711 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2218 Of Potosi | Greater St Louis Area Council 312 | P.O. Box 177 | Potosi, MO 63664-0177 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2243 | San Diego Imperial Council 049 | 1393 Windsor Rd | Cardiff By the Sea, CA 92007-1353 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2286 (Bpoe) | Denver Area Council 061 | P.O. Box 57 | Glenwood Springs, CO 81602-0057 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2314 | California Inland Empire Council 045 | 55946 Yucca Trl | Yucca Valley, CA 92284-2529 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2322 | Bay Area Council 574 | 623 Hanson Rd | Kemah, TX 77565-2701 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2383 Of Brandon | Greater Tampa Bay Area 089 | 800 Centennial Lodge Dr | Brandon, FL 33510-4634 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2388 - Lakewood | Pacific Harbors Council, Bsa 612 | 6313 75th St W | Lakewood, WA 98499-8369 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 24 | Seneca Waterways 397 | 3525 E Henrietta Rd | Henrietta, NY 14467-9700 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2411 Gateway | Cascade Pacific Council 492 | 16321 SE Stark St | Portland, OR 97233-3957 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2440 Forest Grove | Cascade Pacific Council 492 | 2810 Pacific Ave | Forest Grove, OR 97116-1846 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2444 | Orange County Council 039 | 25092 Marguerite Pkwy | Mission Viejo, CA 92692-2444 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2477 Of Thousand Oaks | Ventura County Council 057 | 185 N Conejo School Rd | Thousand Oaks, CA 91362 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2500 | Great Swest Council 412 | 1530 Barbara Loop Se | Rio Rancho, NM 87124-1097 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2561 (Bpoe) | Denver Area Council 061 | P.O. Box 515 | Silverthorne, CO 80498-0515 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2587 | Greater St Louis Area Council 312 | 1163 Tom Ginnever Ave | O Fallon, MO 63366-4472 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2589 Battle Ground | Cascade Pacific Council 492 | 907 SE Grace Ave | Battle Ground, WA 98604-8375 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2591 | California Inland Empire Council 045 | 33700 Mission Trl | Wildomar, CA 92595-8430 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2646 | California Inland Empire Council 045 | 9202 E Ave | Hesperia, CA 92345 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 2701 | Greater St Louis Area Council 312 | 921 N Perryville Blvd | Perryville, MO 63775-1261 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 317 | Chief Seattle Council 609 | 555 Otto St | Port Townsend, WA 98368-9710 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 343 | Water and Woods Council 782 | 3292 Beach Rd | Port Huron, MI 48060-1739 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 409 | Ozark Trails Council 306 | 2223 E Bennett St | Springfield, MO 65804-1730 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 444 | Sioux Council 733 | 460 Dakota Ave S | Huron, SD 57350-2514 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 575 (Bpoe) | Denver Area Council 061 | 249 S 4th St | Grand Junction, CO 81501-2503 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 583 | California Inland Empire Council 045 | 663 New York St | Redlands, CA 92374-2937 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 593 - Aberdeen | Pacific Harbors Council, Bsa 612 | 1712 S Boone St | Aberdeen, WA 98520-7513 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 639 Of Cape Girardeau | Greater St Louis Area Council 312 | 639 Elks Ln | Cape Girardeau, MO 63701-8407 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 643 | California Inland Empire Council 045 | 6166 Brockton Ave | Riverside, CA 92506-2201 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 687 | Bay-Lakes Council 635 | P.O. Box 95 | Manitowoc, WI 54221-0095 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 692 (Bpoe) | Denver Area Council 061 | P.O. Box 3583 | Telluride, CO 81435-3583 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 80 | Cornhusker Council 324 | 5910 South St 58Th | Lincoln, NE 68506 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 823 Vancouver | Cascade Pacific Council 492 | 11605 SE Mcgillivray Blvd | Vancouver, WA 98683-5203 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 836 | California Inland Empire Council 045 | 2055 Elks Dr | San Bernardino, CA 92404-5506 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 837 | Texas Swest Council 741 | 421 San Felipe Springs Rd | Del Rio, TX 78840 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 9 | Greater St Louis Area Council 312 | 12481 Ladue Rd | Creve Coeur, MO 63141-8100 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 905 | Pine Tree Council 218 | 76 Industrial St | Waterville, ME 04901-5774 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 96 B.P.O.E. | Leatherstocking 400 | 126 W Liberty St | Rome, NY 13440-5718 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 992 | Seneca Waterways 397 | P.O. Box 43 | Seneca Falls, NY 13148-0043 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 994 | Sioux Council 733 | 504 W 27th St | Yankton, SD 57078-5346 | | | | First Class Mail |
| Chartered Organization | Elks Lodge 997 Northampton | Western Massachusetts Council 234 | 17 Spring St | Florence, MA 01062-9733 | | | | First Class Mail |
| Chartered Organization | Elks Lodge B.O.P.E. 42 | Leatherstocking 400 | 60 N Ann St | Little Falls, NY 13365 | | | | First Class Mail |
| Chartered Organization | Elks Lodge Bpoe 2389 | California Inland Empire Council 045 | P.O. Box 578 | Yucaipa, CA 92399-0578 | | | | First Class Mail |
| Chartered Organization | Elks Lodge Hemet | California Inland Empire Council 045 | P.O. Box 596 | Hemet, CA 92546-0596 | | | | First Class Mail |
| Chartered Organization | Elks Lodge No 1063 | Greater St Louis Area Council 312 | 4801 Maryville Rd | Granite City, IL 62040-2537 | | | | First Class Mail |
| Chartered Organization | Elks Lodge No 2347 | Silicon Valley Monterey Bay 055 | 1680 Martin Ave | Santa Clara, CA 95050-2503 | | | | First Class Mail |
| Chartered Organization | Elks Lodge Of Greenwich-Bpoe 2223 | Twin Rivers Council 364 | 636 County Route 77 | Greenwich, NY 12834-2223 | | | | First Class Mail |
| Chartered Organization | Elks Lodge Of Park Ridge | Northern New Jersey Council, Bsa 333 | 13 Sulak Ln | Park Ridge, NJ 07656-2104 | | | | First Class Mail |
| Chartered Organization | Elks Lodge Salem Post 336 | Cascade Pacific Council 492 | 2336 Turner Rd Se | Salem, OR 97302-2060 | | | | First Class Mail |
| Chartered Organization | Elk'S Mt Clemens Lodge 2124 | Great Lakes Fsc 272 | 179 S Main St | Mount Clemens, MI 48043-2308 | | | | First Class Mail |
| Chartered Organization | Elks Of Lacey Lodge 2518 | Jersey Shore Council 341 | 900 Beach Blvd | Forked River, NJ 08731-5225 | | | | First Class Mail |
| Chartered Organization | Elks Of Point Pleasant Lodge 1698 | Jersey Shore Council 341 | P.O. Box 1069 | Pt Pleasant Beach, NJ 08742-1069 | | | | First Class Mail |
| Chartered Organization | Elks Of Toms River Lodge 1875 | Jersey Shore Council 341 | 600 Washington St | Toms River, NJ 08753-6735 | | | | First Class Mail |
| Chartered Organization | Elks Usa Bpoe 2376 | Heart of America Council 307 | 7010 N Cherry St | Kansas City, MO 64118-2641 | | | | First Class Mail |
| Chartered Organization | Elkton Lions Club | Water and Woods Council 782 | P.O. Box 371 | Elkton, MI 48731-0371 | | | | First Class Mail |
| Voting Party | Elkton United Methodist Church - Elkton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Elkton Utd Methodist Church | Del Mar Va 081 | 219 E Main St | Elkton, MD 21921-5717 | | | | First Class Mail |
| Chartered Organization | Elkton Utd Methodist Church | Stonewall Jackson Council 763 | 205 Warren St | Elkton, VA 22827 | | | | First Class Mail |
| Chartered Organization | El-Ku-Ta Lodge - Order Of The Arrow | Great Salt Lake Council 590 | P.O. Box 575 | Stockton, UT 84071-0517 | | | | First Class Mail |
| Chartered Organization | Ella Austin Community Center | Alamo Area Council 583 | 1023 N Pine St | San Antonio, TX 78202-1203 | | | | First Class Mail |
| Chartered Organization | Ella Bailey Rec Center | Baltimore Area Council 220 | 100 E Heath St | Baltimore, MD 21230-4936 | | | | First Class Mail |
| Chartered Organization | Ella Risk 21St Century Program | Narragansett 546 | 949 Dexter St | Central Falls, RI 02863-1715 | | | | First Class Mail |
| Voting Party | Ellen Louise Bridge | 131 Main St | Newport, ME 04953 | | | | ebridge@tdstelme.net | Email<br>First Class Mail |
| Chartered Organization | Ellendale Baptist Church | Chickasaw Council 558 | 3861 Broadway Rd | Bartlett, TN 38135-1942 | | | | First Class Mail |
| Chartered Organization | Ellendale Utd Methodist Church | Chickasaw Council 558 | P.O. Box 85 | Ellendale, TN 38029-0085 | | | | First Class Mail |
| Chartered Organization | Ellenville Methodist Church | Rip Van Winkle Council 405 | 85 Canal St | Ellenville, NY 12428-1440 | | | | First Class Mail |
| Voting Party | Ellenville United Methodist Church | Attn: President of Trustees | P.O. Box 591 | Ellenville, NY 12428 | | | dlschmalzle@gmail.com | Email<br>First Class Mail |
| Voting Party | Ellerbe First United Methodist Church | Attn: Betty Lyerly | P.O. Box 340 | Ellerbe, NC 28338 | | | emily.hamil@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Ellerbe Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 340 | Ellerbe, NC 28338-0340 | | | | First Class Mail |
| Chartered Organization | Ellettsville First Utd Methodist | Hoosier Trails Council 145 145 | P.O. Box 548 | Ellettsville, IN 47429-0548 | | | | First Class Mail |
| Chartered Organization | Ellicott City Volunteer Fireman'S Assoc | Baltimore Area Council 220 | 4150 Montgomery Rd | Ellicott City, MD 21043-6035 | | | | First Class Mail |
| Chartered Organization | Ellicott Fire Protection District | Pikes Peak Council 060 | 75 N Ellicott Hwy | Calhan, CO 80808-7902 | | | | First Class Mail |
| Chartered Organization | Ellicott School District 22 | Pikes Peak Council 060 | 322 S Ellicott Hwy | Calhan, CO 80808-8963 | | | | First Class Mail |
| Chartered Organization | Ellicottville Fire Dept | Allegheny Highlands Council 382 | 30 Filmore Dr | Ellicottville, NY 14731 | | | | First Class Mail |
| Chartered Organization | Ellingson Tactical Safety And Security | Gamehaven 299 | 4550 NW 50th St | Medford, MN 55049-8095 | | | | First Class Mail |
| Voting Party | Ellington A/C & Heat Inc | 3280 Hwy US 1 | Rockledge, FL 32955 | | | | | First Class Mail |
| Voting Party | Ellington United Methodist Church | Attn: Cynthia F Wragge | 1131 Harris Hollow Rd | Gerry, NY 14740 | | | | First Class Mail |
| Voting Party | Ellington United Methodist Church | Attn: Treasurer | P.O. Box 361 | Ellington, NY 14732 | | | | First Class Mail |
| Voting Party | Ellingwood's Corner UMC | 796 Lebanon Rd | Winterport, ME 04496 | | | | ellingwoodcornerumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ellinwood Lions Club | Quivira Council, Bsa 198 | 115 Pembroke Pl | Ellinwood, KS 67526-1342 | | | | First Class Mail |
| Voting Party | Elliot Investment Corp | dba Petals & Stems Florist | 13319 Montfort Dr | Dallas, TX 75240-5116 | | | | First Class Mail |
| Chartered Organization | Elliott Es PTO | Pathway To Adventure 456 | 8718 White Oak Ave | Munster, IN 46321-2738 | | | | First Class Mail |
| Firm | Elliott Stern Calabrese LLP | Christopher J Calabrese | 1 East Main Street | Rochester, NY 14614 | | | chrisc@rochester-law.com | Email<br>First Class Mail |
| Chartered Organization | Ellis Arts Academy PTO | Blackhawk Area 660 | 222 S Central Ave | Rockford, IL 61102-2011 | | | | First Class Mail |
| Chartered Organization | Ellis County Sheriff Office | Circle Ten Council 571 | 300 S Jackson St | Waxahachie, TX 75165-3750 | | | | First Class Mail |
| Chartered Organization | Ellis Eagles Parent Organization | Southeast Louisiana Council 214 | 801 Brockenbraugh Ct | Metairie, LA 70005-2051 | | | | First Class Mail |
| Chartered Organization | Ellis Hollow Community Center | Baden-Powell Council 368 | 111 Genung Rd | Ithaca, NY 14850 | | | | First Class Mail |
| Chartered Organization | Ellis Rotary Club | Coronado Area Council 192 | 201 E 6th St | Ellis, KS 67637-2105 | | | | First Class Mail |
| Chartered Organization | Ellis Vfw Post 9139 | Coronado Area Council 192 | 446 Feedlot Rd | Ellis, KS 67637-9305 | | | | First Class Mail |
| Chartered Organization | Ellisburg Volunteer Fire Dept | Longhouse Council 373 | 1395 N Main St | Ellisburg, NY 13636 | | | | First Class Mail |
| Chartered Organization | Ellisville Rotary Club | Pine Burr Area Council 304 | P.O. Box 1 | Ellisville, MS 39437-0001 | | | | First Class Mail |
| Chartered Organization | Ellsinore Youth Center | Greater St Louis Area Council 312 | 1993 Carter 327 | Ellsinore, MO 63937-8628 | | | | First Class Mail |
| Chartered Organization | Ellsworth Home & School Assoc | Three Fires Council 127 | 145 N Sleight St | Naperville, IL 60540-4739 | | | | First Class Mail |
| Chartered Organization | Ellsworth Presbyterian Church | Great Trail 433 | P.O. Box 55 | Ellsworth, OH 44416-0055 | | | | First Class Mail |
| Voting Party | Ellsworth United Methodist Church | Attn: Judy Bragg | P.O. Box471 | Ellsworth, ME 04605 | | | jubobrag@myfairpoint.com | Email<br>First Class Mail |
| Voting Party | Ellsworth United Methodist Church | Randall Chretien | 34 Shadow Lane | Holden, ME 04429 | | | crcreesh@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ellwood School | Cradle of Liberty Council 525 | 6701 N 13th St | Philadelphia, PA 19126-2848 | | | | First Class Mail |
| Chartered Organization | Elm City Rotary Club | East Carolina Council 426 | P.O. Box 1643 | Elm City, NC 27822-1643 | | | | First Class Mail |
| Chartered Organization | Elm Creek Lions Club | Overland Trails 322 | P.O. Box 184 | Elm Creek, NE 68836-0184 | | | | First Class Mail |
| Chartered Organization | Elm Grove Baptist Church | Old N State Council 070 | 1302 US 29 Bus | Reidsville, NC 27320-8138 | | | | First Class Mail |
| Chartered Organization | Elm Grove Golden K Kiwanis Club | Potawatomi Area Council 651 | 1260 Church St | Elm Grove, WI 53122-1767 | | | | First Class Mail |
| Chartered Organization | Elm Grove Methodist Church | Ohio River Valley Council 619 | 125 Kruger St | Elm Grove, WV 26003-5120 | | | | First Class Mail |
| Chartered Organization | Elm Grove PTA | Sam Houston Area Council 576 | 2815 Clear Ridge Dr | Kingwood, TX 77339-1328 | | | | First Class Mail |
| Voting Party | Elm Grove United Methodist Church | Attn: Tim W Kimpel | 125 Kruger St | Wheeling, WV 26003 | | | tw.kimpel@gmail.com | Email<br>First Class Mail |
| Voting Party | Elm Park United Methodist Church | Attn: Bruce Downie | 401 Chestnut St | Oneonta, NY 13820 | | | epumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Elm Park United Methodist Church (32130325) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Elm Street United Methodist Church | Attn: Treasurer Elm St United Methodist Church | P.O. Box 2410 | S Portland, ME 04116 | | | epiphanyumc@cnymail.com | Email<br>First Class Mail |
| Chartered Organization | Elma Grange 26 | Pacific Harbors Council, Bsa 612 | P.O. Box 1882 | Elma, WA 98541-1882 | | | | First Class Mail |
| Voting Party | Elma United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Elma United Methodist Church | Attn: Pastor | 2991 Bowen Rd | Elma, NY 14059 | | | elmaumoffice@gmail.com | Email<br>First Class Mail |
| Firm | Elmbrook Law Offices, LLC | Gregory Straub | 850 Elm Grove Road, Ste 20 | Elm Grove, WI 53122 | | | greg-straub@msn.com | Email<br>First Class Mail |
| Chartered Organization | Elmer E Vance Post 386-American Legion | Abraham Lincoln Council 144 | 118 S Dye St | Virden, IL 62690-1404 | | | | First Class Mail |
| Chartered Organization | Elmer Ellis Post 33 American Legion | Pony Express Council 311 | 911 N Ashland Dr | Cameron, MO 64429-1153 | | | | First Class Mail |
| Chartered Organization | Elmer Grange 29 | Garden State Council 690 | 535 Daretown Rd | Elmer, NJ 08318 | | | | First Class Mail |
| Chartered Organization | Elmer T. Hawkins Lodge No. 113 | Transatlantic Council, Bsa 802 | Cmr 447 Box 56 | Apo, AE 09020 | | | | First Class Mail |
| Chartered Organization | Elmhurst Elementary School | Erie Shores Council 460 | 4530 Elmhurst Rd | Toledo, OH 43613-3128 | | | | First Class Mail |
| Chartered Organization | Elmhurst Fire Dept | Three Fires Council 127 | 209 N York St | Elmhurst, IL 60126-2717 | | | | First Class Mail |
| Chartered Organization | Elmhurst Police Dept | Three Fires Council 127 | 125 E 1st St | Elmhurst, IL 60126-2818 | | | | First Class Mail |
| Chartered Organization | Elmira City School PTA | Five Rivers Council, Inc 375 | 110 Hendy Ave | Elmira, NY 14905-1905 | | | | First Class Mail |
| Chartered Organization | Elmira Elks Lodge 62 | Five Rivers Council, Inc 375 | 300 E Gray St | Elmira, NY 14901-3110 | | | | First Class Mail |
| Chartered Organization | Elmo F Hill Post 291 | W D Boyce 138 | 610 E South St | Lexington, IL 61753-1506 | | | | First Class Mail |
| Voting Party | Elmont United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Elmont Utd Methodist Church | Jayhawk Area Council 197 | 6635 NW Church Ln | Topeka, KS 66618-2032 | | | | First Class Mail |
| Chartered Organization | Elmont Volunteer Fire Dept | Theodore Roosevelt Council 386 | 95 Lehrer Ave | Elmont, NY 11003-2431 | | | | First Class Mail |
| Voting Party | Elmore United Methodist Church | Attn: Patricia Jacob | 153 Fox Hill Dr | Jeffersonville, VT 05464 | | | Pattyjacobvt@gmail.com | Email<br>First Class Mail |
| Voting Party | Elmore United Methodist Church | P.O. Box 181 | Lake Elmore, VT 05657 | | | | Pattyjacobvt@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Elmsford Fire Dept | Westchester Putnam 388 | 15 S Stone Ave | Elmsford, NY 10523-3612 | | | | First Class Mail |
| Chartered Organization | Elmwood Avenue Baptist Church | Five Rivers Council, Inc 375 | 232 Elmwood Ave | Elmira Heights, NY 14903-1316 | | | | First Class Mail |
| Voting Party | Elmwood Avenue Presbyterian Church | Attn: Melinda E Wingenbach | 2816 Elmwood Ave | Erie, PA 16508 | | | elmwoodbookkeeper@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Elmwood Elementary PTA | Great Lakes Fsc 272 | 22700 California St | Saint Clair Shores, MI 48080-3824 | | | | First Class Mail |
| Chartered Organization | Elmwood Home & School Assoc | Potawatomi Area Council 651 | 5900 S Sunnyslope Rd | New Berlin, WI 53151-8719 | | | | First Class Mail |
| Chartered Organization | Elmwood Park Volunteer Fire Dept | Northern New Jersey Council, Bsa 333 | 98 Martha Ave | Elmwood Park, NJ 07407-1130 | | | | First Class Mail |
| Chartered Organization | Elmwood Presbyterian Church | Northern New Jersey Council, Bsa 333 | 135 Elmwood Ave | East Orange, NJ 07018-2420 | | | | First Class Mail |
| Chartered Organization | Elmwood Pto | Water and Woods Council 782 | 1533 Elmwood Rd | Lansing, MI 48917-1543 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Elmwood United Presbyterian Church | Karen H. Jackson | 135 Elmwood Ave | East Orange, NJ 07018 | | | cuddlesrock@aol.com | Email<br>First Class Mail |
| Voting Party | Elmwood United Presbyterian Church | c/o Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | cuddlesrock@aol.com | Email<br>First Class Mail |
| Chartered Organization | Elmwood Volunteer Fire Dept | Cornhusker Council 324 | P.O. Box 3 | Elmwood, NE 68349-0003 | | | | First Class Mail |
| Chartered Organization | Elon College Fire Rescue Explorers | Old N State Council 070 | P.O. Box 595 | Elon College, NC 27244-0595 | | | | First Class Mail |
| Chartered Organization | Elon Community Utd Church Of Christ | Old N State Council 070 | 204 N Williamson Ave | Elon, NC 27244-9151 | | | | First Class Mail |
| Chartered Organization | Eloy Fire District | Grand Canyon Council 010 | 4010 N Toltec Rd | Eloy, AZ 85131-1400 | | | | First Class Mail |
| Voting Party | Elroy United Methodist Church | Attn: Gary Broad Treas Elroy United Methodist Church | 125 Royall Ave | Elroy, WI 53929 | | | ggboard@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Elsberry Methodist Church | Greater St Louis Area Council 312 | 109 N 4th St | Elsberry, MO 63343-1222 | | | | First Class Mail |
| Voting Party | Elsberry United Methodist Church | Attn: Sarah Hunt | 109 N 4th St | Elsberry, MO 63343 | | | sarahlhunt@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Elsie-Vinemaple Firefighters Assoc | Cascade Pacific Council 492 | 42644 Loyd Ln | Seaside, OR 97138-6095 | | | | First Class Mail |
| Chartered Organization | Elsmere Fire Co A Inc | Twin Rivers Council 364 | 15 W Poplar Dr | Delmar, NY 12054-2140 | | | | First Class Mail |
| Chartered Organization | Eltingville Lutheran Church | Greater New York Councils, Bsa 640 | 300 Genesee Ave | Staten Island, NY 10312-2449 | | | | First Class Mail |
| Voting Party | Elton United Methodist Church | Attn: Sara Rozas | P.O. Box 733 | Elton, LA 70532 | | | sara.l.rozas@gmail.com | Email<br>First Class Mail |
| Voting Party | Elverson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Elverson United Methodist Church | 32 E Main Sr | Elverson, PA 19520 | | | | | First Class Mail |
| Chartered Organization | Elverson/Morgantown Lions Club | Chester County Council 539 | 101 S Chestnut St | Elverson, PA 19520-9410 | | | | First Class Mail |
| Chartered Organization | Elwin Utd Methodist Church | Greater St Louis Area Council 312 | 1260 W Elwin Rd | Elwin, IL 62532 | | | | First Class Mail |
| Chartered Organization | Elwood Community Church | Rainbow Council 702 | P.O. Box 305 | Elwood, IL 60421-0305 | | | | First Class Mail |
| Chartered Organization | Elwood Optimist Club | Crossroads of America 160 | 7753 W 1300 N | Elwood, IN 46036-9208 | | | | First Class Mail |
| Chartered Organization | Elwood Volunteer Fire Co | Jersey Shore Council 341 | P.O. Box 223 | Elwood, NJ 08217-0223 | | | | First Class Mail |
| Chartered Organization | Ely Chapman Education Foundation | Muskingum Valley Council, Bsa 467 | 403 Scammel St | Marietta, OH 45750-2008 | | | | First Class Mail |
| Voting Party | Ely Northland Market | Attn: Donna Richards | 1230 E Sheridan St | Ely, MN 55731 | | | enm@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Ely United Methodist Church | Attn: Paul Podbourny | P.O. Box 151838 | Ely, NV 89315 | | | ElyUMC@att.net | Email<br>First Class Mail |
| Chartered Organization | Ely-Fagan American Legion Post 1151 | Seneca Waterways 397 | P.O. Box 72 | Henrietta, NY 14467-0072 | | | | First Class Mail |
| Chartered Organization | Elyria Community | Lake Erie Council 440 | 300 Abbe Rd N | Elyria, OH 44035-3724 | | | | First Class Mail |
| Chartered Organization | Elyria Moose Lodge 778 | Lake Erie Council 440 | 555 Ternes Ln | Elyria, OH 44035-6251 | | | | First Class Mail |
| Chartered Organization | Elysburg Presbyterian Church | Susquehanna Council 533 | 320 W Valley Ave | Elysburg, PA 17824-7245 | | | | First Class Mail |
| Chartered Organization | Emalea Warner Elementary School | Del Mar Va 081 | 801 W 18th St | Wilmington, DE 19802-3852 | | | | First Class Mail |
| Chartered Organization | Eman Schools | Crossroads of America 160 | 11965 Allisonville Rd | Fishers, IN 46038-2315 | | | | First Class Mail |
| Chartered Organization | Emanuel Advent Christian Church | Daniel Webster Council, Bsa 330 | 24 Eern Ave | Rochester, NH 03867 | | | | First Class Mail |
| Voting Party | Emanuel Church | Attn: Charter Rep | 324 W Main St | P.O. Box 415 | Manchester, MI 48158 | | emanuelucc8359@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Emanuel Episcopal | Baden-Powell Council 368 | W Main St | Norwich, NY 13815 | | | | First Class Mail |
| Voting Party | Emanuel Evangelical Lutheran Church | 200 Greenwood St | Worcester, MA 01607 | | | | emanuellutheran@aol.com | Email<br>First Class Mail |
| Chartered Organization | Emanuel Lutheran Church | Mid-America Council 326 | 2444 N Broadway | Council Bluffs, IA 51503-0432 | | | | First Class Mail |
| Chartered Organization | Emanuel Lutheran Church | Northern Star Council 250 | 2075 70th St E | Inver Grove Heights, MN 55077-2533 | | | | First Class Mail |
| Chartered Organization | Emanuel Lutheran Church | Buckeye Council 436 | 241 S Prospect St | Marion, OH 43302-3921 | | | | First Class Mail |
| Chartered Organization | Emanuel Lutheran Church | Westchester Putnam 388 | 197 Manville Rd | Pleasantville, NY 10570-2136 | | | | First Class Mail |
| Chartered Organization | Emanuel Lutheran Church Of Milbank | Sioux Council 733 | 701 S 1st St | Milbank, SD 57252-2803 | | | | First Class Mail |
| Chartered Organization | Emanuel Utd Church Of Christ | Southern Shores Fsc 783 | 324 W Main St | Manchester, MI 48158-8667 | | | | First Class Mail |
| Chartered Organization | Emanuel Utd Church Of Christ | Northeastern Pennsylvania Council 501 | 7768 Blue Ridge Trl | Mountain Top, PA 18707-3110 | | | | First Class Mail |
| Chartered Organization | Emanuel Utd Church Of Christ | Buckeye Council 436 | 13989 Pitt Rd 127 | Upper Sandusky, OH 43351 | | | | First Class Mail |
| Chartered Organization | Emanuel Utd Methodist Church | Seneca Waterways 397 | 925 Joseph Ave | Rochester, NY 14621-3448 | | | | First Class Mail |
| Chartered Organization | Embry Hills Methodist Church | Atlanta Area Council 092 | 3304 Henderson Mill Rd | Atlanta, GA 30341-4504 | | | | First Class Mail |
| Voting Party | Embry Hills United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Embry Riddle Aeronautical University | Central Florida Council 083 | 1 Aerospace Blvd | Daytona Beach, FL 32114-3910 | | | | First Class Mail |
| Voting Party | Embury United Methodist Church | Attn: Terrie Lamica, Treasurer | 2060 Locke-Cuba Rd | Millington, TN 38053 | | | terrie.lamica@gmail.com | Email<br>First Class Mail |
| Voting Party | Embury United Methodist Church (078840) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Embury Utd Methodist Church | Monmouth Council, Bsa 347 | 49 Church St | Little Silver, NJ 07739-1401 | | | | First Class Mail |
| Voting Party | Embury: Little Silver | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Emerald Academy | Great Smoky Mountain Council 557 | 220 Carrick St | Knoxville, TN 37921-6323 | | | | First Class Mail |
| Chartered Organization | Emerald Avenue Utd Methodist Church | Great Smoky Mountain Council 557 | 1620 N Central St | Knoxville, TN 37917-5541 | | | | First Class Mail |
| Chartered Organization | Emerald Bay Assoc | W.L.A.C.C. 051 | P.O. Box 959 | Venice, CA 90294-0959 | | | | First Class Mail |
| Chartered Organization | Emerald Bible Fellowship | Oregon Trail Council 697 | 1855 Cal Young Rd | Eugene, OR 97401-2040 | | | | First Class Mail |
| Chartered Organization | Emerald City Marine Corps League | Leatherstocking 400 | Legion Dr | Chittenango, NY 13037 | | | | First Class Mail |
| Chartered Organization | Emerald Glen | Simon Kenton Council 441 | 930 Regentshire Dr | Columbus, OH 43228-6327 | | | | First Class Mail |
| Voting Party | Emerald Saint Peter's | 7860 Center St | Emerald, PA 18080 | | | | ritz007@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Emergency Medical Svcs | Education and Consulting Inc | 24423 Rolling Meadow Dr | Tomball, TX 77375-5005 | | | | First Class Mail |
| Voting Party | Emerickville United Methodist Church (85413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Emerson 2Nd Ward - Paul Stake | Snake River Council 111 | 125 S 950 W | Paul, ID 83347 | | | | First Class Mail |
| Chartered Organization | Emerson Elementary PTO | Mid Iowa Council 177 | 1109 E Euclid Ave | Indianola, IA 50125-2899 | | | | First Class Mail |
| Chartered Organization | Emerson Elementary School | Gateway Area 624 | 2101 Campbell Rd | La Crosse, WI 54601-3845 | | | | First Class Mail |
| Chartered Organization | Emerson Elementary School PTO | Great Lakes Fsc 272 | 32151 Danna | Fraser, MI 48026-3253 | | | | First Class Mail |
| Chartered Organization | Emerson Unitarian Universalist Congr Inc | Atlanta Area Council 092 | 4010 Canton Rd | Marietta, GA 30066-7623 | | | | First Class Mail |
| Chartered Organization | Emerson Ward - Paul Stake | Snake River Council 111 | 125 S 950 W | Paul, ID 83347 | | | | First Class Mail |
| Chartered Organization | Emerson-Williams School P T O | Connecticut Rivers Council, Bsa 066 | 461 Wells Rd | Wethersfield, CT 06109-2874 | | | | First Class Mail |
| Firm | Emery Celli Brinckerhoff Abady Ward & Maazel LLP and Kaufman Lieb Lebowitz & Frick LLP | Debra Greenberger at ECBAWM and David Lebowitz at KLLF | ECBAWM: 600 5th ave, 10th Floor, NY, NY 10020; KLLF: 10 E. 40th Street, Ste. 3307 NY, NY 10016 | New York, NY 10020 | | | dgreenberger@ecbawm.com<br>dlebowitz@kllflaw.com | Email<br>First Class Mail |
| Chartered Organization | Emerywood Baptist Church | Old N State Council 070 | 1300 Country Club Dr | High Point, NC 27262-4554 | | | | First Class Mail |
| Chartered Organization | Emilie Utd Methodist Church | Washington Crossing Council 777 | 7300 New Falls Rd | Levittown, PA 19055-1007 | | | | First Class Mail |
| Chartered Organization | Eminence Christian Church | Hoosier Trails Council 145 145 | P.O. Box 203 | Eminence, IN 46125-0203 | | | | First Class Mail |
| Chartered Organization | Emington Utd Church Of Christ | W D Boyce 138 | 103 Div St | Emington, IL 60934 | | | | First Class Mail |
| Voting Party | Emlenton Presbyterian Church | Attn: Stacey Logue, Clerk of Session | 508 Main St | Emlenton, PA 16373 | | | staceylogue570@gmail.com | Email<br>First Class Mail |
| Voting Party | Emma Gray Memorial United Methodist Church | Attn: Rev Andy Watson | 321 W Georgia St | Woodruff, SC 29388 | | | bullboy81@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Emma Gray Utd Methodist Church | Palmetto Council 549 | 321 W Georgia St | Woodruff, SC 29388-1814 | | | | First Class Mail |
| Chartered Organization | Emma Gray Utd Methodist Men | Palmetto Council 549 | 321 W Georgia St | Woodruff, SC 29388-1814 | | | | First Class Mail |
| Chartered Organization | Emma H Willard School P T O | Connecticut Rivers Council, Bsa 066 | 1088 Norton Rd | Berlin, CT 06037-3020 | | | | First Class Mail |
| Voting Party | Emmanual Church Of Middleburg, Virginia | Attn: Mary Gayle Holden | 109 N Bailey Ln | Middleburg, VA 20132 | | | | First Class Mail |
| Voting Party | Emmanual Church Of Middleburg, Virginia | Eugene Lecouteur | P.O. Box 306 | Middleburg, VA 20118 | | | | First Class Mail |
| Chartered Organization | Emmanuel Baptist Church | Louisiana Purchase Council 213 | 430 Jackson St | Alexandria, LA 71301-8359 | | | | First Class Mail |
| Chartered Organization | Emmanuel Baptist Church | Buckskin 617 | 1401 Washington St W | Charleston, WV 25387-2313 | | | | First Class Mail |
| Chartered Organization | Emmanuel Baptist Church | Golden Empire Council 047 | 9350 Kiefer Blvd | Sacramento, CA 95826-5502 | | | | First Class Mail |
| Chartered Organization | Emmanuel Christian Academy | Great Trail 433 | 350 S Portage Path | Akron, OH 44320-2336 | | | | First Class Mail |
| Voting Party | Emmanuel Church And Rectory (Dublin) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Emmanuel Church Geneva | Transatlantic Council, Bsa 802 | 3 Rue Monthoux | Geneva, 1201 | Switzerland | | | First Class Mail |
| Chartered Organization | Emmanuel Church Of God In Christ | Southern Shores Fsc 783 | 106 E Saint Marys St | Decatur, MI 49045-1021 | | | | First Class Mail |
| Chartered Organization | Emmanuel Commty | United Methodist Church | Potawatomi Area Council 651 | N84W16707 Menomonee Ave | Menomonee Falls, WI 53051 | | | First Class Mail |
| Voting Party | Emmanuel Community United Methodist Church | Attn: Gary Morgan | N84W16707 Menomonee Ave | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Chartered Organization | Emmanuel Episcopal Church | Five Rivers Council, Inc 375 | 380 Pennsylvania Ave | Elmira, NY 14904-1759 | | | | First Class Mail |
| Chartered Organization | Emmanuel Episcopal Church | Stonewall Jackson Council 763 | 660 S Main St | Harrisonburg, VA 22801-5819 | | | | First Class Mail |
| Chartered Organization | Emmanuel Episcopal Church | Chief Seattle Council 609 | 4400 86th Ave Se | Mercer Island, WA 98040-4146 | | | | First Class Mail |
| Chartered Organization | Emmanuel Episcopal Church | National Capital Area Council 082 | P.O. Box 306 | Middleburg, VA 20118-0306 | | | | First Class Mail |
| Chartered Organization | Emmanuel Episcopal Church | Last Frontier Council 480 | 214 W Farrall | Shawnee, OK 74801-8320 | | | | First Class Mail |
| Chartered Organization | Emmanuel Episcopal Church | North Florida Council 087 | P.O. Box 302 | Welaka, FL 32193-0302 | | | | First Class Mail |
| Chartered Organization | Emmanuel Episcopal Church | Blue Grass Council 204 | General Delivery | Winchester, KY 40391 | | | | First Class Mail |
| Voting Party | Emmanuel Episcopal Church | Attn: Tom Dahlman | 501 N Broadway Ave | Shawnee, OK 74801 | | | tom.dahlman@emmanuelshawnee.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | Attn: Tom Dahlman | P.O. Box 1905 | Shawnee, OK 74802 | | | tom.dahlman@emmanuelshawnee.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | Attn:Rev. Diane Tomlinson | 412 N Church St | Rockford, IL 61103 | | | rectordiane@emmanuelrockford.org | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | P.O. Box 26 | Chatham, VA 24531 | | | | rectorchatham1844@gmail.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | 5181 Singleton Way | Virginia Beach, VA 23462 | | | | office.emmanuelvb@gmail.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | Attn: Matthew W Ryan | 144 E 4th St | Emporium, PA 15834 | | | mattwryan@yahoo.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | Attn: Courtney Carter | P.O. Box 302 | Welaka, FL 32193 | | | ladycourt@hotmail.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | Attn: Todd Blomerth | 118 N Church St | Lockhart, TX 78644 | | | emmanuellockhart@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | 327 N Center St | Corry, PA 16407 | | | | emmanuel.corry@yahoo.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | 400 N High St | Franklin, VA 23851 | | | | emmanual1882@gmail.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | Attn: Susan Grosso | 1603 E Winter Park Rd | Orlando, FL 32803 | | | admin@emmanuelepiscopal.net | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church (Chestertown) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church (Cumberland) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church (Newport) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church Hampton Virginia | Attn: Rhonda Wheeler | 179 E Mercury Blvd | Hampton, VA 23669 | | | office@emmanuelhampton.org | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church Of La Grange, Illinois | Attn: Parish Administrator | 203 S Kensington Ave | La Grange, IL 60525 | | | admin@eeclg.org | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church Of Middleburg, Virginia | Mary Gayle Holden | 105 E Washington St | Middleburg, VA 20117 | | | mgholden@thtlawfirm.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church, Elmira, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | marthalberry@gmail.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church, Inc. | 2410 Lexington Rd | Winchester, KY 40391 | | | | mtyeiser@hotmail.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church, Norwich, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | emmanuelchurch@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Emmanuel Evangelical Lutheran Church Columbus, Nebraska | Attn: Clark Grant | P.O. Box 455 | Columbus, NE 68602 | | | clark@grantattorney.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Evangelical Lutheran Church La Habra, Ca | 150 N Palm St | La Habra, CA 90631 | | | | churchinfo@elclh.org | Email<br>First Class Mail |
| Chartered Organization | Emmanuel Family And Child Devt Center | Heart of America Council 307 | 2416 Swope Pkwy | Kansas City, MO 64130-2639 | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran | Daniel Boone Council 414 | 51 Wilburn Pl | Asheville, NC 28806-2752 | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran Church | National Capital Area Council 082 | 7730 Bradley Blvd | Bethesda, MD 20817-1443 | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran Church | Muskingum Valley Council, Bsa 467 | 1500 Pleasant Valley Dr | Coshocton, OH 43812-9139 | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran Church | Lake Erie Council 440 | 360 Princeton Ave | Elyria, OH 44035-6462 | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran Church | Westmoreland Fayette 512 | 5000 Old William Penn Hwy | Export, PA 15632-9348 | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran Church | Cascade Pacific Council 492 | 2218 E Kessler Blvd | Longview, WA 98632-1846 | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran Church | Cornhusker Council 324, 8th and Beaver | York, NE 68467 | | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran Church | Laurel Highlands Council 527 | Grant & Highland Aves | Pittsburgh, PA 15223 | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran Church | Cradle of Liberty Council 525 | 150 N Hanover St | Pottstown, PA 19464-5434 | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran Church | Montana Council 315 | 5515 Shepherd Acton Rd | Shepherd, MT 59079 | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran Church | Pacific Harbors Council, Bsa 612 | 1315 N Stevens St | Tacoma, WA 98406-3719 | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran Church | Juniata Valley Council 497 | N Mill St | Thompsontown, PA 17094 | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran Church | National Capital Area Council 082 | 2589 Chain Bridge Rd | Vienna, VA 22181-5577 | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran Church | Indian Waters Council 553 | 2491 Emanuel Church Rd | West Columbia, SC 29170-1143 | | | | First Class Mail |
| Chartered Organization | Emmanuel Lutheran Church | Southern Shores Fsc 783 | 201 N River St | Ypsilanti, MI 48198-2808 | | | | First Class Mail |
| Chartered Organization | Emmanuel Luthern Church | Southern Shores Fsc 783 | 9950 Ridge Hwy | Britton, MI 49229-9548 | | | | First Class Mail |
| Chartered Organization | Emmanuel Missionary Baptist Church | Pikes Peak Council 060 | 3615 Vickers Dr | Colorado Springs, CO 80918-3061 | | | | First Class Mail |
| Chartered Organization | Emmanuel Presbyterian Church | Longhorn Council 662 | 2701 Harwood Rd | Bedford, TX 76021-3752 | | | | First Class Mail |
| Voting Party | Emmanuel Presbyterian Church | Attn: Rev Anita Bernhardt | 3520 Perry St | Erie, PA 16504 | | | emmanuel_presb@yahoo.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Presbyterian Church Of Bedford, Texas | Attn: Darren B Moore | 2701 Harwood Rd | Bedford, TX 76021 | | | bjfield@tx.rr.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Presbyterian Church (Pin 09074) | Emmanuel Presbyterian Church | 1926 West Chelan Ave | Spokane, WA 99205 | | | office@emmanuelpres-spokane.org | Email<br>First Class Mail |
| Chartered Organization | Emmanuel Reformed Utd Ch Christ | Westmoreland Fayette 512 | 3618 Hills Church Rd | Export, PA 15632-9371 | | | | First Class Mail |
| Voting Party | Emmanuel Umc - 2732 Martinsburg, Va | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Umc - Amherst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Umc (Oaklyn) - Haddon Township | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Emmanuel Umc In Windsor (9492) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Emmanuel United Methodist | Attn: Treasurer, Emmanuel United Methodist | 136 Tressel St | White Sulphur Springs, WV 24986 | | | edwardcraft@me.com | Email<br>First Class Mail |
| Voting Party | Emmanuel United Methodist Church | Attn: Kay L Dieterlen, Treasurer | P.O. Box 38 | Otisco, IN 47163 | | | rjdieterlen@gmail.com | Email<br>First Class Mail |
| Voting Party | Emmanuel United Methodist Church | Attn: Jane Kinzer | 2404 Kirby Rd | Memphis, TN 38119 | | | jkinzer@emmanuelmemphis.org | Email<br>First Class Mail |
| Voting Party | Emmanuel United Methodist Church | Attn: Connie Jennings | 4312 Amelia Olive Branch Rd | Batavia, OH 45103 | | | info@emmanuel-umc.com | Email<br>First Class Mail |
| Voting Party | Emmanuel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Emmanuel United Methodist Church | 2800 W Eau Gallie Blvd | Melbourne, FL 32935 | | | | | First Class Mail |
| Voting Party | Emmanuel United Methodist Church, Laurel, Md | Emmanuel United Methodist Church | 10755 Scaggsville Rd | Laurel, MD 20723 | | | office@eumclaurel.org | Email<br>First Class Mail |
| Chartered Organization | Emmanuel Utd Church Of Christ | Southern Shores Fsc 783 | 324 W Main St | Manchester, MI 48158-8667 | | | | First Class Mail |
| Chartered Organization | Emmanuel Utd Methodist Church | National Capital Area Council 082 | 11416 Cedar Ln | Beltsville, MD 20705-2609 | | | | First Class Mail |
| Chartered Organization | Emmanuel Utd Methodist Church | Buckeye Council 436 | 222 W Martin St | East Palestine, OH 44413-1766 | | | | First Class Mail |
| Chartered Organization | Emmanuel Utd Methodist Church | Baltimore Area Council 220 | 10755 Scaggsville Rd | Laurel, MD 20723-1223 | | | | First Class Mail |
| Chartered Organization | Emmanuel Utd Methodist Church | Iroquois Trail Council 376 | 75 East Ave | Lockport, NY 14094-3808 | | | | First Class Mail |
| Chartered Organization | Emmanuel Utd Methodist Church | Simon Kenton Council 441 | 73 Scioto St | Lucasville, OH 45648 | | | | First Class Mail |
| Chartered Organization | Emmanuel Utd Methodist Church | Central Florida Council 083 | 2800 W Eau Gallie Blvd | Melbourne, FL 32935-8929 | | | | First Class Mail |
| Chartered Organization | Emmanuel Utd Methodist Church | Crossroads of America 160 | 16000 Cumberland Rd | Noblesville, IN 46060-4105 | | | | First Class Mail |
| Chartered Organization | Emmanuel Utd Methodist Church | Seneca Waterways 397 | 925 Joseph Ave | Rochester, NY 14621-3448 | | | | First Class Mail |
| Chartered Organization | Emmanuel Utd Methodist Church | Shenandoah Area Council 598 | 2732 Martinsburg Pike | Stephenson, VA 22656-1712 | | | | First Class Mail |
| Chartered Organization | Emmanuel Worship Center | Heart of Virginia Council 602 | 236 Grove Ave | Petersburg, VA 23803-3240 | | | | First Class Mail |
| Chartered Organization | Emmanuel-Bethlehem Lutheran Brotherhood | Voyageurs Area 286 | 602 4th Ave | Two Harbors, MN 55616-1412 | | | | First Class Mail |
| Chartered Organization | Emmanuels Evangelical Lutheran Church | Miami Valley Council, Bsa 444 | 30 W Warren St | Germantown, OH 45327-1041 | | | | First Class Mail |
| Voting Party | Emmanuel's Lutheran Church | Attn: Robert Siegfried, Treasurer | 3175 Valley View Dr | Bath, PA 18014 | | | bobsiegfried51@gmail.com | Email<br>First Class Mail |
| Voting Party | Emmaus Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Emmaus Catholic Church Dba Church Of Resurrection | Attn: Rev David Leibham | 1718 Lohmans Crossing | Lakeway, TX 78734 | | | | First Class Mail |
| Chartered Organization | Emmaus Lutheran Church | Central Florida Council 083 | 2500 S Volusia Ave | Orange City, FL 32763-9124 | | | | First Class Mail |
| Voting Party | Emmaus Moravian Church | 146 Main St | Emmaus, PA 18049 | | | | ffirgrh@gmail.com | Email<br>First Class Mail |
| Voting Party | Emmaus Umc Of Smithville - Galloway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Emmaus United Methodist Church | Attn: Bruce B France | 715 Morris St | Albany, NY 12208 | | | eumoffice@albanytwcbc.com | Email<br>First Class Mail |
| Chartered Organization | Emmaus Utd Methodist Church | Jersey Shore Council 341 | 706 E Moss Mill Rd | Galloway, NJ 08205-4215 | | | | First Class Mail |
| Chartered Organization | Emmaus Utd Methodist Church | Blue Ridge Mtns Council 599 | 2282 Meadors Spur Rd | Moneta, VA 24121-5952 | | | | First Class Mail |
| Chartered Organization | Emmert Heating & Air | Quapaw Area Council 018 | 906 S Promise Land Rd | Blytheville, AR 72315-7737 | | | | First Class Mail |
| Chartered Organization | Emmetsburg Kiwanis | Mid-America Council 326 | P.O. Box 565 | Emmetsburg, IA 50536-0565 | | | | First Class Mail |
| Chartered Organization | Emmett Lions Club | Ore-Ida Council 106 - Bsa 106 | 850 S Moffatt Ave | Emmett, ID 83617-3768 | | | | First Class Mail |
| Chartered Organization | Emmott Elementary PTO | Sam Houston Area Council 576 | 11750 Steeple Way Blvd | Houston, TX 77065-4366 | | | | First Class Mail |
| Voting Party | Emory Fellowship United Methodist Church | Attn: Lamar Wilson, Jr | 6100 Georgia Ave NW | Washington, DC 20011 | | | lwilson358@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Emory Johns Creek Hospital | Atlanta Area Council 092 | 6325 Hospital Pkwy | Johns Creek, GA 30097-5775 | | | | First Class Mail |
| Chartered Organization | Emory Methodist Church | Baltimore Area Council 220 | 3810 Church Rd | Ellicott City, MD 21043-4504 | | | | First Class Mail |
| Voting Party | Emory United Methodist Church | Attn: George Smith Treasurer | 1600 Emory Rd | Upperco, MD 21155 | | | mbarranger@msn.com | Email<br>First Class Mail |
| Voting Party | Emory United Methodist Church | Attn: Brooks Morton | 3799 Church Rd | Elliott City, MD 21043 | | | emorytreasurer@verizon.net | Email<br>First Class Mail |
| Voting Party | Emory United Methodist Church | P.O. Box 985 | Emory, VA 24327 | | | | djackson@ehc.edu | Email<br>First Class Mail |
| Chartered Organization | Emory Utd Methodist Church | Baltimore Area Council 220 | 3810 Church Rd | Ellicott City, MD 21043-4504 | | | | First Class Mail |
| Chartered Organization | Empire Education Group | Seneca Waterways 397 | 340 Elmridge Center Dr | Rochester, NY 14626-3461 | | | | First Class Mail |
| Chartered Organization | Empowerment Church | Great Lakes Fsc 272 | 24300 Southfield Rd | Southfield, MI 48075-2820 | | | | First Class Mail |
| Chartered Organization | Empowerment Community Devt Corp | Piedmont Council 042 | 3900 Telegraph Ave | Oakland, CA 94609-2422 | | | | First Class Mail |
| Voting Party | Emr Elevator, Inc | 2320 Michigan Ct | Arlington, TX 76016-5870 | | | | | First Class Mail |
| Chartered Organization | Emu Bright Futures At Ford Elc | Southern Shores Fsc 783 | 203 Boone Hall | Ypsilanti, MI 48197-2212 | | | | First Class Mail |
| Chartered Organization | Emu Bright Futures Perry Elc | Southern Shores Fsc 783 | 203 Boone Hall | Ypsilanti, MI 48197-2212 | | | | First Class Mail |
| Chartered Organization | Emu Bright Futures-Holmes | Southern Shores Fsc 783 | 1255 Holmes Rd | Ypsilanti, MI 48198-3941 | | | | First Class Mail |
| Chartered Organization | Enable Utah | Trapper Trails 589 | 535 W Stockman Way | Ogden, UT 84401-1335 | | | | First Class Mail |
| Chartered Organization | Encantada Home Owners Assoc | Puerto Rico Council 661 | 110 Plaza Silvestre | Trujillo Alto, PR 00976-6169 | | | | First Class Mail |
| Chartered Organization | Enchanted Hills School PTO | Great Swest Council 412 | 5400 Obregon Rd Ne | Rio Rancho, NM 87144-1535 | | | | First Class Mail |
| Chartered Organization | Enchanted Valley Hoa | Sam Houston Area Council 576 | 14910 Enchanted Valley Dr | Houston, TX 77429 | | | | First Class Mail |
| Chartered Organization | Endeavour Elementary Magnet | Central Florida Council 083 | 902 Pineda St | Cocoa, FL 32922 | | | | First Class Mail |
| Chartered Organization | Enderlin Nd Lions Club | Northern Lights Council 429 | 220 Broadway St | Enderlin, ND 58027-1217 | | | | First Class Mail |
| Chartered Organization | Endevour Elementary | Central Florida Council 083 | 905 Pineda St | Cocoa, FL 32922-6370 | | | | First Class Mail |
| Chartered Organization | Endicott Elks Lodge | Baden-Powell Council 368 | 619 N Nanticoke Ave | Endicott, NY 13760-4116 | | | | First Class Mail |
| Chartered Organization | Endura Mfg LLC | Utah National Parks 591 | 45 E 600 N | Mapleton, UT 84664-3746 | | | | First Class Mail |
| Voting Party | Endwell United Methodist Church | Attn: Mark Kimpland | 3301 Watson Blvd | Endwell, NY 13760 | | | pastormark@endwellumc.org | Email<br>First Class Mail |
| Chartered Organization | Enfield Mascoma Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 91 | Enfield, NH 03748-0091 | | | | First Class Mail |
| Chartered Organization | Enfield Street School PTO | Connecticut Rivers Council, Bsa 066 | 1318 Enfield St | Enfield, CT 06082-4942 | | | | First Class Mail |
| Voting Party | Enfield United Methodist Church | Attn: Pastor Paul Guest | P.O. Box 484 | Enfield, NH 03748 | | | pastorpaulguest@gmail.com | Email<br>First Class Mail |
| Voting Party | Engadine United Methodist Church | Attn: Jackie Roe | N6828 Elm St | P.O. Box 157 | Engadine, MI 49827 | | revjackieroe@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Engineered Permits Inc | Central Florida Council 083 | 311 S Woodland Blvd, Ste A | Deland, FL 32720-5893 | | | | First Class Mail |
| Voting Party | England First United Methodist Church | Attn: Diane Hughes | 200 NE 2nd St | England, AR 72046 | | | diane.hughes@arumc.org | Email<br>First Class Mail |
| Chartered Organization | England First Utd Methodist Church | Quapaw Area Council 018 | 200 NE | England, AR 72046 | | | | First Class Mail |
| Chartered Organization | Engleburg Boys And Girls Club | Three Harbors Council 636 | 5100 N 91st St | Milwaukee, WI 53225-4131 | | | | First Class Mail |
| Chartered Organization | Engleman School-District 30 Pta | Overland Trails 322 | 1812 Mansfield Rd | Grand Island, NE 68803-1509 | | | | First Class Mail |
| Chartered Organization | Englewood Christian Church | North Florida Council 087 | 4316 Barnes Rd | Jacksonville, FL 32207-7019 | | | | First Class Mail |
| Voting Party | Englewood United Methodist Church | Attn: Treasurer, Englewood United Methodist Church | 107 N Walnut St | Englewood, OH 45322 | | | office@englewoodunitedmethodist.com | Email<br>First Class Mail |
| Voting Party | Englewood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Englewood Utd Methodist Church | Southwest Florida Council 088 | 700 E Dearborn St | Englewood, FL 34223-3506 | | | | First Class Mail |
| Voting Party | Englewood-Rust United Methodist Church | Attn: Peggy Jackson-Turner | 6400 S Stewart Ave | Chicago, IL 60621 | | | englewoodrust64@att.net | Email<br>First Class Mail |
| Chartered Organization | English Lutheran Church | Moraine Trails Council 500 | 200 E Grandview Ave | Zelienople, PA 16063-1133 | | | | First Class Mail |
| Chartered Organization | English Lutheran Church Of Bateman | Chippewa Valley Council 637 | 20588 County Hwy X | Chippewa Falls, WI 54729-9110 | | | | First Class Mail |
| Chartered Organization | Enid First Utd Methodist Church | Cimarron Council 474 | P.O. Box 3707 | Enid, OK 73702-3707 | | | | First Class Mail |
| Chartered Organization | Enid Ward | Church of Jesus Christ Latter-Day Saints | 419 N Eisenhower St | Enid, OK 73703-3814 | | | | First Class Mail |
| Chartered Organization | Enlace Academy | Crossroads of America 160 | 3725 N Kiel Ave | Indianapolis, IN 46224-1228 | | | | First Class Mail |
| Chartered Organization | Enoch City Police Dept | Utah National Parks 591 | 900 E Midvalley Rd | Enoch, UT 84721-9605 | | | | First Class Mail |
| Voting Party | Enola Emmanuel United Methodist Church (178027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Enon Baptist Church | Heart of Virginia Council 602 | 8814 Andersonville Rd | Dillwyn, VA 23936-2054 | | | | First Class Mail |
| Chartered Organization | Enon Chapel Baptist Church | East Carolina Council 426 | 102 Barbara Ave | Midway Park, NC 28544-1419 | | | | First Class Mail |
| Chartered Organization | Enon Tabernacle Baptist Church | Cradle of Liberty Council 525 | 2800 W Cheltenham Ave | Philadelphia, PA 19150-1201 | | | | First Class Mail |
| Chartered Organization | Enon Utd Methodist Church | Tecumseh 439 | 85 Broadway Rd | Enon, OH 45323-1104 | | | | First Class Mail |
| Voting Party | Enosburg Falls United Methodist Church | Attn: Donavee Copenhaver | P.O. Box 355 | Enosburg Falls, VT 05450 | | | bookladi@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Enterprise Attendance Center | Andrew Jackson Council 303 | 1601 Hwy 583 Se | Brookhaven, MS 39601-8839 | | | | First Class Mail |
| Chartered Organization | Enterprise Charter School | Greater Niagara Frontier Council 380 | 275 Oak St | Buffalo, NY 14203-1638 | | | | First Class Mail |
| Chartered Organization | Enterprise Lions Club | Golden Empire Council 047 | P.O. Box 493308 | Redding, CA 96049-3308 | | | | First Class Mail |
| Chartered Organization | Enterprise School | Andrew Jackson Council 303 | 1601 Hwy 583 Se | Brookhaven, MS 39601-8839 | | | | First Class Mail |
| Chartered Organization | Enterprise Scouting Parents Assoc | Golden Empire Council 047 | 942 Merchant St | Redding, CA 96002-0627 | | | | First Class Mail |
| Voting Party | Enterprise Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Enterprise Umc | 210 W S St | Enterprise, KS 67441 | | | | | First Class Mail |
| Voting Party | Enterprise United Methodist Church | P.O. Box 155 | Enterprise, MS 39330 | | | | sgunn@esd.k12.ms.us | Email<br>First Class Mail |
| Chartered Organization | Entiatgrange | Entiat Valley Commty Svcs | P.O. Box 463 | Entiat, WA 98822-0463 | | | | First Class Mail |
| Chartered Organization | Environmental Charter School | Greater Los Angeles Area 033 | 3600 W Imperial Hwy | Inglewood, CA 90303-2714 | | | | First Class Mail |
| Chartered Organization | Environmental Management Inc | Heart of America Council 307 | P.O. Box 23753 | Overland Park, KS 66283-3753 | | | | First Class Mail |
| Firm | Envoy Legal & Consulting International | Jonathon T. Tichy | 10708 S. 1300 E., Ste 108 | Sandy, UT 84094 | | | tichy@envoylegal.com | Email<br>First Class Mail |
| Chartered Organization | Eoc - William Floyd Middle School | Suffolk County Council Inc 404 | 31 W Main St | Patchogue, NY 11772-3034 | | | | First Class Mail |
| Chartered Organization | Eoc- William Paca Middle School | Suffolk County Council Inc 404 | 31 W Main St, Ste 300 | Patchogue, NY 11772-3026 | | | | First Class Mail |
| Chartered Organization | Ephrata First U M Church | Pennsylvania Dutch Council 524 | 68 N Church St | Ephrata, PA 17522-2038 | | | | First Class Mail |
| Chartered Organization | Epic | W D Boyce 138 | 1913 W Townline Rd | Peoria, IL 61615-1621 | | | | First Class Mail |
| Chartered Organization | Epic Adv Troop 2001 | Mt Diablo-Silverado Council 023 | 9640 Ernwood Pl | San Ramon, CA 94583-3727 | | | | First Class Mail |
| Chartered Organization | Epic Elementary Pta | Greater Alabama Council 001 | 1000 10th Ave S | Birmingham, AL 35205-4606 | | | | First Class Mail |
| Chartered Organization | Epiphany Catholic School PTA | W D Boyce 138 | 1002 E College Ave | Normal, IL 61761-3129 | | | | First Class Mail |
| Chartered Organization | Epiphany Council Knights Columbus 8160 | Jersey Shore Council 341 | 615 Thiele Rd | Brick, NJ 08724-1140 | | | | First Class Mail |
| Voting Party | Epiphany Episcopal Church | Christopher Mark Bridges | 1041 10th Ave | Honolulu, HI 96816 | | | priestepiphany@gmail.com | Email<br>First Class Mail |
| Voting Party | Epiphany Episcopal Church | c/o Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, NW | Washington, DC 20037 | | | priestepiphany@gmail.com | Email<br>First Class Mail |
| Voting Party | Epiphany Episcopal Church | 309 W Elm St | P.O. Box 367 | Sedan, KS 67361 | | | MOMARY1400@gmail.com | Email<br>First Class Mail |
| Voting Party | Epiphany Episcopal Church | Attn: Michael Long | 601 N Wood St | Burnet, TX 78660 | | | epiphanyburnet@gmail.com | Email<br>First Class Mail |
| Voting Party | Epiphany Episcopal Church, Timonium, MD | Attn: Rev Christopher Lindh-Payne | 2216 Pot Spring Rd | Timonium, MD 21093 | | | revklp@epiphanybaltimore.org | Email<br>First Class Mail |
| Chartered Organization | Epiphany Evangelical Lutheran Church | Three Fires Council 127 | 314 W Vallette St | Elmhurst, IL 60126-4267 | | | | First Class Mail |
| Chartered Organization | Epiphany Lutheran Church | Greater New York Councils, Bsa 640 | 721 Lincoln Pl | Brooklyn, NY 11216-4209 | | | | First Class Mail |
| Chartered Organization | Epiphany Lutheran Church | Miami Valley Council, Bsa 444 | 6430 Far Hills Ave | Centerville, OH 45459-2726 | | | | First Class Mail |
| Chartered Organization | Epiphany Lutheran Church | Grand Canyon Council 010 | 800 W Ray Rd | Chandler, AZ 85225-6717 | | | | First Class Mail |
| Chartered Organization | Epiphany Lutheran Church | National Capital Area Council 082 | 13495 Keytone Rd | Dale City, VA 22193-4734 | | | | First Class Mail |
| Chartered Organization | Epiphany Lutheran Church | Twin Valley Council Bsa 283 | 605 Pkwy Ave | Eagle Lake, MN 56024-7712 | | | | First Class Mail |
| Chartered Organization | Epiphany Lutheran Church | Baltimore Area Council 220 | 9122 Sybert Dr | Ellicott City, MD 21043-6434 | | | | First Class Mail |
| Chartered Organization | Epiphany Lutheran Church | Anthony Wayne Area 157 | 6606 Maplecrest Rd | Fort Wayne, IN 46835-2533 | | | | First Class Mail |
| Chartered Organization | Epiphany Lutheran Church | Atlanta Area Council 092 | 1350 Peachtree Industrial Blvd | Suwanee, GA 30024-1805 | | | | First Class Mail |
| Chartered Organization | Epiphany Lutheran Church | Great Alaska Council 610 | P.O. Box 829 | Valdez, AK 99686-0829 | | | | First Class Mail |
| Voting Party | Epiphany Lutheran Church | c/o Capell Barnett Matalon & Schoenfeld LLP | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | JMilano@cbmslaw.com | Email<br>First Class Mail |
| Chartered Organization | Epiphany Mens Club | Greater St Louis Area Council 312 | 6596 Smiley Ave | Saint Louis, MO 63139-2425 | | | | First Class Mail |
| Chartered Organization | Epiphany Methodist Church | National Capital Area Council 082 | 1014 Country Club Dr NE | Vienna, VA 22180-3624 | | | | First Class Mail |
| Chartered Organization | Epiphany Of Our Lord Rcc | Cradle of Liberty Council 525 | 3050 Walton Rd | Plymouth Meeting, PA 19462-2361 | | | | First Class Mail |
| Chartered Organization | Epiphany Of The Lord Catholic Church | Sam Houston Area Council 576 | 1530 Norwalk Dr | Katy, TX 77450-4918 | | | | First Class Mail |
| Chartered Organization | Epiphany Parish | Winnebago Council, Bsa 173 | 300 5th St Se | Mason City, IA 50401-4005 | | | | First Class Mail |
| Chartered Organization | Epiphany Parish Of Seattle | Chief Seattle Council 609 | 1805 38th Ave | Seattle, WA 98122-3447 | | | | First Class Mail |
| Voting Party | Epiphany Parish Of Walpole, Massachusetts | 62 Front St | Walpole, MA 02081 | | | | office.epiphany@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Epiphany Roman Catholic Church | Greater New York Councils, Bsa 640 | 239 E 21st St | New York, NY 10010-6463 | | | | First Class Mail |
| Chartered Organization | Epiphany Roman Catholic Church | Five Rivers Council, Inc 375 | 304 S Elmer Ave | Sayre, PA 18840-2050 | | | | First Class Mail |
| Voting Party | Epiphany UCC | Attn: Scott Howard Howell | 9365 Clarence Center Rd | Clarence Center, NY 14032 | | | secretary@epiphanyucc.us | Email<br>First Class Mail |
| Voting Party | Epiphany United Methodist Church | Attn: Cindy Gordon | Epiphany Umc | 6635 Loveland-Miamiville Rd | Loveland, OH 45140 | | cgordon@epiphanyumc.org | Email<br>First Class Mail |
| Chartered Organization | Epiphany Utd Methodist Church | Dan Beard Council, Bsa 438 | 6635 Loveland Miamiville Rd | Loveland, OH 45140-6953 | | | | First Class Mail |
| Voting Party | Episcopal Cathedral Of St Paul | Attn: Melinda Hall | 134 W 7th St | Erie, PA 16501 | | | mhall@cathedralofstpaul.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church In Minnesota | Attn: Douglas Franzen | 1101 Broadway Ave | Minneapolis, MN 55411 | | | chancellor@episcopalmn.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of Diocese Of Pennsylvania | Attn: Mary Kohart | 23 E Airy St | Norristown, PA 19401 | | | mek@elliottgreenleaf.com | Email<br>First Class Mail |
| Chartered Organization | Episcopal Church Of Messiah | Old N State Council 070 | 108 S 2nd Ave | Mayodan, NC 27027 | | | | First Class Mail |
| Voting Party | Episcopal Church Of Our Savior | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Chartered Organization | Episcopal Church Of Our Saviour | North Florida Council 087 | 12236 Mandarin Rd | Jacksonville, FL 32223-1813 | | | | First Class Mail |
| Voting Party | Episcopal Church Of Our Saviour | Joe Gibbes | 12236 Mandarin Rd | Jacksonville, FL 32223 | | | jgibbes@oursaviourjax.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of Our Saviour | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of Our Saviour, In Oakland, California | Attn: The Rev Merry Chan Ong | 1011 Harrison St | Oakland, CA 94607 | | | revmerry@oursaviouroakland.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of Our Saviour, Longwood - Brookline | Attn: Joel Matteson Ives | 25 Monmouth St | Brookline, MA 02446 | | | RECTOR@OURSAVIOURBROOKLINE.ORG | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of Pittsfield 118 Hight St. | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Episcopal Church Of Reconciliation | Alamo Area Council 583 | 8900 Starcrest Dr | San Antonio, TX 78217-4741 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of Saint Martin | Golden Empire Council 047 | 640 Hawthorne Ln | Davis, CA 95616-3463 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Episcopal Church Of Saint Matthew | Catalina Council 011 | 9071 E Old Spanish Trl | Tucson, AZ 85710-6265 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of St John The Baptist | Grand Canyon Council 010 | 4102 W Union Hills Dr | Glendale, AZ 85308-1702 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of St Thomas | Narragansett 546 | 111 High St | Taunton, MA 02780-3901 | | | | First Class Mail |
| Voting Party | Episcopal Church Of St. John The Baptist (Wakefield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of St. John The Divine | Irene Egmalis Maliaman | 911 N Marine Corps Dr | Tamuning, GU 96913 | | | revirene@episcopalguam.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of St. John The Divine | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | revirene@episcopalguam.org | Email<br>First Class Mail |
| Chartered Organization | Episcopal Church Of The Advent | Tidewater Council 596 | 9629 Norfolk Ave | Norfolk, VA 23503-1701 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of The Advent | Palmetto Council 549 | 141 Advent St | Spartanburg, SC 29302-1904 | | | | First Class Mail |
| Voting Party | Episcopal Church Of The Advent | Attn: William Barrett | 1302 E Hartford | Hernando, FL 34442 | | | revdude2000@yahoo.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Advent | Attn: Terry Bull | 54 Delware Rd | Kennore, NY 14217 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Annunciation | 602 N Old Orchard Ln | Lewisville, TX 75077 | | | | mtrcatherine@annunciationlewisville.org | Email<br>First Class Mail |
| Chartered Organization | Episcopal Church Of The Ascension | Greater Tampa Bay Area 089 | 701 Orange Ave | Clearwater, FL 33756-5232 | | | | First Class Mail |
| Voting Party | Episcopal Church Of The Ascension | 4950 S Apopka-Vineland Rd | Orlando, FL 32819 | | | | rector@ascension-orlando.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Ascension | 26 Chautauqua Pl | Bradford, PA 16701 | | | | ascensionbradford@outlook.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Ascension At Fork | 183 Fork-Bixby Rd | Advance, NC 27006 | | | | rprice@yadtel.net | Email<br>First Class Mail |
| Chartered Organization | Episcopal Church Of The Creator | Andrew Jackson Council 303 | 1445 Clinton Raymond Rd | Clinton, MS 39056-5443 | | | | First Class Mail |
| Voting Party | Episcopal Church of the Creator | 7159 Mechanicsville Tpke | Mechanicsville, VA 23111 | | | | creatorcontact@comcast.net | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Creator | William H Burk | 7159 Mechanicsville Turnpike | Mechanicsville, VA 23111 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of The Epiphany | Capitol Area Council 564 | P.O. Box 2 | Burnet, TX 78611-0002 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of The Epiphany | Evangeline Area 212 | 1103 S Union St | Opelousas, LA 70570-5952 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of The Epiphany | Circle Ten Council 571 | 421 Custer Rd | Richardson, TX 75080-5628 | | | | First Class Mail |
| Voting Party | Episcopal Church Of The Epiphany | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Epiphany Houston, TX | 9600 S Gessner | Houston, TX 77071 | | | | phall@epiphany-hou.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Epiphany, Richardson | Attn: The Rev Anne W Randall | 421 Custer Rd | Richardson, TX 75080 | | | brandall@epiphany-richardson.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepard, Brentwood | Attn: The Rev Canon Natalie Van Kirk | 1420 Wilson Pike | Brentwood, TN 37027 | | | nvankirk@goodshepard.com | Email<br>First Class Mail |
| Chartered Organization | Episcopal Church Of The Good Shepherd | Middle Tennessee Council 560 | P.O. Box 1867 | Brentwood, TN 37024-1867 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of The Good Shepherd | Middle Tennessee Council 560 | 1420 Wilson Pike | Brentwood, TN 37027-7701 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of The Good Shepherd | North Florida Council 087 | 1100 Stockton St | Jacksonville, FL 32204-4237 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of The Good Shepherd | Silicon Valley Monterey Bay 055 | 301 Corral De Tierra Rd | Salinas, CA 93908-8917 | | | | First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepherd | Attn: The Rev George Mcgavern & Julie Rhodes | 715 Carrell St | Tomball, TX 77375 | | | rector@goodshepherdtomball.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepherd | Attn: Michael Mills | 11122 Midway Rd | Dallas, TX 75229 | | | michael.mills@gsecd.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepherd | Attn: Margaret J Megerian | 175 E Salisbury St | Asheboro, NC 27203 | | | margaret@megerianwells.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepherd | Attn: Margaret J. Megerian | 175 E Salisbury St | Asheboro, NC 27203 | | | margaret@megerianwells.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepherd | Attn: Lance Robbins | 1130 Webster Rd | Webster, NY 14580 | | | gswebsterny@gmail.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepherd | Attn: Heather Rodriguez | 331 Lake Ave | Maitland, FL 32751 | | | church@goodshepherd-maitland.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepherd | Attn: Brian Witalis | 182 Coram Ave | Shelton, CT 06484 | | | brilesmegmat@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Holy Advent | Attn: Holy Advent & Lisa M Dunkle Scheffler | 81 E Main St | Clinton, CT 06413 | | | lmdunkle64@gmail.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Holy Comforter, Gadsden, Al | Attn: Rev. Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Holy Comforter, Gadsden, Al | Attn: the Rev. Carl M. Saxton, II | 156 S 9th St | Gadsden, AL 35901 | | | hcrector@att.net | Email<br>First Class Mail |
| Chartered Organization | Episcopal Church Of The Holy Cross | Chief Seattle Council 609 | 11526 162nd Ave Ne | Redmond, WA 98052-2645 | | | | First Class Mail |
| Voting Party | Episcopal Church Of The Holy Cross | Attn: Peter R Franklin | 150 Melrose Ave | Tryon, NC 28782 | | | woodsidetryon@gmail.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Holy Mount | Attn: Judith Fleming Burgess | 121 Mescalero Trl | Ruidoso, NM 88345 | | | episcopal@eclc.us | Email<br>First Class Mail |
| Chartered Organization | Episcopal Church Of The Holy Spirit | Mid-America Council 326 | 1305 Thomas Dr | Bellevue, NE 68005-2973 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of The Holy Spirit | Sam Houston Area Council 576 | 12535 Perthshire Rd | Houston, TX 77024-4106 | | | | First Class Mail |
| Voting Party | Episcopal Church Of The Holy Spirit | Attn: James Wack | 220 E Main St | Tuckerton, NJ, 08087 | | | holyspiritepiscopal@verizon.net | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Holy Spirit, Houston, Texas | Attn: Joshua T Condon | 12535 Perthshire | Houston, TX 77024 | | | jcondon@hsechurch.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church of the Incarnation | 1957 Five Mile Line Rd | Penfield, NY 14526 | | | | mitch@incarnationpenfieldny.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Mediator | 1620 Turner St | Allentown, PA 18102 | | | | mail@episcopalmediator.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Mediator | George Holston | P.O. Box 184 | Micanopy, FL 32667 | | | George.w.holston@gmail.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Mediator | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Chartered Organization | Episcopal Church Of The Messiah | Baltimore Area Council 220 | 5801 Harford Rd | Baltimore, MD 21214-1848 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of The Messiah | Old N State Council 070 | 108 S 2nd Ave | Mayodan, NC 27027 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of The Nativity | Grand Canyon Council 010 | 22405 N Miller Rd | Scottsdale, AZ 85255-4939 | | | | First Class Mail |
| Voting Party | Episcopal Church Of The Nativity | Attn: Peter Wong | 205 Holly Ln | Dothan, AL 36301 | | | rector@nativitydothan.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Nativity, Raleigh, NC | Attn: Stephanie Loy Allen | 8849 Ray Rd | Raleigh, NC 27613 | | | coordinator@nativityonline.org | Email<br>First Class Mail |
| Chartered Organization | Episcopal Church Of The Redeemer | Blue Mountain Council 604 | 241 SE 2nd St | Pendleton, OR 97801-2222 | | | | First Class Mail |
| Voting Party | Episcopal Church Of The Redeemer | Attn: Wiley Ammons | 7500 Southside Blvd | Jacksonville, FL 32256 | | | wiley@redeemerjax.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Redeemer | Attn: Rev Stan Holmes | 102 Taylor St | Ansted, WV 25812 | | | kklein@moorebierlaw.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Redeemer | Attn: Fred J Bernhardt Jr | 2341 Winterfield Rd | Midlothian, VA 23113 | | | episcopalredeemer@gmail.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Redeemer | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Redeemer, Irving, TX | Attn: Canon Victoria Heard | 2700 Warren Cir | Irving, TX 75062 | | | heard@redeemer-irving.com | Email<br>First Class Mail |
| Chartered Organization | Episcopal Church Of The Resurrection | Capitol Area Council 564 | 2200 Justin Ln | Austin, TX 78757-2417 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of The Resurrection | Last Frontier Council 480 | 13112 N Rockwell Ave | Oklahoma City, OK 73142-2717 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of The Resurrection | Mt Diablo-Silverado Council 023 | 399 Gregory Ln | Pleasant Hill, CA 94523-2837 | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of The Resurrection | Theodore Roosevelt Council 386 | 147 Campbell Ave | Williston Park, NY 11596-1606 | | | | First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection | c/o Epscopal Diocese of Utah | Attn: Stephen Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | shutchinson@episcopal-ut.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection | David R. Lynch | 1433 NW R.D. Mize Rd | Blue Springs, MO 64015 | | | rector@episcopal-bluesprings.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection | Attn: Kathy Kelly | 15319 E 8th Ave | Spokane Valley, WA 99037 | | | office@resurrectionspokane.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection | Attn: Kathryn Mckinley | P.O. Box 14771 | Spokane Valley, WA 99214-0771 | | | office@resurrectionspokane.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | | | david.powell@lathropgpm.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection | Attn: Anthony Anderson | 3004 Belvedere Blvd | Omaha, NE 68111 | | | cor.omaha@gmail.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection | P.O. Box 14771 | Spokane Valley, WA 99214-0771 | | | | | First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection Parish Corporation | Attn: Nancy Cary, Hershner Hunter LLP | 180 E 11th Aven | Eugene, OR 97401 | | | hhecfb@hershnerhunter.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection, Rainbow City, Al | Attn: the Rev. Richelle Thompson | 113 Brown Ave | Rainbow City, AL 35906-3122 | | | therev.richelle@gmail.com | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection, Rainbow City, Al | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | Episcopal Church Of The Transfiguration | 336 E Aurora Ave | Ironwood, MI 49938 | | | | | First Class Mail |
| Chartered Organization | Episcopal Church Of Transfiguration | National Capital Area Council 082 | 13925 New Hampshire Ave | Silver Spring, MD 20904-6218 | | | | First Class Mail |
| Voting Party | Episcopal Conference Center Diocese Of Southwest Florida Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | dfogarty.ecf@srbp.com | Email<br>First Class Mail |
| Voting Party | Episcopal Conference Center Diocese Of Southwest Florida Inc | c/o Hahn Loeser | Attn: Theodore L Tripp | 2400 1st St, Ste 300 300 | Fort Myers, FL 33901 | | | First Class Mail |
| Voting Party | Episcopal Corporation Of The Diocese Of Iowa | Attn: Bishop Alan Scarfe | 225 37th St | Des Moines, IA 50312 | | | officeoftheBishop@iowaepiscopal.org | Email<br>First Class Mail |
| Chartered Organization | Episcopal Day School | Rio Grande Council 775 | 34 N Coria St | Brownsville, TX 78520-8310 | | | | First Class Mail |
| Voting Party | Episcopal Diocese Of Alaska, Incoporated | Hillis Clark Martin & Peterson P.S. | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | brian.free@hcmp.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Alaska, Incorporated | c/o Hillis Clark Martin & Peterson | Attn: Brian C Free | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | brian.free@hcmp.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Arizona | Attn: Jennifer A. Reddal | 114 W Roosevelt St | Phoenix, AZ 85003 | | | bishopreddal@azdiocese.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Atlanta Inc | Alicia Schuster-Weltner | 2744 Peachtree Rd NW | Atlanta, GA 30342 | | | aschusterweltner@episcopalatlanta.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Central New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | marthalberry@gmail.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Chicago | Attn: Bishop Jeffrey Lee | 65 E Huron | Chicago, IL 60611 | | | bishop@episcopalchicago.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Dallas | George Robinson Sumner | 1630 N Garrett Ave | Dallas, TX 75206 | | | gsumner@edod.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Dallas, Its Missions & Mission Stations | Attn: David James Parsons | 2323 Bryan St, Ste 2200 | Dallas, TX 75201 | | | parsons@sbep-law.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of East Carolina | 705 Doctors Cir | Kinston, NC 28503 | | | | lsmith@diocese-eastcarolina.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of East Carolina | Attn: Joan C Geiszler-Ludlum | 2720 Columbia Ave | Wilmington, NC 28403 | | | jcgl@ec.rr.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of East Carolina | Joan C. Geiszler-Ludlum | 2720 Columbia Ave | Wilmington, NC 28403 | | | jcgl@ec.rr.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Easton | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Fond Du Lac | Attn: Gordon Stillings | 1051 N Lynndale Dr 1B | Appleton, WI 54914 | | | gordon@stillingslaw.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Fond Du Lac | Attn: Gordon E Stillings | 490 Rainbow Beach Rd | Neenah, WI 94956 | | | gordon@stillingslaw.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Fond Du Lac | Gordon E Stillings | 490 Rainbow Beach Rd | Neenah, WI 54956 | | | gordon@stillingslaw.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Fond Du Lac | Attn: Gordon Stillings | P.O. Box 98 | Neenah, WI 54956 | | | gordon@stillingslaw.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Fond Du Lac | Gordon E Stillings | P.O. Box 98 | Neenah, WI 54956 | | | gordon@stillingslaw.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Fort Worth | c/o The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | haliburton@namanhowell.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Indianapolis | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Lexington | Attn: Bryant Carleton Kibler, Sr | 607 Nwy 1746 | Irvine, KY 40336-8701 | | | bkibler@diolex.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Long Island | Attn: James Weller, Chancellor | 36 Cathedral Ave | Garden City, NY 11530 | | | jweller@dioceseli.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Massachusetts | c/o Hemenway & Barnes LLP | Attn: Edward Notis-Mcconarty | 75 State St | Boston, MA 02109 | | emcconarty@hembar.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Michigan | Attn: Jo Ann Hardy | 4800 Woodward Ave | Detroit, MI 48201 | | | jhardy@edomi.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Milwaukee, Inc. | Attn: Rev. Kevin Huddleston | 804 E Juneau Ave | Milwaukee, WI 53202 | | | huddleston@diomil.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Montana | Attn: Martha Stebbins | 515 N Park Ave | P.O. Box 2020 | Helena, MT 59624 | | montanabishop@diomontana.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of New Jersey | Attn: Canon Phyllis B. Jones | 808 W State St | Trenton, NJ 08618 | | | pjones@dioceseofnj.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Nh, Its Churches, Missions And Chapels | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of North Carolina | c/o K&L Gates LLP | Attn: A Lee Hogewood III | 4350 Lassiter At North Hills Ave, Ste 300 | Raleigh, NC 27609 | | lee.hogewood@klgates.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of North Carolina | c/o K&L Gates LLP | Attn: A Lee Hogewood, III | 4350 Lassiter At North Hills Ave, Ste 300 | Raleigh, NC 27609 | | lee.hogewood@klgates.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of North Carolina | Attn: David F Sellery | 200 W Morgan St, Ste 300 | Raleigh, NC 27601 | | | david.sellery@episdionc.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Episcopal Diocese Of North Carolina | Attn: David F. Sellery | 200 W Morgan StSte 300 | Raleigh, NC 27601 | | | david.sellery@episdionc.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of North Carolina, On Behalf Of Members | c/o K&L Gates LLP | Attn: A Lee Hogewood, III | 4350 Lassiter At North Hills Ave, Ste 300 | Raleigh, NC 27609 | | lee.hogewood@klgates.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Northern Michigan | Attn: Timothy C Quinnell | 131 E Ridge St | Marquette, MI 49855 | | | | First Class Mail |
| Voting Party | Episcopal Diocese Of Northwest Texas | c/o Ciardi Ciardi & Astin | Attn: Walter W Gouldsbury III, Esq | 1905 Spruce St | Philadelphia, PA 19103 | | wgouldsbury@ciardilaw.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Northwest Texas | 1802 Broadway | Lubbock, TX 79401 | | | | | First Class Mail |
| Voting Party | Episcopal Diocese Of Northwestern Pennsylvania | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Ohio | Attn: William A Powel III | 2230 Euclid Ave | Cleveland, OH 44115 | | | wpowel@dohio.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Pittsburgh / Episcopal Church In Usa | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | Episcopal Diocese Of Pittsburgh/ Episcopal Church In The Usa | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Rochester | 3825 E Henrietta Rd, Ste 100 | Henrietta, NY 14467 | | | | todd@episcopalrochester.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Texas | 1225 Texas Ave | Houston, TX 77002 | | | | cfaulstich@epicenter.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of The Rio Grande | Attn: Michael C B Hunn | 6400 Coors Blvd NW | Albuquerque, NM 87120 | | | bishophunn@dioceserg.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of West Virginia | Attn: Bishop W Michie Klusmeyer | 1608 Virginia St E | Charleston, WV 25311 | | | mklusmeyer@wvdiocese.org | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of West Virginia | Attn: Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | | | kklein@moorebiserlaw.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of West Virginia | Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | | | kklein@moorebiserlaw.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of West Virginia | Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | | | kklein@moorebierlaw.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Western Kansas | Attn: Marc E Kliewer | 1811 E Mary St, Ste B | Garden City, KS 67846 | | | mkliewer@kenberk.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Western Kansas | 1 N Main St, Ste 418 | Hutchinson, KS 67501 | | | | mkliewer@kenberk.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Western Mass (Springfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Western New York | Attn: The Right Reverend Sean Rowe | 1064 Brighton Rd | Tonawanda, NY 14150 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Wyoming | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email<br>First Class Mail |
| Voting Party | Episcopal Diocese Of Wyoming | Jessica Reynolds | 123 S Durbin | Casper, WY 82601 | | | | First Class Mail |
| Voting Party | Episcopal Diocese Or Lexington | Attn: Bryant Carleton Kibler, Sr | 607 Hwy 1746 | Irvine, KY 40336-8701 | | | bkibler@diolex.org | Email<br>First Class Mail |
| Voting Party | Episcopal Parish Of Ames | 2338 Lincoln Way | Ames, IA 50014 | | | | Church@stjohns-ames.org | Email<br>First Class Mail |
| Chartered Organization | Episcopal Parrish Of St David | Northern Star Council 250 | 13000 Saint Davids Rd | Minnetonka, MN 55305-4120 | | | | First Class Mail |
| Chartered Organization | Episcopal School Of Knoxville | Great Smoky Mountain Council 557 | 950 Episcopal School Way | Knoxville, TN 37932-3069 | | | | First Class Mail |
| Chartered Organization | Eplers Utd Church Of Christ | Hawk Mountain Council 528 | Rd 1 | Leesport, PA 19533 | | | | First Class Mail |
| Chartered Organization | Eplers Utd Church Of Christ Church | Hawk Mountain Council 528 | W Leesport Rd Rd 1 | Leesport, PA 19533 | | | | First Class Mail |
| Chartered Organization | Epoch Dream Center | Del Mar Va 081 | P.O. Box 218 | Hebron, MD 21830-0218 | | | | First Class Mail |
| Chartered Organization | Epping Community Church | Daniel Webster Council, Bsa 330 | 4 Pleasant St | Epping, NH 03042-3508 | | | | First Class Mail |
| Chartered Organization | Epping Fire Dept | Daniel Webster Council, Bsa 330 | 37 Pleasant St | Epping, NH 03042-3512 | | | | First Class Mail |
| Chartered Organization | Epping Rural Fire Volunteer Dept | Northern Lights Council 429 | 402 2nd St | Epping, ND 58843 | | | | First Class Mail |
| Chartered Organization | Epsilon Lambda Charitable Foundation | Greater St Louis Area Council 312 | P.O. Box 78662 | Saint Louis, MO 63178-8662 | | | | First Class Mail |
| Voting Party | Epting Law Group LLC | Attn: Joseph M Epting Jr | 125 Exec Pointe Blvd, Ste 200 | Columbia, SC 29210 | | | jepting@aboutjustice.com | Email<br>First Class Mail |
| Chartered Organization | Epting Memorial Utd Methodist Church | Blue Ridge Council 551 | 1401 Milligan St | Newberry, SC 29108-4329 | | | | First Class Mail |
| Voting Party | Epworth Bethlehem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Chartered Organization | Epworth Community Club | Northeast Georgia Council 101 | P.O. Box 89 | Epworth, GA 30541-0089 | | | | First Class Mail |
| Chartered Organization | Epworth Community Club | Northeast Georgia Council 101 | P.O. Box 89 | Epworth, GA 30541-0089 | | | | First Class Mail |
| Voting Party | Epworth Memorial Umc, South Bend In | Attn: Treasurer | 2404 Lincoln Way W | South Bend, IN 46628 | | | epworth.memorial@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Epworth Methodist Church | Baltimore Area Council 220 | 3317 Saint Lukes Ln & | Baltimore, MD 21207 | | | | First Class Mail |
| Chartered Organization | Epworth Methodist Church | Central N Carolina Council 416 | 1030 Burrage Rd NE | Concord, NC 28025-2910 | | | | First Class Mail |
| Chartered Organization | Epworth Methodist Church | Mid Iowa Council 177 | 412 Euclid Ave | Des Moines, IA 50313-4236 | | | | First Class Mail |
| Voting Party | Epworth Umc | Attn: Treasurer | 919 Palatka Rd | Louisville, KY 40214 | | | epworth@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Epworth Umc - Aylett | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Epworth Umc - Norfolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Epworth Umc - Selma | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Epworth Umc (Palmyra) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Epworth Umc Berkley | Attn: Annette Cayot Treasurer | 1953 Hopkins St | Berkeley, CA 94707 | | | acayot@acayot.net | Email<br>First Class Mail |
| Voting Party | Epworth United  Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Chapel | Attn: Virginia Vauls | 3317 St Lukes Ln | Baltimore, MD 21207 | | | gabrams@afnw.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Todd Noren-Hentz | 2102 Epworth Dr | Huntsville, AL 35761 | | | todd.noren-hentz@umcna.org | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Rev. Robert L. Rabenstein II | 1540 Camp Rd | Charleston, SC 29412 | | | rlrabenstein@umcsc.org | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Treasurer, Epworth United Methodist Church | 4855 W Central Ave | Toledo, OH 43615 | | | peter@epworth.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Louise Raines | 299 Church St N | Ripley, WV 25271 | | | office@epworthumcripley.org | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Mickey J Bailey | 520 County Rd 125 | Elmendorf, TX 78112 | | | mjbailey2018@outlook.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Mickey J Bailey | 5718 Pecan Valley Dr | San Antonio, TX 78223 | | | mjbailey2018@outlook.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Margaret Bass | 3002 Hope Valley Rd | Durham, NC 27707 | | | mbass@epworth-umc.org | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Keith Macneal | 12 Idalla Ave, 6 | Worcester, MA 01606 | | | kmacneal@aol.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Treasurer | 64 Salisbury St | Worcester, MA 01609 | | | kmacneal@aol.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: John Meada, Finance Chair | 4241 Arno Rd | Franklin, TN 37064 | | | johnwilliammeada@gmail.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Joan Klein, Pastor Epworth Umc | 915 Newport Ave | Pawtucket, RI 02861 | | | joanklein0610@gmail.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Susan Kester | P.O. Box 1134 | Jesup, GA 31598 | | | jesupepworth@gmail.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Treasurer | 5100 Karl Rd | Columbus, OH 43229 | | | epworthonkarl@gmail.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Carol Fontaine | P.O. Box 1020 | Kalispell, MT 59903 | | | epworth59901@gmail.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Greg Hardy | 412 Euclid Ave | Des Moines, IA 50313 | | | Epworth412@gmail.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Sharon Hennings | 1133 So 20th St | Fort Dodge, IA 50501 | | | epwfd@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Sheila Eldredge | 315 Ave F | Fort Dodge, IA 50501 | | | epwfd@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | 2400 Devonshire Dr | Columbus, GA 31904 | | | | church@epworthumc.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Verna H. Eskridge | 4606 Bernadine Dr | San Antonio, TX 78220-4747 | | | | First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Verna Eskridge | 5718 Pecan Valley | San Antonio, TX 78223 | | | | First Class Mail |
| Voting Party | Epworth United Methodist Church - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church - Arlington | 1400 S Cooper St | Arlington, TX 76013 | | | | | First Class Mail |
| Voting Party | Epworth United Methodist Church - Hollywood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church (95877) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church (95877) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church Aylett | Attn: Jon Baker | 11 Epworth Rd | Aylett, VA 23009 | | | jonathanbaker07@comcast.net | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church Fallon Nevada | Attn: Steven M Endacott | 1601 Tamara Ln | Fallon, NV 89406 | | | endacottsteve@charter.net | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church Gaithersburg | Attn: Sandra Matty | 9008 Rosemont Ave | Gaithersburg, MD 20877 | | | execadmin@eumc-md.org | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church Of Rock Hill | Attn: Irvin Plowden, Jr | 620 Briarcliff Rd | Rock Hill, SC 29730 | | | ivplowdenjr@umcsc.org | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church, Denver | Attn: Juanita Brown - Treasurer | 1865 Bruce Randolph Ave | Denver, CO 80205 | | | jkanost@eumcdenver.org | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church, Marion, Ohio | Attn: Paula Aparis, Financial Secretary | 249 E Center St | Marion, OH 43302 | | | dlhoffman70@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Epworth Utd Methodist | Coastal Carolina Council 550 | 1540 Camp Rd | Charleston, SC 29412-4063 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Ch Fallon, NV | Nevada Area Council 329 | 280 E Stillwater Ave | Fallon, NV 89406-3952 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Chapel | Baltimore Area Council 220 | 3317 Saint Lukes Ln | Baltimore, MD 21207-5703 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Church | Atlanta Area Council 092 | 1561 Mclendon Ave NE | Atlanta, GA 30307-2167 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Church | Heart of Virginia Council 602 | 11 Epworth Rd | Aylett, VA 23009-2508 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Church | Mt Diablo-Silverado Council 023 | 1953 Hopkins St | Berkeley, CA 94707-2603 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Church | Minsi Trails Council 502 | 3245 Oakland Rd | Bethlehem, PA 18020-1231 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Church | Conquistador Council Bsa 413 | 1406 W Blodgett St | Carlsbad, NM 88220-4535 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Church | Mid-America Council 326 | 1222 5th Ave | Council Bluffs, IA 51501-3938 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Church | Del Mar Va 081 | P.O. Box 547 | Exmore, VA 23350-0547 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Church | Middle Tennessee Council 560 | 4340 Arno Rd | Franklin, TN 37064 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Church | Greater Alabama Council 001 | 2102 Epworth Dr NE | Huntsville, AL 35811-2133 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Church | Buckeye Council 436 | 249 E Center St | Marion, OH 43302-3814 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Church | Blue Ridge Mtns Council 599 | 60 Merriman Way Rd | Moneta, VA 24121-3149 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Church | Erie Shores Council 460 | 4855 W Central Ave | Ottawa Hills, OH 43615-2337 | | | | First Class Mail |
| Chartered Organization | Epworth Utd Methodist Men | Alamo Area Council 583 | 5718 Pecan Valley Dr | San Antonio, TX 78223-2413 | | | | First Class Mail |
| Voting Party | Epworth: Bethlehem | 3245 Oakland Rd | Bethlehem, PA 18017 | | | | | First Class Mail |
| Chartered Organization | Equestrian Pointe Ward | Utah National Parks 591 | 370 N 4050 W | Cedar City, UT 84720 | | | | First Class Mail |
| Voting Party | Equinunk United Methodist Church (30327) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Equitas Advocates PC | Eric W. Pearson, Esq. | 10421 S Jordan Gateway #600 | Salt Lake City, UT 84095 | | | ewp@EquitasAdvocatesPC.com | Email<br>First Class Mail |
| Chartered Organization | Era Ministries Church Of Christ | Water and Woods Council 782 | 700 E Mount Morris St | Mount Morris, MI 48458-2019 | | | | First Class Mail |
| Chartered Organization | Erath County Sheriff'S Office | Texas Trails Council 561 | 1043 Glen Rose Rd | Stephenville, TX 76401-5321 | | | | First Class Mail |
| Voting Party | Eric E Burnett | 2419 Corral Trail | Chattanooga, TN 37421 | | | | eebemt@gmail.com | Email<br>First Class Mail |
| Voting Party | Eric H. Schultz | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Eric Norman Simmons | 3925 Baulistrol | Okemas, MI 48864 | | | | ericsimmons@tds.net | Email<br>First Class Mail |
| Voting Party | Eric Pai As Administrator Of The Estate Of Jp A Minor | c/o Collison Law Offices | Attn: Robert Fink | 134 N Lasalle St, Ste 1200 | Chicago, IL 60620 | | rfink@collisonltd.com | Email<br>First Class Mail |
| Chartered Organization | Erickson-Sederstrom | Mid-America Council 326 | 10330 Regency Pkwy Dr | Omaha, NE 68114-3774 | | | | First Class Mail |
| Chartered Organization | Ericksson Group Inc | Northeast Georgia Council 101 | 4520 Summerwood Dr | Cumming, GA 30041-9442 | | | | First Class Mail |
| Chartered Organization | Erie 2 Boces Ormsby | Greater Niagara Frontier Council 380 | 300 Gleed Ave | East Aurora, NY 14052-2983 | | | | First Class Mail |
| Chartered Organization | Erie 2 Lakeshore Carrier Center Boces | Greater Niagara Frontier Council 380 | 8035 Erie Rd | Angola, NY 14006 | | | | First Class Mail |
| Chartered Organization | Erie County Assoc Of Firefighters | Lake Erie Council 440 | P.O. Box 94 | Milan, OH 44846-0094 | | | | First Class Mail |
| Chartered Organization | Erie County Sheriff Dept | Greater Niagara Frontier Council 380 | 10 Delaware Ave | Buffalo, NY 14202-3913 | | | | First Class Mail |
| Chartered Organization | Erie County Sheriffs Office | Greater Niagara Frontier Council 380 | 10 Delaware Ave | Buffalo, NY 14202-3913 | | | | First Class Mail |
| Chartered Organization | Erie Elementary School PTO | Great Lakes Fsc 272 | 42276 Romeo Plank Rd | Clinton Township, MI 48038-2194 | | | | First Class Mail |
| Chartered Organization | Erie Elks Lodge 67 | French Creek Council 532 | 2409 Peninsula Dr | Erie, PA 16506-2958 | | | | First Class Mail |
| Chartered Organization | Erie Fire Dept | Southern Shores Fsc 783 | 2060 Manhattan St | Erie, MI 48133 | | | | First Class Mail |
| Voting Party | Erie Shores Council Inc Bsa | Attn: Edward A Caldwell | 5600 W Sylvania Ave | Toledo, OH 43623 | | | ed.caldwell@scouting.org | Email<br>First Class Mail |
| Voting Party | Erie United Methodist Church | Attn: Ad Board Chair | P.O. Box 8 | Erie, CO 80516 | | | Erieumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Erie Utd Methodist Church | Hoosier Trails Council 145 145 | 1718 Erie Church Rd | Bedford, IN 47421-7603 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Erie Utd Methodist Church | Longs Peak Council 062 | 604 Holbrook | Erie, CO 80516 | | | | First Class Mail |
| Chartered Organization | Eriksson PTO | Great Lakes Fsc 272 | 1275 N Haggerty Rd | Canton, MI 48187-3707 | | | | First Class Mail |
| Voting Party | Erin Eisner | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Erin School Parent Teacher Club | Potawatomi Area Council 651 | 6901 County Rd O | Hartford, WI 53027-8849 | | | | First Class Mail |
| Chartered Organization | Erlanger Police Dept | Dan Beard Council, Bsa 438 | 505 Commonwealth Ave | Erlanger, KY 41018-1223 | | | | First Class Mail |
| Chartered Organization | Ernest Mcgowen Elementary PTO | Sam Houston Area Council 576 | 6820 Homestead Rd | Houston, TX 77028-5045 | | | | First Class Mail |
| Chartered Organization | Ernest Phillips American Legion Post 485 | Laurel Highlands Council 527 | 221 E Lincoln Ave | Mc Donald, PA 15057-1427 | | | | First Class Mail |
| Chartered Organization | Ernest W Young Post 63 | Daniel Webster Council, Bsa 330 | 38 Millville St | Salem, NH 03079-2671 | | | | First Class Mail |
| Chartered Organization | Ernie Pyle School 90 Afterschool | Crossroads of America 160 | 3351 W 18th St | Indianapolis, IN 46222-2603 | | | | First Class Mail |
| Chartered Organization | Ernst & Young | Circle Ten Council 571 | 2323 Victory Ave | Dallas, TX 75219-7657 | | | | First Class Mail |
| Chartered Organization | Ernst & Young LLP | Atlanta Area Council 092 | 55 Ivan Allen Jr Blvd Nw | Atlanta, GA 30308-3050 | | | | First Class Mail |
| Chartered Organization | Erp Center For Excellence | Western Massachusetts Council 234 | 1 Arch Rd | Westfield, MA 01085-1795 | | | | First Class Mail |
| Voting Party | Erwin First United Methodist Church | Attn: Trustees, Erwin First United Methodist Church, | 920 Euclid Ave | Syracuse, NY 13210 | | | erwinoffice78@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Erwin Presbyterian Church | Sequoyah Council 713 | 105 N Elm Ave | Erwin, TN 37650-1259 | | | | First Class Mail |
| Voting Party | Erwin United Methodist Church | Attn: Jerry R Walker | 600 Denim Dr | Erwin, NC 28334 | | | jrwalkerchfc@yahoo.com | Email<br>First Class Mail |
| Voting Party | ES, A Minor, By Angie Garcia, Natural Mother | c/o Debry & Associates | Attn: Travis Alkire | 45 West Sego Lily Dr, Ste 401 | Sandy, UT 84070 | | talkire@robertdebry.com | Email<br>First Class Mail |
| Voting Party | ES, A Minor, By Angie Garcia, Natural Mother | c/o Ray Quinney & Nebeker P.C. | Attn: Steven W Call | 36 S Main St, Ste 1400 | Salt Lake City, UT 84111 | | scall@rqn.com | Email<br>First Class Mail |
| Chartered Organization | Esc Jose Rodriguez De Soto | Puerto Rico Council 661 | P.O. Box 691 | Ensenada, PR 00647-0691 | | | | First Class Mail |
| Chartered Organization | Esc. Miguel F. Santiago Echegaray | Puerto Rico Council 661 | Carr 453 Km 6.2 Bo Quebrada | Camuy, PR 00627 | | | | First Class Mail |
| Voting Party | Escalon Umc | Attn: Treasurer Escalon United Methodist Church | 2000 Jackson Ave | Escalon, CA 95320 | | | ladywriter16@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Escanaba Township - Recreation | Bay-Lakes Council 635 | 4618 County 416 20th Rd | Gladstone, MI 49837-9037 | | | | First Class Mail |
| Chartered Organization | Escondido Fire Dept | San Diego Imperial Council 049 | 1163 N Centre City Pkwy | Escondido, CA 92026-3423 | | | | First Class Mail |
| Chartered Organization | Escondido Moose Lodge 1874 | San Diego Imperial Council 049 | 25721 Jesmond Dene Rd | Escondido, CA 92026-8627 | | | | First Class Mail |
| Chartered Organization | Escondido Sunrise Rotary | San Diego Imperial Council 049 | P.O. Box 163 | Escondido, CA 92033-0163 | | | | First Class Mail |
| Chartered Organization | Escuela Alberto Einstein | Puerto Rico Council 661 | 657 Calle Felipe R Goyco | San Juan, PR 00915-4026 | | | | First Class Mail |
| Chartered Organization | Escuela Belen Blanco De Zequeira | Puerto Rico Council 661 | P.O. Box 1980-386 | Loiza, PR 00772-1980 | | | | First Class Mail |
| Chartered Organization | Escuela De Guadalupe | Denver Area Council 061 | 3401 Pecos St | Denver, CO 80211-3518 | | | | First Class Mail |
| Chartered Organization | Escuela Ines M Mendoza | Puerto Rico Council 661 | P.O. Box 610 | Cabo Rojo, PR 00623-0610 | | | | First Class Mail |
| Chartered Organization | Escuela Intermedia Jardines De Ponce | Puerto Rico Council 661 | Carr 505 Km 0-5 | Ponce, PR 00732 | | | | First Class Mail |
| Chartered Organization | Escuela Jose Rodriguez De Soto | Puerto Rico Council 661 | P.O. Box 691 | Ensenada, PR 00647-0691 | | | | First Class Mail |
| Chartered Organization | Escuela Parcelas Suarez | Puerto Rico Council 661 | P.O. Box 2979 | Carolina, PR 00984-2979 | | | | First Class Mail |
| Chartered Organization | Escuela Republica De Brazil | Puerto Rico Council 661 | Calle 48 SE 1258 | San Juan, PR 00926 | | | | First Class Mail |
| Chartered Organization | Esek Hopkins Middle School | Narragansett 546 | 480 Charles St | Providence, RI 02904-2237 | | | | First Class Mail |
| Chartered Organization | Esg Business Services | San Diego Imperial Council 049 | 2934 Hayloft Pl | Escondido, CA 92029-2414 | | | | First Class Mail |
| Voting Party | Esis, Inc | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Esis, Inc | Robert J Mayo | 436 Walnut St | Philadelphia, PA 19103 | | | | First Class Mail |
| Chartered Organization | Esitec, LLC | Potawatomi Area Council 651 | 1915 Macarthur Rd | Waukesha, WI 53188-5702 | | | | First Class Mail |
| Voting Party | Esperance - Sloansville United Methodist Church | Attn: Lewis R Scranton | 498 Main St | Delanson, NY 12053 | | | lscranton@nycap.rr.com | Email<br>First Class Mail |
| Chartered Organization | Esperanza Lutheran Church | Grand Canyon Council 010 | 2601 E Thunderhill Pl | Phoenix, AZ 85048-9517 | | | | First Class Mail |
| Chartered Organization | Espiritu Santo Catholic Church | Greater Tampa Bay Area 089 | 2405 Phillippe Pkwy | Safety Harbor, FL 34695-2067 | | | | First Class Mail |
| Chartered Organization | Essdack | Quivira Council, Bsa 198 | 1500 E 11th Ave, Ste 200 | Hutchinson, KS 67501-3722 | | | | First Class Mail |
| Chartered Organization | Essentia Health | Northern Lights Council 429 | 1702 University Dr S | Fargo, ND 58103-4940 | | | | First Class Mail |
| Chartered Organization | Essex County Cops For Kids | Northern New Jersey Council, Bsa 333 | 555 Mount Prospect Ave | Newark, NJ 07104-1545 | | | | First Class Mail |
| Chartered Organization | Essex Industries Inc | Greater St Louis Area Council 312 | 7700 Gravois Rd | Saint Louis, MO 63123-4728 | | | | First Class Mail |
| Chartered Organization | Essex Parent Teacher Organization | The Spirit of Adventure 227 | 12 Story St | Essex, MA 01929-1142 | | | | First Class Mail |
| Voting Party | Essex United Methodist Church | Attn: David Wyman | 22469 County Rd 732 | Dexter, MO 63841 | | | wymandavid@yahoo.com | Email<br>First Class Mail |
| Voting Party | Essex United Methodist Church | Attn: Charles Houghtaling | 524 Maryland Ave | Essex, MD 21221 | | | finance.essexumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Essex Veteran Memorial/V F W Post 6726 | Connecticut Rivers Council, Bsa 066 | P.O. Box 142 | Centerbrook, CT 06409-0142 | | | | First Class Mail |
| Chartered Organization | Estabrook School PTO | Southern Shores Fsc 783 | 1555 W Cross St | Ypsilanti, MI 48197-2011 | | | | First Class Mail |
| Chartered Organization | Estacada Lions Club | Cascade Pacific Council 492 | P.O. Box 715 | Estacada, OR 97023-0715 | | | | First Class Mail |
| Chartered Organization | Estacion Experiemental Agricola | Puerto Rico Council 661 | P.O. Box 1306 | Gurabo, PR 00778-1306 | | | | First Class Mail |
| Chartered Organization | Estacion Experimental Agricola | Puerto Rico Council 661 | P.O. Box 1306 | Gurabo, PR 00778-1306 | | | | First Class Mail |
| Voting Party | Estate of Richard J Mathews | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Estate of Rodolfo R Trevino | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Estates Of Heatherwilde | Capitol Area Council 564 | 16800 Cactus Blossom Dr | Pflugerville, TX 78660-2202 | | | | First Class Mail |
| Voting Party | Estero United Methodist Estero | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Estero Utd Methodist Church | Southwest Florida Council 088 | 8088 Lords Way St | Estero, FL 33928-3159 | | | | First Class Mail |
| Voting Party | Estes Express Lines | Attn: Donna Ferguson | 3901 W Broad St | Richmond, VA 23230 | | | nicole.washington@estes-express.com | Email<br>First Class Mail |
| Voting Party | Estes Industries, LLC | 1295 H St | Penrose, CO 81240-9698 | | | | | First Class Mail |
| Chartered Organization | Estes Park Police Dept | Longs Peak Council 062 | 170 Macgregor Ave | Estes Park, CO 80517-5001 | | | | First Class Mail |
| Firm | Estey & Bomberger, LLP, Cutter Law, PC | Stephen J. Estey, Esq., Kristen K. Barton, Esq., Brooks Cutter, Esq. | 2869 India St | San Diego, CA 92103 | | | kristen@estey-bomberger.com | Email<br>First Class Mail |
| Chartered Organization | Esther Methodist Church | Greater St Louis Area Council 312 | 501 Jefferson St | Park Hills, MO 63601-4251 | | | | First Class Mail |
| Chartered Organization | Esther Utd Methodist Church | Greater St Louis Area Council 312 | 501 Jefferson St | Park Hills, MO 63601-4251 | | | | First Class Mail |
| Voting Party | Estherville Lutheran Church | Attn: Tim J Johnson | 208 N 8th St | Estherville, IA 51334 | | | patmmeyer@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Estill Springs Lions Club | Middle Tennessee Council 560 | 110 Elkins St | Estill Springs, TN 37330-3060 | | | | First Class Mail |
| Chartered Organization | Estill Springs Methodist Church | Middle Tennessee Council 560 | 213 Eastbrook Rd | Estill Springs, TN 37330-3304 | | | | First Class Mail |
| Chartered Organization | Estill Springs PTO | Blue Grass Council 204 | 314 Main St | Irvine, KY 40336-1086 | | | | First Class Mail |
| Voting Party | Estill Springs United Methodist Church | Attn: Robert Vernon Walker Jr | 111 Mckinney Cir | Estill Springs, TN 37330 | | | rvwalker@united.net | Email<br>First Class Mail |
| Voting Party | Estill Springs United Methodist Church | Attn: Treasurer Esumc | P.O. Box 113 | Estill Springs, TN 37330 | | | rvwalker@united.net | Email<br>First Class Mail |
| Chartered Organization | Eta Mu Lambda Chapter Of | Alpha Phi Alpha Fraternity Inc | P.O. Box 141 | Gastonia, NC 28053-0141 | | | | First Class Mail |
| Chartered Organization | Eternal Trinity Lutheran Church | Gulf Coast Council 773 | 6076 Old Bagdad Hwy | Milton, FL 32583-8943 | | | | First Class Mail |
| Firm | Ethan P. Arbuckle, Attorney at Law, LLC | Ethan P. Arbuckle | 671 Hwy 171, Ste L | Stonewall, LA 71078 | | | ethan@arbucklelegal.com | Email<br>First Class Mail |
| Chartered Organization | Ethel M Young Elementary PTO | Sam Houston Area Council 576 | 3555 Bellfort St | Houston, TX 77051-1401 | | | | First Class Mail |
| Chartered Organization | Etiwanda Community Church | California Inland Empire Council 045 | 7126 Etiwanda Ave | Etiwanda, CA 91739-9758 | | | | First Class Mail |
| Chartered Organization | Etna Road Elementary | Simon Kenton Council 441 | 4531 Etna Rd | Whitehall, OH 43213-1947 | | | | First Class Mail |
| Voting Party | Etna United Methodist Church | Attn: Terry Crane, Treasurer | P.O. Box 70 | Etna, OH 43018 | | | office@etnaumc.org | Email<br>First Class Mail |
| Chartered Organization | Etna Utd Methodist Church | Simon Kenton Council 441 | 500 Pike St SW | Etna, OH 43018-9002 | | | | First Class Mail |
| Chartered Organization | Etowah Jrotc | Greater Alabama Council 001 | 201 Case Ave SE | Attalla, AL 35954-3406 | | | | First Class Mail |
| Chartered Organization | Etowah Masonic Lodge 222 | Northeast Georgia Council 101 | P.O. Box 1702 | Dawsonville, GA 30534-0031 | | | | First Class Mail |
| Chartered Organization | Etowah Masonic Lodge 222 F&Am | Northeast Georgia Council 101 | P.O. Box 1702 | Dawsonville, GA 30534-0031 | | | | First Class Mail |
| Voting Party | Etowah Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Etowah Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 1268 | Etowah, NC 28729-1268 | | | | First Class Mail |
| Chartered Organization | Etss Columbus Global Academy | Simon Kenton Council 441 | 4077 Karl Rd | Columbus, OH 43224-2137 | | | | First Class Mail |
| Chartered Organization | Etss East Linden Elementary | Simon Kenton Council 441 | 2505 Brentnell Ave | Columbus, OH 43211-1991 | | | | First Class Mail |
| Chartered Organization | Etss Wedgewood Middle School | Simon Kenton Council 441 | 3800 Briggs Rd | Columbus, OH 43228-3144 | | | | First Class Mail |
| Chartered Organization | Euclid Ave Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 1324 Euclid Ave | Zanesville, OH 43701-2925 | | | | First Class Mail |
| Chartered Organization | Euclid Park Elementary School | Lake Erie Council 440 | 17914 Euclid Ave | Cleveland, OH 44112-1222 | | | | First Class Mail |
| Chartered Organization | Euclid Preparatory School | Lake Erie Council 440 | 23001 Euclid Ave | Euclid, OH 44117-1600 | | | | First Class Mail |
| Chartered Organization | Eudora Lions Club Foundation | Heart of America Council 307 | P.O. Box 574 | Eudora, KS 66025-0574 | | | | First Class Mail |
| Chartered Organization | Eudora Utd Methodist Church | Heart of America Council 307 | 2084 N 1300th Rd | Eudora, KS 66025-8128 | | | | First Class Mail |
| Chartered Organization | Euell A. Wilson Community Center | Anthony Wayne Area 157 | 1512 Oxford St | Fort Wayne, IN 46806-3612 | | | | First Class Mail |
| Chartered Organization | Eugene Elks Lodge 357 | Oregon Trail Council 697 | P.O. Box 2475 | Eugene, OR 97402-0126 | | | | First Class Mail |
| Chartered Organization | Eugene Field | Heart of America Council 307 | 720 S Tremont Ave | Ottawa, KS 66067-2700 | | | | First Class Mail |
| Chartered Organization | Eugene Field Elementary School | Last Frontier Council 480 | 1515 N Klein Ave | Oklahoma City, OK 73106-4414 | | | | First Class Mail |
| Chartered Organization | Eugene Field PTA Inc | Ozark Trails Council 306 | 2120 E Barataria St | Springfield, MO 65804-3813 | | | | First Class Mail |
| Voting Party | Eugene First United Methodist Church 1376 Olive St Eugene,Or | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Eugene Yacht Club | Oregon Trail Council 697 | P.O. Box 2751 | Eugene, OR 97402-0376 | | | | First Class Mail |
| Chartered Organization | Euharlee Law Enforcement Explores | Northwest Georgia Council 100 | 30 Burges Mill Rd | Euharlee, GA 30145-2881 | | | | First Class Mail |
| Voting Party | Eumc | Attn: Courtney Renee Dake | 604 S 2nd St | Eldridge, IA 52748 | | | | First Class Mail |
| Chartered Organization | Euper Lane Parent Teacher Assoc | Westark Area Council 016 | 6601 Euper Ln | Fort Smith, AR 72903-4049 | | | | First Class Mail |
| Chartered Organization | Eupora Lions Club | Pushmataha Area Council 691 | P.O. Box 594 | Eupora, MS 39744-0594 | | | | First Class Mail |
| Chartered Organization | Eureka Christian Church | c/o Bob Mcclure | 3100 N Knoxville Ave, Ste 219 | Peoria, IL 61603-1047 | | | | First Class Mail |
| Chartered Organization | Eureka Elks Lodge 652 | Crater Lake Council 491 | 445 Herrick Ave | Eureka, CA 95503-6419 | | | | First Class Mail |
| Voting Party | Eureka Springs United Methodist Church | Attn: Martie Davis | 195 Huntsville Rd | Eureka Springs, AR 72632 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Eureka United Methodist Church | Attn: Timothy Gerard Schulte | 215 N Central Ave | Eureka, MO 63025 | | | tim.schulte@the-river.church | Email<br>First Class Mail |
| Voting Party | Eureka United Methodist Church | Attn: Tim Schulte | P.O. Box 67 | Eureka, MO 63025 | | | tim.schulte@the-river.church | Email<br>First Class Mail |
| Voting Party | Eureka United Methodist Church | 208 N Callender St | Eureka, IL 61530 | | | | eumc14@frontier.com | Email<br>First Class Mail |
| Chartered Organization | Eureka Utd Methodist Church | Greater St Louis Area Council 312 | 215 N Central Ave | Eureka, MO 63025-1825 | | | | First Class Mail |
| Chartered Organization | Eustis Elks Lodge 1578 | Central Florida Council 083 | P.O. Box 1660 | Eustis, FL 32727-1660 | | | | First Class Mail |
| Chartered Organization | Eva Casstevens American Legion Post 535 | Greater St Louis Area Council 312 | General Delivery | Beecher City, IL 62414 | | | | First Class Mail |
| Chartered Organization | Eva Casstevens Legion Post 535 | Greater St Louis Area Council 312 | Rr 1 | Beecher City, IL 62414 | | | | First Class Mail |
| Voting Party | Evan. Luth. Trinity Congr. Unaltered Augsbrg Cnfsn Utica Mi | Attn: Jeff Pioch | 45160 Van Dyke Ave | Utica, MI 48317 | | | jpioch@trinityutica.com | Email<br>First Class Mail |
| Voting Party | Evangel Heights United Methodist Church | Attn: Trustees Evangel Heights United Methodist Church | 114 N Ironwood Dr | South Bend, IN 46615 | | | rvanwechel@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Evangel Utd Methodist Church | Jayhawk Area Council 197 | 227 Pennsylvania Ave | Holton, KS 66436-1844 | | | | First Class Mail |
| Chartered Organization | Evangel Utd Methodist Church | Gamehaven 299 | 2645 Broadway Ave N | Rochester, MN 55906-3979 | | | | First Class Mail |
| Chartered Organization | Evangelical Congregational Church | Mayflower Council 251 | 8 Church St | Westborough, MA 01581-1904 | | | | First Class Mail |
| Chartered Organization | Evangelical Covenant Church | Mid-America Council 326 | 501 2nd St S | Albert City, IA 50510-1323 | | | | First Class Mail |
| Chartered Organization | Evangelical Covenant Church | Sagamore Council 162 | 3600 S 9th St | Lafayette, IN 47909-3540 | | | | First Class Mail |
| Chartered Organization | Evangelical Covenant Church Of Hinsdale | Pathway To Adventure 456 | 412 S Garfield St | Hinsdale, IL 60521-4419 | | | | First Class Mail |
| Chartered Organization | Evangelical Free Church | Longs Peak Council 062 | 611 Cody Ave | Alliance, NE 69301-4309 | | | | First Class Mail |
| Chartered Organization | Evangelical Free Church | Great Rivers Council 653 | 600 Silvey St | Columbia, MO 65203-0028 | | | | First Class Mail |
| Voting Party | Evangelical Free Church Of Chula Vista, Inc. | Paseo Del Rey Church | 900 Paseo Del Rey | Chula Vista, CA 91910 | | | cindy@paseodelrey.org | Email<br>First Class Mail |
| Voting Party | Evangelical Immanuel Lutheran Church Of Whitestone Inc. | Attn: Michael R Jakob | 11-10 150th St | Whitestone, NY 11357 | | | immwhitestone@aol.com | Email<br>First Class Mail |
| Chartered Organization | Evangelical Lutheran Ch Of Living Word | Cradle of Liberty Council 525 | 1250 Eon Rd | Abington, PA 19001 | | | | First Class Mail |
| Chartered Organization | Evangelical Lutheran Ch, Master | Lake Erie Council 440 | 860 Northfield Rd | Bedford, OH 44146-3816 | | | | First Class Mail |
| Chartered Organization | Evangelical Lutheran Ch, Redeemer | Greater New York Councils, Bsa 640 | 9216 217th St | Queens Village, NY 11428-1254 | | | | First Class Mail |
| Chartered Organization | Evangelical Lutheran Ch, Resurrection | Seneca Waterways 397 | 3736 Saint Paul Blvd | Rochester, NY 14617-2737 | | | | First Class Mail |
| Chartered Organization | Evangelical Lutheran Ch, Trinity | Cradle of Liberty Council 525 | 2300 S 18th St | Philadelphia, PA 19145-3730 | | | | First Class Mail |
| Chartered Organization | Evangelical Lutheran Church | Gateway Area 624 | 115 N 5th St | Black River Falls, WI 54615-1237 | | | | First Class Mail |
| Chartered Organization | Evangelical Lutheran Church | Mason Dixon Council 221 | 43 S Church St | Waynesboro, PA 17268-1525 | | | | First Class Mail |
| Chartered Organization | Evangelical Lutheran Church Frederick | National Capital Area Council 082 | 31 E Church St | Frederick, MD 21701-5401 | | | | First Class Mail |
| Voting Party | Evangelical Lutheran Church Of The Ascension | Attn: Council President, Ascension Lutheran Church | P.O. Box 266 | Shelby, NC 28151 | | | ascensionsecof@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Evangelical Lutheran Church Of The Good Shepherd | 1700 Bower Hill Rd | Pittsburgh, PA 15243 | | | | treasurer@goodshepherdbowerhill.com | Email<br>First Class Mail |
| Voting Party | Evangelical Lutheran Church Of The Redeemer | Attn: Robert Wenk | 1545 Chain Bridge Rd | Mclean, VA 22101 | | | rob.wenk@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Evangelical Lutheran Church Zion | National Capital Area Council 082 | 107 W Main St | Middletown, MD 21769-8007 | | | | First Class Mail |
| Chartered Organization | Evangelical Ucc | Greater St Louis Area Council 312 | 2406 Poplar St | Highland, IL 62249 | | | | First Class Mail |
| Voting Party | Evangelical Umc In Clarksboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Evangelical United Brethren Church | Attn: Steven R. Good | 5 W Washington St | Oswego, IL 60543 | | | office@goodshepherdoswego.org | Email<br>First Class Mail |
| Voting Party | Evangelical United Church Of Christ | Attn: Barbara Bray | 2520 Poplar St | Highland, IL 62249 | | | bbray@evucc.org | Email<br>First Class Mail |
| Voting Party | Evangelical United Methodist Church | Attn: Eumc | 345 Broadwater Ave | Billings, MT 59101 | | | office@actyourfaith.org | Email<br>First Class Mail |
| Voting Party | Evangelical United Methodist Church | Attn: Treasurer, Evangelical United Methodist Church | 1000 Flaxmill Rd | Huntington, IN 46750 | | | marti@e-umc.org | Email<br>First Class Mail |
| Voting Party | Evangelical United Methodist Church (188425) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Evangelical United Methodist Church (61496) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Evangelical Utd Church Of Christ | Greater St Louis Area Council 312 | 1212 W Homer M Adams Pkwy | Godfrey, IL 62035-3344 | | | | First Class Mail |
| Chartered Organization | Evangelical Utd Lutheran Church | Cornhusker Council 324 | 5945 Fremont St | Lincoln, NE 68507-1623 | | | | First Class Mail |
| Chartered Organization | Evangelical Utd Methodist Church | Bucktail Council 509 | 30 S White St | Brookville, PA 15825-2420 | | | | First Class Mail |
| Chartered Organization | Evangelical Utd Methodist Church | Garden State Council 690 | 14 W Cohawkin Rd | Clarksboro, NJ 08020-1124 | | | | First Class Mail |
| Chartered Organization | Evangelical Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 18 2nd St | Youngsville, PA 16371-1409 | | | | First Class Mail |
| Voting Party | Evangeline Area Council 212 | Attn: Art Hawkins | 2266 S College Rd Ext, Ste E | Lafayette, LA 70508 | | | Art.hawkins@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Evans Center Volunteer Fire Co | Greater Niagara Frontier Council 380 | P.O. Box 193 | Angola, NY 14006-0193 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Evans Center Volunteer Fire Co | Greater Niagara Frontier Council 380 | 8298 Erie Rd | Angola, NY 14006-8807 | | | | First Class Mail |
| Chartered Organization | Evans Elementary School | Buffalo Trace 156 | 2727 N Evans Ave | Evansville, IN 47711-6227 | | | | First Class Mail |
| Voting Party | Evans Memorial United Methodist Church (60710) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Evans Middle School | Ottumwa Public Schools | 812 Chester Ave | Ottumwa, IA 52501-4150 | | | | First Class Mail |
| Chartered Organization | Evans School PTO | Bay-Lakes Council 635 | 140 S Peters Ave | Fond Du Lac, WI 54935-3830 | | | | First Class Mail |
| Chartered Organization | Evans Utd Methodist Church | Blackhawk Area 660 | 7605 N 2nd St | Loves Park, IL 61115-2817 | | | | First Class Mail |
| Voting Party | Evansburg Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Evansburg Utd Methodist Church | Cradle of Liberty Council 525 | 3871 Germantown Pike | Collegeville, PA 19426-3110 | | | | First Class Mail |
| Chartered Organization | Evanston American Legion Post 42 | Northeast Illinois 129 | 1030 Central St | Evanston, IL 60201-1702 | | | | First Class Mail |
| Chartered Organization | Evanston Fire Dept | Northeast Illinois 129 | 909 Lake St | Evanston, IL 60201-4318 | | | | First Class Mail |
| Chartered Organization | Evanston Lighthouse Rotary Club | Northeast Illinois 129 | P.O. Box 445 | Evanston, IL 60204-0445 | | | | First Class Mail |
| Chartered Organization | Evanston Police Dept | Northeast Illinois 129 | 1454 Elmwood Ave | Evanston, IL 60201-4333 | | | | First Class Mail |
| Chartered Organization | Evanston Sunrise Lions Club | Northeast Illinois 129 | 2925 Central St | Evanston, IL 60201-1243 | | | | First Class Mail |
| Voting Party | Evanston: Hemenway Umc | Attn: Reuel Talapian | 933 Chicago Ave | Evanston, IL 60202 | | | reueltalapian@ymial.com | Email<br>First Class Mail |
| Voting Party | Evansville Aldersgate Umc | Attn: James Clark | 5130 Lincoln Ave | Evansville, IN 47715 | | | | First Class Mail |
| Chartered Organization | Evansville Fire Dept | Northern Lights Council 429 | P.O. Box 367 | Evansville, MN 56326-0367 | | | | First Class Mail |
| Chartered Organization | Evansville Lions Club | Glaciers Edge Council 620 | 239 W Liberty St | Evansville, WI 53536-1252 | | | | First Class Mail |
| Chartered Organization | Evart Utd Methodist Church | President Gerald R Ford 781 | 619 N Cherry St | Evart, MI 49631 | | | | First Class Mail |
| Chartered Organization | Even Start Family Literacy Center | Glaciers Edge Council 620 | 717 Hackett St | Beloit, WI 53511-5330 | | | | First Class Mail |
| Chartered Organization | Evendale Carpet & Flooring | Juniata Valley Council 497 | 35626 Route 35 N | Cocolamus, PA 17014-8909 | | | | First Class Mail |
| Chartered Organization | Evendale Community Church | Dan Beard Council, Bsa 438 | P.O. Box 62636 | Cincinnati, OH 45262-0636 | | | | First Class Mail |
| Chartered Organization | Evening Optimist Club | Circle Ten Council 571 | 1103 N Washington Ave | Mount Pleasant, TX 75455-2525 | | | | First Class Mail |
| Chartered Organization | Evening Optimist Club Of Albuquerque | Great Swest Council 412 | 4016 Blue Ridge Pl NE | Albuquerque, NM 87111-4169 | | | | First Class Mail |
| Chartered Organization | Evening Optimists | Great Swest Council 412 | 4016 Blue Ridge Pl NE | Albuquerque, NM 87111-4169 | | | | First Class Mail |
| Chartered Organization | Evening Street PTA | Simon Kenton Council 441 | 885 Evening St | Worthington, OH 43085-3048 | | | | First Class Mail |
| Voting Party | Everbridge, Inc | P.O. Box 740745 | Los Angeles, CA 90074-0745 | | | | | First Class Mail |
| Chartered Organization | Everest Area Optimist Club | Samoset Council, Bsa 627 | P.O. Box 103 | Schofield, WI 54476-0103 | | | | First Class Mail |
| Chartered Organization | Everest Optimist | Samoset Council, Bsa 627 | 842 Ridgeland Ave | Schofield, WI 54476-1150 | | | | First Class Mail |
| Chartered Organization | Everett Central Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 1243 | Everett, WA 98206-1243 | | | | First Class Mail |
| Chartered Organization | Everett -Clc Lincoln | Cornhusker Council 324 | 1123 C St | Lincoln, NE 68502-1256 | | | | First Class Mail |
| Chartered Organization | Everett School - Ymca After School | The Spirit of Adventure 227 | 71 Pleasant St | Dorchester, MA 02125-1823 | | | | First Class Mail |
| Voting Party | Everett United Methodist Church (176768) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Everglades Community Assoc | South Florida Council 084 | P.O. Box 343529 | Homestead, FL 33034-0529 | | | | First Class Mail |
| Chartered Organization | Everglades Community Church | South Florida Council 084 | 20871 Johnson St, Ste 101 | Pembroke Pines, FL 33029-1918 | | | | First Class Mail |
| Chartered Organization | Evergreen Academy | Three Harbors Council 636 | 3554 Taylor Ave | Elmwood Park, WI 53405-4728 | | | | First Class Mail |
| Chartered Organization | Evergreen Baptist Church | Greater Los Angeles Area 033 | 1255 San Gabriel Blvd | Rosemead, CA 91770-4237 | | | | First Class Mail |
| Chartered Organization | Evergreen Church Of Macon | Central Georgia Council 096 | 5221 Nisbet Dr | Macon, GA 31206-4969 | | | | First Class Mail |
| Chartered Organization | Evergreen Church Of Peachtree City, Inc | Flint River Council 095 | 400 Windgate Rd | Peachtree City, GA 30269-2271 | | | | First Class Mail |
| Chartered Organization | Evergreen Lions | Montana Council 315 | P.O. Box 5421 | Kalispell, MT 59903-5421 | | | | First Class Mail |
| Chartered Organization | Evergreen Lutheran Church | Denver Area Council 061 | 5980 Hwy 73 | Evergreen, CO 80439-6519 | | | | First Class Mail |
| Voting Party | Evergreen Park: First Umc | Attn: Barbara Lee Good | 9358 S Homan Ave | Evergreen Park, IL 60805 | | | fumcepoffice@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Evergreen Presbyterian Church | Pacific Harbors Council, Bsa 612 | 10118 249th St E | Graham, WA 98338 | | | | First Class Mail |
| Voting Party | Evergreen Umc - Leesburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Evergreen United Methodist Church | Attn: Julie Poston | 11098 US 15-501N | Chapel Hill, NC 27517 | | | info@evergreen-umc.org | Email<br>First Class Mail |
| Voting Party | Evergreen United Methodist Church | Attn: Curtis P. Murley, Treasurer | P.O. Box 297 | 10 Leavitt St | Long Island, ME 04050 | | eumc.treas@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Evergreen Utd Methodist | Occoneechee 421 | 11098 US 15 501 N | Chapel Hill, NC 27517-6009 | | | | First Class Mail |
| Chartered Organization | Evergreen Utd Methodist Church | Louisiana Purchase Council 213 | P.O. Box 680 | Bunkie, LA 71322-0680 | | | | First Class Mail |
| Voting Party | Evergreen Valley United Methodist Church | Attn: Chair, Administrative Council | 3520 San Felipe Rd | San Jose, CA 95135 | | | SheilaHeacock1122@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Everitt Middle School | Denver Area Council 061 | 3900 Kipling St | Wheat Ridge, CO 80033-4124 | | | | First Class Mail |
| Voting Party | Everman Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Everman Umc | 530 Townley Dr | Everman, TX 76140 | | | | | First Class Mail |
| Chartered Organization | Everman Utd Methodist Church | Longhorn Council 662 | 530 Townley Dr | Fort Worth, TX 76140-5204 | | | | First Class Mail |
| Chartered Organization | Everson Civic Club | Westmoreland Fayette 512 | 307 Graff St | Everson, PA 15631-1203 | | | | First Class Mail |
| Chartered Organization | Everson Lions Club | Mount Baker Council, Bsa 606 | 6574 Lawrence Rd | Everson, WA 98247-9576 | | | | First Class Mail |
| Voting Party | Eversource | P.O. Box 56007 | Boston, MA 02205-6007 | | | | | First Class Mail |
| Chartered Organization | Everton Elementary School Pto | Crossroads of America 160 | 2440 E Everton Rd | Connersville, IN 47331-8917 | | | | First Class Mail |
| Chartered Organization | Everton Vol Fire Dept | Crossroads of America 160 | 5495 S State Rd 1 | Connersville, IN 47331-9448 | | | | First Class Mail |
| Chartered Organization | Everyday Christian Fellowship | Alamo Area Council 583 | 950 N Everyday Way | Cibolo, TX 78108-4081 | | | | First Class Mail |
| Chartered Organization | Evesham Police Dept | Garden State Council 690 | 984 Tuckerton Rd | Marlton, NJ 08053-2652 | | | | First Class Mail |
| Chartered Organization | Evesham Twp Fire Dept District 1 | Garden State Council 690 | 125 E Main St | Marlton, NJ 08053-2159 | | | | First Class Mail |
| Voting Party | Evolution Umc | Attn: Leanna Van Zandt Nauman | 202 W Hyde Park Ave | Saint Joseph MO 64504 | | | preacherlvz@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ewa Immaculate Conception Catholic Ch | Aloha Council, Bsa 104 | 91-1298 Renton Rd | Ewa Beach, Hi 96706 | | | | First Class Mail |
| Chartered Organization | Exalta Music | California Inland Empire Council 045 | 6946 Royal Crest Way | Fontana, CA 92336-5539 | | | | First Class Mail |
| Chartered Organization | Excalibur Youth Services | Blue Ridge Council 551 | 5321 Old Buncombe Rd | Travelers Rest, SC 29690 | | | | First Class Mail |
| Chartered Organization | Excel Christian School | Nevada Area Council 329 | 850 Baring Blvd | Sparks, NV 89434-1508 | | | | First Class Mail |
| Chartered Organization | Excela Health Latrobe | Westmoreland Fayette 512 | 1 Mellon Way | Latrobe, PA 15650-1197 | | | | First Class Mail |
| Voting Party | Excelsior Grange #5 Patrons Of Husbandry | Attn: Steven Verrill | 270 Bailey Hill Rd | Poland, ME 04274 | | | sverrill@roadrunner.com | Email<br>First Class Mail |
| Chartered Organization | Exceptional Teens & Adults Learning Ctr | Lincoln Heritage Council 205 | 724 W Breckinridge St | Louisville, KY 40203-2108 | | | | First Class Mail |
| Chartered Organization | Exchange Ambulance Of The Islips, Inc | Suffolk County Council Inc 404 | P.O. Box 1 | East Islip, NY 11730-0001 | | | | First Class Mail |
| Chartered Organization | Exchange Club | Chickasaw Council 558 | 33 Gaston Dr | Cleveland, MS 38732-9568 | | | | First Class Mail |
| Chartered Organization | Exchange Club | Pushmataha Area Council 691 | P.O. Box 362 | Columbus, MS 39703-0362 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Austin | Capitol Area Council 564 | 4211 Far West Blvd | Austin, TX 78731-2803 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Austin | Capitol Area Council 564 | P.O. Box 684921 | Austin, TX 78768-4921 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Columbus | Pushmataha Area Council 691 | P.O. Box 8114 | Columbus, MS 39705-0030 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Durham | Connecticut Rivers Council, Bsa 066 | 252 Main St | Durham, CT 06422-1647 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Farmington | Connecticut Rivers Council, Bsa 066 | 79 Main St | Farmington, CT 06032 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Florence | Greater Alabama Council 001 | P.O. Box 742 | Florence, AL 35631-0742 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Fort Bend | Sam Houston Area Council 576 | 7002 Riverbrook Dr, Ste 900F | Sugar Land, TX 77479-6531 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Glastonbury | Connecticut Rivers Council, Bsa 066 | 111 Tall Timbers Ln | Glastonbury, CT 06033-3393 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Grayslake | Northeast Illinois 129 | P.O. Box 113 | Grayslake, IL 60030-0113 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Hollister | Silicon Valley Monterey Bay 055 | P.O. Box 1240 | Hollister, CA 95024-1240 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Irvine | Orange County Council 039 | P.O. Box 4537 | Irvine, CA 92616-4537 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Murphy Texas | Circle Ten Council 571 | P.O. Box 1984 | Wylie, TX 75098-1984 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Naperville | Three Fires Council 127 | 511 Aurora Ave, Unit 510 | Naperville, IL 60540-6291 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Rapid City | Black Hills Area Council 695 695 | 302 Main St | Rapid City, SD 57701-2838 | | | | First Class Mail |
| Chartered Organization | Exchange Club Of Sugar Land | Sam Houston Area Council 576 | 4800 Sugar Grove Blvd, Ste 100 | Stafford, TX 77477-2627 | | | | First Class Mail |
| Chartered Organization | Exchange Club/Elon Comm Church/College | Old N State Council 070 | 204 N Williamson Ave | Elon, NC 27244-9151 | | | | First Class Mail |
| Chartered Organization | Exchange New Car Sales | Military Car Sales | Transatlantic Council, Bsa 802 | Westerbachstrasse 23 | Kronberg, 61476 | Germany | | First Class Mail |
| Chartered Organization | Executive Edu Academy Charter Sch | Minsi Trails Council 502 | 555 Union Blvd, Ste 4 | Allentown, PA 18109-3389 | | | | First Class Mail |
| Voting Party | Executive Risk Indemnity Inc. | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Executive Risk Indemnity Inc. | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Executive Risk Specialty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Executive Risk Specialty Insurance Company Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Exeter (Nh) United Methodist Church | Attn: Rev James A Blair | 307 Epping Rd | Exeter, NH 03833 | | | eumcnh2@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Exeter Lions Club | Sequoia Council 027 | P.O. Box 405 | Exeter, CA 93221-0405 | | | | First Class Mail |
| Chartered Organization | Exeter Police Dept | Daniel Webster Council, Bsa 330 | P.O. Box 127 | Exeter, NH 03833-0127 | | | | First Class Mail |
| Chartered Organization | Exeter Volunteer Fire Dept 1 | Narragansett 546 | 305 Ten Rod Rd | Exeter, RI 02822-3117 | | | | First Class Mail |
| Voting Party | Exley United Methodist Church | Attn: Pastor Shelley Andrews | 338 Lake St | P.O. Box 69 | Wilson, NY 14172 | | office@exleychurch.org | Email<br>First Class Mail |
| Chartered Organization | Exothermic Robotics | Chief Seattle Council 609 | 6906 237th Ave Ne | Redmond, WA 98053-7912 | | | | First Class Mail |
| Chartered Organization | Exotic Pet Birds Inc | Seneca Waterways 397 | 656 Ridge Rd | Webster, NY 14580-2350 | | | | First Class Mail |
| Chartered Organization | Expat Americans Growing Leaders In Excel | National Capital Area Council 082 | Unit 3230 Box 351 | Dpo, AA 34031-0351 | | | | First Class Mail |
| Voting Party | Experience Based Learning Systems, LLC | Attn: David Allen Kolb | 75 Ulua Rd | Kaunakakai, HI 96748 | | | oak5@msn.com | Email<br>First Class Mail |
| Chartered Organization | Experimental Aircraft Assoc | Greater St Louis Area Council 312 | P.O. Box 3086 | Oshkosh, WI 54903-3086 | | | | First Class Mail |
| Chartered Organization | Experimental Aircraft Assoc Chapter 44 | Seneca Waterways 397 | 44 Eisenhauer Dr | Brockport, NY 14420-1427 | | | | First Class Mail |
| Chartered Organization | Experimental Aircraft Assoc Chapter 898 | Jersey Shore Council 341 | 373 N Main St | Barnegat, NJ 08005-2439 | | | | First Class Mail |
| Chartered Organization | Explorador Urbano Inc | Puerto Rico Council 661 | 46 Calle Duarte | Mayaguez, PR 00682-1133 | | | | First Class Mail |
| Chartered Organization | Explore Risd Risd Academy | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | | First Class Mail |
| Chartered Organization | Explorer Post 0708 | Longhouse Council 373 | 46735 Interstate Rt 81 | Alexandria Bay, NY 13607 | | | | First Class Mail |
| Chartered Organization | Explorer Post 109 Inc | The Spirit of Adventure 227 | 207 Shurtleff St | Chelsea, MA 02150-2912 | | | | First Class Mail |
| Chartered Organization | Explorer Post 140 | Nevada Area Council 329 | 472-400 Diamond Crest Rd | Susanville, CA 96130 | | | | First Class Mail |
| Chartered Organization | Extended School Program | Northern Lights Council 429 | 128 Soo Line Dr, Ste 102 | Bismarck, ND 58501-3338 | | | | First Class Mail |
| Chartered Organization | Exton Community Baptist Church | Chester County Council 539 | 114 E Swedesford Rd | Exton, PA 19341-2322 | | | | First Class Mail |
| Voting Party | Exton United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Exton Utd Methodist Church | Chester County Council 539 | 181 Sharp Ln | Exton, PA 19341-1499 | | | | First Class Mail |
| Chartered Organization | Extraordinary Abilities Llc | Sam Houston Area Council 576 | 5109 E 5th St | Katy, TX 77493-2117 | | | | First Class Mail |
| Voting Party | Exxel Outdoors LLC | 1 International Ct | Broomfield, CO 80021-3200 | | | | | First Class Mail |
| Chartered Organization | Exxon Mobil Corp | Sam Houston Area Council 576 | 22777 Springwoods Village | Houston, TX 77027 | | | | First Class Mail |
| Voting Party | Exxonmobil | P.O. Box 6404 | Sioux Falls, SD 57117-6404 | | | | | First Class Mail |
| Chartered Organization | Eye On You Photography Corp Llc | Crossroads of America 160 | 635 N State St | Greenfield, IN 46140-1400 | | | | First Class Mail |
| Chartered Organization | Ezekiel Lutheran Church | Northern Star Council 250 | 202 S 2nd St | River Falls, WI 54022-2459 | | | | First Class Mail |
| Chartered Organization | Ezell Harding Christian School | Middle Tennessee Council 560 | 574 Bell Rd | Antioch, TN 37013-2071 | | | | First Class Mail |
| Voting Party | Ezion-Mount Carmel United Methodist - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ezra Millard Elementary School Pto | Mid-America Council 326 | 14111 Blondo St | Omaha, NE 68164-3046 | | | | First Class Mail |
| Chartered Organization | F & Am Lodge 393 | Longhouse Council 373 | 205 Mcginnis Rd | Waddington, NY 13694-3107 | | | | First Class Mail |
| Chartered Organization | F G Lindsey School PTA | Westchester Putnam 388 | Trolley Rd | Montrose, NY 10548 | | | | First Class Mail |
| Chartered Organization | F P Tillman PTO | Greater St Louis Area Council 312 | 230 Quan Ave | Saint Louis, MO 63122-2819 | | | | First Class Mail |
| Chartered Organization | F S Ervin Elementary | Tukabatchee Area Council 005 | 500 Leroy Randolph Rd | Pine Hill, AL 36769-2618 | | | | First Class Mail |
| Chartered Organization | F. W. Thompson Masonic Lodge | The Spirit of Adventure 227 | 25 Great Rd | Bedford, MA 01730-2119 | | | | First Class Mail |
| Chartered Organization | F.J. Sciame Construction Co Inc | Greater New York Councils, Bsa 640 | 14 Wall St Fl 2 | New York, NY 10005-2141 | | | | First Class Mail |
| Chartered Organization | F.O.E. Eagles 2711 | Greater Wyoming Council 638 | 210 W 3rd St | Gillette, WY 82716-3718 | | | | First Class Mail |
| Chartered Organization | Fackrell Holdings | Utah National Parks 591 | 1365 N 1250 S | Orem, UT 84058 | | | | First Class Mail |
| Voting Party | Factoryville Umc (078348) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Factoryville Utd Methodist Church | Northeastern Pennsylvania Council 501 | 162 College Ave | Factoryville, PA 18419-7720 | | | | First Class Mail |
| Chartered Organization | Fair Grove Methodist Church | Old N State Council 070 | 138 Fairgrove Church Rd | Thomasville, NC 27360-6385 | | | | First Class Mail |
| Voting Party | Fair Harbor Capital LLC | Re: Hudson Graphics, Inc Fine Printing Hudson Printing | Attn: Fredric Glass | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital LLC | Re: Madeira USA LTD | Attn: Fredrick Glass | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC | Re: City Of Mount Hope - Water | Attn: Fredric Glass | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC | Re: Symphonix Solutions, Inc | Attn: Fredric Glass | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC as assignee of Landry Architects | Attn: Fredric Glass | Re: Landry Architects | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC as assignee of Red Mountain Appraisal Services, LLC | Attn: Fredric Glass | Re: Red Mountain Appraisal Services, LLC | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC as assignee of Smith Grounds Managements LLC | Attn: Fredric Glass | Re: Smith Grounds Managements LLC | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC, as assignee of Associated Battery Company | Attn: Fredric Glass | Re: Associated Battery Company | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC, as assignee of Epromos Promotional Products Inc | Attn: Fredric Glass | Re: Epromos Promotional Products Inc | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC, as assignee of Oak Hill Garbage Disposal Inc | Attn: Fredric Glass | Re: Oak Hill Garbage Disposal Inc | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC, as assignee of R B Powers Company | Attn: Fredric Glass | Re: R B Powers Company | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC, as assignee of Stites & Harbison Pllc | Attn: Fredric Glass | Re: Stites & Harbison Pllc | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Chartered Organization | Fair Haven Council Of Churches | c/o Methodist Church | Green Mountain 592 | West Park Pl | Fair Haven, VT 05743 | | | First Class Mail |
| Chartered Organization | Fair Haven Police Dept | Monmouth Council, Bsa 347 | 35 Fisk St | Fair Haven, NJ 07704-3324 | | | | First Class Mail |
| Voting Party | Fair Haven United Methodist Church | Attn: Susan Hardman-Zimmerman | 289 Main St | Poultney, VT 05764 | | | shardman-zimmerman@susumc.org | Email<br>First Class Mail |
| Chartered Organization | Fair Hill Environmental Foundation, Inc | Del Mar Va 081 | 630 Tawes Dr | Elkton, MD 21921-2122 | | | | First Class Mail |
| Chartered Organization | Fair Lawn Police Dept | Northern New Jersey Council, Bsa 333 | 8-01 Fair Lawn Ave | Fair Lawn, NJ 07410-1800 | | | | First Class Mail |
| Chartered Organization | Fair Lawn Rescue Assoc | Northern New Jersey Council, Bsa 333 | P.O. Box 239 | Fair Lawn, NJ 07410-0239 | | | | First Class Mail |
| Voting Party | Fair Oaks United Methodist Church | 9849 Fair Oaks Blvd | Fair Oaks, CA 95628 | | | | office@fairoaksumc.org | Email<br>First Class Mail |
| Chartered Organization | Fair Play Camp School Incorporated | Blue Ridge Council 551 | 347 Wilderness Trl | Westminster, SC 29693-3404 | | | | First Class Mail |
| Chartered Organization | Fair View Umc & Centre Presbyterian | Piedmont Council 420 | P.O. Box 27 | Mount Mourne, NC 28123-0027 | | | | First Class Mail |
| Chartered Organization | Fair View Utd Methodist & | Centre Presbyterian Churches | P.O. Box 27 | Mount Mourne, NC 28123-0027 | | | | First Class Mail |
| Chartered Organization | Fairbanks Elks Lodge 1551 | Midnight Sun Council 696 | 1003 Pioneer Rd | Fairbanks, AK 99701-2817 | | | | First Class Mail |
| Chartered Organization | Fairbanks Host Lions Club | Midnight Sun Council 696 | P.O. Box 71908 | Fairbanks, AK 99707-1908 | | | | First Class Mail |
| Chartered Organization | Fairbanks N Star Borough Sch Distr | Midnight Sun Council 696 | 520 5th Ave | Fairbanks, AK 99701-4718 | | | | First Class Mail |
| Voting Party | Fairbanks United Methodist Church | Attn: (Pastor) Heather Sims | 8350 Jones Rd | Houston, TX 77065 | | | churchoffice@fairbanksumc.org | Email<br>First Class Mail |
| Chartered Organization | Fairbanks Utd Methodist Church | Sam Houston Area Council 576 | 8718 Landwood Dr | Houston, TX 77040-4713 | | | | First Class Mail |
| Chartered Organization | Fairbrae Swim And Tennis | Silicon Valley Monterey Bay 055 | 696 Sheraton Dr | Sunnyvale, CA 94087-2425 | | | | First Class Mail |
| Chartered Organization | Fairbrook Elem Sch Parent-Teacher Org | Tecumseh 439 | 260 N Fairfield Rd | Beavercreek, OH 45430-1749 | | | | First Class Mail |
| Voting Party | Fairbrook United Methodist Church (176781) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Fairburn United Methodist Church | Attn: Carey L Sogge | P.O. Box 13 | Fairburn, SD 57738 | | | CLSogge@gmail.com | Email<br>First Class Mail |
| Voting Party | Fairburn United Methodist Church - Fairburn | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fairbury Elks Lodge | Cornhusker Council 324 | 525 G St | Fairbury, NE 68352-2404 | | | | First Class Mail |
| Chartered Organization | Fairchance V F D | Westmoreland Fayette 512 | 31 Pittsburgh St | Fairchance, PA 15436-1018 | | | | First Class Mail |
| Chartered Organization | Fairchild Chiefs Group | Inland Nwest Council 611 | 610 N Depot Ave | Fairchild Afb, WA 99011-9685 | | | | First Class Mail |
| Voting Party | Fairdale Community Umc (079720) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Fairdale Elementary | Buckskin 617 | P.O. Box 10 | Fairdale, WV 25839-0010 | | | | First Class Mail |
| Chartered Organization | Fairdale Elementary School | Lincoln Heritage Council 205 | 10104 Mitchell Hill Rd | Fairdale, KY 40118-9409 | | | | First Class Mail |
| Chartered Organization | Fairdale Fire Dept | Lincoln Heritage Council 205 | 10015 Mitchell Hill Rd | Fairdale, KY 40118-9005 | | | | First Class Mail |
| Chartered Organization | Fairdale High School | Lincoln Heritage Council 205 | 1001 Fairdale Rd | Fairdale, KY 40118-9653 | | | | First Class Mail |
| Chartered Organization | Fairfax Club Estates Homeowners Assoc | National Capital Area Council 082 | P.O. Box 10133 | Fairfax, VA 22038-8008 | | | | First Class Mail |
| Chartered Organization | Fairfax County Fire And Rescue Dept | National Capital Area Council 082 | 12099 Government Center Pkwy | Fairfax, VA 22035-5501 | | | | First Class Mail |
| Chartered Organization | Fairfax First Baptist Church | Chattahoochee Council 091 | 510 Denson St | Valley, AL 36854-4803 | | | | First Class Mail |
| Voting Party | Fairfax United Methodist Church | Attn: Peter Ficken | 10300 Stratford Ave | Fairfax, VA 22030 | | | lbarricks@fairfaxumc.org | Email<br>First Class Mail |
| Chartered Organization | Fairfax Utd Lacrosse, Inc | Green Mountain 592 | P.O. Box 381 | Fairfax, VT 05454-0381 | | | | First Class Mail |
| Chartered Organization | Fairfax Utd Methodist Men | Pony Express Council 311 | 305 N Broadway St | Fairfax, MO 64446 | | | | First Class Mail |
| Chartered Organization | Fairfax Utd Methodist Men | National Capital Area Council 082 | 10300 Stratford Ave | Fairfax, VA 22030-3217 | | | | First Class Mail |
| Chartered Organization | Fairfax Villa | c/o Tammy Harper | Cavalier Woods Civic Assoc | National Capital Area Council 082 | 4223 San Carlos Dr | Fairfax, VA 22030 | | First Class Mail |
| Firm | Fairfield & Associates & Paradie & Rabasco | Amy Fairfield, Vene Paradie | 115 Middle Street, Ste 300 | Portland, ME 04101 | | | amy@fairfieldandassociates.com | Email<br>First Class Mail |
| Firm | Fairfield & Associates, P.A. | Amy L. Fairfield | 10 Stoney Brook Lane | Lyman, ME 04002 | | | amy@fairfieldandassociates.com | Email<br>First Class Mail |
| Chartered Organization | Fairfield Baptist Church | Atlanta Area Council 092 | 6133 Redan Rd | Lithonia, GA 30058-5403 | | | | First Class Mail |
| Voting Party | Fairfield Center Umc | Sungmin Jeon | 20 W School St | Oakland, ME 04963 | | | smj0301@gmail.com | Email<br>First Class Mail |
| Voting Party | Fairfield Center United Methodist Church | Attn: Treasurer, Fairfield Center Umc | 62 Ohio Hill Rd | Fairfield, ME 04937 | | | mtozier34@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fairfield Central Ptc | Dan Beard Council, Bsa 438 | 5058 Dixie Hwy | Fairfield, OH 45014-2934 | | | | First Class Mail |
| Chartered Organization | Fairfield City School System | Greater Alabama Council 001 | 6405 Ave D | Fairfield, AL 35064-1955 | | | | First Class Mail |
| Chartered Organization | Fairfield Community Club | Overland Trails 322 | P.O. Box 3 | Fairfield, NE 68938-0003 | | | | First Class Mail |
| Chartered Organization | Fairfield Community Service Club | Overland Trails 322 | P.O. Box 3 | Fairfield, NE 68938-0003 | | | | First Class Mail |
| Chartered Organization | Fairfield East Ptc | Dan Beard Council, Bsa 438 | 6711 Morris Rd | Fairfield Township, OH 45011-5419 | | | | First Class Mail |
| Chartered Organization | Fairfield Elementary School PTO | Simon Kenton Council 441 | 13000 Coventry Ave | Pickerington, OH 43147-8865 | | | | First Class Mail |
| Chartered Organization | Fairfield Firefighters | Mt Diablo-Silverado Council 023 | 1200 Kentucky St | Fairfield, CA 94533-4808 | | | | First Class Mail |
| Voting Party | Fairfield First United Methodist Church | Attn: Sharon Flinspach & James C Flinspach | 201 N Court St | Fairfield, IA 52556 | | | sharonflinspach@gmail.com | Email<br>First Class Mail |
| Voting Party | Fairfield First United Methodist Church | Attn: Nathan Jeffries | 109 S 1st St | Fairfield, IL 62837 | | | rev.chocolatier@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fairfield First Utd Methodist Church | Longhorn Council 662 | 201 N Mount St | Fairfield, TX 75840-3143 | | | | First Class Mail |
| Voting Party | Fairfield Grace Umc | Attn: Rev Kun Sam Cho | 1089 Fairfield Woods Rd | Fairfield, CT 06825 | | | fairfieldgrace@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Fairfield Host Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 126 | Fairfield, CA 94533-0012 | | | | First Class Mail |
| Chartered Organization | Fairfield Kiwanis Club | Atlanta Area Council 092 | 9047 Woodlake Ln | Villa Rica, GA 30180-9623 | | | | First Class Mail |
| Chartered Organization | Fairfield Knights Of Columbus | Northern New Jersey Council, Bsa 333 | 420 US Hwy 46 | Fairfield, NJ 07004-1909 | | | | First Class Mail |
| Chartered Organization | Fairfield Lions Club | New Birth of Freedom 544 | 4 Field Trl | Fairfield, PA 17320-8241 | | | | First Class Mail |
| Chartered Organization | Fairfield Moose Family Ctr | Mt Diablo-Silverado Council 023 | P.O. Box 63 | Fairfield, CA 94533-0006 | | | | First Class Mail |
| Chartered Organization | Fairfield Park & Rec Dept | Holland Hill Sch | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | | First Class Mail |
| Chartered Organization | Fairfield Park & Rec Dept | Jennings School | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | | First Class Mail |
| Chartered Organization | Fairfield Park & Rec Dept | Roger Sherman Sch | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | | First Class Mail |
| Chartered Organization | Fairfield Park & Rec Dept | N Stratfield Sch | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | | First Class Mail |
| Chartered Organization | Fairfield Park & Rec Dept-Burr School | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | | First Class Mail |
| Chartered Organization | Fairfield Park & Rec Dept-Mill Hill Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | | First Class Mail |
| Chartered Organization | Fairfield Park & Rec Dept-Riverfield Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | | First Class Mail |
| Chartered Organization | Fairfield Park & Rec Dept-Stratfield Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | | First Class Mail |
| Chartered Organization | Fairfield Park/Rec Dept-Osborn Hill Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | | First Class Mail |
| Chartered Organization | Fairfield Parks & Recreation Dept | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | | First Class Mail |
| Chartered Organization | Fairfield Presbyterian Church | Heart of Virginia Council 602 | 6930 Cold Harbor Rd | Mechanicsville, VA 23111-5039 | | | | First Class Mail |
| Chartered Organization | Fairfield PTA | Norwela Council 215 | 6215 Fairfield Ave | Shreveport, LA 71106-2715 | | | | First Class Mail |
| Chartered Organization | Fairfield School PTO | Oregon Trail Council 697 | 3455 Royal Ave | Eugene, OR 97402-1947 | | | | First Class Mail |
| Chartered Organization | Fairfield Township Fire Dept | Dan Beard Council, Bsa 438 | 6048 Morris Rd | Fairfield Township, OH 45011-5118 | | | | First Class Mail |
| Voting Party | Fairfield United Methodist Church | Attn: Trustee Chair, Fairfield United Methodist Church | P.O. Box 313 | Fairfield, ME 04937 | | | dbelgard@msn.com | Email<br>First Class Mail |
| Chartered Organization | Fairfield Utd Methodist Church | Pine Tree Council 218 | 37 Skowhegan Rd | Fairfield, ME 04937 | | | | First Class Mail |
| Chartered Organization | Fairgrove Methodist Church | Old N State Council 070 | 138 Fairgrove Church Rd | Thomasville, NC 27360-6385 | | | | First Class Mail |
| Voting Party | Fairgrove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fairhaven Methodist Church | Sam Houston Area Council 576 | 1330 Gessner Rd | Houston, TX 77055-4005 | | | | First Class Mail |
| Voting Party | Fairhaven United Methodist Church | Attn: Rev Kenneth B Hawes | 12801 Darnestown Rd | Gaithersburg, MD 20878 | | | pastorken.fairhavenumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Fairhaven United Methodist Church | Attn: David Collins | 3131 W Walnut St | Johnson City, TN 37604 | | | collinsdav@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Fairhill School PTA | National Capital Area Council 082 | 3001 Chichester Ln | Fairfax, VA 22031-2113 | | | | First Class Mail |
| Chartered Organization | Fairhope Methodist Mens Ministry | Mobile Area Council-Bsa 004 | 155 S Section St | Fairhope, AL 36532-2211 | | | | First Class Mail |
| Voting Party | Fairhope United Methodist Church | Attn: Dr Darren Mcclellan | 155 S Section St | Fairhope, AL 36532 | | | scp@ajlaw.com | Email<br>First Class Mail |
| Chartered Organization | Fairhope Utd Methodist Mens Club | Mobile Area Council-Bsa 004 | 155 S Section St | Fairhope, AL 36532-2211 | | | | First Class Mail |
| Chartered Organization | Fairhope Volunteer Fire Dept | Mobile Area Council-Bsa 004 | P.O. Box 1218 | Fairhope, AL 36533-1218 | | | | First Class Mail |
| Chartered Organization | Fairlawn Lutheran Church | Great Trail 433 | 3415 W Market St | Fairlawn, OH 44333-3307 | | | | First Class Mail |
| Voting Party | Fairlawn Umc | Attn: Pastor Scott Cave | 2001 S Parker | Evansville, IN 47714 | | | | First Class Mail |
| Voting Party | Fairlawn United Methodist Church, Radford | Attn: Treasurer | 7584 Brandon Rd | Radford, VA 24141 | | | markmiller.psalm1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fairlawn Utd Methodist Church | Buffalo Trace 156 | 2001 S Parker Dr | Evansville, IN 47714-3815 | | | | First Class Mail |
| Voting Party | Fairlington Umc - Alexandria | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fairlington Umc Mens Club | National Capital Area Council 082 | 3900 King St | Alexandria, VA 22302-1510 | | | | First Class Mail |
| Chartered Organization | Fairmeadows Parent Faculty Club | Mid Iowa Council 177 | 217 S 27th St | West Des Moines, IA 50265-6498 | | | | First Class Mail |
| Chartered Organization | Fairmont Presbyterian Church | Miami Valley Council, Bsa 444 | 3705 Far Hills Ave | Kettering, OH 45429-2505 | | | | First Class Mail |
| Voting Party | Fairmont Presbyterian Church | Attn: Brian Maguire | 3705 Far Hills Ave | Dayton, OH 45429 | | | office@fairmontchurch.org | Email<br>First Class Mail |
| Chartered Organization | Fairmont Private School | Orange County Council 039 | 1557 W Mable St | Anaheim, CA 92802-1021 | | | | First Class Mail |
| Chartered Organization | Fairmont-Hahntown Vfd | Westmoreland Fayette 512 | 890 Rose St | N Huntingdon, PA 15642-4346 | | | | First Class Mail |
| Chartered Organization | Fairmount First Umc | Northwest Georgia Council 100 | 121 Calhoun St | Fairmount, GA 30139 | | | | First Class Mail |
| Chartered Organization | Fairmount Kiwanis Club | Northwest Georgia Council 100 | P.O. Box 8 | Fairmount, GA 30139-0008 | | | | First Class Mail |
| Chartered Organization | Fairmount Kiwanis Club | Northwest Georgia Council 100 | 12028 Fairmount Hwy Se | Fairmount, GA 30139-3000 | | | | First Class Mail |
| Voting Party | Fairmount Park Umc - Norfolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fairmount Springs (179705) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Fairmount Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fairmount United Methodist Church | Attn: Pastor Heysook Kim | 301 S Walnut St | Fairmount, IN 46928 | | | mroth@comtech.com | Email<br>First Class Mail |
| Voting Party | Fairmount United Methodist Church - Fairmount | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fairport Baptist Home | Seneca Waterways 397 | 4646 Nine Mile Point Rd | Fairport, NY 14450-1163 | | | | First Class Mail |
| Chartered Organization | Fairport Central PTA | Seneca Waterways 397 | 303 Jefferson Ave | Fairport, NY 14450-2313 | | | | First Class Mail |
| Chartered Organization | Fairport Lions Club | Seneca Waterways 397 | 103 Blackwatch Trl | Fairport, NY 14450-3803 | | | | First Class Mail |
| Voting Party | Fairport United Methodist Church | Attn: Charles H Rieck III, Trustee Chairperson | 31 W Church St | Fairport, NY 14450 | | | chip1346@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fairview Baptist Church | Heart of America Council 307 | 9551 NE State Route Bb | Butler, MO 64730-9690 | | | | First Class Mail |
| Chartered Organization | Fairview Baptist Church | Daniel Boone Council 414 | P.O. Box 1339 | Fairview, NC 28730-1339 | | | | First Class Mail |
| Chartered Organization | Fairview Baptist Church | National Capital Area Council 082 | 900 Charlotte St | Fredericksburg, VA 22401-5604 | | | | First Class Mail |
| Chartered Organization | Fairview Baptist-Speedwell Presb | Old N State Council 070 | 862 Iron Works Rd | Reidsville, NC 27320-9509 | | | | First Class Mail |
| Chartered Organization | Fairview Boys And Girls Club | Middle Tennessee Council 560 | 1814 Fairview Blvd | Fairview, TN 37062-9090 | | | | First Class Mail |
| Chartered Organization | Fairview Christian Church | Heart of America Council 307 | 1800 NE 65th St | Kansas City, MO 64118-3606 | | | | First Class Mail |
| Chartered Organization | Fairview Elementary | Greater St Louis Area Council 312 | 8888 Clifton Ave | Saint Louis, MO 63136-3804 | | | | First Class Mail |
| Chartered Organization | Fairview Elementary School P T O | French Creek Council 532 | 7460 Mccray Rd | Fairview, PA 16415-2401 | | | | First Class Mail |
| Chartered Organization | Fairview Elementary School Pta | Mid-America Council 326 | 14110 Tregaron Dr | Bellevue, NE 68123-3724 | | | | First Class Mail |
| Chartered Organization | Fairview Elementary School PTA | National Capital Area Council 082 | 5815 Ox Rd | Fairfax Station, VA 22039-1430 | | | | First Class Mail |
| Chartered Organization | Fairview Fire Co | Hudson Valley Council 374 | 258 Violet Ave | Poughkeepsie, NY 12601-1236 | | | | First Class Mail |
| Chartered Organization | Fairview Grange 1351 | Laurel Highlands Council 527 | 6270 Tuscarawas Rd | Beaver, PA 15009 | | | | First Class Mail |
| Chartered Organization | Fairview High School Ajrotc | Middle Tennessee Council 560 | 2595 Fairview Blvd | Fairview, TN 37062-9027 | | | | First Class Mail |
| Chartered Organization | Fairview Home & School Assoc | Northern New Jersey Council, Bsa 333 | 376 Berkeley Ave | Bloomfield, NJ 07003-5036 | | | | First Class Mail |
| Chartered Organization | Fairview Lake Ymca | Patriots Path Council 358 | 1035 Fairview Lake Rd | Newton, NJ 07860-4008 | | | | First Class Mail |
| Chartered Organization | Fairview Methodist Church | Caddo Area Council 584 | 1524 Laurel St | Texarkana, AR 71854-4263 | | | | First Class Mail |
| Chartered Organization | Fairview Parent Teachers Organization | Monmouth Council, Bsa 347 | 230 Cooper Rd | Red Bank, NJ 07701-6010 | | | | First Class Mail |
| Chartered Organization | Fairview Parents Teachers Organization | Monmouth Council, Bsa 347 | 230 Cooper Rd | Red Bank, NJ 07701-6010 | | | | First Class Mail |
| Chartered Organization | Fairview Park Utd Methodist Church | Lake Erie Council 440 | 22420 Lorain Rd | Fairview Park, OH 44126-2210 | | | | First Class Mail |
| Chartered Organization | Fairview Presbyterian Church | Northeast Georgia Council 101 | 857 Duluth Hwy | Lawrenceville, GA 30043-5320 | | | | First Class Mail |
| Chartered Organization | Fairview Primary Ptso | Greater St Louis Area Council 312 | 7047 Emma Ave | Saint Louis, MO 63136-1049 | | | | First Class Mail |
| Chartered Organization | Fairview Pto | Heart of America Council 307 | 600 N Marion St | Olathe, KS 66061-2430 | | | | First Class Mail |
| Chartered Organization | Fairview School | Laurel Highlands Council 527 | Western Beaver | School Dist | Midland, PA 15059 | | | First Class Mail |
| Chartered Organization | Fairview School PTA | Great Rivers Council 653 | 909 S Fairview Rd | Columbia, MO 65203-0719 | | | | First Class Mail |
| Chartered Organization | Fairview School PTO | Northeast Georgia Council 101 | 2925 Cannon Bridge Rd | Demorest, GA 30535-4712 | | | | First Class Mail |
| Chartered Organization | Fairview School PTO | Pathway To Adventure 456 | 300 N Fairview Ave | Mount Prospect, IL 60056-2376 | | | | First Class Mail |
| Chartered Organization | Fairview Scouters Inc | Cimarron Council 474 | 202 N Main St | Fairview, OK 73737-1623 | | | | First Class Mail |
| Voting Party | Fairview UMC, 1013 Westover Dr, Danville VA 24541 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fairview United Methodist | Attn: Virginia Kesterson | 1524 Laurel St | Texarkana, AR 71854 | | | sugarhillumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Fairview United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Fairview United Methodist Church | Attn: Steve Cordle | 2508 Old Niles Ferry Rd | Maryville, TN 37803 | | | scordle@fairview-umc.org | Email<br>First Class Mail |
| Voting Party | Fairview United Methodist Church | c/o Pastor Kathryn Burchfield | 2603 Mt. Holly Rd | Camden, AR 71701 | | | pastorkat2012@gmail.com | Email<br>First Class Mail |
| Voting Party | Fairview United Methodist Church | Attn: Janet Clark | 254 Robinson St | Binghamton, NY 13904 | | | fairviewumchurch1@gmail.com | Email<br>First Class Mail |
| Voting Party | Fairview United Methodist Church (178290) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Fairview Utd Methodist Church | Old Hickory Council 427 | 3692 Quaker Church Rd | Pinnacle, NC 27043-9448 | | | | First Class Mail |
| Chartered Organization | Fairview-Oneal Junior Fire Explorers | Blue Ridge Council 551 | 149 Seibert Rd | Prosperity, SC 29127-7221 | | | | First Class Mail |
| Voting Party | Fairwood Community Umc - Renton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fairwood Elementary PTO | Dan Beard Council, Bsa 438 | 281 N Fair Ave | Hamilton, OH 45011-4242 | | | | First Class Mail |
| Chartered Organization | Fairwood Financial Services | Chief Seattle Council 609 | 14410 SE Petrovitsky Rd | Renton, WA 98058-8900 | | | | First Class Mail |
| Voting Party | Fairwood United Methodist Church | Attn: Brandy Stevens | 1712 Old Omen Rd | Tyler, TX 75701 | | | brandystevens.fairwood@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fairwood Utd Methodist Church | Chief Seattle Council 609 | 15255 SE Fairwood Blvd | Renton, WA 98058-8645 | | | | First Class Mail |
| Chartered Organization | Faison K-12 | Laurel Highlands Council 527 | 7430 Tioga St | Pittsburgh, PA 15208-1951 | | | | First Class Mail |
| Voting Party | Faison United Methodist Church | Attn: Jabe Largen | P.O. Box 417 | Faison, NC 28341 | | | jlargen@nccumc.org | Email<br>First Class Mail |
| Voting Party | Faith - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Faith Always Wins Foundation Inc | Heart of America Council 307 | 16671 Orchard Ln | Stilwell, KS 66085-8806 | | | | First Class Mail |
| Chartered Organization | Faith Assembly Of Belleville | Great Lakes Fsc 272 | 894 E Huron River Dr | Van Buren Twp, MI 48111-2872 | | | | First Class Mail |
| Chartered Organization | Faith Baptist Church | Central Georgia Council 096 | 232 Ga Hwy 126 | Cochran, GA 31014-6046 | | | | First Class Mail |
| Chartered Organization | Faith Baptist Church | Connecticut Rivers Council, Bsa 066 | 182 Broadbrook Rd | Enfield, CT 06082-5303 | | | | First Class Mail |
| Chartered Organization | Faith Baptist Church | Anthony Wayne Area 157 | 6600 Trier Rd | Fort Wayne, IN 46815-5453 | | | | First Class Mail |
| Chartered Organization | Faith Baptist Church | Blue Grass Council 204 | 116 Pocahontas Trl | Georgetown, KY 40324-1123 | | | | First Class Mail |
| Chartered Organization | Faith Baptist Church | Flint River Council 095 | 346 Hwy 138 E | Stockbridge, GA 30281-3912 | | | | First Class Mail |
| Chartered Organization | Faith Bible Chapel International | Denver Area Council 061 | 6210 Ward Rd | Arvada, CO 80004-3818 | | | | First Class Mail |
| Voting Party | Faith Bible Chapel International | c/o Hatch Ray Olsen Conan LLC | Attn: Christopher J Conant | 730 17th St, Ste 200 | Denver, CO 80202 | | cconant@hatchlawyers.com | Email<br>First Class Mail |
| Chartered Organization | Faith Bible Church | Circle Ten Council 571 | 1437 W Pleasant Run Rd | Desoto, TX 75115-2725 | | | | First Class Mail |
| Chartered Organization | Faith Bible Church Cma | Central Florida Council 083 | 3015 Howland Blvd | Deltona, FL 32725-2904 | | | | First Class Mail |
| Voting Party | Faith Chapel United Methodist Church (4741) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspangolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith Chapel United Methodist Church (4741) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Faith Christian Church | Great Alaska Council 610 | 4240 Wisconsin St | Anchorage, AK 99517-2801 | | | | First Class Mail |
| Chartered Organization | Faith Christian Church | Las Vegas Area Council 328 | 1100 Buchanan Blvd | Boulder City, NV 89005-2136 | | | | First Class Mail |
| Chartered Organization | Faith Christian Church | Mid-America Council 326 | 2201 S 132nd St | Omaha, NE 68144-2501 | | | | First Class Mail |
| Chartered Organization | Faith Christian Church | Quivira Council, Bsa 198 | 2110 W 45th St S | Wichita, KS 67217-4104 | | | | First Class Mail |
| Chartered Organization | Faith Christian Church-Bh | Mid-America Council 326 | 2201 S 132nd St | Omaha, NE 68144-2501 | | | | First Class Mail |
| Chartered Organization | Faith Community Baptist Church | Heart of Virginia Council 602 | 1903 Cool Ln | Richmond, VA 23223-3911 | | | | First Class Mail |
| Chartered Organization | Faith Community Church | Mid Iowa Council 177 | 807 N 3rd St | Eddyville, IA 52553-9658 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Faith Community Church | Old N State Council 070 | 417 Arlington St | Greensboro, NC 27406-1448 | | | | First Class Mail |
| Chartered Organization | Faith Community Church | Laurel Highlands Council 527 | 341 Jefferson St | Rochester, PA 15074-2003 | | | | First Class Mail |
| Chartered Organization | Faith Community Church | North Florida Council 087 | 3450 County Rd 210 W | Saint Johns, FL 32259-2017 | | | | First Class Mail |
| Chartered Organization | Faith Community Endowment | Central N Carolina Council 416 | P.O. Box 551 | Faith, NC 28041-0551 | | | | First Class Mail |
| Chartered Organization | Faith Community Endowment, Inc | Central N Carolina Council 416 | P.O. Box 551 | Faith, NC 28041-0551 | | | | First Class Mail |
| Voting Party | Faith Community Umc | Attn: Kate Ehrenberger | 5304 Hamlet Ave | Baltimore, MD 21214 | | | kateehren@msn.com | Email<br>First Class Mail |
| Voting Party | Faith Community Umc | Katherine Ehrenberger | 5315 Harford Rd | Baltimore, MD 21214 | | | kateehren@msn.com | Email<br>First Class Mail |
| Voting Party | Faith Community Umc (Bayville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Faith Community United Methodist Church | Attn: Faith Community Umc | 8230 Cox Rd | West Chester, OH 45069 | | | tim.waugh@faithcommunityumc.org | Email<br>First Class Mail |
| Voting Party | Faith Community United Methodist Church | Attn: Rev Andrew Wagner | 100 Country Club Dr | Xenia, OH 45385 | | | office@fcum.org | Email<br>First Class Mail |
| Voting Party | Faith Community United Methodist Church (96622) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Faith Community Utd Methodist Church | Baltimore Area Council 220 | 5315 Harford Rd | Baltimore, MD 21214-2255 | | | | First Class Mail |
| Chartered Organization | Faith Community Utd Methodist Church | Jersey Shore Council 341 | 526 Atlantic City Blvd | Bayville, NJ 08721-2037 | | | | First Class Mail |
| Chartered Organization | Faith Community Utd Methodist Church | Bay-Lakes Council 635 | N1966 Julius Dr | Greenville, WI 54942 | | | | First Class Mail |
| Chartered Organization | Faith Community Utd Methodist Church | Dan Beard Council, Bsa 438 | 4310 Richardson Rd | Independence, KY 41051-8726 | | | | First Class Mail |
| Chartered Organization | Faith Covenant Church | Great Lakes Fsc 272 | 35415 W 14 Mile Rd | Farmington Hills, MI 48331-1300 | | | | First Class Mail |
| Chartered Organization | Faith Covenant Church | Pacific Harbors Council, Bsa 612 | 1915 Washington St | Sumner, WA 98390-2020 | | | | First Class Mail |
| Chartered Organization | Faith Creek Utd Methodist Church | Flint River Council 095 | 2331 Hwy 29 N | Newnan, GA 30265-1032 | | | | First Class Mail |
| Chartered Organization | Faith Cumberland Presbyterian Church | Chickasaw Council 558 | 3427 Appling Rd | Bartlett, TN 38133-2703 | | | | First Class Mail |
| Voting Party | Faith East Waterford (178005) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith Episcopal Church (Merrimack) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Faith Evangelical Congregational Church | Pennsylvania Dutch Council 524 | 2124 Old Philadelphia Pike | Lancaster, PA 17602-3415 | | | | First Class Mail |
| Chartered Organization | Faith Evangelical Lutheran Church | Central Florida Council 083 | 509 E Pennsylvania Ave | Deland, FL 32724-3616 | | | | First Class Mail |
| Chartered Organization | Faith Evangelical Lutheran Church | Of Lehigh Acres Inc | Southwest Florida Council 088 | | | | | First Class Mail |
| Chartered Organization | Faith Evangelical Lutheran Church | Chief Seattle Council 609 | 9041 166th Ave Ne | Redmond, WA 98052-3709 | | | | First Class Mail |
| Chartered Organization | Faith Evangelical Lutheran Church | Gamehaven 299 | 648 E 5th St | Saint Charles, MN 55972-1356 | | | | First Class Mail |
| Chartered Organization | Faith Evangelical Lutheran Church | Minsi Trails Council 502 | 3355 Macarthur Rd | Whitehall, PA 18052-2903 | | | | First Class Mail |
| Voting Party | Faith Evangelical Lutheran Church Of Lexington, KY, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Josh Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Faith Evangelical Lutheran Church, Ft. Wayne, In Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Chartered Organization | Faith Family Education Foundation | Circle Ten Council 571 | 1608 Osprey Dr | Desoto, TX 75115-2428 | | | | First Class Mail |
| Chartered Organization | Faith Fellowship Assembly Of God | Narragansett 546 | 260 Victory Hwy | West Greenwich, RI 02817-2155 | | | | First Class Mail |
| Voting Party | Faith Fellowship Umc | Attn: Rev David A Arruda | P.O. Box 1145 | Mansfield, MA 02048 | | | Faithfellowshipumc@verizon.net | Email<br>First Class Mail |
| Voting Party | Faith Harbor United Methodist Church, Inc | c/o Blackburn & Ording, Pllc | Attn: Ray C Blackburn | P.O. Box 895 | Hampstead, NC 28443 | | Ray@rayblackburn.com | Email<br>First Class Mail |
| Chartered Organization | Faith Harbor Utd Methodist Church | Cape Fear Council 425 | P.O. Box 2713 | Surf City, NC 28445-0030 | | | | First Class Mail |
| Chartered Organization | Faith Immanuel Presbyterian Church | New Birth of Freedom 544 | 1801 Colonial Rd | Harrisburg, PA 17112-1406 | | | | First Class Mail |
| Chartered Organization | Faith In Christ Fellowship | Bay-Lakes Council 635 | 101 Oakridge Dr | Marquette, MI 49855-8866 | | | | First Class Mail |
| Chartered Organization | Faith In Christ Lutheran Church | Tecumseh 439 | 1603 Moorefield Rd | Springfield, OH 45503-5956 | | | | First Class Mail |
| Voting Party | Faith Journey United Methodist Church | Attn: Mike Jordan Chair of Trustees | 8396 Morgan Rd | Clay, NY 13041 | | | fjoffice@fjumc.org; pastordanielbradley@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Faith Lilac Way Lutheran Church | Northern Star Council 250 | 5530 42nd Ave N | Robbinsdale, MN 55422-1705 | | | | First Class Mail |
| Voting Party | Faith Lorain United Methodist Church | Attn: Irv Butler | 2201 Reid Ave | Lorain, OH 44052 | | | FAITHUMC2019@GMAIL.COM | Email<br>First Class Mail |
| Chartered Organization | Faith Lutheran | Capitol Area Council 564 | 6600 Woodrow Ave | Austin, TX 78757-2521 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Cascade Pacific Council 492 | 930 Queen Ave Sw | Albany, OR 97321-2631 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Great Swest Council 412 | 10000 Spain Rd NE | Albuquerque, NM 87111-1952 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Orange County Council 039 | 2219 W Orange Ave | Anaheim, CA 92804-3445 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Three Fires Council 127 | 3000 Liberty St | Aurora, IL 60502-9512 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Sequoyah Council 713 | 2909 Weaver Pike | Bristol, TN 37620-9013 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | W.L.A.C.C. 051 | 7500 De Soto Ave | Canoga Park, CA 91303-1430 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Golden Empire Council 047 | 667 E 1st Ave | Chico, CA 95926-3519 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Chippewa Valley Council 637 | 733 Woodward Ave | Chippewa Falls, WI 54729-3283 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Mid Iowa Council 177 | 10395 University Ave | Clive, IA 50325-6472 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Northern Star Council 250 | 1115 Hanson Blvd NW | Coon Rapids, MN 55433 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Minsi Trails Council 502 | 2012 Sullivan Trl | Easton, PA 18040-8338 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | French Creek Council 532 | 5414 E Lake Rd | Erie, PA 16511-1427 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Great Trail 433 | 2726 W Market St | Fairlawn, OH 44333-4236 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Longhorn Council 662 | 6000 Morriss Rd | Flower Mound, TX 75028-3709 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Circle Ten Council 571 | 2200 SW 3rd St | Grand Prairie, TX 75051-4801 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | President Gerald R Ford 781 | 2740 Fuller Ave Ne | Grand Rapids, MI 49505-3746 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Patriots Path Council 358 | 381 S Branch Rd | Hillsborough, NJ 08844-3367 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Great Rivers Council 653 | 2027 Industrial Dr | Jefferson City, MO 65109-0901 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Southwest Florida Council 088 | 705 Leeland Heights Blvd | Lehigh Acres, FL 33972 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Blue Grass Council 204 | 1000 Tates Creek Rd | Lexington, KY 40502-2205 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Hawkeye Area Council 172 | 155 Boyson Rd | Marion, IA 52302-9443 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Samoset Council, Bsa 627 | 207 S Cherry Ave | Marshfield, WI 54449-3733 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Buckeye Council 436 | 107 6th St Sw | Massillon, OH 44647-6523 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Central Florida Council 083 | 280 E Merritt Ave | Merritt Island, FL 32953-3415 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Greater Yosemite Council 059 | P.O. Box 488 | Murphys, CA 95247-0488 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Central Florida Council 083 | 2010 W Granada Blvd | Ormond Beach, FL 32174-2531 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Indian Nations Council 488 | 9222 N Garnett Rd | Owasso, OK 74055-4424 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Golden Empire Council 047 | 22601 State Hwy 88 | Pioneer, CA 95666-9214 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Montana Council 315 | 406 5th Ave SW | Ronan, MT 59864-2919 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Samoset Council, Bsa 627 | P.O. Box 6 | Rosholt, WI 54473-0006 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Great Lakes Fsc 272 | 50600 Shelby Rd | Shelby Township, MI 48317-1248 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Winnebago Council, Bsa 173 | 422 N Prairie St | Shell Rock, IA 50670-7744 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Glaciers Edge Council 620 | 1305 Blackhawk Blvd | South Beloit, IL 61080-2225 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | W D Boyce 138 | 2206 Washington Rd | Washington, IL 61571-1931 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Indian Waters Council 553 | 1717 Platt Springs Rd R | West Columbia, SC 29169-5526 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church | Greater Los Angeles Area 033 | 9920 Mills Ave | Whittier, CA 90604-1032 | | | | First Class Mail |
| Voting Party | Faith Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Voting Party | Faith Lutheran Church | 14206 E Flagg Rd | Rochelle, IL 61068 | | | | pastor@faithlcrochelle.org | Email<br>First Class Mail |
| Voting Party | Faith Lutheran Church | Attn: Treasurer | 225 Jamestowne Blvd | Knoxville, TN 37934 | | | mary@faithloves.org | Email<br>First Class Mail |
| Voting Party | Faith Lutheran Church | Attn: Michael Metzger | P.O. Box 10147 | Canoga Park, CA 91309 | | | laurie@faithlutherancanogapark.com | Email<br>First Class Mail |
| Voting Party | Faith Lutheran Church | Attn: Daniel David Raemsch | 6600 Woodrow Ave | Austin, TX 78757 | | | flcoffice@att.net | Email<br>First Class Mail |
| Voting Party | Faith Lutheran Church | 2349 Old Tpke Rd | Lewisburg, PA 17837 | | | | faithchurch@dejazzd.com | Email<br>First Class Mail |
| Voting Party | Faith Lutheran Church | 2349 Old Turnpike Rd | Lewisburg, PA 17837 | | | | faithchurch@dejazzd.com | Email<br>First Class Mail |
| Voting Party | Faith Lutheran Church | Attn: Robert Garth Scott | 12534 Holly Rd | Grand Blanc, MI 48439 | | | churchoffice@faithgb.org | Email<br>First Class Mail |
| Chartered Organization | Faith Lutheran Church - Bismarck | Northern Lights Council 429 | 1402 E Ave C | Bismarck, ND 58501-4345 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church - Mo Synod | Jayhawk Area Council 197 | 1716 SW Gage Blvd | Topeka, KS 66604-3334 | | | | First Class Mail |
| Chartered Organization | Faith Lutheran Church - West Fargo | Northern Lights Council 429 | 127 2nd Ave E | West Fargo, ND 58078-1812 | | | | First Class Mail |
| Voting Party | Faith Lutheran Church & Preschool Lcms | Attn: Ed Myers | 507 New Byhalia Rd | Collierville, TN 38017 | | | office@faithcollierville.com | Email<br>First Class Mail |
| Voting Party | Faith Lutheran Church & School | Attn: Rebecca Sheridan | 231 Jackson Ave | Syosset, NY 11791 | | | | First Class Mail |
| Voting Party | Faith Lutheran Church At Eustis, Florida | Attn: Janet Marcil | 2727 S Grove St | Eustis, FL 32726 | | | jmarcil@flcse.org | Email<br>First Class Mail |
| Chartered Organization | Faith Lutheran Church Lcms | Sam Houston Area Council 576 | 800 Brooks St | Sugar Land, TX 77478-3816 | | | | First Class Mail |
| Voting Party | Faith Lutheran Church Lcms Of Denver | 4785 Elm Court | Denver, CO 80211 | | | | hgarypeg@aol.com | Email<br>First Class Mail |
| Chartered Organization | Faith Lutheran Church Men | Northern Lights Council 429 | 1402 E Ave C | Bismarck, ND 58501-4345 | | | | First Class Mail |
| Voting Party | Faith Lutheran Church Of Anaheim | 2219 W Orange Ave | Anaheim, CA 92804 | | | | mwalsh@clkpower.com | Email<br>First Class Mail |
| Chartered Organization | Faith Lutheran Church Of Golden | Denver Area Council 061 | 17701 W 16th Ave | Golden, CO 80401-2567 | | | | First Class Mail |
| Voting Party | Faith Lutheran Church Of Meadow Vista | Faith Lutheran Church | 1115 Combie Rd | Meadow Vista, CA 95722 | | | pastor@faithmv.net | Email<br>First Class Mail |
| Voting Party | Faith Lutheran Church, Fairlawn, Ohio | Attn: Jean Hansen | 2726 W Market St | Fairlawn, OH 44333 | | | pastor@faithlutheranchurch.org | Email<br>First Class Mail |
| Voting Party | Faith Lutheran Topeka Ks | Attn: Galen F Dale | 1716 SW Gage Blvd | Topeka, KS 66604 | | | office@faithlutherantopeka.com | Email<br>First Class Mail |
| Chartered Organization | Faith Memorial Lutheran Church | Lasalle Council 165 | 753 N Calumet Ave | Valparaiso, IN 46383-7903 | | | | First Class Mail |
| Voting Party | Faith Methodist Church | Attn: Janet Vogt Spencer | 6810 Montrose Rd | Rockville, MD 20852 | | | jspencer@faithworkshere.com | Email<br>First Class Mail |
| Chartered Organization | Faith Presbyterian Church | Denver Area Council 061 | 11373 E Alameda Ave | Aurora, CO 80012-1023 | | | | First Class Mail |
| Chartered Organization | Faith Presbyterian Church | Black Swamp Area Council 449 | P.O. Box 966 | Findlay, OH 45839-0966 | | | | First Class Mail |
| Chartered Organization | Faith Presbyterian Church | Chickasaw Council 558 | 8816 Poplar Pike | Germantown, TN 38138-7704 | | | | First Class Mail |
| Chartered Organization | Faith Presbyterian Church | Inland Nwest Council 611 | 9845 N Maple St | Hayden, ID 83835 | | | | First Class Mail |
| Chartered Organization | Faith Presbyterian Church | Crossroads of America 160 | 8170 Hague Rd | Indianapolis, IN 46256-1649 | | | | First Class Mail |
| Chartered Organization | Faith Presbyterian Church | Mid-America Council 326 | 8100 Giles Rd | La Vista, NE 68128-6049 | | | | First Class Mail |
| Chartered Organization | Faith Presbyterian Church | Lincoln Heritage Council 205 | 9800 Stonestreet Rd | Louisville, KY 40272-2848 | | | | First Class Mail |
| Chartered Organization | Faith Presbyterian Church | Mississippi Valley Council 141 141 | 1027 S 24th St | Quincy, IL 62301-6130 | | | | First Class Mail |
| Chartered Organization | Faith Presbyterian Church | Suwannee River Area Council 664 | 2200 N Meridian Rd | Tallahassee, FL 32303-5123 | | | | First Class Mail |
| Chartered Organization | Faith Presbyterian Church | Sagamore Council 162 | 3318 State Rd 26 W | West Lafayette, IN 47906-4666 | | | | First Class Mail |
| Voting Party | Faith Presbyterian Church | Attn: Trayce Allen, Clerk of Session | 301 Bailey Ranch Rd | Aledo, TX 76008 | | | th25975@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith Presbyterian Church | 275 Alemeda Dr | Palm Springs, FL 33461 | | | | faithpresps@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith Presbyterian Church | Attn: Rev Hillary Cheek | 6309 W Friendly Ave | Greensboro, NC 27410 | | | faithpresgsonc@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith Presbyterian Church Of Emmaus | P.O. Box 507 | Emmaus, PA 18049 | | | | office@faithchurchemmaus.org | Email<br>First Class Mail |
| Chartered Organization | Faith Presbyterian Church Of Tallahassee | Suwannee River Area Council 664 | 2200 N Meridian Rd | Tallahassee, FL 32303-5123 | | | | First Class Mail |
| Chartered Organization | Faith Presbyterian Church Pcusa | North Florida Council 087 | 2738 SE County Rd 21B | Melrose, FL 32666 | | | | First Class Mail |
| Chartered Organization | Faith Southwest Umc | Golden Spread Council 562 | 4415 Wesley St | Amarillo, TX 79121-1949 | | | | First Class Mail |
| Chartered Organization | Faith Tabernacle Church Of God In Christ | Pennsylvania Dutch Council 524 | 665 S Ann St | Lancaster, PA 17602-4615 | | | | First Class Mail |
| Chartered Organization | Faith Tabernacle Community Church | Chattahoochee Council 091 | 1601 Floyd Rd | Columbus, GA 31907 | | | | First Class Mail |
| Chartered Organization | Faith Temple | Blue Ridge Council 551 | 5080 Sandy Flat Rd | Taylors, SC 29687-6739 | | | | First Class Mail |
| Chartered Organization | Faith Umc | Anthony Wayne Area 157 | 207 E Dewald St | Fort Wayne, IN 46803-3319 | | | | First Class Mail |
| Voting Party | Faith Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Faith Umc In Centerville | Attn: Treasurer & Christy Lynn Ehrle | 23851 Ia-5 | Centerville, IA 52544 | | | christy.ehrle@iaumc.net | Email<br>First Class Mail |
| Voting Party | Faith United Evangelical Lutheran Church | Attn: The Rev Marissa Becklin | 357 Walnut St | Denver, PA 17517 | | | faithunited@ptd.net | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Terry Coddington | 15769 Livingston Rd | Accokeek, MD 20607 | | | treasurer@faithumc-accokeek.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Ross Reinhiller | 219 1st Ave W | Williston, ND 58801 | | | rreinhiller@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Treasurer | 811 N Brandywine Ave | Schenectady, NY 12308 | | | roger.sheffer@mnsu.edu | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Penny L Franz | 522 E 6th St | Cheyenne, WY 82007 | | | penny@ewecount.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Penny Franz | 819 Randall Ave | Cheyenne, WY 82001 | | | penny@ewecount.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Michael W Cassidy | 1950 SW Eagles Pkwy | Grain Valley, MO 64029 | | | pastormike@valleyfaith.church | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Bobbie Verser | 9820 W Markham St | Little Rock, AR 72205 | | | office@faithumc-lr.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Valerie Sansing | P.O. Box 494 | Orange, TX 77631 | | | office@faithorange.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Tim Albrecht | 1025 Tullar Rd | Neenah, WI 54956 | | | office@faithchurchneenah.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Rev Wanda Santos-Perez | 191 Montcalm St | Chicopee, MA 01020 | | | office@chicopeeumc.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Sharyl Syler | 300 9th St Nw | North Canton, OH 44720 | | | ncfaith@faithumchurch.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Michael Joe Layman | 6400 Chasse Knoll | Orange, TX 77632 | | | layman.mj@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Ken Laber | 909 19th Ave N | Fargo, IN 58102 | | | kenneth.laber@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: James Midgley | 81 Clintonville Rd | North Haven, CT 06473 | | | jjmidg07@gmail.com | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Faith United Methodist Church | Attn: Terry L Covella | 411 Harding | P.O. Box 783 | Kendallville, IN 46755 | | fumc411@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Mr Garth Peterson, Treasurer, Faith Umc | 899 Dorset St | South Burlington, VT 05403 | | | faithumom@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Tony Eager | 719 Harrell Rd | West Monroe, LA 71291 | | | eager.tony@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Pastor David Dorn II | 4600 Fm 359 | Richmond, TX 77406 | | | david.dorn@faithumc.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: James Midgley | 75 Clintonville Rd | North Haven, CT 06473 | | | chaperal@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | 5395 Westview Ln | Lisle, IL 60532 | | | | carlenedavid@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Melanie Elaine Eager | 3510 Arkansas Rd | West Monroe, LA 71291 | | | admin@faithmethodist.net | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Becky Atwater | 707 Unionville Rd | Steuben, ME 04680 | | | | First Class Mail |
| Voting Party | Faith United Methodist Church - Ft Meyers | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church - Sammamish | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church (04690) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church (08131) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church (08370) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church (182680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church (32106672) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Bellefonte (06130) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Champaign, Il | Attn: Douglas Spencer Abbott | 1719 S Prospect | Champaign, IL 61820 | | | doug@champaignfaith.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Fannett | Attn: Darlene Rivett/Business Manager | 18895 Fm 365 | Beaumont, TX 77705 | | | faithfannettumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Of Brimfield | Attn: Karen L. Upson | 1226 Saxe Rd | Suffield (Mogadore), OH 44260 | | | brimfieldchurchpastor@outlook.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Of Brimfield | Attn: Rev Don & Rev Karen Upson | 1235 Tallmadge Rd | Brimfield (Kent), OH 44240 | | | brimfieldchurchpastor@outlook.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Of Orland Park | Attn: Caleb Hong | 15101 80th Ave | Orland Park, IL 60462 | | | pastorcaleb@faithumcop.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Of Torrance | Attn: Allison K Mark | 1226 Date Ave | Torrance, CA 90503 | | | revallison@faithsouthbay.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Of Torrance | Attn: Allison K Mark | 2115 W 182nd St | Torrance, CA 90504 | | | revallison@faithsouthbay.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Of West Terre Haute Inc | Allen Edgargladish | 116 N 3rd St | P.O. Box 123 | West Terre Haute, IN 47885 | | FaithUMCWTH@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Of West Terre Haute Inc | P.O. Box 123 | West Terre Haute, IN 47885 | | | | FaithUMCWTH@Gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church, Hellam (92900) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church, Hellam (92900) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church, Of Kearney, Nebraska | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church, Of Kearney, Nebraska | 1623 Central Ave | Kearney, NE 68847-6021 | | | | | First Class Mail |
| Voting Party | Faith United Methodist Church, Superior, WI | c/o Faith United Methodist Church | Attn: Treasurer | 1531 Hughitt Ave | Superior, WI 54880 | | churchoffice@superiorfaithumc.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church, Tulsa | Attn: Glen Moore | 7431 E 91st St | Tulsa, OK 74133 | | | gmoore@faithtulsa.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Hudson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Oregon, Oh | Attn: Treasurer, Faith United Methodist | 3415 Starr Ave | Oregon, OH 43616 | | | oregonfaith@att.net | Email<br>First Class Mail |
| Voting Party | Faith United Presbyterian Church | c/o Daniels Osborn Law Firm, Plc | Attn: John D. Daniels | 600 4th St, Ste 302 | Sioux City, IA 51101 | | john@danielsosborn.com | Email<br>First Class Mail |
| Voting Party | Faith United Presbyterian Church | 4327 Morningside Ave | Sioux City, IA 51106 | | | | faithupc@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Faith Utd Church Of Christ | Minsi Trails Council 502 | 5992 Route 378 | Center Valley, PA 18034-9455 | | | | First Class Mail |
| Chartered Organization | Faith Utd Church Of Christ | New Birth of Freedom 544 | P.O. Box 2 | Grantville, PA 17028-0002 | | | | First Class Mail |
| Chartered Organization | Faith Utd Church Of Christ | Voyageurs Area 286 | P.O. Box 1113 | International Falls, MN 56649-1113 | | | | First Class Mail |
| Chartered Organization | Faith Utd Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 357 Walnut St | Denver, PA 17517-1437 | | | | First Class Mail |
| Chartered Organization | Faith Utd Lutheran | Crossroads of America 160 | 4015 National Rd W | Richmond, IN 47374-4706 | | | | First Class Mail |
| Chartered Organization | Faith Utd Lutheran Church | Voyageurs Area 286 | 8964 Hwy 37 | Iron, MN 55751-8124 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist | Mid Iowa Council 177 | 23851 Hwy 5 | Centerville, IA 52544-8429 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist | East Carolina Council 426 | 4143 Dr M L King Jr Blvd | New Bern, NC 28562 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist | Northern Star Council 250 | 2708 33rd Ave Ne | St Anthony, MN 55418-1638 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist | Indian Nations Council 488 | 7431 E 91st St | Tulsa, OK 74133-6020 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Buckeye Council 436 | 1574 State Route 96 | Ashland, OH 44805-9262 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Three Rivers Council 578 | 18895 Fm 365 Rd | Beaumont, TX 77705-8763 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Juniata Valley Council 497 | 512 Hughes St | Bellefonte, PA 16823-8646 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Gulf Stream Council 085 | 6340 Boynton Beach Blvd | Boynton Beach, FL 33437-3506 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Prairielands 117 | 1719 S Prospect Ave | Champaign, IL 61820-7041 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Pathway To Adventure 456 | 432 59th St | Downers Grove, IL 60516-1439 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Gamehaven 299 | 27 4th St Sw | Eyota, MN 55934-6516 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Northern Lights Council 429 | 909 19th Ave N | Fargo, ND 58102-2262 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Anthony Wayne Area 157 | 207 E Dewald St | Fort Wayne, IN 46803-3319 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Blackhawk Area 660 | 1430 S Walnut Ave | Freeport, IL 61032-6408 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Blackhawk Area 660 | 1440 S Walnut Ave | Freeport, IL 61032-6408 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Illowa Council 133 | 876 E Knox St | Galesburg, IL 61401-5170 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Three Fires Council 127 | 325 S Stott St | Genoa, IL 60135-1261 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Erie Shores Council 460 | 200 E Madison St | Gibsonburg, OH 43431-1404 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Blue Ridge Council 551 | 1301 S Main St | Greer, SC 29651 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Central N Carolina Council 416 | 3708 Faith Church Rd | Indian Trail, NC 28079-6564 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Overland Trails 322 | 1623 Central Ave | Kearney, NE 68847-6021 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Great Trail 433 | 1235 Tallmadge Rd | Kent, OH 44240-6455 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Three Fires Council 127 | 815 S Finley Rd | Lombard, IL 60148-3235 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Susquehanna Council 533 | 700 Fairview Dr | Montoursville, PA 17754-1626 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 81 Clintonville Rd | North Haven, CT 06473-2325 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Erie Shores Council 460 | 3415 Starr Ave | Oregon, OH 43616-2429 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Chief Seattle Council 609 | 3924 Issaquah Pine Lake Rd Se | Sammamish, WA 98029-7259 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Gamehaven 299 | 617 Maple Ln | Spring Valley, MN 55975-1514 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Minsi Trails Council 502 | 1160 Clause Dr | Stroudsburg, PA 18360-1251 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Greater Los Angeles Area 033 | 2115 W 182nd St | Torrance, CA 90504-4303 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Cascade Pacific Council 492 | 27400 SE Stark St | Troutdale, OR 97060-9409 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church | Crossroads of America 160 | 116 N 3rd St | West Terre Haute, IN 47885-1226 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church - Denton | Longhorn Council 662 | 6060 Teasley Ln | Denton, TX 76210-2018 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church - Fargo | Northern Lights Council 429 | 909 19th Ave N | Fargo, ND 58102-2262 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church Men'S Club | Southwest Florida Council 088 | 15690 Mcgregor Blvd | Fort Myers, FL 33908-2501 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church Mens Group | Gulf Stream Council 085 | 6340 Boynton Beach Blvd | Boynton Beach, FL 33437-3506 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Church-Richmond | Sam Houston Area Council 576 | 4600 Fm 359 Rd | Richmond, TX 77406-7622 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Mens Club | Northern Lights Council 429 | 715 17th Ave W | Williston, ND 58801-4529 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Mens Club | Northern Lights Council 429 | 219 1st Ave W | Williston, ND 58801-6025 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Mens Group | Lake Erie Council 440 | 2201 Reid Ave | Lorain, OH 44052-4853 | | | | First Class Mail |
| Chartered Organization | Faith Utd Methodist Of Twinsburg | Lake Erie Council 440 | 2560 Post Rd | Twinsburg, OH 44087-1432 | | | | First Class Mail |
| Chartered Organization | Faith Utd Presbyterian | Mid-America Council 326 | 4327 Morningside Ave | Sioux City, IA 51106-2949 | | | | First Class Mail |
| Chartered Organization | Faith Utd Presbyterian Church | Sioux Council 733 | 800 S Splitrock Blvd | Brandon, SD 57005-1830 | | | | First Class Mail |
| Chartered Organization | Faith Utd Presbyterian Church | Garden State Council 690 | 318 Stokes Rd | Medford, NJ 08055-8403 | | | | First Class Mail |
| Chartered Organization | Faith Utd Presbyterian Church | Pathway To Adventure 456 | 6200 167th St | Tinley Park, IL 60477-2977 | | | | First Class Mail |
| Chartered Organization | Faith Utd Presbyterian Church | Greater Niagara Frontier Council 380 | 3150 Elmwood Ave | Tonawanda, NY 14217-1116 | | | | First Class Mail |
| Chartered Organization | Faith West Academy | Sam Houston Area Council 576 | 2225 Porter Rd | Katy, TX 77493-5802 | | | | First Class Mail |
| Voting Party | Faith Westwood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Faith Westwood United Methodist Church | 4814 Oaks Lane | Omaha, NE 68137 | | | | | First Class Mail |
| Chartered Organization | Faith Westwood Utd Methodist Church | Mid-America Council 326 | 4814 Oaks Ln | Omaha, NE 68137-2032 | | | | First Class Mail |
| Chartered Organization | Faith Worship & Outreach | Andrew Jackson Council 303 | 6893 Medgar Evers Blvd | Jackson, MS 39213-2512 | | | | First Class Mail |
| Chartered Organization | Faith Worship Ctr Schuylkill Cnty | Hawk Mountain Council 528 | 1168 Centre Tpke | Orwigsburg, PA 17961-9058 | | | | First Class Mail |
| Chartered Organization | Faithbridge Church | Three Harbors Council 636 | 10402 Northwestern Ave | Franksville, WI 53126-9502 | | | | First Class Mail |
| Voting Party | Faithbridge Inc | Attn: Patience Vitacco | 10402 Northwestern Ave | Franksville, WI 53126 | | | patience.vitacco@faithbridgewi.com | Email<br>First Class Mail |
| Chartered Organization | Faithbridge Presbyterian Church | Circle Ten Council 571 | 10930 College Pkwy | Frisco, TX 75035-8668 | | | | First Class Mail |
| Voting Party | Faithbridge United Methodist Church | Attn: Pastor Ken Werlein | 18000 Stuebner Airline Rd | Spring, TX 77379 | | | ken.werlein@faithbridge.org | Email<br>First Class Mail |
| Voting Party | Faithbridge United Methodist Congregation | Attn: Bob Lavall - Treasurer | 109 East Ave B | Heavener, OK 74937 | | | journey_ricky@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Faithful Friend Moble Veterinary Clinic | Northeast Georgia Council 101 | 4581 Kelly Mill Rd | Cumming, GA 30040-1704 | | | | First Class Mail |
| Chartered Organization | Faithful Savior Lutheran Church | Cascade Pacific Council 492 | 11100 NE Skidmore St | Portland, OR 97220-2466 | | | | First Class Mail |
| Chartered Organization | Faithful Shepherd Catholic School | Northern Star Council 250 | 3355 Columbia Dr | Eagan, MN 55121-4202 | | | | First Class Mail |
| Chartered Organization | Faithful Shepherd Presbyterian Church | Mid-America Council 326 | 2530 S 165th Ave | Omaha, NE 68130-1659 | | | | First Class Mail |
| Voting Party | Faithful Umc | Attn: George Lewis | P.O. Box 69 | 14253 Hwy 431 | St Amant, LA 70774 | | glewis133@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Falcon Elementary School PTA | Pikes Peak Council 060 | 12050 Falcon Hwy | Peyton, CO 80831-8076 | | | | First Class Mail |
| Chartered Organization | Falcon Fire Protection District | Pikes Peak Council 060 | 7030 Old Meridian Rd | Peyton, CO 80831-8112 | | | | First Class Mail |
| Voting Party | Falconer & Gerry United Methodist Church | Attn: Heather Allport-Cohoon | 1727 Forest Ave | Jamestown, NY 14701 | | | hallportcohoon@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Falconer Inc | Alameda Council Bsa 022 | 1516 Oak St, Ste 103 | Alameda, CA 94501-2953 | | | | First Class Mail |
| Chartered Organization | Falconer Volunteer Fire Dept, Inc | Allegheny Highlands Council 382 | 115 Davis St | Falconer, NY 14733 | | | | First Class Mail |
| Voting Party | Fall Branch United Methodist Church | Attn: Treasurer | P.O. Box 86 | Fall Branch, TN 37656 | | | sandadeakins@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fall Branch Utd Methodist Church | Sequoyah Council 713 | 1901 Hwy 93 | Fall Branch, TN 37656-1612 | | | | First Class Mail |
| Chartered Organization | Fall Creek Middle School | Chippewa Valley Council 637 | 336 E Hoover Ave | Fall Creek, WI 54742-9625 | | | | First Class Mail |
| Chartered Organization | Fallbrook Baptist Church | Sam Houston Area Council 576 | 12512 Walters Rd | Houston, TX 77014-2784 | | | | First Class Mail |
| Voting Party | Fallbrook United Methodist Church | Attn: Treasurer, Fallbrook Umc | 1844 Winter Haven Rd | Fallbrook, CA 92028 | | | Pastor@fallbrookumc.org | Email<br>First Class Mail |
| Chartered Organization | Falls Church Presbyterian Church | National Capital Area Council 082 | 225 E Broad St | Falls Church, VA 22046-4504 | | | | First Class Mail |
| Chartered Organization | Falls City Lions Club | Cornhusker Council 324 | 1906 Fulton St | Falls City, NE 68355-2236 | | | | First Class Mail |
| Voting Party | Falls Creek United Methodist Church (85468) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Falls Lannon Lions Club | Potawatomi Area Council 651 | P.O. Box 473 | Lannon, WI 53046-0473 | | | | First Class Mail |
| Chartered Organization | Fallsington Utd Methodist Church | Washington Crossing Council 777 | 50 Lacrosse St | Levittown, PA 19054-1106 | | | | First Class Mail |
| Voting Party | Fallston United Methodist Church | Attn: Carole Cover | 1509 Fallston Rd | Fallston, MD 21047 | | | karin.walker@fallstonumc.org | Email<br>First Class Mail |
| Chartered Organization | Falmouth Congregational Church | Pine Tree Council 218 | 267 Falmouth Rd | Falmouth, ME 04105-2005 | | | | First Class Mail |
| Chartered Organization | Familias Para Scouting De Cahlan Es | Las Vegas Area Council 328 | 2801 Fort Sumter Dr | North Las Vegas, NV 89030-5201 | | | | First Class Mail |
| Chartered Organization | Familias Para Scouting De Herron Es | Las Vegas Area Council 328 | 2421 Kenneth Rd | North Las Vegas, NV 89030-5926 | | | | First Class Mail |
| Chartered Organization | Families First | Atlanta Area Council 092 | 80 Joseph E Lowery Blvd Nw | Atlanta, GA 30314-3421 | | | | First Class Mail |
| Chartered Organization | Families First Inc | Atlanta Area Council 092 | 1105 W Peachtree St Ne | Atlanta, GA 30309-3608 | | | | First Class Mail |
| Chartered Organization | Families First Stanford Village | Atlanta Area Council 092 | 1105 W Peachtree St NW En | Atlanta, GA 30309 | | | | First Class Mail |
| Chartered Organization | Families For Scouting | Utah National Parks 591 | 80 S Carbon Ave | Price, UT 84501-2802 | | | | First Class Mail |
| Chartered Organization | Families For Scouting Inc | Circle Ten Council 571 | 5100 Riverside Dr | Irving, TX 75039-4309 | | | | First Class Mail |
| Chartered Organization | Families Forward | Dan Beard Council, Bsa 438 | 1835 Fairfax Ave | Cincinnati, OH 45207-1811 | | | | First Class Mail |
| Chartered Organization | Families Of Mines Road For Scouting | South Texas Council 577 | 2903 Mier St, Apt 2 | Laredo, TX 78043-3045 | | | | First Class Mail |
| Chartered Organization | Families Of Pack 814 | Mt Diablo-Silverado Council 023 | 2 Terraced Hills Way | San Ramon, CA 94583-9102 | | | | First Class Mail |
| Chartered Organization | Families Of Strawberry Hill | The Spirit of Adventure 227 | 9 Holmes St | Cambridge, MA 02138-4505 | | | | First Class Mail |
| Chartered Organization | Families Of Troop 92 | Attn: Jerry Dean Buchanan | 2641 Wittens Mill Rd | North Tazewell, VA 24630-8240 | | | | First Class Mail |
| Chartered Organization | Family & Friends Of Cutler Manor | South Florida Council 084 | 10875 SW 216th St | Miami, FL 33170-3103 | | | | First Class Mail |
| Chartered Organization | Family & School Assoc | Garden State Council 690 | Chews School | Somerdale Rd | Blackwood, NJ 08012 | | | First Class Mail |
| Chartered Organization | Family And Friends Of Pack 605 | Heart of America Council 307 | 2614 NW London Dr | Blue Springs, MO 64015-3306 | | | | First Class Mail |
| Chartered Organization | Family And Friends Of Troop 605 | Heart of America Council 307 | 2614 NW London Dr | Blue Springs, MO 64015-3306 | | | | First Class Mail |
| Chartered Organization | Family Bible Church | Lasalle Council 165 | 52100 Woodsedge Dr | Granger, IN 46530-6289 | | | | First Class Mail |
| Chartered Organization | Family Christian Center | Central Florida Council 083 | 2500 S Hwy 27 | Clermont, FL 34711-6820 | | | | First Class Mail |
| Chartered Organization | Family Engagement Committee | Utah National Parks 591 | 3435 N 1120 E | Lehi, UT 84043-6538 | | | | First Class Mail |
| Chartered Organization | Family Facets | Greater St Louis Area Council 312 | P.O. Box 1662 | Columbia, MO 65205-1662 | | | | First Class Mail |
| Chartered Organization | Family Of Christ Lutheran Church | Northern Star Council 250 | 185th St | Lakeville, MN 55044 | | | | First Class Mail |
| Voting Party | Family Of Christ Lutheran Church | Attn: Rev Kathleen Neeley | 3500 NW 129th St | Vancouver, WA 98685 | | | office@foclutheranchurch.org | Email<br>First Class Mail |
| Voting Party | Family Of Christ Lutheran Church | Attn: Rev. Kathleen Neeley | 3500 NW 129th St | Vancouver, WA 98685 | | | office@foclutheranchurch.org | Email<br>First Class Mail |
| Chartered Organization | Family Of Christ West Lutheran Church | Greater Tampa Bay Area 089 | 5601 Hanley Rd | Tampa, FL 33634-4905 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Family Of Faith Luthern Church | Hudson Valley Council 374 | 240 Midland Lake Rd | Middletown, NY 10941-3310 | | | | First Class Mail |
| Chartered Organization | Family Of God Lutheran Church | Voyageurs Area 286 | 4097 Martin Rd | Duluth, MN 55803-1332 | | | | First Class Mail |
| Voting Party | Family Of Grace Lutheran Church | Attn: Mark K Johnson, Pastor | 31317 124th Ave Se | Auburn, WA 98092 | | | office@familyofgracelutheran.org | Email<br>First Class Mail |
| Chartered Organization | Family Resources | Laurel Highlands Council 527 | 1425 Forbes Ave | Pittsburgh, PA 15219-5140 | | | | First Class Mail |
| Chartered Organization | Family Resources Fairmount Pines | Illowa Council 133 | 4205 N Fairmount St | Davenport, IA 52806-3054 | | | | First Class Mail |
| Chartered Organization | Family Scout Units Of Colorado | Denver Area Council 061 | 5625 S Newport St | Greenwood Village, CO 80111-1711 | | | | First Class Mail |
| Chartered Organization | Family Security | Tidewater Council 596 | 2192 Weybridge Dr | Virginia Beach, VA 23454-5025 | | | | First Class Mail |
| Chartered Organization | Family Services Lincoln | Cornhusker Council 324 | 501 S 7th St | Lincoln, NE 68508-2920 | | | | First Class Mail |
| Chartered Organization | Family Worship Center | Southern Shores Fsc 783 | 1901 Mount Hope Rd | Grass Lake, MI 49240-9332 | | | | First Class Mail |
| Chartered Organization | Familymeans | Northern Star Council 250 | 1875 Northwestern Ave S | Stillwater, MN 55082-7534 | | | | First Class Mail |
| Chartered Organization | Fancy Gap Utd Methodist Church | Blue Ridge Mtns Council 599 | 793 Old Appalachian Trl | Fancy Gap, VA 24328-2800 | | | | First Class Mail |
| Chartered Organization | Fannie C. Williams Charter School | Southeast Louisiana Council 214 | 11755 Dwyer Rd | New Orleans, LA 70128-3454 | | | | First Class Mail |
| Chartered Organization | Fannin County Fire & Rescue Ems | Northeast Georgia Council 101 | P.O. Box 1168 | Blue Ridge, GA 30513-0020 | | | | First Class Mail |
| Voting Party | Fannin United Methodist Church | Attn: Georgia Lee Swickheimer | P.O. Box 217 | Fannin, TX 77960 | | | alexalvarezut@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fanwood Presbyterian Church | Patriots Path Council 358 | 74 S Martine Ave | Fanwood, NJ 07023-1637 | | | | First Class Mail |
| Firm | Farah and Farah, P.A. | Laurence C. Huttman, Esquire | 10 West Adams St. | Jacksonville, FL 32202 | | | lhuttman@farahandf arah. com | Email<br>First Class Mail |
| Chartered Organization | Fargo 1St Ward, Fargo Nd Stake | Northern Lights Council 429 | 2502 17th Ave S | Fargo, ND 58103-3610 | | | | First Class Mail |
| Chartered Organization | Fargo 2Nd Ward, Fargo Nd Stake | Northern Lights Council 429 | 2502 17th Ave S | Fargo, ND 58103-3610 | | | | First Class Mail |
| Chartered Organization | Fargo Police Dept | Northern Lights Council 429 | 105 25th St N | Fargo, ND 58102-4002 | | | | First Class Mail |
| Chartered Organization | Fargo Utd Methodist Church | Cimarron Council 474 | P.O. Box 18 | Fargo, OK 73840-0018 | | | | First Class Mail |
| Chartered Organization | Fargo-Moorhead Rotary Club | Northern Lights Council 429 | P.O. Box 9359 | Fargo, ND 58106-9359 | | | | First Class Mail |
| Chartered Organization | Faribault Police Dept | Northern Star Council 250 | 25 4th St Nw | Faribault, MN 55021-5120 | | | | First Class Mail |
| Voting Party | Farina United Methodist Church | Attn: Mary Ellen Langley | 302 N Vine St | Farina, IL 62838 | | | dmeak6@gmail.com | Email<br>First Class Mail |
| Voting Party | Farina United Methodist Church | Mary Ellen Langley | P.O. Box 217 | Farina, IL 62838 | | | | First Class Mail |
| Chartered Organization | Farish Street Baptist Church | Andrew Jackson Council 303 | 619 N Farish St | Jackson, MS 39202-3204 | | | | First Class Mail |
| Chartered Organization | Farm Preservation Foundation | Southern Shores Fsc 783 | 7343 Angle Rd | Northville, MI 48168-9413 | | | | First Class Mail |
| Chartered Organization | Farmacia Apolo | Puerto Rico Council 661 | 528 Fernandez Vanga | San Juan, PR 00926 | | | | First Class Mail |
| Chartered Organization | Farmer City American Legion | W D Boyce 138 | 755 Stensel Dr | Farmer City, IL 61842-1601 | | | | First Class Mail |
| Chartered Organization | Farmer Utd Methodist Mens Club | Old N State Council 070 | 4933 New Hope Rd | Denton, NC 27239-9300 | | | | First Class Mail |
| Voting Party | Farmer, Bradley | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Farmers Branch Moose Lodge 2277 | Circle Ten Council 571 | P.O. Box 814056 | Farmers Branch, TX 75234 | | | | First Class Mail |
| Chartered Organization | Farmers Branch Police Dept | Circle Ten Council 571 | 3723 Valley View Ln | Dallas, TX 75244-4902 | | | | First Class Mail |
| Voting Party | Farmersburg United Methodist Church | Attn: Treasurer | P.O. Box 207 | Farmersburg, IN 47850 | | | farmersburgumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Farmersburg Utd Methodist Church | Crossroads of America 160 | 318 W Main St | Farmersburg, IN 47850 | | | | First Class Mail |
| Chartered Organization | Farmersville Fire Dept | Sequoia Council 027 | 909 W Visalia Rd | Farmersville, CA 93223-1843 | | | | First Class Mail |
| Chartered Organization | Farmersville Parent Teacher Organization | Buffalo Trace 156 | 4065 Hwy 69 S | Mount Vernon, IN 47620-7205 | | | | First Class Mail |
| Chartered Organization | Farmersville Rotary Club | Miami Valley Council, Bsa 444 | 12945 Manning Rd | Farmersville, OH 45325 | | | | First Class Mail |
| Chartered Organization | Farmingdale Catholic Center | Theodore Roosevelt Council 386 | 1 Morton St | Farmingdale, NY 11735-4340 | | | | First Class Mail |
| Chartered Organization | Farmingdale Ptc & Elementary School | Abraham Lincoln Council 144 | 2473 N Farmingdale Rd | Pleasant Plains, IL 62677-4012 | | | | First Class Mail |
| Chartered Organization | Farmingdale Rotary Club | Theodore Roosevelt Council 386 | P.O. Box 575 | Farmingdale, NY 11735-0575 | | | | First Class Mail |
| Voting Party | Farmingdale United Methodist Church | Attn: Joseph Ewoodzie | 407 Main St | Farmingdale, NY 11735 | | | pastorjoseph@farmingdaleumc.org | Email<br>First Class Mail |
| Chartered Organization | Farmington Community Center | Old N State Council 070 | 1723 Farmington Rd | Mocksville, NC 27028-7651 | | | | First Class Mail |
| Chartered Organization | Farmington Eagles 4031 | Northern Star Council 250 | 200 3rd St | Farmington, MN 55024-1032 | | | | First Class Mail |
| Chartered Organization | Farmington Heights Church Of God | East Carolina Council 426 | 910 Raleigh Rd Pkwy W | Wilson, NC 27896-2701 | | | | First Class Mail |
| Chartered Organization | Farmington Lions Club | Northern Star Council 250 | 2982 225th St W | Farmington, MN 55024-9741 | | | | First Class Mail |
| Chartered Organization | Farmington Presbyterian Church | Chickasaw Council 558 | 8245 Farmington Blvd | Germantown, TN 38139-3214 | | | | First Class Mail |
| Chartered Organization | Farmington Rotary Foundation | Great Lakes Fsc 272 | P.O. Box 2974 | Farmington Hills, MI 48333-2974 | | | | First Class Mail |
| Voting Party | Farmington Umc | Attn: Treasurer Farmington Umc | 2526 Elm St | Farmington, CA 95230 | | | ladywriter16@hotmail.com | Email<br>First Class Mail |
| Voting Party | Farmington United Methodist Church | Attn: Charles Harper | 355 Southwinds Rd | Farmington, AR 72730 | | | farmingtonumcar@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Farmington Vet Clinic | Northern Star Council 250 | 645 8th St | Farmington, MN 55024-1404 | | | | First Class Mail |
| Chartered Organization | Farmington Vol Fire Dept | Seneca Waterways 397 | P.O. Box 25117 | Farmington, NY 14425-0117 | | | | First Class Mail |
| Chartered Organization | Farmington Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | P.O. Box 200 | Farmington, CT 06034-0200 | | | | First Class Mail |
| Chartered Organization | Farmington Volunteer Fire Dept | Westmoreland Fayette 512 | P.O. Box 251 | Farmington, PA 15437-0251 | | | | First Class Mail |
| Chartered Organization | Farmington Ymca Program Center | W D Boyce 138 | 88 W Fremont | Farmington, IL 61531 | | | | First Class Mail |
| Chartered Organization | Farmland Lions Club / Parker Umc | Crossroads of America 160 | 320 N Main St | Parker City, IN 47368-9546 | | | | First Class Mail |
| Chartered Organization | Farmlife Ruritan Club | East Carolina Council 426 | 2865 Fire Dept Rd | Williamston, NC 27892-8748 | | | | First Class Mail |
| Chartered Organization | Farmville Boys And Girls Club | East Carolina Council 426 | 3443 Park St | Farmville, NC 27828 | | | | First Class Mail |
| Chartered Organization | Farmville Methodist Church | Northwest Georgia Council 100 | 6906 Fairmount Hwy SE | Calhoun, GA 30701-4021 | | | | First Class Mail |
| Chartered Organization | Farmville Police Dept | Heart of Virginia Council 602 | 116 N Main St | Farmville, VA 23901-1306 | | | | First Class Mail |
| Chartered Organization | Farmville Rescue And Ems, Inc | East Carolina Council 426 | 4414 Belcher St | Farmville, NC 27828 | | | | First Class Mail |
| Voting Party | Farmville Umc - Farmville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Farney Elementary PTO | Sam Houston Area Council 576 | 14425 Barker Cypress Rd | Cypress, TX 77429-1675 | | | | First Class Mail |
| Voting Party | Farnham Memorial Umc | Attn: Eric Stephen Feustel | P.O. Box 306 | 1613 Main St | Pittsburg, NH 03592 | | ericfeustel@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Farnsley Middle School | Lincoln Heritage Council 205 | 3400 Lees Ln | Louisville, KY 40216-2013 | | | | First Class Mail |
| Chartered Organization | Farrady Post 24 American Legion | Laurel Highlands Council 527 | 27 W Main St | Frostburg, MD 21532-1301 | | | | First Class Mail |
| Chartered Organization | Farragut Church Of Christ | Great Smoky Mountain Council 557 | 136 Smith Rd | Knoxville, TN 37934-3702 | | | | First Class Mail |
| Voting Party | Farragut Mt. Zion United Methodist Church(08173) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Farragut Mt. Zion United Methodist Church(08173) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Farragut Presbyterian Church | Great Smoky Mountain Council 557 | 209 Jamestowne Blvd | Farragut, TN 37934-2727 | | | | First Class Mail |
| Chartered Organization | Farragut Utd Methodist Church | Susquehanna Council 533 | 45 Route 864 Hwy | Montoursville, PA 17754-8485 | | | | First Class Mail |
| Chartered Organization | Fast 30 | Grand Canyon Council 010 | 5102 E Columbine Dr | Scottsdale, AZ 85254-4129 | | | | First Class Mail |
| Firm | Fasy Law PLLC | Daniel Fasy | 1752 NW Market Street #1502 | Seattle, WA 98107 | | | dan@fasylaw.com | Email<br>First Class Mail |
| Chartered Organization | Faternal Order Of The Eagles Aerie 3080 | Northern Lights Council 429 | 931 US Bus 52 | Harvey, ND 58341 | | | | First Class Mail |
| Voting Party | Father Charles A Hall, SSJ Catholic School Inc. | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Father Dyer United Methodist Church | Attn: Board of Trustees | P.O. Box 383 | Breckinridge, CO 80424 | | | info@fatherdyer.com | Email<br>First Class Mail |
| Chartered Organization | Father Dyer Utd Methodist | Denver Area Council 061 | P.O. Box 6201 | Breckenridge, CO 80424-6201 | | | | First Class Mail |
| Chartered Organization | Father Francisco Garces | Las Vegas Area Council 328 | 1111 N Michael Way | Las Vegas, NV 89108-1418 | | | | First Class Mail |
| Chartered Organization | Father Marquette School | Bay-Lakes Council 635 | 500 S 4th St | Marquette, MI 49855-4706 | | | | First Class Mail |
| Chartered Organization | Fathers Club 100 Inc | Northeastern Pennsylvania Council 501 | 13 Stocker St | Plains, PA 18705-1920 | | | | First Class Mail |
| Chartered Organization | Fatima Council Knights Of Columbus | Greater St Louis Area Council 312 | 1216 Teson Rd | Hazelwood, MO 63042-1232 | | | | First Class Mail |
| Chartered Organization | Fatima Council Nights Of Columbus | Greater St Louis Area Council 312 | 1216 Teson Rd | Hazelwood, MO 63042-1232 | | | | First Class Mail |
| Chartered Organization | Faucett Lions Club | Pony Express Council 311 | 108 Oak St | Faucett, MO 64448-7500 | | | | First Class Mail |
| Chartered Organization | Faulkner County Rescue | Quapaw Area Council 018 | 1220 Clarence Dr | Conway, AR 72034-5591 | | | | First Class Mail |
| Chartered Organization | Faulkner Design Group | Circle Ten Council 571 | 3232 Mckinney Ave, Ste 1170 | Dallas, TX 75204-2470 | | | | First Class Mail |
| Chartered Organization | Fauquier County Sheriffs Office | National Capital Area Council 082 | 78 W Lee St | Warrenton, VA 20186-3245 | | | | First Class Mail |
| Voting Party | Fawn United Methodist Church (09210) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | STBollman@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Fawn United Methodist Church (09210) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Fawn Utd Methodist Church | New Birth of Freedom 544 | 67 S Market St | Fawn Grove, PA 17321-9593 | | | | First Class Mail |
| Voting Party | Faxon-Kenmar Umc (181765) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Fay Biccard Glick Neighborhood Center | Crossroads of America 160 | 2990 W 71st St | Indianapolis, IN 46268-2239 | | | | First Class Mail |
| Chartered Organization | Fay Galloway Elementary School PTO | Las Vegas Area Council 328 | 701 Skyline Rd | Henderson, NV 89002-8215 | | | | First Class Mail |
| Chartered Organization | Fayette City Recreation League | Laurel Highlands Council 527 | P.O. Box 125 | Fayette City, PA 15438-0125 | | | | First Class Mail |
| Chartered Organization | Fayette County Ems | Capitol Area Council 564 | 1721 Von Minden Rd | La Grange, TX 78945-2400 | | | | First Class Mail |
| Chartered Organization | Fayette County Fish & Game Assoc Inc | Simon Kenton Council 441 | 3684 Old Springfield Rd NE | Washington Court House, OH 43160-7503 | | | | First Class Mail |
| Chartered Organization | Fayette County High School Ffa | Black Warrior Council 006 | 202 14th Ct Ne | Fayette, AL 35555-1700 | | | | First Class Mail |
| Chartered Organization | Fayette County Kiwanis | Flint River Council 095 | 3019 Carol Dr | Fayetteville, GA 30214-1023 | | | | First Class Mail |
| Chartered Organization | Fayette Lions Club | Black Warrior Council 006 | 821 Shannon Cir | Fayette, AL 35555 | | | | First Class Mail |
| Chartered Organization | Fayette Lions Club | Attn: Steven Nolen | Black Warrior Council 006 | Fayette, AL 35555 | | | | First Class Mail |
| Chartered Organization | Fayette Lions Club | Juniata Valley Council 497 | 158 Lions Den Dr | Mc Alisterville, PA 17049-8483 | | | | First Class Mail |
| Chartered Organization | Fayette Presbyterian Church | Flint River Council 095 | 791 Hwy 92 N | Fayetteville, GA 30214-1312 | | | | First Class Mail |
| Chartered Organization | Fayette Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 99 | Fayette, OH 43521-0099 | | | | First Class Mail |
| Voting Party | Fayettesville First United Methodist | 175 E Lanier Ave | Fayetteville, GA 30214 | | | | | First Class Mail |
| Voting Party | Fayettesville First United Methodist, Fayetteville, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fayetteville 1st Utd Methodist Ch | Flint River Council 095 | 175 Lanier Ave E | Fayetteville, GA 30214-1659 | | | | First Class Mail |
| Chartered Organization | Fayetteville Christian Church | Flint River Council 095 | 114 Hickory Rd | Fayetteville, GA 30214-1221 | | | | First Class Mail |
| Chartered Organization | Fayetteville Cumberland Presbyterian Ch | Middle Tennessee Council 560 | 1015 Lewisburg Hwy | Fayetteville, TN 37334-2201 | | | | First Class Mail |
| Chartered Organization | Fayetteville Masonic Lodge 711 | Flint River Council 095 | P.O. Box 711 | Fayetteville, GA 30214-0711 | | | | First Class Mail |
| Chartered Organization | Fayetteville Police Dept | Occoneechee 421 | 467 Hay St | Fayetteville, NC 28301-5565 | | | | First Class Mail |
| Chartered Organization | Fayetteville Utd Methodist Church | Flint River Council 095 | 175 Lanier Ave E | Fayetteville, GA 30214-1659 | | | | First Class Mail |
| Chartered Organization | Fayetteville Utd Methodist Church | Longhouse Council 373 | 601 E Genesee St | Fayetteville, NY 13066-1555 | | | | First Class Mail |
| Firm | Fazzano & Tomasiewicz, LLC | Patrick Tomasiewicz | 96 Oak Street | Hartford, CT 06106 | | | pt@ftlawct.com | Email<br>First Class Mail |
| Chartered Organization | Fdr Academy | Lake Erie Council 440 | 800 Linn Dr | Cleveland, OH 44108-2755 | | | | First Class Mail |
| Chartered Organization | Federal Bureau Investigation Chicago Div | Pathway To Adventure 456 | 2111 W Roosevelt Rd | Chicago, IL 60608-1128 | | | | First Class Mail |
| Chartered Organization | Federal Bureau Of Investigation | Greater New York Councils, Bsa 640 | 75 N Hangar Rd, Ste 241 | Jamaica, NY 11430-1802 | | | | First Class Mail |
| Chartered Organization | Federal Bureau Of Investigation | Greater New York Councils, Bsa 640 | 26 Federal Plz | New York, NY 10278-0004 | | | | First Class Mail |
| Voting Party | Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Federal Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl -9Th | Jersey City, NJ 07302 | | | | First Class Mail |
| Voting Party | Federal Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Chartered Organization | Federal Way Dept Of Public Safety | Pacific Harbors Council, Bsa 612 | P.O. Box 9718 | Federal Way, WA 98063 | | | | First Class Mail |
| Chartered Organization | Federal Way Kiwanis | Pacific Harbors Council, Bsa 612 | P.O. Box 3232 | Federal Way, WA 98063-3232 | | | | First Class Mail |
| Chartered Organization | Federal Way Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 29645 51st Ave S | Auburn, WA 98001-2321 | | | | First Class Mail |
| Chartered Organization | Federated Church | Jayhawk Area Council 197 | 322 S Topeka Ave | Burlingame, KS 66413-1347 | | | | First Class Mail |
| Chartered Organization | Federated Church | Lake Erie Council 440 | 76 Bell St | Chagrin Falls, OH 44022-2956 | | | | First Class Mail |
| Chartered Organization | Federated Church | Mid-America Council 326 | 2704 15th St | Columbus, NE 68601-4935 | | | | First Class Mail |
| Chartered Organization | Federated Church | Greater Yosemite Council 059 | P.O. Box 1418 | Patterson, CA 95363-1418 | | | | First Class Mail |
| Chartered Organization | Federated Church | Three Fires Council 127 | 612 W State St | Sycamore, IL 60178-1330 | | | | First Class Mail |
| Voting Party | Federated Church Of Bristol | Attn: William Elwell, Pastor | 37 N St | Bristol, VT 05443 | | | bristolfederated@gmail.com | Email<br>First Class Mail |
| Voting Party | Federated Church Of East Arlington | Attn: Rev Kathleen S Clark | 102 Pond Rd | Arlington, VT 05250 | | | ksclark58@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Federated Church Of Norfolk Ma | Mayflower Council 251 | 1 Union St | Norfolk, MA 02056-1705 | | | | First Class Mail |
| Chartered Organization | Federated Church Of Orland | Golden Empire Council 047 | 709 1st St | Orland, CA 95963-1817 | | | | First Class Mail |
| Chartered Organization | Federated Church Of Spearville | Santa Fe Trail Council 194 | P.O. Box 62 | Spearville, KS 67876-0062 | | | | First Class Mail |
| Chartered Organization | Federated Church Of Sutton | Overland Trails 322 | P.O. Box 306 | Sutton, NE 68979-0306 | | | | First Class Mail |
| Chartered Organization | Federated Church Of Thomaston | Pine Tree Council 218 | 8 Hyler St | Thomaston, ME 04861-3703 | | | | First Class Mail |
| Voting Party | Federated Church Of Thomaston | Attn: Rev. Dr Susan Stonestreet | Federated Church, 7 Hyler St | Thomaston, ME 04861 | | | susanstst@aol.com | Email<br>First Class Mail |
| Voting Party | Federated Church Of Wauconda | 200 S Barrington Rd | Wauconda, IL 60084 | | | | soonsunlee@live.com | Email<br>First Class Mail |
| Chartered Organization | Federated Community Church | Grand Canyon Council 010 | 400 W Aspen Ave | Flagstaff, AZ 86001-5306 | | | | First Class Mail |
| Voting Party | Fedex Corporate Services Inc | As Assignee of Fedex Express Ground/Freight/Office | Attn: Janet Yanowsky | 3965 Airways Blvd, Mod G, 3rd Fl | Memphis, TN 38116 | | Bankruptcy@fedex.com | Email<br>First Class Mail |
| Chartered Organization | Feh Design - Architecture | Northeast Iowa Council 178 | 951 Main St | Dubuque, IA 52001-6710 | | | | First Class Mail |
| Chartered Organization | Felix Varela Snr High Police Explorers | South Florida Council 084 | 15255 SW 96th St | Miami, FL 33196-1200 | | | | First Class Mail |
| Chartered Organization | Felix Ventures Foundation | Greater Los Angeles Area 033 | 523 W 6th St, Ste 1120 | Los Angeles, CA 90014-1219 | | | | First Class Mail |
| Chartered Organization | Fellenzer Engineering | Hudson Valley Council 374 | 22 Mulberry St, Ste 2A | Middletown, NY 10940-5741 | | | | First Class Mail |
| Chartered Organization | Fellowship Baptist Church | Golden Spread Council 562 | P.O. Box 388 | Borger, TX 79008-0388 | | | | First Class Mail |
| Chartered Organization | Fellowship Baptist Church | Dan Beard Council, Bsa 438 | 247 E US Hwy 22 and 3 | Maineville, OH 45039-9627 | | | | First Class Mail |
| Chartered Organization | Fellowship Baptist Church | Anthony Wayne Area 157 | 289 S 200 W | Portland, IN 47371-7991 | | | | First Class Mail |
| Chartered Organization | Fellowship Baptist Church | Lincoln Heritage Council 205 | 1298 Rogersville Rd | Radcliff, KY 40160-9345 | | | | First Class Mail |
| Chartered Organization | Fellowship Bible Church | Trapper Trails 589 | 4783 N 3100 E | Eden, UT 84310 | | | | First Class Mail |
| Chartered Organization | Fellowship Bible Church | Ozark Trails Council 306 | 4855 S Farm Rd 205 | Rogersville, MO 65742-8681 | | | | First Class Mail |
| Chartered Organization | Fellowship Bible Church Tucson | Catalina Council 011 | 6721 E 12th St | Tucson, AZ 85710-1012 | | | | First Class Mail |
| Chartered Organization | Fellowship Christian Church | Indian Nations Council 488 | 500 N 15th St | Broken Arrow, OK 74012-2954 | | | | First Class Mail |
| Chartered Organization | Fellowship Christian School | Atlanta Area Council 092 | 10965 Woodstock Rd | Roswell, GA 30075-2851 | | | | First Class Mail |
| Chartered Organization | Fellowship Church Inc | Istrouma Area Council 211 | 14363 Hwy 73 | Prairieville, LA 70769-3618 | | | | First Class Mail |
| Chartered Organization | Fellowship Community Church Inc | Blue Ridge Mtns Council 599 | 1226 Red Lane Ext | Salem, VA 24153-1710 | | | | First Class Mail |
| Chartered Organization | Fellowship General Baptist Church | Greater St Louis Area Council 312 | 3581 N Westwood Blvd | Poplar Bluff, MO 63901-6061 | | | | First Class Mail |
| Chartered Organization | Fellowship Independent Baptist Church | Lincoln Heritage Council 205 | 1298 Rogersville Rd | Radcliff, KY 40160-9345 | | | | First Class Mail |
| Chartered Organization | Fellowship Lutheran Church | Indian Nations Council 488 | 6727 S Sheridan Rd | Tulsa, OK 74133-1741 | | | | First Class Mail |
| Chartered Organization | Fellowship Of The Parks Church | Longhorn Council 662 | 9900 N Beach St | Fort Worth, TX 76244-5822 | | | | First Class Mail |
| Chartered Organization | Fellowship Of The Parks Haslet Campus | Longhorn Council 662 | 1029 Avondale Haslet Rd | Haslet, TX 76052-3514 | | | | First Class Mail |
| Chartered Organization | Fellowship Of The Rockies-Fountain | Pikes Peak Council 060 | 7755 C and S Rd | Fountain, CO 80817-2917 | | | | First Class Mail |
| Chartered Organization | Fellowship Presbyterian Church | Suwannee River Area Council 664 | 3158 Shamrock St S | Tallahassee, FL 32309-3325 | | | | First Class Mail |
| Voting Party | Fellowship Umc | Attn: David R Glassy | 4750 Barksdale Blvd | Bossier City, LA 71112 | | | fumcoffice1@gmail.com | Email<br>First Class Mail |

## Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Fellowship Umc - Haddon Heights | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fellowship United Methodist | Attn: Edlen Cowley | 101 Trophy Club Dr | Trophy Club, TX 76262 | | | elden@fumctc.com | Email<br>First Class Mail |
| Voting Party | Fellowship United Methodist Church | Attn: Danny K Yahn, Trustee Chairman | 2511 State Hwy 99 | Murfreesboro, TN 37128 | | | trusteeschairman@tnfellowship.com | Email<br>First Class Mail |
| Voting Party | Fellowship United Methodist Church | Attn: Treasurer | 1200 Mcdonald Ave | Hamlet, NC 28345 | | | dblair@nccumc.org | Email<br>First Class Mail |
| Voting Party | Fellowship United Methodist Church | Attn: Debra Sutton | 2201 Peachers Mill Rd | Clarksville, TN 37042 | | | Dawn@fellowshipumc.com | Email<br>First Class Mail |
| Chartered Organization | Fellowship Utd Methodist Church | Norwela Council 215 | 4750 Barksdale Blvd | Bossier City, LA 71112-4506 | | | | First Class Mail |
| Chartered Organization | Fellowship Utd Methodist Church | Middle Tennessee Council 560 | 2511 Hwy 99 | Murfreesboro, TN 37128-3102 | | | | First Class Mail |
| Chartered Organization | Fellowship Utd Methodist Church | Longhorn Council 662 | 101 Trophy Club Dr | Trophy Club, TX 76262-5595 | | | | First Class Mail |
| Voting Party | Fells United Methodist Church (99660) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Felton Community Fire Co, Inc | Del Mar Va 081 | 9 E Main St | Felton, DE 19943-7323 | | | | First Class Mail |
| Chartered Organization | Felton Fire Co | Del Mar Va 081 | 9 E Main St | Felton, DE 19943-7323 | | | | First Class Mail |
| Chartered Organization | Felton Presbyterian Church | Silicon Valley Monterey Bay 055 | 6090 Hwy 9 | Felton, CA 95018-9526 | | | | First Class Mail |
| Voting Party | Fenmore Street Umc | Attn: Joan Cox | 276 Fenimore St | Brooklyn, NY 11225 | | | | First Class Mail |
| Voting Party | Fennville United Methodist Church | Attn: John A Hitsman | 5849 124th Ave | Fennville, MI 49408 | | | johnhitsmansr@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fenton Lions Club | Greater St Louis Area Council 312 | 1300 W Lark Industrial Dr | Fenton, MO 63026-4323 | | | | First Class Mail |
| Voting Party | Fenton United Methodist Church | Attn: Brenda Adams & Bradley J Steward | 119 S Leroy St | Fenton, MI 48430 | | | brad.steward@gm.com | Email<br>First Class Mail |
| Chartered Organization | Fenton Utd Methodist Ch & | Fenton Lions Club | 119 S Leroy St | Fenton, MI 48430-2637 | | | | First Class Mail |
| Chartered Organization | Fenton Utd Methodist Church | Water and Woods Council 782 | P.O. Box 488 | Fenton, MI 48430-0488 | | | | First Class Mail |
| Chartered Organization | Fergus Falls Sertoma Club | Northern Lights Council 429 | P.O. Box 621 | Fergus Falls, MN 56538-0621 | | | | First Class Mail |
| Voting Party | Ferguson Enterprises Inc 1480 | P.O. Box 644054 | Pittsburgh, PA 15264-4054 | | | | | First Class Mail |
| Chartered Organization | Ferguson Township Lions Club | Juniata Valley Council 497 | 454 W Pine Grove Rd | Pine Grove Mills, PA 16868 | | | | First Class Mail |
| Chartered Organization | Fern Creek High School | Reserve Officer Training Corps | 9115 Fern Creek Rd | Louisville, KY 40291-2711 | | | | First Class Mail |
| Chartered Organization | Fern Creek Utd Methodist Church | Lincoln Heritage Council 205 | 6727 Bardstown Rd | Louisville, KY 40291-3047 | | | | First Class Mail |
| Chartered Organization | Fernandina Beach Rotary Club | North Florida Council 087 | 2222 High Rigger Ct | Fernandina Beach, FL 32034-4521 | | | | First Class Mail |
| Chartered Organization | Fernbrook Elementary School PTO | Northern Star Council 250 | 9661 Fernbrook Ln N | Maple Grove, MN 55369-9745 | | | | First Class Mail |
| Chartered Organization | Fernbrook School | Patriots Path Council 358 | 206 Quaker Church Rd | Randolph, NJ 07869-1416 | | | | First Class Mail |
| Chartered Organization | Ferndale Chamber Of Commerce | Crater Lake Council 491 | 8445 Centerville Rd | Ferndale, CA 95536-9463 | | | | First Class Mail |
| Chartered Organization | Ferndale Lions Club | Crater Lake Council 491 | P.O. Box 262 | Ferndale, CA 95536-0262 | | | | First Class Mail |
| Chartered Organization | Ferndale Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 1977 | Ferndale, WA 98248-1977 | | | | First Class Mail |
| Voting Party | Ferndale Umc | Attn: Patty Griffin | 117 Ferndale Rd | Glen Burnie, MD 21061 | | | ferndaleumcsecretary@gmail.com | Email<br>First Class Mail |
| Voting Party | Ferndale United Methodist Church (187886) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Ferndale Utd Methodist Church | Baltimore Area Council 220 | 117 Ferndale Rd | Ferndale, MD 21456 | | | | First Class Mail |
| Chartered Organization | Ferndale Utd Methodist Church | Baltimore Area Council 220 | 117 Ferndale Rd | Glen Burnie, MD 21061-2626 | | | | First Class Mail |
| Chartered Organization | Fernhill Elementary School PTO | Chester County Council 539 | 915 Lincoln Ave | West Chester, PA 19380-4513 | | | | First Class Mail |
| Chartered Organization | Fernvale Church Of Christ | Middle Tennessee Council 560 | 5911 Old State Hwy 96 | Fairview, TN 37062 | | | | First Class Mail |
| Chartered Organization | Fernwood Friends Of Pack 179 | Three Harbors Council 636 | 3239 S Pennsylvania Ave | Milwaukee, WI 53207-3131 | | | | First Class Mail |
| Voting Party | Ferrellgas | P.O. Box 173940 | Denver, CO 80217-3940 | | | | | First Class Mail |
| Voting Party | Ferris Heights United Methodist Church - Waxahachie | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ferrisburgh Center United Methodist Church | Attn: Paul L Hoffman | P.O. Box 7 | Ferrisburgh, VT 05456 | | | plhoff123@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ferry Farm Baptist Church | National Capital Area Council 082 | 1 Westmoreland Dr | Fredericksburg, VA 22405-3058 | | | | First Class Mail |
| Voting Party | Ferry Joseph, P.A. | Attn: John D. Mclaughlin, Jr | 824 N Market St, Ste 100 | Wilmington, DE 19801 | | | jmclaughlin@ferryjoseph.com | Email<br>First Class Mail |
| Voting Party | Ferry Joseph, PA | Attn: John D McLaughlin, Jr | 824 N Market St, Ste 1000 | Wilmington, DE 19801 | | | jmclaughlin@ferryjoseph.com | Email<br>First Class Mail |
| Chartered Organization | Festus/Crystal City Rotary Club | Attn: Terrence Bridgewater | 6 Waggener Industrial Ct | Crystal City, MO 63019-1343 | | | | First Class Mail |
| Chartered Organization | Festus-Crystal City Elks Lodge 1721 | Greater St Louis Area Council 312 | 4 Elks Dr | Festus, MO 63028-3761 | | | | First Class Mail |
| Voting Party | Few Chapel United Methodist Church | John Mackeil | 4000 N Hwy 101 | Greer, SC 29651 | | | jamackeiljr@umcsc.org | Email<br>First Class Mail |
| Voting Party | Fews Chapel United Methodist Church | Attn: Marvin Cannon | 2476 Fews Bridge Rd | Greer, SC 29651 | | | jamackeiljr@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Fewsmith Memorial Presbyterian Church | Northern New Jersey Council, Bsa 333 | 444 Union Ave | Belleville, NJ 07109-2205 | | | | First Class Mail |
| Voting Party | Fewsmith Memorial Presbyterian Church | Attn: Warren C Mcneill | 444 Union Ave | Belleville, NJ 07109 | | | fewsmithchurch@juno.com | Email<br>First Class Mail |
| Voting Party | Fewsmith Memorial Presbyterian Church | Warren C. Mcneill | 444 Union Ave | Belleville, NJ 07109 | | | fewsmithchurch@juno.com | Email<br>First Class Mail |
| Voting Party | Fewsmith Memorial Presbyterian Church | c/o Ellen O'Connell, Esq. | Attn: Warren C Mcneill | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | fewsmithchurch@juno.com | Email<br>First Class Mail |
| Voting Party | Fewsmith Memorial Presbyterian Church | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Chartered Organization | Fewsmith Presbyterian Church | Northern New Jersey Council, Bsa 333 | 444 Union Ave | Belleville, NJ 07109-2205 | | | | First Class Mail |
| Chartered Organization | Ff Marketing | Alameda Council Bsa 022 | 1848 Central Ave | Alameda, CA 94501-2621 | | | | First Class Mail |
| Chartered Organization | Fh Stoltze Land And Lumber Co | Montana Council 315 | P.O. Box 1429 | Columbia Falls, MT 59912-1429 | | | | First Class Mail |
| Chartered Organization | Fickett Elementary | Atlanta Area Council 092 | 3935 Rux Rd SW | Atlanta, GA 30331-5056 | | | | First Class Mail |
| Chartered Organization | Fidelis Technologies | Pathway To Adventure 456 | 3110 Opengate Rd | Crystal Lake, IL 60012-1172 | | | | First Class Mail |
| Chartered Organization | Fidelitas Masonic Lodge 364 | Hawkeye Area Council 172 | P.O. Box 90 | Fairfax, IA 52228-0090 | | | | First Class Mail |
| Voting Party | Fidelity Investments | 100 Crosby Pkwy | Covington, KY 41015-4325 | | | | | First Class Mail |
| Chartered Organization | Field Elementary School PTO | Great Lakes Fsc 272 | 1000 S Haggerty Rd | Canton, MI 48188-1308 | | | | First Class Mail |
| Chartered Organization | Field Store Elementary School PTO | Sam Houston Area Council 576 | 31670 Giboney Rd | Waller, TX 77484-7825 | | | | First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthor | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthor | Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, P.C. | c/o Field, Manning, Stone, Hawthorne & Aycock, P.C | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, Pc | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, Pc | Attn: Robert Andy Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, Pc | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Fieldale Umc - Fieldale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Fields & Associates LLC | Larry Fields | 707 N 2nd St, Ste 400 | St. Louis, MO 63102 | | | lsf19@msn.com | Email<br>First Class Mail |
| Chartered Organization | Fields Of Grace | Leatherstocking 400 | 3673 State Route 145 | Cobleskill, NY 12043-5403 | | | | First Class Mail |
| Chartered Organization | Fields Road Elementary Pta | National Capital Area Council 082 | 1 School Dr | Gaithersburg, MD 20878-2809 | | | | First Class Mail |
| Voting Party | Fields United Methodist Church | 34077 Lorain Rd | North Ridgeville, OH 44039 | | | | fieldsofficemanager@gmail.com | Email<br>First Class Mail |
| Voting Party | Fieldstone Presbyterian Church | 804 Fieldstone Rd | Mooresville, NC 28115 | | | | ingeromanchester@gmail.com | Email<br>First Class Mail |
| Voting Party | Fieldstone Presbyterian Church Mooresville, North Carolina P | 804 Fieldstone Rd | Mooresville, NC 28115 | | | | ingeromanchester@gmail.com | Email<br>First Class Mail |
| Voting Party | Fieldstone Presbyterian Church Mooresville, North Carolina P | c/o Fieldstone Presbyterian Church | Attn: Inger Ostergaard Manchester | 804 Fieldstone Rd | Moorseville, NC 28115 | | bhmayhew48@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fiest Elementary PTO | Sam Houston Area Council 576 | 8425 Pine Falls Dr | Houston, TX 77095-4618 | | | | First Class Mail |
| Voting Party | Fiesta | 2834 E 46th St | Vernon, CA 90058-2404 | | | | | First Class Mail |
| Chartered Organization | Fifth Ave Utd Methodist Church | Bay-Lakes Council 635 | 323 S 5th Ave | West Bend, WI 53095-3332 | | | | First Class Mail |
| Voting Party | Fifth Avenue United Methodist Church | 1800 5th Ave | Council Bluffs, IA 51501 | | | | faumc@ms.com | Email<br>First Class Mail |
| Chartered Organization | Fifth Baptist Church | Heart of Virginia Council 602 | 1415 W Cary St | Richmond, VA 23220-5303 | | | | First Class Mail |
| Chartered Organization | Fifth District Volunteer Fire Dept | Baltimore Area Council 220 | P.O. Box 601 | Clarksville, MD 21029-0601 | | | | First Class Mail |
| Chartered Organization | Fifth Street Baptist Church | Heart of Virginia Council 602 | 2800 3rd Ave | Richmond, VA 23222-3916 | | | | First Class Mail |
| Voting Party | Fifth Street United Methodist Church | Attn: Attm: Admin Council Chair, Sandy Cunningham | 1021 North St | Chesterfield, IN 46017 | | | sandycunningham13@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Fifth Ward Elementary P.T.O. | Southeast Louisiana Council 214 | 158 Panther Dr | Reserve, LA 70084-5009 | | | | First Class Mail |
| Voting Party | Fiix Inc | 35 Golden Ave, Ste A-201 | Toronto, ON M6R 2J5 | Canada | | | | First Class Mail |
| Voting Party | Filer United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fillmore Lions Club | Ventura County Council 057 | P.O. Box 632 | Fillmore, CA 93016-0632 | | | | First Class Mail |
| Voting Party | Fillmore Umc | Attn: David Burgeson | 1053 Royal Oaks Pl | Santa Paula, CA 93060 | | | northdistrict@calpacumc.org | Email<br>First Class Mail |
| Voting Party | Fillmore Umc | Attn: Ndu Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | northdistrict@calpacumc.org | Email<br>First Class Mail |
| Chartered Organization | Fillmore Wesleyan Church | Iroquois Trail Council 376 | P.O. Box 8 | Fillmore, NY 14735-0008 | | | | First Class Mail |
| Voting Party | Fincastle Presbyterian Church | P.O. Box 144 | 108 Back St | Fincastle, VA 24090 | | | jfkilby50@gmail.com | Email<br>First Class Mail |
| Voting Party | Fincastle Presbyterian Church | John Franklin Kilby | 585 Ashley Way | Daleville, VA 24080 | | | jfkilby50@gmail.com | Email<br>First Class Mail |
| Voting Party | Fincham Enterprises Inc | 5601 Wilshire Ave Ne | Albuquerque, NM 87113-1931 | | | | | First Class Mail |
| Chartered Organization | Finco Enterprises | Utah National Parks 591 | P.O. Box 38016 | Leamington, UT 84638-0016 | | | | First Class Mail |
| Voting Party | Findlay Lake United Methodist Church Treasurer, Findley Lake Umc | P.O. Box 447 | Findley Lake, NY 14736 | | | | Pastor.davecooke@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Findley Elementary School Pto | Cascade Pacific Council 492 | 4155 NW Saltzman Rd | Portland, OR 97229-2433 | | | | First Class Mail |
| Chartered Organization | Finest First Construction | California Inland Empire Council 045 | 7426 Cherry Ave PMB 307, Ste 210 | Fontana, CA 92336-4221 | | | | First Class Mail |
| Chartered Organization | Fin-Feather-Fur Outfitters | Buckeye Council 436 | 652 US Hwy 250 E | Ashland, OH 44805-9755 | | | | First Class Mail |
| Chartered Organization | Finger Lake Elementary Pta | Great Alaska Council 610 | P.O. Box 875910 | Wasilla, AK 99687-5910 | | | | First Class Mail |
| Chartered Organization | Finger Lakes Community College | Seneca Waterways 397 | 200 Victor Heights Pkwy | Victor, NY 14564-9015 | | | | First Class Mail |
| Chartered Organization | Finger Lakes Family Inc | Baden-Powell Council 368 | P.O. Box 242 | Etna, NY 13062-0242 | | | | First Class Mail |
| Chartered Organization | Finn Academy - An Elmira Charter School | Five Rivers Council, Inc 375 | 610 Lake St | Elmira, NY 14901-2231 | | | | First Class Mail |
| Chartered Organization | Fir Conway Lutheran Church | Mount Baker Council, Bsa 606 | 18101 Fir Island Rd | Mount Vernon, WA 98273-7107 | | | | First Class Mail |
| Chartered Organization | Fir Grove Pto | Cascade Pacific Council 492 | 6300 SW Wilson Ave | Beaverton, OR 97008-4424 | | | | First Class Mail |
| Voting Party | Fircrest United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fire And Rescue Assoc Of Kennett | Greater St Louis Area Council 312 | 200 Cedar St | Kennett, MO 63857-2002 | | | | First Class Mail |
| Chartered Organization | Fire Dept Belmond | Winnebago Council, Bsa 173 | 127 Sunset Dr | Belmond, IA 50421-1732 | | | | First Class Mail |
| Chartered Organization | Fire Dept Of Mount Juliet Tn | Middle Tennessee Council 560 | 104 Belinda Pkwy | Mount Juliet, TN 37122-3693 | | | | First Class Mail |
| Chartered Organization | Fire Dept Of The City Of New York | Greater New York Councils, Bsa 640 | 9 Metrotech Ctr | Brooklyn, NY 11201-5431 | | | | First Class Mail |
| Chartered Organization | Fire Dept Of Viborg | Sioux Council 733 | P.O. Box 51 | Viborg, SD 57070-0051 | | | | First Class Mail |
| Chartered Organization | Fire Dept Of Worthing | Sioux Council 733 | 403 S Prairie St | Worthing, SD 57077 | | | | First Class Mail |
| Chartered Organization | Fire Fighters Assoc | Unit 14007 Aloha Council Bsa 104 | Apo, AP 96543-4007 | | | | | First Class Mail |
| Chartered Organization | Fire Mountain Staff Alumni Assoc | Mount Baker Council, Bsa 606 | 22922 13th Pl W | Bothell, WA 98021-9115 | | | | First Class Mail |
| Chartered Organization | Fire Prep And Leadership Academy | Las Vegas Area Council 328 | 1016 W Owens Ave | Las Vegas, NV 89106-2520 | | | | First Class Mail |
| Voting Party | Fire Protection Service Corp | 3292 Harrison Blvd | Ogden, UT 84403 | | | | | First Class Mail |
| Chartered Organization | Fire Service Women Of New York State | Twin Rivers Council 364 | P.O. Box 1377 | Guilderland, NY 12084-1377 | | | | First Class Mail |
| Chartered Organization | Firefighters Of Stevens Dist 4 | Inland Nwest Council 611 | 4162 Springdale Hunters Rd | Springdale, WA 99173-9707 | | | | First Class Mail |
| Chartered Organization | Firelands Lions Club | Lake Erie Council 440 | 15018 South St | Wakeman, OH 44889-8356 | | | | First Class Mail |
| Chartered Organization | Firelands Military Vehicle Group | Lake Erie Council 440 | 1319 Pearl St | Sandusky, OH 44870-3034 | | | | First Class Mail |
| Chartered Organization | Firestone Des Moines | Mid Iowa Council 177 | 4600 NW 2nd St | Des Moines, IA 50313-2254 | | | | First Class Mail |
| Chartered Organization | Firetree Place | Susquehanna Council 533 | 600 Campbell St | Williamsport, PA 17701-4807 | | | | First Class Mail |
| Voting Party | First - Dade City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First  United Methodist Church Pasadena | Attn: Amanda Horton | 1062 Fairmont Pkwy | Pasadena, TX 77504 | | | amandahorton@firstpasadena.org | Email<br>First Class Mail |
| Voting Party | First  United Methodist Church, Indianola, Iowa | Attn: Timothy Bonney, Lead Pastor | 307 W Ashland Ave | Indianola, IA 50125 | | | rpeeler83@gmail.com | Email<br>First Class Mail |
| Voting Party | First & Summerfield United Methodist Church | Attn: Gina Reed | 425 College St | New Haven, CT 06511 | | | | First Class Mail |
| Voting Party | First & Wesley United Methodist Church | Attn: Wilberforce Arhin | 89 Center St | West Haven, CT 06516 | | | first&wesleyumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Advent Christian Church | Buckskin 617 | 615 Randolph St | Charleston, WV 25302-2020 | | | | First Class Mail |
| Chartered Organization | First African Methodist Episcopal Church | Atlanta Area Council 092 | 2046 Richard Allen Ln SE | Atlanta, GA 30316-4344 | | | | First Class Mail |
| Chartered Organization | First Alliance Church | Moraine Trails Council 500 | 111 Mission Meade Dr | New Castle, PA 16105-1603 | | | | First Class Mail |
| Chartered Organization | First Ame Church | Greater Los Angeles Area 033 | 1700 N Raymond Ave | Pasadena, CA 91103-1837 | | | | First Class Mail |
| Chartered Organization | First American Lutheran Church | Bay-Lakes Council 635 | 511 Madison St | Oconto, WI 54153-1719 | | | | First Class Mail |
| Chartered Organization | First And Calvary Presbyterian Church | Ozark Trails Council 306 | 820 E Cherry St | Springfield, MO 65806-3414 | | | | First Class Mail |
| Chartered Organization | First Apostolic Church | Greater St Louis Area Council 312 | 1202 S Poplar St | Centralia, IL 62801-4754 | | | | First Class Mail |
| Chartered Organization | First Assembly Of God | Illowa Council 133 | P.O. Box 92 | Abingdon, IL 61410-0092 | | | | First Class Mail |
| Chartered Organization | First Assembly Of God | Indian Nations Council 488 | P.O. Box 1213 | Okmulgee, OK 74447-1213 | | | | First Class Mail |
| Chartered Organization | First Assembly Of God | Simon Kenton Council 441 | 400 US Hwy 23 | Raceland, KY 41169-1098 | | | | First Class Mail |
| Chartered Organization | First Assembly Of God | Jersey Shore Council 341 | 800 Bay Ave | Toms River, NJ 08753-3502 | | | | First Class Mail |
| Chartered Organization | First Bank Johnston City | Greater St Louis Area Council 312 | 908 Grand Ave | Johnston City, IL 62951-1250 | | | | First Class Mail |
| Chartered Organization | First Baptist | Northeast Georgia Council 101 | 751 Green St NW | Gainesville, GA 30501-3321 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | First Baptist | East Texas Area Council 585 | 207 S Main St | Henderson, TX 75654-3539 | | | | First Class Mail |
| Chartered Organization | First Baptist & Spencer Baptist Churches | Piedmont Council 420 | Wilson St And | Oak St | Spindale, NC 28160 | | | First Class Mail |
| Chartered Organization | First Baptist Castle Rock | Cascade Pacific Council 492 | 211 Front Ave NW | Castle Rock, WA 98611 | | | | First Class Mail |
| Chartered Organization | First Baptist Ch Of Chitt | Leatherstocking 400 | 520 Tuscarora Rd | Chittenango, NY 13037-9719 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Five Rivers Council, Inc 375 | 14 Baldwin Ave | Addison, NY 14801-1228 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Great Trail 433 | 1670 Shatto Ave | Akron, OH 44313-6354 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Crossroads of America 160 | 2107 S Park Ave | Alexandria, IN 46001-8049 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | National Capital Area Council 082 | 2932 King St | Alexandria, VA 22302-3512 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Northeast Georgia Council 101 | P.O. Box 8107 | Athens, GA 30603-8107 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Georgia-Carolina 093 | 161 Allen St | Barnwell, SC 29812-1647 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Heart of America Council 307 | 1410 N 155th St | Basehor, KS 66007-9391 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Katahdin Area Council 216 | 95 High St | Belfast, ME 04915-6349 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Minsi Trails Council 502 | 3235 Linden St | Bethlehem, PA 18017-1918 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Utah National Parks 591 | 157 S 300 W | Blanding, UT 84511-4248 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Sequoyah Council 713 | P.O. Box 587 | Blountville, TN 37617-0587 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Buffalo Trace 156 | 214 E Walnut St | Boonville, IN 47601-1851 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Garden State Council 690 | 200 Prince St | Bordentown, NJ 08505-1320 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Daniel Webster Council, Bsa 330 | 88 W Main St | Bradford, NH 03221 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Seneca Waterways 397 | 124 Main St | Brockport, NY 14420-1910 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Lincoln Heritage Council 205 | 401 Highland Ave | Carrollton, KY 41008-1016 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Ozark Trails Council 306 | P.O. Box 116 | Clever, MO 65631-0116 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Ozark Trails Council 306 | 105 Kennedy Ave | Clever, MO 65631-6627 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Andrew Jackson Council 303 | 100 E College St | Clinton, MS 39056-4246 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Tuscarora Council 424 | 408 College St | Clinton, NC 28328-4010 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | South Texas Council 577 | 3115 Ocean Dr | Corpus Christi, TX 78404-1614 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Del Mar Va 081 | 1 S Somerset Ave | Crisfield, MD 21817-1508 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Northwest Georgia Council 100 | 311 N Thornton Ave | Dalton, GA 30720-3466 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Longhorn Council 662 | 1100 Malone St | Denton, TX 76201-2755 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Catalina Council 011 | 700 E 10th St | Douglas, AZ 85607-2233 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Great Swest Council 412 | P.O. Box 85 | Dove Creek, CO 81324-0085 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | West Tennessee Area Council 559 | 220 Masonic St | Dyersburg, TN 38024-4619 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Leatherstocking 400 | 9 W Main St | Earlville, NY 13332 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Blue Ridge Council 551 | 300 E 1st Ave | Easley, SC 29640-3064 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Narragansett 546 | P.O. Box 551 | East Greenwich, RI 02818-0551 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Del Mar Va 081 | General Delivery | East New Market, MD 21631 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Seneca Waterways 397 | 119 W Elm St | East Rochester, NY 14445-1824 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Old Hickory Council 427 | 110 Gwyn Ave | Elkin, NC 28621-3423 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Arbuckle Area Council 468 | P.O. Box 247 | Elmore City, OK 73433-0247 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Baden-Powell Council 368 | 1406 Monroe St | Endicott, NY 13760-5421 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Northeast Georgia Council 101 | 751 Green St NW | Gainesville, GA 30501-3321 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Ozark Trails Council 306 | 1014 E 7th St | Galena, KS 66739 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Santa Fe Trail Council 194 | 1005 N 11th St | Garden City, KS 67846 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Heart of America Council 307 | P.O. Box 245 | Gardner, KS 66030-0245 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Piedmont Council 420 | 2650 Union Rd | Gastonia, NC 28054-6018 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Piedmont Council 420 | P.O. Box 6298 | Gastonia, NC 28056-6023 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Greater St Louis Area Council 312 | 820 Broadway St | Gillespie, IL 62033-1136 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Buckskin 617 | P.O. Box 237 | Grantsville, WV 26147-0237 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | French Creek Council 532 | 60 Shenango St | Greenville, PA 16125-2069 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Westark Area Council 016 | P.O. Box 635 | Greenwood, AR 72936-0635 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Flint River Council 095 | 106 W Taylor St | Griffin, GA 30223-3025 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Indian Nations Council 488 | 420 W Trudgeon St | Henryetta, OK 74437-4028 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Five Rivers Council, Inc 375 | 26 Church St | Hornell, NY 14843-1608 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Andrew Jackson Council 303 | 430 N President St | Jackson, MS 39201 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Glaciers Edge Council 620 | 3414 Woodhall Dr | Janesville, WI 53546-1812 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Daniel Webster Council, Bsa 330 | 105 Maple Ave | Keene, NH 03431-1629 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Buffalo Trail Council 567 | 400 N East Ave | Kermit, TX 79745 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Illowa Council 133 | 123 S Tremont St | Kewanee, IL 61443-2129 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Cherokee Area Council 556 | 201 N Main St | La Fayette, GA 30728-2419 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Crossroads of America 160 | 207 E Washington St | Lebanon, IN 46052-2211 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Capitol Area Council 564 | P.O. Box 90 | Luling, TX 78648-0090 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Hoosier Trails Council 145 145 | 416 Vine St | Madison, IN 47250-3121 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Greater St Louis Area Council 312 | 1804 S 9th St | Mattoon, IL 61938-6120 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Cascade Pacific Council 492 | 125 SE Cowls St | Mcminnville, OR 97128-6005 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Blue Grass Council 204 | P.O. Box 839 | Middlesboro, KY 40965-0839 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Dan Beard Council, Bsa 438 | 4500 Riverview Ave | Middletown, OH 45042-2939 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Water and Woods Council 782 | 915 E Sugnet Rd | Midland, MI 48642-3772 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Buffalo Trail Council 567 | 2104 W Louisiana Ave | Midland, TX 79701-5920 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Old N State Council 070 | 412 N Main St | Mocksville, NC 27028-2118 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Texas Trails Council 561 | P.O. Box 68 | Moran, TX 76464-0068 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Piedmont Council 420 | P.O. Box 459 | Morganton, NC 28680-0459 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Piedmont Council 420 | P.O. Box 549 | Morganton, NC 28680-0549 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Atlanta Area Council 092 | 1647 Lake Harbin Rd | Morrow, GA 30260-1700 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Old Hickory Council 427 | 714 N Main St | Mount Airy, NC 27030-3743 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | East Carolina Council 426 | 239 Middle St | New Bern, NC 28560-2141 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Daniel Webster Council, Bsa 330 | 461 Main St | New London, NH 03257 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Tidewater Council 596 | 418 E Bute St | Norfolk, VA 23510-2802 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Western Massachusetts Council 234 | 131 Main St | North Adams, MA 01247-3418 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Buckskin 617, 16th & Myers Ave | Dunbar, WV 25064 | | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Greater Alabama Council 001 | 300 3rd Ave E | Oneonta, AL 35121-1418 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Lincoln Heritage Council 205 | 230 J R Miller Blvd | Owensboro, KY 42303-4268 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Seneca Waterways 397 | 1862 Penfield Rd | Penfield, NY 14526-1410 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Seneca Waterways 397 | 224 Main St | Penn Yan, NY 14527-1714 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Gulf Coast Council 773 | 500 N Palafox St | Pensacola, FL 32501-3921 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Choctaw Area Council 302 | 414 Pecan Ave | Philadelphia, MS 39350-2934 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | South Texas Council 577 | 1305 Wildcat Dr | Portland, TX 78374-2811 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Buckskin 617 | P.O. Box 10 | Racine, WV 25165-0010 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Mayflower Council 251 | 518 N Main St | Randolph, MA 02368-3706 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Heart of Virginia Council 602 | 2709 Monument Ave | Richmond, VA 23220-2658 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Central N Carolina Council 416 | 201 N Randolph St | Rockingham, NC 28379-3431 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Capitol Area Council 564 | 306 Round Rock Ave | Round Rock, TX 78664-5142 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Indian Waters Council 553 | P.O. Box 348 | Saint Matthews, SC 29135-0348 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Lincoln Heritage Council 205 | 200 E Walnut St | Salem, IN 47167-2132 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Coronado Area Council 192 | 843 Lewis Ave | Salina, KS 67401-5309 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Lake Erie Council 440 | 3630 Fairmount Blvd | Shaker Hts, OH 44118-4341 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Piedmont Council 420 | 120 N Lafayette St | Shelby, NC 28150-4456 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | De Soto Area Council 013 | 201 W 7th St | Smackover, AR 71762-1860 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Tuscarora Council 424 | P.O. Box 209 | Smithfield, NC 27577-0209 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Daniel Boone Council 414 | 125 Tappan St | Spruce Pine, NC 28777-2901 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Circle Ten Council 571 | 116 Oak Ave | Sulphur Springs, TX 75482-2852 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Calcasieu Area Council 209 | 401 S Huntington St | Sulphur, LA 70663-4431 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Crossroads of America 160 | 4701 E Poplar Dr | Terre Haute, IN 47803-2441 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Caddo Area Council 584 | 3015 Moores Ln | Texarkana, TX 75503-2203 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Flint River Council 095 | 208 S Church St | Thomaston, GA 30286-5534 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Pony Express Council 311 | P.O. Box 55 | Union Star, MO 64494-0055 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | South Georgia Council 098 | 200 W Central Ave | Valdosta, GA 31601-5511 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Cherokee Area Council 469 469 | 321 W Illinois Ave | Vinita, OK 74301-3131 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | The Spirit of Adventure 227 | 400 Lexington St | Waltham, MA 02452-0944 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Hoosier Trails Council 145 145 | 100 E Walnut St | Washington, IN 47501-2757 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Pine Burr Area Council 304 | 814 Azalea Dr | Waynesboro, MS 39367-2721 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Daniel Boone Council 414 | 10 S Main St | Waynesville, NC 28786 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Pine Tree Council 218 | 733 Main St | Westbrook, ME 04092-3415 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Cape Fear Council 425 | South 5th Ave | Wilmington, NC 28401 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | East Carolina Council 426 | P.O. Box 1467 | Wilson, NC 27894-1467 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | Seneca Waterways 397 | 6025 New Hartford St | Wolcott, NY 14590-1101 | | | | First Class Mail |
| Chartered Organization | First Baptist Church | South Plains Council 694 | 501 Main St | Wolfforth, TX 79382-2950 | | | | First Class Mail |
| Voting Party | First Baptist Church | Gordon W Davidson | 202 Mcdaniel St | Monroe, GA 30655 | | | gordon@fbcmonroe.com | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church - Alliance | Buckeye Council 436 | 1659 W State St | Alliance, OH 44601-3683 | | | | First Class Mail |
| Chartered Organization | First Baptist Church - Blountstown | Alabama-Florida Council 003 | 14506 State Rd 71 S | Blountstown, FL 32424-5122 | | | | First Class Mail |
| Chartered Organization | First Baptist Church - Eureka | Montana Council 315 | P.O. Box 391 | Eureka, MT 59917-0391 | | | | First Class Mail |
| Chartered Organization | First Baptist Church - Johnston | Mid Iowa Council 177 | 8250 NW 62nd Ave | Johnston, IA 50131-8805 | | | | First Class Mail |
| Voting Party | First Baptist Church - Kosciusko Ms 39090 | Attn: John Shaw | P.O. Box 744 | Kosciusko, MS 39090 | | | jesmcj@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church - Pierre | Sioux Council 733 | 2310 E Capitol Ave | Pierre, SD 57501-3016 | | | | First Class Mail |
| Chartered Organization | First Baptist Church - Quanah | Northwest Texas Council 587 | 601 S Main St | Quanah, TX 79252-4749 | | | | First Class Mail |
| Chartered Organization | First Baptist Church - Shawnee | Last Frontier Council 480 | P.O. Box 1928 | Shawnee, OK 74802-1928 | | | | First Class Mail |
| Voting Party | First Baptist Church Biloxi, Mississippi, Inc. | Attn: Scott D. Smith | P.O. Box 4603 | Biloxi, MS 39531 | | | scottsmithatty@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Bristow | Indian Nations Council 488 | P.O. Box 717 | Bristow, OK 74010-0717 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Broad Street | Chickasaw Council 558 | 2835 Broad Ave | Memphis, TN 38112-2903 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Brotherhood | South Georgia Council 098 | 221 S Lee St | Americus, GA 31709-3913 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Cassville | Ozark Trails Council 306 | 602 West St | Cassville, MO 65625-1464 | | | | First Class Mail |
| Chartered Organization | First Baptist Church China Spring | Longhorn Council 662 | 301 Illinois | China Spring, TX 76633-2930 | | | | First Class Mail |
| Voting Party | First Baptist Church Clinton | Attn: Kenny Stanteen | 100 College St | Clinton, MS 39056 | | | info@fbcclinton.org | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Dawson | Northeast Georgia Council 101 | P.O. Box 1358 | Dawsonville, GA 30534-0025 | | | | First Class Mail |
| Voting Party | First Baptist Church dba First Raptor Academy | 7401 Katy Fwy | Houston, TX 77024 | | | | bflynn@grsm.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church dba First Raptor Academy | c/o Gordon Rees | Attn: Barry G Flynn | 1900 W Loop S, Ste 1000 | Houston, TX 77027 | | | First Class Mail |
| Chartered Organization | First Baptist Church Denbigh | Colonial Virginia Council 595 | 3628 Campbell Rd | Newport News, VA 23602-5509 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Deweyville | Three Rivers Council 578 | P.O. Box 79 | Deweyville, TX 77614-0079 | | | | First Class Mail |
| Chartered Organization | First Baptist Church East | Last Frontier Council 480 | 3302 SE Lee Blvd | Lawton, OK 73501-8448 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Eaton | Crossroads of America 160 | 510 E Columbia Ave | Eaton, IN 47338-9476 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Ellijay | Northeast Georgia Council 101 | 164 Dalton St | Ellijay, GA 30540-3100 | | | | First Class Mail |
| Voting Party | First Baptist Church Enterprise | 302 N Main St | Enterprise, AL 36330 | | | | ben@fbcenterprise.com | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Greenwood | Blue Ridge Council 551 | 722 Grace St | Greenwood, SC 29649-2133 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Gresham Rd | Atlanta Area Council 092 | 2394 Gresham Rd SE | Atlanta, GA 30316-3700 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Groves | Three Rivers Council 578 | P.O. Box 937 | Groves, TX 77619-0937 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Huntsville | Greater Alabama Council 001 | 600 Governors Dr SW | Huntsville, AL 35801-5128 | | | | First Class Mail |
| Chartered Organization | First Baptist Church In Chili | Seneca Waterways 397 | 3182 Chili Ave | Rochester, NY 14624-5410 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Jefferson City | Great Smoky Mountain Council 557 | 1610 Russell Ave | Jefferson City, TN 37760-2204 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Lawrence | Heart of America Council 307 | 1330 Kasold Dr | Lawrence, KS 66049-3422 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Madisonville | Lincoln Heritage Council 205 | 1634 Sunrise Dr | Madisonville, KY 42431-2229 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Mens Fellowship | Overland Trails 322 | 3610 6th Ave | Kearney, NE 68845-2841 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Moody | Greater Alabama Council 001 | 902 Church St | Moody, AL 35004-2639 | | | | First Class Mail |
| Voting Party | First Baptist Church Mt Washington | Attn: Melissa Laytham | 320 N Bardstown Rd | Mt Washington, KY 40047 | | | mlaytham@fbcmw.org | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Murray | Lincoln Heritage Council 205 | 203 S 4th St | Murray, KY 42071-2508 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Agawam | Western Massachusetts Council 234 | 760 Main St | Agawam, MA 01001-2504 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Alameda | Alameda Council Bsa 022 | 1515 Santa Clara Ave | Alameda, CA 94501-2433 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Albany | South Georgia Council 098 | 145 Oakland Pkwy | Leesburg, GA 31763-7201 | | | | First Class Mail |
| Voting Party | First Baptist Church Of Albany, Georgia, Inc. | Attn: James H Edge | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | | wduskin@mcdr-law.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Albany, Georgia, Inc. | Attn: James H. Edge | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | | jedge@mcdr-law.com | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Of Anderson | Crossroads of America 160 | 907 N Raible Ave | Anderson, IN 46011-9296 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Arlington | The Spirit of Adventure 227 | 819 Massachusetts Ave | Arlington, MA 02476-4701 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Ashland | Heart of Virginia Council 602 | 800 Thompson St | Ashland, VA 23005-1110 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Benton | Greater St Louis Area Council 312 | 201 S Main St | Benton, IL 62812-1402 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Bristol | Narragansett 546 | 250 Hope St | Bristol, RI 02809 | | | | First Class Mail |
| Voting Party | First Baptist Church Of Brookhaven, MS | c/o Kellms Law Firm | Attn: Milton West | P.O. Box 1406 | 136 E Chippewa St | Brookhaven, MS 39602 | brady@kellemsdurr.com | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Of Brooksville | Greater Tampa Bay Area 089 | 420 Howell Ave | Brooksville, FL 34601-2043 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Carlisle | Blue Grass Council 204 | 345 N Locust St | Carlisle, KY 40311-1125 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Carolina Beach | Cape Fear Council 425 | 409 Lake Park Blvd N | Carolina Beach, NC 28428-4805 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Cassville | Ozark Trails Council 306 | 602 West St | Cassville, MO 65625-1464 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Citrus Park | Greater Tampa Bay Area 089 | 7705 Gunn Hwy | Tampa, FL 33625-3117 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Clinton | Andrew Jackson Council 303 | 100 E College St | Clinton, MS 39056-4246 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of College Hill | Greater Tampa Bay Area 089 | 3838 N 29th St | Tampa, FL 33610-7768 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Corona | California Inland Empire Council 045 | 155 W 8th St | Corona, CA 92882-3305 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Corsicana | Circle Ten Council 571 | 510 W Collin St | Corsicana, TX 75110-5107 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Corvallis | Oregon Trail Council 697 | 125 NW 10th St | Corvallis, OR 97330-6101 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Crestmont | Cradle of Liberty Council 525 | 1678 Fairview Ave | Willow Grove, PA 19090-4633 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Crown Heights | Greater New York Councils, Bsa 640 | 450 Eern Pkwy | Brooklyn, NY 11225 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Decatur | Atlanta Area Council 092 | 308 Clairemont Ave | Decatur, GA 30030-2506 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Edwardsville | Greater St Louis Area Council 312 | 534 Saint Louis St | Edwardsville, IL 62025-1502 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Elm Mott | Longhorn Council 662 | P.O. Box 308 | Elm Mott, TX 76640-0308 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Franklin | Middle Tennessee Council 560 | 828 Murfreesboro Rd | Franklin, TN 37064-2905 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Geronimo | Last Frontier Council 480 | P.O. Box 128 | Geronimo, OK 73543-0128 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Glenarden | National Capital Area Council 082 | 3600 Brightseat Rd | Landover, MD 20785-2414 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | First Baptist Church Of Goodlettsville | Middle Tennessee Council 560 | 211 Cafe Rd | Goodlettsville, TN 37072-1509 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Grain Valley | Heart of America Council 307 | P.O. Box 346 | Grain Valley, MO 64029-0346 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Gray | Central Georgia Council 096 | 134 W Clinton St | Gray, GA 31032-5322 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Greater Toledo | Erie Shores Council 460 | 6520 Pilliod Rd | Holland, OH 43528-8614 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Guilford | Baltimore Area Council 220 | 7504 Oakland Mills Rd | Columbia, MD 21046-1612 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Haddonfield | Garden State Council 690 | 124 Kings Hwy E | Haddonfield, NJ 08033-2004 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Helotes | Alamo Area Council 583 | P.O. Box 1490 | Helotes, TX 78023-1490 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Hendersonville | Middle Tennessee Council 560 | 106 Bluegrass Commons Blvd | Hendersonville, TN 37075-2706 | | | | First Class Mail |
| Voting Party | First Baptist Church Of Hendersonville, Tennessee | c/o Davis Law Goup, Pllc | Attn: Randle S Davis, Esq | 103 Wexford Hall | Hendersonville, TN 37075 | | rdavis@davislawgroupllc.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Hendersonville, Tennessee | c/o Davis Law Group, PLLC | Attn: Randle S Davis, Esq | 103 Wexford Hall | Hendersonville, TN 37075 | | rdavis@davislawgroupllc.com | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Of Holt | Gulf Coast Council 773 | P.O. Box 38 | Holt, FL 32564-0038 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Hoosick Falls | Twin Rivers Council 364 | 80 Main St | Hoosick Falls, NY 12090-2004 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Horizon City | Yucca Council 573 | 17018 Darrington Rd | Horizon City, TX 79928-7310 | | | | First Class Mail |
| Voting Party | First Baptist Church Of Houston | Attn: Barry Flynn | 1900 W Loop S, Ste 1000 | Houston, TX 77027 | | | bllynn@qgrsm.com | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Of Jamestown | Old N State Council 070 | 306 Guilford Rd | Jamestown, NC 27282-9708 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Jeff City | Great Rivers Council 653 | 301 E Capitol Ave | Jefferson City, MO 65101-3003 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Jefferson | Pine Tree Council 218 | P.O. Box 921 | Jefferson, ME 04348-0921 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of La Grange | Pathway To Adventure 456 | 20 N Ashland Ave | La Grange, IL 60525-2007 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Laurelton | Jersey Shore Council 341 | 1824 Route 88 | Brick, NJ 08724-3506 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Livingston | Middle Tennessee Council 560 | 708 E Main St | Livingston, TN 38570-1650 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Lorena | Longhorn Council 662 | 307 E Center St | Lorena, TX 76655-9604 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Los Fresnos | Rio Grande Council 775 | 300 E Ocean Blvd | Los Fresnos, TX 78566-3229 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Lutz | Greater Tampa Bay Area 089 | 18116 N US Hwy 41 | Lutz, FL 33549-6479 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Malden | The Spirit of Adventure 227 | 493 Main St | Malden, MA 02148-5107 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Mandeville, Inc | Istrouma Area Council 211 | 1895 Hwy 190 | Mandeville, LA 70448-3465 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Marietta | Atlanta Area Council 092 | 148 Church St NE | Marietta, GA 30060-1630 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Marion | Choctaw Area Council 302 | 5711 Clinton St | Marion, MS 39342-8210 | | | | First Class Mail |
| Voting Party | First Baptist Church Of Marion | c/o Law Office of Douglas M Engell | Attn: Douglas M Engell | P.O. Box 309 | Marion, MS 39342 | | dengell@dougengell.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Marion | P.O. Box 607 | Marion, MS 39342 | | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Mason | Dan Beard Council, Bsa 438 | 735 Reading Rd | Mason, OH 45040-1340 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Mcdonough | Flint River Council 095 | 101 Macon St | Mcdonough, GA 30253-3328 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Mclouth | Jayhawk Area Council 197 | P.O. Box 190 | Mc Louth, KS 66054-0190 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Mentone | Anthony Wayne Area 157 | 206 S Oak St | Mentone, IN 46539 | | | | First Class Mail |
| Voting Party | First Baptist Church Of Meridian, Inc | 701 26th Ave | Meridian, MS 39301 | | | | sandra@fbcmeridian.org | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Of Mont Belvieu | Sam Houston Area Council 576 | P.O. Box 1167 | Mont Belvieu, TX 77580-1167 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Morrisville | Occoneechee 421 | 209 Church St | Morrisville, NC 27560-9168 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Morrow | Atlanta Area Council 092 | 1647 Lake Harbin Rd | Morrow, GA 30260-1700 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Murfreesboro | Middle Tennessee Council 560 | 200 E Main St | Murfreesboro, TN 37130-3729 | | | | First Class Mail |
| Voting Party | First Baptist Church Of New Albany, Mississippi | Attn: D Andrew Phillips | P.O. Box 947 | Oxford, MS 38655 | | | aphillips@mitchellmcnutt.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of New Castle, Inc | Attn: Matthew Doane | P.O. Box 372 | La Grange, KY 40031 | | | matt@cornerstonelawky.com | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Of New Market | Patriots Path Council 358 | 450 New Market Rd | Piscataway, NJ 08854-1463 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Newport | Great Smoky Mountain Council 557 | 261 E Broadway | Newport, TN 37821-3179 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Olathe | Heart of America Council 307 | 2024 E 151st St | Olathe, KS 66062-2944 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Opelousas | Evangeline Area 212 | P.O. Box 1938 | Opelousas, LA 70571-1938 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Orange | Three Rivers Council 578 | P.O. Box 1453 | Orange, TX 77631-1453 | | | | First Class Mail |
| Voting Party | First Baptist Church Of Orange Texas | Attn: Jason Fuller | 7637 Mlk Dr | Orange, TX 77632 | | | jason@fbco.org | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Of Owego | Baden-Powell Council 368 | 228 Main St | Owego, NY 13827-1612 | | | | First Class Mail |
| Voting Party | First Baptist Church Of Owensboro, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Owensboro, Inc | 230 Jr Miller Blvd | Owensboro, KY 42301 | | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Parrish | Southwest Florida Council 088 | P.O. Box 195 | Parrish, FL 34219-0195 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Peculiar | Heart of America Council 307 | P.O. Box 325 | Peculiar, MO 64078-0325 | | | | First Class Mail |
| Voting Party | First Baptist Church Of Pensacola, Inc. | c/o Beggs & Lane, Rllp | Attn: John P Daniel | 501 Commendencia St | Pensacola, FL 32502 | | jpd@beggslane.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Philadelphia, Ms | Attn: Donald J Kilgore | 414 Pecan Ave | Philadelphia, MS 39350 | | | kilgore_j@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Pine Bluff | Attn: Steve Dalrymple, Trustee | 6501 Hazel St | Pine Bluff, AR 71603 | | | fbcpinebluffar@gmail.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Plugerville | Attn: Mike Northen - Church Business Administrator | 306 10th St | Pflugerville, TX 78660 | | | accountmanager@fbcpville.org | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Of Ponca City | Cimarron Council 474 | 218 S 6th St | Ponca City, OK 74601-5430 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Poplarville | Pine Burr Area Council 304 | 203 S Main St | Poplarville, MS 39470-2821 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Riverside-Mens | California Inland Empire Council 045 | 5500 Alessandro Blvd | Riverside, CA 92506-3569 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of San Diego | San Diego Imperial Council 049 | 5055 Governor Dr | San Diego, CA 92122-2845 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Sanford | Occoneechee 421 | 200 Summitt Dr | Sanford, NC 27330 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Shawnee | Last Frontier Council 480 | P.O. Box 1928 | Shawnee, OK 74802-1928 | | | | First Class Mail |
| Voting Party | First Baptist Church Of Shelby, Nc | Attn: Anthony Tench | 120 N Lafayette St | Shelby, NC 28150 | | | atench77@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Of Shelbyville | Crossroads of America 160 | 27 W Broadway St | Shelbyville, IN 46176-1255 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Shepherdsville | Lincoln Heritage Council 205 | 254 S Buckman St | Shepherdsville, KY 40165-8041 | | | | First Class Mail |
| Voting Party | First Baptist Church Of Shepherdsville, Ky | Attn: Christy J Adams, John E Spainhour, Co-Counsel | 200 S Buckman St, 1st Fl | Shepherdsville, KY 40165 | | | cjadamslaw@gmail.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Smyrna, Georgia | Attn: Jeff Hodges | 1275 Church St | Smyrna, GA 30080 | | | jhodges@smyrnafirst.org | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Of South Bend | Pacific Harbors Council, Bsa 612 | P.O. Box 147 | South Bend, WA 98586-0147 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Southington | Connecticut Yankee Council Bsa 072 | 581 Meriden Ave | Southington, CT 06489-3901 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Sparta | Old Hickory Council 427 | 202 S Main St | Sparta, NC 28675-9636 | | | | First Class Mail |
| Voting Party | First Baptist Church Of Spartanburg, Inc | c/o Wagenmaker & Oberly | 53 W Jackson Blvd, Ste 1734 | Chicago, IL 60604 | | | clyde@wagenmakerlaw.com | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Of Spring Hill | Middle Tennessee Council 560 | 5219 Main St | Spring Hill, TN 37174-2449 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Springfield | National Capital Area Council 082 | 7300 Gary St | Springfield, VA 22150-4101 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Stilwell Kansas | Heart of America Council 307 | 19950 Broadmoor Ln | Stilwell, KS 66085-8901 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Tahlequah | Indian Nations Council 488 | 201 Ron Rice Rd | Tahlequah, OK 74464-5557 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Texas City | Bay Area Council 574 | 1400 9th Ave N | Texas City, TX 77590-5448 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of The Lakes | Las Vegas Area Council 328 | 9125 Spring Mountain Rd | Las Vegas, NV 89117-6352 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Theodore | Mobile Area Council-Bsa 004 | 7125 Bellingrath Rd | Theodore, AL 36582-2211 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Toccoa | Northeast Georgia Council 101 | 475 E Tugalo St | Toccoa, GA 30577-2131 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Tuscola | Texas Trails Council 561 | 702 Kent Ave | Tuscola, TX 79562-2299 | | | | First Class Mail |
| Voting Party | First Baptist Church Of Valdosta, Georgia | 106 E Force St | Valdosta, GA 31601 | | | | lasmith.laspc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Of Valley Mills | Longhorn Council 662 | P.O. Box 627 | Valley Mills, TX 76689-0627 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Village Mills | Three Rivers Council 578 | P.O. Box 460 | Village Mills, TX 77663-0460 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Walterboro | Coastal Carolina Council 550 | 124 S Memorial Ave | Walterboro, SC 29488-3942 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Westwood | The Spirit of Adventure 227 | 808 High St | Westwood, MA 02090-2503 | | | | First Class Mail |
| Voting Party | First Baptist Church Of White Plains | Attn: Rev. Tim Dalton | 456 North St | White Plains, NY 10605 | | | revtimdalton@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church Of Winnemucca | Nevada Area Council 329 | P.O. Box 7 | Winnemucca, NV 89446-0007 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Of Wylie | Circle Ten Council 571 | 200 N Ballard Ave | Wylie, TX 75098-4476 | | | | First Class Mail |
| Chartered Organization | First Baptist Church On The Hill | Silicon Valley Monterey Bay 055 | 500 Sands Dr | San Jose, CA 95125-6233 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Pinellas Park | Greater Tampa Bay Area 089 | 5495 Park Blvd N | Pinellas Park, FL 33781-3325 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Rochester | Seneca Waterways 397 | 175 Allens Creek Rd | Rochester, NY 14618-3229 | | | | First Class Mail |
| Voting Party | First Baptist Church San Augustine | Attn: Mary Flowers | 502 E Columbia St | San Augustine, TX 75972 | | | fbcsatx@outlook.com | Email<br>First Class Mail |
| Chartered Organization | First Baptist Church South Hill | Tidewater Council 596 | 3633 Galberry Rd | Chesapeake, VA 23323-1407 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Sugar Hill Inc | Northeast Georgia Council 101 | 5091 Hwy 20 | Sugar Hill, GA 30518 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Trumann | Quapaw Area Council 018 | P.O. Box 575 | Trumann, AR 72472-0575 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Union City | West Tennessee Area Council 559 | 500 E Church St | Union City, TN 38261-4006 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Vega | Golden Spread Council 562 | 704 S Main St | Vega, TX 79092 | | | | First Class Mail |
| Chartered Organization | First Baptist Church West | Mecklenburg County Council 415 | 1801 Oaklawn Ave | Charlotte, NC 28216-5120 | | | | First Class Mail |
| Voting Party | First Baptist Church Whitwell | Attn: Matthew Daniel | 1970 N Main St | Whitwell, TN 37397 | | | | First Class Mail |
| Chartered Organization | First Baptist Church Wylie | Circle Ten Council 571 | 200 N Ballard Ave | Wylie, TX 75098-4476 | | | | First Class Mail |
| Voting Party | First Baptist Church, Arlington | Attn: S Lisby, Exec Financial Office | 301 S Center St, 300 | Arlington, TX 76010 | | | phyllis.lisby@fbca.org | Email<br>First Class Mail |
| Voting Party | First Baptist Church, Dyersburg, Tn | c/o Wilkerson & Gauldin | P.O. Box 220 | Dyersburg, TN 38025 | | | mgauldin@tenn-law.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church, Dyersburg, Tn | 220 Masonic St | Dyersburg, TN 38024 | | | | jstone@fbcdyersburg.com | Email<br>First Class Mail |
| Chartered Organization | First Baptist Forsyth | Ozark Trails Council 306 | P.O. Box 74 | Forsyth, MO 65653-0074 | | | | First Class Mail |
| Chartered Organization | First Baptist Forsyth | Ozark Trails Council 306 | 10000 State Hwy 76 | Forsyth, MO 65653-5443 | | | | First Class Mail |
| Voting Party | First Baptist Of Brookhaven, Ms | Attn: Milton West | P.O. Box 1406 | Brookhaven, MS 39602 | | | brady@kellemsdurr.com | Email<br>First Class Mail |
| Chartered Organization | First Baptist Of Laurinburg | Cape Fear Council 425 | 302 E Church St | Laurinburg, NC 28352-3856 | | | | First Class Mail |
| Chartered Organization | First Bethel Ame Church | Northern New Jersey Council, Bsa 333 | 2 Auburn St | Paterson, NJ 07501 | | | | First Class Mail |
| Voting Party | First Bethel United Methodist Church (102622) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | First Bethel Utd Methodist Church | Laurel Highlands Council 527 | 5901 Library Rd | Bethel Park, PA 15102-3396 | | | | First Class Mail |
| Chartered Organization | First Broad St Utd Methodist Church | Sequoyah Council 713 | P.O. Box 1346 | Kingsport, TN 37662-1346 | | | | First Class Mail |
| Voting Party | First Broad Street United Methodist Church | Attn: First Broad St Umc Exec. Dir. | 100 E Church Cr | Kingsport, TN 37660 | | | nflora@fbsumc.org | Email<br>First Class Mail |
| Chartered Organization | First Calvary Baptist Church | Occoneechee 421 | 1311 Morehead Ave | Durham, NC 27707-1253 | | | | First Class Mail |
| Voting Party | First Centenary United Methodist Church | Attn: Karen Gates | P.O. Box 208 | Chattanooga, TN 37401 | | | | First Class Mail |
| Chartered Organization | First Chinese Baptist Church, La | Greater Los Angeles Area 033 | 942 Yale St | Los Angeles, CA 90012-1725 | | | | First Class Mail |
| Chartered Organization | First Christian Chruch | East Carolina Council 426 | 419 E Main St | Belhaven, NC 27810 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Arbuckle Area Council 468 | 13th & Broadway | Ada, OK 74820 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Texas Trails Council 561 | 201 S Walnut | Albany, TX 76430 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Texas Trails Council 561 | P.O. Box 2316 | Albany, TX 76430-8014 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Longhorn Council 662 | 910 S Collins St | Arlington, TX 76010-2842 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Circle Ten Council 571 | 900 Robbins Rd | Athens, TX 75751-2952 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Blue Grass Council 204 | P.O. Box 414 | Barbourville, KY 40906-0414 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Cherokee Area Council 469 469 | 520 S Osage Ave | Bartlesville, OK 74003-3528 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Ozark Trails Council 306 | 3020 Roberts Rd | Baxter Springs, KS 66713-2371 | | | | First Class Mail |
| Chartered Organization | First Christian Church | South Texas Council 577 | 715 N Saint Marys St | Beeville, TX 78102-4044 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Tecumseh 439 | 215 E Sandusky Ave | Bellefontaine, OH 43311-2018 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Mount Baker Council, Bsa 606 | 495 E Bakerview Rd | Bellingham, WA 98226-9168 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Blue Grass Council 204 | 206 Chestnut St | Berea, KY 40403-1981 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Pony Express Council 311 | P.O. Box 422 | Bethany, MO 64424-0422 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Buckskin 617 | 2200 Bland Rd | Bluefield, WV 24701-4155 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Ozark Trails Council 306 | 407 W Broadway St | Bolivar, MO 65613-1535 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Lincoln Heritage Council 205 | 1106 State St | Bowling Green, KY 42101-2649 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Indian Nations Council 488 | 2602 S Elm Pl | Broken Arrow, OK 74012-7849 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Great Rivers Council 653 | 1416 N Main St | Brookfield, MO 64628-1014 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Texas Trails Council 561 | 2411 Coggin Ave | Brownwood, TX 76801-5356 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Mississippi Valley Council 141 141 | P.O. Box 952 | Burlington, IA 52601-0952 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Muskingum Valley Council, Bsa 467 | 1127 Beatty Ave | Cambridge, OH 43725-1921 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Winnebago Council, Bsa 173 | 1302 W 11th St | Cedar Falls, IA 50613-2313 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Cimarron Council 474 | 614 Manvel Ave | Chandler, OK 74834-2841 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Last Frontier Council 480 | P.O. Box 626 | Chickasha, OK 73023-0626 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Greater St Louis Area Council 312 | 105 N Maple St | Christopher, IL 62822-1719 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Hoosier Trails Council 145 145 | 531 5th St | Columbus, IN 47201-6224 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Dan Beard Council, Bsa 438 | 14 W 5th St | Covington, KY 41011-1402 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Blue Grass Council 204 | 555 E Lexington Ave | Danville, KY 40422-1557 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Last Frontier Council 480 | 201 W 1st St | Edmond, OK 73003-5503 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Last Frontier Council 480 | 201 E 2nd St | Edmond, OK 73034-4561 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Greater St Louis Area Council 312 | 310 S Main St | Edwardsville, IL 62025-2020 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Laurel Highlands Council 527 | 55 Providence St | Everett, PA 15537-1328 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Mid Iowa Council 177 | 1905 S Main St | Fairfield, IA 52556-9500 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Blue Grass Council 204 | 316 Ann St | Frankfort, KY 40601-2804 | | | | First Class Mail |
| Chartered Organization | First Christian Church | North Florida Council 087 | 3411 NW 83rd St | Gainesville, FL 32606-5610 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Ozark Trails Council 306 | 919 S Main St | Galena, KS 66739-1339 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Blue Grass Council 204 | 112 E College St | Georgetown, KY 40324-1604 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Disciples of Christ | P.O. Box 698 | Glendora, CA 91740-0698 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Crossroads of America 160 | 110 S Indiana St | Greencastle, IN 46135-1697 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Mason Dixon Council 221 | 1345 Potomac Ave | Hagerstown, MD 21742-3318 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Mississippi Valley Council 141 141 | 961 Walnut St | Hamilton, IL 62341-1459 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Sequoia Council 027 | 505 W Cameron St | Hanford, CA 93230-3615 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Blue Mountain Council 604 | 775 W Highland Ave | Hermiston, OR 97838-2274 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Greater St Louis Area Council 312 | P.O. Box 266 | Herrick, IL 62431-0266 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Lincoln Heritage Council 205 | 2601 S Walnut St | Hopkinsville, KY 42240-4766 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Orange County Council 039 | 1207 Main St | Huntington Beach, CA 92648-2720 | | | | First Class Mail |
| Chartered Organization | First Christian Church | North Florida Council 087 | 11924 San Jose Blvd | Jacksonville, FL 32223-1840 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Lincoln Heritage Council 205 | 3209 Middle Rd | Jeffersonville, IN 47130-5503 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Quapaw Area Council 018 | 2600 Woodsprings Rd | Jonesboro, AR 72404-0903 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Oregon Trail Council 697 | 12th & Nyssa St | Junction City, OR 97448 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | First Christian Church | Illowa Council 133 | 105 Dwight St | Kewanee, IL 61443-3529 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Sagamore Council 162 | 854 N 300 W | Kokomo, IN 46901-3964 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Heart of America Council 307 | 1000 Kentucky St | Lawrence, KS 66044-2916 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Blue Grass Council 204 | 300 S Main St | Lawrenceburg, KY 40342-1284 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Last Frontier Council 480 | 701 SW D Ave | Lawton, OK 73501-4509 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Heart of America Council 307 | 130 N 6th St | Leavenworth, KS 66048-1921 | | | | First Class Mail |
| Chartered Organization | First Christian Church | New Birth of Freedom 544 | 442 Hummel Ave | Lemoyne, PA 17043-1954 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Middle Tennessee Council 560 | 368 W Main St | Linden, TN 37096-3002 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Los Padres Council 053 | P.O. Box 1056 | Lompoc, CA 93438-1056 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Heart of America Council 307 | 602 N 1st St | Louisburg, KS 66053-6454 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Great Rivers Council 653 | 6th & S Carolina | Louisiana, MO 63353 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Last Frontier Council 480 | 415 E 1st St | Luther, OK 73054 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Illowa Council 133 | 120 N Mcarthur St | Macomb, IL 61455-2101 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Hoosier Trails Council 145 145 | 512 W Main St | Madison, IN 47250-3718 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Coronado Area Council 192 | 3001 Grand Mere Pkwy | Manhattan, KS 66503-8648 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Greater Yosemite Council 059 | 1125 N Union Rd | Manteca, CA 95336-3049 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Great Rivers Council 653 | 130 N Jefferson Ave | Marshall, MO 65340-1744 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Circle Ten Council 571 | 1800 W Hunt St | Mckinney, TX 75069-3366 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Great Trail 433 | 4797 Sharon Copley Rd | Medina, OH 44256-7404 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Dan Beard Council, Bsa 438 | 4520 Rosedale Rd | Middletown, OH 45042-3872 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Montana Council 315 | 2701 S Russell St | Missoula, MT 59801-7915 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Blue Grass Council 204 | 100 Michigan Ave | Monticello, KY 42633 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Last Frontier Council 480 | 629 NW 12th St | Moore, OK 73160-3615 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Hoosier Trails Council 145 145 | 525 N Indiana St | Mooresville, IN 46158-1215 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Rainbow Council 702 | 455 W Smor Rd | Morris, IL 60450 | | | | First Class Mail |
| Chartered Organization | First Christian Church | W D Boyce 138 | 115 N Washington St | Mount Pulaski, IL 62548-1146 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Blue Grass Council 204 | 222 W Main St | Mt Sterling, KY 40353-1348 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Ore-Ida Council 106 - Bsa 106 | 629 12th Ave S | Nampa, ID 83651 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Ore-Ida Council 106 - Bsa 106 | 619 12th Ave S | Nampa, ID 83651-4251 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Ozark Trails Council 306 | 1314 Oak Ridge Dr | Neosho, MO 64850-2663 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Ozark Trails Council 306 | Washington & Austin | Nevada, MO 64772 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Crossroads of America 160 | 2000 Bundy Ave | New Castle, IN 47362-2920 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Buffalo Trace 156 | 4544 State Rd 261 | Newburgh, IN 47630 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Crossroads of America 160 | 16377 Herriman Blvd | Noblesville, IN 46060-5414 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Arbuckle Area Council 468, 13th & Bdwy | Ada, OK 74820 | | | | | First Class Mail |
| Chartered Organization | First Christian Church | North Florida Council 087 | 1908 E Fort King St | Ocala, FL 34471-2529 | | | | First Class Mail |
| Chartered Organization | First Christian Church | North Florida Council 087 | 2876 Moody Ave | Orange Park, FL 32073-6435 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Lincoln Heritage Council 205 | 700 J R Miller Blvd | Owensboro, KY 42303-3553 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Dan Beard Council, Bsa 438 | 80 Evanwood Dr | Owenton, KY 40359-7053 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Greater St Louis Area Council 312 | 201 S Main St | Paris, IL 61944-2252 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Womens / Mens Fellowships | 1201 Chestnut St | Pekin, IL 61554-2915 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Westmoreland Fayette 512 | P.O. Box 297 | Perryopolis, PA 15473-0297 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Ozark Trails Council 306 | 705 E Centennial Dr | Pittsburg, KS 66762-6511 | | | | First Class Mail |
| Chartered Organization | First Christian Church | East Carolina Council 426 | 509 E Main St | Plymouth, NC 27962-1410 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Blue Ridge Mtns Council 599 | 524 Jefferson Ave N | Pulaski, VA 24301-4618 | | | | First Class Mail |
| Chartered Organization | First Christian Church | East Carolina Council 426 | 124 Trott Rd | Richlands, NC 28574-6341 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Great Smoky Mountain Council 557 | 510 N Chamberlain Ave | Rockwood, TN 37854-2317 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Blue Ridge Mtns Council 599 | 712 Front Ave | Salem, VA 24153-6136 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Quapaw Area Council 018 | 2721 W Beebe Capps Expy | Searcy, AR 72143-8800 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Great Rivers Council 653 | 200 S Limit Ave | Sedalia, MO 65301-3623 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Quivira Council, Bsa 198 | 204 N Chautauqua St | Sedan, KS 67361-1304 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Lincoln Heritage Council 205 | 100 Eminence Pike | Shelbyville, KY 40065 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Crossroads of America 160 | 107 W 3rd St | Sheridan, IN 46069-1047 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Quapaw Area Council 018 | 2803 E Kiehl Ave | Sherwood, AR 72120-3243 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Blue Grass Council 204 | Hwy 39 | Somerset, KY 42503 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Abraham Lincoln Council 144 | 2106 S Main St | South Jacksonville, IL 62650-9254 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Blackhawk Area 660 | 3400 6th Ave | Sterling, IL 61081-4053 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Circle Ten Council 571 | 405 N Adelaide St | Terrell, TX 75160-2706 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Central Florida Council 083 | 2880 W Jay Jay Rd | Titusville, FL 32796-1725 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Pony Express Council 311 | 1700 Princeton Rd | Trenton, MO 64683-1531 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Snake River Council 111 | 601 Shoshone St N | Twin Falls, ID 83301-6154 | | | | First Class Mail |
| Chartered Organization | First Christian Church | East Texas Area Council 585 | 4202 S Broadway Ave | Tyler, TX 75701-8721 | | | | First Class Mail |
| Chartered Organization | First Christian Church | South Georgia Council 098 | P.O. Box 4750 | Valdosta, GA 31604-4750 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Lasalle Council 165 | 1507 Glendale Blvd | Valparaiso, IN 46383-3883 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Heart of America Council 307 | 101 E Gay St | Warrensburg, MO 64093-1846 | | | | First Class Mail |
| Chartered Organization | First Christian Church | East Carolina Council 426 | 401 E 2nd St | Washington, NC 27889-5004 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Circle Ten Council 571 | 1109 Brown St | Waxahachie, TX 75165-1957 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Coastal Georgia Council 099 | 412 Mcdonald St | Waycross, GA 31503-7666 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Pushmataha Area Council 691 | P.O. Box 208 | West Point, MS 39773-0208 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Quapaw Area Council 018 | 304 White Hall Ave | White Hall, AR 71602-2724 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Northwest Texas Council 587 | 3701 Taft Blvd | Wichita Falls, TX 76308-2315 | | | | First Class Mail |
| Chartered Organization | First Christian Church | Sagamore Council 162 | 106 S Market St | Winamac, IN 46996-1563 | | | | First Class Mail |
| Voting Party | First Christian Church | Attn: Terry Lawrence Munson | 1982 S Elizabeth St | Kokomo, IN 46902 | | | Terrym@Foresiteinc.com | Email<br>First Class Mail |
| Voting Party | First Christian Church | Patricia Ann Thompson Winters | 121 Mary Way | Belton MO 64012 | | | revtrish@fccnkc.org | Email<br>First Class Mail |
| Voting Party | First Christian Church | Attn: Rev Roxie Mcnelly | 89 S Main | Martinsville, IN 46151 | | | pastorroxie@fccmartinsville.org | Email<br>First Class Mail |
| Voting Party | First Christian Church | Attn: Erika Huggins | 7301 Miller Rd | Rowlett, TX 75088 | | | office@fccrowlett.org | Email<br>First Class Mail |
| Voting Party | First Christian Church | Attn: Patricia Ann Thompson Winters | 2018 Gentry | North Kansas City, MO 64116 | | | fccnkc.treasurer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Christian Church - Emporia | Jayhawk Area Council 197 | 202 E 12th Ave | Emporia, KS 66801-5009 | | | | First Class Mail |
| Voting Party | First Christian Church - Kokomo In | Attn: Brett Ellison | 854 N 300 W | Kokomo, IN 46901 | | | Terrym@Foresiteinc.com | Email<br>First Class Mail |
| Chartered Organization | First Christian Church - Minerva | Buckeye Council 436 | 300 W Lincolnway | Minerva, OH 44657-1417 | | | | First Class Mail |
| Chartered Organization | First Christian Church - Oskaloosa | Mid Iowa Council 177 | 119 A Ave E | Oskaloosa, IA 52577-2825 | | | | First Class Mail |
| Chartered Organization | First Christian Church - Scottsbluff | Longs Peak Council 062 | 2102 Ave A | Scottsbluff, NE 69361-1935 | | | | First Class Mail |
| Chartered Organization | First Christian Church - Winterset | Mid Iowa Council 177 | 103 W Green St | Winterset, IA 50273-1532 | | | | First Class Mail |
| Chartered Organization | First Christian Church & Kiwanis Club | East Texas Area Council 585 | 4202 S Broadway Ave | Tyler, TX 75701-8721 | | | | First Class Mail |
| Voting Party | First Christian Church (Disciples Of Christ) | Attn: Linda Queen | 100 Cobun Ave | Morgantown, WV 26501 | | | fccmorgantown@gmail.com | Email<br>First Class Mail |
| Voting Party | First Christian Church (Disciples Of Christ) In Macomb, Il | Attn: Tim Adams | 120 N Mcarthur St | Macomb, IL 61455 | | | | First Class Mail |
| Voting Party | First Christian Church (Disciples Of Christ) Parkersburg, Wv | Attn: Jayne Chafin | 1400 Washington Ave | Parkersburg, WV 26101 | | | secretary@movpdoc.com | Email<br>First Class Mail |
| Voting Party | First Christian Church (Disciples Of Christ) Pendleton, Or | 215 N Main St | Pendleton, OR 97801 | | | | office@fccpendleton.org | Email<br>First Class Mail |
| Chartered Organization | First Christian Church Bowling Green | Lincoln Heritage Council 205 | 1106 State St | Bowling Green, KY 42101-2649 | | | | First Class Mail |
| Chartered Organization | First Christian Church Bryan | College Station | 700 S Ennis St | Bryan, TX 77803 | | | | First Class Mail |
| Chartered Organization | First Christian Church Canyon Country | W.L.A.C.C. 051 | 27421 Homyr Pl | Canyon Country, CA 91351-3709 | | | | First Class Mail |
| Voting Party | First Christian Church Cedar Falls Ia | Attn: Pamela Taylor | 1302 W 11th St | Cedar Falls, IA 50613 | | | firstchristian@cfu.net | Email<br>First Class Mail |
| Voting Party | First Christian Church Disciples Of Christ, Baxter Springs | Attn: G Bert Kellum | 3020 Roberts Rd | Baxter Springs, KS 66713 | | | BERT@KINGREYKELLUM.COM | Email<br>First Class Mail |
| Voting Party | First Christian Church Edwardsville IL | Attn: Douglas Job | 310 S Main St | Edwardsville, IL 62025 | | | doug@fccedwardsville.org | Email<br>First Class Mail |
| Chartered Organization | First Christian Church Little Rock | Quapaw Area Council 018 | 1500 N Mississippi St | Little Rock, AR 72207-5851 | | | | First Class Mail |
| Chartered Organization | First Christian Church Madisonville | Lincoln Heritage Council 205 | 1030 College Dr | Madisonville, KY 42431-9181 | | | | First Class Mail |
| Chartered Organization | First Christian Church Mens Fellowship | W D Boyce 138 | 1201 Chestnut St | Pekin, IL 61554-2915 | | | | First Class Mail |
| Chartered Organization | First Christian Church Mens Group | Pony Express Council 311 | 7th & Santa Fe | Atchison, KS 66002 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Allen | Circle Ten Council 571 | 1207 Twin Creeks Dr | Allen, TX 75013-1121 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Anna | Circle Ten Council 571 | P.O. Box 365 | Anna, TX 75409-0365 | | | | First Class Mail |
| Voting Party | First Christian Church Of Arlington | 910 S Collins | Arlington, TX 76010 | | | | jcraighubble@gmail.com | Email<br>First Class Mail |
| Voting Party | First Christian Church Of Arlington | c/o the Hubble Law Firm Pllc | Attn: G Craig Hubble | 1521 N Cooper, Ste 750 | Arlington, TX 76011 | | gcraighubble@gmail.com | Email<br>First Class Mail |
| Voting Party | First Christian Church Of Bartlesville, Ok | Attn: Trustee Chair | 520 SE Osage | Bartlesville, OK 74003 | | | office@bvillefcc.org | Email<br>First Class Mail |
| Chartered Organization | First Christian Church Of Beaches | North Florida Council 087 | 2125 Ocean Front | Neptune Beach, FL 32266-4842 | | | | First Class Mail |
| Voting Party | First Christian Church Of Bluefield | Attn: Ron Hypes Treasurer | 2200 Bland Rd | Bluefield, WV 24701 | | | fccbluefield@gmail.com | Email<br>First Class Mail |
| Voting Party | First Christian Church Of Bluefield | Attn: Ron Hypes, Treasurer | 2200 Bland Rd | Bluefield, WV 24701 | | | fccbluefield@gmail.com | Email<br>First Class Mail |
| Voting Party | First Christian Church Of Burbank | 221 S 6th St | Burbank, CA 91501 | | | | info@fccburbank.org | Email<br>First Class Mail |
| Voting Party | First Christian Church Of Canton, Illinois | Attn: Trygve Meade | 175A S Main St | Canton, IL 61520 | | | trygve@meadelawpc.com | Email<br>First Class Mail |
| Voting Party | First Christian Church Of Canton, Inc. | 215 W Elm St | Canton, IL 61520 | | | | contact@cantonfcc.com | Email<br>First Class Mail |
| Chartered Organization | First Christian Church Of Carrollton | Circle Ten Council 571 | 1835 Walnut Ave | Carrollton, TX 75006-6114 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Casper | Greater Wyoming Council 638 | 520 Cy Ave | Casper, WY 82601-3647 | | | | First Class Mail |
| Voting Party | First Christian Church Of Corvallis Oregon | 602 SW Madison Ave | Corvallis, OR 97330 | | | | office@heartofcorvallis.org | Email<br>First Class Mail |
| Chartered Organization | First Christian Church Of Duncan | Last Frontier Council 480 | 912 W Walnut Ave | Duncan, OK 73533-4624 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Duncanville | Circle Ten Council 571 | 203 S Main St | Duncanville, TX 75116-4705 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Fayette | Great Rivers Council 653 | 307 N Church St | Fayette, MO 65248-1105 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Garland | Circle Ten Council 571 | 115 S Glenbrook Dr | Garland, TX 75040-6225 | | | | First Class Mail |
| Voting Party | First Christian Church Of Glendora | Attn: Judy Thorndyke | 300 N Glendora Ave | Glendora, CA 91741 | | | rev.kkd@verizon.net | Email<br>First Class Mail |
| Chartered Organization | First Christian Church Of Independence | Quivira Council, Bsa 198 | 319 W Laurel St | Independence, KS 67301-3314 | | | | First Class Mail |
| Voting Party | First Christian Church Of Independence | Attn: Brent Schondelmeyer | 125 S Pleasant | Independence, MO 64050 | | | brent@fccindepmo.org | Email<br>First Class Mail |
| Voting Party | First Christian Church Of Jeffersonville, Inc. | c/o Thompson Law LLC | Attn: Pamela Thompson | 603 N Shore Dr, Ste 105 | Jeffersonville, IN 47130 | | pam@thompsonlawllc.net | Email<br>First Class Mail |
| Voting Party | First Christian Church Of Junction City Oregon | Attn: Barbara K. Bower | 1250 Nyssa | Junction City, OR 97448 | | | junctioncityfcc@gmail.com | Email<br>First Class Mail |
| Voting Party | First Christian Church Of Junction City Oregon | Attn: Barbara K Bower | 1250 Nyssa | Junction City, OR 97448 | | | BKBPC@juno.com | Email<br>First Class Mail |
| Chartered Organization | First Christian Church Of Lake Butler | North Florida Council 087 | 155 NW 1st St | Lake Butler, FL 32054-1604 | | | | First Class Mail |
| Voting Party | First Christian Church Of Louisburg, Ks | Attn: Pastor Justin Schwartz | 602 N 1st St | Louisburg, KS 66053 | | | pastor@fcclouisburgks.org | Email<br>First Class Mail |
| Chartered Organization | First Christian Church Of Lufkin | East Texas Area Council 585 | 1300 S 1st St | Lufkin, TX 75901-4750 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Mckinney | Circle Ten Council 571 | 1800 W Hunt St | Mckinney, TX 75069-3366 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Melissa | Circle Ten Council 571 | P.O. Box 606 | Melissa, TX 75454-0606 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Monongahela | Laurel Highlands Council 527 | Chess St & 6th St | Monongahela, PA 15063 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Nkc | Heart of America Council 307 | 2018 Gentry St | Kansas City, MO 64116-3523 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Nkc | Heart of America Council 307 | 2018 Gentry St | North Kansas City, MO 64116-3523 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Poplar Bluff | Greater St Louis Area Council 312 | 1601 N Main St | Poplar Bluff, MO 63901-3439 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Port Orchard | Chief Seattle Council 609 | 4885 SW Hovde Rd | Port Orchard, WA 98367-7083 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Rowlett | Circle Ten Council 571 | 7301 Miller Rd | Rowlett, TX 75088-6246 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Sikeston | Greater St Louis Area Council 312 | 1006 N Main St | Sikeston, MO 63801-5044 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Smithville | Heart of America Council 307 | 201 N Bridge St | Smithville, MO 64089-8266 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Stow | Great Trail 433 | 3493 Darrow Rd | Stow, OH 44224-4008 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Texas City | Bay Area Council 574 | 2400 21st St N | Texas City, TX 77590-5210 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Topeka | Jayhawk Area Council 197 | 1880 SW Gage Blvd | Topeka, KS 66604-3336 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Tullahoma | Middle Tennessee Council 560 | P.O. Box 606 | Tullahoma, TN 37388-0606 | | | | First Class Mail |
| Voting Party | First Christian Church Of Valparaiso | Attn: Cheryl Girman | 1507 Glendale Blvd | Valparaiso, IN 46383 | | | sec@fccvalpo.org | Email<br>First Class Mail |
| Chartered Organization | First Christian Church Of Waxahachie | Circle Ten Council 571 | 1109 Brown St | Waxahachie, TX 75165-1957 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Wellington | Quivira Council, Bsa 198 | 123 W 9th St | Wellington, KS 67152-4031 | | | | First Class Mail |
| Chartered Organization | First Christian Church Of Winnsboro | East Texas Area Council 585 | P.O. Box 556 | Winnsboro, TX 75494-0556 | | | | First Class Mail |
| Voting Party | First Christian Church Olathe Ks | 200 E Loula St | Olathe, KS 66061 | | | | kbgordon54@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | First Christian Church San Marcos | Capitol Area Council 564 | 3105 Ranch Rd 12 | San Marcos, TX 78666-2490 | | | | First Class Mail |
| Chartered Organization | First Christian Church Wagoner | Indian Nations Council 488 | 415 NE 2nd St | Wagoner, OK 74467-4413 | | | | First Class Mail |
| Voting Party | First Christian Church Wilson Nc | Attn: Tim Sharp, Treasurer | P.O. Box 2702 | Wilson, NC 27894 | | | tim@toweins.com | Email<br>First Class Mail |
| Voting Party | First Christian Church(Disciples Of Christ)Crawfordsville In | Kristy Reese | 107 South Walnut St | Crawfordsville, IN 47933 | | | 211fccville@gmail.com | Email<br>First Class Mail |
| Voting Party | First Christian Church, Disciples Of Christ, Baxter Springs | Attn: G Bert Kellum | P.O. Box 230 | Baxter Springs, KS 66713 | | | bert@kingreykellum.com | Email<br>First Class Mail |
| Voting Party | First Christian Church, Eugene, Or | 1166 Oak St | Eugene, OR 97401 | | | | doug@oidisciples.org | Email<br>First Class Mail |
| Voting Party | First Christian Church, Mooresville, Indiana | Attn: Board Chair | 525 N Indiana St | Mooresville, IN 46158 | | | support@firstccmooresville.org | Email<br>First Class Mail |
| Voting Party | First Christian Church, North Bend, Oregon | 2420 Sherman Ave | North Bend, OR 97459 | | | | doug@oidisciples.org | Email<br>First Class Mail |
| Voting Party | First Christian(Disciples Of Christ) Of Crawfordsville, In | Attn: Chairman of Exec Board | 211 S Walnut St | Crawfordsville, IN 47933 | | | 211fccville@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Church - Christ Experience | Last Frontier Council 480 | 131 NW 4th St | Oklahoma City, OK 73102-6211 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First Church - Corona United Methodist | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | First Church Baldwin United Methodist | Attn: Pastor Claire Wu | 881 Merrick Rd | Baldwin, NY 11510 | | | firstchurchbaldwin@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Church Congregational | Connecticut Yankee Council Bsa 072 | 148 Beach Rd | Fairfield, CT 06824-6002 | | | | First Class Mail |
| Chartered Organization | First Church Congregational | Lake Erie Council 440 | 22 Liberty St | Painesville, OH 44077-3307 | | | | First Class Mail |
| Voting Party | First Church In Barre, Universalist, 1796 | Attn: David Sanguinetti, Secretary | P.O. Box 764 | Barre, VT 05641 | | | davesangvt@outlook.com | Email<br>First Class Mail |
| Voting Party | First Church In Windsor | 107 Palisado Ave | Windsor, CT 06095 | | | | pastornicole@fcwucc.org | Email<br>First Class Mail |
| Voting Party | First Church In Windsor | Attn: Lee D. Hoffman | Pullman and Comley LLC | 90 State House Square | Hartford, CT 06103 | | lhoffman@pullcom.com | Email<br>First Class Mail |
| Chartered Organization | First Church Of Bethlehem | Connecticut Rivers Council, Bsa 066 | Main St | Bethlehem, CT 06751 | | | | First Class Mail |
| Chartered Organization | First Church Of Christ | Connecticut Yankee Council Bsa 072 | 511 Amity Rd | Bethany, CT 06524-3000 | | | | First Class Mail |
| Chartered Organization | First Church Of Christ | Dan Beard Council, Bsa 438 | 6080 Camp Ernst Rd | Burlington, KY 41005-8354 | | | | First Class Mail |
| Chartered Organization | First Church Of Christ | Prairielands 117 | 715 W Vermilion St | Catlin, IL 61817-9781 | | | | First Class Mail |
| Chartered Organization | First Church Of Christ | Connecticut Rivers Council, Bsa 066 | 190 Court St | Middletown, CT 06457-3302 | | | | First Class Mail |
| Chartered Organization | First Church Of Christ | Cape Cod and Islands Cncl 224 | 136 Old Main St | Sandwich, MA 02563 | | | | First Class Mail |
| Chartered Organization | First Church Of Christ | Connecticut Rivers Council, Bsa 066 | P.O. Box 251 | Unionville, CT 06085-0251 | | | | First Class Mail |
| Chartered Organization | First Church Of Christ | Connecticut Rivers Council, Bsa 066 | 12 S Main St | West Hartford, CT 06107-2406 | | | | First Class Mail |
| Chartered Organization | First Church Of Christ | Connecticut Yankee Council Bsa 072 | 5 Meetinghouse Ln | Woodbridge, CT 06525-1519 | | | | First Class Mail |
| Chartered Organization | First Church Of Christ & Eccles Society | Connecticut Rivers Council, Bsa 066 | 689 Hopmeadow St | Simsbury, CT 06070-2210 | | | | First Class Mail |
| Chartered Organization | First Church Of Christ Congregational | Connecticut Rivers Council, Bsa 066 | 366 Main St | Old Saybrook, CT 06475-2319 | | | | First Class Mail |
| Chartered Organization | First Church Of Christ Scientist Salem | Cascade Pacific Council 492 | 935 High St Se | Salem, OR 97302-4131 | | | | First Class Mail |
| Chartered Organization | First Church Of Evans | Greater Niagara Frontier Council 380 | 7431 Erie Rd | Derby, NY 14047-9500 | | | | First Class Mail |
| Chartered Organization | First Church Of God | Sioux Council 733 | P.O. Box 477 | Marion, SD 57043-0477 | | | | First Class Mail |
| Chartered Organization | First Church Of God | Great Rivers Council 653 | 803 Union Ave | Moberly, MO 65270-2429 | | | | First Class Mail |
| Chartered Organization | First Church Of God | Southern Shores Fsc 783 | 2627 Niles Ave | Saint Joseph, MI 49085-1925 | | | | First Class Mail |
| Chartered Organization | First Church Of God - Alliance | Buckeye Council 436 | 505 N Lincoln Ave | Alliance, OH 44601-1637 | | | | First Class Mail |
| Chartered Organization | First Church Of Ipswich | The Spirit of Adventure 227 | Meeting House Green | Ipswich, MA 01938 | | | | First Class Mail |
| Chartered Organization | First Church Of Lombard | Three Fires Council 127 | 220 S Main St | Lombard, IL 60148-2630 | | | | First Class Mail |
| Chartered Organization | First Church Of Monson | Western Massachusetts Council 234 | 5 High St | Monson, MA 01057-1007 | | | | First Class Mail |
| Chartered Organization | First Church Of Pembroke | Mayflower Council 251 | P.O. Box 576 | Pembroke, MA 02359-0576 | | | | First Class Mail |
| Voting Party | First Church Of Round Hill | Attn: Rev. Leo W Curry | 464 Round Hill Rd | Greenwich, CT 06831 | | | fcroundhill@outlook.com | Email<br>First Class Mail |
| Chartered Organization | First Church Of Squantum Congregational | The Spirit of Adventure 227 | 164 Bellevue Rd | Quincy, MA 02171-1350 | | | | First Class Mail |
| Chartered Organization | First Church Of The Nazarene | Buffalo Trail Council 567 | 1400 S Lancaster St | Big Spring, TX 79720-4410 | | | | First Class Mail |
| Chartered Organization | First Church Of The Nazarene | Cimarron Council 474 | 104 E Wichita Ave | Cleveland, OK 74020-3634 | | | | First Class Mail |
| Chartered Organization | First Church Of The Nazarene | Last Frontier Council 480 | 910 S Reno Ave | El Reno, OK 73036-5257 | | | | First Class Mail |
| Chartered Organization | First Church Of The Nazarene | Lincoln Heritage Council 205 | 600 E Main St | Glasgow, KY 42141-2722 | | | | First Class Mail |
| Chartered Organization | First Church Of The Nazarene | Longs Peak Council 062 | 2515 W 16th St | Greeley, CO 80634-4901 | | | | First Class Mail |
| Chartered Organization | First Church Of The Nazarene | Sagamore Council 162 | 201 Veterans Memorial Pkwy E | Lafayette, IN 47905-8790 | | | | First Class Mail |
| Chartered Organization | First Church Of The Nazarene | Juniata Valley Council 497 | 5851 Newton Ave | Mc Connellstown, PA 16660 | | | | First Class Mail |
| Chartered Organization | First Church Of The Nazarene | Ore-Ida Council 106 - Bsa 106 | 601 16th Ave S | Nampa, ID 83651-4728 | | | | First Class Mail |
| Voting Party | First Church Of The Nazarene Of Pasadena | Attn: Rev Joe Watkins | 3700 E Sierra Madre Blvd | Pasadena, CA 91107 | | | jwatkins@paznaz.org | Email<br>First Class Mail |
| Voting Party | First Church Of Winthrop, United Methodist | Attn: Treasurer, First Church of Winthrop, Um | 217 Winthrop St | Winthrop, MA 02152 | | | | First Class Mail |
| Chartered Organization | First Church West Of Plantation | South Florida Council 084 | 9904 NW 77th St | Tamarac, FL 33321-7401 | | | | First Class Mail |
| Voting Party | First Church-FUMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | First Coast High School (Sn) | North Florida Council 087 | 590 Duval Station Rd | Jacksonville, FL 32218-1869 | | | | First Class Mail |
| Chartered Organization | First Colony Christian Church | Sam Houston Area Council 576 | 4141 Sweetwater Blvd | Sugar Land, TX 77479-2406 | | | | First Class Mail |
| Voting Party | First Colony Church Of Christ | Attn: Donna Pruitt | 2140 First Colony Blvd | Sugar Land, TX 77479 | | | DonnaP@FirstColonyChurch.org | Email<br>First Class Mail |
| Chartered Organization | First Commerce Bank | Middle Tennessee Council 560 | 500 N Ellington Pkwy | Lewisburg, TN 37091-2911 | | | | First Class Mail |
| Voting Party | First Community United Methodist Church | Attn: Patrick Deflorio, Treasurer | 55 Otis St | Medford, MA 02155 | | | FESeamster@msn.com | Email<br>First Class Mail |
| Chartered Organization | First Cong Ch Tosa Christian Ed Board | Three Harbors Council 636 | 1511 Church St | Wauwatosa, WI 53213-2515 | | | | First Class Mail |
| Chartered Organization | First Congregational | Oregon Trail Council 697 | 1050 E 23rd Ave | Eugene, OR 97405-3070 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | President Gerald R Ford 781 | 201 S 2nd Ave | Alpena, MI 49707-2881 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Connecticut Rivers Council, Bsa 066 | Rte 6 Box 107 | Andover, CT 06232 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | The Spirit of Adventure 227 | 18 Andover Rd | Billerica, MA 01821-1916 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Green Mountain 592 | Brattleboro Vt | Brattleboro, VT 05301 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Water and Woods Council 782 | P.O. Box 296 | Breckenridge, MI 48615-0296 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Pine Tree Council 218 | S High St | Bridgton, ME 04009 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Greater St Louis Area Council 312 | 105 S Franklin St | Bunker Hill, IL 62014-1453 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Westchester Putnam 388 | 210 Orchard Ridge Rd | Chappaqua, NY 10514-2733 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Water and Woods Council 782 | 106 S Bostwick St | Charlotte, MI 48813-1414 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Katahdin Area Council 216 | P.O. Box 232 | Cherryfield, ME 04622-0232 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 111 Church Dr | Cheshire, CT 06410-3104 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Oregon Trail Council 697 | 4515 SW West Hills Rd | Corvallis, OR 97333-3999 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Blackhawk Area 660 | 461 Pierson St | Crystal Lake, IL 60014-5772 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Pathway To Adventure 456 | 1047 Curtiss St | Downers Grove, IL 60515-4607 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 837 Main St | East Hartford, CT 06108-3119 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Western Massachusetts Council 234 | 7 Somers Rd | East Longmeadow, MA 01028-2917 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 124 Scantic Rd | East Windsor, CT 06088-9734 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Green Mountain 592 | 39 Main St | Essex Junction, VT 05452-3108 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | The Spirit of Adventure 227 | 7 Andover St | Georgetown, MA 01833-2031 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Three Fires Council 127 | 535 Forest Ave | Glen Ellyn, IL 60137-4148 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 221 N Granby Rd | Granby, CT 06035-1330 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | President Gerald R Ford 781 | 126 E Cass St | Greenville, MI 48838-1906 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Connecticut Yankee Council Bsa 072 | 122 Broad St | Guilford, CT 06437-2634 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Baden-Powell Council 368 | P.O. Box 217 | Harford, PA 18823-0217 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Mayflower Council 251 | 725 Washington St | Holliston, MA 01746-2159 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Blackhawk Area 660 | 11628 Main St | Huntley, IL 60142-7397 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Quivira Council, Bsa 198 | 3410 N Plum St | Hutchinson, KS 67502-2900 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Baden-Powell Council 368 | 309 Highland Rd | Ithaca, NY 14850-2301 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Connecticut Rivers Council, Bsa 066 | Rt 207 | Lebanon, CT 06249 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Daniel Webster Council, Bsa 330 | P.O. Box 230 | Lebanon, NH 03766-0230 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Western Massachusetts Council 234 | P.O. Box 395 | Lee, MA 01238-0395 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Daniel Webster Council, Bsa 330 | 508 Union St | Manchester, NH 03104-4837 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | The Spirit of Adventure 227 | 121 W Foster St | Melrose, MA 02176-3832 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Ore-Ida Council 106 - Bsa 106 | 515 E 15th N | Mountain Home, ID 83647-1704 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Potawatomi Area Council 651 | 231 Roberts Dr | Mukwonago, WI 53149-1129 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Mayflower Council 251 | 100 Winter St | Norwood, MA 02062-2049 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Daniel Webster Council, Bsa 330 | 301 Pembroke St | Pembroke, NH 03275-3234 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Sequoia Council 027 | 165 E Mill Ave | Porterville, CA 93257-3860 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Grand Canyon Council 010 | 216 E Gurley St | Prescott, AZ 86301-3822 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | California Inland Empire Council 045 | 2 W Olive Ave | Redlands, CA 92373-5244 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Southern Shores Fsc 783 | 2001 Niles Ave | Saint Joseph, MI 49085-1614 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | President Gerald R Ford 781 | 312 Hoffman St | Saugatuck, MI 49453-9495 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Pine Tree Council 218 | 167 Black Point Rd | Scarborough, ME 04074-9377 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Southern Shores Fsc 783 | 651 Phoenix St | South Haven, MI 49090-1510 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Pine Tree Council 218 | 17 E Main St | South Paris, ME 04281-1503 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Abraham Lincoln Council 144 | 2100 S Bates Ave | Springfield, IL 62704-4364 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | The Spirit of Adventure 227 | 1 Church St | Stoneham, MA 02180-2002 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Connecticut Yankee Council Bsa 072 | 2301 Main St | Stratford, CT 06615-5920 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 835 Riverside Ave | Torrington, CT 06790-4537 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | President Gerald R Ford 781 | 6105 Center Rd | Traverse City, MI 49686-1923 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Northern New Jersey Council, Bsa 333 | 19 Church St | Verona, NJ 07044-2544 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Connecticut Yankee Council Bsa 072 | 23 S Main St | Wallingford, CT 06492-4201 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Connecticut Yankee Council Bsa 072 | 1 Church St | West Haven, CT 06516-4928 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Mayflower Council 251 | 519 Washington St | Whitman, MA 02382-1910 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | The Spirit of Adventure 227 | 21 Church St | Winchester, MA 01890-1801 | | | | First Class Mail |
| Chartered Organization | First Congregational Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 147 | Woodstock, CT 06281-0147 | | | | First Class Mail |
| Voting Party | First Congregational Church | Attn: Pastor | 1106 Chestnut St | Western Springs, IL 60558 | | | rich@wscongo.org | Email<br>First Class Mail |
| Chartered Organization | First Congregational Church - Braintree | Mayflower Council 251 | 12 Elm St | Braintree, MA 02184-3203 | | | | First Class Mail |
| Chartered Organization | First Congregational Church - Plympton | Mayflower Council 251 | 254 Main St | Plympton, MA 02367 | | | | First Class Mail |
| Chartered Organization | First Congregational Church - Ucc | Lake Erie Council 440 | P.O. Box 66 | Berlin Heights, OH 44814-0066 | | | | First Class Mail |
| Chartered Organization | First Congregational Church - Ucc | Longs Peak Council 062 | 1500 9th Ave | Longmont, CO 80501-4228 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Hanover | Mayflower Council 251 | 515 Hanover St | Hanover, MA 02339-2246 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Norwich | Connecticut Rivers Council, Bsa 066 | 81 E Town St | Norwich, CT 06360-2322 | | | | First Class Mail |
| Voting Party | First Congregational Church Of Berkeley | Attn: Morris Wright | First Congregational Church of Berkeley | 2345 Channing Way | Berkeley, CA 94704 | | info@fccb.org | Email<br>First Class Mail |
| Chartered Organization | First Congregational Church Of Bethlehem | Connecticut Rivers Council, Bsa 066 | Main St S | Bethlehem, CT 06751 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Brimfield | Western Massachusetts Council 234 | P.O. Box 203 | Brimfield, MA 01010-0203 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Camden | Pine Tree Council 218 | 55 Elm St | Camden, ME 04843-1904 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Charlotte | Water and Woods Council 782 | 106 S Bostwick St | Charlotte, MI 48813-1414 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Dalton | Western Massachusetts Council 234 | 514 Main St | Dalton, MA 01226-1610 | | | | First Class Mail |
| Voting Party | First Congregational Church Of East Hartford Ucc | 837 Main St | East Hartford, CT 06108 | | | | office@churchcorners.org | Email<br>First Class Mail |
| Chartered Organization | First Congregational Church Of Fairhaven | Narragansett 546 | 34 Center St | Fairhaven, MA 02719-2931 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Greenwich | Greenwich 067 | 108 Sound Beach Ave | Old Greenwich, CT 06870-1519 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Hamilton | The Spirit of Adventure 227 | 624 Bay Rd | Hamilton, MA 01936 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Hudson | Great Trail 433 | 47 Aurora St | Hudson, OH 44236-2902 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Lasalle | W D Boyce 138 | 502 Joliet St | La Salle, IL 61301-2132 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Ledyard | Connecticut Rivers Council, Bsa 066 | P.O. Box 77 | Ledyard, CT 06339-0077 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Lee | Western Massachusetts Council 234 | P.O. Box 395 | Lee, MA 01238-0395 | | | | First Class Mail |
| Voting Party | First Congregational Church Of Mn, United Church Of Christ | 500 8th Ave Se | Minneapolis, MN 55414 | | | | office@firstchurchmn.org | Email<br>First Class Mail |
| Chartered Organization | First Congregational Church Of Old Lyme | Connecticut Rivers Council, Bsa 066 | 2 Ferry Rd | Old Lyme, CT 06371-2323 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Pelham | Daniel Webster Council, Bsa 330 | 2 Main St | Pelham, NH 03076-3723 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Perris | California Inland Empire Council 045 | 100 N A St | Perris, CA 92570-1902 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Peru | W D Boyce 138 | 1431 4th St | Peru, IL 61354-3601 | | | | First Class Mail |
| Voting Party | First Congregational Church Of Raynham Ucc | Attn: Rev. James A. Tilbe | 785 S Main St | Raynham, MA 02767 | | | jtilbe@comcast.net | Email<br>First Class Mail |
| Chartered Organization | First Congregational Church Of Rowley | The Spirit of Adventure 227 | 175 Main St | Rowley, MA 01969-1504 | | | | First Class Mail |
| Voting Party | First Congregational Church Of Royal Oak | 1314 Northwood Blvd | Royal Oak, MI 48073 | | | | gidlendo@gmail.com | Email<br>First Class Mail |
| Voting Party | First Congregational Church Of Royal Oak | Attn: Sheryl G Lendo | 1314 Northwood Blvd | Royal Oak, MI 48073 | | | fccro@fccro.org | Email<br>First Class Mail |
| Chartered Organization | First Congregational Church Of Santa Ana | Orange County Council 039 | 2555 Santiago St | Santa Ana, CA 92706-1726 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Tallmadge | Great Trail 433 | 85 Heritage Dr | Tallmadge, OH 44278-1420 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Twinsburg | Lake Erie Council 440 | 9050 Church St | Twinsburg, OH 44087-2102 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Vernon | Connecticut Rivers Council, Bsa 066 | 695 Hartford Tpke | Vernon, CT 06066-5021 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Warwick | Narragansett 546 | 715 Oakland Beach Ave | Warwick, RI 02889-9632 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Of Wayne | Great Lakes Fsc 272 | 2 Towne Square St | Wayne, MI 48184-1637 | | | | First Class Mail |
| Voting Party | First Congregational Church Of Wilmette | 1125 Wilmette Ave | Wilmette, IL 60091 | | | | sperdew@fccw.org | Email<br>First Class Mail |
| Chartered Organization | First Congregational Church Rock Springs | Trapper Trails 589 | 1275 Adams Ave | Rock Springs, WY 82901-7449 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Ucc | Water and Woods Council 782 | 6494 Belsay Rd | Grand Blanc, MI 48439-9757 | | | | First Class Mail |
| Chartered Organization | First Congregational Church Ucc | Longs Peak Council 062 | 2101 16th St | Greeley, CO 80631-5116 | | | | First Class Mail |
| Voting Party | First Congregational Church United Church Of Christ Wy | Attn: Beryl Harm | 100 W Works St | Sheridan, WY 82801 | | | godworks100@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Congregational Church Womens Guild | Western Massachusetts Council 234 | 20 Lathrop St | West Springfield, MA 01089-2732 | | | | First Class Mail |
| Chartered Organization | First Congregational Church-Wayne | Great Lakes Fsc 272 | 2 Towne Square St | Wayne, MI 48184-1637 | | | | First Class Mail |
| Chartered Organization | First Congregational Of Mccook | Overland Trails 322 | P.O. Box 655 | Mccook, NE 69001-0655 | | | | First Class Mail |
| Chartered Organization | First Congregational Of Sullivan | Buckeye Council 436 | 503 US Hwy 224 | Sullivan, OH 44880-9719 | | | | First Class Mail |
| Chartered Organization | First Congregational U.C.C. | Montana Council 315 | 310 N 27th St | Billings, MT 59101-1236 | | | | First Class Mail |
| Chartered Organization | First Congregational Ucc | 815 S Concord Rd | Oconomowoc, WI 53066 | | | | | First Class Mail |
| Chartered Organization | First Congregational Ucc | Leatherstocking 400 | 1 Bridge St | Sidney, NY 13838-1203 | | | | First Class Mail |
| Chartered Organization | First Congregational Ucc Church | Glaciers Edge Council 620 | 741 E High St | Milton, WI 53563-1547 | | | | First Class Mail |
| Chartered Organization | First Congregational Ucc Of Eagle River | Samoset Council, Bsa 627 | 105 N First | Eagle River, WI 54521 | | | | First Class Mail |
| Voting Party | First Congregational United Church Of Christ | Attn: Barbara Sue Mcbride | 2503 Main St | La Crosse, WI 54601 | | | kristi@firstcongolax.org | Email<br>First Class Mail |
| Voting Party | First Congregational United Church Of Christ - Eau Claire | c/o White & Schilling LLP | Attn: Howard White | P.O. Box 228 | Eau Claire, WI 54701 | | hwhite@wwsattorneys.com | Email<br>First Class Mail |
| Chartered Organization | First Congregational Utd Church | Longs Peak Council 062 | 1500 9th St | Boulder, CO 80302 | | | | First Class Mail |
| Chartered Organization | First Corinth Missionary Baptist | Atlanta Area Council 092 | 2165 Hllwell Pkwy NW | Atlanta, GA 30318-4703 | | | | First Class Mail |
| Chartered Organization | First Covenant Church | Northern Star Council 250 | 801 Willmar Ave Sw | Willmar, MN 56201-3032 | | | | First Class Mail |
| Chartered Organization | First Cumberland Presbyterian Church | West Tennessee Area Council 559 | 1730 US Hwy 45 Byp | Jackson, TN 38305-4415 | | | | First Class Mail |
| Chartered Organization | First Cumberland Presbyterian Church | Great Smoky Mountain Council 557 | 6900 Nubbin Ridge Dr | Knoxville, TN 37919-8290 | | | | First Class Mail |
| Chartered Organization | First Cumberland Presbyterian Church | West Tennessee Area Council 559 | 16835 Highland Dr | Mc Kenzie, TN 38201-1672 | | | | First Class Mail |
| Chartered Organization | First Dakota National Bank | Sioux Council 733 | P.O. Box 718 | Parkston, SD 57366-0718 | | | | First Class Mail |
| Voting Party | First Denver City United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 210 W 4th St | Denver City, TX 79323 | | | | First Class Mail |
| Chartered Organization | First District Police | Greater St Louis Area Council 312 | 3157 Sublette Ave | Saint Louis, MO 63139-1468 | | | | First Class Mail |
| Voting Party | First English Evangelical Lutheran Church, Baltimore, Maryland | Not Provided | Baltimore, MD | | | | | First Class Mail |
| Chartered Organization | First English Lutheran Church | Capitol Area Council 564 | 3001 Whitis Ave | Austin, TX 78705-2921 | | | | First Class Mail |
| Chartered Organization | First English Lutheran Church | Montana Council 315 | 1243 N 31st St | Billings, MT 59101-0134 | | | | First Class Mail |
| Chartered Organization | First English Lutheran Church | Northern Star Council 250 | 204 2nd St Nw | Faribault, MN 55021-5111 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | First English Lutheran Church | Blackhawk Area 660 | 303 S Galena Ave | Freeport, IL 61032-5126 | | | | First Class Mail |
| Chartered Organization | First English Lutheran Church | Blackhawk Area 660 | 215 W Pine St | Platteville, WI 53818-3115 | | | | First Class Mail |
| Chartered Organization | First English Lutheran Church | Samoset Council, Bsa 627 | 440 Garfield St | Wisconsin Rapids, WI 54494-4813 | | | | First Class Mail |
| Chartered Organization | First Evangelical Church | Chickasaw Council 558 | 735 Ridge Lake Blvd | Memphis, TN 38120-9402 | | | | First Class Mail |
| Chartered Organization | First Evangelical Community Church | Greater Los Angeles Area 033 | 11330 166th St | Cerritos, CA 90703-1601 | | | | First Class Mail |
| Chartered Organization | First Evangelical Free Church | Illowa Council 133 | 3321 7th St | Moline, IL 61265-6109 | | | | First Class Mail |
| Chartered Organization | First Evangelical Lutheran Church | Great Trail 433 | 249 2nd St NW | Barberton, OH 44203-2254 | | | | First Class Mail |
| Chartered Organization | First Evangelical Lutheran Church | Abraham Lincoln Council 144 | 301 W 4th St | Beardstown, IL 62618-1110 | | | | First Class Mail |
| Chartered Organization | First Evangelical Lutheran Church | Chief Seattle Council 609 | 10207 NE 183rd St | Bothell, WA 98011-3417 | | | | First Class Mail |
| Chartered Organization | First Evangelical Lutheran Church | Bay Area Council 574 | 2415 Winnie St | Galveston, TX 77550-1920 | | | | First Class Mail |
| Chartered Organization | First Evangelical Lutheran Church | Old N State Council 070 | 3600 W Friendly Ave | Greensboro, NC 27410-4812 | | | | First Class Mail |
| Chartered Organization | First Evangelical Lutheran Church | Gamehaven 299 | 309 Forest St | Kenyon, MN 55946-1132 | | | | First Class Mail |
| Chartered Organization | First Evangelical Lutheran Church | Longs Peak Council 062 | 803 3rd Ave | Longmont, CO 80501-5927 | | | | First Class Mail |
| Chartered Organization | First Evangelical Lutheran Church | Cornhusker Council 324 | 315 S 16th St | Nebraska City, NE 68410-2645 | | | | First Class Mail |
| Chartered Organization | First Evangelical Lutheran Church | Baltimore Area Council 220 | 8397 Piney Orchard Pkwy | Odenton, MD 21113-1539 | | | | First Class Mail |
| Chartered Organization | First Evangelical Lutheran Church | Tecumseh 439 | 287 W Main St | Xenia, OH 45385-2934 | | | | First Class Mail |
| Voting Party | First Evangelical Lutheran Church | Attn: Kevin Fritsch | 2221 Indian Summer Dr | Odenton, MD 21113 | | | kevin.fritsch@felcodenton.org | Email<br>First Class Mail |
| Voting Party | First Evangelical Lutheran Church | 3604 Chatham Rd | Ellicott City, MD 21042 | | | | flcoffice@firstlutheranec.org | Email<br>First Class Mail |
| Voting Party | First Evangelical Lutheran Church Of Lexington,Inc. | c/o Leonard and Bell,Attorney | Attn: Franklin A Bell | P.O. Box 614 | Lexington, NC 27293 | | | First Class Mail |
| Voting Party | First Evangelical Lutheran Church Of Odenton | Attn: President, Felc | 8397 Piney Orchard Pkwy | Odenton, MD 21113 | | | churchoffice@felcodenton.org | Email<br>First Class Mail |
| Voting Party | First Evangelical Lutheran Church Of Redlands | 1207 W Cypress Ave | Redlands, CA 92373 | | | | office@firstlutheranredlands.org | Email<br>First Class Mail |
| Voting Party | First Evangelical Lutheran Church Of Torrance, Ca | 2900 W Carson St | Torrance, CA 90503 | | | | hurstw@flchurch.org | Email<br>First Class Mail |
| Voting Party | First Evangelical Lutheran Church Worthington, Mn | 1200 4th Ave | Worthington, MN 56187 | | | | felcpastor@frontier.com | Email<br>First Class Mail |
| Chartered Organization | First Faith Missionary Baptist Church | Cradle of Liberty Council 525 | 1705 Highland Ave | Chester, PA 19013-1421 | | | | First Class Mail |
| Voting Party | First Farragut United Methodist Church | Attn: Jennifer Braun | 12733 Kingston Pike | Knoxville, TN 37934 | | | finance@ffumc.org | Email<br>First Class Mail |
| Chartered Organization | First Federated Church | Great Trail 433 | 10786 Mahoning Ave | North Jackson, OH 44451-9791 | | | | First Class Mail |
| Chartered Organization | First Free Will Baptist Church | East Carolina Council 426 | 3150 Wern Blvd | Tarboro, NC 27886 | | | | First Class Mail |
| Chartered Organization | First Friends Church | Mid Iowa Council 177 | 2409 S 6th St | Marshalltown, IA 50158-4406 | | | | First Class Mail |
| Chartered Organization | First General Baptist Church | Buffalo Trace 156 | P.O. Box 347 | Owensville, IN 47665-0347 | | | | First Class Mail |
| Chartered Organization | First Good Shepherd Lutheran Church | Las Vegas Area Council 328 | 301 S Maryland Pkwy | Las Vegas, NV 89101-5320 | | | | First Class Mail |
| Voting Party | First Hawthorne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Hawthrone | 22118 SE 17th Ave | Hawthorne, FL 32640 | | | | | First Class Mail |
| Chartered Organization | First Health Moore Regional Hospital | Occoneechee 421 | P.O. Box 3000 | Pinehurst, NC 28374-3000 | | | | First Class Mail |
| Voting Party | First Henderson United Methodist Church (Nv) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | First Lake City | 973 S Marion Avr | Lake City, FL 32025 | | | | | First Class Mail |
| Voting Party | First Lake City, 973 S Marion Ave, Lake City, Fl 32025 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | First Lutheran Brotherhood - Brookings | Sioux Council 733 | P.O. Box 300 | Brookings, SD 57006-0300 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Central N Carolina Council 416 | 230 S 2nd St | Albemarle, NC 28001-5702 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Twin Valley Council Bsa 283 | 301 W Clark St | Albert Lea, MN 56007-2505 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Cascade Pacific Council 492 | 725 33rd St | Astoria, OR 97103-2723 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Mid-America Council 326 | 2146 Wright St | Blair, NE 68008-1146 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Central Minnesota 296 | 424 S 8th St | Brainerd, MN 56401-3624 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Capitol Area Council 564 | P.O. Box 177 | Burnet, TX 78611-0177 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | New Birth of Freedom 544 | 43 W Washington St | Chambersburg, PA 17201-2462 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Greater Tampa Bay Area 089 | 1644 Nursery Rd | Clearwater, FL 33756-2437 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Winnebago Council, Bsa 173 | 604 W Broadway St | Decorah, IA 52101-1602 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Lutheran Brotherhood | 324 N 3rd St | Dekalb, IL 60115-3343 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Northern Lights Council 429 | 912 Lake Ave | Detroit Lakes, MN 56501-3404 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Alamo Area Council 583 | 1406 6th St | Floresville, TX 78114-2366 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | North Florida Council 087 | 1801 NW 5th Ave | Gainesville, FL 32603-1624 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Overland Trails 322 | 3315 G Ave | Kearney, NE 68847-3653 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Gamehaven 299 | 100 Peace Rdg | Lake City, MN 55041-5500 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Northern Star Council 250 | 703 S Sibley Ave | Litchfield, MN 55355-3341 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | East Texas Area Council 585 | 3901 Bill Owens Pkwy | Longview, TX 75605-2674 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Overland Trails 322 | 305 W 5th St | North Platte, NE 69101-3830 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Pony Express Council 311 | 302 S 10th St | Saint Joseph, MO 64501-2724 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Twin Valley Council Bsa 283 | 1114 W Traverse Rd | Saint Peter, MN 56082-1168 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Mid-America Council 326 | 3939 Cheyenne Blvd | Sioux City, IA 51104-4333 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Mid-America Council 326 | 3601 Dakota Ave | South Sioux City, NE 68776-3643 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Black Swamp Area Council 449 | P.O. Box 434 | Stryker, OH 43557-0434 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Jayhawk Area Council 197 | 1234 SW Fairlawn Rd | Topeka, KS 66604-2021 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Greater Los Angeles Area 033 | 2900 W Carson St | Torrance, CA 90503-6005 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church | Montana Council 315 | 415 Johnson St | Wolf Point, MT 59201-1815 | | | | First Class Mail |
| Voting Party | First Lutheran Church | Attn: Tor K. Berg | 10207 NE 183rd St | Bothell, WA 98011 | | | office@flcbothell.org | Email<br>First Class Mail |
| Voting Party | First Lutheran Church | Attn: Dan Moore | 501 Pierce St, Ste 300 | Sioux City, IA 51101 | | | dmoore@moorecorbett.com | Email<br>First Class Mail |
| Voting Party | First Lutheran Church | 303 6th Ave | Havre, MT 59501 | | | | cep@bresnan.net | Email<br>First Class Mail |
| Voting Party | First Lutheran Church | Attn: Ron Mathews/Pastor | 4 W Lasalle Ave | Barron, WI 54812 | | | ajharrington@barronlawyers.com | Email<br>First Class Mail |
| Chartered Organization | First Lutheran Church - Alexandria | Northern Lights Council 429 | 9th & Douglas | Alexandria, MN 56308 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church - Barron | Chippewa Valley Council 637 | 4 W La Salle Ave | Barron, WI 54812-1307 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church - Bottineau | Northern Lights Council 429 | 701 Main St | Bottineau, ND 58318-1345 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church - Minot | Northern Lights Council 429 | 120 5th Ave NW | Minot, ND 58703-2338 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church - Watford City | Northern Lights Council 429 | 212 2nd Ave NW | Watford City, ND 58854 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church Brookings | Sioux Council 733 | P.O. Box 300 | Brookings, SD 57006-0300 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church Hot Springs | Quapaw Area Council 018 | 105 Village Rd | Hot Springs, AR 71913-6715 | | | | First Class Mail |
| Voting Party | First Lutheran Church Litchfield Mn | c/o Dolan & Besser | Attn: William Dolan | 409 Sibley Ave N | Litchfield, MN 55355 | | willdolan@dolanbesser.com | Email<br>First Class Mail |
| Voting Party | First Lutheran Church Litchfield Mn | Attn: Pastor Thomas Evenson | 703 Sibley Ave S | Litchfield, MN 55355 | | | firstsr@hutchtel.net | Email<br>First Class Mail |
| Voting Party | First Lutheran Church Of Albemarle | Attn: Karen Grochowsky | 230 S 2nd St | Albemarle, NC 28001 | | | firstchurchalbemarle@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Lutheran Church Of Colton | Sioux Council 733 | 405 E 3rd St | Colton, SD 57018 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church Of Gray Manor | Baltimore Area Council 220 | 212 Oakwood Rd | Baltimore, MD 21222-2319 | | | | First Class Mail |
| Voting Party | First Lutheran Church Of Little Falls Minnesota | 2100 Riverview Dr | Little Falls, MN 56345 | | | | firstserv@flclittlefalls.org | Email<br>First Class Mail |
| Voting Party | First Lutheran Church Of Longview | Attn: James Marshall Hernholm | 3901 Bill Owens Pkwy | Longview, TX 75601 | | | Pastor@firstlutheran.us | Email<br>First Class Mail |
| Voting Party | First Lutheran Church Of Mitchell, Sd | Attn: Rev Dr Lon Kvanli | 441 N Duff St | Mitchell, SD 57301 | | | gerry@sgsllc.com | Email<br>First Class Mail |
| Chartered Organization | First Lutheran Church Of Port Orchard | Chief Seattle Council 609 | 2483 Mitchell Rd SE | Port Orchard, WA 98366-4408 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church Of Poulsbo | Chief Seattle Council 609 | P.O. Box 825 | Poulsbo, WA 98370-0825 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church Of Red Wing | Gamehaven 299 | 615 W 5th St | Red Wing, MN 55066-2465 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church Of Richmond Beach | Chief Seattle Council 609 | 18354 8th Ave NW | Shoreline, WA 98177-3546 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church Of Shelby | Buckeye Council 436 | 33 Broadway St | Shelby, OH 44875-1209 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church Of Throggs Neck | Greater New York Councils, Bsa 640 | 3075 Baisley Ave | Bronx, NY 10461-6126 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church Of Throgsneck | Greater New York Councils, Bsa 640 | 3075 Baisley Ave | Bronx, NY 10461-6126 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church Torrance | Greater Los Angeles Area 033 | 2900 W Carson St | Torrance, CA 90503-6005 | | | | First Class Mail |
| Chartered Organization | First Lutheran Church Youth Board | Glaciers Edge Council 620 | 612 N Randall Ave | Janesville, WI 53545-1958 | | | | First Class Mail |
| Voting Party | First Lutheran Church, Detroit Lakes, Mn | 912 Lake Ave | Detroit Lakes, MN 56501 | | | | flc@firstlutheranchurch.com | Email<br>First Class Mail |
| Chartered Organization | First Lutheran Church-Elca | Lake Erie Council 440 | 1019 W 5th St | Lorain, OH 44052-1409 | | | | First Class Mail |
| Chartered Organization | First Lutheran Mens Club | Northern Lights Council 429 | 200 E 5th St | Morris, MN 56267-1206 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Last Frontier Council 480 | P.O. Box 490 | Blanchard, OK 73010-0490 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Gulf Coast Council 773 | 820 Belleville Ave | Brewton, AL 36426-1755 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Circle Ten Council 571 | 127 N Roberts Rd | Cedar Hill, TX 75104-7405 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Circle Ten Council 571 | 320 N 15th St | Corsicana, TX 75110-4512 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Last Frontier Council 480 | P.O. Box 390 | Edmond, OK 73083-0390 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Circle Ten Council 571 | 801 W Ave B | Garland, TX 75040-6216 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Circle Ten Council 571 | 122 N Center St | Grand Prairie, TX 75050-5607 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | W D Boyce 138 | 101 S Broadway St | Havana, IL 62644-1466 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Daniel Boone Council 414 | 6th Ave At Church St | Hendersonville, NC 28739 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Old N State Council 070 | 512 N Main St | High Point, NC 27260-5016 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Black Warrior Council 006 | 1800 3rd Ave S | Jasper, AL 35501-5314 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Sequoyah Council 713 | 900 Spring St | Johnson City, TN 37604-6846 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Circle Ten Council 571 | 208 S Houston St | Kaufman, TX 75142-1922 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Calcasieu Area Council 209 | 202 N 5th St | Leesville, LA 71446-4028 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Norwela Council 215 | 401 Gum St | Logansport, LA 71049 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Circle Ten Council 571 | 501 S 3rd St | Mabank, TX 75147-2706 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | West Tennessee Area Council 559 | P.O. Box 25 | Paris, TN 38242-0025 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Choctaw Area Council 302 | 563 E Main St | Philadelphia, MS 39350-2429 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Pine Burr Area Council 304 | 220 3rd St | Picayune, MS 39466-4012 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Circle Ten Council 571 | 600 Daubitz Dr | Red Oak, TX 75154-4440 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Norwela Council 215 | P.O. Box 1567 | Shreveport, LA 71165-1567 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Mayflower Council 251 | 109 Pleasant St | Stoughton, MA 02072-2632 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Flint River Council 095 | 132 Cherokee Rd | Thomaston, GA 30286-3401 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | South Georgia Council 098 | General Delivery | Tifton, GA 31794 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | East Carolina Council 426 | 302 W 2nd St | Washington, NC 27889 | | | | First Class Mail |
| Chartered Organization | First Methodist Church | Arbuckle Area Council 468 | 223 1st St | Wilson, OK 73463 | | | | First Class Mail |
| Voting Party | First Methodist Church | Attn: Terri Pierce, Treasurer | 511 S Oak St | Springfield, TN 37172 | | | terri.pierce@springfieldfumc.org | Email<br>First Class Mail |
| Chartered Organization | First Methodist Church - Clinton | Last Frontier Council 480 | 1001 Frisco Ave | Clinton, OK 73601-3326 | | | | First Class Mail |
| Chartered Organization | First Methodist Church - Huntsville | Sam Houston Area Council 576 | 1016 Sam Houston Ave | Huntsville, TX 77320-3925 | | | | First Class Mail |
| Chartered Organization | First Methodist Church Belton | Longhorn Council 662 | 205 E 3rd Ave | Belton, TX 76513-3145 | | | | First Class Mail |
| Voting Party | First Methodist Church Colleyville Texas | Attn: Robert S Bob Mcgrath | 1000 Church St | Colleyville, TX 76034 | | | mddawson@fumccolleyville.org | Email<br>First Class Mail |
| Voting Party | First Methodist Church Colleyville Texas | Attn: Robert S Bob Mcgrath | 2510 Radcliffe Dr | Arlington, TX 76012 | | | judgemcgrath@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Methodist Church Jacksonville | Quapaw Area Council 018 | 220 W Main St | Jacksonville, AR 72076-4505 | | | | First Class Mail |
| Chartered Organization | First Methodist Church Mens Club | W D Boyce 138 | 1315 Court St | Pekin, IL 61554-5023 | | | | First Class Mail |
| Chartered Organization | First Methodist Church North Little Rock | Quapaw Area Council 018 | 6701 John F Kennedy Blvd | North Little Rock, AR 72116-5343 | | | | First Class Mail |
| Chartered Organization | First Methodist Church Of Creston | Mid-America Council 326 | 306 S Cherry St | Creston, IA 50801-3217 | | | | First Class Mail |
| Voting Party | First Methodist Church Of Deport | Attn: Donald E Smith | 422 County Rd 1624 | Pattonville, TX 75346 | | | Minter2008@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | First Methodist Church Of Evergreen Park | Pathway To Adventure 456 | 9358 S Homan Ave | Evergreen Park, IL 60805-2208 | | | | First Class Mail |
| Voting Party | First Methodist Church Of Libertyville | Libertville Umc | 429 Brainerd Ave | Libertyville, IL 60048 | | | jay.carr@umcl.org | Email<br>First Class Mail |
| Chartered Organization | First Methodist Church Of Royse City | Circle Ten Council 571 | P.O. Box 327 | Royse City, TX 75189-0327 | | | | First Class Mail |
| Voting Party | First Methodist Church Of Savannah Tennessee Of The Methodis | c/o Smith & Smith Attorneys At Law | Attn: Martha Smith | 428 Main St | Savannah, TN 38372 | | martha@smithandsmithlegal.com | Email<br>First Class Mail |
| Voting Party | First Methodist Church Of Savannah Tennessee Of The Methodist Church | Attn: Rev Joe Rutherford | 270 Main St | Savannah, TN 38372 | | | fumcgann@gmail.com | Email<br>First Class Mail |
| Voting Party | First Methodist Church Of Van Wert Ohio | Attn: Tom Burenga & Ned Compton | 113 W Central Ave | Van Wert, OH 45891 | | | tburenga@gmail.com | Email<br>First Class Mail |
| Voting Party | First Methodist Church Of Van Wert Ohio | Attn: Thomas I Burenga III | 9769 G Noble Ln | Van Wert, OH 45891 | | | tburenga@gmail.com | Email<br>First Class Mail |
| Voting Party | First Methodist Episcopal Society | Attn: Jeff Gardner | 66 Chwstnut St | Oneonta, NY 13820 | | | jeff@firstumc-oneonta.org | Email<br>First Class Mail |
| Chartered Organization | First Missionary Baptist Church | Greater Alabama Council 001 | 3509 Blue Spring Rd NW | Huntsville, AL 35810-3458 | | | | First Class Mail |
| Chartered Organization | First Missionary Baptist Church | Greater Tampa Bay Area 089 | 200 Ave R NW | Winter Haven, FL 33881-2166 | | | | First Class Mail |
| Chartered Organization | First Missionary Baptist Church-Lagrange | East Carolina Council 426 | 201 N Caswell St | La Grange, NC 28551-1503 | | | | First Class Mail |
| Chartered Organization | First National Bank Of Fayetteville | Middle Tennessee Council 560 | 405 College St W | Fayetteville, TN 37334-2913 | | | | First Class Mail |
| Chartered Organization | First National Bank Of Pulaski | Middle Tennessee Council 560 | 206 S 1st St | Pulaski, TN 38478 | | | | First Class Mail |
| Chartered Organization | First Nazareth Baptist Church | Indian Waters Council 553 | 2351 Gervais St | Columbia, SC 29204-1869 | | | | First Class Mail |
| Voting Party | First New Port Richey | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Oneida United Methodist Church | 234 N Main St | Oneida, TN 37841 | | | | david@revdavegass.org | Email<br>First Class Mail |
| Chartered Organization | First Parish Church | Daniel Webster Council, Bsa 330 | 218 Central Ave | Dover, NH 03820-4128 | | | | First Class Mail |
| Chartered Organization | First Parish Church | Daniel Webster Council, Bsa 330 | P.O. Box 114 | East Derry, NH 03041-0114 | | | | First Class Mail |
| Chartered Organization | First Parish Church | The Spirit of Adventure 227 | 50 Church St | Waltham, MA 02452-5506 | | | | First Class Mail |
| Chartered Organization | First Parish Church | Pine Tree Council 218 | 116 Main St | Yarmouth, ME 04096-6712 | | | | First Class Mail |
| Voting Party | First Parish Church Congregational UC Dover NH | Attn: Council Chair | 218 Central Ave | Dover, NH 03820 | | | firstparish@comcast.net | Email<br>First Class Mail |
| Chartered Organization | First Parish Church Of Yarmouth | Pine Tree Council 218 | 116 Main St | Yarmouth, ME 04096-6712 | | | | First Class Mail |
| Chartered Organization | First Parish Church Utd | The Spirit of Adventure 227 | 48 Main St | Westford, MA 01886-2506 | | | | First Class Mail |
| Voting Party | First Parish Church York Maine | Attn: Jeffrey W Mcconnell | 180 York St | York, ME 03909 | | | office@firstparishyork.net | Email<br>First Class Mail |
| Chartered Organization | First Parish Church-Congregational | Pine Tree Council 218 | 40 Main St | Freeport, ME 04032-1211 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | First Parish Congregational Church | Pine Tree Council 218 | 9 Cleaveland St | Brunswick, ME 04011-2109 | | | | First Class Mail |
| Chartered Organization | First Parish Congregational Church | Pine Tree Council 218 | 1 Church St | Gorham, ME 04038-1001 | | | | First Class Mail |
| Chartered Organization | First Parish Congregational Church | The Spirit of Adventure 227 | 1 Church St | Wakefield, MA 01880-2301 | | | | First Class Mail |
| Chartered Organization | First Parish Congregational Church | Pine Tree Council 218 | 116 Main St | Yarmouth, ME 04096-6712 | | | | First Class Mail |
| Chartered Organization | First Pentecostal Church | Southeast Louisiana Council 214 | 384 Robert Blvd | Slidell, LA 70458-1355 | | | | First Class Mail |
| Chartered Organization | First Pentecostal Church Of Masardis | Katahdin Area Council 216 | 1306 Garfield Rd | Masardis, ME 04732-6039 | | | | First Class Mail |
| Chartered Organization | First Prebyterian Church | Middle Tennessee Council 560 | 101 Legends Club Ln | Franklin, TN 37069-2262 | | | | First Class Mail |
| Voting Party | First Prebyterian Church Of The Covenant | Chris James Weichman | 250 W 7th St | Erie, PA 16501 | | | chris.weichman@firstconvenanterie.org | Email<br>First Class Mail |
| Chartered Organization | First Pres Of Debary River City Church | Central Florida Council 083 | 267 E Highbanks Rd | Debary, FL 32713-2609 | | | | First Class Mail |
| Chartered Organization | First Presbyterian | Quivira Council, Bsa 198 | Church C/0 Clerk of Session | 24th and Washington | Great Bend, KS 67530 | | | First Class Mail |
| Chartered Organization | First Presbyterian | Quivira Council, Bsa 198 | 15 N Steuben Ave | Chanute, KS 66720-1611 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Georgia-Carolina 093 | 224 Barnwell Ave Nw | Aiken, SC 29801-3904 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Bay Area Council 574 | 302 S Johnson St | Alvin, TX 77511-2155 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Ridge Council 551 | 302 W Whitner St | Anderson, SC 29624-1415 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Bay Area Council 574 | 130 S Arcola St | Angleton, TX 77515-4901 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Central Florida Council 083 | 500 S Highland Ave | Apopka, FL 32703-5342 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Arbuckle Area Council 468 | 223 W Broadway St | Ardmore, OK 73401-6228 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Arbuckle Area Council 468 | P.O. Box 486 | Ardmore, OK 73402-0486 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Old N State Council 070 | 420 W Walker Ave | Asheboro, NC 27203-6722 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Pony Express Council 311 | 302 N 5th St | Atchison, KS 66002-2425 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Longhouse Council 373 | 112 South St | Auburn, NY 13021-4838 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Longhouse Council 373 | 64 Oswego St | Baldwinsville, NY 13027-2426 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Green Mountain 592 | 39 Summer St | Barre, VT 05641-3746 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Cherokee Area Council 469 469 | 505 S Dewey Ave | Bartlesville, OK 74003-3513 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Greater Tampa Bay Area 089 | 355 S Florida Ave | Bartow, FL 33830-4706 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Louisiana Purchase Council 213 | 310 S Washington St | Bastrop, LA 71220-4526 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Iroquois Trail Council 376 | 300 E Main St | Batavia, NY 14020-2314 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Dan Beard Council, Bsa 438 | 227 North St | Batavia, OH 45103 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Southern Shores Fsc 783 | 111 Capital Ave Ne | Battle Creek, MI 49017-3928 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Cornhusker Council 324 | 321 N 5th St | Beatrice, NE 68310-2952 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Laurel Highlands Council 527 | 252 College Ave | Beaver, PA 15009-2706 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Baltimore Area Council 220 | 224 N Main St | Bel Air, MD 21014-3500 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Piedmont Council 420 | 102 S Central Ave | Belmont, NC 28012 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blackhawk Area 660 | 221 N Main St | Belvidere, IL 61008-2847 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Voyageurs Area 286 | 501 Minnesota Ave NW | Bemidji, MN 56601-3024 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Crater Lake Council 491 | 230 NE 9th St | Bend, OR 97701-5137 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Westark Area Council 016 | 901 NE J St | Bentonville, AR 72712-4933 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Northern Lights Council 429 | 3rd & Thayer | Bismarck, ND 58501 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Gulf Stream Council 085 | 600 W Camino Real | Boca Raton, FL 33486-5523 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Ore-Ida Council 106 - Bsa 106 | 950 W State St | Boise, ID 83702-5440 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Rainbow Council 702 | 180 N Weber Rd | Bolingbrook, IL 60440-1564 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Circle Ten Council 571 | 818 N Main St | Bonham, TX 75418-3724 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Patriots Path Council 358 | 513 Birch St | Boonton, NJ 07005-1701 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Southwest Florida Council 088 | 1402 Manatee Ave W | Bradenton, FL 34205-6774 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Allegheny Highlands Council 382 | 54 E Corydon St | Bradford, PA 16701-2050 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Ozark Trails Council 306 | 420 W Main St | Branson, MO 65616-2726 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Garden State Council 690 | 119 W Commerce St | Bridgeton, NJ 08302-1803 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Sequoyah Council 713 | 700 Florida Ave | Bristol, TN 37620 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Five Rivers Council, Inc 375 | 10 S Main St | Canisteo, NY 14823-1163 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Piedmont Council 420 | 107 W Academy St | Cherryville, NC 28021-3201 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Middle Tennessee Council 560 | 213 Main St | Clarksville, TN 37040-3237 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Chickasaw Council 558 | 1100 W Hwy 8 | Cleveland, MS 38732-2261 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Cherokee Area Council 556 | 433 N Ocoee St | Cleveland, TN 37311-5087 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Five Rivers Council, Inc 375 | P.O. Box 305 | Cohocton, NY 14826-0305 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Baltimore Area Council 220 | 9325 Presbyterian Cir | Columbia, MD 21045-1829 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Chattahoochee Council 091 | 1100 1st Ave | Columbus, GA 31901-2404 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Central N Carolina Council 416 | 70 Union St N | Concord, NC 28025-4767 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Longhorn Council 662 | 704 M L King Jr Dr | Copperas Cove, TX 76522-2535 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Yocona Area Council 748 | 919 E Shiloh Rd | Corinth, MS 38834-2651 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | South Texas Council 577 | 430 S Carancahua St | Corpus Christi, TX 78401-3436 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Patriots Path Council 358 | 11 Springfield Ave | Cranford, NJ 07016-2116 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Pathway To Adventure 456 | 3739 Cherry Hill Dr | Crown Point, IN 46307-8937 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Greater Tampa Bay Area 089 | 37412 Church Ave | Dade City, FL 33525-4032 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Circle Ten Council 571 | 1835 Young St | Dallas, TX 75201-5611 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Illowa Council 133 | 1702 Iowa St | Davenport, IA 52803-4315 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Central Florida Council 083 | 724 N Woodland Blvd | Deland, FL 32720-2707 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Simon Kenton Council 441 | 73 W Winter St | Delaware, OH 43015-1934 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Santa Fe Trail Council 194 | 803 Central Ave | Dodge City, KS 67801-4904 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Alabama-Florida Council 003 | 3012 W Main St | Dothan, AL 36305-1103 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Patriots Path Council 358 | 218 Dunellen Ave | Dunellen, NJ 08812-1232 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Occoneechee 421 | 901 N Park Ave | Dunn, NC 28334-3241 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Great Swest Council 412 | 1159 E 3rd Ave | Durango, CO 81301-5288 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Chippewa Valley Council 637 | 2112 Rudolph Rd | Eau Claire, WI 54701-4750 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Last Frontier Council 480 | 1001 S Rankin St | Edmond, OK 73034-4766 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Yucca Council 573 | 1340 Murchison Dr | El Paso, TX 79902-4821 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Lincoln Heritage Council 205 | 1016 Pear Orchard Rd | Elizabethtown, KY 42701-9476 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Mid-America Council 326 | 601 Omaha Ave | Essex, IA 51638-8051 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Alabama-Florida Council 003 | 201 N Randolph Ave | Eufaula, AL 36027-1632 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Mount Baker Council, Bsa 606 | 2936 Rockefeller Ave | Everett, WA 98201-4020 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Tecumseh 439 | 1130 Highview Dr | Fairborn, OH 45324-5622 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Great Swest Council 412 | 865 N Dustin Ave | Farmington, NM 87401-6103 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Water and Woods Council 782 | 503 S Leroy St | Fenton, MI 48430-2152 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Black Swamp Area Council 449 | 2330 S Main St | Findlay, OH 45840-1146 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Pee Dee Area Council 552 | 700 Park Ave | Florence, SC 29501-5149 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Bay-Lakes Council 635 | 1225 4th St | Fond Du Lac, WI 54935-6727 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Mid-America Council 326 | 1111 5th Ave N | Fort Dodge, IA 50501-3243 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Cherokee Area Council 556 | 1 Harker Rd | Fort Oglethorpe, GA 30742-3777 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Westark Area Council 016 | 116 N 12th St | Fort Smith, AR 72901-2742 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Orange County Council 039 | 838 N Euclid St | Fullerton, CA 92832-1010 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Great Rivers Council 653 | 718 Court St | Fulton, MO 65251-1968 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Northeast Georgia Council 101 | 800 S Enota Dr Ne | Gainesville, GA 30501-2431 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Ridge Mtns Council 599 | P.O. Box 2 | Galax, VA 24333-0002 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Orange County Council 039 | 11832 Euclid St | Garden Grove, CA 92840-2227 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Heart of America Council 307 | 138 E Shawnee St | Gardner, KS 66030-1318 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Piedmont Council 420 | 1621 E Garrison Blvd | Gastonia, NC 28054-5130 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Leatherstocking 400 | Marion Ave | Gilbertsville, NY 13776 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Greater Wyoming Council 638 | 511 Carey Ave | Gillette, WY 82716-4332 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Tuscarora Council 424 | 1101 E Ash St | Goldsboro, NC 27530-5101 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | President Gerald R Ford 781 | 508 Franklin Ave | Grand Haven, MI 49417-1496 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Overland Trails 322 | 2103 W Anna St | Grand Island, NE 68803-5824 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Denver Area Council 061 | 3940 27 1/2 Rd | Grand Junction, CO 81506-4185 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Old N State Council 070 | 617 N Elm St | Greensboro, NC 27401-2019 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Lincoln Heritage Council 205 | 158 S Main St | Greenville, KY 42345-1592 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Chickasaw Council 558 | 1 John Calvin Cir | Greenville, MS 38701-6306 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Chickasaw Council 558 | 1 John Calvin Cir | Greenville, MS 38701-6306 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | East Carolina Council 426 | 1400 S Elm St | Greenville, NC 27858-3746 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Ridge Council 551 | 209 W Washington St | Greenville, SC 29601 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Chickasaw Council 558 | 300 Main St | Greenwood, MS 38930-4418 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Ridge Council 551 | 108 Cambridge Ave E | Greenwood, SC 29646-2222 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Istrouma Area Council 211 | 111 N Pine St | Hammond, LA 70401-3244 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Colonial Virginia Council 595 | 514 S Armistead Ave | Hampton, VA 23669-4109 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Great Rivers Council 653 | 120 N 6th St | Hannibal, MO 63401-3411 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Grass Council 204 | P.O. Box 1063 | Harlan, KY 40831-1063 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Westark Area Council 016 | 220 N Arbor Dr | Harrison, AR 72601-4667 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Dan Beard Council, Bsa 438 | 115 S Vine St | Harrison, OH 45030-1313 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Overland Trails 322 | 621 N Lincoln Ave | Hastings, NE 68901-5118 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | The Spirit of Adventure 227 | 346 Broadway | Haverhill, MA 01832-2922 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Coronado Area Council 192 | 2900 Hall St | Hays, KS 67601-1875 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Piedmont Council 420 | 237 2nd St Nw | Hickory, NC 28601-4932 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Piedmont Council 420 | 237 2nd St Nw | Hickory, NC 28601-4932 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Old N State Council 070 | 918 N Main St | High Point, NC 27262-3924 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Coronado Area Council 192 | 223 N 4th Ave | Hill City, KS 67642-1818 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Conquistador Council Bsa 413 | 920 N Turner St | Hobbs, NM 88240-5156 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | President Gerald R Ford 781 | 659 State St | Holland, MI 49423-5158 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Laurel Highlands Council 527 | 601 Walnut St | Hollidaysburg, PA 16648-2111 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Quapaw Area Council 018 | 213 Whittington Ave | Hot Springs, AR 71901-3409 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Anthony Wayne Area 157 | 50 E Tipton St | Huntington, IN 46750-2148 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Buckskin 617 | 1015 5th Ave | Huntington, WV 25701-2202 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Lake Erie Council 440 | 225 Williams St | Huron, OH 44839-1637 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Quivira Council, Bsa 198 | 201 E Sherman St | Hutchinson, KS 67501-7161 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Leatherstocking 400 | 90 Morgan St | Ilion, NY 13357-2260 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Winnebago Council, Bsa 173 | 115 6th Ave Nw | Independence, IA 50644-1701 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Heart of America Council 307 | 100 N Pleasant St | Independence, MO 64050-2654 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Southern Shores Fsc 783 | 743 W Michigan Ave | Jackson, MI 49201-1908 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | East Carolina Council 426 | 400 N Bayshore Blvd | Jacksonville, NC 28540-5448 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Greater New York Councils, Bsa 640 | 8960 164th St | Jamaica, NY 11432-5142 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Great Rivers Council 653 | 324 Madison St | Jefferson City, MO 65101-3109 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Southern Shores Fsc 783 | 300 E Chicago St | Jonesville, MI 49250-1187 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Ozark Trails Council 306 | 509 Pearl | Joplin, MO 64801 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Coronado Area Council 192 | P.O. Box 148 | Junction City, KS 66441-0154 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Southern Shores Fsc 783 | 321 W South St | Kalamazoo, MI 49007-4708 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Central N Carolina Council 416 | 200 Vance Ave | Kannapolis, NC 28081 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Mountain Council 604 | 2001 W Kennewick Ave | Kennewick, WA 99336-3204 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Central Florida Council 083 | 15 Church St | Kissimmee, FL 34741-5126 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Chattahoochee Council 091 | 120 Broad St | Lagrange, GA 30240-2704 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | North Florida Council 087 | P.O. Box 469 | Lake City, FL 32056-0469 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Santa Fe Trail Council 194 | 202 N Wern St | Lakin, KS 67860 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Simon Kenton Council 441 | 222 N Broad St | Lancaster, OH 43130-3001 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Palmetto Council 549 | 700 N Main St | Lancaster, SC 29720-2140 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Ridge Council 551 | 402 W Main St | Laurens, SC 29360 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Heart of America Council 307 | 2415 Clinton Pkwy | Lawrence, KS 66047-3723 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Illowa Council 133 | 200 S 12th St | Le Claire, IA 52753-9553 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Theodore Roosevelt Council 386 | 474 Wantagh Ave | Levittown, NY 11756-5321 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | W D Boyce 138 | 101 N Main St | Lewistown, IL 61542-1408 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Montana Council 315 | 215 5th Ave S | Lewistown, MT 59457-2913 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Longhorn Council 662 | 1002 Fox Ave | Lewisville, TX 75067-5128 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Old N State Council 070 | P.O. Box 586 | Lexington, NC 27293-0586 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Northeast Illinois 129 | 219 W Maple Ave | Libertyville, IL 60048-2137 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Longhouse Council 373 | 603 Tulip St | Liverpool, NY 13088-5044 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Cape Fear Council 425 | P.O. Box 1061 | Lumberton, NC 28359-1061 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Ridge Mtns Council 599 | 1215 V E S Rd | Lynchburg, VA 24503-2046 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Westchester Putnam 388 | 411 Route 6N | Mahopac, NY 10541-4755 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Coronado Area Council 192 | 801 Leavenworth St | Manhattan, KS 66502-5942 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Baden-Powell Council 368 | East Main St | Marathon, NY 13803 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Atlanta Area Council 092 | 189 Church St NE | Marietta, GA 30060-1629 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Simon Kenton Council 441 | 210 W 5th St | Marysville, OH 43040-1112 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Quivira Council, Bsa 198 | 1400 N Main St | Mcpherson, KS 67460-1902 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | French Creek Council 532 | 890 Liberty St | Meadville, PA 16335-2608 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | W D Boyce 138 | 1003 5th St | Mendota, IL 61342-1911 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Grand Canyon Council 010 | 161 N Mesa Dr | Mesa, AZ 85201-6756 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Circle Ten Council 571 | 1028 S Belt Line Rd | Mesquite, TX 75149-5066 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Hudson Valley Council 374 | P.O. Box 128 | Milford, PA 18337-0128 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Theodore Roosevelt Council 386 | 182 1st St | Mineola, NY 11501-4024 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Central N Carolina Council 416 | 302 E Windsor St | Monroe, NC 28112-4842 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Sagamore Council 162 | 104 N Illinois St | Monticello, IN 47960-2058 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Black Swamp Area Council 449 | 114 W Washington St | Montpelier, OH 43543-1356 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Baden-Powell Council 368 | 367 Church St | Montrose, PA 18801-1274 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Piedmont Council 420 | 249 W Mclelland Ave | Mooresville, NC 28115-3132 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Rainbow Council 702 | 200 E Jackson St | Morris, IL 60450-1804 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Great Smoky Mountain Council 557 | 600 W Main St | Morristown, TN 37814-4509 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Inland Nwest Council 611 | 405 S Van Buren St | Moscow, ID 83843-2940 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Garden State Council 690 | 125 Garden St | Mount Holly, NJ 08060-1841 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Mississippi Valley Council 141 141 | 902 S Walnut St | Mount Pleasant, IA 52641-2433 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Grass Council 204 | 125 W Main St | Mount Sterling, KY 40353-1350 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Muskingum Valley Council, Bsa 467 | 106 N Gay St | Mount Vernon, OH 43050-2504 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Ohio River Valley Council 619 | Union St | Mt Pleasant, OH 43939 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Illowa Council 133 | 401 Iowa Ave | Muscatine, IA 52761-3819 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Black Swamp Area Council 449 | 303 W Washington St | Napoleon, OH 43545-1743 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Andrew Jackson Council 303 | 400 State St | Natchez, MS 39120-3475 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Moraine Trails Council 500 | 125 N Jefferson St | New Castle, PA 16101-3904 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | First Presbyterian Church | Ohio River Valley Council 619 | 200 S Court St | New Cumberland, WV 26047 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Ohio River Valley Council 619 | 59 E Benjamin Dr | New Martinsville, WV 26155-2705 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Central Florida Council 083 | 509 Magnolia St | New Smyrna Beach, FL 32168-7340 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Del Mar Va 081 | 292 W Main St | Newark, DE 19711-3235 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | W.L.A.C.C. 051 | 24317 Newhall Ave | Newhall, CA 91321-2721 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Piedmont Council 420 | 701 N Main Ave | Newton, NC 28658-3145 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Tidewater Council 596 | 820 Colonial Ave | Norfolk, VA 23507-1810 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Last Frontier Council 480 | 555 S University Blvd | Norman, OK 73069-5747 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Gulf Stream Council 085 | 717 Prosperity Farms Rd | North Palm Beach, FL 33408-4198 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Overland Trails 322 | 1901 W Leota St | North Platte, NE 69101-6441 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Mountain Council 604, 6th & Wash | La Grande, OR 97850 | | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Montana Council 315, 11th Ave & Ewing | Helena, MT 59601 | | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | P.O. Box 726 | Henderson, NC 27556 | | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | North Florida Council 087 | 511 SE 3rd St | Ocala, FL 34471-2211 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | San Diego Imperial Council 049 | 2001 S El Camino Real | Oceanside, CA 92054-6230 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | French Creek Council 532 | 215 E Bissell Ave | Oil City, PA 16301-2001 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Last Frontier Council 480 | 1001 NW 25th St | Oklahoma City, OK 73106-5678 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Buffalo Trace 156 | P.O. Box 824 | Olney, IL 62450-0824 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Mid-America Council 326 | 216 S 34th St | Omaha, NE 68131-3404 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Leatherstocking 400 | 304 Broad St | Oneida, NY 13421-2104 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blackhawk Area 660 | 903 S 8th St | Oregon, IL 61061-2122 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Central Florida Council 083 | 106 E Church St | Orlando, FL 32801-3341 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Heart of America Council 307 | 344 Main St | Osawatomie, KS 66064-1329 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Mid Iowa Council 177 | 228 W 4th St | Ottumwa, IA 52501-2512 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | c/o Tom Hoskins | 2745 Whistler Ln SE | Owens Cross Rds, AL 35763-9386 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Lincoln Heritage Council 205 | 1328 Griffith Ave | Owensboro, KY 42301-2817 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Yocona Area Council 748 | 924 Van Buren Ave | Oxford, MS 38655-3960 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Ventura County Council 057 | 850 Ivywood Dr | Oxnard, CA 93030-3401 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Circle Ten Council 571 | P.O. Box 646 | Paris, TX 75461-0646 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Buckskin 617 | 1341 Juliana St | Parkersburg, WV 26101-3901 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Simon Kenton Council 441 | 405 S Main St | Pataskala, OH 43062-8399 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Southern Shores Fsc 783 | 120 Pine St | Paw Paw, MI 49079-1351 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Grass Council 204 | 508 Cedar Creek Rd | Pikeville, KY 41501-1419 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Seneca Waterways 397 | 21 Church St | Pittsford, NY 14534-2005 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Seneca Waterways 397 | 25 Church St | Pittsford, NY 14534-2005 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Lasalle Council 165 | P.O. Box 433 | Plymouth, IN 46563-0433 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Suffolk County Council Inc 404 | P.O. Box 397 | Port Jefferson, NY 11777-0397 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Gulf Stream Council 085 | 2240 SE Walton Rd | Port Saint Lucie, FL 34952-7834 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Gulf Stream Council 085 | 2240 SE Walton Rd | Port St Lucie, FL 34952-7834 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Cradle of Liberty Council 525 | 750 N Evans St | Pottstown, PA 19464-4616 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Rocky Mountain Council 063 | 220 W 10th St | Pueblo, CO 81003-2906 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Ridge Mtns Council 599 | 408 Jefferson Ave N | Pulaski, VA 24301-4616 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Suwannee River Area Council 664 | 306 N Madison St | Quincy, FL 32351-1823 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Patriots Path Council 358 | 1731 Church St | Rahway, NJ 07065-3501 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Golden Empire Council 047 | 2315 Plr St | Redding, CA 96001 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Glaciers Edge Council 620 | 148 N Park St | Reedsburg, WI 53959-1668 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Southern Shores Fsc 783 | 8047 Church St | Richland, MI 49083-9629 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Northern New Jersey Council, Bsa 333 | 722 E Ridgewood Ave | Ridgewood, NJ 07450-3907 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Ridge Mtns Council 599 | 2101 Jefferson St SW | Roanoke, VA 24014-2401 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Palmetto Council 549 | 234 E Main St | Rock Hill, SC 29730-4542 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Patriots Path Council 358 | 35 Church St | Rockaway, NJ 07866-3059 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Central N Carolina Council 416 | 904 Fayetteville Rd | Rockingham, NC 28379-3706 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | South Texas Council 577 | 301 Hwy 35 N | Rockport, TX 78382-2734 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | East Carolina Council 426 | 153 N Church St | Rocky Mount, NC 27804-5402 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Westark Area Council 016 | 1901 S 26th St | Rogers, AR 72758-6126 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Ozark Trails Council 306 | 919 E 10th St | Rolla, MO 65401-3501 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Mississippi Valley Council 141 141 | 301 W Washington St | Rushville, IL 62681-1353 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Ohio River Valley Council 619 | 110 S Marietta St | Saint Clairsville, OH 43950-1159 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Twin Valley Council Bsa 283 | 706 3rd Ave S | Saint James, MN 56081-1745 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Coronado Area Council 192 | 308 S 8th St | Salina, KS 67401-3916 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Great Salt Lake Council 590 | 12 C St | Salt Lake City, UT 84103-2329 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | San Diego Imperial Council 049 | 320 Date St | San Diego, CA 92101-2610 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Twin Rivers Council 364 | 57 Church St | Saranac Lake, NY 12983-1816 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Seneca Waterways 397 | 25 Cayuga St | Seneca Falls, NY 13148 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Lincoln Heritage Council 205 | 629 Main St | Shelbyville, KY 40065-1108 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Ridge Council 551 | 510 E Curtis St | Simpsonville, SC 29681-2666 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Tuscarora Council 424 | South 3rd St | Smithfield, NC 27577 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Suffolk County Council Inc 404 | 175 E Main St | Smithtown, NY 11787-2808 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blue Ridge Mtns Council 599 | 800 N Main St | South Boston, VA 24592-3341 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Palmetto Council 549 | 393 E Main St | Spartanburg, SC 29302-1917 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Occoneechee 421 | 101 Spring Ave | Spring Lake, NC 28390-3342 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Montana Council 315 | 209 2nd St S | Stanford, MT 59479-9456 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Piedmont Council 420 | 125 N Meeting St | Statesville, NC 28677-5277 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blackhawk Area 660 | P.O. Box 441 | Sterling, IL 61081-0441 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Cimarron Council 474 | 524 S Duncan St | Stillwater, OK 74074-4045 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Patriots Path Council 358 | 158 Central Ave | Stirling, NJ 07980-1258 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Pee Dee Area Council 552 | 9 W Calhoun St | Sumter, SC 29150-4216 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Susquehanna Council 533 | P.O. Box 751 | Sunbury, PA 17801-0751 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Great Smoky Mountain Council 557 | 601 Church St | Sweetwater, TN 37874-2906 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Abraham Lincoln Council 144 | 116 E Franklin St | Taylorville, IL 62568-2215 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Caddo Area Council 584 | 516 Pecan St | Texarkana, AR 71854-5336 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Flint River Council 095 | 403 Birdsong St | Thomaston, GA 30286-4027 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Black Swamp Area Council 449 | 96 S Monroe St | Tiffin, OH 44883-2837 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | French Creek Council 532 | 216 N Franklin St | Titusville, PA 16354-1702 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Yocona Area Council 748 | P.O. Box 1725 | Tupelo, MS 38802-1725 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Black Warrior Council 006 | 900 Greensboro Ave | Tuscaloosa, AL 35401-2310 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | California Inland Empire Council 045 | 869 N Euclid Ave | Upland, CA 91786-3973 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Tecumseh 439 | 116 W Court St | Urbana, OH 43078-1616 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Twin Rivers Council 364 | 3212 Church St | Valatie, NY 12184-2303 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Lasalle Council 165 | 3401 Valparaiso St | Valparaiso, IN 46383-2453 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Black Swamp Area Council 449 | 110 W Crawford St | Van Wert, OH 45891-1902 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Great Rivers Council 653 | 214 N Jefferson St | Vandalia, MO 63382-1411 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Andrew Jackson Council 303 | 1501 Cherry St | Vicksburg, MS 39180-3543 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Central N Carolina Council 416 | 208 S Green St | Wadesboro, NC 28170-2646 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Hudson Valley Council 374 | 2568 South Ave | Wappingers Falls, NY 12590-3193 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Chief Cornplanter Council, Bsa 538 | 300 Market St | Warren, PA 16365-2360 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Simon Kenton Council 441 | 214 N Hinde St | Washington Court House, OH 43160-1310 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Hudson Valley Council 374 | 30 Goshen Ave | Washingtonville, NY 10992-1115 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Seneca Waterways 397 | 42 E Main St | Waterloo, NY 13165-1431 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Potawatomi Area Council 651 | 810 N East Ave | Waukesha, WI 53186-4808 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Mid-America Council 326 | 216 W 3rd St | Wayne, NE 68787-1803 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Ozark Trails Council 306 | P.O. Box 13 | Webb City, MO 64870-0013 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Ozark Trails Council 306 | 511 W Broadway St | Webb City, MO 64870-1811 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Rio Grande Council 775 | 709 S Iowa Ave | Weslaco, TX 78596-7035 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Tukabatchee Area Council 005 | 100 W Bridge St | Wetumpka, AL 36092-2603 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Three Fires Council 127 | 715 N Carlton Ave | Wheaton, IL 60187-4020 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Northern Star Council 250 | 4821 Bloom Ave | White Bear Lake, MN 55110-2703 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Cape Fear Council 425 | 511 N Thompson St | Whiteville, NC 28472-3423 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | California Inland Empire Council 045 | 33122 Grape St | Wildomar, CA 92595-8377 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Hawkeye Area Council 172 | P.O. Box 24 | Williamsburg, IA 52361-0024 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Cape Fear Council 425 | 125 S 3rd St | Wilmington, NC 28401-4554 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | East Carolina Council 426 | 414 Sunset Rd NW | Wilson, NC 27893-2956 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Shenandoah Area Council 598 | 116 Loudoun St Mall | Winchester, VA 22601 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Shenandoah Area Council 598 | 116 S Loudoun St | Winchester, VA 22601-4722 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Blackhawk Area 660 | 208 E Winnebago St | Winnebago, IL 61088-9682 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church | Greater Tampa Bay Area 089 | 5510 19th St | Zephyrhills, FL 33542-4599 | | | | First Class Mail |
| Voting Party | First Presbyterian Church | Attn: Steve Pitzner, Esq | 10701 Gleneagles Ln | Rowlett, TX 75089 | | | srpitzner@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church | 2910 Central Ave | Middletown, OH 45044 | | | | sandy@fpcmiddletown.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church | 508 W Davis St | Burlington, NC 27215 | | | | rshive@fpcburlington.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church | Attn: Rev Erin Hayes-Cook | 1731 Church St | Rahway, NJ 07065 | | | revehayes@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church | Attn: Anne Bouquin | 54 E Corydon St | Bradford, PA 16701 | | | presbybradford@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church | Ronald Wilbur Weidler | 260 Main St E | Girard, PA 16417 | | | office@girardpc.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church | Attn: Jon Richey | 200 Church St | Neenah, WI 54957 | | | jarichey66@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsipanny Rd, Ste 204 | Parsipanny, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church | Attn: Rev Jonathan Mitchell | 201 SW Dorion Ave | Pendleton, OR 97801 | | | | First Class Mail |
| Voting Party | First Presbyterian Church | 1002 Fox Ave | Lewisville, TX 75067 | | | | | First Class Mail |
| Voting Party | First Presbyterian Church - Asheville | Attn: Robyn F Mcneal | 40 Church St | Asheville, NC 28801 | | | rmcneal@fpcasheville.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church - Asheville | Attn: John C Cloninger Esquire | 366 Merrimon Ave | Asheville, NC 28801 | | | jcloninger@hc-firm.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church - Boulder | Longs Peak Council 062 | 1820 15th St | Boulder, CO 80302-5412 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church - Bryan | Sam Houston Area Council 576 | 1100 Carter Creek Pkwy | Bryan, TX 77802-1129 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church - Cheyenne | Longs Peak Council 062 | 220 W 22nd St | Cheyenne, WY 82001-3614 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church - Fort Collins | Longs Peak Council 062 | 531 S College Ave | Fort Collins, CO 80524-3001 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church - Houston | Sam Houston Area Council 576 | 5300 Main St | Houston, TX 77004-6811 | | | | First Class Mail |
| Voting Party | First Presbyterian Church - Lincoln | Attn: Cheryl Rennick | 840 S 17th St | Lincoln, NE 68508 | | | finance@foclincoln.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church - Paris | West Tennessee Area Council 559 | P.O. Box 107 | Paris, TN 38242-0107 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church - Salem | Buckeye Council 436 | 436 E 2nd St | Salem, OH 44460-2816 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church - Vernon | Northwest Texas Council 587 | 2001 Yucca Ln | Vernon, TX 76384-4970 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church - Wooster | Buckeye Council 436 | 621 College Ave | Wooster, OH 44691-2913 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church & | First Methodist Church Mens Club | P.O. Box 1508 | Bay Minette, AL 36507-1508 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church & Moose Lodge | Allegheny Highlands Council 382 | 49 S Portage St | Westfield, NY 14787-1454 | | | | First Class Mail |
| Voting Party | First Presbyterian Church 602 White Hills, Rockwall, Tx 75087 | c/o Steve Pitzner Pc | Attn: Steve Pitzner | 10701 Gleneagles Ln | Rowlett, TX 75089 | | srpitzner@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church And Society Of Hays City Kansas | Attn: Celeste Lasich | 2900 Hall St | Hays, KS 67601 | | | presbychsec@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Anderson Sc | Attn: Emily Ann Marr | 302 W Whitner St | Anderson, SC 29624 | | | emilym@fpcandersonsc.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church At Caldwell | Elizabeth L Resch | 326 Bloomfield Ave | Caldwell, NJ 07006 | | | reschel@verizon.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church At Caldwell | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | reschel@verizon.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church At Dayton | Wendi L. Werner | P.O. Box 436 | Dayton, NJ 08810 | | | wendi.daytonpres@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church At Dayton | First Presbyterian Church At Dayton, Moderator | P.O. Box 435 | Dayton, NJ 08810 | | | daytonpres362@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church At Red Bank | Attn: Clerk | 255 Harding Rd | Red Bank, NJ 07701 | | | tsimbinoss@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church At Red Bank | First Presbyterian Church At Red Bank - Clerk | 255 Harding Rd | Red Bank, NJ 07701 | | | clerk@towerhillchurch.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Belmar | Monmouth Council, Bsa 347 | 600 9th Ave | Belmar, NJ 07719-2336 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Belmar | Monmouth Council, Bsa 347 | 121 Van Cortlandt Dr | Brick, NJ 08723-7935 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Bridgeton | Attn: Susan E Iacovone | 119 W Commerce St | Bridgeton, NJ 08302 | | | debbibg2@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Butte | Montana Council 315 | 900 W Platinum St | Butte, MT 59701 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Butte | Montana Council 315 | 901 W Platinum St | Butte, MT 59701-2219 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Danville, Va, Inc | Attn: Jack Hayes | 937 Main St | Danville, VA 24541 | | | vickie@fpcdanville.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Greenville Nc | Attn: Charles Derek Perry | 1400 S Elm St | Greenville, NC 27858 | | | derekperry@allstate.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Gt | Montana Council 315 | 215 5th Ave S | Lewistown, MT 59457-2913 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Hamilton Square | Attn: Barbara Guynn | 3550 Nottingham Way | Hamilton Square, NJ 08690 | | | bgandwg@aol.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church In Hammond | c/o Seale & Ross Plc | Attn: Thomas Jay Seale, III | 200 N Cate St | Hammond, LA 70401 | | tjseale@sealeross.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church In Hammond | Attn: Rev Barry Chance | 111 N Pine St | Hammond, LA 70401 | | | pastor@fpchammond.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church In Springfield | Cradle of Liberty Council 525 | 1710 Bethlehem Pike | Flourtown, PA 19031-1626 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Irvington | 777 Grove St | Irvington, NJ 07111 | | | | deniseedkennedy@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Irvington | 777 Grove St | Irvington, NJ 07111 | | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Lewistown | Montana Council 315 | 215 5th Ave S | Lewistown, MT 59457-2913 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | First Presbyterian Church Marlboro | Rip Van Winkle Council 405 | 98 West St | Marlboro, NY 12542-6157 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Mayfield | Lincoln Heritage Council 205 | P.O. Box 435 | Mayfield, KY 42066-0030 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Mcalester | Indian Nations Council 488 | P.O. Box 1550 | Mcalester, OK 74502-1550 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Mens Club | Leatherstocking 400 | 304 Broad St | Oneida, NY 13421-2104 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Metuchen Nj | Attn: Ms Susan Harmon | 270 Woodbridge Ave | P.O. Box 385 | Metuchen, NJ 08840 | | sharmon@fpcweb.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Metuchen Nj | Attn: Ms. Susan Harmon | 270 Woodbridge Ave | P.O. Box 385 | Metuchen, NJ 08840 | | sharmon@fpcweb.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Metuchen Nj | Attn: Paul Gunsser | 6 Sandia Ct | Edison, NJ 08820 | | | pdg213@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Moses Lake | Grand Columbia Council 614 | 1142 W Ivy Ave | Moses Lake, WA 98837-2051 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Norfolk, Madison County, Ne | 104 S 10th St | Norfolk, NE 68701 | | | | firstpresb@conpoint.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Oak Ridge | Great Smoky Mountain Council 557 | P.O. Box 6106 | Oak Ridge, TN 37831-3961 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Adrian | Southern Shores Fsc 783 | 156 E Maumee St | Adrian, MI 49221-2704 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Alameda | Alameda Council Bsa 022 | 2001 Santa Clara Ave | Alameda, CA 94501-2720 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Alameda | Jackie M. Barker | 2001 Santa Clara Ave | Alameda, CA 94501 | | | office@alamedachurch.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Alameda | 2001 Santa Clara Ave | Alameda, CA 94501 | | | | office@alamedachurch.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Alameda | Attn: Elizabeth Berke-Dreyfuss, Wendel Rosen LLP | 1111 Broadway, 24th Fl | Oakland, CA 94607 | | | edreyfuss@wendel.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Alameda | c/o Wendel Rosen LLP | Attn: Elizabeth Berke-Dreyfuss | 1111 Broadway 24th Fl | Oakland, CA 94607 | | edreyfuss@wendel.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Allen, Texas | Attn: Kelly Chadwick | 605 S Greenville Ave | Allen, TX 75002 | | | office@fpcallen.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Allen, Texas | Attn: Kelly Yeager Chadwick | 605 S Greenville Ave | Allen, TX 75002 | | | office@fpcallen.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Allentown | Minsi Trails Council 502 | 3231 W Tilghman St | Allentown, PA 18104-3412 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Allentown | Attn: Jan Nolting Carter | 3231 W Tilgham St | Allentown, PA 18104 | | | roger.yott.1@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Allentown | Attn: Roger Yott | Jan Nolting Carter | 3231 W Tilghman St | Allentown, PA 18104 | | jan.noltingcarter@jpcallentown.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Alton, Illinois | Attn: James Sinclair | 500 Bond St | Alton, IL 62002 | | | jsinclair@sslalaw.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Anaconda | Montana Council 315, 4th & Main | Anaconda, MT 59711 | | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Ann Arbor | Southern Shores Fsc 783 | 1432 Washtenaw Ave | Ann Arbor, MI 48104-3121 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Arkadelphia | Quapaw Area Council 018 | 1220 Pine St | Arkadelphia, AR 71923-4727 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Avon | Iroquois Trail Council 376 | 5605 E Avon Lima Rd | Avon, NY 14414-9575 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Barberton | Great Trail 433 | 636 W Park Ave | Barberton, OH 44203-2414 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Barre, Vt | Attn: Carl Vincent Hilton Vanosdall | 19 Seminary St | Barre, VT 05641 | | | fpcbarre@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Bartow | Greater Tampa Bay Area 089 | 355 S Florida Ave | Bartow, FL 33830-4706 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Bath | Five Rivers Council, Inc 375 | 6 W Pulteney Sq | Bath, NY 14810 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Bel Air, Maryland | Attn: Melissa K Lopez | 224 N Main St | Bel Air, MD 20104 | | | office@firstpresbelair.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Bellevue | 1717 Bellevue Way Ne | Bellevue, WA 98004 | | | | Lfortin@belpres.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Belmont | Piedmont Council 420 | 102 S Central Ave | Belmont, NC 28012 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Bend | Attn: Boyd Levet | 230 NE 9th St | Bend, OR 97701 | | | blevet@beudfp.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Bethlehem | Minsi Trails Council 502 | 2344 Center St | Bethlehem, PA 18017-3706 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Bethlehem, Inc | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | rsantee@ssk-esq.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Big Flats | Five Rivers Council, Inc 375 | P.O. Box 454 | Big Flats, NY 14814-0454 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Branchville | Patriots Path Council 358 | P.O. Box 1 | Branchville, NJ 07826-0001 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Branchville | Patriots Path Council 358 | P.O. Box 2163 | Branchville, NJ 07826-2163 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Brighton | Denver Area Council 061 | 510 S 27th Ave | Brighton, CO 80601-3446 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Brighton | Greater St Louis Area Council 312 | 402 N Main St | Brighton, IL 62012 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Bristol, Inc. | Attn: Jack W Hyder, Jr | 701 Florida Ave | Bristol, TN 37620 | | | jwhyder@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Burlingame | Pacific Skyline Council 031 | 1500 Eon Dr | Burlingame, CA 94010 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Caldwell | Elizabeth L Resch | 326 Bloomfield Ave | Caldwell, NJ 07006 | | | reschel@verizon.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Caldwell | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | reschel@verizon.net | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Canton | W D Boyce 138 | 275 Linden St | Canton, IL 61520-1115 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Cape Girardeau | Attn: Ellen Louise Gurnon | P.O. Box 477 | Cape Girardeau, MO 63702 | | | fpresbytcape@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Casa Grande | 702 E Cottonwood Ln | Casa Grande, AZ 85122 | | | | fpccasagrande@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Cazenovia | Leatherstocking 400 | 27 Albany St | Cazenovia, NY 13035-1233 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Charleston | Buckskin 617 | 16 Leon Sullivan Way | Charleston, WV 25301-2402 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Chester | Hudson Valley Council 374 | 98 Main St | Chester, NY 10918-1327 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Chester, Ny | Attn: Matthew Vandermullen | 94-96 Main St | Chester, NY 10918 | | | Info@chespresny.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Chicago Heights | Attn: Michael Welf | 900 Thomas St | Chicago Heights, IL 60411 | | | mikewelf@ameritech.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Clarks Summit | Attn: Nancy Owens, Administrative Assistant | 300 School St | Clarks Summit, PA 18411 | | | office@fpccs.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Clarks Summit | Attn: David K Brown, Creditor's Attorney | 220 Penn Ave, Ste 200 | Scranton, PA 18503 | | | dbrown@kbh-law.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Coal Valley | Illowa Council 133 | 2431 1st St | Coal Valley, IL 61240-9533 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Cody | Greater Wyoming Council 638 | 2025 23rd St | Cody, WY 82414-4923 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Corry | Attn: Treasurer | 607 West Smith St | Corry, PA 16407 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Cottage Grove, Or | Attn: Charles Missar, Treasurer | 216 S 3rd St | Cottage Grove, OR 97424 | | | MissarLLC@ordata.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Covina | Greater Los Angeles Area 033 | 310 N 2nd Ave | Covina, CA 91723-2124 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Covington | Atlanta Area Council 092 | 1169 Clark St SW | Covington, GA 30014-2314 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Cranbury | Washington Crossing Council 777 | 22 S Main St | Cranbury, NJ 08512-3112 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Cranbury Nj, Inc | c/o Brennan Law Firm | 73 N Main St | Cranbury, NJ 08512 | | | fbrennan@brennanlaw.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Cranford | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Cranford | Attn: Donna Graziano | 11 Springfield Ave | Cranford, NJ 07016 | | | dagrazrdh@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Dallas, Texas | Attn: Ashlee Hueston | 1835 Young St | Dallas, TX 75201 | | | ashleeh@fpcdallas.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church of Davenport | Attn: Kristine Olson | 1702 Iowa St | Davenport, IA 52803 | | | olson@fpcdavenport.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Dayton | Monmouth Council, Bsa 347 | 362 Georges Rd | Dayton, NJ 08810-1425 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Deerfield | Northeast Illinois 129 | 824 Waukegan Rd | Deerfield, IL 60015-3206 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Delhi Ny | c/o Coughlin & Gerhart LLP | Attn: Keith A Gorgos | 99 Corporate Dr | Binghamton, NY 13904 | | kgorgos@cglawoffices.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Delhi Ny | Attn: Keith A. Gorgos | Coughlin & Gerhart LLP | 99 Corporate Dr | Binghamton, NY 13904 | | kgorgos@cglawoffices.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Delray Beach | 33 Gleason St | Delray Beach, FL 33483 | | | | administrator@firstdelray.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Dimondale | Water and Woods Council 782 | 162 N Bridge St | Dimondale, MI 48821-9231 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Dunedin, Inc. | 455 Scotland St | Dunedin, FL 34698 | | | | churchadmin@fpcdunedin.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Dupage | Rainbow Council 702 | 180 N Weber Rd | Bolingbrook, IL 60440-1564 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Edgewood | Laurel Highlands Council 527 | 120 E Swissvale Ave | Pittsburgh, PA 15218-1474 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Elko | Nevada Area Council 329 | 1559 Sewell Dr | Elko, NV 89801-2845 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Encino | W.L.A.C.C. 051 | 4963 Balboa Blvd | Encino, CA 91316-3437 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Englewood | Northern New Jersey Council, Bsa 333 | 150 E Palisade Ave | Englewood, NJ 07631-3013 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Englishtown | Monmouth Council, Bsa 347 | 50 Main St | Englishtown, NJ 07726-1557 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Evansville, Indiana, Inc. | c/o Office Administrator, First Presbyterian Church | Attn:Lora Blaylock | 609 SE 2nd St | Evansville, IN 47713 | | firstpres@firstpresevansville.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Fairborn, Ohio | Attn: Rev. Joe Hinds | 1130 Highview Dr | Fairborn, OH 45324 | | | firstpresbyterianfairborn@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Fairfield, Connecticut | Attn: John Vance Hancock | 190 Old Ridgefield Rd | Wilton, CT 06897 | | | vhancock@gregoryandadams.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Fairfield, Connecticut | 2475 Easton Tumpike | Fairfield, CT 06825 | | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Farmington | Great Swest Council 412 | 865 N Dustin Ave | Farmington, NM 87401-6103 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Farmington | Attn: Sara Kirsten | 26165 Farmington Rd | Farmington Hills, MI 48334 | | | info@farmington-pres.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Fenton | Water and Woods Council 782 | P.O. Box 436 | Fenton, MI 48430-0436 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Fenton | Attn: Pastor Robert Carnes | 503 S Leroy St | Fenton, MI 48430 | | | larry@4sqauretax.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Ferguson | Greater St Louis Area Council 312 | 401 Darst Rd | Ferguson, MO 63135-2431 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Finleyville | Laurel Highlands Council 527 | 3495 Washington Ave | Finleyville, PA 15332-1372 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Fort Lauderdale Florida Inc | Attn: Kim White | 401 SE 15th Ave | Ft Lauderdale, FL 33301 | | | stevew@firstpres.cc | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Franklin | Middle Tennessee Council 560 | 101 Legends Club Ln | Franklin, TN 37069-2262 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Gallatin | Middle Tennessee Council 560 | 167 W Main St | Gallatin, TN 37066-3252 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Garden Grove | Wayne Wolfe | 2317 W Adams St | Santa Ana, CA 92704 | | | wayashar@aol.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Garden Grove | Attn: Wayne Wolfe | 11832 Euclid St | Garden Grove, CA 92840 | | | fpcgg@fpcgg.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Garland | Circle Ten Council 571 | 930 W Ave B | Garland, TX 75040-6219 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Garner | Occoneechee 421 | 503 Lakeside Dr | Garner, NC 27529-4214 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Gilbertsville | 113 Marion Ave | P.O. Box 314 | Gilbertsville, NY 13776 | | | jcostello55@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Gillette | Greater Wyoming Council 638 | 511 Carey Ave | Gillette, WY 82716-4332 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Girard | Attn: Ron Weidler | P.O. Box 106 | Girard, PA 16417 | | | office@girardpc.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Glen Cove | Theodore Roosevelt Council 386 | 7 North Ln | Glen Cove, NY 11542-2608 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Glen Ellyn | Three Fires Council 127 | 500 Anthony St | Glen Ellyn, IL 60137-4428 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Greensburg | Hoosier Trails Council 145 145 | 202 N Franklin St | Greensburg, IN 47240-1735 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Greenwood | Blue Ridge Council 551 | 108 Cambridge Ave E | Greenwood, SC 29646-2222 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Grove City | Simon Kenton Council 441 | 4227 Broadway | Grove City, OH 43123-3005 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Haddon Heights, Nj | Attn: Anthony F Masi | 28 7th Ave | Haddon Heights, NJ 08035 | | | info.fpchh@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Haines City | Greater Tampa Bay Area 089 | 104 Scenic Hwy | Haines City, FL 33844-9328 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Hanover | Patriots Path Council 358 | 14 Hanover Rd | East Hanover, NJ 07936-3417 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Highland | Attn: President of Trustees | P.O. Box 725 | Highland, NY 12528 | | | fpchighland@verizon.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Hightstown | Attn: Abigail Rivenburgh | 320 N Main St | Hightstown, NJ 08520 | | | INFO@hightstownpres.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Hilton Head | Coastal Carolina Council 550 | 540 William Hilton Pkwy | Hilton Head, SC 29928-3603 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Holley | Iroquois Trail Council 376 | 34 N Main St | Holley, NY 14470-1056 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Hollywood, Florida | 1530 Hollywood Blvd | Hollywood, FL 33020 | | | | kennedym@fpcoh.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Honesdale | Northeastern Pennsylvania Council 501 | 201 10th St | Honesdale, PA 18431-1917 | | | | First Class Mail |
| Voting Party | First Presbyterian Church of Huron, OH | Attn: Sara Hodsden | 225 Williams St | Huron, OH 44839 | | | fpchuron@bex.net | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Inverness | Greater Tampa Bay Area 089 | 206 Washington Ave | Inverness, FL 34450-4942 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Irwin | Westmoreland Fayette 512 | 617 Main St | Irwin, PA 15642-3406 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Kearney, Nebraska | Attn: Clint Cozier | 4511 6th Ave | Kearney, NE 68845 | | | pastor@fpckearney.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Kearney, Nebraska | c/o Clint Cozier | 4511 6th Ave | Kearney, NE 68845 | | | pastor@fpckearney.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Kenosha | Three Harbors Council 636 | 6209 64th St | Kenosha, WI 53142-2913 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Kingwood | Sam Houston Area Council 576 | 5520 Kingwood Dr | Kingwood, TX 77345-2622 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Kouts | Lasalle Council 165 | 1419 S 500 E | Kouts, IN 46347-9736 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Lake Forest | Northeast Illinois 129 | 700 N Sheridan Rd | Lake Forest, IL 60045-2201 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Lake Worth Beach | 231 N Federal Hwy | Lake Worth Beach, FL 33460 | | | | firstpresby60107@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Lakeland | Greater Tampa Bay Area 089 | 175 Lake Hollingsworth Dr | Lakeland, FL 33801-5673 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Lambertville Nj | Attn: Richard Hopkins | 31 N Union St | Lambertville, NJ 08530 | | | r.hopkins1@comcast.net | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Lansdowne | Cradle of Liberty Council 525 | 140 N Lansdowne Ave | Lansdowne, PA 19050-1550 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Lapeer | Water and Woods Council 782 | 433 N Calhoun St | Lapeer, MI 48446-2009 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Leadville | Attn: Sarah Savage | P.O. Box 498 | Leadville, CO 80461 | | | sbsavage54@outlook.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Lebanon | Middle Tennessee Council 560 | 304 W Main St | Lebanon, TN 37087-3546 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Levittown | Washington Crossing Council 777 | 5918 Bristol Emilie Rd | Levittown, PA 19057-2606 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Lewiston | Greater Niagara Frontier Council 380 | 505 Cayuga St | Lewiston, NY 14092-1653 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Liberty | Heart of America Council 307 | 138 N Main St | Liberty, MO 64068-1640 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First Presbyterian Church Of Littleton, Colorado | Attn: Pastor Cody Sandahl | 1609 W Littleton Blvd | Littleton, CO 80120 | | | 1609fpcl@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Logan | Simon Kenton Council 441 | 2 W Hunter St | Logan, OH 43138-1512 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of London | Simon Kenton Council 441 | 211 Garfield Ave | London, OH 43140-9203 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Lufkin | East Texas Area Council 585 | 607 Janeway Ave | Lufkin, TX 75904-4661 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Lynchburg, Inc. | Attn: Albert M Baker, MD | 3808 Peakland Pl | Lynchburg, VA 24503 | | | abaker@lynchburgpulmonary.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Mahopac | Attn: Heather Strickland | 411 Rt 6N | Mahopac, NY 10541 | | | hestrickland@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Maitland | Central Florida Council 083 | 341 N Orlando Ave | Maitland, FL 32751-4701 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Marlborough | c/o President of Trustees | Attn: Howard C. Baker | P.O. Box 577 | Marlboro, NY 12542 | | fpcmarlboro@verizon.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Marlborough | Howard C. Baker | P.O. Box 577 | Marlboro, NY 12542 | | | fpcmarlboro@verizon.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Martinsville, Va | Attn: Henry Grady Moore III | 1901 Patrick Henry Ave | Martinsville, VA 24112 | | | hgmoore3@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Mason | Water and Woods Council 782 | 131 E Maple St | Mason, MI 48854-1655 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Mendham | Attn: Alison Paden | 14 Hilltop Rd | Mendham, NJ 07945 | | | associatepastor@hilltopchurch.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | associatepastor@hilltopchurch.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Mesquite | Circle Ten Council 571 | 1028 S Belt Line Rd | Mesquite, TX 75149-5066 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Milan | Illowa Council 133 | 1620 1st St W | Milan, IL 61264-3300 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Monroe | Northeast Georgia Council 101 | P.O. Box 784 | Monroe, GA 30655-0784 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Montezuma | Crossroads of America 160 | 251 E Wilkinson St | Montezuma, IN 47862 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Montrose | Attn: Chris Caterson | 367 Church St | Montrose PA 18801 | | | firstpresbyterianmontrose@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Moscow | Attn: Stephen Bergmann | 405 S Van Buren St | Moscow, ID 83843 | | | berdoc@moscow.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Moscow | Attn: Stephen Bermann | 405 S Van Buren St | Moscow, ID 83843 | | | berdoc@moscow.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Mount Vernon, New York | Attn: Joyce E Evans | 199 N Columbus Ave | Mount Vernon, NY 10553 | | | fpcmvny@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Mtn View | Pacific Skyline Council 031 | 1667 Miramonte Ave | Mountain View, CA 94040-3051 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Nashville | Middle Tennessee Council 560 | 4815 Franklin Pike | Nashville, TN 37220-1121 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of New Vernon | Patriots Path Council 358 | 2 Lees Hill Rd | New Vernon, NJ 07976 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Newark | San Francisco Bay Area Council 028 | 35450 Newark Blvd | Newark, CA 94560-1816 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Newhall | Bsa Troop 609 Charter Representative | 24317 Newhall Ave | Newhall, CA 91321 | | | churchoffice@presby-newhall.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Northville | 200 E Main St | Northville, MI 48167 | | | | jacquelinespycher@fpcnorthville.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Ogden | Trapper Trails 589 | 880 28th St | Ogden, UT 84403-0271 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Oil City | 215 E Bissell Ave | Oil City, PA 16301 | | | | firstpresby@comcast.net | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Olean | Allegheny Highlands Council 382 | P.O. Box 1608 | Olean, NY 14760-6608 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Oxnard | Attn: Theodore Lowden Brandt | 850 Ivywood Dr | Oxnard, CA 93030 | | | ted@fpox.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Palestine | East Texas Area Council 585 | 410 Ave A St | Palestine, TX 75801-2904 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Palm Bay | Central Florida Council 083 | 1080 Port Malabar Blvd Ne | Palm Bay, FL 32905-5136 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Parsons | Quivira Council, Bsa 198 | 1700 Broadway Ave | Parsons, KS 67357-3312 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Paw Paw | First Presbyterian Church | 120 Pine St | Paw Paw, MI 49079 | | | tkomccaff@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Paw Paw | 120 Pine St | Paw Paw, MI 49079 | | | | tkomccaff@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Pompano Beach | Attn:Thomas Paradise | 5821 Hollywood Blvd | Hollywood, FL 33021 | | | tparadise@florida-law.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Ponca City | Cimarron Council 474 | 1505 E Grand Ave | Ponca City, OK 74604-5210 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Port Jervis | Hudson Valley Council 374 | 60 Sussex St | Port Jervis, NY 12771-1930 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Ramsey, Nj | Attn: John Myers | 15 Shuart Ln | Ramsey, NJ 07446 | | | administration@ramseypc.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Ramsey, Nj | Attn: John Myers, Chair, Admin Committee | 15 Shuart Ln | Ramsey, NJ 07446 | | | administration@ramseypc.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Redlands | Attn: Cheryl Ann Raine | 100 Cajon St | Redlands, CA 92373 | | | fpcredlands@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Richmond | Blue Grass Council 204 | 330 W Main St | Richmond, KY 40475-1455 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Rockaway | 35 Church St | Rockaway, NJ 07866 | | | | office@fpcrockaway.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Rogers | Westark Area Council 016 | 1901 S 26th St | Rogers, AR 72758-6126 | | | | First Class Mail |
| Voting Party | First Presbyterian Church of Salina | Attn: Todd Davidson | P.O. Box 1247 | Salina, KS 67402 | | | davidson@hamptonlaw.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church of Salina | Attn: Melanie Dennis | 308 S 8th St | Salina, KS 67401 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Saline | Southern Shores Fsc 783 | 143 E Michigan Ave | Saline, MI 48176-1552 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Salt Lake City | Attn: Steven John Aeschbacher | 12 C. St | Salt Lake City, UT 84103 | | | office@fpcslc.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of San Diego | Attn: Riley Mcrae | 320 Date St | San Diego, CA 92101 | | | riley.mcrae@fpcsd.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of San Marcos | Capitol Area Council 564 | 410 W Hutchison St | San Marcos, TX 78666-4433 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Sayreville | Monmouth Council, Bsa 347 | 174 Main St | Sayreville, NJ 08872-1150 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Sharon | Attn: Chester B Scholl Jr & Treasurer | 600 E State St | Sharon, PA 16146 | | | cbs@fdgs-law.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Smyrna | Middle Tennessee Council 560 | 545 W Sam Ridley Pkwy | Smyrna, TN 37167 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of South Amboy | Monmouth Council, Bsa 347 | P.O. Box 787 | South Amboy, NJ 08879-0787 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of South Lyon | Great Lakes Fsc 272 | 205 E Lake St | South Lyon, MI 48178-1410 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Springfield | Cradle of Liberty Council 525 | 356 Summit Rd | Springfield, PA 19064-1443 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of St Louis | Greater St Louis Area Council 312 | 7200 Delmar Blvd | University City, MO 63130-4164 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Stamford | c/o Halloran & Sage LLP | Attn: Michael Steven Wrona | One Goodwin Square | 225 Asylum St | Hartford, CT 06103 | wrona@halloransage.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Sterling | Attn: Christina Berry & Samantha O'Keefe | 410 2nd Ave | P.O. Box 441 | Sterling, IL 61081 | | firstpresbyteriansterling@live.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Stillwater | Attn: Deb Schultz | 6201 Osgood Ave N | Stillwater, MN 55082 | | | church@fpc-stillwater.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Stillwater, Inc. | 524 S Duncan | Stillwater, OK 74074 | | | | losborn@houston-osborn.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Succasunna | Patriots Path Council 358 | 99 Main St | Succasunna, NJ 07876-1417 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of The Covenant | Attn: Reverend Chris Weichman | 250 W 7th St | Erie, PA 16501 | | | chris.weichmann@firstcovenanterie.org | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Towanda | Five Rivers Council, Inc 375 | 5 Court St | Towanda, PA 18848-1801 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Urbana | Prairielands 117 | 602 W Green St | Urbana, IL 61801-3945 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Warminster | Washington Crossing Council 777 | 500 Madison Ave | Warminster, PA 18974-4618 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Warren, Pa | Attn: Lynn Sears, Clerk of Session | 300 Market St | Warren, PA 16365 | | | carrie.salapek@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Washington | Minsi Trails Council 502 | 40 E Church St | Washington, NJ 07882-1478 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Wayne, Nebraska | Attn: Jane L. O'Leary | 216 West 3rd St | Wayne, NE 68787 | | | fpcwayne@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Weedsport | Longhouse Council 373 | 8871 S Seneca St | Weedsport, NY 13166 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Weedsport | Attn: Neil J. Smith, Esq. | Mackenzie Hughes LLP | 440 S Warren St, Ste 400 | Syracuse, NY 13202 | | nsmith@mackenziehughes.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Wellsboro | Five Rivers Council, Inc 375 | 130 Main St | Wellsboro, PA 16901-1412 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Westminster | Orange County Council 039 | 7702 Westminster Blvd | Westminster, CA 92683-4032 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Wilmette | Northeast Illinois 129 | 600 9th St | Wilmette, IL 60091-2716 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Wilmington, North Carolina | Attn: Dr Dan Lewis | 125 S 3rd St | Wilmington, NC 28401 | | | hkitchin@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Wilson | 414 Sunset Rd | Wilson, NC 27893 | | | | tomwalkins@ristpreswilson.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Woodbridge, Nj | Attn: Robert E Stephan | 600 Rahway Ave | Woodbridge, NJ 07095 | | | Treasurer@FPCWoodbridgeNJ.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Woodbury Heights | Attn: Samantha Eachus | 335 Elm Ave | Woodbury Heights, NJ 08097 | | | HeightsPres@comcast.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Woodbury Heights | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Woodbury Heights | c/o Iwwt Law | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Of Yorktown | Westchester Putnam 388 | 2880 Crompond Rd | Yorktown Heights, NY 10598-2935 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Youngstown | Great Trail 433 | 201 Wick Ave | Youngstown, OH 44503-1001 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Ypsilanti | Southern Shores Fsc 783 | 300 N Washington St | Ypsilanti, MI 48197-2522 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Of Zephyrhills | Greater Tampa Bay Area 089 | 5510 19th St | Zephyrhills, FL 33542-4599 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Othello | Grand Columbia Council 614 | 715 E Scootney St | Othello, WA 99344-1838 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Owasso | Indian Nations Council 488 | 12800 E 85th St N | Owasso, OK 74055-2193 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Owensboro | Lincoln Heritage Council 205 | 1328 Griffith Ave | Owensboro, KY 42301-2817 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Rahway | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church Sapulpa | Indian Nations Council 488 | P.O. Box 29 | Sapulpa, OK 74067-0029 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church Stanhope | Patriots Path Council 358 | 100 Main St | Stanhope, NJ 07874-2631 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church- Tulsa | Indian Nations Council 488 | 709 S Boston Ave | Tulsa, OK 74119-1609 | | | | First Class Mail |
| Voting Party | First Presbyterian Church, Covington, Va | Attn: Joseph Wilson | 185 N Maple Ave | Covington, VA 24426 | | | fpccovingtonva@aol.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church, Elizabethtown | Attn: Chelsea Benham | 1016 Pear Orchard Rd | Elizabethtown, KY 42701 | | | financial@etownpres.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church, Elkhart, In | 200 E Beardsley Ave | Elkhart, IN 46514 | | | | office@presby.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church, Green Bay Wisconsin | c/o Davis and Kuelthau | Attn: Bruce Deadman | 318 S Washington St, Ste 300 | Green Bay, WI 54301 | | bdeadman@dkattorneys.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church, Hickory, NC | c/o Young, Morphis, Bach & Taylor LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 2428 | Hickory, NC 28603 | | jimmys@hickorylaw.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church, Hickory, NC | 237 2nd St NW | Hickory, NC 28601 | | | | jimmys@hickorylaw.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church, Livermore | Attn: Danielle Hayes | 2020 5th St | Livermore, CA 94550 | | | office@fpcl.us | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church, Longview, Texas | Attn: Treasurer | 301 N Center | Longview, TX 75601 | | | ebbmob@aol.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church, Oneonta, Ny | Attn: Pastor | 296 Main St | Oneonta, NY 13820 | | | oneonta.1st@susvalpresby.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church, Titusville, Pa | Attn: Dr Vaughan Smith | 216 N Franklin St | Titusville, PA 16354 | | | firstpresby216@verizon.net | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Church, Usa | West Tennessee Area Council 559 | 19835 Main St E | Huntingdon, TN 38344-3926 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church, Wolcott | Seneca Waterways 397 | 11988 W Main St | Wolcott, NY 14590-1044 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church-Fort Stockton | Texas Swest Council 741 | 202 N Oklahoma St | Fort Stockton, TX 79735 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church-Granada Hills | W.L.A.C.C. 051 | 10400 Zelzah Ave | Northridge, CA 91326-3510 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church-Men Class | Central N Carolina Council 416 | P.O. Box 789 | Concord, NC 28026-0789 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church-San Angelo | Texas Swest Council 741 | 32 N Irving St | San Angelo, TX 76903-5843 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Church-Walker Bible | Central N Carolina Council 416 | 904 Fayetteville Rd | Rockingham, NC 28379-3706 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Mens Bible Class | Connecticut Yankee Council Bsa 072 | 2475 Eon Tpke | Fairfield, CT 06825 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Mens Bros.- Brookings | Sioux Council 733 | 405 7th Ave | Brookings, SD 57006-2018 | | | | First Class Mail |
| Voting Party | First Presbyterian Of Brazoria, Tx, Inc. | Attn: Sarah Virginia Raska | P.O. Box 70 | Brazoria, TX 77422 | | | fpcbrazoria@live.com | Email<br>First Class Mail |
| Chartered Organization | First Presbyterian Roanoke Rapids | East Carolina Council 426 | 16 E 5th St | Roanoke Rapids, NC 27870-1932 | | | | First Class Mail |
| Chartered Organization | First Presbyterian Union Church | Baden-Powell Council 368 | 111 Temple St | Owego, NY 13827-1420 | | | | First Class Mail |
| Voting Party | First Presbyterian Union Church | Attn: Joan Wise-Hostetter | P.O. Box 355 | Owego, NY 13827 | | | office@owegofpuc.org | Email<br>First Class Mail |
| Chartered Organization | First Presbytrian Church Of Clinton | Blue Ridge Council 551 | 410 E Carolina Ave | Clinton, SC 29325-2525 | | | | First Class Mail |
| Chartered Organization | First Protestant Church | Alamo Area Council 583 | 172 W Coll St | New Braunfels, TX 78130-5108 | | | | First Class Mail |
| Chartered Organization | First Reformed Church | President Gerald R Ford 781 | P.O. Box 197 | Byron Center, MI 49315-0197 | | | | First Class Mail |
| Chartered Organization | First Reformed Church | Hudson Valley Council 374 | 1153 Main St | Fishkill, NY 12524-3604 | | | | First Class Mail |
| Chartered Organization | First Reformed Church | Westchester Putnam 388 | 18 Farragut Ave | Hastings On Hudson, NY 10706-2305 | | | | First Class Mail |
| Chartered Organization | First Reformed Church Of Bethlehem | Twin Rivers Council 364 | 38 Church Rd | Selkirk, NY 12158-1415 | | | | First Class Mail |
| Chartered Organization | First Reformed Church Of Demotte | Sagamore Council 162 | 5387 W State Rd 10 | Wheatfield, IN 46392-9284 | | | | First Class Mail |
| Voting Party | First Reformed Church Of Hastings-On-Hudson | Attn: Andrew W Smith | 18 Farragut Ave | Hastings-On-Hudson, NY 10706 | | | frc1850@aol.com | Email<br>First Class Mail |
| Chartered Organization | First Reformed Church Of Pompton Plains | Patriots Path Council 358 | 529 Newark Pompton Tpke | Pompton Plains, NJ 07444-1743 | | | | First Class Mail |
| Chartered Organization | First Reformed Church Of Tampa | Greater Tampa Bay Area 089 | 8283 W Hillsborough Ave | Tampa, FL 33615-4111 | | | | First Class Mail |
| Chartered Organization | First Reformed Church Of Walden | Hudson Valley Council 374 | 70 Scofield St | Walden, NY 12586-1732 | | | | First Class Mail |
| Voting Party | First Riverview | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Riverview | 8002 US Hwt | S Riverview, FL 33578 | | | | | First Class Mail |
| Voting Party | First Rowlett United Methodist Church | Attn: Victor Vazquez | 4405 Main St | Rowlett, TX 75088 | | | vvcreates@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Saint Marks Lutheran Church | Erie Shores Council 460 | 1121 Grasser St | Oregon, OH 43616-3189 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | First Saints Community Church | National Capital Area Council 082 | 25550 Point Lookout Rd | Leonardtown, MD 20650 | | | | First Class Mail |
| Voting Party | First Saints Community Church | Attn: Treasurer, First Saints Community Church | P.O. Box 95 | 25550 Point Lookout Rd | P.O. Box 95 | Leonardtown, MD 20650 | communications@firstsaints.org | Email<br>First Class Mail |
| Voting Party | First Sanford - Sanford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | First Security Bank | Winnebago Council, Bsa 173 | P.O. Box 577 | Charles City, IA 50616-0577 | | | | First Class Mail |
| Voting Party | First Seminole United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | First Sergeants Assoc | Unit 14007 Aloha Council Bsa 104 | Apo, AP 96543-4007 | | | | | First Class Mail |
| Chartered Organization | First Southern Baptist Church | Grand Canyon Council 010 | 20895 W Hamilton St | Buckeye, AZ 85396 | | | | First Class Mail |
| Voting Party | First Spanish United Methodist Church | Attn: Dolimar Lebron | 163 E 111th St | New York, NY 10029 | | | dorlimar.lebron@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | First Spanish United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | First Spanish United Presbyterian Church Of Miami | 2480 NW 7th St | Miami, FL 33125 | | | | mcsit@comcast.net | Email<br>First Class Mail |
| Chartered Organization | First St Charles Utd Methodist Church | Greater St Louis Area Council 312 | 801 1st Capitol Dr | Saint Charles, MO 63301-2731 | | | | First Class Mail |
| Chartered Organization | First St Pauls Lutheran Church | Overland Trails 322 | 501 N Burlington Ave | Hastings, NE 68901-5036 | | | | First Class Mail |
| Chartered Organization | First St. Paul Lutheran | Overland Trails 322 | 501 N Burlington Ave | Hastings, NE 68901-5036 | | | | First Class Mail |
| Chartered Organization | First State Community Action Agency | Del Mar Va 081 | 308 N Railroad Ave | Georgetown, DE 19947-1252 | | | | First Class Mail |
| Voting Party | First State Insurance Company | Attn: Joshua D Weinberg/Shipman & Goodwin | 1875 K St, NW S Ste 600 | Washington, DC 20006 | | | jweinberg@goodwin.com | Email<br>First Class Mail |
| Voting Party | First Street Peck Wesley Umc | c/o Mount Zion Umc | Attn: Rev. Ronald J. Southall | 2722 Louisiana Ave | New Orleans, LA 70113 | | rsouthallministries@gmail.com | Email<br>First Class Mail |
| Voting Party | First Street Peck Wesley Umc | Attn: Bettie White | 2309 Dryades St | New Orleans, LA 70113 | | | bettienwhite40@gmail.com | Email<br>First Class Mail |
| Voting Party | First Temple | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | First Trinity Lutheran Church | Allegheny Highlands Council 382 | 470 N Main St | Wellsville, NY 14895-1043 | | | | First Class Mail |
| Chartered Organization | First Trinity Presbyterian Church | Pine Burr Area Council 304 | 500 N 5th Ave | Laurel, MS 39440-3411 | | | | First Class Mail |
| Voting Party | First Troutman United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | First U M Churches | Laurel Highlands Council 527 | 50 S Walnut St | Blairsville, PA 15717-1484 | | | | First Class Mail |
| Chartered Organization | First Umc | Gateway Area 624 | 1105 Butts Ave | Tomah, WI 54660-1806 | | | | First Class Mail |
| Voting Party | First Umc | Attn: Shirley Reed | P.O. Box 185 | Springfield, WI 53176 | | | pastorshirleyreed@gmail.com | Email<br>First Class Mail |
| Voting Party | First Umc | 625 5th St | Brookings, SD 57006 | | | | office@brookingsmethodist.org | Email<br>First Class Mail |
| Voting Party | First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc | 310 Douglas St | New Smyrna Beach, FL 32168 | | | | | First Class Mail |
| Voting Party | First Umc - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc - Cocoa Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc - Martinsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc - National Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc - New Smyrna Beach, Fl | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc - Norfolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc - Timberville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc (Fox Hill) - Hampton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc (Hopewell) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc (Salem) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc (Westfield) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc (Winchester) - Winchester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Alachua | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Asheboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | First Umc Bay City Texas | Sam Houston Area Council 576 | 2300 Ave H | Bay City, TX 77414-6026 | | | | First Class Mail |
| Voting Party | First Umc Beeville Tx | Attn: Pastor Dean Fleming | 106 E Cleveland | Beeville, TX 78102 | | | pastor@beevilleumc.org | Email<br>First Class Mail |
| Voting Party | First Umc Bishop | First Umc of Bishop | 804 E 6th St | Bishop, TX 78343 | | | | First Class Mail |
| Voting Party | First Umc Blanchard, Ok | David B Johnson | 1101 N Main | Blanchard, OK 73010 | | | | First Class Mail |
| Voting Party | First Umc Charlottesville, Va - Charlottesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc China Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Chula Vista | Attn: Brian Cox, Dir of Operations | 1200 E H St | Chula Vista, CA 91910 | | | Ariana.Horcasitas@fumccv.org | Email<br>First Class Mail |
| Voting Party | First Umc Clewiston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Clifton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Falfurrias | 302 W Allen St | Falfurrias, TX 78355 | | | | | First Class Mail |
| Voting Party | First Umc Forreston | 402 1st Ave | Forreston, IL 61030 | | | | kpduits@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Umc Gainsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Gainsville | 419 NE 1st St | Gainesville, FL 32601 | | | | | First Class Mail |
| Voting Party | First Umc Granite Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Hampton - Hampton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Hartselle | Attn: James Russell Jr | 1227 Chickasaw Ln NW | Hartselle, AL 35640 | | | rayferrr@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Umc Hickory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Hobe Sound | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Hobe Sound | 10100 SE Federal Hwy | Hobe Sound, FL 33455 | | | | | First Class Mail |
| Voting Party | First Umc Hollidaysburg (1440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First Umc Homestead | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Hurst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Hurst | 521 W Pipeline Rd | Hurst, TX 76053 | | | | | First Class Mail |
| Voting Party | First Umc Kissimmee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Land O' Lakes | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Liberty | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Lucedale | Attn: David Newton | 5101 Main St | Lucedale, MS 39452 | | | newtondavid93@icloud.com | Email<br>First Class Mail |
| Voting Party | First Umc Mcgregor | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Mcgregor | 500 S Madison | Mcgregor, TX 76657 | | | | | First Class Mail |
| Chartered Organization | First Umc Mens Club Of Lebanon | Middle Tennessee Council 560 | 415 W Main St | Lebanon, TN 37087-3501 | | | | First Class Mail |
| Chartered Organization | First Umc Mens Club Of Manchester | Middle Tennessee Council 560 | 105 Church St | Manchester, TN 37355-1670 | | | | First Class Mail |
| Chartered Organization | First Umc Mens Club-Gallatin | Middle Tennessee Council 560 | 149 W Main St | Gallatin, TN 37066-3231 | | | | First Class Mail |
| Voting Party | First Umc Moorestown 446 E Camden Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Morganton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Mount Dora | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Mt Holly | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Narrows | P.O. Box 398 | Narrows, VA 24124 | | | | revdougarmstrong@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Umc Neenah-Menasha | Attn: Rebecca Henry | 108 W Doty Ave | Neenah, WI 54956 | | | rhenry0674@gmail.com | Email<br>First Class Mail |
| Voting Party | First Umc New Milford (076123) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First Umc Norwood Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Of Alpine Tx | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | First Umc Of Augusta | Quivira Council, Bsa 198 | 2420 Ohio St | Augusta, KS 67010-2384 | | | | First Class Mail |
| Voting Party | First Umc Of Avalon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | First Umc Of Columbia | Middle Tennessee Council 560 | 222 W 7th St | Columbia, TN 38401-3234 | | | | First Class Mail |
| Chartered Organization | First Umc Of Franklin | Middle Tennessee Council 560 | 120 Aldersgate Way | Franklin, TN 37069-1430 | | | | First Class Mail |
| Chartered Organization | First Umc Of Gainesboro | Middle Tennessee Council 560 | P.O. Box 206 | Gainesboro, TN 38562-0206 | | | | First Class Mail |
| Chartered Organization | First Umc Of Germantown | Cradle of Liberty Council 525 | 6001 Germantown Ave | Philadelphia, PA 19144-2111 | | | | First Class Mail |
| Voting Party | First Umc Of Glen Ellyn | 424 Forest | Glen Ellyn, IL 60137 | | | | dr.daniel.diss@gmail.com | Email<br>First Class Mail |
| Voting Party | First Umc Of Hammond | Attn: Christopher Allen Tiedeman | 9548 Fran Lin Pkwy | Munster, IN 46324 | | | chris.tiedeman@inumc.org | Email<br>First Class Mail |
| Voting Party | First Umc Of Hendersonville Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Of Hightstown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | First Umc Of Lakeland | Greater Tampa Bay Area 089 | 72 Lake Morton Dr | Lakeland, FL 33801-5345 | | | | First Class Mail |
| Chartered Organization | First Umc Of Lavergne | Middle Tennessee Council 560 | 248 Old Waldron Rd | La Vergne, TN 37086-4402 | | | | First Class Mail |
| Chartered Organization | First Umc Of Lebanon | Middle Tennessee Council 560 | 415 W Main St | Lebanon, TN 37087-3501 | | | | First Class Mail |
| Voting Party | First Umc Of Manchester Nh | Attn: Treasurer | 961 Valley St | Manchester, NH 03103 | | | WadeMEwing@aol.com | Email<br>First Class Mail |
| Chartered Organization | First Umc Of Murfreesboro | Middle Tennessee Council 560 | 265 W Thompson Ln | Murfreesboro, TN 37129-1223 | | | | First Class Mail |
| Voting Party | First Umc Of N Platte Nebraska | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Of Nanticoke (40454) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First Umc Of Newton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Of Ocala | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Of Paintsville Kentucky Inc | Attn: Robin Stone | 505 Main St | Paintsville, KY 41240 | | | secretary@paintsvillefumc.net | Email<br>First Class Mail |
| Chartered Organization | First Umc Of Pensacola | Gulf Coast Council 773 | 6 E Wright St | Pensacola, FL 32501-4846 | | | | First Class Mail |
| Voting Party | First Umc Of Port Byron | Attn: Jim Crozier | 9414 228th St N | Port Byron, IL 61275 | | | jim.crozier@outlook.com | Email<br>First Class Mail |
| Voting Party | First Umc Of Port Orange, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | First Umc Of Sebring | Greater Tampa Bay Area 089 | 126 S Pine St | Sebring, FL 33870-3640 | | | | First Class Mail |
| Voting Party | First Umc Of Somerville | Attn: Pastor Victoria Simons | P.O. Box 276 | Somerville, TX 77879 | | | pastorvickie@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Umc Of Somerville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Of Stuart | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Of Torrington | Attn: Rev Ximena Diaz | 21 Fern Dr | Torrington, CT 06790 | | | fumctorrington@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Umc Of Tullahoma Mens Club | Middle Tennessee Council 560 | 208 W Lauderdale St | Tullahoma, TN 37388-3366 | | | | First Class Mail |
| Chartered Organization | First Umc Of Wartrace | Middle Tennessee Council 560 | 305 Main St E | Wartrace, TN 37183 | | | | First Class Mail |
| Chartered Organization | First Umc Of Winchester | Middle Tennessee Council 560 | P.O. Box 427 | Winchester, TN 37398-0427 | | | | First Class Mail |
| Voting Party | First Umc Of Winter Garden Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First Umc Olympia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Palmetto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Perkasie | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Pinellas Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Premont | 246 SW 1st St | Premont, TX 78375 | | | | | First Class Mail |
| Voting Party | First Umc Riverstone | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Roosevelt | Attn: Andrea Smith | 30 Union Pl | Roosevelt, NY 11575 | | | rooseveltumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First Umc Shamokin | Attn: Rev Alicia Julia-Stanley | 100 E Sunbury St | Shamokin, PA 17872 | | | NW.Shamokin.First@epaumc.org | Email<br>First Class Mail |
| Voting Party | First Umc Starke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc Tuckerton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc, Inc Of Emporia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First Umc, Starkville, Miss | Attn: Leonard Smith, Church Admin | 200 W Lampkin St | Starkville, MS 39759 | | | leonard@first-umc.org | Email<br>First Class Mail |
| Voting Party | First Umc-Wauchula | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | First Unitarian Church Of Dallas | Circle Ten Council 571 | 4015 Normandy Ave | Dallas, TX 75205-1750 | | | | First Class Mail |
| Voting Party | First United Church Of Elon College, Nc Also Known As First United Methodist Church Of Elon | Attn: James Waddell | 1630 Westbrook Ave | Elon, NC 27244 | | | office@elonfumc.org | Email<br>First Class Mail |
| Voting Party | First United Church Of Hereford | Attn: Secretary/Treasurer And/Or Pastor | 501 Main St | Hereford, TX 79045 | | | | First Class Mail |
| Voting Party | First United Church Of Oak Park | Attn: John Edgerton | 848 Lake St | Oak Park, IL 60302 | | | sallie.smylie@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Church Of Oak Park | Attn: Sallie G Smylie | 848 Lake St | Oak Park, IL 60301 | | | sallie.smylie@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Church Of Pennington Gap | Attn: E Harber Jr | 41880 E Morgan Ave | Pennington Gap, VA 24277 | | | pgfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Church Of Pennington Gap | Attn: E Harber | 41880 E Morgan Ave | Pennington Gap, VA 24277 | | | pgfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Church Osage City Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Church Osage City Ks | 219 S 6Th | Osage City, KS 66523 | | | | | First Class Mail |
| Voting Party | First United Meth Church Ringgold La | Attn: James Reid | 2500 Military Rd | Ringgold, LA 71068 | | | | First Class Mail |
| Voting Party | First United Method Church | Attn: Kathy Smith & J Randy Cooper | 225 Mail St | Martin, TN 38237 | | | Treasurer@martinfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodest Church Logansport In | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist | Attn: Irene Hackett | 1131 Hidden Valley Rd | Pownal, VT 05261 | | | rev.jill.colley.robinson@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist | Attn: Carolyn Burrall | 1099 W Pine St | Heber Springs, AR 72543 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist - Menominee, MI | Attn: Liane R Callow | 601 10th Ave | Menominee, MI 49858 | | | lrcallow61@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Seagoville Texas | Attn: Goin Postal | Attn: Rev Dana Kent | 103 N Kaufman 109 | Seagoville, TX 75159 | | danakent10@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist 126 S Pine St Sebring, Fl 33870 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Boise | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Casper | Blithe Cummings Fumc | 302 E 2nd St | Casper WY 82601 | | | treasurer@fumccasper.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Chuch Of Schenectady | Attn: Rev Sara E Baron | 603 State St | Schenectady, NY 12305 | | | s.baron@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Susan Wiesehan | 2127 Ichabod Ln | Edinburg, TX 78539 | | | wiesehan@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Valarie Englert | 801 W Ave B | Garland, TX 75040 | | | venglert@fumcgarland.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Pastor Marvin Ewertt | P.O. Box 447 | Goldthwaite, TX 76844 | | | umcgold@centex.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Troy Merseal | 4349 St Johns Rd | Washington, MO 63090 | | | troy@firstwashingtonumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Janet D Jones | 234 N Main St | Kenton, OH 43326 | | | treasurer@kentonfirst.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer, First United Methodist Church | 332 E 2nd St | Casper, WY 82601 | | | treasurer@fumccasper.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Cathy Camera | 100 Braun St | Crossvile, TN 38555 | | | treasurer@crossvillefumc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | P.O. Box 357 | Homer, LA 71040 | | | | thuff@fumchomer.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: James Morrise | 339 10th St Ne | Mason City, IA 50401 | | | sunshiness@hotmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Stephen Brice | 144 Ocean Ave | Amityville, NY 11701 | | | Stevensail@hotmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Business Administrator | 518 19th St N | Birmingham, AL 35203 | | | steve@firstchurchbhm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Belvidere First | 610 Bonus Ave | Belvidere, IL 61008 | | | srpastor@fumcbelvidere.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Finance Office | 302 N Center St | Cotulla, TX 78014 | | | sheryl78368@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Scott Bixler | 300 East Main | Missoula, MT 59801 | | | sfbixler@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Mike Brown, Senior Pastor | 410 Williams St | Waycross, GA 31501 | | | seniorpastor@waycrossfirst.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Phillip Hamilton Trustees Chairman | 311 Jackson St | Russellville, AL 35653 | | | secretary@russellvilefumc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Penny Sanders | P.O. Box 232 | 32 N Davis St | Keyser, WV 26726 | | secretary@keyserfirstmethodist.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Debbie Bunker | 820 9th St | Berthoud, CO 80513 | | | secretary@berthoudumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer, First Umc | 18 Pleasant St | Littleton, NH 03561 | | | sdk7_2001@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Harry White, Treasurer, Rockford First Umc | P.O. Box 556 | Rockford, IA 50468 | | | rock4umc@myomnitel.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 1004 E Broadway | Brownfield, TX 79316 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | 403 S Cornell Ave | Fritch, TX 79036 | | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Ronald Ruffo | P.O. Box 2048 | Statesboro, GA 30459 | | | rkersey@statesborofirst.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Lisa Turnbull | 2057 Obrie | P.O. Box 216 | Zwolle, LA 71486 | | revturnbull@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Carol Kress | 119 S Georgia Ave | Mason City, IA 50401 | | | revkress@outlook.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Chris Erickson | 1102 Elm St | Lisbon, ND 58054 | | | rerickson@drtel.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Michael Ludle | 719 Flinn St | Ravenswood, WV 26164 | | | ravenswood1stumc@frontier.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Pam Randall | P.O. Box 137 | Quitman, MS 39355 | | | quitmanfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Larry Ensor | P.O. Box 2590 | Quinlan, TX 75474 | | | ptaggert@netportusa.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Paul Fong, Trustee First United Methodist Church | 2950 Washington Blvd | Fremont, CA 94539 | | | paulkfong@comcast.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Sabina Terrades | 449 Main St | Southbridge, MA 01550 | | | pastorsabinaterrades@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Helen R. Oates | 304 W 5th St | Williamstown, WV 26187 | | | pastorhelenfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Eric Blachford | 1100 N Div St | Harvard, IL 60033 | | | pastorericblachford@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Dana Lynn Coker | 801 Star St | Bonham, TX 75418 | | | pastordanacoker@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Pastor Aj Bush | 203 E 200 S | Salt Lake City, UT 84111 | | | pastorajbush@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Edgar Solis | 1001 Pleasant St | Demoines, IA 50309 | | | pastor@dmfirstchurhc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | 1339 W 400 N | Marriott-Slaterville, UT 84404 | | | | ogdenfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Mykayla Mullins | 224 Broad St | P.O. Box 178 | Mason, TX 76856 | | officemgr@fumcmason.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | 600 E Hammond St | Red Oak, IA 51566 | | | | office@redoakfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | 727 Elm St | Perry, OK 73077 | | | | office@perryfumc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Paul Smith | 210 N 2nd Ave E | Newton, IA 50208 | | | office@newtonfirst.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Debra Hanson | 129 Miller Ave | Portsmouth, NH 03801 | | | office@fumcportsmouth.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Pastor | 59 E Putnam Ave | Greenwich, CT 06830 | | | office@fumcgreenwich.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Kathy Trevino | 917 10th Ave | Greeley, CO 80631 | | | office@fumcgreeley.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Peter Jacobs | 320 S Main St | Fort Atkinson, WI 53538 | | | office@fortmethodist.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Chrystal Qualls | P.O. Box 1670 | Ashland, KY 41105 | | | office@chocolatechurch.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer, United Methodist Church | 220 S Main St | New Carlisle, OH 45344 | | | nefirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Heart of Longmont Church | 350 11th Ave | Longmont, CO 80501 | | | murphyslaw229@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Ralph Pieper | 808 E Mt Morris St | Mt. Morris, MI 48458 | | | mtmorrisfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | 205 Mary Ann Dr | Brandon, MS 39042 | | | | morrowrealty@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Brittany Taylor & Charles B Mcelveen | 307 E Godbold St | Marion, SC 29571 | | | marionfumc@bellsouth.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Laurence Holker Potts | 4717 Warwick Ln | Bryan, TX 77802 | | | lhpjr1@hotmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Lynn Halley | 325 E Franklin St | Appleton, WI 54911 | | | lhalley@appfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: S Greg Kneer, Treasurer | 303 S Broad St | Knoxville, IL 61448 | | | knoxvilleumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Carleton Robertson | 14 Church St | Lonaconing, MD 21539 | | | kheerak@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Heerak Kim | 14706 Smith Hill Rd SW | Frostburg, MD 21532 | | | kheerak@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rodney Lindsey | 2285 Hwy 1 N | Greenville, MS 38703 | | | jrlpdl@aol.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | James Rodney Lindsey | 402 Washington Ave | Greenville, MS 38701 | | | jrlpdl@aol.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jerrold Kelly | 201 Monroe St | Jefferson City, MO 65101 | | | jkelly@jcfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jeffrey J Hunt | 34 S Main St | Rochester, NH 03867 | | | jjhrev@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jill Hankins | 1610 Prince St | Conway, AR 72032 | | | jhankins@conwayfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: James N Flagg Jr | 800 E Main St | Humble, TX 77338 | | | jflagg@fumc-humble.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jonathan Crail | Dekalb: First United Methodist Church | 317 N 4th St | Dekalb, IL 60115 | | Jcrail@firstumc.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | 4300 Howard Ave | Westeen Springs, IL 60558 | | | | jcampanono@gmail.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church | Attn: Chris Schwartzkopf, Trustee | 302 M State St | Geneseo, IL 61254 | | | info@peopleneedjesus.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Trustee Chair | P.O. Box 609 | Henryetta, OK 74437 | | | henryettamethodist@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Harold E Chamberlain | 236 Mullin St | Watertown, NY 13601 | | | hechamberlin37@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Barbara Grishow | 310 W 11th St | Pueblo, CO 81003 | | | grishows@comcast.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: George M Via | 104 S Main St | Boomsville, MS 38829 | | | gria@georgevia.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Geisa Matos | 52 Church St | Marlborough, MA 01752 | | | geisa3matos@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Gary Leroy Phillis | 5512 S 1200 W | Riverdale, UT 84405 | | | garyphillis47@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | 120 N Kellogg St | Galesburg, IL 61401 | | | | galesburgfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jeff Dungan | 109 College St | Pittsburg, TX 75686 | | | FUMCPittsburg@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | 300 E Main | Missoula, MT 59801 | | | | fumcmissoula@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Daniel Stone | 39 Exchange St | Milford, MA 01757 | | | fumcmilford@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Erin Mcallister | 121 Harrison Sw | Camden, AR 71701 | | | fumccamden@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Patti Felmet | 801 Star St | Bonham, TX 75418 | | | fumcbonham.office@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Steven J Porter | 920 Main St | Franklin, LA 70538 | | | fumcberwick@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Lamon Geddie | P.O. Box 1132 | Gilmer, TX 75644 | | | fumcacct@etex.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Holly Hardsaw | 1324 Church St | New Castle, IN 47362 | | | fumc@ncmethodist.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | 101 E 1st N St | Morristown, TN 37814 | | | | fumc@fumcmorristown.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | 207 W 11th St | Yankton, SD 57078 | | | | firstumc@iw.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | 906 1st Ave, S | Fargo, ND 58103 | | | | firstumc@firstumcfargo.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer, First United Methodist Church | P.O. Box 518 | Durant, OK 74702 | | | firstumc@durantumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Paul L Manson | 2660 Oak Ave S | Huron, SD 57350 | | | finance@huronfumc.org; pastorpaul@hurcnfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Missy Garrett | 300 E Houston St | Marshall, TX 75670 | | | finance@fumcmarshall.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Edward B Simmons | 900 S Shoreline Blvd | Corpus Christi, TX 78401 | | | esimmons@ccfumc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Edward Reifenberg | 2416 W Cloverdale Park | Montgomery, AL 36106 | | | ereifenberg@fumcmontgomery.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Dick Wempen | 103 N Locust St | Assumption, IL 62510 | | | dwempen@aol.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Carrie Stargardt | 501 Howe St | Green Bay, WI 54301 | | | dkalas@fumcgb.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | David John Kalas | 501 Howe St | Green Bay, WI 54301 | | | dkalas@fumcgb.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Earl Dickerson | P.O. Box 2 | Parsons, TN 38363 | | | dickerson.earl@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Debbie Faulkner | 214 S Denton Str | Gainesville, TX 76240 | | | dfaulkner@fumcgainesville.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Larry Lawman | 501 S Walnut St | Dexter, MD 63841 | | | dexterfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Diane Carson | 316 Centerville St, NW | Denham Springs, LA 70726 | | | dcarson@fumc-ds.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | 317 N Main | Altus, OK 73521 | | | | darjaltusfumc@cableone.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Clifford Cole | P.O. Box 324 | Piggott, AR 72454 | | | colelaw@nwcable.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Connie Landrum, Trustees Chair | 201 N Main St | P.O. Box 258 | Sylvania, GA 30467 | | clevefreeman30467@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | 2011 Branner Ave | Jefferson City, TN 37760 | | | | cindylc@firstumcjc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer | P.O. Box 1444 | Great Falls, MT 59403 | | | Churchoffice@umcgreatfalls.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Barbara Leitch | 275 W Michigan Ave | Jackson, MI 49201 | | | church@firstumcjackson.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Dr Christopher Fisher | 420 Saylor St | Schuylkill Haven, PA 17972 | | | cfisher@havenfirstumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | P.O. Box 961 Cs | 3301 W St | Weirton, WV 26062 | | | carmikeclements@msn.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer of First Umc | 601 Main St | Mount Vernon, IN 47620 | | | cadie@firstumcmv.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Bryce Feighner | 209 W Green St | Hastings, MI 49058 | | | brycefeighner@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Brian L Seders | 315 Kerens Ave | Elkins, WY 26241 | | | blseders@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Patricia Flores | P.O. Box 825 | Raymondville, TX 78580 | | | bcareaga@riotx.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jimmy Ellington | P.O. Box H200 | Lyford, TX 78569 | | | bcareaga@riotx.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer | 428 Washington St | Audubon, IA 50025 | | | audfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Paige Campbell | 308 N 2nd St | Altamont, IL 62411 | | | altamontfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Lawrence Alport | 6635 Homan Ave | Hammond, IN 46324 | | | admin@hammondfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Arturo Cadar | 1062 Fairmont Pkwy | Pasadena, TX 77504 | | | acadar@firstpasadena.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Robert E Hoffman | 1000 S 10th St | Lockport, IL 60441 | | | 1umclockport@ameritech.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 1411 Broadway | Lubbock, TX 79401 | | | | First Class Mail |
| Voting Party | First United Methodist Church | Stephen C Mahaffey | 201 S Shelby St | Carthage, TX 75633 | | | | First Class Mail |
| Voting Party | First United Methodist Church | Attn: Joseph Fernald Jr | 217 S Railroad Ave | Brookhaven MS 39601 | | | | First Class Mail |
| Voting Party | First United Methodist Church | Attn: Robert G Sheppard Trustee | 236 7th Ave S | Clinton, IA 52732 | | | | First Class Mail |
| Voting Party | First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 2700 College Ave | Snyder, TX 79549 | | | | First Class Mail |
| Voting Party | First United Methodist Church | Attn: Michael J Rowe | 360 Water St | Framingham, MA 01701 | | | | First Class Mail |
| Voting Party | First United Methodist Church | Attn: Greg Beadle | 415 N Seminary St | Florence, AL 35630 | | | | First Class Mail |
| Voting Party | First United Methodist Church | First United Methodist Church, Charles Marsh | 49 S Green St | Berkeley Springs, WV 25411 | | | | First Class Mail |
| Voting Party | First United Methodist Church | Robert D Conyer | 527 N Blvd | Baton Rouge, LA 70802 | | | | First Class Mail |
| Voting Party | First United Methodist Church | Kathy A Trevino | 917 10th Ave | Greeley, CO 80631 | | | | First Class Mail |
| Voting Party | First United Methodist Church | 25 Broadway | Amityville, NY 11701 | | | | | First Class Mail |
| Voting Party | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First Class Mail |
| Voting Party | First United Methodist Church | 1023 N 6th St | Chillicothe, IL 61523 | | | | | First Class Mail |
| Voting Party | First United Methodist Church | 310 S Main St | Lexington, NC 27292 | | | | | First Class Mail |
| Voting Party | First United Methodist Church | Attn: Joy Morgan | P.O. Box 32 | Columbus, MS 39703 | | | | First Class Mail |
| Voting Party | First United Methodist Church | Attn: Cathy Camera | P.O. Box 752 | Crossville, TN 38567 | | | | First Class Mail |
| Voting Party | First United Methodist Church Baldwyn, Ms | Attn: Craig Gaines | 312 W Main St | P.O. Box 146 | Baldwyn, MS 38824 | | owenpet@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Bowie | Attn: Cynthia G Knobloch | P.O. Box 778 | Bowie, TX 76230 | | | fumcoffice@fumcbowie.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Canton | Attn: Pastor Adam Muckleroy | 600 S Buffalo St | Canton, TX 75103 | | | lisa@cantonfum.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Carlsbad, Nm | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Clearwater | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Forrest City | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Forrest City | Attn: Brad Beavers | P.O. Box 66 | Forrest City, AR 72336 | | | brbeavers@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Georgetown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Georgetown | 410 E University Ave | Georgetown, TX 78626 | | | | | First Class Mail |
| Voting Party | First United Methodist Church - Grand Jct | Attn: Phyllis Neff & Roxie Denning | 522 White Ave | Grand Junction, CO 81501 | | | treasurer@fumcgj.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Green Cove Springs | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Hamilton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Kirksville, Mo | Attn: Scott Beard | 300 E Washington St | Kirksville, MO 63501 | | | pastorscottbeard@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Laredo | Attn: Bill Wells, Jr | 1220 Mcclelland St | Laredo, TX 78040 | | | officefumcl@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Lexington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Lindale | Attn: Pastor Michael Peschkle | 402 W Hubbard | Lindale, TX 75771 | | | michaelspeschke@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Lombard | 155 S Main St | Lombard, IL 60148 | | | | revlfr@firstumclombard.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Mesquite, Tx | Attn: Senior Pastor | P.O. Box 852909 | Mesquite, TX 75185 | | | office@firstmesquiteumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Modesto | Attn: Melissa Schecter - Treasurer | 850 16th St | Modesto, CA 95354 | | | susan@firstumcmodesto.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church - Monroe, La | Attn: Pastor Brian Mercer, Senior Pastor | 3900 LP Rd | Monroe, LA 71201 | | | pastorbrian@firstmethodistmonroe.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (080400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (100840) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (101560) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (102746) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (102826) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (103546) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (103980) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (103980) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (104040) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (150662) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (1570) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (176928) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (176963) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (176963) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (178381) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (178528) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (180908) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (181526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church (182235) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (182235) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (184358) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (2610) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (32107270) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (4170) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (85344) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (85366) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (85708) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (85787) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (86601) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (87308) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (88724) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (88724) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (89125) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (89524) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (89901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (95206) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (95866) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (97342) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (97626) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (97785) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (97923) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (98142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (98346) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (98803) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church (Mannington) | Attn: Tony Wayne | 430 Big Run Rd | Metz, WV 26585 | | | | First Class Mail |
| Voting Party | First United Methodist Church (Of Trenton, Mi) | Attn: Jerry Ward | 2610 W Jefferson Ave | Trenton, MI 48183 | | | 2wardj@comcast.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church , Marshall, Il | Marshall First United Methodist | 702 Plum St | Marshall, IL 62441 | | | jschroeder@bswlawfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church 415 N Lee St | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church 448 N Kansas, Ne 68978 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church 715 Diamond | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Aberdeen Ms | Attn: Bob Scott Trustee | P.O. Box 93 | Aberdeen, MS 39730 | | | mail@fumcaberdeen.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Alcoa | Attn: Johnny Walker, Chair Administrator | 617 Gilbert St | Alcoa, TN 37701 | | | Johnny9143@ATT.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Alexandria, La | Attn: Tom Goodwin | 2727 Jackson St | Alexandria, LA 71301 | | | tomgoodwin@bc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Algona Ia | Attn: Pastor | 201 W Nebraska St | Algona, IA 50511 | | | mpete@petelipp.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Algona Ia | c/o Peterson & Lipps | Attn: Martin Peterson | 6 E State St | P,O, Box 575 | Algona, IA 50511 | mpete@petelipp.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Amesbury Ma | Attn: Steven Murray | 92 Newton Rd | Plaistow, NH 03865 | | | Steve@rock-church.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Anadarco | P.O. Box 803 | Anadarko, OK 73005 | | | | danddp45@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Anadarco | Attn: David Powell | 202 W Oklahoma | Anadarko, OK 73005 | | | | First Class Mail |
| Voting Party | First United Methodist Church Arlington, Tx | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Arlington, Tx | 313 N Center St | Alrington, TX 76011 | | | | | First Class Mail |
| Voting Party | First United Methodist Church At Flint, Mi | Attn: Treasurer | 225 W Court St | Flint, MI 48502 | | | nanettenoyce@courtstreetflint.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church At Newton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Austin | 1201 Lavaca St | Austin, TX 78701 | | | | dave@fumcaustin.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Bainbridge, Ga | Attn: Christi Murray | P.O. Box 541 | Bainbridge, GA 39818 | | | secretary@bainbridgefumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Blanchard, Ok | Attn: Fumc Administrative Assistant | P.O. Box 490 | Blanchard, OK 73010 | | | admin@blanchardfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Boerne Tx | Attn: Marcus Anderson | 2034 Grand LP | Boerne, TX 78006 | | | marcus@gvtc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Boerne Tx | Attn: Marcus Anderson | 205 James St | Boerne, TX 78006 | | | fumc@boeme.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Bossier | Attn: G Pierce | 201 John Wesley Blvd | Bossier City, LA 71112 | | | gpierce@fumcbossier.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Boyce | Attn: Bob Evans | 217 W Lakes Blvd | Alexandria, LA 71303 | | | fumcboyce@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Bridgeport | Attn: Rod Sutherland | 608 17th St | Bridgeport, TX 76426 | | | rod@sutherlandenergy.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Broken Arrow | Attn: Kathy Glassco | 112 E College St | Broken Arrow, OK 74012 | | | Kathy.glassco@fumcba.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Brownsville | Attn: Phillip Hoeflinger | Fumc Brownsville | 1225 Boca Chica Blvd | Brownsville, TX 78520 | | office@fumcbrownsville.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Caldwell | Attn: Wayne Calder | 306 W Fox St | Caldwell, TX 77836 | | | fumcc306@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Canadian | Attn: Secretary/Treasurer And/Or Pastor | 520 Main St | Canadian, TX 79014 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Cedar Hill | Attn: Larry Horner, Treasurer | P.O. Box 187 | Cedar Hill, TX 75106 | | | office@1stch.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Chandler Tx | Attn: Debbie Bernard | 507 N Brand | Chandler, TX 75758 | | | bryan@chandlerfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Chestertown Md | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Church | Attn: Steve Mahaffeg | 201S Shelby St | Carthage, TX 75633 | | | Carthagefume@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Clermont | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Coppell | Attn: Bentley Foster | 420 S Heartz | Coppell, TX 75019 | | | bfoster@fumccoppell.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Corsicana | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Corsicana | 320 N 15th St | Corsicana, TX 75110 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Corvallis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Couverneur | Ron Mcdougall | 34 Grove St | Gouverneur, NY 13642 | | | firstumcgouverneur@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Creston, Iowa | Attn: Treasurer, First Umc | P.O. Box 265 | Creston, IA 50801 | | | fumc.creston@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Dallas | Attn: Wendy Westberg | 1928 Ross Ave | Dallas, TX 75201 | | | wwestberg@fumcdallas.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Dayton Texas | Attn: Guy Williams | P.O. Box 505 | Dayton, TX 77535 | | | guy@firstumcdayton.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Dba Riverstone Church 808 N Mo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Decatur Il | Attn: Rev Camilla Hempstead | 201 W North St | Decatur, IL 62522 | | | pastorcamilla@decaturfirstumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Decatur Il | Attn: Nysa Legions | 201 W North St | Decatur, IL 62522 | | | | First Class Mail |
| Voting Party | First United Methodist Church Deming | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Desoto, Texas | Attn: Pastor Kevin Strempke | 310 Roaring Springs Dr | Desoto, TX 75115 | | | kevinstrempke@earthlink.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Duncanville Texas | Attn: Business Manager | 403 S Main St | Duncanville, TX 75116 | | | abril@fumcd.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church El Campo, Texas | 1001 Ave I | El Campo, TX 77437 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Fairfield | Attn: Pastor Richard Heyduck | 201 N Mount St | Fairfield, TX 75840 | | | fumcfairfield@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Fort Smith | c/o Friday Eldredge & Clark LLP | Attn: Lindsey Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Fort Smith | Attn: William Reeves | 200 N 15th St | Ft Smith, AR 72901 | | | breeves@arumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Fulshear | Barry Boswell | 8201 Harris St | Fulshear, TX 77441 | | | trustees@firstfulshear.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Fulshear | Attn: Barry Boswell | 8201 Harris St | Fulshear, TX 77441 | | | connections@firstfulshear.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Gillette | Attn: Susan Hunt Eickbush | 2000 Lakeway Rd | Gillette, WY 82716 | | | admin@imaginefaith.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Glenwood Springs, CO | Attn: Klaus Kocher | P.O. Box 7 | Glenwood Springs, CO 81601 | | | lkkocher87@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Glenwood Springs, CO | Attn: Dwight Cook | 37 Laird Ln | Glenwood Springs, CO 81601 | | | billdarcookies@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Golden | Attn: Treasurer | 1500 Ford | Golden, CO 80401 | | | pastor@goldenchurch.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Gouverneur | Attn: Trustee Chair | P.O. Box 157 | Gouverneur, NY 13642 | | | firstumcgouverneur@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Graham | Attn: Financial Secretary | 303 N Main St | Graham, NC 27253 | | | claire@fumcgraham-nc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Hamlet | Attn: Treasurer | 300 Charlotte St | Hamlet, NC 28345 | | | dblair@nccumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Hammond | Attn: Justin Proctor | 2200 Rue Denise | Hammond, LA 70403 | | | dpetrolia@fumehammond.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Harlingen | 321 E Harrison | Harlingen, TX 78550 | | | | Susie@fumcharlingen.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Hartselle | Attn: James Russell Jr | 210 Hickory St Se | Hartselle, AL 35640 | | | rhuter@fumcchartselle.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Henderson Nc | Attn: Treasurer, Tommy Farmer | 114 Church St | Henderson, NC 27536 | | | bfletch@nccumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Hendersonville, Tennessee | Attn: Ken Richardson Or Current Business Manager & R Patrick Parker | 217 E Main St | Hendersonville, TN 37075 | | | ken.richardson@hfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Highland Ny | 57 Vineyard Ave | Highland, NY 12528 | | | | Arlene.Dawber@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Hinton, Wv | Attn: Leisa Moten, First United Methodist | 312 Ballengee St | Hinton, WV 25951 | | | | First Class Mail |
| Voting Party | First United Methodist Church Hondo | Attn: Pastor of First Umc Hondo | 1006 16th St | Hondo, TX 78861 | | | jbruhn@riotx.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church In Andalusia | Attn: John Roberts / Reesa Daughtrey | 403 E Three Notch St | Andalusia, AL 36420 | | | firstumc@andalusia-umc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church In Flushing | Attn: Rev Chongho James Kim | 3824 149th St | Flushing, NY 11354 | | | fumc@fumc.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church In Horseheads | Attn: Alan Ryder, Treasurer | 1034 W Broad St | Horseheads, NY 14845 | | | hltdsfirstumc@styny.rr.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Iowa Park | Attn: Finance Officer | 201 E Bank St | Iowa Park, TX 76367 | | | churchoffice@iowaparkumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Johnson City, Tx | Attn: Pastor | P.O. Box 207 | Johnson City, TX 78636 | | | pastor@fumcjctx.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Kerens | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Kerens | 202 NW 2Nd | Kerens, TX 75144 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Kerrville, Inc | Attn: Cathy Robertson, Treasurer Kerrville First Umc | 321 Thompson Dr | Kerrville, TX 78028 | | | cathy.robertson@kfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Ketchikan - Ketchikan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Killeen | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Killeen (Texas) | Attn: Mike Tuggle | 3501 E Elms Rd | Killeen, TX 76542 | | | mike.tuggle@fumc-killeen.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church La Porte | 9601 W Fairmont Pkwy | La Porte, TX 77571 | | | | gmiller@fumclp.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Lexington | Attn: Jennifer Gibson | 200 West High St | Lexington, KY 40507 | | | jennifer@1stumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Lindale | Attn: Michael Peschke | 402 W Hubbard | P.O. Box 367 | Lindale, TX 75771 | | michaelspeschke@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Livingston Tx. | Attn: Business Manager | P.O. Box 1638 | Livingston, TX 77351 | | | businessmanager@livingstonfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Loveland | Attn: Treasurer, First United Methodist Church | 533 N Grant Ave | Loveland, CO 80537 | | | mhannon@fumcloveland.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Middletown Ct | First Umc Middletown | P.O. Box 2664 | Middletown, CT 06457 | | | barbara.marks@comcast.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Millville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Mission, Texas Inc. | Attn: Rev. William Duke | 1101 Doherty Ave | Mission, TX 78572 | | | revfumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Mission, Texas Inc. | Attn: Lisa Keller | 1309 East 29th St | Mission, TX 78574 | | | lisaharrisonkeller@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Missouri City | Attn: Pastor Elizabeth Duffin | 3900 Lexington Blvd | Missouri City, TX 77459 | | | eduffin@fumcmc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Murfreesboro | Attn: Fred Halfpap | 265 W Thompson Ln | Murfreesboro, TN 37129 | | | fhalfpap@fumcm.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Naples 388 First Ave S Naples | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church New Braunfels | Attn: John Adams | 572 W San Antonio St | New Braunfels, TX 78130 | | | don@fumcnb.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Northville | Attn: Nancy Solomon & Judy Dore | 777 W Eight Mile Rd | Northville, MI 48167 | | | nsolomon@fumcnorthville.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Ada, Oklahoma | Attn: Brian Matthews | 129 W 14th St | Ada, OK 74820 | | | revbmat@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Alexander City, Alabama | Attn: Mack Clayton | 310 Green St | Alexander City, AL 35010 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Allen | Attn: Paul White | 601 S Greenville Ave | Allen, TX 75002 | | | larryw@fumcallen.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Alpine, Tx | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Alvin | Attn: Pastor Wesley Duncan | 611 W S St | Alvin, TX 77511 | | | roxanncorona@alvinmethodist.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Alvord | Attn: Margaret Hunt, Rev Carol Sparks, Liz Johnson | 100 W Washington St | Alvord, TX 76225 | | | admin@fumcalvord.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Andover | 181 S Main St | P.O. Box 207 | Andover, OH 44003 | | | revpaige@andoverfirstumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Apopka | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Archer City | Attn: Megan Densmore | 224 S Center St | P.O. Box 1414 | Archer City, TX 76351 | | officemanageracfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Ardmore, Inc. | Attn: Lorenzo T Collins | 501 W Main | Ardmore, OK 73401 | | | holly@fumcardmore.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Ashland Al | Attn: George L Beale MD | 84041 Hwy 9 | Ashland, AL 36251 | | | glbealemd@me.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Atmore, Al | Burr & Forman LLP | H. William Wasden | P.O. Box 2287 | Mobile, AL 36602 | | Bwasden@burr.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Atmore, Al | Attn: Pastor | 311 S Pensacola Ave | Atmore, AL 36502 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Augustine | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bad Axe | Attn: Roger Swartzendruber, Ad Council | 216 E Woodworth | Bad Axe, MI 48413 | | | office@badaxefumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bakersfield | First United Methodist Church | 4600 Stockdale Hwy | Bakersfield, CA 93309 | | | office@fumcbakersfield.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Baldwin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First Class Mail |
| Voting Party | First United Methodist Church Of Batesville | Attn: Teresa Brown | P.O. Box 2014 | Batesville, AR 72503 | | | fumcbatesville@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Baton Rouge | Attn: Rev. Brady Whitton, First Umc | 930 N Blvd | Baton Rouge, LA 70802 | | | bwhitton@firstmethodist.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Baxley | Attn: J Alexander Johnson | 132 W Parker St | Baxley, GA 31513 | | | jajohnson@jajlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Beaumont | Attn: Jon G. Stouffer | P.O. Box 3247 | Beaumont, TX 77704 | | | jon@fumcbeaumont.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bensenville | First United Methodist Church | 328 S Church Rd | Bensenville, IL 60106 | | | dhcramer3@aol.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Birmingham | Attn: Chairperson Bd of Trustees | 1589 W Maple Rd | Birmingham, MI 48009 | | | office@fumcbirmingham.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Blairstown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Blue Springs | Attn: Elaine Buchholz | 301 SW Woods Chapel Rd | Blue Springs, MO 64015 | | | alyttle@bluespringsumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Blytheville | Attn: Risa Mann | 701 W Main | Blytheville, AR 72315 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Boothbay Harbor | Richard M Rego | 79 Townsend Ave | Boothbay Harbor, ME 04538 | | | richardmrego@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Boothbay Harbor | Attn: Betty-Lou Townsend, First Umc Treasurer | P.O. Box 641 | 81 Townsend Ave | Boothbay Harbor, ME 04538 | | bettylou8585@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Boulder | Attn: Fredrick Lee Powers | 3905 Orange Ct | Boulder, CO 80304 | | | rickpowers@comcast.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Boulder | Attn: Treasurer | 1421 Spruce St | Boulder, CO 80302 | | | office@fumcboulder.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bradenton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bremen - Bremen | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Brewton | 820 Belleville Ave | Brewton, AL 36426 | | | | egillian@bellsouth.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Brownsville, TN | Attn: Sammy Tillman | 117 E Franklin St | Brownsville, TN 38012 | | | youth@brownsvillefumc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Brushton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Buna, Texas, Inc. | Attn: Suzanne Gentz, Treasurer | P.O. Box 1148 | Buna, TX 77612 | | | fumcbunatexas@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bunnell, 205 N Pine St, Bun | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Burkburnett | Attn: Pastor Elizabeth Talbert | 301 E 4th St | Burkburnett, TX 76354 | | | info@fumcburkburnett.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Burkburnett | Attn: Elizabeth Talbert | P.O. Box 896 | Burkburnett, TX 76354 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Burlington, Vt | Attn: Steve Oakland, First Umc Treasurer | 21 Buell St | Burlington, VT 05401 | | | steveoakland@together.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Callahan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Canandaigua | Attn: Daniel Speers | 100 N Main St | Canandaigua, NY 14424 | | | fumcofc@wny.twcbc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Canoga Park | Attn: The Rev Lynn Westover | 22700 Sherman Way | West Hills, CA 91307 | | | preachingbarefoot@att.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Canyon | Attn: Scott Dillard | 1818 4th Ave | Canyon, TX 79015 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Carrollton | Attn: Jenn Magill | 2201 E Hebron Pkwy | Carrollton, TX 75010 | | | jmagill@firstchurch.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Cedar Falls | Attn: Church Treasurer | 718 Clay St | Cedar Falls, IA 50613 | | | scott.kober@aboutfirst.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Celina | Attn: Trustees Chair | 12465 W Fm 428 | Celina, TX 75009 | | | eric@automationintegration.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Central Islip, Ny | Attn: David Miller | 51 Wheeler Rd | P.O. Box 1228 | Central Islip, NY 11722 | | dave_fm@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Chenango Bridge | Attn: Rev Robert J Clark | P.O. Box 501 | Chenango Bridge, NY 13745 | | | rclark@nccumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Cheraw Sc Inc | Attn: Debra Armstrong | 117 3rd St | Cheraw, SC 29520 | | | fumcangiesmith@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Cheraw Sc Inc | Attn: John Moore | 305 Diane Dr | Cheraw, SC 29520 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Claremont, Nh | Attn: Priscilla Hull | 45 Chase St | Claremont, NH 03743 | | | prh18@icloud.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Claremont, Nh | Attn: Eldon J. Simpson, Jr | 76 Rowell Rd | Newport, NH 03773 | | | eldonsjass@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Clay Center | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Clay Center | 921 5th St | Clay Center, KS 67432 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Clover, Inc. | Attn: Rev Alex Stevenson | 124 Bethel St | Clover, SC 29710 | | | alex@cloverfumc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Colleyville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Colleyville | 1000 Church St | Colleyville, TX 76034 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Comanche | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Comanche | 217 E Grand Ave | Comache, TX 76442 | | | | | First Class Mail |
| Voting Party | First United Methodist Church of Conover, Inc | Attn: Harold L Thornburg | 410 First Ave N | Conover, NC 28613 | | | fumcc@fumcconover.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Conroe | Attn: Executive Pastor Mike Lindstrom | 4308 West Davis St | Conroe, TX 77304 | | | mlindstrom@fmconroe.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Conway, Inc. | Attn: Joe Hunter Hyman | 1001 5th Ave | Conway, SC 29526 | | | joseph_hyman@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Coral Gables | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Corning, Ny | Attn: Trustees Chair, First Umc of Corning, Ny | 144 Cedar St | Corning, NY 14830 | | | fumchurch@stny.rr.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Cortez | Attn: Treasurer | P.O. Box 1016 | Cortez, CO 81321 | | | fumccortez@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Crossett | Attn: Emily Moffatt | 500 Main St | Crossett, AR 71635 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Cuero | Attn: Jeanine Calliham | 211 N Clinton | Cuero, TX 77954 | | | pastor@cuerofumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Davis | Attn: Treasury | P.O. Box 246 | Davis, OK 73030 | | | office@pathwaydavis.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of De Ridder | 406 W Shirley St | Deridder, LA 70634 | | | | revlarqine@fumcderidder.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Decorah, Iowa | Attn: Treasurer - Dfumc | P.O. Box 221 | Decorah, IA 52101 | | | DFUMC.Tres@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Del Rio | Attn: Janice Casillas, Treasurer | 100 Spring | Del Rio, TX 78840 | | | fumc-secretary@bizstx.rr.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Delmar | Attn: Paul Kehoe, Chair of Trustees | 428 Kenwood Ave | Delmar, NY 12054 | | | churchoffice@delmarmethodist.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Delran | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Denton, Inc | Attn: Alan Heath | 201 S Locust St | Denton, TX 76201 | | | aheath@fumc-denton.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Deposit | c/o First United Methodist Church | Attn: Paul W Hochuli | 109 2nd St | Deposit, NY 13754 | | pwhoch1956@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Dilley | Attn: Woody Bryan, Finance Chair | P.O. Drawer Q | Dilley, TX 78017 | | | firstumcdilley@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Downers Grove | 1032 Maple Ave | Downers Grove, IL 60515 | | | | dgfumc@dgfumc.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Of Durango | Attn: Robb Bourdon | 2917 Aspen Dr | Durango, CO 81301 | | | robb@summitdurango.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Durant, Ok | 5400 W Main St | Durant, OK 74701 | | | | kwalston@burragelaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Early | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Early | 1073 Early Blvd | Early, TX 76802 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Eastpoint | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Eastpoint | 3117 Patton Dr | Eastpoint, FL 32328 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of El Centro, Ca | Attn: Sandra Lara | 2230 Hamilton Ave | El Centro, CA 92243 | | | cyndre48@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of El Dorado | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of El Monte | Attn: Treasurer | 3903 N Tyler Ave | El Monte, CA 91731 | | | firstumcelmonte@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Elizabeth City, Nc | Attn: Herman L. Cox | 201 South Rd St | Elizabeth City, NC 27909 | | | h.cox@outlook.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Elizabethton, Tn | Attn: Board of Trustees Chairperson | 325 East E St | Elizabethton, TN 37643 | | | soblessed@fumcelizabethton.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Endicott | Attn: John Eggleston & Wilfredo J Baez | 53 Mckinnley St | Endicott, NY 13760 | | | egg-man@stny.rr.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Ennis | Attn: Joyce W Lindauer | 1412 Main St, Ste 500 | Dallas, TX 75202 | | | joyce@joycelindauer.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Ennis | Attn: Joyce W Lindauer Attorney Pllc | 1412 Main St, Ste 500 | Dallas, TX 75202 | | | joyce@joycelindauer.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Enterprise Alabama | Attn: Albert Bryars III | 217 S Main St | Enterprise, AL 36330 | | | finance@efume.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Escondido | Attn: William Debos | 341 S Kalmia St | Escondidio, CA 92025 | | | revnotbill@fumcescondido.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Eustis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@Bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Evanston | Attn: Grace Imathiv | 516 Church | Evanston, IL 60201 | | | grace@faithatfirst.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Exclesior Springs | Attn: Laura Blevins | 1650 Rainbow Blvd | Excelsior Springs, MO 64024 | | | laura@esmethodist.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Fairless Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Fairless Hills | 840 Trenton Rd | Fairless Hills, PA 19030 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Farmington, Michigan | First United Methodist Church of Farmington, Michigan | 33112 Grand River Ave | Farmington, MI 48336 | | | kemtrains@hotmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Ferris | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Forney Tx | Attn: Judy Core Financial Secretary | 414 W Broad St | Forney, TX 75126 | | | office@firstmethodist.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Fort Collins | Attn: Lead Pastor | 1005 Stover | Fort Collins, CO 80524 | | | Melanie@fcfumc.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Fort Dodge, Iowa | Attn:Nicholas K. Cochrane | 809 Central Ave, Ste 600 | Fort Dodge, IA 50501 | | | nick.cochrane@johnsonlawia.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Fort Lupton, Co | c/o Finance Dept of Fumc of Fort Lupton | 306 Park Ave | Fort Lupton, CO 80621 | | | office@fumc-fortlupton.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of Fort Scott, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Fountain Valley | Attn: Rev Glen Haworth | 18225 Bushard St | Fountain Valley, CA 92708 | | | pastorglen@thefount.church | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Franklin, Ohio | Attn: Mike Smith | 303 S Main | Franklin, OH 45005 | | | pastorlaurasaunders@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Frederick, Oklahoma | Attn: Brad Benson, Chairman of Board of Trustees | 301 E Grand Ave | Frederick, OK 73542 | | | BradBensonok@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Frostproof Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Geneva, Ohio | Attn: Randall W May | 89 S Broadway | Geneva, OH 44041 | | | genevaumchurch@windstream.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Gering | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Germantown | Attn: Beverly Lucas | 6001 Germantown Ave | Philadelphia, PA 19119 | | | Bejlucas@aol.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Gilbert (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Gilford/Laconia Inc | Attn: Rev James Shook | 18 Wesley Way | P.O. Box 7408 | Gilford, NH 03247 | | pastor.nhhope@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Glen Ellyn | 424 Forest | Glen Ellyn, IL 60137 | | | | office@geumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Glen Rose | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Glendale (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Goodland, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Goodland, Kansas | 1116 Sherman Ave | Goodland, KS 67735 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Grand Prairie, Texas | Attn: Pastor Kathryn Strempke | 122 N Center St | Grand Prairie, TX 75050 | | | kathryn@fumcgp.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Grapevine, Tx | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Greene | Attn: Michele Clark | 32-34 S Chenango St | Greene, NY 13778 | | | mere1951@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Greenville, Alabama, Inc. | Attn: Pastor Andy Terry | 112 Adams St | Greenville, AL 36037 | | | as.perry947@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Grove | Attn: Treasurer | 1005 Leisure Rd | Grove, OK 74344 | | | gfumc@groveumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Gulfport | Attn: Pete Lenes | 2301 15th St | Gulfport, MS 39501 | | | leslie@fumc-gulfport.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hale | Attn: Church Council Chair, First Umc of Hale | 201 W Main | P.O. Box 46 | Hale, MI 48739 | | haleumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hallsville | Attn: Pastor - Brian A. Brooks | P.O. Box 365 | 1256 W Main | Hallsville, TX 75650 | | pastor@fumchallsville.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hamilton | 391 Bay Rd | South Hamilton, MA 01982 | | | | joannehus@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hanford | Attn: Margaret F Gregory | 505 N Redington St | Hanford, CA 93230 | | | office@fumchanford.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hanover (09250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hanover (09250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Health Inc | Attn: Carla Brooks, Church Board Chair | 140 Smirl | Heath, TX 75032 | | | cbrooks_health@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Henderson | Attn: William Mike Mayhugh | 204 N Marshall St | Henderson, TX 75652 | | | mmayhugh@fumchenderson.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Henderson Kentucky Inc | Attn: Pastor Jim Wofford | 338 3rd St | Henderson, KY 42420 | | | jwofford@hendersonfirstumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hillsboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hillsdale | Attn: Jinha Choi | P.O. Box 217 | Hillsdale, NY 12529 | | | jinha.choi@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hinton, Inc. | Attn: Shirley Hunt | P.O. Box 310 | Hinton, OK 73047 | | | hintonumc@hintonet.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hobart, Oklahoma | Attn: Thomas W Talley | P.O. Box 841 | Hobart, OK 73651 | | | talleylaw@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hobart, Oklahoma | Attn: William Finch | 201 S Washington St | Hobart, OK 73651 | | | jwfinch@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Holdrege | Attn: Nora Ann Mendyk | 1024 15th Ave | Holdrege, NE 68949 | | | nmendyk@greatplaisumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of Holdrege | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Holdrege | Attn: Nora Ann Mendyk | 604 West Ave | Holdrege, NE 68949 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Holland | Attn: Kent Jagnow | 57 West 10th St | Holland, MI 49423 | | | kent@fumcholland.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hopkins | Attn: Sharon Venable | 1305 S Main St | Hopkinsville, KY 42240 | | | svenable@hopfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hopkinsville Ky Inc | Sharon Patterson Venable | 1305 S Main St | Hopkinsville, KY 42240 | | | svenable@hopfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hudson, Fl Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Hudson, Ma | Attn: Geisa Matos | 34 Felton St | Hudson, MA 01749 | | | geisa3matos@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Huntington Beach | Attn: Lee Selby | 2721 Delaware St | Huntington Beach, CA 92648 | | | surfcitychurchumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of Hyattsville, MD | Attn: Daphne Marke | 6201 Belcrest Rd | Hyattsville, MD 20782 | | | dnicol@fumchy.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Immokalee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Iowa Falls, Ia | Attn: Roger Nissly | 511 Washington Ave | Iowa Falls, IA 50126 | | | wjlaw@qwestoffice.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Jacksonville | Attn: Jo Ann Silvi | 308 West Main St | Jacksonville, AR 72076 | | | joannjfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Jacksonville, Inc | Attn: Heather Watkins | 109 Gayle Ave Sw | Jacksonville, AL 36265 | | | churchadministrator@jaxfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Jacksonville, Texas | Attn: Doug Wintermute | 1031 SE Loop 456 | Jacksonville, TX 75766 | | | dwinterm@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Jamaica | Attn: Seneca Rosealee Francis | 162-10 Highland Ave | Jamaica, NY 11432 | | | umcofjamaica@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Jamestown | Attn: Rev Martin Toepke-Floyd | 115 3rd St Se | Jamestown, ND 58401 | | | Jamestownfirst@daktel.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Johnston City | Attn: Stephen Hudspath | 400 W Broadway | Johnston City, IL 62951 | | | fumcjc@frontier.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Jupiter - Tequesta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Kalamazoo | Attn: Christopher Bovid, Esq. | 3885 S 9th St, #300 | Kalamazoo, MI 49077 | | | cbovid@bovidlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Kennitt Missouri | Attn: Rev Mark Kailbourn | 300 College | Kennett, MO 63857 | | | 1stkennettpastor@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lagrange | Attn: Cerna C Rand | 100 W Cossitt Ave | Lagrange, IL 60525 | | | office@fumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lagrange Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lagrange Inc | 401 Broad St | Lagrange, GA 30240 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Lake Charles, La | Attn: Bus Admin | 812 Kirkman St | Lake Charles, LA 70601 | | | jim.spitzkeit@fumclc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lake Jackson | Attn: Pastor | 404 Azalea | Lake Jackson, TX 77566 | | | johns@ljfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lancaster Sc | Attn: Jill Marshall | 710 W Shiloh Unity Rd | Lancaster, SC 29720 | | | firesets@comporium.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Laurel | 424 Main St | Laurel, MD 20707 | | | | cherilyngohome@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Laurens, Inc. | Attn: Rev Daniel Eplee | 244 W Main St | Laurens, SC 29360 | | | pastor@firstmethodistlaurens.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of Lawrence | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lawrenceville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lawrenceville | 394 W Crogan St | Lawrenceville, GA 30046 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Leavenworth Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Leavenworth Kansas | 422 Chestnut St | Leavenworth, KS 66048 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Lebanon | Attn: Pastor Kathy Osiel | 300 N Madison | Lebanon, MO 65536 | | | pastorkathy1umc@gmail.com | Email<br>First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Of Leesville, Ince | Attn: Tony C Tillman | 501 S 4th St | Leesville, LA 71446 | | | tony@tctlaw.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Leonard, Tx 75452 | Attn: Pastor Joe Gist | 206 N Main St | Leonard, TX 75452 | | | office@fumcleonard.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lexington | Attn: Bill L Bobbit | 27 E Church St | Lexington, TN 38351 | | | lorie@fumclexington.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Liberal Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Liberal Ks | 116 W 3rd St | Liberal, KS 67901 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Liberty, Texas | Joshua Wayne Hale | 539 Main St | Liberty, TX 77575 | | | pastor@fumclib.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Liberty, Texas | Attn: Pastor Joshuah Hale | P.O. Box 469 | Liberty, TX 77575 | | | pastor@fumclib.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of Lincolnton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lincolton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Logansport, Inc | Attn: Thomas R Mcleroy | P.O. Box 666 | Center, TX 75935 | | | mcleroylaw@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lompoc | Attn: Rev Joy Price | 925 N F St | Lompoc, CA 93436 | | | office@lompocumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of London | Attn: Rev Sean Ryan | 301 W 5th St | London, KY 40741 | | | pastor@london1umc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Long Beach | Attn: John Long, Board of Trustee Chairman | 208 Pine St | Long Beach, MS 39560 | | | fumclb@cableone.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lutz | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mabank | Attn: Lance Douglas Gutierrez | 501 S 3rd St | Mabank, TX 75147 | | | lance@fumcmabank.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Madisonville, Ky | Attn: Hon J Keith Cartwright | P.O. Box 695 | Madisonville, KY 42431 | | | kcartwright@feptc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Madisonville, Tn Inc | Attn: Peter Alliman III | P.O. Box 157 | Madisonville, TN 37354 | | | adminassist@firstunitedmadisonville.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Madisonville, Tn Inc | Attn: Peter J Alliman III | P.O. Box 157 | Madisonville, TN 37354 | | | adminassist@firstunitedmadisonville.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Magnolia | Attn: Amanda Franks | 320 W Main | Magnolia, AR 71753 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mansfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Marble Falls | 1101 Bluebonnet Dr | Marble Fall, TX 78654 | | | | pat@fumcmarblefalls.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Marietta, Georgia, Inc. | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Maryville | Attn: Treasurer | 804 Montvale Station Rd | Maryville, TN 37803 | | | mjblodgett@charter.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Maumelle | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Maumelle | Attn: Kyle Berry | P.O. Box 13984 | Maumelle, AR 72113 | | | churchoffice@fumcmaumelle.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mcallen | c/o Altas, Hall & Rodriquez LLP | Attn: Vicki Skaggs | P.O. Box 3725 | Mcallen, TX 78502 | | vmskaggs@atlashall.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mcallen | Attn: Laura Heikes | 4200 N Mccoll Rd | Mcallen, TX 78504 | | | lheikes@mcfirst.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mckinney, Tx | Attn: Chairman Board of Trustees | 315 N Church St | Mckinney, TX 75069 | | | info@sharingtheheart.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Melbourne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Melrose | c/o Lucas Law Group LLC | Attn: David R. Lucas, Esq. | One Nelson Terrace, Ste D | Melrose, MA 02176 | | DLucas@LucasLawGroupLLC.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mena | Attn: Sandy Wiggins | 501 9th St | Mena, AR 71953 | | | menafumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mexico, Ny | Attn: Treasurer | P.O. Box 255 | Mexico, NY 13114 | | | arossam@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Middlefield | Attn: Treasurer/Pastor & Elizabeth J Anderson | 14999 S State Ave | P.O. Box 207 | Middlefield, OH 44062 | | treasurer@middlefieldumc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Middleton Idaho | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Midland | Attn: Secretary/Treasurer And/Or Pastor | 305 S Baird St | Midland, TX 79701 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mont Belvieu | Attn: Melody Kraus | 10629 Eagle Dr | Mont Belvieu, TX 77523 | | | melodykraus@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Monticello, Arkansas | Attn: Lynne Russell | 317 S Main St | Monticello, AR 71655 | | | masterfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Monticello, Arkansas | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mount Clemens | Attn: Alicea Lynn Williams | 57 Sb Gratiot Ave | Mount Clemens, MI 48043 | | | office@mountclemensumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mount Pleasant, Ia | Attn: Steve Brimhall | 309 N Maint St | Mount Pleasant, IA 52641 | | | brimhallsk@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mountain City, Tn | Robert O Glenn | 242 North Church St | Mountain City, TN 37683 | | | roglenn@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mountain City, Tn | Attn: John W Crabtree, Pastor | 128 N Church St | Mountain City, TN 37683 | | | revcrab@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mountain Home | Attn: Kathy Davis | 605 W 6th St | Mountain Home, AR 72653 | | | kdavis@fumcmh.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Myrtle Beach | Attn: Rev Meredith M Dark | 901 N Kings Hwy | Myrtle Beach, SC 29577 | | | mmdark@umcsc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Napa | 625 Randolph St | Napa, CA 94559 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Natchitoches | Attn: Kenny Kaufman Jr | 727 Whitfield Dr | Natchitoches, LA 71457 | | | kenkdawg195@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of New Hartford | Attn: Office Manager | 105 Genesee St | New Hartford, NY 13413 | | | office@firstumconline.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of New Hartford | Attn: Bradley D Chesebro | 22 Kellogg Rd | New Hartford, NY 13413 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of New Iberia | 119 Jefferson St | New Iberia, LA 70560 | | | | lynn@derouenfinancial.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Newcastle | Attn: Treasurer, First Umc | P.O. Box 579 | Newcastle, WY 82701 | | | fumc@fumcnewcastle.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of Norfolk | Attn: Patricia Matthews | 26 Park St | Norwood, NY 13668 | | | patcpm@twcny.rr.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of Norfolk | c/o NBT Bank | 6554 Highway 56 | Potsdam, NY 13676 | | | CustomerService@nbtbank.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of North Andover Massachusetts | Attn: Paul E Carlotto | 57 Peters St | North Andover, MA 01845 | | | p.carlotto@verizon.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of North Attleboro | Attn: Lyle Hutson | 637 S Washington St, Unit 52 | North Attleboro, MA 02760 | | | ckhutson@comcast.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of North Wilkesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Norwalk, Ohio | Attn: Laura Calkins | 60 West Main St | Norwalk, OH 44857 | | | brianoglesbee55@gmail.com;<br>norwalkfirstumcchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Numboldt | Attn: Treasurer First United Methodis Church of Humbol | 200 N 12th Ave | P.O. Box 314 | Humboldt, TN 38343 | | humboldtfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Oak Lawn | Attn: Amos N Oladipo | 1000 Central Ave | Oak Lawn, IL 60453 | | | oladipoamos@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Oakhurst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Oceanside | 2915 Davison St | Oceanside, NY 11572 | | | | blessings@fumoceanside.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Ontario | Attn: Meredith Freeman | 918 N Euclid | Ontario, CA 91762 | | | info@churchoneuclid.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Orange | Attn: Michael Haymond | 161 S Orange St | Orange, CA 92866 | | | mhaymond@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Ormond Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Orrington | Attn: Philip R. Chaffee | P.O. Box 95 | Orrington, ME 04474 | | | ronchaffee818@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Overton | 213 E Henderson St | Overton, TX 25684 | | | | fsprrp@aol.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Owasso, Inc. | Attn: Rev Dr James E Cinocca Jr | 13800 E 106 St N | Owasso, OK 74055 | | | jimcinocca@fumcowasso.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Oxford | Attn: Brandon Suggs | 212 Snow St | Oxford, AL 36207 | | | office@oxfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Palestine, Texas | Attn: Pastor Alexander Dixon Lupo | 422 S Magnolia | Palestine, TX 75801 | | | pastor@fumcpalestine.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Palmdale | Attn: James A. White | 39055 10th St W | Palmdale, CA 93551 | | | whitehome808@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Pampa | c/o Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Pampa | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 1981 | Pampa, TX 79066 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Park Ridge | 418 W Touhy Ave | Park Ridge, IL 60068 | | | | pastordavid@parkridgeumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Parkersburg Wv | Attn: Younger Powers | 1001 Juliana St | Parkersburg, WV 26101 | | | fumcjulianna@wvdsh.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Pell City, Al | Attn: Teresa Harris/Church Administrator | 2200 3rd Ave N | Pell City, AL 35125 | | | teresa@pellcityfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Pensacola, Inc. | Attn: Philip A. Bates | 25 W Cedar St, Ste 550 | Pensacola, FL 32591 | | | pbates@philipbates.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Phoenix | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Pine Bluff | Attn: Ann Cain | 200 West 6th Ave | Pine Bluff, AR 71601 | | | acain@fumcpba.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Pittsfield, Ma | Attn: Ann Mottley/Lynn Bronson | 55 Fenn St | Pittsfield, MA 01201 | | | 24acmottley@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Plano,Texas | Attn: Church Administrator | 3160 E Spring Creek Pkwy | Plano, TX 75074 | | | gwelsh@fumcplano.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Plant City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Pocatello | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Port Jefferson | 603 Main St | Port Jefferson, NY 11777 | | | | 1stumc@optonline.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Port St. Florida | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Port St. Joe, Inc. | c/o Beggs & Lane, Rllp | Attn: John P Daniel | 501 Commendencia St | Pensacola, FL 32502 | | jpd@beggslane.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Prestonsburg Kentucky Inc | Attn: Jerri Williams | 256 S Arnold Ave | Prestonsburg, KY 41653 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Punta Gorda Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Quitman, Texas | Attn: Rev. Keefe Cropper | P.O. Box 1643 | Quitman, TX 75783 | | | keefe@fumcquitman.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Reseda | Attn: Rev Tonya S Harris | 18120 Saticoy St | Reseda, CA 91335 | | | resedachurch@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Riverside | Attn: Trustee President | 4845 Brockton Ave | Riverside, CA 92506 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Rockwall Texas | Attn: Gary Hancock | 1200 E Yellow Jacket Ln | Rockwall, TX 75087 | | | ghancock@fumcrockwall.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Rosenberg | Attn: Robert Hausler, Jr | 1106 4th St | Rosenberg, TX 77471 | | | connie@fumcrosenberg.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Royal Oak | Attn: Jennifer Tripoli, Exec Dir of Rofum | 320 W 7th St | Royal Oak, MI 48067 | | | jtripoli@rofum.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Russellville | Attn: Terri Kulbeth | 304 S Commerce Ave | Russellville, AR 72801 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Safford (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Saint Jo | Attn: Larry Coleman | P.O. Box 310 | Saint Jo, TX 76265 | | | Kcolemantx@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Saline | Attn: Mark J Eby | 1200 N Ann Arbor St | Saline, MI 48176 | | | tzimmerman@fumc-saline.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of San Augustine | Attn: Pastor Timothy Turner | 205 S Liberty | San Augustine, TX 75972 | | | pastortimturner@gmail.com | Email<br>First Class Mail |

# Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Of San Benito | Attn: Bill Elliott | 400 N Sam Houston Blvd | San Benito, TX 78586 | | | fumcsanbenito@GMAIL.COM | Email First Class Mail |
| Voting Party | First United Methodist Church Of San Fernando | Sandra Marie Richards | 1525 Glenoaks Blvd | San Fernando, CA 91340 | | | sandie.richards@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of San Fernando | Attn: Pastor | 1515 Glenoaks Blvd | San Fernando, CA 91340 | | | fumcsf@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of San Gabriel | 201 N San Gabriel Blvd | San Gabriel, CA 91775 | | | | fumcsgengl@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Sanford - Sanford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Santa Anna | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Santa Monica | Attn: Christina A. Eddy | 1008 11th St | Santa Monica, CA 90403 | | | info@santamonicaumc.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Saranac Lake, Inc. | Attn: Bruce Barnard | 63 Church St | Saranac Lake, NY 12983 | | | bruce@barnardclan.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Saranac Lake, Inc. | Attn: Bruce Barnard | 91 Garondah Rd | P.O. Box 246 | Rainbow Lake, NY 12976 | | bruce@barnardclan.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Sarasota | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Schulenburg, Texas | Attn: Pastor | 209 N Upton Ave | Schulenburg, TX 78956 | | | jerryevins@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Scotch Plains | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Scottsboro | Attn: Joy Overby | 1105 S Broad St | Scottsboro, AL 35768 | | | joy@fumcscottsboro.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Seal Beach | Attn: Greg Fellars, Trustee | 148 10th St | Seal Beach, CA 90740 | | | office@firstchurchdealbeach.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Seffner | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Seffner | 1310 S Kingwat Rd | Seffner, FL 33584 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Seymour | Attn: Treasurer | 201 E 3rd St | Seymour, IN 47274 | | | fumcseymour@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Shelton | 186 Rocky Rest Rd | Shelton, CT 06484 | | | | barb_drew@hotmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Siler City, Nc | Attn: Rev William Sabiston | 1001 W Raleigh St | Siler City, NC 27344 | | | william.sabiston@nccumc.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Skiatook | Attn: Treasurer | 1007 S Osage | Skiatook, OK 74070 | | | patmck@atlasok.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Slidell | Attn: Pierre O. Broussard III | 433 Erlanger Ave | Slidell, LA 70458 | | | trustees@firstumcslidell.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of South Haven | 429 Michigan Ave | South Haven, MI 49090 | | | | southhavenmethodist@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Springboro, Oh | Attn: Treasurer, First Umc of Springboro | 60 E North St | Springboro, OH 45066 | | | fumcspringboro@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of St. Charles | Attn: Daniel Barnett | 12 Vanguard Dr | St Peters, MO 63376 | | | dan@dgbarnett.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of St. Charles | Attn: Jack Mccormick | 801 First Capitol Dr | St Charles, MO 63301 | | | dan@dgbarnett.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of St. Cloud | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | eric@bardley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Stoughton | Attn: Roberta Williams | 30 Belltree | Plymouth, MA 02360 | | | RobertaWilliams@aol.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Stoughton | Attn: Rev. Roberta Williams | 103 Pleasant St | Stoughton, MA 02072 | | | FUMCStoughton@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Sulphur Springs | Attn: Elaine Rutherford | 301 Church St | Sulphur Springs, TX 75482 | | | erutherford@ssfumc.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Sylacauga | Attn: Rev Russell Hestley | 105 E Spring St | Sylacauga, AL 35150 | | | russell.hestley@umcna.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Sylvania | Attn: Richard Rymers | 7000 Erie St | Sylvania, OH 43560 | | | rickrymers@bex.net | Email First Class Mail |
| Voting Party | First United Methodist Church Of Tavares, 600 W Ianthe St, | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Taylorsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Taylorsville 1400 Hwy 16 S | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Taylorville Il | Attn: Pastor Becky Lembke | 200 S Walnut St | Taylorville, IL 62568 | | | grepatrick05@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Terrell, Texas | Attn: Treasurer | 503 W College St | Terrell, TX 75160 | | | pastor@fumcterrell.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Texarkana | c/o Melody Hickson | 400 E 6Th | Texarkana, AR 71854 | | | melody@bethechurch.email | Email First Class Mail |
| Voting Party | First United Methodist Church Of Texarkana | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Tifton | Attn: Melanie W Raines | 107 W 12th St | Tifton, GA 31794 | | | financialsecretary@tiftonfumc.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Toms River | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Tracy | Attn: Art Cummings Lay Leader | 330 Acacia St | Tracy, CA 95376 | | | uoptigersartcummings@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Troy | Attn: William Wesp, Trustees Chairman | 6363 Livernois | Troy, MI 48098 | | | bill.wesp@comcast.net | Email First Class Mail |
| Voting Party | First United Methodist Church Of Tucker | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Tullahoma Tn Inc | Attn: William C Bates | 208 West Lauderdale St | Tullahoma, TN 37388 | | | wcbates@lighttube.net | Email First Class Mail |
| Voting Party | First United Methodist Church Of Tulsa | Attn: Exec Admin-First United Methodist of Tulsa | 1115 S Boulder Ave | Tulsa, OK 74119 | | | christabberer@fumctulsa.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Tupelo, Inc | Attn: Sharon Turner | P.O. Box 854 | Tupelo, MS 38802 | | | shannon@fumctupelo.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Tuscaloosa | Attn: Charles Tuten | 800 Greensboro Ave | Tuscaloosa, AL 35401 | | | charles@fumct.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Tuttle, Inc. | 402 S Cimarron Rd | Tuttle, OK 73089 | | | | wcwmitchell@yahoo.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Union County - Blairsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Upland | Attn: Rev Dr Benjamin Ellis | 262 N Euclid Ave | Upland, CA 91786 | | | pastorbenellis@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Upland | Attn: Ben Ellis | 376 W Aster St | Upland, CA 91786 | | | pastorbenellis@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Valley Mills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Valley Mills | 501 Ave C | Valley Hills, TX 76689 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Valliant, Oklahoma | Attn: Thomas Ellis | 117 N Central Ave | Idabel, OK 74745 | | | tomellislaw@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Valliant, Oklahoma | Thomas Hugh Ellis | P.O. Box 629 | Valliant, OK 74745 | | | tomellislaw@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Valparaiso, In | Kathryn I Shifflett | 103 Franklin St | Valparaiso, IN 46383 | | | office@valpofumc.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Valparaiso, In Inc | Attn: Kate Shifflett | 103 Franklin St | Valparaiso, IN 46383 | | | office@valpofumc.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Victor | Attn: Randall Henry | 106 E Main St | Victor, NY 14564 | | | rhenry2785@hotmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Vidalia Inc | Attn: Treasurer | P.O. Box 150 | Vidalia, GA 30475 | | | betsy@vidaliafirstumc.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Waco | c/o Naman Howell Smith and Lee | Attn: Kyle Knas | 400 Austin Ave, Ste 800 | Waco, TX 76701 | | kknas@namanhowell.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Wagoner | Attn: Treasurer, Fumc Wagoner | P.O. Box 394 | Wagoner, OK 74477 | | | office@wagonerfumc.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Wallingford Ct | Attn: John Defilippo | 293 Grieb Rd | Wallingford, CT 06492 | | | jdefilippo@snet.net | Email First Class Mail |
| Voting Party | First United Methodist Church Of Wallingford Ct | Attn: John Defilippo | 941 Old Rockhill Rd | Wallingford, CT 06492 | | | jdefilippo@snet.net | Email First Class Mail |
| Voting Party | First United Methodist Church Of Warner Robins, Inc. | Attn: Donald Rhodes | 205 N Davis Dr | Warner Robins, GA 31093 | | | administrator@fumcwrga.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Warrensburg | Attn: Allen Scism | 141 E Gay St | Warrensburg, MO 64093 | | | peter@umcburg.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Warsaw Indiana Inc | Attn: Business Manager | 179 S Indiana St | Warsaw, IN 46580 | | | busmgr@warsawfumc.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Watertown, Sd | Attn: Chad Miller & Jennifer Michelle Tyler | 4 2nd Ave Se | P.O. Box 1416 | Watertown, SD 57201 | | office@watertownfirst.church | Email First Class Mail |
| Voting Party | First United Methodist Church Of Waukegan | 128 N Martin Luther King Jr Ave | Waukegan, IL 60085 | | | | fume1@sbcglob.net | Email First Class Mail |
| Voting Party | First United Methodist Church Of Waxahachie | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Waynoka Ok | Attn: Rodeana Bixler | 31683 Custer Rd | Waynoka, OK 73860 | | | bixler@pldi.net | Email First Class Mail |
| Voting Party | First United Methodist Church Of Weatherford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Weatherford | 301 S Main St | Weatherford, TX 76086 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Weimar | Attn: Scott Brasher | 301 W St Charles | Weimar, TX 78962 | | | fumcweimar@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Weslaco, Tx | Attn: Bsa Representative | 520 S Illinois | Weslaco, TX 78596 | | | officeweslacofumc@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of West Lafayette | Attn: Rev Duane Carlisle | 1700 W State St | West Lafayette, IN 47906 | | | rkroeschen@fumcwl.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of West Monroe | Attn: Lamar Oliver | 1411 Glenwood Dr | West Monroe, LA 71291 | | | lamar@lamaroliver.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of West Monroe | Attn: Rev Lamar Oliver | 1411 Glenwood Dr | West Monroe, LA 71921 | | | lamar@lamaroliver.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of West Point | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of West Point | 306 E 7th St | W Point, GA 31833 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Westfield | Attn: Brice Thomas Arbour | 16 Court St | Westfield, MA 01085 | | | fumc01085@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Westfield, Ny | Attn: Treasurer, Pauline Emilson & Scott E Robbins | 101 E Main St | Westfield, NY 14787 | | | westmeth@fairpoint.net | Email First Class Mail |
| Voting Party | First United Methodist Church Of Wetumpka, Alabama | Attn: Earl Gillian, Jr | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | | | egillian@bellsouth.net | Email First Class Mail |
| Voting Party | First United Methodist Church Of Wewoka | P.O. Box 558 | Wewoka, OK 74884 | | | | methodistwewoka@sbcglobal.net | Email First Class Mail |
| Voting Party | First United Methodist Church Of Whittier | Attn: Board of Trustees | 13222 Bailey St | Whittier, CA 90601 | | | reynolds461@gmail.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Wichita Falls, Inc | Attn: Kay Yeager | 909 10th St | Wichita Falls, TX 76301 | | | kyeager@lhtek.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Wiggins Ms | Attn: Heath Williams | 520 Pine Ave E | Wiggins, MS 39577 | | | hwilliams@wgeotechnical.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Wilmington | Attn: John Weitendorf Jr | 401 E Kahler Rd | Wilmington, IL 60481 | | | safirefour@aol.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Wilson, Nc | Attn: Treasurer & James Joyner Edmundson | 100 Green St NE | P.O. Box 1423 | Wilson, NC 27894 | | franstafford@fumcwilson.org | Email First Class Mail |
| Voting Party | First United Methodist Church Of Winslow (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Yazoo City | Attn: Daniel Pender | P.O. Box 444 | Yazoo City, MS 39194 | | | Fumcyazoo@yahoo.com | Email First Class Mail |
| Voting Party | First United Methodist Church Of Yuma (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email First Class Mail |
| Voting Party | First United Methodist Church Olney | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Olney | 110 W Elm | Olney, TX 76374 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Oshkosh | Attn: Dennis Knickelbein | 700 W Linwood Ave | Oshkosh, WI 54901 | | | firstumc@ntd.net | Email First Class Mail |
| Voting Party | First United Methodist Church Oviedo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email First Class Mail |
| Voting Party | First United Methodist Church Palo Alto | Attn: Sidney Buttrill, President, Board of Trustees | 625 Hamilton Ave | Palo Alto, CA 94301 | | | bud.buttrill@mindspring.com | Email First Class Mail |
| Voting Party | First United Methodist Church Paris | Attn: Janet Lee Dodd | 322 Lamar Ave | Paris, TX 75460 | | | jdodd52@firstmethodistparis.org | Email First Class Mail |
| Voting Party | First United Methodist Church Parsons | Attn: Jeanette Croston | 101 1st St | Parsons, WV 26287 | | | Marvin_Canfield@yahoo.com | Email First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Pearsall, Texas | Attn: Sylvia Glazner | P.O. Box 786 | Pearsall, TX 78061 | | | sglazner@att.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Pearsall, Texas | Attn: David Bachelor | 509 E San Antonio St | Pearsall, TX 78061 | | | | First Class Mail |
| Voting Party | First United Methodist Church Pilot Mountain | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Poplar Bluff | Attn: Office Manager / Treasurer / Pastor | 500 N Main St | Poplar Bluff, MO 63901 | | | fumc@fumcpb.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Portland, Tx | Attn: Larry Mcrorey | 4545 Wildcat Dr | Portland, TX 78374 | | | | First Class Mail |
| Voting Party | First United Methodist Church Prairie Grove | Attn: Doug Stumbaugh | 1401 E Parks St | Prairie Grove, AR 72753 | | | dougstumbaugh@cox.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Rogers | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Rogers | Attn: Tami Hinojosa | 307 W Elm St | Rogers, AR 72756 | | | fumcrogers@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Round Rock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church San Angelo Texas | Attn: Senior Pastor | 37 E Beauregard | San Angelo, TX 76903 | | | fumc@wtexas.us | Email<br>First Class Mail |
| Voting Party | First United Methodist Church San Diego | Attn: Linda Hawk | 2111 Camino Del Rio South | San Diego, CA 92108 | | | lhawk@fumcsd.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Santa Barbara | Attn: W Scott Burns | 305 E Anapamu St | Santa Barbara, CA 93101 | | | office@fumcsb.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Seguin Tx | Attn: Bonnie Dixon | 710 N Austin St | Seguin, TX 78155 | | | finance@fumcseguin.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Shamrock | Attn: Secretary/Treasurer And/Or Pastor | 500 N Main St | Shamrock, TX 79079 | | | | First Class Mail |
| Voting Party | First United Methodist Church Sherman | 401 N Elm St | Sherman, TX 75090 | | | | office@firstmethodistsherman.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Shreveport | Attn: Senior Pastor | 500 Common St | Shreveport, LA 71101 | | | | First Class Mail |
| Voting Party | First United Methodist Church Sioux City, Iowa | Attn:Roger Clark Madden | 1915 Nebraska St | Sioux City, IA 51104 | | | | First Class Mail |
| Voting Party | First United Methodist Church Sonora Tx | Attn: Linda Fisher | P.O. Box 675 | Sonora, TX 76950 | | | | First Class Mail |
| Voting Party | First United Methodist Church South Bend | Attn: Lou Anne Wilson, Financial Manager | 333 N Main | South Bend, IN 46601 | | | Finance@FirstMethodistSB.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Stamford Ct | Attn: Chair, Board of Trustees | 42 Cross Rd | Stamford, CT 06905 | | | admin@fumcstamford.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Teague, Tx | Attn: Jason Huffman | P.O. Box 240 | Teague, TX 75860 | | | jasonbhuffman@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Tomah | Attn: Pam Johnson | 1105 Butts Ave | Tomah, WI 54660 | | | office@tomahumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Trinity, Tx | Attn: Pastor, John Jeffrey Goodwin | 131 N Elm | Trinity, TX 75862 | | | trifumc1872@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Trussville | Attn: David Teel | 120 N Chalkville Rd | Trussville, AL 35173 | | | financial@fumctrussville.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Valley Center | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Vidor Texas, Inc | Attn: Administrative Board Johnnie Brown | P.O. Box 656 | Vidor, TX 77670 | | | vtxfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Vidor Texas, Inc | Attn: Johnnie Ann Keen Brown | P.O. Box 1076 | Vidor, TX 77670 | | | jkeensflorist@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Wellington | Attn: Robert Andy Aycock | P.O. Box 767 | Wellington, TX 79095 | | | | First Class Mail |
| Voting Party | First United Methodist Church Willimantic | Attn: Pastor James Mercurio | 29 Puddin Ln | Mansfield Center, CT 06250 | | | pastorjim2889@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Willimantic | c/o First United Methodist Church Mansfield | 29 Puddin Ln | Mansfield Center, CT 06250 | | | mansfieldfirst@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church- Williston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Winter Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Zephyrhills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, 405 7Th St (Great Plains Conf | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Ansonia, Ct | First United Methodist Church | No | 47 Franklin St | Ansonia, CT 06401 | | umchur@snet.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Atlanta, Texas | Attn: Michelle Caver | 701 Lindsey Ln | Atlanta, TX 75551 | | | michelle@atlantamethodist.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Augusta Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Benton Ky | Attn: Tom Blankenship | P.O. Box 571 | Benton, KY 42025 | | | tom@bedlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Bloomington In | Attn: Kimberly Bockstege & Mary Therese Crouse | 219 E 4th St | Bloomington, IN 47408 | | | kimb@fumcb.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Boone, Iowa | Attn: David Swinton | 703 Arden St | Boone, IA 50036 | | | dr.davidswinton@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Buckhannon, Wv 26201 | Attn:Michael Steven Meadows | 52 S Florida St | Buckhannon, WV 26201 | | | | First Class Mail |
| Voting Party | First United Methodist Church, Cache, OK | P.O. Box 436 | Cache, OK 73527-0436 | | | | secretary@cachefumc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Cache, OK | Attn: Rhonda Clemmer, Treasurer | 3673 SW Crater Creek Rd | Cache, OK 73527 | | | rhondaclemmer@aol.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Central City | Attn: Jimmy Coleman | P.O. Box 249 | Central City, KY 42330 | | | ccsecretarypatsy@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Charleston | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Charleston | Attn: Rhonda Baggett | P.O. Box 35 | Charleston, AR 72933 | | | fumccharleston@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Chatham, Ma | Attn: Thomas Gallen | 16 Cross St | Chatham, MA 02633 | | | tjgjt@hotmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Cheyenne, Wy | Attn: Bob Curtis, Treasurer | 108 E 18th St | Cheyenne, WY 82001 | | | fumc-cheyenne@fumccheyenne.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Clinton, Ms | Attn: Dr Ricky James | 100 Mt Salus Dr | Clinton, MS 39056 | | | ricky@firstmethodistclinton.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Coffeyville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Coffeyville | 304 W 10th St | Coffeyville, KS 67337 | | | | | First Class Mail |
| Voting Party | First United Methodist Church, Columbus | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Corinth, Ms | Attn: John C Ross Jr | P.O. Box 1681 | Corinth, MS 38835 | | | manupnorth20@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Covington, La 70433 | Attn: John Greene, Treasurer | 203 N Jefferson Ave | Covington, LA 70433 | | | fumccov@bellsouth.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Crockett, Texas | Attn: Pastor | P.O. Box 984 | Crockett, TX 75835 | | | office@crockettumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Crockett, Texas | Attn: William R. Pemberton | P.O. Box 1112 | Crockett, TX 75835 | | | bill@pembertontriallaw.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Cynthiana, Ky | Attn: Ted Beam | 302 E Pike St | P.O. Box 307 | Cynthiana, KY 41031 | | ted.beam@hotmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Dyersburg | c/o Jenkins Dedmon Hayes Law Group LLP | Attn: Mark L Hayes | P.O. Box 846 | Dyersburg, TN 38025 | | mhayes@lexverum.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Dyersburg | c/o Jenkins Dedmon Hayes Law Group, LLP | Attn: Mark L Hayes | 426 Troy Ave | Dyersburg, TN 38025 | | mhayes@lexverum.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Dyersburg | 100 McGaughey St | Dyersburg, TN 38024 | | | | kkesterson@fumcdyersburg.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Edna | Attn: Kelli Lee Williamson | 216 W Main St | P.O. Box 790 | Edna, TX 77957 | | fumcedna@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Elgin | Attn: Samuel Blanco | 216 W 3rd St | Elgin, TX 78621 | | | fumcelgintx@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Ephrata | 68 N Church St | Ephrata, PA 17522 | | | | walter@ephratafirst.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Galax | Attn: William Brannon, Trustee | 306 W Center St | Galax, VA 24333 | | | fumcgalax1@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Garden City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Groveton, Tx | Attn: John Reynolds, Treasurer | P.O. Box 185 | Groveton, TX 75845 | | | N5LRS@ARRL.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Havana, Il | Attn: Eric Snedeker | 101 S Broadway St | Havana, IL 62644 | | | office@havanaumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Hudson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Inc, Morehead City, Nc | c/o Kirkman Whitford Law Firm | Attn: Neil B. Whitford | 710 Arendell St, Ste 105 | Morehead City, NC 28557 | | nwhitford@kirkmanwhitford.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Irving | Attn: Jimmy Bellew | 211 W 3rd St | Irving, TX 75060 | | | finance@fumcirving.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Isle Of Palms | Attn: Rev. Dr Laura Parrish | 12 21st Ave | Isle of Palms, SC 29451 | | | pastorlaura@iopmethodist.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Jasper Tx | Attn: Linda Mcternan | P.O. Box 127 | Jasper, TX 75951 | | | lcmcterman@hotmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Johnson City, Tn | Attn: Treasurer | 900 Spring St | Johnson City, TN 37604 | | | treasurer@1stchurchjc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Laurinburg Nc | Attn: Robert Weagraff | 11241 Troon Cir | Laurinburg, NC 28352 | | | weagraff85@bellsouth.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Laurinburg Nc | Attn: B Tyson | 101 West Church St | Laurinburg, NC 28352 | | | office@laurinburgfirstumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Little Rock | Attn: Sara Williams | 723 Center St | Little Rock, AR 72201 | | | swilliams@fumclr.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Lovington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Luling Texas | Attn: President of Church Council | 703 E Bowie St | Luling, TX 78648 | | | knobleslaw@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Malakoff | Attn: Pastor Ed Fisher Jr | 107 S College St | Malakoff, TX 75148 | | | malakofumc@embarqmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Marion | Attn: John Terry | 1298 7th Ave | Marion, IA 52302 | | | jterry@marionmethodist.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Marshaltown Ia | Attn: Jeff Kodis | 202 W Main St | Marshalltown, IA 50158 | | | jeff@fumc-mtown.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Mcminnville Tn | Attn: Treasurer, First United Methodist Church | 200 W Main | Mcminnville, TN 37110 | | | | First Class Mail |
| Voting Party | First United Methodist Church, Meriden Ct | Attn: Richard L Hanse | 15 Pleasant St | Meriden, CT 06450 | | | firstumcmeriden@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Mertzon, Texas | Attn: Mark Krause | P.O. Box 358 | Mertzon, TX 76941 | | | pastor@fumcmertzon.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Monroe, Mi | First United Methodist Church | 312 Harrison St | Monroe, MI 48161 | | | monroefumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Mooresville | Attn: Willis E Yeager | 900 Indianapolis Rd | Mooresville, IN 46158 | | | bill@mooresvillefumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Mt Vernon | First United Methodist Church | 227 E Lincoln Ave | Mt Vernon, NY 10552 | | | umc1mv@verizon.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Pekin | Attn: Valerie M Moehle | 410 Broadway | Pekin, IL 61554 | | | vmoehle@msandllegal.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Pekin | Attn: Scott Ewing | 1315 Court St | Pekin, IL 61554 | | | info@pekinfirst.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Pflugerville Texas | Attn: Chair of Trustees Committee | P.O. Box 560 | Pflugerville, TX 78691-0560 | | | fumc@pflugervilleumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Pilot Mountain 203 Stephens | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Poteau Oklahoma | Attn: James Perkin | 109 S Harper St | Poteau, OK 74953 | | | pastor@poteaufumc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Princeton, Wv | c/o Brewster Morhous Pllc | Attn: William P Stafford, II | P.O. Box 529 | Bluefield, WV 24701 | | wstafford@brewstermorhous.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Rapid City, Sd | Attn: Bill Waugh | 629 Kansas City St | Rapid City, SD 57701 | | | bill@rapidcityfirst.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Reedley Neal Harris | 1461 11th St | Reedley, CA 93654 | | | | neallynnh@comcast.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Richardson, Texas | Attn: Dianne Weideman | 503 N Central Expy | Richardson, TX 75080 | | | dweideman@fumcr.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Rocky Mount, Nc | Attn: Jim Bell | 100 S Church St | Rocky Mount, NC 27804 | | | jbell@fumcrm.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Rusk Texas | Attn: Rev Tj Gabelman | P.O. Box 99 | Rusk, TX 75785 | | | ruskfumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Sachse, Tx | Attn: Paul Irek, Treasurer | 1520 Blackburn Rd | Sachse, TX 75048 | | | treasureer@fumcsachse.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Sanger | William Lloyd Boutwell | 4000 Windmill Dr | Sanger, TX 76266 | | | billboutwell@embarqmail.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church, Sanger Tx | Attn: Phillip Stobaugh | 2208 Pheasant Run | Plano, TX 75023 | | | pistobaugh@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Santa Rosa | Attn: Pastor Lori Sawdon | 1551 Montgomery Dr | Santa Rosa, CA 95405 | | | lori.sawdon@fumcsantarosa.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Sikeston | Attn: Paullester Walker | 1307 N Main St | Sikeston, MO 63801 | | | paullester@thefunchurch.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Sikeston | Attn: Paullester Walker | P.O. Box 682 | Sikeston, MO 63801 | | | paullester@thefunchurch.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Spearman | Attn: Secretary/Treasurer And/Or Pastor | 407 Haney St | Spearman, TX 79081 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Stafford Springs | Attn: Treasurer | 8 Church St | Stafford Springs, CT 06076 | | | pastorfumstafford@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Stigler, Ok | Attn: Gary Dunn | P.O. Box 249 | Stigler, OK 74462 | | | s1umc@att.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Turlock | Attn: Kevin Cunningham, Chair, Board of Trustees | 1660 Arbor Way | Turlock, CA 95380 | | | | First Class Mail |
| Voting Party | First United Methodist Church, Van Alstyne, Texas | Attn: Debbie Nance & Priscilla Josselyn | 303 S Preston | P.O. Box 125 | Van Alstyne, TX 75495 | | church@vafumc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Vandalia, Illinois | c/o First United Methodist Church | Attn: Clayton Gathe | 127 N 4th St | Vandalia, IL 62471 | | jackjohnston@burnsidejohnston.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Victoria | Attn: Heather Linville | 407 N Bridge St | Victoria, TX 77901 | | | heatherlinville@fumcvictoria.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Walton, Ny | Attn: John Drinan, Treasurer | 101 North St | Walton, NY 13856 | | | usnsuppo6512@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Washington Nc | Attn: Charles Moore | 304 W 2nd St | Washington, NC 27889 | | | admin@fumcw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Westborough | Attn: Gina Downing, Operations Manager | 120 W Main St | Westborough, MA 01581 | | | opsmanager@firstumchurch.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-Bay City | Attn: Pastor, Wade Floyd | 2300 Ave H | Bay City, TX 77414 | | | fumcbc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-Brookings | Attn: Jean Scherschligt | 625 5th St | Brookings, SD 57006 | | | finance@brookingsmethodist.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-Bryan | Attn: Rick Sitton | 506 E 28th St | Bryan, TX 77803 | | | rick@fumcbryan.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-Chanute | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-Douglas, Wy | Attn: Patricia Ann Bell | 136 S 5th St | Douglas, WY 82633 | | | fumcdouglas@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-Goliad | Attn: Matt Bochat | 518 N Mount Auburn St | Goliad, TX 77963 | | | mattbochat@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-Longview | Attn: Jay Jackson, Senior Pastor | 400 N Fredonia St | Longview, TX 75601 | | | jjackson@longviewfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-Pasadena | Attn: Tim Sun | 500 E Colorado Blvd | Pasadena, CA 91101 | | | tsun@fumcpasadena.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-Pigeon Forge | Attn: Stuart Albee | P.O. Box 157 | Pigeon Forge, TN 37868 | | | pastorstuart78@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-San Marcos | Attn: Karen Rust | Fumc-Sm, Treasurer | 129 W Hutchinson St | San Marcos, TX 78666 | | js@fumcsm.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-Shinnston | Rev. Cindy Sue Boggs | 509 Pike St | Shinnston, WV 26431 | | | medsecii@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-Shinnston | Attn: Pastor | 64 Rebecca St | Shinnston, WV 26431 | | | fumcshinnston@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-Uvalde | Attn: Sandra Cox Treasurer | 301 N High | Uvalde, TX 78801 | | | office@fumvuvalde.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-Winnsboro, Tx | Attn: Mary Tom Mcclemore | 301 Church St | Winnsboro, TX 75494 | | | fumcwinnsboro@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Commerce | Attn: Jim Brown | 1709 Hwy 50 | Commerce, TX 75428 | | | Jimandnelb@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Jonesboro | Attn: Scot Woodruff | 801 S Main | Jonesboro, AR 72401 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Kennedale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Kenosha | Attn: Rev Dr Susan Patterson-Sumwalt | 919 60th W | Kenosha, WI 53140 | | | susan@firstumckenosha.com | Email<br>First Class Mail |
| Voting Party | First United Methodist- Marshall Mo | Attn: Jim Deutsch | 225 E Arrow | Marshall, MI 65340 | | | marshallfirstumc@mmuonline.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Mountain View | Attn: Janis Sinclair | 209 Church Ave | Mountain View, AR 72560 | | | fumcmv@mvtel.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Of Bixby | 15502 S Memorial Dr | Bixby, OK 74008 | | | | fumcbix@olp.net | Email<br>First Class Mail |
| Voting Party | First United Methodist of Lagrange, Illinois | c/o Lagrange: First | 100 W Cossitt Ave | Lagrange, IL 60505 | | | cernacrand@aol.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Of Lincoln | Attn: Barbara S Libby | 16 Lee Rd | Lincoln, ME 04457 | | | libbybarbara@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist of Malvern | Friday, Eldredge & Clark, LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist of Malvern | Attn: Chris Walthall | 127 E Page Ave | Malvern, AR 72104 | | | hsduckman@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Palacios | Attn: David Moreno | P.O. Box 947 | Palacios, TX 77465 | | | palaciosumcpastor@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Watauga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Watauga | 6112 Watauga Rd | Watauga, TX 76148 | | | | | First Class Mail |
| Voting Party | First United Methodist, Arkadelphia | Attn: Rose Phillips | 107 N 9th St | Arkadelphia, AR 71923 | | | raphillips94@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist, Franklin, Nc 66 Harrison Ave, Frankl | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist, Port Neches | Attn: Pastor Rev Curtis Matthys | 1826 Nall St | Port Neches, TX 77651 | | | info@fumcportneches.org | Email<br>First Class Mail |
| Voting Party | First United Methodst Church Sapulpa | Attn: James Reh | 1401 E Taft | Sapulpa, OK 74066 | | | jreh@att.net | Email<br>First Class Mail |
| Voting Party | First United Presbyterian Church | Attn: Luke Farwell | 605 N Webster Ave | De Pere, WI 54115 | | | luke@firstunitedpc.org | Email<br>First Class Mail |
| Voting Party | First United Presbyterian Church | Attn: Pastor Luke Farwell | 605 N Webster Ave | De Pere, WI 54115 | | | luke@firstunitedpc.org | Email<br>First Class Mail |
| Voting Party | First United Presbyterian Church Of Edinboro | Attn: Janice Zeart | 4281 Route 6N | Edinboro, PA 16412 | | | office@edinboropresby.org | Email<br>First Class Mail |
| Voting Party | First United Presbyterian Church Of Pine Plains, NY | Attn: Treasurer | P.O. Box 313 | Pine Plains, NY 12567 | | | schase560@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Unted Church Of Pennington Gap | 41880 E Morgan Ave | Pennington Gap, VA 24277 | | | | pgfmc@gmail.com | Email<br>First Class Mail |
| Voting Party | First Untied Methodist Church Cary, Nc, Inc. | Attn: Christine Hildebrand, Exec Dir | 117 S Academy St | Cary, NC 27511 | | | childebrand@firstcary.com | Email<br>First Class Mail |
| Chartered Organization | First Utd Church Of Christ | Dan Beard Council, Bsa 438 | 5808 Glenview Ave | Cincinnati, OH 45224-2814 | | | | First Class Mail |
| Chartered Organization | First Utd Church Of Christ | Hawk Mountain Council 528 | 3rd & Pine Sts | Hamburg, PA 19526 | | | | First Class Mail |
| Chartered Organization | First Utd Church Of Christ | Hawk Mountain Council 528 | 76 S 3rd St | Hamburg, PA 19526-1828 | | | | First Class Mail |
| Chartered Organization | First Utd Church Of Christ | Colonial Virginia Council 595 | 1017 Todds Ln | Hampton, VA 23666-1924 | | | | First Class Mail |
| Chartered Organization | First Utd Church Of Christ | Westmoreland Fayette 512 | P.O. Box 89 | Harrison City, PA 15636-0089 | | | | First Class Mail |
| Chartered Organization | First Utd Church Of Christ | Minsi Trails Council 502 | 501 Northampton St | Hellertown, PA 18055-1838 | | | | First Class Mail |
| Chartered Organization | First Utd Church Of Christ | W D Boyce 138 | 210 W Chestnut St | Sheffield, IL 61361-9662 | | | | First Class Mail |
| Chartered Organization | First Utd Church Of Christ | Sugarcreek | 526 W Main St | Sugarcreek, OH 44681-9395 | | | | First Class Mail |
| Chartered Organization | First Utd Church Of Christ | Miami Valley Council, Bsa 444 | 120 S Market St | Troy, OH 45373-3325 | | | | First Class Mail |
| Chartered Organization | First Utd Church Of Christ | Miami Valley Council, Bsa 444 | 120 S Market St | Troy, OH 45373-3325 | | | | First Class Mail |
| Chartered Organization | First Utd Church Of Mt Pulaski | W D Boyce 138 | 303 E Jefferson St | Mount Pulaski, IL 62548-1228 | | | | First Class Mail |
| Chartered Organization | First Utd Church Of Oak Park | Pathway To Adventure 456 | 848 Lake St | Oak Park, IL 60301-1314 | | | | First Class Mail |
| Chartered Organization | First Utd Church Of Richardson | Circle Ten Council 571 | 503 N Central Expy | Richardson, TX 75080-5315 | | | | First Class Mail |
| Chartered Organization | First Utd Church Seagoville | Circle Ten Council 571 | 101 S Kaufman St | Seagoville, TX 75159-3101 | | | | First Class Mail |
| Chartered Organization | First Utd Commty | Methodist Church Bd of Trustees | 3717 Main St | Mchenry, IL 60050-5252 | | | | First Class Mail |
| Chartered Organization | First Utd Lutheran Church | Bay-Lakes Council 635 | 2401 Kohler Memorial Dr | Sheboygan, WI 53081-3128 | | | | First Class Mail |
| Chartered Organization | First Utd Methodiist Church | Yocona Area Council 748 | P.O. Box 286 | Booneville, MS 38829-0286 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Southern Shores Fsc 783 | 120 S State St | Ann Arbor, MI 48104-1606 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Twin Valley Council Bsa 283 | 204 1st Ave Nw | Austin, MN 55912-3144 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Greater Alabama Council 001 | 341 W Main St | Centre, AL 35960-1327 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Andrew Jackson Council 303 | Hwy 80 E Mt. Salus Dr | Clinton, MS 39056 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Great Smoky Mountain Council 557 | P.O. Box 752 | Crossville, TN 38557-0752 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Northwest Georgia Council 100 | 500 S Thornton Ave | Dalton, GA 30720-8270 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Greater Wyoming Council 638 | 136 S 5th St | Douglas, WY 82633-2435 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Circle Ten Council 571 | 810 N Denny St | Howe, TX 75459-3582 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Hawkeye Area Council 172 | 1298 7th Ave | Marion, IA 52302-3442 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | West Tennessee Area Council 559 | 225 Main St | Martin, TN 38237-2119 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Evangeline Area 212 | 119 Jefferson St | New Iberia, LA 70560-3601 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Overland Trails 322 | 1600 W E St | North Platte, NE 69101-4957 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Pine Burr Area Council 304 | 323 N Haugh Ave | Picayune, MS 39466-4063 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Circle Ten Council 571 | 503 N Central Expy | Richardson, TX 75080-5315 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Circle Ten Council 571 | 309 N Josephine | Royse City, TX 75189 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Sam Houston Area Council 576 | 200 Atchison St | Sealy, TX 77474-2304 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | Flint River Council 095 | 132 Cherokee Rd | Thomaston, GA 30286-3401 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist | West Tennessee Area Council 559 | 500 S College St | Trenton, TN 38382-2119 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist - Mens Fellowship | Glaciers Edge Council 620 | 320 S Main St | Fort Atkinson, WI 53538-2229 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist & | Taylorsville Presbyterian Churches | 110 E Main Ave | Taylorsville, NC 28681 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Bella Vista | Westark Area Council 016 | 20 Boyce Dr | Bella Vista, AR 72715-8760 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Bridgeport | Longhorn Council 662 | 608 17th St | Bridgeport, TX 76426-3917 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Calhoun | Northwest Georgia Council 100 | 205 E Line St | Calhoun, GA 30701-1929 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Ch | Flint River Council 095 | P.O. Box 595 | Griffin, GA 30224-0016 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Chr Of Lynn Haven | Gulf Coast Council 773 | 4501 Transmitter Rd | Panama City, FL 32404-5708 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Coronado Area Council 192 | 601 N Cedar St | Abilene, KS 67410-2337 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Arbuckle Area Council 468 | 129 W 14th St | Ada, OK 74820-6413 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | West Tennessee Area Council 559 | 201 E Main St | Adamsville, TN 38310-2317 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Niagara Frontier Council 380 | 7 Church St | Akron, NY 14001-1217 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Buffalo Trace 156 | 129 E Main St | Albion, IL 62806-1203 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Southern Shores Fsc 783 | 600 E Michigan Ave | Albion, MI 49224-1849 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Smoky Mountain Council 557 | 617 Gilbert St | Alcoa, TN 37701-2373 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Tukabatchee Area Council 005 | 310 Green St | Alexander City, AL 35010-1408 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Cimarron Council 474 | 626 College Ave | Alva, OK 73717-2224 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhorn Council 662 | 301 N Spears St | Alvarado, TX 76009-3865 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Last Frontier Council 480 | 202 W Oklahoma Ave | Anadarko, OK 73005-3410 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Crossroads of America 160 | 1215 Jackson St | Anderson, IN 46016-1652 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Overland Trails 322 | 701 5th St | Arapahoe, NE 68922 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 1632 | Ardmore, OK 73402-1632 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pathway To Adventure 456 | 1903 E Euclid Ave | Arlington Heights, IL 60004-5803 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhorn Council 662 | 313 N Center St | Arlington, TX 76011-7536 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Conquistador Council Bsa 413 | P.O. Box 1492 | Artesia, NM 88211-1492 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Old N State Council 070 | 224 N Fayetteville St | Asheboro, NC 27203-5530 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Old N State Council 070 | 224 N Fayetteville St | Asheboro, NC 27203-5530 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Buckeye Council 436 | 220 Sandusky St | Ashland, OH 44805-2033 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Alabama Council 001 | 208 E Hobbs St | Athens, AL 35611-2108 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Northeast Georgia Council 101 | 327 N Lumpkin St | Athens, GA 30601-2743 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Simon Kenton Council 441 | 2 S College St | Athens, OH 45701-2904 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Caddo Area Council 584 | 701 Lindsey Ln | Atlanta, TX 75551-2325 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Gulf Coast Council 773 | 311 S Pensacola Ave | Atmore, AL 36502-2520 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 563 | Atoka, OK 74525-0563 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Suwannee River Area Council 664 | 300 W Shotwell St | Bainbridge, GA 39819-3906 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Katahdin Area Council 216 | 703 Essex St | Bangor, ME 04401-3509 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Texas Trails Council 561 | P.O. Box 768 | Bangs, TX 76823-0768 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Flint River Council 095 | 375 Thomaston St | Barnesville, GA 30204-1616 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Ohio River Valley Council 619 | 123 W Church St | Barnesville, OH 43713-1015 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Iroquois Trail Council 376 | 8221 Lewiston Rd | Batavia, NY 14020-1251 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Coastal Georgia Council 099 | 217 S Main St | Baxley, GA 31513-0110 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 338 | Bay Minette, AL 36507-0338 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Ohio River Valley Council 619 | 3402 Guernsey St | Bellaire, OH 43906-1209 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 807 S Point Rd | Belmont, NC 28012-4147 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Coronado Area Council 192 | 801 N Bell St | Beloit, KS 67420-1652 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Blackhawk Area 660 | 610 Bonus Ave | Belvidere, IL 61008-2305 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Crater Lake Council 491 | 680 NW Bond St | Bend, OR 97703-3274 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Three Fires Council 127 | 328 S Church Rd | Bensenville, IL 60106-2342 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Westark Area Council 016 | 201 NW 2nd St | Bentonville, AR 72712-5234 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Shenandoah Area Council 598 | 49 S Green St | Berkeley Springs, WV 25411-1638 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Evangeline Area 212 | 109 Gilmore Dr | Berwick, LA 70342-2101 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Buffalo Trail Council 567 | P.O. Box 1229 | Big Spring, TX 79721-1229 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Montana Council 315 | 2800 4th Ave N | Billings, MT 59101-1234 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Gulf Stream Council 085 | 625 NE Mizner Blvd | Boca Raton, FL 33432-2703 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 1110 W Franklin St | Boise, ID 83702-5340 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chartered Organization | First Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 717 N 11th St | Boise, ID 83702-5365 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Southwest Florida Council 088 | 27690 Shriver Ave | Bonita Springs, FL 34135-5665 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Yocona Area Council 748 | P.O. Box 334 | Booneville, MS 38829-0334 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Rivers Council 653 | Broadway and Church | Bowling Green, MO 63334 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Southwest Florida Council 088 | 603 11th St W | Bradenton, FL 34205-7729 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Atlanta Area Council 092 | 321 Hamilton Ave | Bremen, GA 30110-1623 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 1015 | Broken Bow, OK 74728-1015 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Andrew Jackson Council 303 | 215 W Cherokee St | Brookhaven, MS 39601-3217 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Rio Grande Council 775 | 1225 Boca Chica Blvd | Brownsville, TX 78520-8231 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Texas Trails Council 561 | 2500 11th St | Brownwood, TX 76801-7817 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Coastal Georgia Council 099 | 1400 Norwich St | Brunswick, GA 31520-7032 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Quapaw Area Council 018 | 508 N Reynolds Rd | Bryant, AR 72022-3026 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Lasalle Council 165 | 132 S Oak St | Buchanan, MI 49107-1559 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mountaineer Area 615 | 52 S Florida St | Buckhannon, WV 26201-2672 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Choctaw Area Council 302 | South Mulberry | Butler, AL 36904 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | De Soto Area Council 013 | 121 Harrison Ave Sw | Camden, AR 71701-3934 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pony Express Council 311 | 201 N Pine St | Cameron, MO 64429-1604 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Seneca Waterways 397 | 100 N Main St | Canandaigua, NY 14424-1233 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Daniel Boone Council 414 | 29 Newfound St | Canton, NC 28716-4050 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Daniel Boone Council 414 | 31 Newfound St | Canton, NC 28716-4050 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 187 | Canton, TX 75103-0187 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 600 S Buffalo St | Canton, TX 75103-1808 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Garden State Council 690 | 1 Church St | Cape May Court House, NJ 08210-2148 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater St Louis Area Council 312 | 214 W Main St | Carbondale, IL 62901-2920 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Buffalo Trace 156 | 100 S Church St | Carmi, IL 62821-1658 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 337 | Carrier Mills, IL 62917-0337 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Atlanta Area Council 092 | 206 Newnan St | Carrollton, GA 30117-3123 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Carrollton | P.O. Box 85 | Carrollton, OH 44615-0085 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 2201 E Hebron Pkwy | Carrollton, TX 75010-4442 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Ozark Trails Council 306 | 617 S Main St | Carthage, MO 64836-1650 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Denver Area Council 061 | 1200 South St | Castle Rock, CO 80104-2141 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Winnebago Council, Bsa 173 | 723 Washington St | Cedar Falls, IA 50613-2957 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 128 N Roberts Rd | Cedar Hill, TX 75104-1944 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | East Texas Area Council 585 | 211 Porter St | Center, TX 75935-3831 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Suffolk County Council Inc 404 | P.O. Box 1228 | Central Islip, NY 11722-0960 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater St Louis Area Council 312 | 413 E Broadway | Centralia, IL 62801-3254 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 502 W Broad St | Chandler, TX 75758 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Quivira Council, Bsa 198 | 202 S Lincoln Ave | Chanute, KS 66720-2433 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Westark Area Council 016 | P.O. Box 35 | Charleston, AR 72933-0035 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Lincoln Heritage Council 205 | 423 Main Cross St | Charlestown, IN 47111-1434 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Stonewall Jackson Council 763 | 101 E Jefferson St | Charlottesville, VA 22902-5103 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Northwest Georgia Council 100 | 100 W Chestnut St | Chatsworth, GA 30705 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 601 N Pink St | Cherryville, NC 28021-2518 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Del Mar Va 081 | P.O. Box 227 | Chestertown, MD 21620-0227 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longs Peak Council 062 | 108 E 18th St | Cheyenne, WY 82001-4520 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | North Florida Council 087 | P.O. Box 1086 | Chiefland, FL 32644-1086 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Central N Carolina Council 416 | 110 W Church St | China Grove, NC 28023-2102 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | San Diego Imperial Council 049 | 1200 E H St | Chula Vista, CA 91910-7789 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Tukabatchee Area Council 005 | 207 8th St N | Clanton, AL 35045-2750 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Winnebago Council, Bsa 173 | 201 3rd Ave Ne | Clarion, IA 50525-1111 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Westark Area Council 016 | 200 W Sevier St, Unit 535 | Clarksville, AR 72830-5422 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Coronado Area Council 192 | P.O. Box 118 | Clay Center, KS 67432-0118 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhorn Council 662 | 1300 W Westhill Dr | Cleburne, TX 76033-5912 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Cherokee Area Council 556 | 3425 Ocoee St N | Cleveland, TN 37312-4456 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Gulf Stream Council 085 | 352 W Arcade Ave | Clewiston, FL 33440-2802 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhorn Council 662 | P.O. Box 529 | Clifton, TX 76634-0529 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Illowa Council 133 | 621 S 3rd St | Clinton, IA 52732-4313 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Palmetto Council 549 | 124 Bethel St | Clover, SC 29710-1146 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Conquistador Council Bsa 413 | 1501 Sycamore St | Clovis, NM 88101-4933 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhorn Council 662 | P.O. Box 205 | Colleyville, TX 76034-0205 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pikes Peak Council 060 | 420 N Nevada Ave | Colorado Springs, CO 80903-1227 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Columbiana | 210 S Main St | Columbiana, OH 44408-1308 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Hoosier Trails Council 145 145 | 618 8th St | Columbus, IN 47201-6861 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Ozark Trails Council 306 | 330 W Maple St | Columbus, KS 66725-1709 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pushmataha Area Council 691 | 602 Main St | Columbus, MS 39701-5736 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Texas Trails Council 561 | P.O. Box 88 | Comanche, TX 76442-0088 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 1709 State Hwy 24 | Commerce, TX 75428 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | P.O. Box 235 | Conover, NC 28613-0235 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pee Dee Area Council 552 | 1001 5th Ave | Conway, SC 29526-4355 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 420 S Heartz Rd | Coppell, TX 75019-5818 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | South Florida Council 084 | 8650 W Sample Rd | Coral Springs, FL 33065-4431 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | South Georgia Council 098 | 302 E 12th Ave | Cordele, GA 31015-1373 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Five Rivers Council, Inc 375 | 144 Cedar St | Corning, NY 14830-2633 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Corsicana | 320 N 15th St | Corsicana, TX 75110-4512 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Oregon Trail Council 697 | 1165 NW Monroe Ave | Corvallis, OR 97330-6045 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Atlanta Area Council 092 | 1113 Conyers St Sw | Covington, GA 30014-2391 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Istrouma Area Council 211 | 80007 Fitzgerald Church Rd | Covington, LA 70435-7826 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Crossroads of America 160 | 212 E Wabash Ave | Crawfordsville, IN 47933-2525 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mid-America Council 326 | 400 N Elm St | Creston, IA 50801-2325 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Gulf Coast Council 773 | 599 8th Ave | Crestview, FL 32536-2013 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | De Soto Area Council 013 | 500 Main St | Crossett, AR 71635-2932 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 752 | Crossville, TN 38557-0752 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pathway To Adventure 456 | 352 S Main St | Crown Point, IN 46307-4050 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Blackhawk Area 660 | 236 W Crystal Lake Ave | Crystal Lake, IL 60014-5847 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Alabama Council 001 | 320 3rd St Se | Cullman, AL 35055-3524 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Trail 433 | 245 Portage Trl | Cuyahoga Falls, OH 44221-3223 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Blue Grass Council 204 | P.O. Box 307 | Cynthiana, KY 41031-0307 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Tukabatchee Area Council 005 | P.O. Box 305 | Dadeville, AL 36853-0305 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 301 W Main St | Dallas, NC 28034-2024 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Smoky Mountain Council 557 | 121 E Meeting St | Dandridge, TN 37725-4826 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Arbuckle Area Council 468 | 306 S 3rd St | Davis, OK 73030 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Lincoln Heritage Council 205 | P.O. Box 372 | Dawson Springs, KY 42408-0372 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 12 | Dayton, TN 37321-0012 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Texas Trails Council 561 | 616 S Houston St | De Leon, TX 76444 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Atlanta Area Council 092 | 300 E Ponce De Leon Ave | Decatur, GA 30030-2616 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater St Louis Area Council 312 | 201 W North St | Decatur, IL 62522-2221 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Anthony Wayne Area 157 | 502 W Monroe St | Decatur, IN 46733-1624 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Gulf Coast Council 773 | P.O. Box 9 | Defuniak Springs, FL 32435-0009 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Three Fires Council 127 | 321 Oak St | Dekalb, IL 60115-3369 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Twin Rivers Council 364 | 428 Kenwood Ave | Delmar, NY 12054-1849 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Istrouma Area Council 211 | 319 Mattie St | Denham Springs, LA 70726-3339 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhorn Council 662 | 201 S Locust St | Denton, TX 76201-6007 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Calcasieu Area Council 209 | P.O. Box 965 | Deridder, LA 70634-0965 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Calcasieu Area Council 209 | P.O. Box 965 | Deridder, LA 70634-0965 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Santa Fe Trail Council 194 | 210 Soule St | Dodge City, KS 67801-2558 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Cimarron Council 474 | 115 N Pennsylvania Ave | Drumright, OK 74030-3413 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Bucktail Council 509 | 100 W Long Ave | Du Bois, PA 15801-2104 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Last Frontier Council 480 | 2300 N Country Club Rd | Duncan, OK 73533-3314 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 403 S Main St | Duncanville, TX 75116-4709 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | West Tennessee Area Council 559 | 189 N Main St | Dyer, TN 38330-1813 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | West Tennessee Area Council 559 | 100 Mcgaughey St E | Dyersburg, TN 38024 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | East Liverpool | 200 W 5th St | East Liverpool, OH 43920-2834 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Water and Woods Council 782 | 600 S Main St | Eaton Rapids, MI 48827-1426 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Rio Grande Council 775 | P.O. Box 25 | Edinburg, TX 78540-0025 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Last Frontier Council 480 | 305 E Hurd St | Edmond, OK 73034-4534 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | San Diego Imperial Council 049 | 312 S 8th St | El Centro, CA 92243-2907 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Quivira Council, Bsa 198 | 421 W Central Ave | El Dorado, KS 67042-2109 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Northeast Georgia Council 101 | 118 S Thomas St | Elberton, GA 30635-2518 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 177 | Elgin, OK 73538-0177 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 177 | Elgin, OK 73538-0177 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Glaciers Edge Council 620 | 111 N Broad St | Elkhorn, WI 53121-1349 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mountaineer Area 615 | 315 Kerens Ave | Elkins, WV 26241-3852 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Hoosier Trails Council 145 145 | P.O. Box 548 | Ellettsville, IN 47429-0548 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Moraine Trails Council 500 | 416 Crescent Ave | Ellwood City, PA 16117-1963 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Baden-Powell Council 368 | 53 Mckinley Ave | Endicott, NY 13760-5414 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 303 N Sherman St | Ennis, TX 75119 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 300 N Sherman St | Ennis, TX 75119-3933 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Alabama-Florida Council 003 | 101 E Barbour St | Eufaula, AL 36027-2021 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Oregon Trail Council 697 | 1376 Olive St | Eugene, OR 97401-3960 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 286 | Eureka, KS 67045-0286 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Central Florida Council 083 | 600 S Grove St | Eustis, FL 32726-4823 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Heart of America Council 307 | 1650 Rainbow Blvd | Excelsior Springs, MO 64024-1161 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Fairfield | P.O. Box 464 | Fairfield, IA 52556-0008 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 206 N Main St | Farmersville, TX 75442-1635 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Blue Grass Council 204 | 117 W Main St | Flemingsburg, KY 41041-1040 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | De Soto Area Council 013 | 104 E 4th St | Fordyce, AR 71742-2302 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 341 E Main St | Forest City, NC 28043-3127 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Fort Collins | 1005 Stover St | Fort Collins, CO 80524-3849 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mid-America Council 326 | 127 N 10th St | Fort Dodge, IA 50501-3914 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Ozark Trails Council 306 | 301 S National Ave | Fort Scott, KS 66701-1313 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Westark Area Council 016 | 200 N 15th St | Fort Smith, AR 72901-3218 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Blue Grass Council 204 | 211 Washington St | Frankfort, KY 40601-1821 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Bay Area Council 574 | 1600 W Broad St | Freeport, TX 77541-5239 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mid-America Council 326 | 815 N Broad St | Fremont, NE 68025-4128 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Gulf Coast Council 773 | 103 1st St Se | Ft Walton Bch, FL 32548-5803 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Northeast Georgia Council 101 | 2780 Thompson Bridge Rd | Gainesville, GA 30506-1636 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Santa Fe Trail Council 194 | 1106 N Main St | Garden City, KS 67846-4440 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Heart of America Council 307 | 205 S Oak St | Garnett, KS 66032-1019 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 190 E Franklin Blvd | Gastonia, NC 28052-4105 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pine Burr Area Council 304 | 2717 Hwy 90 | Gautier, MS 39553-5154 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Illowa Council 133 | 302 N State St | Geneseo, IL 61254-1238 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longs Peak Council 062 | 900 O St | Gering, NE 69341-2958 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Wyoming Council 638 | 2000 W Lakeway Rd | Gillette, WY 82718-5620 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | East Texas Area Council 585 | 105 N Montgomery St | Gilmer, TX 75644-2130 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Three Fires Council 127 | 424 Forest Ave | Glen Ellyn, IL 60137-4625 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Denver Area Council 061 | 1500 Ford St | Golden, CO 80401-1951 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Lasalle Council 165 | 214 S 5th St | Goshen, IN 46528-3714 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 448 | Grand Bay, AL 36541-0448 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Denver Area Council 061 | 522 White Ave | Grand Junction, CO 81501-2644 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 122 N Center St | Grand Prairie, TX 75050-5607 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 501 N Main St | Grand Saline, TX 75140-1851 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 9 Lakeside Ave | Granite Falls, NC 28630-1725 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Buffalo Trace 156 | 117 W North St | Grayville, IL 62844 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Montana Council 315 | 600 2nd Ave N | Great Falls, MT 59401 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Montana Council 315 | 610 2nd Ave N | Great Falls, MT 59401-2524 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Westmoreland Fayette 512 | 15 E 2nd St | Greensburg, PA 15601-3103 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Tukabatchee Area Council 005 | 112 Adams St | Greenville, AL 36037-2602 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater St Louis Area Council 312 | 310 S 2nd St | Greenville, IL 62246-1727 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | President Gerald R Ford 781 | 204 W Cass St | Greenville, MI 48838-1758 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Miami Valley Council, Bsa 444 | 202 W 4th St | Greenville, OH 45331-1424 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | French Creek Council 532 | 73 Clinton St | Greenville, PA 16125-2252 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Chickasaw Council 558 | 161 S Line St | Grenada, MS 38901-2518 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Cherokee Area Council 469 469 | 1005 Leisure Rd | Grove, OK 74344-5149 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pine Burr Area Council 304 | 2301 15th St | Gulfport, MS 39501-2028 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Texas Trails Council 561 | 103 E Main St | Gustine, TX 76455-2737 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Last Frontier Council 480 | 224 E Noble Ave | Guthrie, OK 73044-3217 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | East Texas Area Council 585 | P.O. Box 365 | Hallsville, TX 75650-0365 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Sequoia Council 027 | 505 N Redington St | Hanford, CA 93230-3832 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mid-America Council 326 | 1202 9th St | Harlan, IA 51537-1602 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Westark Area Council 016 | 1100 W Bower Ave | Harrison, AR 72601-3271 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Henderson | P.O. Box 579 | Henderson, TN 38340-0579 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | East Texas Area Council 585 | 204 N Marshall St | Henderson, TX 75652-3172 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | New Birth of Freedom 544 | 64 W Chocolate Ave | Hershey, PA 17033-1422 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 311 3rd Ave Ne | Hickory, NC 28601-5130 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Old N State Council 070 | 512 N Main St | High Point, NC 27260-5016 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pathway To Adventure 456 | 654 E 4th St | Hobart, IN 46342-4409 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 648 | Hobart, OK 73651-0648 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Conquistador Council Bsa 413 | 200 E Snyder St | Hobbs, NM 88240-8303 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Quivira Council, Bsa 198 | 467 W 3rd St | Hoisington, KS 67544-2205 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Overland Trails 322 | P.O. Box 30 | Holdrege, NE 68949-0030 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Overland Trails 322 | 604 West Ave | Holdrege, NE 68949-2325 | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | First Utd Methodist Church | Laurel Highlands Council 527 | 801 Allegheny St | Hollidaysburg, PA 16648-2401 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 269 | Holton, KS 66436-0269 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Heart of Virginia Council 602 | P.O. Box 636 | Hopewell, VA 23860-0636 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Quapaw Area Council 018 | 1100 Central Ave | Hot Springs National Park, AR 71901-5451 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Southeast Louisiana Council 214 | 6109 Hwy 311 | Houma, LA 70360-6659 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Juniata Valley Council 497 | 427 Mifflin St | Huntingdon, PA 16652-1520 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | West Tennessee Area Council 559 | P.O. Box 39 | Huntingdon, TN 38344-0039 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Buckskin 617 | 1124 5th Ave | Huntington, WV 25701-2205 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhorn Council 662 | P.O. Box 1461 | Hurst, TX 76053-1461 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Overland Trails 322 | 420 Holland St | Imperial, NE 69033-2046 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 545 | Independence, KS 67301-0545 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Indianola | 302 W Ashland Ave | Indianola, IA 50125-2424 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | South Texas Council 577 | P.O. Box 688 | Ingleside, TX 78362-0688 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Hawkeye Area Council 172 | 214 E Jefferson St | Iowa City, IA 52245-2135 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Iowa Falls | 619 Main St | Iowa Falls, IA 50126-2223 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Simon Kenton Council 441 | 101 N 5th St | Ironton, OH 45638-1477 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 211 W 3rd St | Irving, TX 75060-2940 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Westmoreland Fayette 512 | 310 Oak St | Irwin, PA 15642-3558 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Coastal Carolina Council 550 | P.O. Box 807 | Isle of Palms, SC 29451-0807 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Coastal Carolina Council 550 | 12 21st Ave | Isle of Palms, SC 29451-2302 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhorn Council 662 | 406 N Main St | Jacksboro, TX 76458-1730 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater St Louis Area Council 312 | 400 W Broadway Blvd | Johnston City, IL 62951-1430 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Quapaw Area Council 018 | 801 S Main St | Jonesboro, AR 72401-3549 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhorn Council 662 | 114 Paula Dr | Joshua, TX 76058-3081 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Coronado Area Council 192 | 804 N Jefferson St | Junction City, KS 66441-2445 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Allegheny Highlands Council 382 | 112 Greeves St | Kane, PA 16735-5606 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Overland Trails 322 | 4500 Linden Dr | Kearney, NE 68847-2522 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Blue Mountain Council 604 | 421 W Kennewick Ave | Kennewick, WA 99336-3825 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Illowa Council 133 | 108 E Central Blvd | Kewanee, IL 61443-2246 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Rivers Council 653 | 300 E Washington St | Kirksville, MO 63501-3074 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Central Florida Council 083 | 101 W Dakin Ave | Kissimmee, FL 34741-5062 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Knoxville | P.O. Box 497 | Knoxville, IA 50138-0497 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pathway To Adventure 456 | 100 W Cossitt Ave | La Grange, IL 60525-2330 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Chattahoochee Council 091 | 401 Broad St | Lagrange, GA 30240-2633 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Anthony Wayne Area 157 | 209 W Spring St | Lagrange, IN 46761-1845 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Calcasieu Area Council 209 | 812 Kirkman St | Lake Charles, LA 70601-4359 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Bay Area Council 574 | 404 Azalea St | Lake Jackson, TX 77566-5872 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Tampa Bay Area 089 | 72 Lake Morton Dr | Lakeland, FL 33801-5345 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Texas Trails Council 561 | 2 Alexander Ln | Lampasas, TX 76550-3691 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Simon Kenton Council 441 | 163 E Wheeling St | Lancaster, OH 43130-3706 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Wyoming Council 638 | 262 N 3rd St | Lander, WY 82520-2811 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Water and Woods Council 782 | 3827 Delta River Dr | Lansing, MI 48906-3477 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longs Peak Council 062 | 1215 E Gibbon St | Laramie, WY 82072-2845 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pine Burr Area Council 304 | 420 N 5th Ave | Laurel, MS 39440-3912 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Cape Fear Council 425 | P.O. Box 1706 | Laurinburg, NC 28353-1706 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Last Frontier Council 480 | 2602 NW Ferris Ave | Lawton, OK 73505-5222 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | W D Boyce 138 | P.O. Box 169 | Le Roy, IL 61752-0169 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Ozark Trails Council 306 | 300 N Madison Ave | Lebanon, MO 65536-2977 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Calcasieu Area Council 209 | 202 N 5th St | Leesville, LA 71446-4028 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 309 Church St NW | Lenoir, NC 28645-5118 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhorn Council 662 | 907 W Main St | Lewisville, TX 75067-3515 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Blue Grass Council 204 | 200 W High St | Lexington, KY 40507-1828 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Old N State Council 070 | 310 S Main St | Lexington, NC 27292-3233 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | West Tennessee Area Council 559 | 27 E Church St | Lexington, TN 38351-1813 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Santa Fe Trail Council 194 | 116 W 3rd St | Liberal, KS 67901-3219 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | W D Boyce 138 | 302 Broadway St | Lincoln, IL 62656-2018 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Cornhusker Council 324 | 2723 N 50th St | Lincoln, NE 68504-2765 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 201 E Main St | Lincolnton, NC 28092-3332 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 155 | Livingston, LA 70754-0155 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Three Fires Council 127 | 155 S Main St | Lombard, IL 60148-2627 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Arbuckle Area Council 468 | 10 Church St | Lone Grove, OK 73443 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pine Burr Area Council 304 | 208 Pine St | Long Beach, MS 39560-6041 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mid-America Council 326 | P.O. Box 398 | Louisville, NE 68037-0398 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Conquistador Council Bsa 413 | 407 N Main Ave | Lovington, NM 88260-3654 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | President Gerald R Ford 781 | 621 E Main St | Lowell, MI 49331-1719 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 501 S 3rd St | Mabank, TX 75147-2706 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 88 | Madill, OK 73446-0088 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Lincoln Heritage Council 205 | 200 E Center St | Madisonville, KY 42431-2041 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 157 | Madisonville, TN 37354-0157 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | De Soto Area Council 013 | 320 W Main St | Magnolia, AR 71753-3503 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Coronado Area Council 192 | 612 Poyntz Ave | Manhattan, KS 66502-6041 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Norwela Council 215 | 502 Polk St | Mansfield, LA 71052-2408 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Atlanta Area Council 092 | 56 Whitlock Ave NW | Marietta, GA 30064-2342 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Bay-Lakes Council 635 | 813 Owena St | Marinette, WI 54143-1948 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater St Louis Area Council 312 | 702 Plum St | Marshall, IL 62441-1351 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Ohio River Valley Council 619 | 307 Clay St | Martins Ferry, OH 43935 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Blue Ridge Mtns Council 599 | 146 E Main St | Martinsville, VA 24112-2814 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Simon Kenton Council 441 | 207 S Court St | Marysville, OH 43040-1546 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pony Express Council 311 | 102 N Main St | Maryville, MO 64468-1601 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Smoky Mountain Council 557 | 804 Montvale Station Rd | Maryville, TN 37803-5804 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhouse Council 373 | 189 Main St | Massena, NY 13662-1907 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater St Louis Area Council 312 | 1601 Charleston Ave | Mattoon, IL 61938-4013 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Jersey Shore Council 341 | 6011 Main St | Mays Landing, NJ 08330-1845 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 315 N Church St | Mckinney, TX 75069-3821 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 997 | Mcloud, OK 74851-0997 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Caddo Area Council 584 | 501 9th St | Mena, AR 71953-3243 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Bay-Lakes Council 635 | 601 10th Ave | Menominee, MI 49858-3011 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mason Dixon Council 221 | Of Mercersburg | Mercersburg, PA 17236 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mason Dixon Council 221 | 11 N Fayette St | Mercersburg, PA 17236-1609 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 159 E Main St | Meriden, CT 06450 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhorn Council 662 | 300 N Main | Meridian, TX 76665-4779 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhorn Council 662 | 203 N Canton St | Mexia, TX 76667-2926 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | c/o Jeff Kodis | Marshalltown | Mid Iowa Council 177 | 202 W Main St | Marshalltown, IA 50158 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 104 E Main St | Middleton, ID 83644 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Water and Woods Council 782 | P.O. Box 466 | Midland, MI 48640 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Buffalo Trail Council 567 | 305 S Baird St | Midland, TX 79701-5206 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 800 S 9th St | Midlothian, TX 76065-3658 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Montana Council 315 | 24 N 11th St | Miles City, MT 59301-3402 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Garden State Council 690 | 201 N 2nd St | Millville, NJ 08332-6501 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | East Texas Area Council 585 | 612 N Newsom St | Mineola, TX 75773-1848 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Glaciers Edge Council 620 | 400 Doty St | Mineral Point, WI 53565-1297 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Montana Council 315 | 300 E Main St | Missoula, MT 59802-4721 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Buffalo Trail Council 567 | 600 S Alice Ave | Monahans, TX 79756-5002 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Illowa Council 133 | 221 E Broadway | Monmouth, IL 61462-1868 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Laurel Highlands Council 527 | 430 W Main St | Monongahela, PA 15063-2552 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Sam Houston Area Council 576 | P.O. Box 530 | Mont Belvieu, TX 77580-0530 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | De Soto Area Council 013 | 317 S Main St | Monticello, AR 71655-4815 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Cimarron Council 474 | P.O. Box 385 | Mooreland, OK 73852-0385 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Garden State Council 690 | Camden & Pleasant Valley | Moorestown, NJ 08057 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 200 N King St | Morganton, NC 28655-3437 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Quapaw Area Council 018 | 201 S Chestnut St | Morrilton, AR 72110-4104 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Rainbow Council 702 | 118 W Jackson St | Morris, IL 60450-1846 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Inland Nwest Council 611 | 322 E 3rd St | Moscow, ID 83843-2921 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 140 N Main St | Mount Holly, NC 28120-1768 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Tuscarora Council 424 | 120 E James St | Mount Olive, NC 28365-1711 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Water and Woods Council 782 | 400 S Main St | Mount Pleasant, MI 48858-2523 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 406 Hwy 37 S | Mount Vernon, TX 75457 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 625 | Mount Vernon, TX 75457-0625 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mount Baker Council, Bsa 606 | 1607 E Div St | Mount Vernon, WA 98274-4503 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Sequoyah Council 713 | 128 N Church St | Mountain City, TN 37683-1324 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Westark Area Council 016 | 605 W 6th St | Mountain Home, AR 72653-3411 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 140 N Main St | Mt Holly, NC 28120-1768 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mississippi Valley Council 141 141 | 309 N Main St | Mt Pleasant, IA 52641-1654 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Water and Woods Council 782 | 400 S Main St | Mt Pleasant, MI 48858-2523 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Middle Tennessee Council 560 | 202 S Main St | Mt Pleasant, TN 38474-1630 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Middle Tennessee Council 560 | 204 S Main St | Mt Pleasant, TN 38474-1630 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Westark Area Council 016 | 325 Church Ave | Mulberry, AR 72947 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 86 | Murphy, NC 28906-0086 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Lincoln Heritage Council 205 | 503 Maple St | Murray, KY 42071-2529 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | East Texas Area Council 585 | 201 E Hospital St | Nacogdoches, TX 75961-5251 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | East Texas Area Council 585 | 601 E Hospital St | Nacogdoches, TX 75961-5255 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Southwest Florida Council 088 | 388 1st Ave S | Naples, FL 34102-5962 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 201 Cedar Ave | Naples, TX 75568 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Caddo Area Council 584 | 1403 W Sunset St | Nashville, AR 71852-4072 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Norwela Council 215 | 411 2nd St | Natchitoches, LA 71457-4651 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Sam Houston Area Council 576 | 616 Holland St | Navasota, TX 77868 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Cornhusker Council 324 | 1023 1st Ave | Nebraska City, NE 68410-2315 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Bay-Lakes Council 635 | 108 W Doty Ave | Neenah, WI 54956-3065 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 37 | Nelsonville, OH 45764-0037 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Simon Kenton Council 441 | 205 W Columbus St | Nelsonville, OH 45764-1146 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Yocona Area Council 748 | P.O. Box 156 | New Albany, MS 38652-0156 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Yocona Area Council 748 | 207 E Bankhead St | New Albany, MS 38652-3902 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Seneca Waterways 397 | P.O. Box 62 | Newark, NY 14513-0062 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Flint River Council 095 | 33 Greenville St | Newnan, GA 30263-2601 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Flint River Council 095 | P.O. Box 2424 | Newnan, GA 30264-2424 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Patriots Path Council 358 | 111 Ryerson Ave | Newton, NJ 07860-1586 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Trail 433 | 608 N Crandon Ave | Niles, OH 44446-3435 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Crossroads of America 160 | 2051 Monument St | Noblesville, IN 46060-2445 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | W.L.A.C.C. 051 | 4832 Tujunga Ave | North Hollywood, CA 91601-4520 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Hoosier Trails Council 145 145 | 240 W Poplar St | North Vernon, IN 47265-1719 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Old Hickory Council 427 | Sixth & E St | North Wilkesboro, NC 28659 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Old Hickory Council 427 | 401 6th St | North Wilkesboro, NC 28659-4159 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Rivers Council 653, 4th & Osage | Sedalia, MO 65301 | | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Rivers Council 653, 4th and Osage | Sedalia, MO 65301 | | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | 204 W Brown St | San Saba, TX 76877 | | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | W D Boyce 138, 1st Ave & 6th St | Mendota, IL 61342 | | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Smoky Mountain Council 557 | 1350 Oak Ridge Tpke | Oak Ridge, TN 37830-6416 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | North Florida Council 087 | 1126 E Silver Springs Blvd | Ocala, FL 34470-6704 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 1224 Legion Way SE | Olympia, WA 98501-1655 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 4445 | Oneida, TN 37841-4445 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | California Inland Empire Council 045 | 918 N Euclid Ave | Ontario, CA 91762-2320 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 154 | Osage City, KS 66523-0154 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Bay-Lakes Council 635 | 700 W Linwood Ave | Oshkosh, WI 54901-1823 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Heart of America Council 307 | 203 E 4th St | Ottawa, KS 66067-2305 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | East Texas Area Council 585 | 213 E Henderson St | Overton, TX 75684-1307 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Alabama-Florida Council 003 | 167 E Broad St | Ozark, AL 36360-0583 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Westark Area Council 016 | 503 W Commercial St | Ozark, AR 72949-3111 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Gulf Coast Council 773 | 903 E 4th St | Panama City, FL 32401-3760 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Quapaw Area Council 018 | 404 W Main St | Paragould, AR 72450-4219 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater St Louis Area Council 312 | 324 W Court St | Paris, IL 61944-1706 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 322 Lamar Ave | Paris, TX 75460-4376 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pathway To Adventure 456 | 418 W Touhy Ave | Park Ridge, IL 60068-4207 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Alabama Council 001 | 2200 3rd Ave N | Pell City, AL 35125-1712 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Sequoyah Council 713 | 41880 E Morgan Ave | Pennington Gap, VA 24277-3218 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Gulf Coast Council 773 | 6 E Wright St | Pensacola, FL 32501-4846 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Washington Crossing Council 777 | 501 W Market St | Perkasie, PA 18944-1418 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Erie Shores Council 460 | 200 W 2nd St | Perrysburg, OH 43551-1403 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Buffalo Trace 156 | P.O. Box 157 | Petersburg, IN 47567-0157 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Coronado Area Council 192 | 593 3rd St | Phillipsburg, KS 67661-2136 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Grand Canyon Council 010 | 5510 N Central Ave | Phoenix, AZ 85012-1313 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pine Burr Area Council 304 | 220 3rd St | Picayune, MS 39466-4012 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Ozark Trails Council 306 | 415 N Pine St | Pittsburg, KS 66762-3816 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 556 | Pittsburg, TX 75686-0556 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Western Massachusetts Council 234 | 55 Fenn St | Pittsfield, MA 01201-6231 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Lasalle Council 165 | 400 N Michigan St | Plymouth, IN 46563-1738 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Quapaw Area Council 018 | 400 N Thomasville Ave | Pocahontas, AR 72455-2766 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | W D Boyce 138 | 219 N Chicago St | Pontiac, IL 61764-1911 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater St Louis Area Council 312 | 500 N Main St | Poplar Bluff, MO 63901-5050 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhouse Council 373 | South St | Port Byron, NY 13140 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Three Rivers Council 578 | 1826 Nall St | Port Neches, TX 77651-3331 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Gulf Coast Council 773 | 1001 Constitution Dr | Port Saint Joe, FL 32456 | | | | First Class Mail |

## Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chartered Organization | First Utd Methodist Church | Conquistador Council Bsa 413 | P.O. Box 419 | Portales, NM 88130-0419 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Conquistador Council Bsa 413 | 200 S Ave C | Portales, NM 88130-6252 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Atlanta Area Council 092 | 4329 Marietta St | Powder Springs, GA 30127-2608 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Quivira Council, Bsa 198 | 100 N Jackson St | Pratt, KS 67124-1733 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Buckskin 617 | 100 Center St | Princeton, WV 24740-2946 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Southwest Florida Council 088 | 507 W Marion Ave | Punta Gorda, FL 33950-4420 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 1555 E Quinlan Pkwy | Quinlan, TX 75474-8629 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Black Hills Area Council 695 695 | 629 Kansas City St | Rapid City, SD 57701-3637 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Swest Council 412 | 1501 S 4th St | Raton, NM 87740-4362 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Buckskin 617 | 719 Flinn Ave | Ravenswood, WV 26164-1331 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 25 | Red Oak, TX 75154-0025 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Nevada Area Council 329 | 209 W 1st St | Reno, NV 89501-1202 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | W.L.A.C.C. 051 | 18120 Saticoy St | Reseda, CA 91335-3119 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Bucktail Council 509 | 506 Jackson St | Reynoldsville, PA 15851-1356 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Samoset Council, Bsa 627 | 724 Arbutus St | Rhinelander, WI 54501-3701 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 503 N Central Expy | Richardson, TX 75080-5315 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Blue Grass Council 204 | 401 W Main St | Richmond, KY 40475-1458 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Yosemite Council 059 | 6901 3rd St | Riverbank, CA 95367-2012 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | California Inland Empire Council 045 | 4845 Brockton Ave | Riverside, CA 92506-0134 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Alabama Council 001 | 806 Main St | Roanoke, AL 36274-1432 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater St Louis Area Council 312 | 201 W Walnut St | Robinson, IL 62454-2149 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 158 | Rockwall, TX 75087-0158 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | East Carolina Council 426 | 100 S Church St | Rocky Mount, NC 27804-5701 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Ozark Trails Council 306 | 803 N Main St | Rolla, MO 65401-3025 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Oregon Trail Council 697 | 1771 W Harvard Ave | Roseburg, OR 97471-2716 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 4405 Main St | Rowlett, TX 75088-5160 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mississippi Valley Council 141 141 | 210 W Jefferson St | Rushville, IL 62681-1006 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Alabama Council 001 | 311 Jackson Ave N | Russellville, AL 35653-2344 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 264 N Main St | Rutherfordton, NC 28139-2536 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | North Florida Council 087 | 118 King St | Saint Augustine, FL 32084-4324 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Central Florida Council 083 | 1001 Ohio Ave | Saint Cloud, FL 34769-3743 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater St Louis Area Council 312 | West 3rd and N Walnut | Saint Elmo, IL 62458 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Water and Woods Council 782 | 116 S Franklin St | Saint Louis, MI 48880-1737 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Tampa Bay Area 089 | 212 3rd St N | Saint Petersburg, FL 33701-3819 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Central N Carolina Council 416 | 217 S Church St | Salisbury, NC 28144-4927 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Rio Grande Council 775 | 400 N Sam Houston Blvd | San Benito, TX 78586-4667 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Capitol Area Council 564 | 129 W Hutchison St | San Marcos, TX 78666-5616 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Texas Trails Council 561 | P.O. Box 487 | San Saba, TX 76877-0487 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Central Florida Council 083 | 419 S Park Ave | Sanford, FL 32771-1933 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | West Tennessee Area Council 559 | 906 Main St E | Savannah, TN 38372 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Scottsbluff | 2002 4th Ave | Scottsbluff, NE 69361-2033 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Alabama Council 001 | 1105 S Broad St | Scottsboro, AL 35768-2513 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 101 S Kaufman St | Seagoville, TX 75159-3101 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Orange County Council 039 | 148 10th St | Seal Beach, CA 90740-6421 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Rivers Council 653 | 1701 W 32nd St | Sedalia, MO 65301-8619 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | West Tennessee Area Council 559 | 1122 W Cherry Ave | Selmer, TN 38375-5000 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Great Smoky Mountain Council 557 | 1469 Dupont Rd | Seymour, TN 37865-6664 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Crossroads of America 160 | 34 W Washington St | Shelbyville, IN 46176-1244 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mid-America Council 326 | 200 Church St | Shenandoah, IA 51601-1734 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 401 N Elm St | Sherman, TX 75090-5805 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mountaineer Area 615 | 64 Rebecca St | Shinnston, WV 26431-1454 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Occoneechee 421 | 1101 W Raleigh St | Siler City, NC 27344-4200 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Southeast Louisiana Council 214 | 433 Erlanger Ave | Slidell, LA 70458-3429 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | De Soto Area Council 013 | 500 W 7th St | Smackover, AR 71762-1707 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Blue Grass Council 204 | 99 S Central Ave | Somerset, KY 42501-2001 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Patriots Path Council 358 | 48 W High St | Somerville, NJ 08876-2113 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | West Tennessee Area Council 559 | 202 S East St | Somerville, TN 38068-1610 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Simon Kenton Council 441 | 950 Main St | South Shore, KY 41175 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Westark Area Council 016 | P.O. Box 6293 | Springdale, AR 72766-6293 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Abraham Lincoln Council 144 | 2941 S Koke Mill Rd | Springfield, IL 62711-9651 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Niagara Frontier Council 380 | 474 E Main St | Springville, NY 14141-1437 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 42 Cross Rd | Stamford, CT 06905-3402 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Quapaw Area Council 018 | 300 Washington St | Star City, AR 71667-5119 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pushmataha Area Council 691 | 200 W Lampkin St | Starkville, MS 39759-2812 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pushmataha Area Council 691 | 200 W Lampkin St | Starkville, MS 39759-2812 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 534 | Statesboro, GA 30459-0534 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Gulf Stream Council 085 | 1500 S Kanner Hwy | Stuart, FL 34994-7101 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Sequoyah Council 713 | P.O. Box 134 | Surgoinsville, TN 37873-0134 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Alabama Council 001 | 105 E Spring St | Sylacauga, AL 35150-3045 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 296 | Sylva, NC 28779-0296 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Atlanta Area Council 092 | P.O. Box 461 | Tallapoosa, GA 30176-0461 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Tukabatchee Area Council 005 | 1 Jordan Ave | Tallassee, AL 36078-1237 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Tampa Bay Area 089 | 501 E Tarpon Ave | Tarpon Springs, FL 34689-4323 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Abraham Lincoln Council 144 | 200 S Walnut St | Taylorville, IL 62568-2244 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Los Angeles Area 033 | 5957 Golden West Ave | Temple City, CA 91780-2227 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhorn Council 662 | P.O. Box 773 | Temple, TX 76503-0773 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Suwannee River Area Council 664 | P.O. Box 975 | Thomasville, GA 31799-0975 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Georgia-Carolina 093 | 353 Main St | Thomson, GA 30824-2612 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | South Georgia Council 098 | 107 12th St W | Tifton, GA 31794-6944 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Jayhawk Area Council 197 | 600 SW Topeka Blvd | Topeka, KS 66603-3202 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater St Louis Area Council 312 | 3324 Old US Hwy 50 | Trenton, IL 62293-3309 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 204 Mills Ave | Troutman, NC 28166 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 124 Painted Bunting Dr | Troutman, NC 28166-9505 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Black Warrior Council 006 | 800 Greensboro Ave | Tuscaloosa, AL 35401-2146 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Snake River Council 111 | 360 Shoshone St E | Twin Falls, ID 83301-6106 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Buckeye Council 436 | P.O. Box 426 | Uhrichsville, OH 44683-0426 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Santa Fe Trail Council 194 | 321 W Grant Ave | Ulysses, KS 67880-2419 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | French Creek Council 532 | 42 E High St | Union City, PA 16438-1035 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Piedmont Council 420 | 217 German Ave SE | Valdese, NC 28690 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mt Diablo-Silverado Council 023 | 502 Virginia St | Vallejo, CA 94590-6020 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 101 N Burris St | Valliant, OK 74764 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Lasalle Council 165 | 103 Franklin St | Valparaiso, IN 46383-4861 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 301 S Preston St | Van Alstyne, TX 75495 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Black Swamp Area Council 449 | 113 W Central Ave | Van Wert, OH 45891-1702 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater St Louis Area Council 312 | 127 N 4th St | Vandalia, IL 62471-2308 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Water and Woods Council 782 | 139 N Main St | Vassar, MI 48768-1318 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Ventura County Council 057 | 1338 E Santa Clara St | Ventura, CA 93001-3213 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Seneca Waterways 397 | 106 E Main St | Victor, NY 14564-1304 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | South Texas Council 577 | 407 N Bridge St | Victoria, TX 77901-6516 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Sagamore Council 162 | 110 N Cass St | Wabash, IN 46992-2440 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhorn Council 662 | 4901 Cobbs Dr | Waco, TX 76710-2754 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 941 Old Rock Hill Rd | Wallingford, CT 06492-3950 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Black Swamp Area Council 449 | 504 Glynwood Rd | Wapakoneta, OH 45895-1129 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 200 Market St | Warren, PA 16365-2372 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Anthony Wayne Area 157 | 179 S Indiana St | Warsaw, IN 46580-2805 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Laurel Highlands Council 527 | 29 N College St | Washington, PA 15301-6711 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Yocona Area Council 748 | P.O. Box 288 | Water Valley, MS 38965-0288 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Last Frontier Council 480 | 438 E D Ave | Waurika, OK 73573-3230 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Cornhusker Council 324 | 14410 Folkestone St | Waverly, NE 68462-1539 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Daniel Boone Council 414 | 566 S Haywood St | Waynesville, NC 28786-4342 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Cimarron Council 474 | 110 N Flynn St | Waynoka, OK 73860 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Buckskin 617 | 120 Church St | Webster Springs, WV 26288-1112 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longhouse Council 373 | 2744 E Brutus St | Weedsport, NY 13166-8706 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Lake Erie Council 440 | 127 Park Pl | Wellington, OH 44090-1339 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Grand Columbia Council 614 | 941 Washington St | Wenatchee, WA 98801-2672 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Rio Grande Council 775 | 520 S Illinois Ave | Weslaco, TX 78596-6240 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Water and Woods Council 782 | 2490 W State Rd | West Branch, MI 48661-9213 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Three Fires Council 127 | 318 W Main St | West Dundee, IL 60118-2021 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | W.L.A.C.C. 051 | 22700 Sherman Way | West Hills, CA 91307-2332 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Chickasaw Council 558 | 215 N Missouri St | West Memphis, AR 72301-3139 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Louisiana Purchase Council 213 | 1411 Glenwood Dr | West Monroe, LA 71291-5509 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Westmoreland Fayette 512 | P.O. Box 149 | West Newton, PA 15089-0149 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Northeastern Pennsylvania Council 501 | 408 Wyoming Ave | West Pittston, PA 18643-2827 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pushmataha Area Council 691 | P.O. Box 293 | West Point, MS 39773-0293 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Mayflower Council 251 | 120 W Main St | Westborough, MA 01581-3018 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Tukabatchee Area Council 005 | 306 W Tuskeena St | Wetumpka, AL 36092-2423 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Abraham Lincoln Council 144 | 239 N Main St | White Hall, IL 62092-1144 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | 122 S Union St | Whitesboro, TX 76273-2108 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Greater Los Angeles Area 033 | 13222 Bailey St | Whittier, CA 90601-4305 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Northwest Texas Council 587 | 909 10th St | Wichita Falls, TX 76301-3411 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Pine Burr Area Council 304 | P.O. Box 597 | Wiggins, MS 39577-0597 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Seneca Waterways 397 | P.O. Box 172 | Williamson, NY 14589-0172 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Buckskin 617 | P.O. Box 78 | Williamson, WV 25661-0078 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | North Florida Council 087 | 213 W Noble Ave | Williston, FL 32696-2029 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | East Carolina Council 426 | P.O. Box 1423 | Wilson, NC 27894-1423 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Blue Grass Council 204 | 204 S Main St | Winchester, KY 40391-2456 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Northeast Georgia Council 101 | 280 N Broad St | Winder, GA 30680-2149 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Longs Peak Council 062 | 503 Walnut St | Windsor, CO 80550-5145 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Twin Valley Council Bsa 283 | 109 Cleveland Ave W | Winnebago, MN 56098-2095 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Grand Canyon Council 010 | 101 E Hillview St | Winslow, AZ 86047-2709 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Central Florida Council 083 | 125 N Lakeview Ave | Winter Garden, FL 34787-2710 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Winterset | P.O. Box 347 | Winterset, IA 50273-0347 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 74 | Wolfe City, TX 75496-0074 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Overland Trails 322 | 1105 Main St | Wood River, NE 68883-3109 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Blackhawk Area 660 | 201 W South St | Woodstock, IL 60098-3703 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Arbuckle Area Council 468 | 504 S Robberson Ave | Wynnewood, OK 73098-5817 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 444 | Yazoo City, MS 39194-0444 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Last Frontier Council 480 | 400 Elm Ave | Yukon, OK 73099-2628 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church | Grand Canyon Council 010 | 298 W 3rd St | Yuma, AZ 85364-2220 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Alvin | Bay Area Council 574 | 611 W South St | Alvin, TX 77511-4318 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Ames | Mid Iowa Council 177 | 516 Kellogg Ave | Ames, IA 50010-6228 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Bowie | Northwest Texas Council 587 | 1515 Jefferson St | Bowie, TX 76230-2603 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Burk | Northwest Texas Council 587 | 301 E 4th St | Burkburnett, TX 76354-3448 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Burleson | Longhorn Council 662 | 590 NE Mcalister Rd | Burleson, TX 76028-7418 | | First Class Mail |
| Voting Party | First Utd Methodist Church - Colfax | 10277 Olive Ave | Colfax, IA 50054 | | mark@ottolawyers.com | Email<br>First Class Mail |
| Chartered Organization | First Utd Methodist Church - Dover | Buckeye Council 436 | 1725 N Wooster Ave | Dover, OH 44622-2503 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - El Campo | Sam Houston Area Council 576 | 1001 Ave I | El Campo, TX 77437-3239 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Greeley | Longs Peak Council 062 | 917 10th Ave | Greeley, CO 80631-3811 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Hamilton | Longhorn Council 662 | P.O. Box 386 | Hamilton, TX 76531-0386 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Holliday | Northwest Texas Council 587 | P.O. Box 1037 | Holliday, TX 76366-1037 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Katy | Sam Houston Area Council 576 | 5601 5th St | Katy, TX 77493-1915 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Laramie | Longs Peak Council 062 | 1215 E Gibbon St | Laramie, WY 82072-2845 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Lisbon | Buckeye Council 436 | 114 E Washington St | Lisbon, OH 44432-1422 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Mitchell | Sioux Council 733 | 310 N Rowley St | Mitchell, SD 57301-2616 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Nevada | Mid Iowa Council 177 | 1036 7th St | Nevada, IA 50201-1907 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Pearland | Bay Area Council 574 | 2314 N Grand Blvd | Pearland, TX 77581-4210 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Perry | Mid Iowa Council 177 | P.O. Box 237 | Perry, IA 50220-0237 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Pierre | Sioux Council 733 | 117 N Central Ave | Pierre, SD 57501-1926 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Salem | Buckeye Council 436 | 244 S Broadway Ave | Salem, OH 44460-3004 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Troy | Alabama-Florida Council 003 | 213 N 3 Notch St | Troy, AL 36081-2011 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Vernon | Northwest Texas Council 587 | 3029 Wilbarger St | Vernon, TX 76384-4573 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church - Weimar | Sam Houston Area Council 576 | 301 W Saint Charles St | Weimar, TX 78962-2313 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Albany | Cascade Pacific Council 492 | 1115 28th Ave Sw | Albany, OR 97321-3406 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Alpine | Buffalo Trail Council 567 | 208 E Sul Ross Ave | Alpine, TX 79830-4722 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Alvarado | Longhorn Council 662 | P.O. Box 364 | Alvarado, TX 76009-0364 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Arkansas | Quivira Council, Bsa 198 | 2448 Edgemont Dr | Arkansas City, KS 67005-3880 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Athens | Circle Ten Council 571 | 225 Lovers Ln | Athens, TX 75751-2912 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Batesville | Quapaw Area Council 018 | 615 E Main St | Batesville, AR 72501-4647 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Beebe | Quapaw Area Council 018 | 302 N Main St | Beebe, AR 72012-3050 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Bixby | Indian Nations Council 488 | 15502 S Memorial Dr | Bixby, OK 74008-4162 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Bixby | Indian Nations Council 488 | 15502 S Memorial Dr | Bixby, OK 74008-4162 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Carbondale | Greater St Louis Area Council 312 | 214 W Main St | Carbondale, IL 62901-2920 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Clarksdale | Chickasaw Council 558 | P.O. Box 1303 | Clarksdale, MS 38614-1303 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Cleveland | Chickasaw Council 558 | P.O. Box 130 | Cleveland, MS 38732-0130 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Conway | Quapaw Area Council 018 | 1610 Prince St | Conway, AR 72034-3935 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Diboll | East Texas Area Council 585 | 401 S Hines St | Diboll, TX 75941-2413 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Dothan | Alabama-Florida Council 003 | 1380 W Main St | Dothan, AL 36301-1310 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Dublin | Central Georgia Council 096 | 305 W Gaines St | Dublin, GA 31021-6111 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church El Dorado | Quivira Council, Bsa 198 | 421 W Central Ave | El Dorado, KS 67042-2109 | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Fellowship | Chattahoochee Council 091 | 206 S Mcdougald Ave | Pine Mountain, GA 31822-3119 | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | First Utd Methodist Church Flatrock | Southern Shores Fsc 783 | 28400 Evergreen St | Flat Rock, MI 48134-1281 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Frisco | Circle Ten Council 571 | 7659 Preston Rd | Frisco, TX 75034-5602 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Fritch | Golden Spread Council 562 | 403 S Cornell Ave | Fritch, TX 79036-8632 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Gadsden | Greater Alabama Council 001 | 115 S 5th St | Gadsden, AL 35901-4215 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Grandview | Longhorn Council 662 | P.O. Box 1213 | Grandview, TX 76050-1213 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Greene | Baden-Powell Council 368 | 32 S Chenango St | Greene, NY 13778-1232 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Hamburg | De Soto Area Council 013 | 202 S Main St | Hamburg, AR 71646-3228 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Heath | Circle Ten Council 571 | 201 Laurence Dr PMB 415 | Heath, TX 75032-9900 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Henderson | Lincoln Heritage Council 205 | 338 3rd St | Henderson, KY 42420-2906 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Hillsville | Blue Ridge Mtns Council 599 | P.O. Box 356 | Hillsville, VA 24343-0356 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church -Howe | Circle Ten Council 571 | 810 N Denny St | Howe, TX 75459-3582 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Humble | Sam Houston Area Council 576 | 800 E Main St | Humble, TX 77338-4750 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Idabel | Circle Ten Council 571 | 302 SE Jefferson St | Idabel, OK 74745-4872 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church In Ganado | South Texas Council 577 | P.O. Box 345 | Ganado, TX 77962-0345 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Kelso | Cascade Pacific Council 492 | 206 Cowlitz Way | Kelso, WA 98626-3411 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Kerens | Circle Ten Council 571 | 205 NW 2nd St | Kerens, TX 75144-2519 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Laramie | Longs Peak Council 062 | 108 E 18th St | Cheyenne, WY 82001-4520 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Laredo | South Texas Council 577 | 1220 Mcclelland Ave | Laredo, TX 78040-5227 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Laurel | Pine Burr Area Council 304 | 420 N 5th Ave | Laurel, MS 39440-3912 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Lawrence | 946 Vermont St | Lawrence, KS 66044 | | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Liberty | Three Rivers Council 578 | 539 Main St | Liberty, TX 77575-4809 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Lufkin | East Texas Area Council 585 | 805 E Denman Ave | Lufkin, TX 75901-4829 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Malakoff | Circle Ten Council 571 | 107 College St | Malakoff, TX 75148 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Mannington | Mountaineer Area 615 | 118 Clarksburg St | Mannington, WV 26582-1313 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Maumelle | Quapaw Area Council 018 | 1201 Edgewood Dr | Maumelle, AR 72113-6906 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Mcpherson | Quivira Council, Bsa 198 | 1200 E Kansas Ave | Mcpherson, KS 67460-5104 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Men | Old N State Council 070 | P.O. Box 220 | Liberty, NC 27298-0220 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Men | Istrouma Area Council 211 | P.O. Box 2903 | St Francisvle, LA 70775-2903 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Mens Club | Coronado Area Council 192 | 601 N Cedar St | Abilene, KS 67410-2337 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Mens Club | Water and Woods Council 782 | 828 Lapeer Ave | Port Huron, MI 48060-4476 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Men'S Club | Sam Houston Area Council 576 | 1010 7th St | Hempstead, TX 77445-5303 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Men'S Club | Longs Peak Council 062 | 350 11th Ave | Longmont, CO 80501-4322 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Metropolis | Lincoln Heritage Council 205 | 100 E 5th St | Metropolis, IL 62960-2109 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Morris | Indian Nations Council 488 | 601 S Hughes Ave | Morris, OK 74445-2229 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Nampa | Ore-Ida Council 106 - Bsa 106 | 2717 12th Ave Rd | Nampa, ID 83686-6382 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Newcastle | Longhorn Council 662 | P.O. Box 187 | Newcastle, TX 76372-0187 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Adrian | Southern Shores Fsc 783 | 1245 W Maple Ave | Adrian, MI 49221-1313 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Apopka | Central Florida Council 083 | 201 S Park Ave | Apopka, FL 32703-4256 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Ashdown | Caddo Area Council 584 | 145 E Commerce St | Ashdown, AR 71822-2819 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Augusta | Quivira Council, Bsa 198 | 2420 Ohio St | Augusta, KS 67010-2384 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Bastrop | Capitol Area Council 564 | P.O. Box 672 | Bastrop, TX 78602-0672 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Bedford | Longhorn Council 662 | 1245 Bedford Rd | Bedford, TX 76021-6601 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Blmfld | Great Swest Council 412 | 11095 N 1st St | Bloomfield, NM 87413 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Boyd | Longhorn Council 662 | 540 S Allen St Fm 730 | Boyd, TX 76023 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Brenham | Sam Houston Area Council 576 | 408 N Baylor St | Brenham, TX 77833-3213 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Bunnell | Central Florida Council 083 | P.O. Box 335 | Bunnell, FL 32110-0335 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Burbank | Verdugo Hills Council 058 | 700 N Glenoaks Blvd | Burbank, CA 91502-1031 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Celina | Circle Ten Council 571 | P.O. Box 306 | Celina, TX 75009-0306 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Cheraw | Pee Dee Area Council 552 | 117 3rd St | Cheraw, SC 29520-2801 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Conyers | Atlanta Area Council 092 | 921 N Main St Nw | Conyers, GA 30012-4482 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Dallas | Piedmont Council 420 | 301 W Main St | Dallas, NC 28034-2024 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Dayton | Three Rivers Council 578 | 106 S Cleveland St | Dayton, TX 77535-2512 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Desoto | Circle Ten Council 571 | 310 Roaring Springs Dr | Desoto, TX 75115-5822 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Duncan | Last Frontier Council 480 | 2300 N Country Club Rd | Duncan, OK 73533-3314 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Eugene | Oregon Trail Council 697 | 1376 Olive St | Eugene, OR 97401-3960 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Frisco | Circle Ten Council 571 | 7659 Preston Rd | Frisco, TX 75034-5602 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Fulton | Lincoln Heritage Council 205 | 200 Carr St | Fulton, KY 42041-1502 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Grove | Cherokee Area Council 469 469 | 1031 Hillside Rd | Grove, OK 74344-3515 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Grove | Cherokee Area Council 469 469 | P.O. Box 450387 | Grove, OK 74345-0387 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Groves | Three Rivers Council 578 | 6501 Washington St | Groves, TX 77619-5422 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Hawkins | East Texas Area Council 585 | P.O. Box 450 | Hawkins, TX 75765-0450 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Hayward | San Francisco Bay Area Council 028 | 1183 B St | Hayward, CA 94541-4201 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Hewitt | Longhorn Council 662 | 600 S 1st St | Hewitt, TX 76643-3729 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Hubbard | Great Trail 433 | 48 Church St | Hubbard, OH 44425-2014 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Hudson | Greater Tampa Bay Area 089 | 13123 US Hwy 19 | Hudson, FL 34667-1768 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Jupiter | Gulf Stream Council 085 | 815 E Indiantown Rd | Jupiter, FL 33477-5108 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Kennett | Greater St Louis Area Council 312 | 300 College Ave | Kennett, MO 63857-2011 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Kingman | Quivira Council, Bsa 198 | P.O. Box 287 | Kingman, KS 67068-0287 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Konawa | Last Frontier Council 480 | 301 W 1st St | Konawa, OK 74849-2001 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Laplace | Southeast Louisiana Council 214 | 301 Bamboo Rd | La Pl, LA 70068-6484 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Loomis | Golden Empire Council 047 | 6414 Brace Rd | Loomis, CA 95650-8903 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Madison | Northeast Georgia Council 101 | 285 Old Post Rd | Madison, GA 30650-1235 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Many | Norwela Council 215 | 1000 Main St | Many, LA 71449-3129 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Mason | Capitol Area Council 564 | P.O. Box 178 | Mason, TX 76856-0178 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Mathis | South Texas Council 577 | 420 S Duval St | Mathis, TX 78368-2908 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Miami | Cherokee Area Council 469 469 | 200 B St Nw | Miami, OK 74354-5807 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Milford | Mayflower Council 251 | 39 Exchange St | Milford, MA 01757-2001 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Monroe | Northeast Georgia Council 101 | 400 S Broad St | Monroe, GA 30655-2122 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Norfolk | Mid-America Council 326 | 406 W Phillip Ave | Norfolk, NE 68701-5250 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Npr | Greater Tampa Bay Area 089 | 5901 Indiana Ave | New Port Richey, FL 34652-2370 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Odessa | Buffalo Trail Council 567 | 415 N Lee Ave | Odessa, TX 79761-5030 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Oviedo | Central Florida Council 083 | 263 King St | Oviedo, FL 32765-8106 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of P Hills | Greater St Louis Area Council 312 | 401 Taylor Ave | Park Hills, MO 63601-2116 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Portage | Lasalle Council 165 | 2637 Mccool Rd | Portage, IN 46368-2623 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Pryor | Indian Nations Council 488 | 400 E Graham Ave | Pryor, OK 74361-3831 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Reform | Black Warrior Council 006 | 807 3rd St Ne | Reform, AL 35481-2225 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Rowlett | Circle Ten Council 571 | P.O. Box 447 | Rowlett, TX 75030-0447 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Safford | Grand Canyon Council 010 | 1020 S 10th Ave | Safford, AZ 85546-3425 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Salem | Blue Ridge Mtns Council 599 | 125 W Main St | Salem, VA 24153-3615 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Sanger | Longhorn Council 662 | P.O. Box 367 | Sanger, TX 76266-0367 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Seffner | Greater Tampa Bay Area 089 | P.O. Box 607 | Seffner, FL 33583-0607 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Stcloud | Central Florida Council 083 | 1000 Ohio Ave | Saint Cloud, FL 34769-3744 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Tavares | Central Florida Council 083 | P.O. Box 1086 | Tavares, FL 32778-1086 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Wagoner | Indian Nations Council 488 | 308 E Church St | Wagoner, OK 74467-5210 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Wharton | Sam Houston Area Council 576 | 1717 Pioneer Ave | Wharton, TX 77488-2922 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Winnie | Three Rivers Council 578 | P.O. Box 1570 | Winnie, TX 77665-1570 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Of Yuma | Grand Canyon Council 010 | 298 W 3rd St | Yuma, AZ 85364-2220 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Palestine | East Texas Area Council 585 | 422 S Magnolia St | Palestine, TX 75801-3532 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Pineville | Louisiana Purchase Council 213 | 2550 Monroe Hwy | Pineville, LA 71360-4139 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Portland | Cascade Pacific Council 492 | 1838 SW Jefferson St | Portland, OR 97201-2463 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Portland | South Texas Council 577 | 4500 Wildcat Dr | Portland, TX 78374 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Poteau | Indian Nations Council 488 | 109 S Harper St | Poteau, OK 74953-4221 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Quitman | East Texas Area Council 585 | P.O. Box 1643 | Quitman, TX 75783-2643 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Refugio | South Texas Council 577 | P.O. Box 267 | Refugio, TX 78377-0267 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Sapulpa | Indian Nations Council 488 | 1401 E Taft Ave | Sapulpa, OK 74066-6035 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Searcy | Quapaw Area Council 018 | 304 N Main St | Searcy, AR 72143-5424 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Selmer | West Tennessee Area Council 559 | 1122 W Cherry Ave | Selmer, TN 38375-5000 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Stratford | Golden Spread Council 562 | P.O. Box 1289 | Stratford, TX 79084-1289 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church The Colony | Longhorn Council 662 | 4901 Paige Rd | The Colony, TX 75056-2329 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Troop 27 | Greater Los Angeles Area 033 | 500 E Colorado Blvd | Pasadena, CA 91101-2027 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Um Men | Pine Burr Area Council 304 | P.O. Box 845 | Lucedale, MS 39452-0845 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Umm | Sam Houston Area Council 576 | 1106 4th St | Rosenberg, TX 77471-3414 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Vancouver | Cascade Pacific Council 492 | 401 E 33rd St | Vancouver, WA 98663-2203 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Wellington | Quivira Council, Bsa 198 | P.O. Box 189 | Wellington, KS 67152-0189 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Wenatchee | Grand Columbia Council 614 | 941 Washington St | Wenatchee, WA 98801-2672 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church Wilburton | Indian Nations Council 488 | P.O. Box 6 | Wilburton, OK 74578-0006 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church, Cocoa Bch | Central Florida Council 083 | 3300 N Atlantic Ave | Cocoa Beach, FL 32931-3409 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church, LLC | Last Frontier Council 480 | 509 Cottonwood | Granite, OK 73547 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church, Pt Neches | Three Rivers Council 578 | 1826 Nall St | Port Neches, TX 77651-3331 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Andalusia | Alabama-Florida Council 003 | P.O. Box 1066 | Andalusia, AL 36420-1222 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Boerne | Alamo Area Council 583 | 205 James St | Boerne, TX 78006-2303 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Bourbon | Lasalle Council 165 | 204 N Washington St | Bourbon, IN 46504-1625 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Brady | Texas Swest Council 741 | P.O. Box 1030 | Brady, TX 76825-1030 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Buchanan | Lasalle Council 165 | 132 S Oak St | Buchanan, MI 49107-1559 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Coleman | Texas Trails Council 561 | 500 W Liveoak St | Coleman, TX 76834-3525 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Dearborn | Great Lakes Fsc 272 | 22124 Garrison St | Dearborn, MI 48124-2207 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Del Rio | Texas Swest Council 741 | P.O. Box 1234 | Del Rio, TX 78841-1234 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Farmington | Great Lakes Fsc 272 | 33112 Grand River Ave | Farmington, MI 48336-3120 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Marion | Blue Ridge Mtns Council 599 | 115 S Church St | Marion, VA 24354-3109 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Meth. Men | Greater Yosemite Council 059 | 1660 Arbor Way | Turlock, CA 95380-3508 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Plymouth | Great Lakes Fsc 272 | 45201 N Territorial Rd | Plymouth, MI 48170-6528 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Rusk | East Texas Area Council 585 | 255 S Henderson St | Rusk, TX 75785-1365 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Salem | Blue Ridge Mtns Council 599 | 125 W Main St | Salem, VA 24153-3615 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-San Angelo | Texas Swest Council 741 | 37 E Beauregard Ave | San Angelo, TX 76903-5830 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-South Lyon | Great Lakes Fsc 272 | 640 S Lafayette St | South Lyon, MI 48178-1438 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Church-Sugarland | Sam Houston Area Council 576 | 431 Eldridge Rd | Sugar Land, TX 77478-3111 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Durant | Circle Ten Council 571 | P.O. Box 518 | Durant, OK 74702-0518 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Men | Indian Nations Council 488 | 112 E College St | Broken Arrow, OK 74012-3909 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Men | West Tennessee Area Council 559 | 117 E Franklin St | Brownsville, TN 38012-2136 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Men | Lasalle Council 165 | 434 S 2nd St | Chesterton, IN 46304-2403 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Men | Texas Trails Council 561 | P.O. Box 447 | Goldthwaite, TX 76844-0447 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Men | Last Frontier Council 480 | 201 W Main St | Moore, OK 73160-5141 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Men | Overland Trails 322 | 1217 Q St | Ord, NE 68862-1830 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Men | Circle Ten Council 571 | 249 Dove Hollow Rd | Whitewright, TX 75491-5200 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Men | Circle Ten Council 571 | 2212 Durham Rd | Whitewright, TX 75491-7223 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Men Murray | Lincoln Heritage Council 205 | 503 Maple St | Murray, KY 42071-2529 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Mens Assoc | Anthony Wayne Area 157 | 502 W Monroe St | Decatur, IN 46733-1624 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Mens Club | Andrew Jackson Council 303 | Hwy 80 W | Clinton, MS 39056 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Mens Club | West Tennessee Area Council 559 | Methodist Mens Club | Dyersburg, TN 38024 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Mens Club | Southern Shores Fsc 783 | 1230 Bower St | Howell, MI 48843-1106 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Men'S Club | Gulf Stream Council 085 | 625 NE Mizner Blvd | Boca Raton, FL 33432-2703 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Men'S Club | W D Boyce 138 | 1315 Court St | Pekin, IL 61554-5023 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Mens Group | Last Frontier Council 480 | P.O. Box 490 | Blanchard, OK 73010-0490 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Mens Organization | Greater St Louis Area Council 312 | 619 Kitchell St | Pana, IL 62557-1855 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Ministries, Inc | Crossroads of America 160 | 225 W State St | Pendleton, IN 46064-1035 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Of Alamo | West Tennessee Area Council 559 | 80 N Johnson St | Alamo, TN 38001-1747 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Of Bloomfield | Great Swest Council 412 | 1105 N 1st St | Bloomfield, NM 87413-5270 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Of New Iberia | Evangeline Area 212 | 119 Jefferson St | New Iberia, LA 70560-3601 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Of Satellite Bch | Central Florida Council 083 | 450 Lee Ave | Satellite Beach, FL 32937-2910 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Rowlett | Circle Ten Council 571 | 4405 Main St | Rowlett, TX 75088-5160 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist Stigler | Indian Nations Council 488 | P.O. Box 249 | Stigler, OK 74462-0249 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist, Livingston | Three Rivers Council 578 | 2901 US Hwy 190 W | Livingston, TX 77351 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist/O Fallon Kiwanis | Greater St Louis Area Council 312 | 504 E US Hwy 50 | O Fallon, IL 62269-2827 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist-Moody | Longhorn Council 662 | 500 6th St | Moody, TX 76557 | | | | First Class Mail |
| Chartered Organization | First Utd Methodist-Tuscumbia | Greater Alabama Council 001 | 104 E 3rd St | Tuscumbia, AL 35674-2018 | | | | First Class Mail |
| Chartered Organization | First Utd Presbyterian Church | Bay-Lakes Council 635 | 605 N Webster Ave | De Pere, WI 54115-3430 | | | | First Class Mail |
| Chartered Organization | First Utd Presbyterian Church | W D Boyce 138 | 83 N Cone St | Farmington, IL 61531-1248 | | | | First Class Mail |
| Chartered Organization | First Utd Presbyterian Church | Westark Area Council 016 | 695 E Calvin St | Fayetteville, AR 72703-2010 | | | | First Class Mail |
| Chartered Organization | First Utd Presbyterian Church | Buckskin 617 | 51 State | Gallipolis, OH 45631-1131 | | | | First Class Mail |
| Chartered Organization | First Utd Presbyterian Church | Iroquois Trail Council 376 | 34 E Albion St | Holley, NY 14470-1036 | | | | First Class Mail |
| Chartered Organization | First Utd Presbyterian Church | Five Rivers Council, Inc 375 | P.O. Box 72 | Mansfield, PA 16933-0072 | | | | First Class Mail |
| Chartered Organization | First Utd Presbyterian Church | Heart of America Council 307 | 110 E Peoria St | Paola, KS 66071-1709 | | | | First Class Mail |
| Chartered Organization | First Utd Presbyterian Church | Quivira Council, Bsa 198 | 1700 Broadway Ave | Parsons, KS 67357-3312 | | | | First Class Mail |
| Chartered Organization | First Utd Presbyterian Church | Chief Seattle Council 609 | 1111 Franklin St | Port Townsend, WA 98368-6638 | | | | First Class Mail |
| Chartered Organization | First Utd Presbyterian Church | Bay-Lakes Council 635 | 555 Bingham Ave | Sault Sainte Marie, MI 49783-2140 | | | | First Class Mail |
| Chartered Organization | First Utd Presbyterian Church | President Gerald R Ford 781 | 760 E Savidge St | Spring Lake, MI 49456-2436 | | | | First Class Mail |
| Chartered Organization | First Utd Presbyterian Church | Baltimore Area Council 220 | 65 Washington Rd | Westminster, MD 21157-5640 | | | | First Class Mail |
| Chartered Organization | First Utd Presbyterian Church | Tecumseh 439 | 314 Xenia Ave | Yellow Springs, OH 45387-1834 | | | | First Class Mail |
| Chartered Organization | First Utd Redeemer Lutheran Church | Greater New York Councils, Bsa 640 | 9210 217th St | Queens Village, NY 11428-1254 | | | | First Class Mail |
| Chartered Organization | First Utd Utd Methodist Church | Simon Kenton Council 441 | 88 N 5th St | Newark, OH 43055 | | | | First Class Mail |
| Voting Party | First Vietnamese Umc | c/o Chicago: First Vietnamese Umc | 3100 W Wilson Ave | Chicago, IL 60625 | | | maihoangle@gmail.com | Email<br>First Class Mail |
| Chartered Organization | First Ward Community Center | Water and Woods Council 782 | 1410 N 12th St | Saginaw, MI 48601-8500 | | | | First Class Mail |
| Chartered Organization | First Washington Utd Methodist Church | Greater St Louis Area Council 312 | 4349 Saint Johns Rd | Washington, MO 63090-5749 | | | | First Class Mail |
| Chartered Organization | First Wyoming Presbyterian Church | Longs Peak Council 062 | 2972 Main St | Torrington, WY 82240-1932 | | | | First Class Mail |
| Chartered Organization | First Wyoming Utd Presbyterian Church | Longs Peak Council 062 | 2972 Main St | Torrington, WY 82240-1932 | | | | First Class Mail |
| Voting Party | First-Bartow | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First-Faith Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First-Faith Umc | 4190 W Capital Ave | Grand Island, NE 68803 | | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | First-Faith Utd Methodist Men | Overland Trails 322 | 4190 W Capital Ave | Grand Island, NE 68803-1120 | | | | First Class Mail |
| Voting Party | Firwood United Methodist Church (080524) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Firwood Utd Methodist Church | Northeastern Pennsylvania Council 501 | 399 Old River Rd | Wilkes Barre, PA 18702-1507 | | | | First Class Mail |
| Chartered Organization | Fish & Game Club | Twin Rivers Council 364 | 25 Game Club Rd | Schroon Lake, NY 12870 | | | | First Class Mail |
| Chartered Organization | Fishback Creek Academy | Crossroads of America 160 | 8301 W 86th St | Indianapolis, IN 46278-1133 | | | | First Class Mail |
| Chartered Organization | Fishbowl Utd Sportsmans Club | Northern Star Council 250 | P.O. Box 318 | Webster, WI 54893-0318 | | | | First Class Mail |
| Voting Party | Fishburn Church (186687) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Fishburne Military School | Stonewall Jackson Council 763 | 225 S Wayne Ave | Waynesboro, VA 22980-4621 | | | | First Class Mail |
| Chartered Organization | Fisher Amvets Post 52 | Prairielands 117 | P.O. Box 52 | Fisher, IL 61843-0052 | | | | First Class Mail |
| Chartered Organization | Fisher PTO | Great Lakes Fsc 272 | 10000 Crosley | Redford, MI 48239-2006 | | | | First Class Mail |
| Chartered Organization | Fishers Elem School P T O | Crossroads of America 160 | 11442 Lantern Rd | Fishers, IN 46038-2946 | | | | First Class Mail |
| Chartered Organization | Fishers Police Dept | Crossroads of America 160 | 4 Municipal Dr | Fishers, IN 46038-1574 | | | | First Class Mail |
| Chartered Organization | Fishers Rotary Club | Crossroads of America 160 | 1 Municipal Dr | Fishers, IN 46038-1574 | | | | First Class Mail |
| Voting Party | Fishers United Methodist Church | Attn: Ralph Thielking | 9691 E 116th St | Fishers, IN 46037 | | | rthielking@mmufus.com | Email<br>First Class Mail |
| Chartered Organization | Fishers Utd Methodist Church | Crossroads of America 160 | 9690 E 116th St | Fishers, IN 46037-2838 | | | | First Class Mail |
| Chartered Organization | Fishhawk Fellowship Church | Greater Tampa Bay Area 089 | 15326 Fishhawk Blvd | Lithia, FL 33547-3914 | | | | First Class Mail |
| Voting Party | Fishing Creek Salem (5250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Fishing Creek Salem Utd Methodist Ch | New Birth of Freedom 544 | 402 Valley Rd | Etters, PA 17319-9557 | | | | First Class Mail |
| Voting Party | Fishkill United Methodist Church | Attn: Micah Coleman Campbell | 38 Broad St | Fishkill, NY 12524 | | | micah.colemancampbell@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Fisk Community Center | Greater St Louis Area Council 312 | 501 Garfield St | Fisk, MO 63940 | | | | First Class Mail |
| Voting Party | Fisk Memorial United Methodist Church | Attn: Pastor Alecia Reeves-Freeman | 106 Walnut St | Natick, MA 01760 | | | fiskpastor@fiskumc.org | Email<br>First Class Mail |
| Chartered Organization | Fit Academy | Northern Star Council 250 | 7200 147th St W | Apple Valley, MN 55124-9008 | | | | First Class Mail |
| Chartered Organization | Fitchburg Fire & Rescue Assoc | Glaciers Edge Council 620 | 5791 Lacy Rd | Fitchburg, WI 53711-5363 | | | | First Class Mail |
| Chartered Organization | Fitchburg-Boy'S And Girls Club Of | Fitchburg, Leominster | 365 Lindell Ave | Leominster, MA 01453-5414 | | | | First Class Mail |
| Chartered Organization | Fitchburg-Fitchburg Friends Of Scouting | Heart of New England Council 230 | 123 Village Xing | Fitchburg, MA 01420-1354 | | | | First Class Mail |
| Chartered Organization | Fitchburg-K Of C Home Assoc | Heart of New England Council 230 | 165 Electric Ave | Fitchburg, MA 01420 | | | | First Class Mail |
| Chartered Organization | Fitchburg-Saint Bernards Elem Sch | Heart of New England Council 230 | 254 Summer St | Fitchburg, MA 01420-4573 | | | | First Class Mail |
| Chartered Organization | Fitchburg-Utd Commercial Travelers | Tri City | Heart of New England Council 230 | Council 823 | Fitchburg, MA 01420 | | | First Class Mail |
| Chartered Organization | Fitzgerald Memorial Baptist Church | 14 Fitzgerald Rd | Cumberland, VA 23040 | | | | | First Class Mail |
| Chartered Organization | Fitzgerald Methodist Church | Istrouma Area Council 211 | 80007 Fitzgerald Church Rd | Covington, LA 70435-7826 | | | | First Class Mail |
| Voting Party | Fitzgerald Umc | Attn: Jeffrey Kenneth Barker | 18096 Old Barker Rd | Covington, LA 70435 | | | lr606@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Fitzgerald Umc | Attn: Jeffrey Barker - Fumc | 80007 Fitzgerald Church Rd | Covington, LA 70435-7826 | | | info@fitzumc.org | Email<br>First Class Mail |
| Voting Party | Fitzgibbon, Thomas H | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Fitzpatrick Hotel Group | Greater New York Councils, Bsa 640 | 687 Lexington Ave | New York, NY 10022-2607 | | | | First Class Mail |
| Chartered Organization | Fitzsimonds Boys & Girls Club | Three Harbors Council 636 | 3400 W North Ave | Milwaukee, WI 53208-1448 | | | | First Class Mail |
| Firm | Fiumara & Milligan Law, PC and Casper Meadows Schwartz & Cook | Michael A. Fiumara and Michael D. Meadows | 182 Farmers Lane, Ste. 100A | Santa Rosa/ Walnut Creek, CA 95405/94596 | | | michael@fiumara.com<br>meadows@cmslaw.com<br>shafiq@fiumara.com | Email<br>First Class Mail |
| Chartered Organization | Five Acres School | Chief Seattle Council 609 | 515 Lotzgesell Rd | Sequim, WA 98382-8074 | | | | First Class Mail |
| Chartered Organization | Five Holy Martyrs Roman Catholic Church | Pathway To Adventure 456 | 4327 S Richmond St | Chicago, IL 60632-2504 | | | | First Class Mail |
| Chartered Organization | Five Points Lions Club | Yucca Council 573 | 6130 Montana Ave | El Paso, TX 79925-2052 | | | | First Class Mail |
| Voting Party | Five Points Mission | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | acallender@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | Five Points Umm | Attn: Treasurer, Five Points Umm | P.O. Box 74 | Riner, VA 24149 | | | office@auburnumcva.org | Email<br>First Class Mail |
| Voting Party | Five Rivers Council, Inc. Bsa | Attn: John M Sharkey | 244 W Water St | Elmira, NY 14901 | | | jmshark138@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Five Rivers Council,Bsa | Five Rivers Council, Inc 375 | P.O. Box 5190 | Horseheads, NY 14844 | | | | First Class Mail |
| Chartered Organization | Five Rivers Metroparks Ranger Div | Miami Valley Council, Bsa 444 | 409 E Monument Ave | Dayton, OH 45402-1260 | | | | First Class Mail |
| Chartered Organization | Five Star | Chief Seattle Council 609 | 15612 SE 128th St | Renton, WA 98059-8522 | | | | First Class Mail |
| Chartered Organization | Fj Kingsbury Elementary School | Connecticut Rivers Council, Bsa 066 | 220 Columbia Blvd | Waterbury, CT 06710-1401 | | | | First Class Mail |
| Chartered Organization | Fj Reitz Parent Support Group | Buffalo Trace 156 | 350 Dreier Blvd | Evansville, IN 47712-5039 | | | | First Class Mail |
| Voting Party | Flag Springs - Asheboro, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Flag Springs Utd Methodist Church | Old N State Council 070 | 5852 Zoo Pkwy | Asheboro, NC 27205-1439 | | | | First Class Mail |
| Voting Party | Flagler Beach Umc, 1520 Daytona Ave, Flagler Beach, Fl 32136 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Flagler Beach Utd Methodist Church | Central Florida Council 083 | 1520 S Daytona Ave | Flagler Beach, FL 32136-3813 | | | | First Class Mail |
| Chartered Organization | Flagler County Sheriff'S Office | Central Florida Council 083 | 901 E Moody Blvd | Bunnell, FL 32110-5909 | | | | First Class Mail |
| Chartered Organization | Flagstaff Christian Fellowship | Grand Canyon Council 010 | 123 S Beaver St | Flagstaff, AZ 86001-5601 | | | | First Class Mail |
| Chartered Organization | Flagstone Church Of Christ | Westark Area Council 016 | 3801 SW Eden Brooke St | Bentonville, AR 72713-5657 | | | | First Class Mail |
| Chartered Organization | Flanagan-Dorn American Legion Post 294 | Potawatomi Area Council 651 | 231 Goodwin Ave | Hartland, WI 53029-2108 | | | | First Class Mail |
| Chartered Organization | Flanders Baptist And Community Church | Connecticut Rivers Council, Bsa 066 | 85 Boston Post Rd | East Lyme, CT 06333 | | | | First Class Mail |
| Chartered Organization | Flanders Fire Co 1 | Patriots Path Council 358 | 27 Main St | Flanders, NJ 07836-9129 | | | | First Class Mail |
| Voting Party | Flanders United Methodist Church | Attn: Ruben Rivera Martinez, Pastor | P.O. Box 1321 | Riverhead, NY 11901 | | | rriveramartinez24@gmail.com | Email<br>First Class Mail |
| Voting Party | Flanders United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Flanders Utd Methodist Church | Patriots Path Council 358 | 12 Park Pl | Flanders, NJ 07836 | | | | First Class Mail |
| Voting Party | Flandreau United Methodist Church | Attn: Linda Christensen | 210 N Prairie St | Flandreau, SD 57028 | | | lindachristensen55@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Flat Nose Ranch | Utah National Parks 591 | Hc 74 Box 321 | Pioche, NV 89043 | | | | First Class Mail |
| Chartered Organization | Flat Rock Baptist Church | Old Hickory Council 427 | P.O. Box 267 | Hamptonville, NC 27020-0267 | | | | First Class Mail |
| Chartered Organization | Flat Rock Baptist Church | Blue Ridge Council 551 | 115 Slab Bridge Rd | Liberty, SC 29657-9705 | | | | First Class Mail |
| Chartered Organization | Flat Rock Baptist Church | Old Hickory Council 427 | P.O. Box 587 | Mount Airy, NC 27030-0587 | | | | First Class Mail |
| Voting Party | Flat Rock First United Methodist Church | Attn: Daniel W Whisler | 28400 Evergreen St | Flat Rock, MI 48134 | | | whislerdw@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Flatwoods Elementary School | Black Warrior Council 006 | 3800 66th Ave | Northport, AL 35473-2210 | | | | First Class Mail |
| Chartered Organization | Fleet Reserve Assoc | Sequoia Council 027 | P.O. Box 669 | Lemoore, CA 93245-0669 | | | | First Class Mail |
| Chartered Organization | Fleet Reserve Assoc | National Capital Area Council 082 | 21707 Three Notch Rd | Lexington Park, MD 20653 | | | | First Class Mail |
| Chartered Organization | Fleet Reserve Assoc | National Capital Area Council 082 | P.O. Box 93 | Patuxent River, MD 20670-0093 | | | | First Class Mail |
| Chartered Organization | Fleet Reserve Assoc 91 | North Florida Council 087 | 5391 Collins Rd | Jacksonville, FL 32244-5305 | | | | First Class Mail |
| Chartered Organization | Fleet Reserve Assoc Br 18 | Mount Baker Council, Bsa 606 | P.O. Box 146 | Mountlake Terrace, WA 98043-0146 | | | | First Class Mail |
| Chartered Organization | Fleet Reserve Assoc Br 97 | Mount Baker Council, Bsa 606 | 311 SE 8th Ave | Oak Harbor, WA 98277-3736 | | | | First Class Mail |
| Chartered Organization | Fleet Reserve Assoc Branch 103 | Far E Council 803 | Psc 473 Box 186 | Fpo, AP 96349-0002 | | | | First Class Mail |
| Chartered Organization | Fleet Reserve Assoc Branch 178 | Silicon Valley Monterey Bay 055 | P.O. Box 1447 | Monterey, CA 93942-1447 | | | | First Class Mail |
| Chartered Organization | Fleet Reserve Assoc Branch 346 | Gulf Coast Council 773 | 2117 Wilkinson Ave | Panama City, FL 32408-4907 | | | | First Class Mail |
| Chartered Organization | Fleet Reserve Assoc Branch 46 | Aloha Council, Bsa 104 | 891 Valkenburgh St | Honolulu, HI 96818-4400 | | | | First Class Mail |
| Chartered Organization | Fleet Reserve Assoc No 55 | Cascade Pacific Council 492 | 7034 SE 91st Ave | Portland, OR 97266-5536 | | | | First Class Mail |
| Chartered Organization | Fleet Reserve Assoc Post 99 | Tidewater Council 596 | 357 Edwin Dr | Virginia Beach, VA 23462-4522 | | | | First Class Mail |
| Chartered Organization | Fleet Reserve Assoc, Branch 70 | San Diego Imperial Council 049 | 14231 Garden Rd | Poway, CA 92064-4906 | | | | First Class Mail |
| Chartered Organization | Fleming Federated Church | Longhouse Council 373 | 4990 State Route 34 | Auburn, NY 13021-9728 | | | | First Class Mail |
| Voting Party | Fleming Federated Church | Attn: Scott Crowley Chairman of the Trustees | 4967 State Rt 34 | Auburn, NY 13021 | | | sdcrow123@yahoo.com | Email<br>First Class Mail |
| Voting Party | Fleming Island United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fleming Island Utd Methodist Church | North Florida Council 087 | 7170 Hwy 17 | Fleming Island, FL 32003-9318 | | | | First Class Mail |
| Chartered Organization | Fleming Memorial Church | Mountaineer Area 615 | 1493 Locust Ave | Fairmont, WV 26554-1326 | | | | First Class Mail |
| Chartered Organization | Fleming Memorial Presbyterian Church | Mountaineer Area 615 | 1493 Locust Ave | Fairmont, WV 26554-1326 | | | | First Class Mail |
| Chartered Organization | Flemington Borough Police Dept | Washington Crossing Council 777 | 100 Main St | Flemington, NJ 08822-1413 | | | | First Class Mail |
| Chartered Organization | Flemington Fire Dept | Washington Crossing Council 777 | 38 Park Ave | Flemington, NJ 08822-1375 | | | | First Class Mail |
| Chartered Organization | Flemington Moose Lodge No. 1829 | Washington Crossing Council 777 | 81 Barley Sheaf Rd | Flemington, NJ 08822-3120 | | | | First Class Mail |
| Voting Party | Flemington Presbyterian Church | Attn: Cindy Hall | 10 E Main St | Flemington, NJ 08822 | | | office@flemingtonpres.org | Email<br>First Class Mail |
| Voting Party | Flemington Presbyterian Church | Attn: Edward L Harris, Jr | 22 William Barnes Rd | Flemington, NJ 08822 | | | elharris3@comcast.net | Email<br>First Class Mail |
| Voting Party | Flemington Presbyterian Church | Attn: Edward L. Harris, Jr | 22 William Barnes Rd | Flemington, NJ 08822 | | | elharris3@comcast.net | Email<br>First Class Mail |
| Voting Party | Fletcher 50 Library Rd, Fletcher, Nc 28732 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fletcher Hills Kiwanis | San Diego Imperial Council 049 | P.O. Box 19051 | San Diego, CA 92159-0051 | | | | First Class Mail |
| Chartered Organization | Fletcher Hills Presbyterian Church | San Diego Imperial Council 049 | 455 Church Way | El Cajon, CA 92020-2713 | | | | First Class Mail |
| Voting Party | Fletcher Hills Presbyterian Church Of El Cajon, Ca | Fletcher Hills Presbyterian Church of El Cajon | 455 Church Way | El Cajon, CA 92020 | | | office@fhpc.org | Email<br>First Class Mail |
| Voting Party | Fletcher United Methodist Church | Attn: Rev. Tom Trautman | P.O. Box 491 | Fletcher, OK 73541 | | | | First Class Mail |
| Chartered Organization | Fletcher Utd Methodist Church | Daniel Boone Council 414 | P.O. Box | Fletcher, NC 28732 | | | | First Class Mail |
| Chartered Organization | Fletcher Utd Methodist Church | Daniel Boone Council 414 | 50 Library Rd | Fletcher, NC 28732-4632 | | | | First Class Mail |
| Chartered Organization | Flickinger Parent Group | Great Lakes Fsc 272 | 45400 Vanker Ave | Utica, MI 48317-5794 | | | | First Class Mail |
| Voting Party | Flint Asbury United Methodist Church | Attn: James Craig | 1653 Davison Rd | Flint, MI 48506 | | | FlintAsburyUMC@gmail.com | Email<br>First Class Mail |
| Voting Party | Flint Calvary United Methodist Church | Attn: Mark Raymond, Administrator | 2111 Flushing Rd | Flint, MI 48504 | | | flintcalvary@gmail.com | Email<br>First Class Mail |
| Voting Party | Flint Calvary United Methodist Church | c/o Calvary UMC | Attn: David Vanostrom, Treasurer | 2111 Flushing Rd | Flint, MI 48504 | | | First Class Mail |
| Voting Party | Flint Hill Umc | Attn: Margie Boumel | 2732 Park Mills Rd | Adamstown, MD 21710 | | | circuitrider.rodfry@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Flint Lake Elementary School PTA | Lasalle Council 165 | 4106 Calumet Ave | Valparaiso, IN 46383-2242 | | | | First Class Mail |
| Voting Party | Flintstone United Methodist Church | Attn: Justin R Keating | 1733 Battlefield Pkwy | Fort Oglethorpe, GA 30742 | | | | First Class Mail |
| Chartered Organization | Flintstone-Simpson Utd Methodist Men | Cherokee Area Council 556 | 2503 Chattanooga Valley Rd | Flintstone, GA 30725 | | | | First Class Mail |
| Chartered Organization | Flintwood Wesleyan Church | Hoosier Trails Council 145 145 | 5300 25th St | Columbus, IN 47203-3328 | | | | First Class Mail |
| Chartered Organization | Flipper Temple Ame Church | Atlanta Area Council 092 | 580 Fair St SW | Atlanta, GA 30314-4804 | | | | First Class Mail |
| Chartered Organization | Flippin Christian Church | Westark Area Council 016 | 306 E Main St | Flippin, AR 72634 | | | | First Class Mail |
| Chartered Organization | Flomaton Lions Club | Gulf Coast Council 773 | 1615 Wilkerson St | Flomaton, AL 36441-5586 | | | | First Class Mail |
| Chartered Organization | Flora First Utd Methodist Church | Greater St Louis Area Council 312 | 103 E 3rd St | Flora, IL 62839-2036 | | | | First Class Mail |
| Chartered Organization | Flora Rotary International | Sagamore Council 162 | 208 Park Row | Flora, IN 46929-9659 | | | | First Class Mail |
| Voting Party | Floral City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Floral Heights United Methodist Church | Attn: Business Manager | 2214 10th St | Wichita Falls, TX 76309 | | | bdmontgomery79@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Floral Park Methodist Church | Theodore Roosevelt Council 386 | 35 Verbena Ave | Floral Park, NY 11001-2711 | | | | First Class Mail |
| Chartered Organization | Florence Christian Church | Dan Beard Council, Bsa 438 | 300 Main St | Florence, KY 41042-2017 | | | | First Class Mail |
| Chartered Organization | Florence Community Pharmacy | Montana Council 315 | P.O. Box 1134 | Florence, MT 59833-1134 | | | | First Class Mail |
| Chartered Organization | Florence Elks Lodge 1858 | Oregon Trail Council 697 | P.O. Box 36 | Florence, OR 97439-0002 | | | | First Class Mail |
| Chartered Organization | Florence Historical Foundation | Mid-America Council 326 | P.O. Box 12331 | Omaha, NE 68112-0331 | | | | First Class Mail |
| Chartered Organization | Florence Presbyterian Church | Mid-America Council 326 | 8314 N 31st St | Omaha, NE 68112-2136 | | | | First Class Mail |
| Voting Party | Florence United Methodist Church | Attn: Rev. David T. Grout | 8585 Old Toll Rd | Florence, KY 41042 | | | david@florenceumc.com | Email<br>First Class Mail |
| Chartered Organization | Florence-Carlton Community Church | Montana Council 315 | P.O. Box 219 | Florence, MT 59833-0219 | | | | First Class Mail |
| Chartered Organization | Flores & Ritchie LLC | Texas Swest Council 741 | 493 Madison St | Eagle Pass, TX 78852-4508 | | | | First Class Mail |
| Voting Party | Floresville United Methodist Church | Attn: Pastor Adam R Knapp | 1205 B St | Floresville, TX 78118 | | | floresvilleumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Florham Park PTA | Patriots Path Council 358 | 56 Elm St | Florham Park, NJ 07932-1603 | | | | First Class Mail |
| Chartered Organization | Florham Pistol & Rifle Club, Inc | Patriots Path Council 358 | 90 Brooklake Rd | Florham Park, NJ 07932-2819 | | | | First Class Mail |
| Chartered Organization | Florida Fishing Academy | Gulf Stream Council 085 | 7067 Peninsula Ct | Lake Worth, FL 33467-7942 | | | | First Class Mail |
| Chartered Organization | Florida Grange 306 | Great Swest Council 412 | 12960 County Rd 310 | Ignacio, CO 81137-9715 | | | | First Class Mail |
| Voting Party | Florida Keys Aqueduct Authority | 1100 Kennedy Dr | Key West, FL 33040-4021 | | | | | First Class Mail |
| Voting Party | Florida Keys Electric Cooperative | Attn: Maria Jones | P.O. Box 377 | Tavernier, FL 33070 | | | maria.jones@fkec.com | Email<br>First Class Mail |
| Firm | Florin Roebig | Wil Florin | 777 Alderman Rd | Palm Harbor, FL 34683 | | | medmal_efiling@florinroebig.com | Email<br>First Class Mail |
| Voting Party | Floris Umc - Herndon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Floris Utd Methodist Church | National Capital Area Council 082 | 13600 Frying Pan Rd | Herndon, VA 20171-3110 | | | | First Class Mail |
| Chartered Organization | Florissant Valley Kiwanis Club | Greater St Louis Area Council 312 | 955 Rue Saint Francois St | Florissant, MO 63031-4925 | | | | First Class Mail |
| Chartered Organization | Flower Mound Presbyterian Church | Longhorn Council 662 | 1501 Flower Mound Rd | Flower Mound, TX 75028-3512 | | | | First Class Mail |
| Chartered Organization | Flower Mound Rotary Club | Longhorn Council 662 | P.O. Box 271450 | Flower Mound, TX 75027-1450 | | | | First Class Mail |
| Voting Party | Flower Mound United Methodist Church | Attn: Brian Moshier | 3950 Bruton Orand Blvd | Flower Mound, TX 75022 | | | finance@fmumc.org | Email<br>First Class Mail |
| Chartered Organization | Flower Mound Utd Methodist Men'S Club | Longhorn Council 662 | 3950 Bruton Orand Blvd | Flower Mound, TX 75022-2867 | | | | First Class Mail |
| Chartered Organization | Flowery Branch Masonic Lodge 212 | Northeast Georgia Council 101 | P.O. Box 624 | Flowery Branch, GA 30542-0011 | | | | First Class Mail |
| Chartered Organization | Flowery Branch Police Dept | Northeast Georgia Council 101 | P.O. Box 757 | Flowery Branch, GA 30542-0013 | | | | First Class Mail |
| Chartered Organization | Flowery Branch Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 490 | Flowery Branch, GA 30542-0009 | | | | First Class Mail |
| Chartered Organization | Floyd Baptist Church | Blue Ridge Mtns Council 599 | 510 E Main St | Floyd, VA 24091-2615 | | | | First Class Mail |
| Chartered Organization | Floyd Lodge 537 American Legion | Attn: Dan Roghair | 304 Central Ave SW | Orange City, IA 51041-1636 | | | | First Class Mail |
| Chartered Organization | Floyd Springs Umc | Northwest Georgia Council 100 | 1954 Floyd Springs Rd NE | Armuchee, GA 30105-2504 | | | | First Class Mail |
| Chartered Organization | Floyd Volunteer Fire Dept | Leatherstocking 400 | 8367 Old Floyd Rd | Rome, NY 13440-0545 | | | | First Class Mail |
| Voting Party | Floyd, Pflueger & Ringer, P.S. | Attn: Thomas B Nedderman | 200 W Thomas St, Ste 500 | Seattle, WA 98119 | | | tnedderman@floyd-ringer.com | Email<br>First Class Mail |
| Chartered Organization | Floydada Lions Club | South Plains Council 694 | P.O. Box 7 | Floydada, TX 79235-0007 | | | | First Class Mail |
| Chartered Organization | Floyds Studio | Inland Nwest Council 611 | 4127 N Maple Leaf Rd | Coeur D Alene, ID 83815-2000 | | | | First Class Mail |
| Voting Party | Flushing United Methodist Church | Attn: Jeffrey A. Welch | 726 E Main St, Apt 604 | Flushing, MI 48433 | | | Jeffwelch54@outlook.com | Email<br>First Class Mail |

## Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Flushing United Methodist Church | Attn: Treasurer | 413 E Main St | Flushing, MI 48433 | | | Flumc@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Flushing Utd Methodist Church | Ohio River Valley Council 619 | 301 High St | Flushing, OH 43977 | | | | First Class Mail |
| Chartered Organization | Fluvanna Community Church | Allegheny Highlands Council 382 | 3363 Fluvanna Ave Ext | Jamestown, NY 14701-9782 | | | | First Class Mail |
| Chartered Organization | Fluvanna County Sheriffs Office | Stonewall Jackson Council 763 | 160 Commons Blvd | Palmyra, VA 22963-4828 | | | | First Class Mail |
| Chartered Organization | Fluvanna Fire Dept | Allegheny Highlands Council 382 | Rd 1 | Jamestown, NY 14701 | | | | First Class Mail |
| Chartered Organization | Fly Church Of The Nazarene | Middle Tennessee Council 560 | 5688 Leipers Creek Rd | Santa Fe, TN 38482 | | | | First Class Mail |
| Voting Party | Fly Creek United Methodist Church | Attn: Sharon Rankins-Burd | P.O. Box 128 | 852 County Hwy 26 | Fly Creek, NY 13337 | | pastorsharonrankinsburd@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fly Right Incorporated | Central N Carolina Council 416 | 7275 Westwinds Blvd Nw | Concord, NC 28027-3310 | | | | First Class Mail |
| Voting Party | Flying A Security Systems, Inc | 12605 SW 114th Ave | Miami, FL 33176-4509 | | | | | First Class Mail |
| Chartered Organization | Flying L Ranch Resort | Alamo Area Council 583 | 675 Flying L Dr | Bandera, TX 78003 | | | | First Class Mail |
| Chartered Organization | Flynn Park School PTA | Greater St Louis Area Council 312 | 7220 Waterman Ave | Saint Louis, MO 63130-4156 | | | | First Class Mail |
| Chartered Organization | F-M Ambulance Service Inc | Northern Lights Council 429 | 2215 18th St S | Fargo, ND 58103-5105 | | | | First Class Mail |
| Chartered Organization | Fn Brown School Sca | Northern New Jersey Council, Bsa 333 | 125 Grove Ave | Verona, NJ 07044-1621 | | | | First Class Mail |
| Chartered Organization | Fndn, Rotary Club Forest Grove | Cascade Pacific Council 492 | P.O. Box 125 | Forest Grove, OR 97116-0125 | | | | First Class Mail |
| Chartered Organization | Foe 4149 Sky Valley | Mount Baker Council, Bsa 606 | P.O. Box 1589 | Sultan, WA 98294-1589 | | | | First Class Mail |
| Chartered Organization | Foe 4273 | Central Florida Council 083 | 27150 Haywood Worm Farm Rd | Okahumpka, FL 34762-3232 | | | | First Class Mail |
| Chartered Organization | Fogarty Memorial School P T O | Narragansett 546 | 736 Snake Hill Rd | North Scituate, RI 02857-2818 | | | | First Class Mail |
| Firm | Fogelman Law Firm | Matthew Fogelman | 189 Wells Avenue, Ste 302 | Newton, MA 02459 | | | mjf@fogelmanlawfirm.com | Email<br>First Class Mail |
| Voting Party | Foland Wickens Roper Hofer & Crawford Pc | Attn: Philip Sumner | 1 Kansas City Pl | 1200 Main St, Ste 2200 | Kansas City, MO 64105 | | psumner@fwpclaw.com | Email<br>First Class Mail |
| Chartered Organization | Foley Area Chamber | Central Minnesota 296 | P.O. Box 499 | Foley, MN 56329-0499 | | | | First Class Mail |
| Chartered Organization | Foley Optimist Club | Mobile Area Council-Bsa 004 | P.O. Box 1353 | Foley, AL 36536-1353 | | | | First Class Mail |
| Voting Party | Folkston United Methodist Church | Attn: Daniel Underwood | P.O. Box 396 | 1463 3rd St | Folkston, GA 31537 | | folksumc@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Folkston Utd Methodist Church | Coastal Georgia Council 099 | 1463 3rd St | Folkston, GA 31537-8905 | | | | First Class Mail |
| Voting Party | Follansbee United Methodist Church | Attn: Russell Clem | 200 Loretta Ave | Follansbee, WV 26037 | | | rclem200@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Folsom City Lions Club | Golden Empire Council 047 | 117 Abrozo Ct | Folsom, CA 95630-4933 | | | | First Class Mail |
| Chartered Organization | Folsom Police Dept | Golden Empire Council 047 | 46 Natoma St | Folsom, CA 95630-2614 | | | | First Class Mail |
| Chartered Organization | Folwell School PTO Inc | Garden State Council 690 | 465 Jacksonville Rd | Mount Holly, NJ 08060 | | | | First Class Mail |
| Chartered Organization | Fond Du Lac Police Dept | Bay-Lakes Council 635 | 126 N Main St | Fond Du Lac, WI 54935-3424 | | | | First Class Mail |
| Chartered Organization | Fontana Police Dept | California Inland Empire Council 045 | 17005 Upland Ave | Fontana, CA 92335-3534 | | | | First Class Mail |
| Chartered Organization | Foothill Rehab & Performance Srvc | Grand Teton Council 107 | 3715 Woodking Dr | Idaho Falls, ID 83404-4720 | | | | First Class Mail |
| Chartered Organization | Foothills Baptist Church | Grand Canyon Council 010 | 15450 S 21st St | Phoenix, AZ 85048-9518 | | | | First Class Mail |
| Chartered Organization | Foothills Ch Rancho Santa Margarita | Orange County Council 039 | 23122 Arroyo Vis | Rancho Santa Margarita, CA 92688-2608 | | | | First Class Mail |
| Voting Party | Foothills United Methodist Church | Attn: Kevin Cooksy | 3301 Green Valley Rd | Rescue, CA 95672 | | | office@foothillsumc.net | Email<br>First Class Mail |
| Voting Party | Foothills United Methodist Church | Attn: Treasurer, Foothills United Methodist Church | 4031 Avocado Blvd | La Mesa, CA 91941 | | | lindacree@foothillsumc.org | Email<br>First Class Mail |
| Voting Party | Foothills United Methodist Church | Attn:Rev. Moon Ho Kim | 17 Fremont St | Gloversville, NY 12078 | | | | First Class Mail |
| Chartered Organization | Foothills Utd Methodist Church | San Diego Imperial Council 049 | 4301 Avocado Blvd | La Mesa, CA 91941 | | | | First Class Mail |
| Chartered Organization | Foothills Young Marines C | O Beverly Hills Glass | 9150 W Jewell Ave | Lakewood, CO 80232-6481 | | | | First Class Mail |
| Chartered Organization | Footprints Of Michigan - Forestview | Water and Woods Council 782 | 3300 W Main St | Lansing, MI 48917-4383 | | | | First Class Mail |
| Chartered Organization | Footprints Of Michigan Inc - Pattengill | Water and Woods Council 782 | 3300 W Main St | Lansing, MI 48917-4383 | | | | First Class Mail |
| Chartered Organization | For The Kids Foundation Of Tampa Bay | Greater Tampa Bay Area 089 | 302 E Henry Ave | Tampa, FL 33604-7032 | | | | First Class Mail |
| Chartered Organization | For Unity Community Outreach Corp | Connecticut Rivers Council, Bsa 066 | P.O. Box 330991 | West Hartford, CT 06133-0991 | | | | First Class Mail |
| Voting Party | Foraker Umc | Attn: Rusti Payne | P.O. Box 151 | Shidler, OK 74652 | | | rpayne@kawnation.com | Email<br>First Class Mail |
| Voting Party | Foraker Umc | Homer T Big Eagle II | P.O. Box 212 | Shidler, OK 74652 | | | h.troybigeagle@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Forbes Hospital | Westmoreland Fayette 512 | 2570 Haymaker Rd | Monroeville, PA 15146-3513 | | | | First Class Mail |
| Chartered Organization | Forbush High School Jrotc | Old Hickory Council 427 | 1525 Falcon Rd | East Bend, NC 27018-8439 | | | | First Class Mail |
| Chartered Organization | Force Beacons | Denver Area Council 061 | 1550 S Wolff St | Denver, CO 80219-4353 | | | | First Class Mail |
| Chartered Organization | Ford Drake Scout Memorial Inc | Great Lakes Fsc 272 | 1524 Middlebelt Rd | Garden City, MI 48135-2815 | | | | First Class Mail |
| Voting Party | Ford Memorial United Methodist Church (97706) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Ford Memorial United Methodist Church (97706) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Ford Middle School | Narragansett 546 | 708 Middle Rd | Acushnet, MA 02743-1409 | | | | First Class Mail |
| Chartered Organization | Ford St Utd Methodist Church | Crossroads of America 160 | P.O. Box 626 | Lapel, IN 46051-0626 | | | | First Class Mail |
| Voting Party | Ford Street United Methodist Church | Attn: Glenn James Knepp | P.O. Box 626 | Lapel, IN 46051 | | | communications@fordstchurch.com | Email<br>First Class Mail |
| Chartered Organization | Forder School PTO | Greater St Louis Area Council 312 | 623 W Ripa Ave | Saint Louis, MO 63125-2525 | | | | First Class Mail |
| Voting Party | Fordham United Methodist Church | Attn: Church Treasurer | 2543 Marion Ave | Bronx, NY 10458 | | | fumcinthebronx@yahoo.com | Email<br>First Class Mail |
| Voting Party | Ford's Chapel Umc | Attn: Kanunu Busambwa | 100 Kayo Rd | Madison, AL 35758 | | | | First Class Mail |
| Voting Party | Ford'S Chapel Umc | Kanunu E Busambwa | 280 Ford Chapel Rd | Harvest, AL 35749 | | | | First Class Mail |
| Chartered Organization | Fords Fire Co Posts | Patriots Path Council 358 | 667 King George Rd | Fords, NJ 08863-1844 | | | | First Class Mail |
| Chartered Organization | Fords Fire Co Traditional Units | Patriots Path Council 358 | 667 King George Rd | Fords, NJ 08863-1844 | | | | First Class Mail |
| Voting Party | Fordyce First United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Fordyce First United Methodist | Attn: Patsy Garlington | P.O. Box 1003 | Fordyce, AR 71742 | | | ffumc@windstream.net | Email<br>First Class Mail |
| Voting Party | Forest - Silver Springs | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Forest Ave Home & School Assoc | Northern New Jersey Council, Bsa 333 | 118 Forest Ave | Verona, NJ 07044-1224 | | | | First Class Mail |
| Chartered Organization | Forest Baptist Church | Andrew Jackson Council 303 | P.O. Box 338 | Forest, MS 39074-0338 | | | | First Class Mail |
| Chartered Organization | Forest Bend Homeowners Assoc Inc | Sam Houston Area Council 576 | 4300 Laura Leigh Dr | Friendswood, TX 77546-4168 | | | | First Class Mail |
| Chartered Organization | Forest City Community Assoc Inc | Theodore Roosevelt Council 386 | 3199 Morgan Dr | Wantagh, NY 11793 | | | | First Class Mail |
| Chartered Organization | Forest City Foursquare Church | Piedmont Council 420 | 178 Cornwell St | Forest City, NC 28043-3695 | | | | First Class Mail |
| Chartered Organization | Forest City Lions Club | c/o Steven Howell | 205 S Monroe St | Oregon, MO 64473-9665 | | | | First Class Mail |
| Voting Party | Forest City United Methodist Church | Attn: Steven Peterson | 305 S Clark St | Forest City, IA 50436 | | | | First Class Mail |
| Voting Party | Forest Grove Presbyterian Church | Attn: Rebecca Schroeder | 1856 Forest Grove Rd | Forest Grove, PA 18922 | | | office@forestgrovechurch.org | Email<br>First Class Mail |
| Voting Party | Forest Grove Umc - Ashland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Forest Hill Assoc | San Francisco Bay Area Council 028 | 381 Magellan Ave | San Francisco, CA 94116-1434 | | | | First Class Mail |
| Chartered Organization | Forest Hill Church | Mecklenburg County Council 415 | 7224 Park Rd | Charlotte, NC 28210-6133 | | | | First Class Mail |
| Chartered Organization | Forest Hill Church | Lake Erie Council 440 | 3031 Monticello Blvd | Cleveland Heights, OH 44118-1250 | | | | First Class Mail |
| Chartered Organization | Forest Hill High School | Andrew Jackson Council 303 | 2607 Raymond Rd | Jackson, MS 39212-2252 | | | | First Class Mail |
| Chartered Organization | Forest Hill Police Dept | Longhorn Council 662 | 3336 Horton Rd | Forest Hill, TX 76119-6012 | | | | First Class Mail |
| Voting Party | Forest Hill United Methodist Church | Attn: Mandy Jones | 265 Union St N | Concord, NC 28025 | | | mandy@foresthillumc.org | Email<br>First Class Mail |
| Voting Party | Forest Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Forest Hills Baptist Church | Occoneechee 421 | 201 Dixie Trl | Raleigh, NC 27607-7015 | | | | First Class Mail |
| Chartered Organization | Forest Hills Presbyterian Church | President Gerald R Ford 781 | 7495 Cascade Rd Se | Grand Rapids, MI 49546-9110 | | | | First Class Mail |
| Chartered Organization | Forest Hills Presbyterian Church | Alamo Area Council 583 | P.O. Box 257 | Helotes, TX 78023-0257 | | | | First Class Mail |
| Chartered Organization | Forest Hills Presbyterian Church | Laurel Highlands Council 527 | 1840 Ardmore Blvd | Pittsburgh, PA 15221-4408 | | | | First Class Mail |
| Chartered Organization | Forest Hills Presbyterian Church | Greater Tampa Bay Area 089 | 709 W Linebaugh Ave | Tampa, FL 33612-7853 | | | | First Class Mail |
| Voting Party | Forest Hills Presbyterian Church | Attn: George Hunter Gutshall | 725 Beechnut Ln | Martinsville, VA 24112 | | | george.gutshall@yahoo.com | Email<br>First Class Mail |
| Voting Party | Forest Hills Presbyterian Church, Inc | Attn: Sheron Alves Bass, Esq | 9385 N 56th St, Ste 311 | Temple Terrace, FL 33617 | | | sheron@basslawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Forest Hills PTA | Greater Alabama Council 001 | 101 Stovall Dr | Florence, AL 35633-1435 | | | | First Class Mail |
| Voting Party | Forest Hills United Methodist Church | Attn: Trustees Chair | 1250 Old Hickory Blvd | Brentwood, TN 37027 | | | foresthillsumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Forest Hills United Methodist Church, Inc | Attn: Tammy Humphries & Ttee | 1217 Forest Hill Rd | Macon, GA 31210 | | | tammyhumphries@foresthillsmacon.com | Email<br>First Class Mail |
| Chartered Organization | Forest Lake Lions Club | Northern Star Council 250 | P.O. Box 543 | Forest Lake, MN 55025-0543 | | | | First Class Mail |
| Chartered Organization | Forest Lake Senior High | Northern Star Council 250 | 6101 Scandia Trl N | Forest Lake, MN 55025-2630 | | | | First Class Mail |
| Voting Party | Forest Lake United Methodist Church | Attn: Dr Kevin L Thomas, Senior Pastor | 1711 4th Ave | Tuscaloosa, AL 35401 | | | kthomas@forestlakeumc.org | Email<br>First Class Mail |
| Chartered Organization | Forest Lake Vfw Post 4210 | Northern Star Council 250 | 556 12th St Sw | Forest Lake, MN 55025 | | | | First Class Mail |
| Chartered Organization | Forest Park Baptist Church | National Capital Area Council 082 | 12995 Church Rd | Waldorf, MD 20601-3680 | | | | First Class Mail |
| Chartered Organization | Forest Park Presbyterian Church | Potawatomi Area Council 651 | 2300 S Sunnyslope Rd | New Berlin, WI 53151-3068 | | | | First Class Mail |
| Chartered Organization | Forest Park Presbyterian Church | Potawatomi Area Council 651 | 12700 W Howard Ave | New Berlin, WI 53151-6104 | | | | First Class Mail |
| Chartered Organization | Forest Park School Assoc | Three Harbors Council 636 | 6810 45th Ave | Kenosha, WI 53142-3873 | | | | First Class Mail |
| Voting Party | Forest Park United Methodist Church | 4473 College St | Forest Park, GA 30297 | | | | | First Class Mail |
| Voting Party | Forest Park United Methodist Church - Forest Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Forest Park Utd Methodist Church | Atlanta Area Council 092 | 4473 College St | Forest Park, GA 30297-3701 | | | | First Class Mail |
| Chartered Organization | Forest Park Utd Methodist Church | Gulf Coast Council 773 | 1401 W 23rd St | Panama City, FL 32405-2903 | | | | First Class Mail |
| Chartered Organization | Forest Ptc | Pathway To Adventure 456 | 1375 S 5th Ave | Des Plaines, IL 60018-1430 | | | | First Class Mail |
| Voting Party | Forest Road UMC 2805 Old Forest Road, Lynchburg, VA 24501 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Forest Street Utd Methodist Church | Middle Tennessee Council 560 | 416 Church St | Clarksville, TN 37040-4028 | | | | First Class Mail |
| Chartered Organization | Forest Trail Booster Club | Capitol Area Council 564 | 1203 S Capital of Texas Hwy | West Lake Hills, TX 78746-6427 | | | | First Class Mail |
| Voting Party | Forest Umc | Attn: David Slaughter | P.O. Box 68 | Forest, MS 39074 | | | kim@forestumc.org | Email<br>First Class Mail |
| Voting Party | Forest Umc - Forest | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Forestbrook Animal Hospital | Piedmont Council 420 | 3200 Union Rd | Gastonia, NC 28056-7050 | | | | First Class Mail |
| Voting Party | Forestburg Umc | Attn: Rev Greg Parr | 16846 Fm 455 | Forestburg, TX 76239 | | | gregparr1@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Forestdale Fire District | 1485 Forestdale BLvd | Birmingham, AL 35214 | | | | | First Class Mail |
| Chartered Organization | Forester Elem Parent Teacher Assoication | Alamo Area Council 583 | 10726 Rousseau St | San Antonio, TX 78245-2948 | | | | First Class Mail |
| Firm | Forester Haynie, PLLC | Ashley Pileika | 400 N Saint Paul St, Ste. 700 | Dallas, TX 75201 | | | info@foresterhaynie.com | Email<br>First Class Mail |
| Voting Party | Forestville UMC | Forestville United Methodist Church | 6550 Covey Rd | Forestville, CA 95436 | | | mightotta@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Forestville Utd Methodist Men | Redwood Empire Council 041 | 6550 Covey Rd | Forestville, CA 95436-9115 | | | | First Class Mail |
| Chartered Organization | Forever Green Unities | Seneca Waterways 397 | 95 Brayer St | Rochester, NY 14606-1139 | | | | First Class Mail |
| Chartered Organization | Fork Shoals School PTA | Blue Ridge Council 551 | 916 Mckelvey Rd | Pelzer, SC 29669-9277 | | | | First Class Mail |
| Voting Party | Fork United Methodist Church | Attn: Anthony Lattanzi | 6511 Upland Rd | Fork, MD 21051 | | | t_lattanzi@yahoo.com | Email<br>First Class Mail |
| Voting Party | Fork United Methodist Church | Attn: Robert Batchelor | 12800 Fork Rd | Fork, MD 21051 | | | fork_waugh_secretary@forkumc.org | Email<br>First Class Mail |
| Voting Party | Forksville United Methodist Church (180965) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Forman Law Office P.A. | Theodore S. Forman | 238 NE 1st Ave | Delray Beach, FL 33444 | | | ted@formanlawoffices.com | Email<br>First Class Mail |
| Voting Party | Former East Main Street Umc (Lock Haven) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Former Members Of Post 2111 | Anthony Wayne Area 157 | 514 E Hazel St | Albion, IN 46701-1310 | | | | First Class Mail |
| Chartered Organization | Forrest Burdette Memorial Utd Methodist | Buckskin 617 | 2848 Putnam Ave | Hurricane, WV 25526-1424 | | | | First Class Mail |
| Voting Party | Forrest Hill United Methodist Church | Attn: James Peacock | 1217 W Woodside Dr | Dunlap, IL 61525 | | | ruspeacock@hotmail.com | Email<br>First Class Mail |
| Voting Party | Forrest Hill United Methodist Church | Attn: Joy Williamson | 223 Indian Creek Dr | Pekin, IL 61554 | | | joy@williamson.net | Email<br>First Class Mail |
| Chartered Organization | Forrest Hill Utd Methodist Church | W D Boyce 138 | 706 E Forrest Hill Ave | Peoria, IL 61603-1926 | | | | First Class Mail |
| Voting Party | Forrest J Gertin | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Forrest Lodge Vfw Post 245 | Washington Crossing Council 777 | 2118 Old Bethlehem Pike | Sellersville, PA 18960-1228 | | | | First Class Mail |
| Chartered Organization | Forreston Reformed Church | Blackhawk Area 660 | P.O. Box 664 | Forreston, IL 61030-0664 | | | | First Class Mail |
| Chartered Organization | Forsyth Area Sports Teams | Northeast Georgia Council 101 | 2645 Pilgrim Mill Cir | Cumming, GA 30041-9074 | | | | First Class Mail |
| Chartered Organization | Forsyth County Fire Dept | Northeast Georgia Council 101 | 3480 Settingdown Rd | Cumming, GA 30028-8804 | | | | First Class Mail |
| Chartered Organization | Forsyth County Sheriffs Office | Northeast Georgia Council 101 | 202 Veterans Memorial Blvd | Cumming, GA 30040-2646 | | | | First Class Mail |
| Chartered Organization | Forsyth County Sheriffs Office | Old Hickory Council 427 | P.O. Box 21089 | Winston Salem, NC 27120-1089 | | | | First Class Mail |
| Chartered Organization | Forsyth Ems | Old Hickory Council 427 | 911 E 5th St | Winston Salem, NC 27101-4321 | | | | First Class Mail |
| Chartered Organization | Forsyth Tech Community College | Old Hickory Council 427 | 2100 Silas Creek Pkwy | Winston Salem, NC 27103-5150 | | | | First Class Mail |
| Chartered Organization | Forsyth Township Ministerium | Bay-Lakes Council 635 | P.O. Box 1114 | Gwinn, MI 49841-1114 | | | | First Class Mail |
| Voting Party | Forsyth United Methodist Church | 210 E Ruehl St | P.O. Box 56 | Forsyth, IL 62535 | | | forsythuntiedmc@gmail.com | Email<br>First Class Mail |
| Voting Party | Forsyth United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Forsyth United Methodist Church | 68 W Johnston St | Forsyth, GA 31029 | | | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Forsyth United Methodist Church | Attn: Rev R Andrew Maxwell | 209 S Elwood St | Forsyth, IL 62535 | | | andrew.maxwell1953@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Forsyth Utd Methodist Church | Central Georgia Council 096 | 68 W Johnston St | Forsyth, GA 31029-2113 | | | | First Class Mail |
| Chartered Organization | Forsyth Utd Methodist Church | Greater St Louis Area Council 312 | 210 E Ruehl St | Forsyth, IL 62535-4010 | | | | First Class Mail |
| Chartered Organization | Forsyth Volunteer Fire Dept | Montana Council 315 | P.O. Box 1247 | Forsyth, MT 59327-1247 | | | | First Class Mail |
| Chartered Organization | Forsyth-Cumming Optimist Club | Northeast Georgia Council 101 | P.O. Box 111 | Cumming, GA 30028-0111 | | | | First Class Mail |
| Chartered Organization | Fort Allen P T O | Westmoreland Fayette 512 | 560 Baltzer Meyer Pike | Greensburg, PA 15601-6837 | | | | First Class Mail |
| Chartered Organization | Fort Ann Volunteer Fire Co | Twin Rivers Council 364 | 11289 State Route 149 | Fort Ann, NY 12828 | | | | First Class Mail |
| Chartered Organization | Fort Ashby Lions Club Inc | Laurel Highlands Council 527 | P.O. Box 167 | Fort Ashby, WV 26719-0167 | | | | First Class Mail |
| Chartered Organization | Fort Belvoir Friends Of Scouting | National Capital Area Council 082 | P.O. Box 15127 | Alexandria, VA 22309-0127 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Fort Belvoir Friends Of Scouting | National Capital Area Council 082 | P.O. Box 15142 | Alexandria, VA 22309-0142 | | | | First Class Mail |
| Chartered Organization | Fort Bend Animal Services | Sam Houston Area Council 576 | 1210 Blume Rd | Rosenberg, TX 77471-4070 | | | | First Class Mail |
| Chartered Organization | Fort Bend Christian Academy | Sam Houston Area Council 576 | 1250 7th St | Sugar Land, TX 77478-2773 | | | | First Class Mail |
| Chartered Organization | Fort Bend Columbus Club | Sam Houston Area Council 576 | P.O. Box 866 | Rosenberg, TX 77471-0866 | | | | First Class Mail |
| Chartered Organization | Fort Bend County Sheriff'S Office | Sam Houston Area Council 576 | 1410 Williams Way Blvd | Richmond, TX 77469-3617 | | | | First Class Mail |
| Voting Party | Fort Branch First United Methodist Church | Attn: Melissa Foster | 100 W Vine St | Ft Branch, IN 47648 | | | melissa@fbfirst.org | Email<br>First Class Mail |
| Chartered Organization | Fort Burd Utd Presbyterian Church | Westmoreland Fayette 512 | 200 Thornton Rd | Brownsville, PA 15417-9611 | | | | First Class Mail |
| Chartered Organization | Fort Chiswell Utd Methodist Church | Blue Ridge Mtns Council 599 | 771 Fort Chiswell Rd | Max Meadows, VA 24360 | | | | First Class Mail |
| Chartered Organization | Fort Daniel Elementary School | Northeast Georgia Council 101 | 1725 Auburn Rd | Dacula, GA 30019-1131 | | | | First Class Mail |
| Voting Party | Fort Des Moines United Methodist Church | Attn: Jane White | 6205 SW 9th St | Des Moines, IA 50315 | | | ftdsmumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Fort Donelson Memorial United Methodist Church | Attn: J. Bryan Watson | P.O. Box 53 | Dover, TN 37058 | | | bryanwatson59@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fort Fairfield Frontier Fish & Game | Katahdin Area Council 216 | 550 Dorsey Rd | Fort Fairfield, ME 04742 | | | | First Class Mail |
| Chartered Organization | Fort Fairfield Frontier Fish And Game | Katahdin Area Council 216 | P.O. Box 182 | Fort Fairfield, ME 04742-0182 | | | | First Class Mail |
| Chartered Organization | Fort Foote Baptist Church | National Capital Area Council 082 | 8310 Fort Foote Rd | Fort Washington, MD 20744-5527 | | | | First Class Mail |
| Chartered Organization | Fort Gay Utd Methodist Church | Buckskin 617 | Court St | Att. Tom Baisden | Fort Gay, WV 25514 | | | First Class Mail |
| Chartered Organization | Fort Gibson Utd Methodist Church | Sequoyah Council 713 | 30 Church St | Castlewood, VA 24224 | | | | First Class Mail |
| Chartered Organization | Fort Hill Presbyterian Church | Blue Ridge Council 551 | 101 Edgewood Ave | Clemson, SC 29631-1403 | | | | First Class Mail |
| Chartered Organization | Fort Hill Presbyterian Church | Blue Ridge Council 551 | 399 College Ave | Clemson, SC 29631-1473 | | | | First Class Mail |
| Voting Party | Fort Hill Umc - Lynchburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fort Hunter Fire District | Twin Rivers Council 364 | 3525 Carman Rd | Schenectady, NY 12303-5439 | | | | First Class Mail |
| Chartered Organization | Fort Island PTA | Great Trail 433 | 496 Trunko Rd | Fairlawn, OH 44333-3274 | | | | First Class Mail |
| Chartered Organization | Fort Jackson Dept Of Emergency Services | Indian Waters Council 553 | 5385 Jackson Blvd | Columbia, SC 29207-6111 | | | | First Class Mail |
| Chartered Organization | Fort Jones Fire Dept | Crater Lake Council 491 | 31 Newton St | Fort Jones, CA 96032 | | | | First Class Mail |
| Chartered Organization | Fort Kent Lions Club | Katahdin Area Council 216 | P.O. Box 26 | Fort Kent, ME 04743-0026 | | | | First Class Mail |
| Chartered Organization | Fort King Presbyterian Church | North Florida Council 087 | 13 NE 36th Ave | Ocala, FL 34470-1302 | | | | First Class Mail |
| Chartered Organization | Fort Knox Federal Credit Union | Lincoln Heritage Council 205 | 1175 Pershing Dr | Fort Knox, KY 40121-1994 | | | | First Class Mail |
| Chartered Organization | Fort Lee Crater Ch Warrant Officer Assoc | Heart of Virginia Council 602 | 3901 C Ave Bldg 10000, Ste E | Fort Lee, VA 23801-1815 | | | | First Class Mail |
| Chartered Organization | Fort Madison Fire Dept | Mississippi Valley Council 141 141 | 811 Ave E | Fort Madison, IA 52627-2841 | | | | First Class Mail |
| Voting Party | Fort Madison United Methodist Church | Attn: Pastor Kayla Lange-Carney | 510 9th St | Fort Madison, IA 52627 | | | fmfstumc@msn.com | Email<br>First Class Mail |
| Chartered Organization | Fort Meigs Elementary | Erie Shores Council 460 | 26431 Fort Meigs Rd | Perrysburg, OH 43551-1152 | | | | First Class Mail |
| Voting Party | Fort Morgan United Methodist Church | Attn: Deb Polansky, Treasurer | 117 W Bijou | Fort Morgan, CO 80701 | | | fortmorganumc@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Fort Myers Middle Academy | Southwest Florida Council 088 | 3050 Central Ave | Fort Myers, FL 33901-7305 | | | | First Class Mail |
| Chartered Organization | Fort Myers Power Squadron | Southwest Florida Council 088 | 3145 Royalston Ave | Fort Myers, FL 33916-1541 | | | | First Class Mail |
| Chartered Organization | Fort Oglethorpe Fire & Rescue | Cherokee Area Council 556 | 201 Forrest Rd | Fort Oglethorpe, GA 30742-3706 | | | | First Class Mail |
| Voting Party | Fort Oglethorpe United Methodist Church | 1733 Battlefield Pkwy | Fort Oglethorpe, GA 30742 | | | | revjustinkeating@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fort Owen American Legion Post 94 | Montana Council 315 | 1055 Middle Burnt Fork Rd | Stevensville, MT 59870 | | | | First Class Mail |
| Chartered Organization | Fort Payne City Schools | Greater Alabama Council 001 | 205 45th St Ne | Fort Payne, AL 35967-4011 | | | | First Class Mail |
| Voting Party | Fort Payne First United Methodst Church | Attn: Michael Miller | 3012 Forest Ave NW | Ft. Payne, AL 35967 | | | michael.fpfirst@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fort Pierce Masonic Lodge No 87 | Gulf Stream Council 085 | 4590 Oleander Ave | Fort Pierce, FL 34982-4204 | | | | First Class Mail |
| Chartered Organization | Fort Pierce Police Dept | Gulf Stream Council 085 | 920 S US Hwy 1 | Fort Pierce, FL 34950-5106 | | | | First Class Mail |
| Chartered Organization | Fort Salonga School PTA | Suffolk County Council Inc 404 | 39 Sunken Meadow Rd | Fort Salonga, NY 11768-2720 | | | | First Class Mail |
| Chartered Organization | Fort Stewart Youth Challenge | Coastal Georgia Council 099 | P.O. Box 3610 | Fort Stewart, GA 31315-3610 | | | | First Class Mail |
| Chartered Organization | Fort Valley Utd Methodist Church | Central Georgia Council 096 | 301 W Church St | Fort Valley, GA 31030-3719 | | | | First Class Mail |
| Chartered Organization | Fort Vancouver Sail & Power Squadron | Cascade Pacific Council 492 | 1312 SW Taylors Ferry Rd | Portland, OR 97219 | | | | First Class Mail |
| Voting Party | Fort Washington Baptist Church | 11516 Fort Washington Rd | Fort Washington, MD 20744 | | | | pastorfwbc@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Fort Washington Collegate | Greater New York Councils, Bsa 640 | 729 W 181st St | New York, NY 10033-4730 | | | | First Class Mail |
| Voting Party | Fort Wayne Calvary Umc | Attn: Robert D Muth | 6301 Winchester Rd | Fort Wayne, IN 46819 | | | dinamee4@frontier.com | Email<br>First Class Mail |
| Chartered Organization | Fort Wayne Urban League | Anthony Wayne Area 157 | 2135 S Hanna St | Fort Wayne, IN 46803-2401 | | | | First Class Mail |
| Chartered Organization | Fort Worth Country Day | Longhorn Council 662 | 4200 Country Day Ln | Fort Worth, TX 76109-4201 | | | | First Class Mail |
| Chartered Organization | Fort Worth Fire Dept | Longhorn Council 662 | 509 W Felix St | Fort Worth, TX 76115-3405 | | | | First Class Mail |
| Chartered Organization | Fort Worth Police Dept | Longhorn Council 662 | 511 W Felix St | Fort Worth, TX 76115-3405 | | | | First Class Mail |
| Chartered Organization | Fort Worthington Rec Center | Baltimore Area Council 220 | 2710 E Hoffman St | Baltimore, MD 21213-3847 | | | | First Class Mail |
| Chartered Organization | Fortified Prep | Orange County Council 039 | 8671 Hudson River Cir | Fountain Valley, CA 92708-5503 | | | | First Class Mail |
| Chartered Organization | Fortis Properties LLC | Daniel Webster Council, Bsa 330 | 4 Linda Ln | Merrimack, NH 03054-2922 | | | | First Class Mail |
| Chartered Organization | Fortuna Lions Club | Crater Lake Council 491 | P.O. Box 432 | Fortuna, CA 95540-0432 | | | | First Class Mail |
| Chartered Organization | Fortuna Rotary Club | Crater Lake Council 491 | P.O. Box 518 | Fortuna, CA 95540-0518 | | | | First Class Mail |
| Chartered Organization | Fortuna Volunteer Fire Dept | Crater Lake Council 491 | 320 S Fortuna Blvd | Fortuna, CA 95540-2737 | | | | First Class Mail |
| Chartered Organization | Fortville Elementary Pto | Crossroads of America 160 | 8414 N 200 W | Fortville, IN 46040-9748 | | | | First Class Mail |
| Chartered Organization | Forty Fort Lions Club | Northeastern Pennsylvania Council 501 | 245 Owen St | Swoyersville, PA 18704-2207 | | | | First Class Mail |
| Voting Party | Foshee Mcmullen Law Grp Inc | Attn: Rebecca Howington | 187 Roberson Mill Rd, Unit 103 | Milledgeville, GA 31061 | | | | First Class Mail |
| Chartered Organization | Foss Marine | Long Beach Area Council 032 | P.O. Box 1940 | Long Beach, CA 90801-1940 | | | | First Class Mail |
| Chartered Organization | Foss Waterway Seaport | Pacific Harbors Council, Bsa 612 | 705 Dock St | Tacoma, WA 98402-4625 | | | | First Class Mail |
| Chartered Organization | Foster And Adoptive Family Assoc | Blue Grass Council 204 | 700 Bluegrass Ave | Frankfort, KY 40601-4408 | | | | First Class Mail |
| Chartered Organization | Foster Animal Hospital Pa | Central N Carolina Council 416 | 730 Concord Pkwy N | Concord, NC 28027-6036 | | | | First Class Mail |
| Chartered Organization | Foster City Police Dept | Pacific Skyline Council 031 | 1030 E Hillsdale Blvd | Foster City, CA 94404-1604 | | | | First Class Mail |
| Chartered Organization | Foster Elementary PTA | Sam Houston Area Council 576 | 1800 Trailwood Village Dr | Kingwood, TX 77339-3306 | | | | First Class Mail |
| Chartered Organization | Foster Elementary School PTO | Sam Houston Area Council 576 | 3919 Ward St | Houston, TX 77021-4861 | | | | First Class Mail |
| Chartered Organization | Foster Memorial American Legion Post | Narragansett 546 | Foster Center Rd | Foster, RI 20825 | | | | First Class Mail |
| Voting Party | Foster Selman, Jr | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Fosterdale Ny United Methodist Church | Attn: Suzanne Umnik | 62 Old County Rd | Cochecton, NY 12726 | | | fugan@frontiernet.net | Email<br>First Class Mail |
| Chartered Organization | Foster'S Chapel Umc | Palmetto Council 549 | 154 Pea Ridge Hwy | Jonesville, SC 29353-3000 | | | | First Class Mail |
| Voting Party | Fostoria Wesley United Methodist Church | Attn: William Allen Bentley | 1200 Vanburen St | Fostoria, OH 44830 | | | fostoriawesley@gmail.com | Email<br>First Class Mail |
| Voting Party | Foundation | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@Bradley.com | Email<br>First Class Mail |
| Voting Party | Foundation | 10751 W Adams Ave | Temple, TX 76502 | | | | | First Class Mail |
| Chartered Organization | Foundation For Youth | Hoosier Trails Council 145 145 | 405 Hope Ave | Columbus, IN 47201-6435 | | | | First Class Mail |
| Chartered Organization | Foundation For Youth Initiative-Texas | Alamo Area Council 583 | 16702 Fallen Tree Dr | San Antonio, TX 78247-2036 | | | | First Class Mail |
| Chartered Organization | Foundation Preparatory Charter School | 3121 Saint Bernard Ave | New Orleans, LA 70119 | | | | | First Class Mail |
| Chartered Organization | Foundation Umc | Longhorn Council 662 | 10751 W Adams Ave | Temple, TX 76502-5138 | | | | First Class Mail |
| Chartered Organization | Founders Lions Club | Capitol Area Council 564 | 9800 Curlew Dr | Austin, TX 78748-5854 | | | | First Class Mail |
| Voting Party | Foundry - St Andrew Umc | Attn: Chad Brooks | 143 Church St | Starleta, LA 71280 | | | wearefoundry@gmail.com | Email<br>First Class Mail |
| Voting Party | Foundry Umc - Virginia Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Foundry United Methodist Church | Attn: Theresa Fauser, Exec Pastor | 8350 Jones Rd | Houston,TX 77065 | | | theresa.fauser@foundrychurch.org | Email<br>First Class Mail |
| Voting Party | Foundry United Methodist Church | Attn: Rev Lani Willbanks | 1500 16th St NW | Washington, DC 20036 | | | lwillbanks@foundryumc.org | Email<br>First Class Mail |
| Voting Party | Fountain Avenue United Methodist Church | Attn: Wallace E Smith | 300 Fountain Ave | Paducah, KY 42001 | | | office@fountainavenuechurch.com | Email<br>First Class Mail |
| Chartered Organization | Fountain City Lions Club Inc | Crossroads of America 160 | P.O. Box 223 | Fountain City, IN 47341-0223 | | | | First Class Mail |
| Chartered Organization | Fountain City Presbyterian Church | Great Smoky Mountain Council 557 | 500 Hotel Rd | Knoxville, TN 37918-3234 | | | | First Class Mail |
| Voting Party | Fountain City Presbyterian Church, Knoxville, Tennessee | Attn: W Tyler Chastain | 116 Agnes Rd | Knoxville, TN 37919 | | | wtylerc@bsmlaw.com | Email<br>First Class Mail |
| Voting Party | Fountain City United Methodist Church | Attn: John Patterson | 212 Hotel Rd | Knoxville, TN 37918 | | | john.patterson@fountaincityumc.org | Email<br>First Class Mail |
| Chartered Organization | Fountain Elementary School | Atlanta Area Council 092 | 5215 West St | Forest Park, GA 30297-2717 | | | | First Class Mail |
| Voting Party | Fountain First United Methodist Church | Attn: Treasurer | 1003 N Santa Fe Ave | Fountain, CO 80817 | | | mainoffice@fumcfountain.org | Email<br>First Class Mail |
| Chartered Organization | Fountain Inn Rotary Club | Blue Ridge Council 551 | S. Main St | Fountain Inn, SC 29644 | | | | First Class Mail |
| Chartered Organization | Fountain Lake School District PTA | Quapaw Area Council 018 | 4207 Park Ave | Hot Springs, AR 71901-9473 | | | | First Class Mail |
| Chartered Organization | Fountain Valley Police | Orange County Council 039 | 10200 Slater Ave | Fountain Valley, CA 92708-4736 | | | | First Class Mail |
| Chartered Organization | Fountain Valley Utd Methodist Church | Orange County Council 039 | 18225 Bushard St | Fountain Valley, CA 92708-5729 | | | | First Class Mail |
| Voting Party | Fountaintown United Methodist Church | Attn: Joseph Kuhn, Treas. Fountaintown Umc | 450 E 1100 N. | Fountaintown, IN 46130 | | | KJJKuhn@aol.com | Email<br>First Class Mail |
| Chartered Organization | Four & Six Cycle Inc | Pathway To Adventure 456 | 9258 N Courtland Dr | Niles, IL 60714-1328 | | | | First Class Mail |
| Chartered Organization | Four Brothers Farming In Clinton Co | Illowa Council 133 | 2568 223rd Ave | Grand Mound, IA 52751-9668 | | | | First Class Mail |
| Chartered Organization | Four Mile Presbyterian Church | Laurel Highlands Council 527 | 6078 Tuscarawas Rd | Beaver, PA 15009-9549 | | | | First Class Mail |
| Chartered Organization | Four Oaks Achievement Academy | Hawkeye Area Council 172 | 943 14th Ave Se | Cedar Rapids, IA 52401-2610 | | | | First Class Mail |
| Chartered Organization | Four Oaks Civitan Club | Tuscarora Council 424 | P.O. Box 487 | Four Oaks, NC 27524-0487 | | | | First Class Mail |
| Chartered Organization | Four Oaks Civitan Club | Tuscarora Council 424 | P.O. Box 1009 | Four Oaks, NC 27524-1009 | | | | First Class Mail |
| Voting Party | Four Oaks Umc | Tyler Guy Wood | 405 Pine Dr | Four Oaks, NC 27524 | | | tyler.foumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Four Oaks United Methodist Church | 302 N Church St | Four Oaks, NC 27524 | | | | tyler.foumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Four Oaks Utd Methodist Church | Tuscarora Council 424 | P.O. Box 177 | Four Oaks, NC 27524-0177 | | | | First Class Mail |
| Chartered Organization | Four Season Family Day Care | Occoneechee 421 | 396 Wood Point Dr | Lillington, NC 27546-5973 | | | | First Class Mail |
| Chartered Organization | Four Seasons Sports | Tuscarora Council 424 | 1713 E Ash St | Goldsboro, NC 27530-4042 | | | | First Class Mail |
| Chartered Organization | Four Sons Logistics LLC | Denver Area Council 061 | 81191 Deadwood Trl | Crawford, CO 81415-5703 | | | | First Class Mail |
| Chartered Organization | Four Square Sportsman Club | Water and Woods Council 782 | 6777 Cline Rd | Grant Township, MI 48032-1602 | | | | First Class Mail |
| Chartered Organization | Foursquare Church Of South Boston | Blue Ridge Mtns Council 599 | 1011 S of Dan School Rd | South Boston, VA 24592-6956 | | | | First Class Mail |
| Chartered Organization | Foursquare Church-Eb Fellowship | Mt Diablo-Silverado Council 023 | 2615 Camino Tassajara | Danville, CA 94506-4409 | | | | First Class Mail |
| Chartered Organization | Foursquare Gospel-Church Of Open Door | Illowa Council 133 | 816 13th Ave N | Clinton, IA 52732-5116 | | | | First Class Mail |
| Chartered Organization | Fourteen Holy Helpers Rc Church | Greater Niagara Frontier Council 380 | 1345 Indian Church Rd | West Seneca, NY 14224-1311 | | | | First Class Mail |
| Chartered Organization | Fourth & Elm Church Of Christ | Texas Trails Council 561 | P.O. Box 917 | Sweetwater, TX 79556-0917 | | | | First Class Mail |
| Chartered Organization | Fourth & Elm Church Of Christ | Texas Trails Council 561 | 400 Elm St | Sweetwater, TX 79556-4533 | | | | First Class Mail |
| Chartered Organization | Fourth Avenue Church Of Christ | Middle Tennessee Council 560 | 117 4th Ave N | Franklin, TN 37064-2601 | | | | First Class Mail |
| Chartered Organization | Fourth Degree Assembly 89 | Longs Peak Council 062 | 2600 6th Ave | Greeley, CO 80631-8403 | | | | First Class Mail |
| Chartered Organization | Fourth Presbyterian Church | National Capital Area Council 082 | 5500 River Rd | Bethesda, MD 20816-3342 | | | | First Class Mail |
| Chartered Organization | Fourth Presbyterian Church | Blue Ridge Council 551 | 703 E Washington St | Greenville, SC 29601-3034 | | | | First Class Mail |
| Chartered Organization | Fourth Presbyterian Church | Blue Ridge Council 551 | 703 E Washington St | Greenville, SC 29601-3034 | | | | First Class Mail |
| Chartered Organization | Fourth Street Baptist Church | Chattahoochee Council 091 | P.O. Box 1591 | Columbus, GA 31902-1591 | | | | First Class Mail |
| Voting Party | Fourth United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fourth United Methodist Church (185012) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Fourth Utd Methodist Church | Garden State Council 690 | 308 Kates Blvd | Millville, NJ 08332-5365 | | | | First Class Mail |
| Chartered Organization | Fow Group | Baltimore Area Council 220 | 3009 Old Channel Rd | Laurel, MD 20724-2922 | | | | First Class Mail |
| Voting Party | Fowery Branch United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fowler Dix Park Post 5095 | Connecticut Rivers Council, Bsa 066 | 12 Essex | East Hampton, CT 06424 | | | | First Class Mail |
| Chartered Organization | Fowler Family Center | Minsi Trails Council 502 | 1210 E 4th St | Bethlehem, PA 18015-2016 | | | | First Class Mail |
| Chartered Organization | Fowler Inc | Trapper Trails 589 | 340 W Main St | Tremonton, UT 84337-1210 | | | | First Class Mail |
| Chartered Organization | Fowler Park Ward LDS | Atlanta Area Council 092 | 510 Brannon Rd | Cumming, GA 30041-6436 | | | | First Class Mail |
| Chartered Organization | Fowler Rotary Club | Sagamore Council 162 | P.O. Box 568 | Fowler, IN 47944-0568 | | | | First Class Mail |
| Voting Party | Fowler United Methodist Church | Attn: Cheryl Smith, Treasurer | 302 S Main St | Fowler, CO 81039 | | | fmumc@juno.com | Email<br>First Class Mail |
| Chartered Organization | Fowler Utd Methodist Church | Sagamore Council 162 | 908 E 12th St | Fowler, IN 47944 | | | | First Class Mail |
| Voting Party | Fowlersville United Methodist Church (179911) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Fowlersville United Methodist Church (179911) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Fowlerville Rotary Club | Southern Shores Fsc 783 | P.O. Box 489 | Fowlerville, MI 48836-0489 | | | | First Class Mail |
| Chartered Organization | Fox 1 Holdings | Central N Carolina Council 416 | 7902 Rockland Trl | Waxhaw, NC 28173-7322 | | | | First Class Mail |
| Voting Party | Fox Chase United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fox Chase United Methodist Church | 201 Loney St | Philadelphia, PA 19111 | | | | | First Class Mail |
| Voting Party | Fox Hill Central Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fox Island Community & Recreation Assoc | Pacific Harbors Council, Bsa 612 | 690 9th Ave Fi | Fox Island, WA 98333 | | | | First Class Mail |
| Chartered Organization | Fox Lake Volunteer Fire Dept | Northeast Illinois 129 | 114 Washington St | Ingleside, IL 60041 | | | | First Class Mail |
| Chartered Organization | Fox Point - Bayside School P T O | Three Harbors Council 636 | 601 E Ellsworth Ln | Milwaukee, WI 53217-1827 | | | | First Class Mail |
| Voting Party | Fox River Gove: Community | Attn: Karen Sersen | 400 Opatrny Dr | Fox River Grove, IL 60021 | | | pastorkaren@frgmethodist.org | Email<br>First Class Mail |
| Chartered Organization | Fox River Grove Lions Club | Blackhawk Area 660 | P.O. Box 103 | Fox River Grove, IL 60021-0103 | | | | First Class Mail |
| Chartered Organization | Fox Run PTO | Connecticut Yankee Council Bsa 072 | 288 Fillow St | Norwalk, CT 06850-2214 | | | | First Class Mail |
| Chartered Organization | Fox Twp Fire Dept | Bucktail Council 509 | Main St | Kersey, PA 15846 | | | | First Class Mail |
| Chartered Organization | Fox Valley Older Adult Services | Three Fires Council 127 | 1406 Suydam Rd | Sandwich, IL 60548-1459 | | | | First Class Mail |
| Chartered Organization | Fox Valley Presbyterian Church | Three Fires Council 127 | 227 E Side Dr | Geneva, IL 60134-1544 | | | | First Class Mail |
| Chartered Organization | Fox Valley Shooting Range | Three Fires Council 127 | 780 S Mclean Blvd | Elgin, IL 60123-6710 | | | | First Class Mail |
| Chartered Organization | Fox Valley Special Recreation Assoc | Three Fires Council 127 | 2121 W Indian Trl | Aurora, IL 60506-1613 | | | | First Class Mail |
| Chartered Organization | Foxborough Fire & Rescue | Mayflower Council 251 | 8 Chestnut St | Foxboro, MA 02035-1402 | | | | First Class Mail |
| Chartered Organization | Foxdale Village | Juniata Valley Council 497 | 500 E Marylyn Ave | State College, PA 16801-6269 | | | | First Class Mail |
| Chartered Organization | Foxon Recreation League | Connecticut Yankee Council Bsa 072 | North High St | East Haven, CT 06512 | | | | First Class Mail |
| Voting Party | Fpc-M | Attn: Paul Gunsser | 6 Sandia Ct | Edison, NJ 08820 | | | pdg213@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Fpe Exam Prep Com | Grand Teton Council 107 | 145 Stone Hedge Ct | Idaho Falls, ID 83404-8020 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Fraboni's Wholesale Distributors Inc | Attn: Mark Thune | 315 E 13th St | Hibbing, MN 55746 | | | mthune@frabonis.com | Email<br>First Class Mail |
| Firm | Fradley Law Firm, PA | Donald S. Fradley | 27 N. Pennock Lane, Ste 104 | Jupiter, FL 33458 | | | fradley@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Frames Memorial United Methodist Church | Attn: Don Gundlach | 142 Mount Ave | Phoenix, MD 21131 | | | karin.walker@fallstonumc.org | Email<br>First Class Mail |
| Voting Party | Frames Memorial United Methodist Church | Karin Walker | 1509 Fallston Rd | Fallston, MD 21047 | | | karin.walker@fallstonumc.org | Email<br>First Class Mail |
| Voting Party | Frances H Johnson | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Frances Lynne Park | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Frances Lynne Park | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Frances Lynne Park | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Franchesca Fede Gomez | Allen & Carwile, Pc | 520 Lew Dewitt Blvd, Ste 102 | P.O. Drawer 1558 | Waynesboro, VA 22980 | | fgomez@allencarwile.com | Email<br>First Class Mail |
| Chartered Organization | Franchise Missionary Baptist Church | Chattahoochee Council 091 | P.O. Box 1819 | Phenix City, AL 36868-1819 | | | | First Class Mail |
| Chartered Organization | Francis Asbury Umc | Daniel Boone Council 414 | 725 Asbury Rd | Candler, NC 28715-4423 | | | | First Class Mail |
| Voting Party | Francis Asbury United Methodist Church | Attn: Maria A. Freneaux | 15447 Old Hammond Hwy | Baton Rouge, LA 70816 | | | faumcbr@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Francis Asbury Utd Methodist Church | Tidewater Council 596 | 1871 N Great Neck Rd | Virginia Beach, VA 23454-1110 | | | | First Class Mail |
| Chartered Organization | Francis Gallagher Post 294 | Mid Iowa Council 177 | P.O. Box 225 | Brooklyn, IA 52211-0225 | | | | First Class Mail |
| Chartered Organization | Francis Lewis High School | Greater New York Councils, Bsa 640 | 5820 Utopia Pkwy | Fresh Meadows, NY 11365-1529 | | | | First Class Mail |
| Voting Party | Francis R Mcallister | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Francis Town Council | Arbuckle Area Council 468 | P.O. Box 103 | Francis, OK 74844-0103 | | | | First Class Mail |
| Chartered Organization | Francis W Parker 56 As | Crossroads of America 160 | 2353 Columbia Ave | Indianapolis, IN 46205-4523 | | | | First Class Mail |
| Voting Party | Francis Wayne Witt | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Franconia Moose Family Center | National Capital Area Council 082 | P.O. Box 10377 | Alexandria, VA 22310-0377 | | | | First Class Mail |
| Voting Party | Franconia Umc - Alexandria | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Francotyp Postalia Inc | P.O. Box 157 | Bedford Park, IL 60499-0157 | | | | | First Class Mail |
| Chartered Organization | Frank Achievers Program | Three Harbors Council 636 | 1816 57th St | Kenosha, WI 53140-3947 | | | | First Class Mail |
| Chartered Organization | Frank Adler Law | Circle Ten Council 571 | 2600 Lone Star Dr | Dallas, TX 75212-6336 | | | | First Class Mail |
| Chartered Organization | Frank Borman Elementary - Utd Way | Longhorn Council 662 | 1201 Parvin St | Denton, TX 76205-6715 | | | | First Class Mail |
| Chartered Organization | Frank C Havens School Parents Club | Piedmont Council 042 | Piedmont, CA 94611 | | | | | First Class Mail |
| Voting Party | Frank Caldwell Laney | 409 Accolade Dr | Cary, NC 27513 | | | | frank_laney@ca4.uscourts.gov | Email<br>First Class Mail |
| Voting Party | Frank D Tsuru | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Frank E Robinson American Legion Pt 586 | Miami Valley Council, Bsa 444 | 377 N 3rd St | Tipp City, OH 45371-1919 | | | | First Class Mail |
| Voting Party | Frank E Welling | dba Kingwood Laser Graphics | 2261 Northpark Dr, Ste 134 | Kingwood, TX 77339 | | | ed@kingwoodlaser.com | Email<br>First Class Mail |
| Chartered Organization | Frank Elementary PTO | Sam Houston Area Council 576 | 9225 Crescent Clover Dr | Spring, TX 77379-8590 | | | | First Class Mail |
| Firm | Frank J. D'Amico, Jr., APLC | Frank J. D'Amico, Jr. | 4608 Rye Street | Metairie, LA 70006 | | | beverly@damicolaw.net | Email<br>First Class Mail |
| Chartered Organization | Frank Love Shelton View Parents, Scouts | Mount Baker Council, Bsa 606 | 21518 Damson Rd | Bothell, WA 98021-8125 | | | | First Class Mail |
| Voting Party | Frank M Diaz | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Frank M Jarman American Legion Post 36 | Del Mar Va 081 | 9155 American Legion Rd | Chestertown, MD 21620-3153 | | | | First Class Mail |
| Chartered Organization | Frank P Tillman PTO | Greater St Louis Area Council 312 | 230 Quan Ave | Saint Louis, MO 63122-2819 | | | | First Class Mail |
| Chartered Organization | Frank Pierce Recreation Center | Greater Tampa Bay Area 089 | 2000 7th St S | St Petersburg, FL 33705-2725 | | | | First Class Mail |
| Voting Party | Frank R Ramirez | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | frankrramirez1976@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Franke Park Elementary PTA | Anthony Wayne Area 157 | 828 Mildred Ave | Fort Wayne, IN 46808-2178 | | | | First Class Mail |
| Chartered Organization | Frankenmuth Rotary Club | c/o Zehnder and Assoc | 656 S Main St | Frankenmuth, MI 48734-1643 | | | | First Class Mail |
| Voting Party | Frankenmuth United Methodist Church | 346 E Vates St | Frankenmuth, MI 48734 | | | | todd@mcnally-nimergood.com | Email<br>First Class Mail |
| Chartered Organization | Frankfort Fire District | Rainbow Council 702 | 333 W Nebraska St | Frankfort, IL 60423-1434 | | | | First Class Mail |
| Chartered Organization | Frankfort Police Dept | Blue Grass Council 204 | P.O. Box 697 | Frankfort, KY 40602-0697 | | | | First Class Mail |
| Chartered Organization | Frankfort Square Park District | Rainbow Council 702 | 7540 W Braemar Ln | Frankfort, IL 60423-9106 | | | | First Class Mail |
| Voting Party | Frankfort United Methodist Church | 215 Linden Dr | Frankfort, IL 60423 | | | | administrator@frankfortumc.org | Email<br>First Class Mail |
| Chartered Organization | Frankfort Ward LDS Church | Rainbow Council 702 | 2405 Fleetwood Dr | Joliet, IL 60432-0800 | | | | First Class Mail |
| Chartered Organization | Frankfurt International School | Transatlantic Council, Bsa 802 | An Der Waldlust 15 | Oberursel, 61440 | Germany | | | First Class Mail |
| Chartered Organization | Franklin Borough Recreation Committee | Patriots Path Council 358 | 46 Main St | Franklin, NJ 07416-1421 | | | | First Class Mail |
| Chartered Organization | Franklin Boys & Girls Club | Middle Tennessee Council 560 | 129 W Fowlkes St | Franklin, TN 37064-3561 | | | | First Class Mail |
| Voting Party | Franklin Central Christian Church (Disciples Of Christ) | Attn: Rev Gale Stutz | 4100 S Franklin Rd | Indianapolis, IN 46239 | | | galefccc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Franklin Christian Church | Abraham Lincoln Council 144 | P.O. Box 208 | Franklin, IL 62638-0208 | | | | First Class Mail |
| Chartered Organization | Franklin Community Church | Great Lakes Fsc 272 | 32473 Normandy Rd | Franklin, MI 48025 | | | | First Class Mail |
| Voting Party | Franklin Community Church | David Huseltine | 26425 Wellington | Franklin, MI 48025 | | | DHuseltine@franklinchurch.us | Email<br>First Class Mail |
| Voting Party | Franklin Community Church | 26425 Wellington Rd | Franklin, MI 48025 | | | | DHuseltine@franklinchurch.us | Email<br>First Class Mail |
| Chartered Organization | Franklin Community Middle School | Crossroads of America 160 | 625 Grizzly Cub Dr | Franklin, IN 46131-1362 | | | | First Class Mail |
| Chartered Organization | Franklin County Sheriffs Office | Blue Mountain Council 604 | 1016 N 4th Ave D201 | Pasco, WA 99301-3706 | | | | First Class Mail |
| Voting Party | Franklin Covey Client Sales Inc | Attn: Franklin Covey | P.O. Box 25127 | Salt Lake City, UT 84125 | | | ARHelp@FranklinCovey.com | Email<br>First Class Mail |
| Chartered Organization | Franklin Elementary PTO | Denver Area Council 061 | 1603 E Euclid Ave | Centennial, CO 80121-2701 | | | | First Class Mail |
| Chartered Organization | Franklin Elementary School Ptf | Sagamore Council 162 | 400 W Miami Ave | Logansport, IN 46947 | | | | First Class Mail |
| Chartered Organization | Franklin Elite Athletics, LLC. | Occoneechee 421 | 15 Pinyon Cir | Pinehurst, NC 28374-9455 | | | | First Class Mail |
| Chartered Organization | Franklin Fire Co 1 | Garden State Council 690 | 3135 Route 206 | Columbus, NJ 08022-2012 | | | | First Class Mail |
| Chartered Organization | Franklin Fire Dept | Connecticut Rivers Council, Bsa 066 | 5 Tyler Dr | North Franklin, CT 06254-1135 | | | | First Class Mail |
| Voting Party | Franklin First United Methodist Church, Inc | Attn: W Scott Crabtree | 112 S College St | Franklin, KY 42134 | | | scott@scottcrabtree.com | Email<br>First Class Mail |
| Chartered Organization | Franklin Fox Trails | Utah National Parks 591 | 320 E Gammon Rd | Vineyard, UT 84059-4028 | | | | First Class Mail |
| Voting Party | Franklin Grove United Methodist Church | Attn: Terry Kemp | 223 W Middle St | Franklin Grove, IL 61031 | | | satyanima@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Franklin Heights Baptist Church | Central N Carolina Council 416 | 526 Wright Ave | Kannapolis, NC 28083-4064 | | | | First Class Mail |
| Chartered Organization | Franklin High Street Methodist Church | Colonial Virginia Council 595 | 31164 Camp Pkwy | Courtland, VA 23837 | | | | First Class Mail |
| Voting Party | Franklin Lakes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Franklin Lakes Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 454 Pulis Ave | Franklin Lakes, NJ 07417-1324 | | | | First Class Mail |
| Voting Party | Franklin Lane | 707 Wood Valley Rd | Waynesboro, GA 30830 | | | | | First Class Mail |
| Voting Party | Franklin Lion's Club | P.O. Box 37 | Franklin, IL 62638 | | | | rroper2@casscomm.com | Email<br>First Class Mail |
| Chartered Organization | Franklin Middle School PTA | National Capital Area Council 082 | 3300 Lees Corner Rd | Chantilly, VA 20151-3105 | | | | First Class Mail |
| Chartered Organization | Franklin Outing Club | Daniel Webster Council, Bsa 330 | 200 Prospect St | Franklin, NH 03235-1958 | | | | First Class Mail |
| Chartered Organization | Franklin Park Elementary School PTO | Southwest Florida Council 088 | 2323 Ford St | Fort Myers, FL 33916-4302 | | | | First Class Mail |
| Chartered Organization | Franklin Park Homeowners Assoc | South Florida Council 084 | 2501 Franklin Dr | Fort Lauderdale, FL 33311-6766 | | | | First Class Mail |
| Chartered Organization | Franklin Professional Firefighters | Three Harbors Council 636 | 8901 W Drexel Ave | Franklin, WI 53132-9725 | | | | First Class Mail |
| Chartered Organization | Franklin Reformed Church | Northern New Jersey Council, Bsa 333 | 45 Hillside Cres | Nutley, NJ 07110-1616 | | | | First Class Mail |
| Chartered Organization | Franklin Road Academy | Middle Tennessee Council 560 | 4700 Franklin Pike | Nashville, TN 37220-1136 | | | | First Class Mail |
| Chartered Organization | Franklin Rod And Gun Club Inc | Mayflower Council 251 | 51 Florence St | Franklin, MA 02038 | | | | First Class Mail |
| Chartered Organization | Franklin Rotary Club | Daniel Boone Council 414 | P.O. Box 375 | Franklin, NC 28744-0375 | | | | First Class Mail |
| Chartered Organization | Franklin Rotary Club At Noon | Middle Tennessee Council 560 | P.O. Box 1557 | Franklin, TN 37065-1557 | | | | First Class Mail |
| Chartered Organization | Franklin School PTO | Patriots Path Council 358 | 1000 Franklin Ave | South Plainfield, NJ 07080-2163 | | | | First Class Mail |
| Chartered Organization | Franklin School PTO | Patriots Path Council 358 | 136 Blackburn Rd | Summit, NJ 07901-2313 | | | | First Class Mail |
| Chartered Organization | Franklin School PTO | Buffalo Trace 156 | 2600 Wabash Ave | Vincennes, IN 47591-6413 | | | | First Class Mail |
| Chartered Organization | Franklin Special Sch Distr Mac Program | Middle Tennessee Council 560 | 1406 Cannon St | Franklin, TN 37064-3542 | | | | First Class Mail |
| Chartered Organization | Franklin Square | Munson Volunteer Fire Dept. | 841 Liberty Pl | Franklin Square, NY 11010-2428 | | | | First Class Mail |
| Chartered Organization | Franklin Square Elementary School | Baltimore Area Council 220 | 1400 W Lexington St | Baltimore, MD 21223-1854 | | | | First Class Mail |
| Voting Party | Franklin St John United Methodist Church - Newark | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Franklin Township Civic League | Crossroads of America 160 | 8822 Southeastern Ave | Indianapolis, IN 46239-1341 | | | | First Class Mail |
| Chartered Organization | Franklin Township Fire Dept | Simon Kenton Council 441 | P.O. Box 576 | Peebles, OH 45660-0576 | | | | First Class Mail |
| Chartered Organization | Franklin Township Middle School East | Crossroads of America 160 | 10440 Indian Creek Rd S | Indianapolis, IN 46259-1451 | | | | First Class Mail |
| Chartered Organization | Franklin Twp Middle School West | Crossroads of America 160 | 7620 E Edgewood Ave | Indianapolis, IN 46239-8742 | | | | First Class Mail |
| Chartered Organization | Franklin Ub Church | Simon Kenton Council 441 | 7171 Central College Rd | New Albany, OH 43054-9303 | | | | First Class Mail |
| Voting Party | Franklin Umc | Attn:Betty Harris | 1231 Washington Pike | Wellsburg, WV 26070 | | | | First Class Mail |
| Voting Party | Franklin United Methodist Church | Attn: Minchang Lee | 88 Franklin St | Franklin, NH 03235 | | | umcfranklinumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Franklin United Methodist Church | Attn: Graydon P Smith | P.O. Box 313 | Franklin, MA 02038 | | | office@franklinumc.org | Email<br>First Class Mail |
| Voting Party | Franklin United Methodist Church | Attn: Graydon Smith | 82 W Central St | Franklin, MA 02038 | | | graydon@franklinumc.org | Email<br>First Class Mail |
| Voting Party | Franklin United Methodist Church | Attn: Rev Polly D Standing | 116 W Decherd | P.O. Box 556 | Franklin, TX 77856 | | Franklinumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Franklin United Methodist Church | Attn: Shirley Sandreth | 175 Manor Dr | Wellsburg, WV 26070 | | | | First Class Mail |
| Chartered Organization | Franklin Utd Methodist Church | Dan Beard Council, Bsa 438 | 303 S Main St | Franklin, OH 45005-2227 | | | | First Class Mail |
| Chartered Organization | Franklin Volunteer Fire Dept | Leatherstocking 400 | P.O. Box 8 | Franklin, NY 13775-0008 | | | | First Class Mail |
| Chartered Organization | Franklin W Brown PTO | Great Lakes Fsc 272 | 25485 Middlebelt Rd | New Boston, MI 48164-9271 | | | | First Class Mail |
| Voting Party | Franklinton Umc | Attn: Treasurer/Franklinton Umc | 109 N Main St | Franklinton, NC 27525 | | | franklintonumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Franklinville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Franklinville Area Fellowship Of | Allegheny Highlands Council 382 | Vfw Post 9487 | Franklinville, NY 14737 | | | | First Class Mail |
| Chartered Organization | Franklinville Fire Co | Garden State Council 690 | P.O. Box 64 | Franklinville, NJ 08322-0064 | | | | First Class Mail |
| Chartered Organization | Franklinville Utd Methodist Church | Garden State Council 690 | 1525 Coles Mill Rd | Franklinville, NJ 08322-2551 | | | | First Class Mail |
| Voting Party | Frankton First United Methodist Church | Attn: Michael Shuter | 7400 N 400 W | Frankton, IN 46044 | | | mike@shutersunsetfarms.com | Email<br>First Class Mail |
| Chartered Organization | Frankton Lions Club & Al Post 469 | Crossroads of America 160 | 4350 W 700 N | Frankton, IN 46044-9401 | | | | First Class Mail |
| Chartered Organization | Frankton Methodist Church | Crossroads of America 160 | P.O. Box 338 | Frankton, IN 46044-0338 | | | | First Class Mail |
| Chartered Organization | Fraser Lions Club | Great Lakes Fsc 272 | 34540 Utica Rd | Fraser, MI 48026-3574 | | | | First Class Mail |
| Chartered Organization | Fraser River Valley Lions Club | Denver Area Council 061 | 100 Meadows Blvd | Tabernash, CO 80478 | | | | First Class Mail |
| Chartered Organization | Fraser Ross Sack Watchko Vfw Post 8695 | Garden State Council 690 | 15 Lyndhurst Rd | Marmora, NJ 08223-1420 | | | | First Class Mail |
| Chartered Organization | Fraser Vfw Post 6691 | Great Lakes Fsc 272 | 17075 Anita | Fraser, MI 48026-2256 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Eagles 3177 Ladies Aux | Katahdin Area Council 216 | 22 Atlantic Ave | Brewer, ME 04412-1518 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Eagles Big Walnut 3261 | Simon Kenton Council 441 | 1623 Brice Rd | Reynoldsburg, OH 43068-2701 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Eagles Roseclair 2895 | Great Lakes Fsc 272 | 29500 Little Mack Ave | Roseville, MI 48066-2237 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagle - Aerie 4123 | National Capital Area Council 082 | 21 Cool Spring Rd | Fredericksburg, VA 22405-2600 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles | Pathway To Adventure 456 | 13140 Lake Shore Dr | Cedar Lake, IN 46303-9224 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles | Crater Lake Council 491 | 130 SE J St | Grants Pass, OR 97526-3010 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles | Mayflower Council 251 | 56 Florence St | Marlborough, MA 01752-2857 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles | Samoset Council, Bsa 627 | 1104 S Oak Ave | Marshfield, WI 54449-4109 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles | Pacific Harbors Council, Bsa 612 | P.O. Box 1358 | Puyallup, WA 98371-0125 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles | Great Lakes Fsc 272 | 23631 Greater Mack Ave | Saint Clair Shores, MI 48080-1404 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles 1213 | Las Vegas Area Council 328 | 1601 E Washington Ave | Las Vegas, NV 89101-1145 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles 2874 | Water and Woods Council 782 | 7542 Palms Rd | Ira, MI 48023-2714 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles 3372 | Utah National Parks 591 | 220 N 600 W | Pleasant Grove, UT 84062-2267 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles 3607 Howell | Southern Shores Fsc 783 | 141 Schroeder Park Dr | Howell, MI 48843-8990 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles 397 | Tecumseh 439 | 1802 Selma Rd | Springfield, OH 45505-4242 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles 497 | Water and Woods Council 782 | 7078 Gratiot Rd | Saginaw, MI 48609-6903 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles 612 | Southern Shores Fsc 783 | 301 Detroit St | Jackson, MI 49201-1552 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles Aerie 3138 | Great Lakes Fsc 272 | P.O. Box 39 | Taylor, MI 48180-0039 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles Aerie 545 | Greater St Louis Area Council 312 | 100 Eagle Dr | Belleville, IL 62221-4400 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Eagles No 1126 | Greater St Louis Area Council 312 | 2558 Madison Ave | Granite City, IL 62040-4851 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Moose 2491 | Rainbow Council 702 | 16310 S Lincoln Hwy, Ste 100/102 | Plainfield, IL 60586-9006 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Orioles Nest 183 | Minsi Trails Council 502 | 475 Orioles Dr | Lehighton, PA 18235-9337 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Police | Water and Woods Council 782 | Clay Twp | Clay Twp, MI 48001 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Police | National Capital Area Council 082 | P.O. Box 7393 | Fredericksburg, VA 22404-7393 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Police | Middle Tennessee Council 560 | 510 Chestnut St | Hohenwald, TN 38462-1944 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Police - Lodge 35 | Pathway To Adventure 456 | 901 Wellington Ave | Elk Grove Village, IL 60007-3456 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Police Assoc 8 | Black Swamp Area Council 449 | 750 W Robb Ave | Lima, OH 45801-2758 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Police Lodge 11 | Central Minnesota 296 | 23545 Cross Dr | Deerwood, MN 56444-8744 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Police Lodge 147 | Southern Shores Fsc 783 | 3470 Angling Rd | Coloma, MI 49038 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Police Lodge 2 | Heart of America Council 307 | P.O. Box 272 | Lawrence, KS 66044-0272 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Police Lodge 39 & | Pathway To Adventure 456 | 31 Riverside Rd | Riverside, IL 60546-2264 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of Police Lodge 94 | Great Trail 433 | P.O. Box 717 | Wooster, OH 44691-0717 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Of The Eagles | Northern Lights Council 429 | 1400 Collins Ave | Mandan, ND 58554-2071 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Police Local Lodge 249 | Buffalo Trace 156 | 403 8th St | Carmi, IL 62821-1211 | | | | First Class Mail |
| Chartered Organization | Fraternal Order Police Wwego Lodge 25 | Southeast Louisiana Council 214 | P.O. Box 756 | Westwego, LA 70096-0756 | | | | First Class Mail |
| Chartered Organization | Fratney Boys N Girls Club | Three Harbors Council 636 | 3255 N Fratney St | Milwaukee, WI 53212-2240 | | | | First Class Mail |
| Chartered Organization | Fraturnity Of Eagles 2323 | Mt Diablo-Silverado Council 023 | 3223 Carlson Blvd | El Cerrito, CA 94530-3906 | | | | First Class Mail |
| Chartered Organization | Frayser Elem Family Resource Ctr | Lincoln Heritage Council 205 | 1230 Larchmont Ave | Louisville, KY 40215-2232 | | | | First Class Mail |
| Chartered Organization | Frazier Revitalization | Circle Ten Council 571 | 4716 Elsie Faye Heggins St | Dallas, TX 75210-1464 | | | | First Class Mail |
| Chartered Organization | Fred E Hayes Post 57 American Legion | Grand Columbia Council 614 | P.O. Box 56 | Grandview, WA 98930-0056 | | | | First Class Mail |
| Chartered Organization | Fred Funston American Legion Post 227 | Mid-America Council 326 | 28500 420th St | Avoca, IA 51521-5538 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Fred Garner Pto | Greater Tampa Bay Area 089 | 2500 Havendale Blvd NW | Winter Haven, FL 33881-1875 | | | | First Class Mail |
| Chartered Organization | Fred Slayden American Legion Post 363 | Mid Iowa Council 177 | 105 E Marion St | Monroe, IA 50170-7757 | | | | First Class Mail |
| Chartered Organization | Fred T Foard Model Un | Piedmont Council 420 | 3407 Plateau Rd | Newton, NC 28658-8809 | | | | First Class Mail |
| Chartered Organization | Frederic Lions Club | Northern Star Council 250 | P.O. Box 563 | Frederic, WI 54837-0563 | | | | First Class Mail |
| Chartered Organization | Frederick Cnty Sheriff'S Office-Club 152 | Shenandoah Area Council 598 | 1080 Coverstone Dr | Winchester, VA 22602-4369 | | | | First Class Mail |
| Chartered Organization | Frederick County Fire & Rescue (Club) | Shenandoah Area Council 598 | 1080 Coverstone Dr | Winchester, VA 22602-4369 | | | | First Class Mail |
| Chartered Organization | Frederick County Sheriffs Cadets | Shenandoah Area Council 598 | 5 N Kent St | Winchester, VA 22601-5037 | | | | First Class Mail |
| Chartered Organization | Frederick County Sheriff'S Office | National Capital Area Council 082 | 110 Airport Dr E | Frederick, MD 21701-3115 | | | | First Class Mail |
| Chartered Organization | Frederick Douglas Community Center | Erie Shores Council 460 | 1001 Indiana Ave | Toledo, OH 43607-4084 | | | | First Class Mail |
| Voting Party | Frederick Joel Markham | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Frederick Lodge 684 Bpoe | National Capital Area Council 082 | 289 Willowdale Dr | Frederick, MD 21702-3998 | | | | First Class Mail |
| Chartered Organization | Frederick Police Dept | National Capital Area Council 082 | 100 W Patrick St | Frederick, MD 21701-5578 | | | | First Class Mail |
| Voting Party | Frederick Wallace | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Fredericksburg Umc - Fredericksburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fredericksburg Umc Umm | National Capital Area Council 082 | 308 Hanover St | Fredericksburg, VA 22401-5935 | | | | First Class Mail |
| Voting Party | Fredericksburg United Methodist Church | Attn: Senior Pastor | 1800 N Llano St | Fredericksburg, TX 78624 | | | glumpkin59@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Fredericksburg Utd Methodist Church | Pennsylvania Dutch Council 524 | P.O. Box 7 | Fredericksburg, PA 17026-0007 | | | | First Class Mail |
| Chartered Organization | Fredericksburg Utd Methodist Church | National Capital Area Council 082 | 308 Hanover St | Fredericksburg, VA 22401-5935 | | | | First Class Mail |
| Chartered Organization | Fredericktown Army Jrotc | Greater St Louis Area Council 312 | 805 E Hwy 72 | Fredericktown, MO 63645-7292 | | | | First Class Mail |
| Chartered Organization | Fredericktown Fire Dept | Greater St Louis Area Council 312 | 202 W College Ave | Fredericktown, MO 63645-1450 | | | | First Class Mail |
| Chartered Organization | Fredericktown Lions Club | Muskingum Valley Council, Bsa 467 | 141 S Main St | Fredericktown, OH 43019-1270 | | | | First Class Mail |
| Chartered Organization | Fredericktown Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 123 Columbus Rd | Fredericktown, OH 43019-1267 | | | | First Class Mail |
| Chartered Organization | Fredon Volunteer Fire Co | Patriots Path Council 358 | 443A State Route 94 S | Newton, NJ 07860 | | | | First Class Mail |
| Chartered Organization | Fredon Volunteer Fire Co Inc | Patriots Path Council 358 | 443A State Route 94 S | Newton, NJ 07860 | | | | First Class Mail |
| Voting Party | Fredonia First United Methodist Church | Attn: Heather Lesch | 25 Church St | Fredonia, NY 14063 | | | pastornettie7777@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fredonia Lions Club | Bay-Lakes Council 635 | 107 Edmaro St | Fredonia, WI 53021-9418 | | | | First Class Mail |
| Chartered Organization | Fredrick Douglas Elementary | Southeast Louisiana Council 214 | 1400 Huey P Long Ave | Gretna, LA 70053-6436 | | | | First Class Mail |
| Chartered Organization | Free & Accepted Masons Ark Lodge 33 | Seneca Waterways 397 | State Routes 5 and 20 | Geneva, NY 14456 | | | | First Class Mail |
| Chartered Organization | Free Library Of Philadelphia | Cradle of Liberty Council 525 | 6942 Woodland Ave | Philadelphia, PA 19142-1823 | | | | First Class Mail |
| Voting Party | Freeburg United Methodist Church (04323) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Freeburg Utd Methodist Church | Susquehanna Council 533 | New Market St | Freeburg, PA 17827 | | | | First Class Mail |
| Chartered Organization | Freedom Elementary School Ptc | South Texas Council 577 | 415 Eg Ranch | Laredo, TX 78046 | | | | First Class Mail |
| Chartered Organization | Freedom Fellowship | Las Vegas Area Council 328 | 8391 Las Lagunas Ln | Las Vegas, NV 89129-1817 | | | | First Class Mail |
| Chartered Organization | Freedom Fellowship Church | Longs Peak Council 062 | 503 S Main St | Yuma, CO 80759-2719 | | | | First Class Mail |
| Chartered Organization | Freedom High School Njrotc | Greater Tampa Bay Area 089 | 17410 Commerce Park Blvd | Tampa, FL 33647-3500 | | | | First Class Mail |
| Chartered Organization | Freedom Museum | National Capital Area Council 082 | 10600 Harry J Parrish Blvd | Manassas, VA 20110-7843 | | | | First Class Mail |
| Chartered Organization | Freedom Optimist Club Inc | Baltimore Area Council 220 | P.O. Box 781 | Sykesville, MD 21784 | | | | First Class Mail |
| Chartered Organization | Freedom Park Elementary | Georgia-Carolina 093 | 345 42nd St | Fort Gordon, GA 30905-5947 | | | | First Class Mail |
| Chartered Organization | Freedom Plains Presbyterian Church | Hudson Valley Council 374 | P.O. Box 400 | Lagrangeville, NY 12540-0400 | | | | First Class Mail |
| Chartered Organization | Freedom Plains Utd Presbyterian Ch | Hudson Valley Council 374 | Overlook Rd | Poughkeepsie, Ny 12603 | | | | First Class Mail |
| Chartered Organization | Freedom Ptc | Sequoia Council 027 | 2955 Gettysburg Ave | Clovis, CA 93611-3954 | | | | First Class Mail |
| Chartered Organization | Freedom Tabernacle Baptist Church | Blue Ridge Mtns Council 599 | 442 Freedom Tabernacle Ln | Atkins, VA 24311-3133 | | | | First Class Mail |
| Chartered Organization | Freehold Elks 1454 | Monmouth Council, Bsa 347 | 73 E Main St | Freehold, NJ 07728-2224 | | | | First Class Mail |
| Chartered Organization | Freeland American Legion Post 473 | Minsi Trails Council 502 | 523 Centre St | Freeland, PA 18224-1901 | | | | First Class Mail |
| Chartered Organization | Freeland Lions Club | Water and Woods Council 782 | 730 Church St | Freeland, MI 48623-2533 | | | | First Class Mail |
| Chartered Organization | Freeman Group Of Citizens For Scouting | Water and Woods Council 782 | 4001 Ogema Ave | Flint, MI 48507-2887 | | | | First Class Mail |
| Voting Party | Freemont Emmanuel Umc (183695) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Freemont United Methodist Church | Attn: Roger Bradshaw | 351 Butterfield | Fremont, MI 49412 | | | umcfremont@att.net | Email<br>First Class Mail |
| Voting Party | Freeny United Methodist Church | Attn: James Matheny | 3396 Freeny Rd | Carthage, MS 39051 | | | revmatheny@aol.com | Email<br>First Class Mail |
| Chartered Organization | Freeport Elem | Bay Area Council 574 | P.O. Box Z | Freeport, TX 77542-1926 | | | | First Class Mail |
| Chartered Organization | Freeport Health Network | Blackhawk Area 660 | 1045 W Stephenson St | Freeport, IL 61032-4864 | | | | First Class Mail |
| Chartered Organization | Freeport Police Dept | Blackhawk Area 660 | 320 W Exchange St | Freeport, IL 61032-4110 | | | | First Class Mail |
| Chartered Organization | Freeport Police Dept | Bay Area Council 574 | 430 N Brazosport Blvd | Freeport, TX 77541-3802 | | | | First Class Mail |
| Voting Party | Freeport United Methodist Church | Attn: Marva D. Usher-Kerr | 46 Pine St | Freeport, NY 11520 | | | revmduk@gmail.com | Email<br>First Class Mail |
| Voting Party | Freeport: Faith | Attn: Dawn Vehmeier | 1440 S Walnut Ave | Freeport, IL 61032 | | | sheepish81@gmail.com | Email<br>First Class Mail |
| Voting Party | Freeport: Harmony / Trinity | Attn: Harold Lingel | 2600 W Pearl City Rd | Freeport, IL 61032 | | | lingelsr@hotmail.com; pastoreddieeddy@gmail.com | Email<br>First Class Mail |
| Voting Party | Freeport:Harmony/Emburx | Attn: Harold Lingel Sr | 2600 W Pearl City Rd | Freeport, IL 61032 | | | pastoreddieeddy@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Freer Police Dept | South Texas Council 577 | P.O. Box N | Freer, TX 78357-2014 | | | | First Class Mail |
| Voting Party | Freer United Methodist Church | Attn: Ann Martinez, Treasurer | P.O. Box 75 | Freer, TX 78357 | | | ajenkins1977@yahoo.com | Email<br>First Class Mail |
| Firm | Freese & Goss, PLLC | Tim K. Goss | 3500 Maple Ave., Ste. 1100 | Dallas, TX 75219 | | | abuseclaims@freeseandgoss.com | Email<br>First Class Mail |
| Voting Party | Freese And Nichols, Inc | P.O. Box 980004 | Ft Worth, TX 76198-0004 | | | | | First Class Mail |
| Chartered Organization | Freetown Community Center | Blue Ridge Council 551 | 200 Alice Ave | Greenville, SC 29611-4509 | | | | First Class Mail |
| Voting Party | Freeville United Methodist Church | Attn: Ronald J Moore | P.O. Box 166 | Freeville, NY 13068 | | | freevillemethodistchurch@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Freeville Utd Methodist Church | Baden-Powell Council 368 | 37 Main St | Freeville, NY 13068-9599 | | | | First Class Mail |
| Chartered Organization | Freeway Propane Inc | Utah National Parks 591 | P.O. Box 804 | Spanish Fork, UT 84660-0804 | | | | First Class Mail |
| Chartered Organization | Fremont Elks Lodge 2121 | San Francisco Bay Area Council 028 | 38991 Farwell Dr | Fremont, CA 94536-7221 | | | | First Class Mail |
| Chartered Organization | Fremont Elk'S Lodge 2121 | San Francisco Bay Area Council 028 | 38991 Farwell Dr | Fremont, CA 94536-7221 | | | | First Class Mail |
| Voting Party | Fremont Emmanuel Umc (183695) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Fremont Fire Dept | San Francisco Bay Area Council 028 | 43600 S Grimmer Blvd | Fremont, CA 94538-6381 | | | | First Class Mail |
| Voting Party | Fremont First United Methodist Church | Attn: Office Manager | 815 N Broad | Fremont, NE 68025 | | | Fremontfumc@gpcom.net | Email<br>First Class Mail |
| Chartered Organization | Fremont Moose Lodge 2387 | Anthony Wayne Area 157 | P.O. Box 878 | Fremont, IN 46737-0878 | | | | First Class Mail |
| Chartered Organization | Fremont Parent Teacher Organization | Northeast Illinois 129 | 28855 N Fremont Center Rd | Mundelein, IL 60060-9451 | | | | First Class Mail |
| Chartered Organization | Fremont Police Dept | San Francisco Bay Area Council 028 | 2000 Stevenson Blvd | Fremont, CA 94538-2336 | | | | First Class Mail |
| Voting Party | Fremont Portland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fremont Rotary Club | Tuscarora Council 424 | P.O. Box 731 | Fremont, NC 27830-0731 | | | | First Class Mail |
| Voting Party | Fremont United Methodist Church | Attn: M. Ann Chambers | 105 N Tolford St | P.O. Box 653 | Fremont, IN 46737 | | secfremontumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | Fremont United Methodist Church | P.O. Box 147 | Fremont, NC 27830 | | | | | First Class Mail |
| Chartered Organization | Fremont Utd Methodist Church | Tuscarora Council 424 | 106 N Sycamore St | Fremont, NC 27830 | | | | First Class Mail |
| Chartered Organization | Fremont Utd Methodist Church | Cascade Pacific Council 492 | 2620 NE Fremont St | Portland, OR 97212-2540 | | | | First Class Mail |
| Chartered Organization | Fremont Utd Methodist Men | President Gerald R Ford 781 | 351 Butterfield St | Fremont, MI 49412-1717 | | | | First Class Mail |
| Voting Party | French Creek | Attn: Duane Havard | 1815 Robinson Rd W | Erie, PA 16509 | | | duane.havard@scouting.org | Email<br>First Class Mail |
| Chartered Organization | French Island Lions Club | Gateway Area 624 | 921 Plainview Rd | La Crosse, WI 54603-8501 | | | | First Class Mail |
| Chartered Organization | French River Lutheran Church | Voyageurs Area 286 | 5310 Ryan Rd | Duluth, MN 55804-2906 | | | | First Class Mail |
| Chartered Organization | French-Bartlett Vfw Post 1082 | Lake Erie Council 440 | 343 Northfield Rd | Bedford, OH 44146-4604 | | | | First Class Mail |
| Voting Party | Frenchtown Presbyterian Church | 22 4th St | Frenchtown, NJ 08825 | | | | jmc@jcampbellesq.com | Email<br>First Class Mail |
| Chartered Organization | Frenship Mesa Ward | South Plains Council 694 | 7014 Lubbock Ave | Lubbock, TX 79424 | | | | First Class Mail |
| Chartered Organization | Fresh Wind Christian Community | President Gerald R Ford 781 | 18201 Honor Hwy | Interlochen, MI 49643-9295 | | | | First Class Mail |
| Chartered Organization | Fresno Buddhist Betsuin And Ujcc | Sequoia Council 027 | 1340 Kern St | Fresno, CA 93706-3320 | | | | First Class Mail |
| Chartered Organization | Fresno Co Library - Auberry | Sequoia Council 027 | 33049 Auberry Rd | Auberry, CA 93602 | | | | First Class Mail |
| Chartered Organization | Fresno County Sportsmen'S Club | Sequoia Council 027 | 10645 N Lanes Rd | Fresno, CA 93730-1108 | | | | First Class Mail |
| Chartered Organization | Fresno Fire Dept | Sequoia Council 027 | 911 H St | Fresno, CA 93721-2510 | | | | First Class Mail |
| Chartered Organization | Fresno Police Dept Chaplaincy | Sequoia Council 027 | P.O. Box 1271 | Fresno, CA 93715-1271 | | | | First Class Mail |
| Chartered Organization | Fresno Sheriff Dept | Sequoia Council 027 | 2200 Fresno St | Fresno, CA 93721-1703 | | | | First Class Mail |
| Voting Party | Fresno United Methodist Church | Attn: William Owens | P.O. Box 787 | 413 Main St | Coshocton, OH 43812 | | bill@owensmanning.com | Email<br>First Class Mail |
| Chartered Organization | Friday Harbor Power Squadron | Mount Baker Council, Bsa 606 | 161 Avenida De Oro | Friday Harbor, WA 98250-6931 | | | | First Class Mail |
| Voting Party | Friday, Eldredge & Clark Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | | First Class Mail |
| Chartered Organization | Fridley High School Oec | Northern Star Council 250 | 6000 Moore Lake Dr W | Fridley, MN 55432-5601 | | | | First Class Mail |
| Chartered Organization | Fridley Knights Of Columbus | Northern Star Council 250 | 4030 Jackson St Ne | Minneapolis, MN 55421-2929 | | | | First Class Mail |
| Chartered Organization | Fridley Lions | Northern Star Council 250 | P.O. Box 32815 | Fridley, MN 55432-0815 | | | | First Class Mail |
| Chartered Organization | Fridley Police Dept | Northern Star Council 250 | 6431 University Ave Ne | Minneapolis, MN 55432-4303 | | | | First Class Mail |
| Chartered Organization | Friedberg Moravian Church | Old Hickory Council 427 | 3201 Friedberg Church Rd | Winston Salem, NC 27127 | | | | First Class Mail |
| Chartered Organization | Friedberg Moravian Church | Old Hickory Council 427 | 2178 Friedberg Church Rd | Winston Salem, NC 27127-9727 | | | | First Class Mail |
| Chartered Organization | Friedens Evangelical Lutheran Church | Minsi Trails Council 502 | 2451 Saucon Valley Rd | Center Valley, PA 18034-9787 | | | | First Class Mail |
| Chartered Organization | Friedens Evangelical Lutheran Church | Hawk Mountain Council 528 | P.O. Box 231 | Oley, PA 19547-0231 | | | | First Class Mail |
| Chartered Organization | Friedens Lutheran Church | Laurel Highlands Council 527 | 131 S Main St | Friedens, PA 15541-8404 | | | | First Class Mail |
| Chartered Organization | Friedens Lutheran Church | Pennsylvania Dutch Council 524 | 301 W Washington Ave | Myerstown, PA 17067-1038 | | | | First Class Mail |
| Voting Party | Friedens United Church Of Christ Inc | Attn: Jim Jensen | 8000 S Meridian St | Indianapolis, IN 46217 | | | jim@jensenfordinsurance.com | Email<br>First Class Mail |
| Voting Party | Friedens United Church Of Christ Inc | Attn: Jim Jensen | 8300 S Meridian St | Indianapolis, IN 46217 | | | | First Class Mail |
| Chartered Organization | Friedens Utd Church Of Christ | Crossroads of America 160 | 8300 S Meridian St | Indianapolis, IN 46217-4943 | | | | First Class Mail |
| Chartered Organization | Friedens Utd Church Of Christ | Greater St Louis Area Council 312 | 313 E Booneslick Rd | Warrenton, MO 63383-2007 | | | | First Class Mail |
| Chartered Organization | Friedland Moravian Church | Old Hickory Council 427 | 2750 Friedland Church Rd | Winston Salem, NC 27107-4518 | | | | First Class Mail |
| Chartered Organization | Friedland Moravian Church | Old Hickory Council 427 | 2750 Friedland Church Rd | Winston Salem, NC 27107-4518 | | | | First Class Mail |
| Chartered Organization | Friend American Legion | Cornhusker Council 324 | 112 Maple St | Friend, NE 68359 | | | | First Class Mail |
| Chartered Organization | Friendly Center | Erie Shores Council 460 | 1324 N Superior St | Toledo, OH 43604-2028 | | | | First Class Mail |
| Chartered Organization | Friendly House | Illowa Council 133 | 1221 N Myrtle St | Davenport, IA 52804-3800 | | | | First Class Mail |
| Chartered Organization | Friends & Families Of Troop 531 | Three Harbors Council 636 | 7134 S Beachwood Ct | Franklin, WI 53132-8575 | | | | First Class Mail |
| Chartered Organization | Friends & Family N Star Distr Pack 850 | Las Vegas Area Council 328 | 5936 Magic Oak St | North Las Vegas, NV 89031-6886 | | | | First Class Mail |
| Chartered Organization | Friends & Family N Star Scouts | Of Pack 500 | 8056 Broken Spur Ln | Las Vegas, NV 89131-4510 | | | | First Class Mail |
| Chartered Organization | Friends & Family Of Pack 21 | Grand Canyon Council 010 | 23638 W Beacon Ln | Wittmann, AZ 85361-2760 | | | | First Class Mail |
| Chartered Organization | Friends & Family Of Pack 257 | Denver Area Council 061 | 8648 E Easter Pl | Centennial, CO 80112-1856 | | | | First Class Mail |
| Chartered Organization | Friends & Family Of Pack 351 | Denver Area Council 061 | 6154 S Newark Way | Englewood, CO 80111-5850 | | | | First Class Mail |
| Chartered Organization | Friends & Family Of Pack 809 | Denver Area Council 061 | 6986 S Ammons St | Littleton, CO 80128-4458 | | | | First Class Mail |
| Chartered Organization | Friends & Family Of Troop 21 | Grand Canyon Council 010 | 23638 W Beacon Ln | Wittmann, AZ 85361-2760 | | | | First Class Mail |
| Chartered Organization | Friends & Family Powderhorn Elem Sch | Denver Area Council 061 | 12109 W Coal Mine Ave | Littleton, CO 80127-4851 | | | | First Class Mail |
| Chartered Organization | Friends 1996 Youth Edu Fndn Inc | Atlanta Area Council 092 | 5729 Strathmoor Manor Cir | Lithonia, GA 30058-2619 | | | | First Class Mail |
| Chartered Organization | Friends And Family Of Copper Mesa | Denver Area Council 061 | 3169 Lynwood Ave | Highlands Ranch, CO 80126-8046 | | | | First Class Mail |
| Chartered Organization | Friends And Family Of Pack 143 | South Plains Council 694 | 5721 108th St | Lubbock, TX 79424-8209 | | | | First Class Mail |
| Chartered Organization | Friends And Family Of Pack 2010 | Denver Area Council 061 | 26641 E Arbor Dr | Aurora, CO 80016-6129 | | | | First Class Mail |
| Chartered Organization | Friends And Family Of Pack 3250 | Heart of America Council 307 | 14235 W 123rd St | Olathe, KS 66062-6025 | | | | First Class Mail |
| Chartered Organization | Friends And Family Of Pack 662 | Denver Area Council 061 | 5311 Windflower Ln | Highlands Ranch, CO 80130-8936 | | | | First Class Mail |
| Chartered Organization | Friends And Family Of Pack 749 | Denver Area Council 061 | 3770 S Mission Pkwy, Apt D | Aurora, CO 80013-2400 | | | | First Class Mail |
| Chartered Organization | Friends And Family Of Pack 81 | Las Vegas Area Council 328 | 9520 Havasu Canyon Ave | Las Vegas, NV 89166-3755 | | | | First Class Mail |
| Chartered Organization | Friends And Family Of Troop 175 | Great Swest Council 412 | 403 Mcdonald Rd | Farmington, NM 87401-3521 | | | | First Class Mail |
| Chartered Organization | Friends And Family Of Troop 430 | Las Vegas Area Council 328 | 1741 Winter Rock Way | Las Vegas, NV 89031 | | | | First Class Mail |
| Chartered Organization | Friends And Supporters Of Troop 30 | Grand Canyon Council 010 | 2709 E Evans Dr | Phoenix, AZ 85032-4981 | | | | First Class Mail |
| Chartered Organization | Friends And Supporters Of Troop 30 | Grand Canyon Council 010 | 8219 N 74th Pl | Scottsdale, AZ 85258-2703 | | | | First Class Mail |
| Chartered Organization | Friends B T Washington | Connecticut Yankee Council Bsa 072 | 240 Greene St | New Haven, CT 06511-6934 | | | | First Class Mail |
| Chartered Organization | Friends Barnard Envtal Studies Magnet | Connecticut Yankee Council Bsa 072 | 170 Derby Ave | New Haven, CT 06511-5144 | | | | First Class Mail |
| Chartered Organization | Friends Benjamin Banneker Elem Sch | Heart of America Council 307 | 7050 Askew Ave | Kansas City, MO 64132-3237 | | | | First Class Mail |
| Chartered Organization | Friends Christian Elementary School | Orange County Council 039 | 5151 Lakeview Ave | Yorba Linda, CA 92886-4936 | | | | First Class Mail |
| Chartered Organization | Friends Christian Middle School | Orange County Council 039 | 4231 Rose Dr | Yorba Linda, CA 92886-1635 | | | | First Class Mail |
| Chartered Organization | Friends Compass At Baptise Elem Linc | Heart of America Council 307 | 5401 E 103rd St | Kansas City, MO 64137-1365 | | | | First Class Mail |
| Chartered Organization | Friends Crooked Creek Elem Sch | Crossroads of America 160 | 2150 Kessler Blvd W Dr | Indianapolis, IN 46228-1706 | | | | First Class Mail |
| Chartered Organization | Friends Fountain Hill Elem Sch | Minsi Trails Council 502 | 1330 Church St | Fountain Hill, PA 18015-4418 | | | | First Class Mail |
| Chartered Organization | Friends Francis Willard Elem Sch | Kidzone | 4601 State Ave | Kansas City, KS 66102 | | | | First Class Mail |
| Chartered Organization | Friends Frank Rushton Elem Kidzone | Heart of America Council 307 | 2605 W 43rd Ave | Kansas City, KS 66103-3122 | | | | First Class Mail |
| Chartered Organization | Friends Freemansburg Elem Sch | Minsi Trails Council 502 | 501 Monroe St | Freemansburg, PA 18017-7249 | | | | First Class Mail |
| Chartered Organization | Friends Grace Mcwayne Elem Sch | Three Fires Council 127 | 3501 Hapner Way | Batavia, IL 60510-2678 | | | | First Class Mail |
| Chartered Organization | Friends Heights Terrace Elem Sch | Minsi Trails Council 502 | 275 Mill St | Hazleton, PA 18201-6701 | | | | First Class Mail |
| Voting Party | Friends In Christ United Methodist Church | Attn: Craig Buelow | 2 Chapel St | Belfast, NY 14711 | | | ofice@nacumc.com | Email<br>First Class Mail |
| Chartered Organization | Friends In Christ Utd Methodist Ch | Iroquois Trail Council 376 | P.O. Box 184 | Fillmore, NY 14735-0184 | | | | First Class Mail |
| Chartered Organization | Friends John Martinez School | Connecticut Yankee Council Bsa 072 | 100 James St | New Haven, CT 06513-4222 | | | | First Class Mail |
| Chartered Organization | Friends Johnson Cnty Youth Detention Ctr | Heart of America Council 307 | 920 W Spruce St | Olathe, KS 66061-3199 | | | | First Class Mail |
| Chartered Organization | Friends New Chelsea Elem Kidzone | Heart of America Council 307 | 2500 Wood Ave | Kansas City, KS 66104-4835 | | | | First Class Mail |
| Chartered Organization | Friends New Stanley Elem Kid Zone | Heart of America Council 307 | 3604 Metropolitan Ave | Kansas City, KS 66106-2712 | | | | First Class Mail |
| Chartered Organization | Friends Of 165Th Air Squad | Coastal Georgia Council 099 | 1401 Robert B Miller Jr Rd | Garden City, GA 31408-9001 | | | | First Class Mail |
| Chartered Organization | Friends Of 1776 Inc | Atlanta Area Council 092 | 4479 Mountain Creek Dr NE | Roswell, GA 30075-4032 | | | | First Class Mail |
| Chartered Organization | Friends Of 224 | Mt Diablo-Silverado Council 023 | 4115 Happy Valley Rd | Lafayette, CA 94549-2410 | | | | First Class Mail |
| Chartered Organization | Friends Of 40, Inc | Chattahoochee Council 091 | P.O. Box 737 | Pine Mountain, GA 31822-0737 | | | | First Class Mail |
| Chartered Organization | Friends Of 45 | The Spirit of Adventure 227 | P.O. Box 381241 | Cambridge, MA 02238-1241 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Friends Of 515 Scouts | Cascade Pacific Council 492 | 15110 SW Ruby Ct | Beaverton, OR 97007-8009 | | | | First Class Mail |
| Chartered Organization | Friends Of 717 Air Base Squadron | Transatlantic Council, Bsa 802 | Unit 6940 Box 45 | Apo, AE 09822-6940 | | | | First Class Mail |
| Chartered Organization | Friends Of 757 | Greater St Louis Area Council 312 | 3866 S Old Hwy 94 | Saint Charles, MO 63304-2828 | | | | First Class Mail |
| Chartered Organization | Friends Of 98/Ncdc | Lake Erie Council 440 | 7914 Madison Ave | Cleveland, OH 44102-4058 | | | | First Class Mail |
| Chartered Organization | Friends Of Adams Elem | Last Frontier Council 480 | 3416 SW 37th St | Oklahoma City, OK 73119-3004 | | | | First Class Mail |
| Chartered Organization | Friends Of Adams Farm Inc | Mayflower Council 251 | P.O. Box 725 | Walpole, MA 02081-0725 | | | | First Class Mail |
| Chartered Organization | Friends Of American Fork Youth | Utah National Parks 591 | 51 E Main St | American Fork, UT 84003-2381 | | | | First Class Mail |
| Chartered Organization | Friends Of Archie Adams | Southern Shores Fsc 783 | 5215 W Liberty Rd | Ann Arbor, MI 48103-9304 | | | | First Class Mail |
| Chartered Organization | Friends Of Arleta Community | Cascade Pacific Council 492 | 5203 SE 66th Ave | Portland, OR 97206-5325 | | | | First Class Mail |
| Chartered Organization | Friends Of Aveson School | Greater Los Angeles Area 033 | 1919 Pinecrest Dr | Altadena, CA 91001-2116 | | | | First Class Mail |
| Chartered Organization | Friends Of Awareness Camp - South | Quivira Council, Bsa 198 | 3247 N Oliver St | Wichita, KS 67220-2106 | | | | First Class Mail |
| Chartered Organization | Friends Of Awareness Camp East | Quivira Council, Bsa 198 | 3247 N Oliver St | Wichita, KS 67220-2106 | | | | First Class Mail |
| Chartered Organization | Friends Of Awareness Camp West | Quivira Council, Bsa 198 | 3247 N Oliver St | Wichita, KS 67220-2106 | | | | First Class Mail |
| Chartered Organization | Friends Of Banneker Elementary Kid Zone | Heart of America Council 307 | 2026 N 4th St | Kansas City, KS 66101-1823 | | | | First Class Mail |
| Chartered Organization | Friends Of Battleground District | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | | First Class Mail |
| Chartered Organization | Friends Of Beaupre Elementary School | Three Fires Council 127 | 954 E Benton St | Aurora, IL 60505-3704 | | | | First Class Mail |
| Chartered Organization | Friends Of Belvidere Elementary Linc | Heart of America Council 307 | 8310 E 108th St, Apt 6 | Kansas City, MO 64134-3089 | | | | First Class Mail |
| Chartered Organization | Friends Of Beverly Hills Troop 110 | W.L.A.C.C. 051 | 9048 Olin St | Los Angeles, CA 90034-1935 | | | | First Class Mail |
| Chartered Organization | Friends Of Bluestem Elementary | Quivira Council, Bsa 198 | 501 S Mill Rd | Leon, KS 67074-8214 | | | | First Class Mail |
| Chartered Organization | Friends Of Bodine Elem | Last Frontier Council 480 | 5301 S Bryant Ave | Oklahoma City, OK 73129-9311 | | | | First Class Mail |
| Chartered Organization | Friends Of Border Star Montessori | Heart of America Council 307 | 6321 Wornall Rd | Kansas City, MO 64113-1716 | | | | First Class Mail |
| Chartered Organization | Friends Of Britton Elem School | Last Frontier Council 480 | 1215 NW 95th St | Oklahoma City, OK 73114-4726 | | | | First Class Mail |
| Chartered Organization | Friends Of Broughal Middle School | Minsi Trails Council 502 | 114 W Morton St | Bethlehem, PA 18015-1636 | | | | First Class Mail |
| Chartered Organization | Friends Of Bsa 10 | Utah National Parks 591 | 13447 Alpine Cove Dr | Alpine, UT 84004-1801 | | | | First Class Mail |
| Chartered Organization | Friends Of Bsa Pack 5 | Pine Burr Area Council 304 | 969 Memorial Blvd | Picayune, MS 39466-4635 | | | | First Class Mail |
| Chartered Organization | Friends Of Bsa Troop 351 | Pine Burr Area Council 304 | 969 Memorial Blvd | Picayune, MS 39466-4635 | | | | First Class Mail |
| Chartered Organization | Friends Of Buchanan Elem | Last Frontier Council 480 | 4126 NW 18th St | Oklahoma City, OK 73107-3624 | | | | First Class Mail |
| Chartered Organization | Friends Of Buckskin | Heart of Virginia Council 602 | 14930 Scotchtown Rd | Montpelier, VA 23192-2806 | | | | First Class Mail |
| Chartered Organization | Friends Of Burlington Scouting | The Spirit of Adventure 227 | 6 Birch St | Burlington, MA 01803-3201 | | | | First Class Mail |
| Chartered Organization | Friends Of Butcher Greene Elementary | Heart of America Council 307 | 5302 E 140th St | Grandview, MO 64030-3904 | | | | First Class Mail |
| Chartered Organization | Friends Of Calvin | Last Frontier Council 480 | 820 Ideal St | Seminole, OK 74868-2100 | | | | First Class Mail |
| Chartered Organization | Friends Of Cambeiro | Las Vegas Area Council 328 | 900 N 21st St | Las Vegas, NV 89101-1219 | | | | First Class Mail |
| Chartered Organization | Friends Of Cambridge Scouting | The Spirit of Adventure 227 | 4 Trowbridge Pl, Apt 1D | Cambridge, MA 02138-4110 | | | | First Class Mail |
| Chartered Organization | Friends Of Camp Kern | Southern Sierra Council 030 | 2417 M St | Bakersfield, CA 93301-2341 | | | | First Class Mail |
| Chartered Organization | Friends Of Camp Lassen | Golden Empire Council 047 | 21359 Scout Rd | Forest Ranch, CA 95942-9713 | | | | First Class Mail |
| Chartered Organization | Friends Of Camp Long Lake | Potawatomi Area Council 651 | 804 Bluemound Rd | Waukesha, WI 53188-1698 | | | | First Class Mail |
| Chartered Organization | Friends Of Camp Munhacke | Southern Shores Fsc 783 | 20120 Bartell Rd | Gregory, MI 48137-9614 | | | | First Class Mail |
| Chartered Organization | Friends Of Camp Preston Hunt | Caddo Area Council 584 | 6918 Tennessee Rd | Texarkana, AR 71854-9025 | | | | First Class Mail |
| Chartered Organization | Friends Of Camp Three Falls | Ventura County Council 057 | 2011 Morning Glory St | Simi Valley, CA 93065-3548 | | | | First Class Mail |
| Chartered Organization | Friends Of Camp Wakpominee | Twin Rivers Council 364 | 185 Sly Pond Rd | Fort Ann, NY 12827-3303 | | | | First Class Mail |
| Chartered Organization | Friends Of Camp Winton | Golden Empire Council 047 | P.O. Box 13558 | Sacramento, CA 95853-3558 | | | | First Class Mail |
| Chartered Organization | Friends Of Canton Scouting | Mayflower Council 251 | 10 Meetinghouse Rd | Canton, MA 02021-2338 | | | | First Class Mail |
| Chartered Organization | Friends Of Capitol Hill Elementary | Last Frontier Council 480 | 3031 NW 64th St | Oklahoma City, OK 73116-3525 | | | | First Class Mail |
| Chartered Organization | Friends Of Carlisle Scouting | The Spirit of Adventure 227 | P.O. Box 135 | Carlisle, MA 01741-0135 | | | | First Class Mail |
| Chartered Organization | Friends Of Celina K-8 School | Middle Tennessee Council 560 | 1324 Mitchell St | Celina, TN 38551-4044 | | | | First Class Mail |
| Chartered Organization | Friends Of Centennial School | Three Fires Council 127 | 234 E Stearns Rd | Bartlett, IL 60103-6533 | | | | First Class Mail |
| Chartered Organization | Friends Of Centennial School | Longs Peak Council 062 | 2908 Glen Dale Dr, Apt 2 | Evans, CO 80620-1043 | | | | First Class Mail |
| Chartered Organization | Friends Of Center School | Heart of America Council 307 | 8401 Euclid Ave | Kansas City, MO 64132-2207 | | | | First Class Mail |
| Chartered Organization | Friends Of Central Elementary School | Minsi Trails Council 502 | 829 W Turner St | Allentown, PA 18102-4066 | | | | First Class Mail |
| Chartered Organization | Friends Of Cheston Elementary School | Minsi Trails Council 502 | 723 Coal St | Easton, PA 18042-6556 | | | | First Class Mail |
| Chartered Organization | Friends Of Chowchilla Scouting | Sequoia Council 027 | 128 Holiday Way | Chowchilla, CA 93610-2019 | | | | First Class Mail |
| Chartered Organization | Friends Of Clear Run Elementary School | Minsi Trails Council 502 | 780 Memorial Blvd | Tobyhanna, PA 18466-7788 | | | | First Class Mail |
| Chartered Organization | Friends Of Clear Run Intermediate School | Minsi Trails Council 502 | 800 Route 611 | Tobyhanna, PA 18466 | | | | First Class Mail |
| Chartered Organization | Friends Of Cleveland Elementary School | Minsi Trails Council 502 | 424 N 9th St | Allentown, PA 18102-5501 | | | | First Class Mail |
| Chartered Organization | Friends Of Clinton Avenue School | Connecticut Yankee Council Bsa 072 | 293 Clinton Ave | New Haven, CT 06513-2814 | | | | First Class Mail |
| Chartered Organization | Friends Of Clymer Neighborhood Center | Heart of America Council 307 | 1301 Vine St | Kansas City, MO 64106-3349 | | | | First Class Mail |
| Chartered Organization | Friends Of Colton Community | Cascade Pacific Council 492 | 25125 S Mountain View Rd | Colton, OR 97017-9620 | | | | First Class Mail |
| Chartered Organization | Friends Of Columbus School | Connecticut Yankee Council Bsa 072 | 225 Blatchley Ave | New Haven, CT 06513-3710 | | | | First Class Mail |
| Chartered Organization | Friends Of Crew 0098 | South Georgia Council 098 | 1210 Ponderosa Dr | Valdosta, GA 31601-3422 | | | | First Class Mail |
| Chartered Organization | Friends Of Crew 2307 | Heart of America Council 307 | 12613 Mcgee St | Kansas City, MO 64145-1755 | | | | First Class Mail |
| Chartered Organization | Friends Of Crew 2687 | Pathway To Adventure 456 | 2326 N 77th Ave | Elmwood Park, IL 60707-3041 | | | | First Class Mail |
| Chartered Organization | Friends Of Crew 29 | Great Lakes Fsc 272 | 42381 Wedgewood Ln | Clinton Township, MI 48038-5414 | | | | First Class Mail |
| Chartered Organization | Friends Of Crew 4 | South Florida Council 084 | 7741 NW 39th St | Davie, FL 33024 | | | | First Class Mail |
| Chartered Organization | Friends Of Crew 585 | Oregon Trail Council 697 | 1300 SE Magnolia Dr | Roseburg, OR 97470-4313 | | | | First Class Mail |
| Chartered Organization | Friends Of Crew 586 | Cascade Pacific Council 492 | 848 SE Wendy Ln | Gresham, OR 97080 | | | | First Class Mail |
| Chartered Organization | Friends Of Crew 604 | Denver Area Council 061 | 13911 W 74th Ave | Arvada, CO 80005-3006 | | | | First Class Mail |
| Chartered Organization | Friends Of Crew 649 | San Diego Imperial Council 049 | 801 S Juniper St | Escondido, CA 92025-5147 | | | | First Class Mail |
| Chartered Organization | Friends Of Crew 8 | Connecticut Rivers Council, Bsa 066 | 91 Woodside Cir | Torrington, CT 06790-2239 | | | | First Class Mail |
| Chartered Organization | Friends Of Crew 934 | Chief Seattle Council 609 | 2424 162nd Ave Ne | Bellevue, WA 98008-2345 | | | | First Class Mail |
| Chartered Organization | Friends Of Crooked Oak Elementary | Last Frontier Council 480 | 1901 SE 15th St | Oklahoma City, OK 73129-6058 | | | | First Class Mail |
| Chartered Organization | Friends Of Crouse Elementary School | Great Trail 433 | 1000 Diagonal Rd | Akron, OH 44320-3706 | | | | First Class Mail |
| Chartered Organization | Friends Of Cub Scout Pack 109 | Three Harbors Council 636 | 3707 N 94th St | Milwaukee, WI 53222-2613 | | | | First Class Mail |
| Chartered Organization | Friends Of Cub Scout Pack 241 | Great Swest Council 412 | 10208 Jarash Pl NE | Albuquerque, NM 87122-3316 | | | | First Class Mail |
| Chartered Organization | Friends Of Cub Scout Pack 475 | Three Harbors Council 636 | 9025 W Lawrence Ave | Milwaukee, WI 53225-5038 | | | | First Class Mail |
| Chartered Organization | Friends Of Curves 413 | Pee Dee Area Council 552 | 8240 Forest Lake Dr | Conway, SC 29526-9000 | | | | First Class Mail |
| Chartered Organization | Friends Of Custer Volunteer Fire Dept | Attn: Custer Cub Scouts | 40 Mount Rushmore Rd, Apt 3 | Custer, SD 57730-1844 | | | | First Class Mail |
| Chartered Organization | Friends Of Cypress Chauve | Istrouma Area Council 211 | 3024 Woodland Ridge Blvd | Baton Rouge, LA 70816-2543 | | | | First Class Mail |
| Chartered Organization | Friends Of Davey Elementary | Kent City School | 196 N Prospect St | Kent, OH 44240-2281 | | | | First Class Mail |
| Chartered Organization | Friends Of Davis Elementary | Pathway To Adventure 456 | 3014 W 39th Pl | Chicago, IL 60632-2402 | | | | First Class Mail |
| Chartered Organization | Friends Of Davis Street Magnet School | Connecticut Yankee Council Bsa 072 | 35 Davis St | New Haven, CT 06515-1601 | | | | First Class Mail |
| Chartered Organization | Friends Of Deer Creek Praire Vale Elem | Last Frontier Council 480 | 22522 N Pennsylvania Ave | Edmond, OK 73025-9100 | | | | First Class Mail |
| Chartered Organization | Friends Of Dodson Branch Elementary | Middle Tennessee Council 560 | 1040 Bill Smith Rd | Cookeville, TN 38501-3761 | | | | First Class Mail |
| Chartered Organization | Friends Of Don Benito Pack 37 | Greater Los Angeles Area 033 | 3700 Denair St | Pasadena, CA 91107-1303 | | | | First Class Mail |
| Chartered Organization | Friends Of Douglas Elementry Kidzone | Heart of America Council 307 | 1310 N 9th St | Kansas City, KS 66101-2014 | | | | First Class Mail |
| Chartered Organization | Friends Of Downtown Ithaca Scouting | Baden-Powell Council 368 | 109 E Seneca St | Ithaca, NY 14850-4352 | | | | First Class Mail |
| Chartered Organization | Friends Of Dr Green Scouting | Yucca Council 573 | 5812 Kingsfield Ave | El Paso, TX 79912-4816 | | | | First Class Mail |
| Chartered Organization | Friends Of Duncan Elementary | Great Lakes Fsc 272 | 14500 26 Mile Rd | Shelby Township, MI 48315-6504 | | | | First Class Mail |
| Chartered Organization | Friends Of Eagles Summit T Roop | Great Swest Council 412 | 11708 Kings Canyon Rd Se | Albuquerque, NM 87123-5702 | | | | First Class Mail |
| Chartered Organization | Friends Of East Charholt Venturers | Water and Woods Council 782 | 4401 Stonehurst Ave | Holt, MI 48842-2030 | | | | First Class Mail |
| Chartered Organization | Friends Of East Memorial | Longs Peak Council 062 | 4212 W 31st St | Greeley, CO 80634-8371 | | | | First Class Mail |
| Chartered Organization | Friends Of Edgemere Elementary | Last Frontier Council 480 | 3200 N Walker Ave | Oklahoma City, OK 73118-7363 | | | | First Class Mail |
| Chartered Organization | Friends Of Edwards Elementary | Last Frontier Council 480 | 1123 NE Grand Blvd | Oklahoma City, OK 73117-5245 | | | | First Class Mail |
| Chartered Organization | Friends Of El Cerrito | Kensington Scouting | 7927 Terrace Dr | El Cerrito, CA 94530-3024 | | | | First Class Mail |
| Chartered Organization | Friends Of El Cerrito Scouting | Mt Diablo-Silverado Council 023 | 45 Avon Rd | Kensington, CA 94707-1301 | | | | First Class Mail |
| Chartered Organization | Friends Of Emerson Elementary Kid Zone | Heart of America Council 307 | 1429 S 29th St | Kansas City, KS 66106-2132 | | | | First Class Mail |
| Chartered Organization | Friends Of Engineering & | Science Univ. Magnet School | 804 State St | New Haven, CT 06511-3922 | | | | First Class Mail |
| Chartered Organization | Friends Of Esar | Pacific Harbors Council, Bsa 612 | P.O. Box 11322 | Tacoma, WA 98411-0322 | | | | First Class Mail |
| Chartered Organization | Friends Of Fairchance Fire Dept | Westmoreland Fayette 512 | 31 Pittsburgh St | Fairchance, PA 15436-1018 | | | | First Class Mail |
| Chartered Organization | Friends Of Fairfield | Quivira Council, Bsa 198 | 16115 S Langdon Rd | Langdon, KS 67583-9052 | | | | First Class Mail |
| Chartered Organization | Friends Of Faith- Based Youth | Inland Nwest Council 611 | 11220 E 21st Ave | Spokane Valley, WA 99206-5631 | | | | First Class Mail |
| Chartered Organization | Friends Of Faith Based Youth LLC | Inland Nwest Council 611 | 1209 E Garden Ave | Coeur D Alene, ID 83814-4226 | | | | First Class Mail |
| Chartered Organization | Friends Of Faxon Montesorri School | Heart of America Council 307 | 1320 E 32nd Ter | Kansas City, MO 64109-1922 | | | | First Class Mail |
| Chartered Organization | Friends Of Fielder Elementary | Sam Houston Area Council 576 | 25123 Southbriar Ln | Katy, TX 77494-5579 | | | | First Class Mail |
| Chartered Organization | Friends Of Flics Elementary | Great Lakes Fsc 272 | 6501 W Outer Dr | Detroit, MI 48235-2723 | | | | First Class Mail |
| Chartered Organization | Friends Of Floyd Elementary School | Circle Ten Council 571 | 122 Country View Ln | Garland, TX 75043-5606 | | | | First Class Mail |
| Chartered Organization | Friends Of Foreign Language Academy | Heart of America Council 307 | 3450 Warwick Blvd | Kansas City, MO 64111-1264 | | | | First Class Mail |
| Chartered Organization | Friends Of Fort Wayne Housing Authority | Anthony Wayne Area 157 | 3005 Mccormick Ave | Fort Wayne, IN 46803-3734 | | | | First Class Mail |
| Chartered Organization | Friends Of Fox Valley Youth | Three Fires Council 127 | 2001 Larkin Ave, Ste 202 | Elgin, IL 60123-5808 | | | | First Class Mail |
| Chartered Organization | Friends Of Francis D Raub Middle School | Minsi Trails Council 502 | 102 S Saint Cloud St | Allentown, PA 18104-6726 | | | | First Class Mail |
| Chartered Organization | Friends Of Fruitland Scouting | Ore-Ida Council 106 - Bsa 106 | 8156 N Pennsylvania Ave | Fruitland, ID 83619-3537 | | | | First Class Mail |
| Chartered Organization | Friends Of Ft Leavenworth Boy Scouts | Heart of America Council 307 | 600 Thomas Ave | Fort Leavenworth, KS 66027-1399 | | | | First Class Mail |
| Chartered Organization | Friends Of Garfield School | Heart of America Council 307 | 436 Prospect Ave | Kansas City, MO 64124-1882 | | | | First Class Mail |
| Chartered Organization | Friends Of Garfield Singers | Chief Seattle Council 609 | 400 23rd Ave | Seattle, WA 98122-6025 | | | | First Class Mail |
| Chartered Organization | Friends Of Genesis School | Heart of America Council 307 | 3800 E 44th St | Kansas City, MO 64130-2168 | | | | First Class Mail |
| Chartered Organization | Friends Of George Washington Carver Sch | Heart of America Council 307 | 4600 Elmwood Ave | Kansas City, MO 64130-2247 | | | | First Class Mail |
| Chartered Organization | Friends Of Gladstone Academy | Heart of America Council 307 | 335 N Elmwood Ave | Kansas City, MO 64123-1233 | | | | First Class Mail |
| Chartered Organization | Friends Of Glover Clc | Great Trail 433 | 935 Hammel St | Akron, OH 44306-1946 | | | | First Class Mail |
| Chartered Organization | Friends Of Gold Camp | Pikes Peak Council 060 | 1805 Preserve Dr | Colorado Springs, CO 80906-6902 | | | | First Class Mail |
| Chartered Organization | Friends Of Good Samaritan Hospital | Silicon Valley Monterey Bay 055 | 2425 Samaritan Dr | San Jose, CA 95124-3908 | | | | First Class Mail |
| Chartered Organization | Friends Of Grace Management | Flint River Council 095 | 325 Country Club Dr | Stockbridge, GA 30281-7350 | | | | First Class Mail |
| Chartered Organization | Friends Of Gragson Elementary | Las Vegas Area Council 328 | 555 N Honolulu St | Las Vegas, NV 89110-3003 | | | | First Class Mail |
| Chartered Organization | Friends Of Grandview | Great Lakes Fsc 272 | 19814 Louise St | Livonia, MI 48152-1823 | | | | First Class Mail |
| Chartered Organization | Friends Of Green Pastures Elem | Last Frontier Council 480 | 4300 N Post Rd | Spencer, OK 73084-4216 | | | | First Class Mail |
| Chartered Organization | Friends Of Greystone Lower Elem | Last Frontier Council 480 | 2525 NW 112th St | Oklahoma City, OK 73120-7109 | | | | First Class Mail |
| Chartered Organization | Friends Of Guadalupe Center Ele | Heart of America Council 307 | 5123 E Truman Rd | Kansas City, MO 64127-2440 | | | | First Class Mail |
| Chartered Organization | Friends Of Hale Cook School | Heart of America Council 307 | 7302 Pennsylvania Ave | Kansas City, MO 64114-1321 | | | | First Class Mail |
| Chartered Organization | Friends Of Happy Valley Community | Cascade Pacific Council 492 | 14433 SE Mia Garden Dr | Happy Valley, OR 97086-3897 | | | | First Class Mail |
| Chartered Organization | Friends Of Harmony Science Academy | South Texas Council 577 | 4401 San Francisco Ave | Laredo, TX 78041-4663 | | | | First Class Mail |
| Chartered Organization | Friends Of Hartman Extended Day | Heart of America Council 307 | 8111 Oak St | Kansas City, MO 64114-2528 | | | | First Class Mail |
| Chartered Organization | Friends Of Hayes | Last Frontier Council 480 | 6900 S Byers Ave | Oklahoma City, OK 73149-1418 | | | | First Class Mail |
| Chartered Organization | Friends Of Hazel Dell | Cascade Pacific Council 492 | 10621 NE 62nd Ct | Vancouver, WA 98686-7043 | | | | First Class Mail |
| Chartered Organization | Friends Of Heritage Trails | Last Frontier Council 480 | 1801 S Bryant Ave | Moore, OK 73160-6602 | | | | First Class Mail |
| Chartered Organization | Friends Of Heronville Elementary | Last Frontier Council 480 | 1240 SW 29th St | Oklahoma City, OK 73109-2310 | | | | First Class Mail |
| Chartered Organization | Friends Of Hillcrest | Last Frontier Council 480 | 6421 S Miller Blvd | Oklahoma City, OK 73159-1605 | | | | First Class Mail |
| Chartered Organization | Friends Of Hillhouse | Connecticut Yankee Council Bsa 072 | 175 Crescent St | New Haven, CT 06511-1624 | | | | First Class Mail |
| Chartered Organization | Friends Of Holliday Montessori School | Heart of America Council 307 | 7227 Jackson Ave | Kansas City, MO 64132-3955 | | | | First Class Mail |
| Chartered Organization | Friends Of Hooksett Scouting | Daniel Webster Council, Bsa 330 | 7 Elmer Ave | Hooksett, NH 03106-1120 | | | | First Class Mail |
| Chartered Organization | Friends Of Hull Scouting | Mayflower Council 251 | P.O. Box 14 | Hull, MA 02045-0014 | | | | First Class Mail |
| Chartered Organization | Friends Of Ia Cty Conservation Fdn | Hawkeye Area Council 172 | P.O. Box 290 | Williamsburg, IA 52361-0290 | | | | First Class Mail |
| Chartered Organization | Friends Of Ira Earl Es | Las Vegas Area Council 328 | 2540 E Desert Inn Rd | Las Vegas, NV 89121-3611 | | | | First Class Mail |
| Chartered Organization | Friends Of Irving Aviation | Circle Ten Council 571 | 312 E Scotland Dr | Irving, TX 75062-8603 | | | | First Class Mail |
| Chartered Organization | Friends Of Islington Scouting Inc | The Spirit of Adventure 227 | 20 Meadowbrook Rd | Westwood, MA 02090-1728 | | | | First Class Mail |
| Chartered Organization | Friends Of Ithaca Sea Scouts | Baden-Powell Council 368 | P.O. Box 242 | Etna, NY 13062-0242 | | | | First Class Mail |
| Chartered Organization | Friends Of Ja Rogers School | Heart of America Council 307 | 6400 E 23rd St | Kansas City, MO 64129-1103 | | | | First Class Mail |
| Chartered Organization | Friends Of Jackson Elem | Last Frontier Council 480 | 2601 S Villa Ave | Oklahoma City, OK 73108-6037 | | | | First Class Mail |
| Chartered Organization | Friends Of James School Extended Day | Heart of America Council 307 | 5810 Scarritt Ave | Kansas City, MO 64123-1532 | | | | First Class Mail |
| Chartered Organization | Friends Of Jane Ryan School | Connecticut Yankee Council Bsa 072 | 190 Park Ln | Trumbull, CT 06611-2343 | | | | First Class Mail |
| Chartered Organization | Friends Of Jasper Cub Scouts | Three Rivers Council 578 | 225 Bulldog Ave | Jasper, TX 75951-4951 | | | | First Class Mail |
| Chartered Organization | Friends Of John C Daniels School | Connecticut Yankee Council Bsa 072 | 569 Congress Ave | New Haven, CT 06519-1314 | | | | First Class Mail |
| Chartered Organization | Friends Of Jon Spencer | Utah National Parks 591 | 4166 N 400 W | Lehi, UT 84043-4996 | | | | First Class Mail |
| Chartered Organization | Friends Of Juvenile Drug Court Inc | Ohio River Valley Council 619 | 114 S Butler St | Saint Clairsville, OH 43950-1125 | | | | First Class Mail |
| Chartered Organization | Friends Of Kaala | Aloha Council, Bsa 104 | 130 California Ave | Wahiawa, HI 96786-1554 | | | | First Class Mail |
| Chartered Organization | Friends Of Kaiser Elem | Last Frontier Council 480 | 3101 Lyon Blvd | Oklahoma City, OK 73112 | | | | First Class Mail |
| Chartered Organization | Friends Of Kamaile | Aloha Council, Bsa 104 | 85-180 Ala Akau St | Waianae, HI 96792-2323 | | | | First Class Mail |
| Chartered Organization | Friends Of Kelly Elementary | Cascade Pacific Council 492 | 4060 SE Mall St | Portland, OR 97202-3152 | | | | First Class Mail |
| Chartered Organization | Friends Of Kennett Youth | Chester County Council 539 | 1000 Westlakes Dr, Ste 150 | Berwyn, PA 19312-2414 | | | | First Class Mail |
| Chartered Organization | Friends Of Kia Kima | Chickasaw Council 558 | 171 S Hollywood St | Memphis, TN 38112-4802 | | | | First Class Mail |
| Chartered Organization | Friends Of Killbuck Lodge | Laurel Highlands Council 527 | P.O. Box 33 | Oakdale, PA 15071-0033 | | | | First Class Mail |
| Chartered Organization | Friends Of Kirkland Scouting | Chief Seattle Council 609 | 11447 NE 92nd St | Kirkland, WA 98033-5729 | | | | First Class Mail |
| Chartered Organization | Friends Of Kirtland Historic Sites | Lake Erie Council 440 | 17233 Bittersweet Trl | Chagrin Falls, OH 44023-5777 | | | | First Class Mail |
| Chartered Organization | Friends Of L W Beecher School | Connecticut Yankee Council Bsa 072 | 100 Jewell St | New Haven, CT 06515-1323 | | | | First Class Mail |
| Chartered Organization | Friends Of Lakeshore Elementary | Cascade Pacific Council 492 | 910 NE 109th Cir | Vancouver, WA 98685-5505 | | | | First Class Mail |
| Chartered Organization | Friends Of Lawton Street Commty | Center | 1225 Lawton St | Akron, OH 44320-2729 | | | | First Class Mail |
| Chartered Organization | Friends Of Lee A Tolbert Academy | Heart of America Council 307 | 3400 Paseo Blvd | Kansas City, MO 64109-2429 | | | | First Class Mail |
| Chartered Organization | Friends Of Lee Elementary | Last Frontier Council 480 | 431 SW 29th St | Oklahoma City, OK 73109-6724 | | | | First Class Mail |
| Chartered Organization | Friends Of Leggett Elementary School | Great Trail 433 | 619 Sumner St | Akron, OH 44311 | | | | First Class Mail |
| Chartered Organization | Friends Of Leihoku Elementary | Aloha Council, Bsa 104 | 86-285 Leihoku St | Waianae, HI 96792-2958 | | | | First Class Mail |
| Chartered Organization | Friends Of Linc Johnson Elementary | Heart of America Council 307 | 10900 Marsh Ave | Kansas City, MO 64134-3042 | | | | First Class Mail |
| Chartered Organization | Friends Of Lincoln Bassett Community | Connecticut Yankee Council Bsa 072 | 130 Bassett St | New Haven, CT 06511-1879 | | | | First Class Mail |
| Chartered Organization | Friends Of Lincoln Leadership Academy | Minsi Trails Council 502 | 1414 E Cedar St | Allentown, PA 18109-2308 | | | | First Class Mail |
| Chartered Organization | Friends Of Long S.T.E.A.M. Academy | Las Vegas Area Council 328 | 2000 S Walnut Rd | Las Vegas, NV 89104-5007 | | | | First Class Mail |
| Chartered Organization | Friends Of Longfellow School | Heart of America Council 307 | 2830 Holmes St | Kansas City, MO 64109-1145 | | | | First Class Mail |
| Chartered Organization | Friends Of Lovelady Family Trust | San Diego Imperial Council 049 | 12301 Zelzah Ave | Granada Hills, CA 91344-2017 | | | | First Class Mail |
| Chartered Organization | Friends Of Machias Cub Scouts | Katahdin Area Council 216 | 33 Church Ln | Marshfield, ME 04654-5130 | | | | First Class Mail |
| Chartered Organization | Friends Of Maili | Aloha Council, Bsa 104 | 87-129 Kulala Pl | Waianae, HI 96792-3364 | | | | First Class Mail |
| Chartered Organization | Friends Of Makaha | Aloha Council, Bsa 104 | 84-868 Hana St | Waianae, HI 96792-2248 | | | | First Class Mail |
| Chartered Organization | Friends Of Margaret Wills Elementary | Golden Spread Council 562 | 3500 SW 11th Ave | Amarillo, TX 79106-6401 | | | | First Class Mail |
| Chartered Organization | Friends Of Marlborough Community Center | Heart of America Council 307 | 8200 Paseo Blvd | Kansas City, MO 64131-2326 | | | | First Class Mail |
| Chartered Organization | Friends Of Martin City Elem Linc | Heart of America Council 307 | 201 E 133rd St | Kansas City, MO 64145-1408 | | | | First Class Mail |
| Chartered Organization | Friends Of Martin Volunteer Fire Dept | Black Hills Area Council 695 695 | P.O. Box 841 | Martin, SD 57551-0841 | | | | First Class Mail |
| Chartered Organization | Friends Of Mason Clc | Great Trail 433 | 700 E Exchange St | Akron, OH 44306-1036 | | | | First Class Mail |
| Chartered Organization | Friends Of Mata | Circle Ten Council 571 | 7420 La Vista Dr | Dallas, TX 75214-4230 | | | | First Class Mail |
| Chartered Organization | Friends Of Maypearl | Circle Ten Council 571 | P.O. Box 507 | Maypearl, TX 76064-0507 | | | | First Class Mail |
| Chartered Organization | Friends Of Mckinley | Three Harbors Council 636 | 2435 N 89th St | Wauwatosa, WI 53226-1803 | | | | First Class Mail |
| Chartered Organization | Friends Of Mckinley Elementary School | Minsi Trails Council 502 | 1124 W Turner St | Allentown, PA 18102-3865 | | | | First Class Mail |
| Chartered Organization | Friends Of Medinah School District 11 | Three Fires Council 127 | 700 E Granville Ave | Roselle, IL 60172-1406 | | | | First Class Mail |
| Chartered Organization | Friends Of Melcher Elementary School | Heart of America Council 307 | 3958 Chelsea Ave | Kansas City, MO 64130-1620 | | | | First Class Mail |
| Chartered Organization | Friends Of Melita Island | Montana Council 315 | General Delivery | Big Arm, MT 59910 | | | | First Class Mail |
| Chartered Organization | Friends Of Melrose | San Francisco Bay Area Council 028 | 357 Hanover Ave | Oakland, CA 94606-1372 | | | | First Class Mail |
| Chartered Organization | Friends Of Merrill Park Elementary | Water and Woods Council 782 | 1800 Grout St | Saginaw, MI 48602-1034 | | | | First Class Mail |
| Chartered Organization | Friends Of Middlebrook School | Connecticut Yankee Council Bsa 072 | 6254 Main St | Trumbull, CT 06611-2096 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Friends Of Millridge School | Lake Erie Council 440 | 950 Millridge Rd | Highland Heights, OH 44143-3114 | | | | First Class Mail |
| Chartered Organization | Friends Of Millwood School | Last Frontier Council 480 | 6710 N Martin Luther King Ave | Oklahoma City, OK 73111-7943 | | | | First Class Mail |
| Chartered Organization | Friends Of Monkton Methodist Church | Green Mountain 592 | Silver St | Monkton, VT 05469 | | | | First Class Mail |
| Chartered Organization | Friends Of Montclair Scouting | San Francisco Bay Area Council 028 | P.O. Box 13301 | Oakland, CA 94661-0301 | | | | First Class Mail |
| Chartered Organization | Friends Of Montclaire School | Pacific Skyline Council 031 | 1148 Saint Joseph Ave | Los Altos, CA 94024-6755 | | | | First Class Mail |
| Chartered Organization | Friends Of Moon | Last Frontier Council 480 | 1901 NE 13th St | Oklahoma City, OK 73117-3613 | | | | First Class Mail |
| Chartered Organization | Friends Of Moore Elementary School | Flint River Council 095 | 201 Cabin Creek Dr | Griffin, GA 30223-3121 | | | | First Class Mail |
| Chartered Organization | Friends Of Morris | Orange County Council 039 | 9952 Graham St | Cypress, CA 90630-3815 | | | | First Class Mail |
| Chartered Organization | Friends Of Mosser Elementary School | Minsi Trails Council 502 | 129 S Dauphin St | Allentown, PA 18109-2725 | | | | First Class Mail |
| Chartered Organization | Friends Of Mt. Pleasant Schools | Water and Woods Council 782 | 1706 Fessenden Ave | Mount Pleasant, MI 48858-2140 | | | | First Class Mail |
| Chartered Organization | Friends Of Mukhanyo | Occoneechee 421 | P.O. Box 51385 | Durham, NC 27717-1385 | | | | First Class Mail |
| Chartered Organization | Friends Of Murray County Youth | Northwest Georgia Council 100 | 501 S 5th Ave | Chatsworth, GA 30705-2816 | | | | First Class Mail |
| Chartered Organization | Friends Of New England Base Camp | The Spirit of Adventure 227 | 411 Unquity Rd | Milton, MA 02186-3634 | | | | First Class Mail |
| Chartered Organization | Friends Of Normandy School | Lake Erie Council 440 | 26920 Normandy Rd | Bay Village, OH 44140-2324 | | | | First Class Mail |
| Chartered Organization | Friends Of North School | Three Fires Council 127 | 1680 Brickville Rd | Sycamore, IL 60178-1004 | | | | First Class Mail |
| Chartered Organization | Friends Of Northeast Middel School | Minsi Trails Council 502 | 1170 Fernwood St | Bethlehem, PA 18018-3016 | | | | First Class Mail |
| Chartered Organization | Friends Of Northern Johnson County Youth | Heart of America Council 307 | 8725 Rosehill Rd, Ste 119 | Lenexa, KS 66215-4611 | | | | First Class Mail |
| Chartered Organization | Friends Of Nylt | Chief Seattle Council 609 | 10126 127th Ave Ne | Kirkland, WA 98033-5223 | | | | First Class Mail |
| Chartered Organization | Friends Of Olean School | Allegheny Highlands Council 382 | 410 W Sullivan St | Olean, NY 14760-2522 | | | | First Class Mail |
| Chartered Organization | Friends Of Operation Breakthrough | Heart of America Council 307 | 3039 Troost Ave | Kansas City, MO 64109-1540 | | | | First Class Mail |
| Chartered Organization | Friends Of Optima School PTA | Golden Spread Council 562 | Rr 1 Box 188 | Optima, OK 73945 | | | | First Class Mail |
| Chartered Organization | Friends Of Otken | Andrew Jackson Council 303 | 7737 Tom Ln | Summit, MS 39666-9243 | | | | First Class Mail |
| Chartered Organization | Friends Of Our School | Potawatomi Area Council 651 | 111 South St | Johnson Creek, WI 53038-9702 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack & Troop 177 | Chief Seattle Council 609 | P.O. Box 222 | Bothell, WA 98041-0222 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 1 | Aloha Council, Bsa 104 | P.O. Box 1919 | Honolulu, HI 96805-1919 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 102 | Longs Peak Council 062 | 5660 Prevailing Dr | Cheyenne, WY 82009-9724 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 104 | Mt Diablo-Silverado Council 023 | 8311 Buckingham Dr, Apt A | El Cerrito, CA 94530-2529 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 112 | c/o David Olinger | Circle Ten Council 571 | 7300 | Plano, TX 75024 | | | First Class Mail |
| Chartered Organization | Friends Of Pack 12 | Caddo Area Council 584 | 4801 Lionel Ave | Texarkana, TX 75503-0437 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 144 | Great Lakes Fsc 272 | 8401 Constitution Blvd | Sterling Heights, MI 48313-3900 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 1532 | Three Harbors Council 636 | 3531 W Southland Dr | Franklin, WI 53132-8437 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 186 | Longs Peak Council 062 | 435 N 35th Ave, Lot 387 | Greeley, CO 80631-9203 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 23 | Pathway To Adventure 456 | 1525 Alima Ter | La Grange Park, IL 60526-1332 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 2525 | National Capital Area Council 082 | 5474 Joseph Johnston Ln | Centreville, VA 20120-2619 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 26 | Great Swest Council 412 | 1412 Estancia Ave | Grants, NM 87020-2324 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 261 | Catalina Council 011 | 326 E Burrows St | Tucson, AZ 85704-5713 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 28 | Pathway To Adventure 456 | 1111 S Grove Ave | Oak Park, IL 60304-1908 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 31 | Mount Baker Council, Bsa 606 | 2806 93rd Pl Se | Everett, WA 98208-3726 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 312 | Three Fires Council 127 | 153 S Randall Rd | Aurora, IL 60506-4726 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 318 | Pikes Peak Council 060 | 7324 Centennial St | Fountain, CO 80817-1353 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 321 | Minsi Trails Council 502 | 1811 Monocacy St | Bethlehem, PA 18018-1915 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 329 | Grand Canyon Council 010 | P.O. Box 47481 | Phoenix, AZ 85068-7481 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 3481 | Montana Council 315 | P.O. Box 1718 | Red Lodge, MT 59068-1718 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 358 | Three Fires Council 127 | 2001 Heather Dr | Aurora, IL 60506-1800 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 39 | Pathway To Adventure 456 | 741 N Grove Ave | Oak Park, IL 60302-1551 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 4 | Three Fires Council 127 | 449 New Indian Trail Ct | Aurora, IL 60506-2206 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 4 | Potawatomi Area Council 651 | 520 S Allen Rd | Waukesha, WI 53186-4002 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 4236 | Montana Council 315 | 3180 Quarter Horse Ct | Helena, MT 59602-8004 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 4243 | Last Frontier Council 480 | P.O. Box 38 | Lone Wolf, OK 73655-0038 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 501 | National Capital Area Council 082 | 3435 Fort Lyon Dr | Woodbridge, VA 22192-1037 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 5155 & Troop 5155 (Fos) | Buckeye Council 436 | 6088 Alliance Rd Nw | Malvern, OH 44644-9445 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 52 | Circle Ten Council 571 | 9706 Pinehurst Dr | Rowlett, TX 75089-8511 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 538 | Three Harbors Council 636 | 6558 S Dory Dr | Franklin, WI 53132 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 54 | Caddo Area Council 584 | 163 Mcnully Ln | De Queen, AR 71832-8402 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 585, Inc | Sam Houston Area Council 576 | 5905 S Mason Rd | Katy, TX 77450-5461 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 641 | Cascade Pacific Council 492 | 19760 NW Metolius Dr | Portland, OR 97229-2866 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 679 | Las Vegas Area Council 328 | 5625 Corbett St | Las Vegas, NV 89130-1419 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 683 | Denver Area Council 061 | 9174 Madras Ct | Highlands Ranch, CO 80130-4440 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 715 | Las Vegas Area Council 328 | 850 Scholar St | Henderson, NV 89002-6588 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 858 | Greater St Louis Area Council 312 | 549 Quarterhorse Trl | Saint Peters, MO 63376-3751 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 895 | Circle Ten Council 571 | 7415 Carta Valley Dr | Dallas, TX 75248-3015 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack 931 | Las Vegas Area Council 328 | 1688 Amador Ln | Henderson, NV 89012-3612 | | | | First Class Mail |
| Chartered Organization | Friends Of Pack And Troop 531 | Heart of America Council 307 | 8603 E 116th St | Kansas City, MO 64134-4009 | | | | First Class Mail |
| Chartered Organization | Friends Of Palolo | Aloha Council, Bsa 104 | 2106 10th Ave | Honolulu, HI 96816-3025 | | | | First Class Mail |
| Chartered Organization | Friends Of Pelham Pack 8 | Westchester Putnam 388 | 301 3rd Ave | Pelham, NY 10803-1148 | | | | First Class Mail |
| Chartered Organization | Friends Of Pierce Elementary | Last Frontier Council 480 | 2701 S Tulsa Ave | Oklahoma City, OK 73108-4621 | | | | First Class Mail |
| Chartered Organization | Friends Of Pingree Grove Fire Dept | Three Fires Council 127 | 39W160 Plank Rd | Plato Center, IL 60124 | | | | First Class Mail |
| Chartered Organization | Friends Of Pleasant Grove Elem | Last Frontier Council 480 | 1927 E Walnut St | Shawnee, OK 74801-8146 | | | | First Class Mail |
| Chartered Organization | Friends Of Pleasant Hill | Last Frontier Council 480 | 4346 NE 36th St | Forest Park, OK 73121-5400 | | | | First Class Mail |
| Chartered Organization | Friends Of Possibilities | Three Harbors Council 636 | 5301 N Milwaukee River Pkwy | Milwaukee, WI 53209-5141 | | | | First Class Mail |
| Chartered Organization | Friends Of Post 6740 | Rainbow Council 702 | 140 Turtle St | Shorewood, IL 60404-9486 | | | | First Class Mail |
| Chartered Organization | Friends Of Prairie Queen | Last Frontier Council 480 | 1325 SW 66th St | Oklahoma City, OK 73159-3126 | | | | First Class Mail |
| Chartered Organization | Friends Of Prairie View Grade School | Three Fires Council 127 | P.O. Box 6702 | Elgin, IL 60121-6702 | | | | First Class Mail |
| Chartered Organization | Friends Of Rainier Valley | Chief Seattle Council 609 | 8825 Rainier Ave S | Seattle, WA 98118-4928 | | | | First Class Mail |
| Chartered Organization | Friends Of Reilly Elementary | Pathway To Adventure 456 | 3650 W School St | Chicago, IL 60618-5358 | | | | First Class Mail |
| Chartered Organization | Friends Of Reilly School | Pathway To Adventure 456 | 3650 W School St | Chicago, IL 60618-5358 | | | | First Class Mail |
| Chartered Organization | Friends Of Resica Falls | Cradle of Liberty Council 525 | 1200 Resica Falls Rd | East Stroudsburg, PA 18302-9736 | | | | First Class Mail |
| Chartered Organization | Friends Of Rhs Expeditionary Academy | Great Trail 433 | 1400 N Mantua St | Kent, OH 44240-2334 | | | | First Class Mail |
| Chartered Organization | Friends Of Richmond Elementary | Cascade Pacific Council 492 | 125 NE 73rd Ave | Portland, OR 97213-5643 | | | | First Class Mail |
| Chartered Organization | Friends Of Rickover | Pathway To Adventure 456 | 5900 N Glenwood Ave | Chicago, IL 60660-3312 | | | | First Class Mail |
| Chartered Organization | Friends Of Ritter Elementary School | Minsi Trails Council 502 | 790 Plymouth St | Allentown, PA 18109-2353 | | | | First Class Mail |
| Chartered Organization | Friends Of Riverview Scouting, Inc | Greater Tampa Bay Area 089 | 13194 US Hwy 301 S 320 | Riverview, FL 33578-7410 | | | | First Class Mail |
| Chartered Organization | Friends Of Roberto Clemente | Connecticut Yankee Council Bsa 072 | 360 Columbus Ave | New Haven, CT 06519-1516 | | | | First Class Mail |
| Chartered Organization | Friends Of Robinson Clc | Great Trail 433 | 1156 4th Ave | Akron, OH 44306-1655 | | | | First Class Mail |
| Chartered Organization | Friends Of Rockwall Scouting | Circle Ten Council 571 | 705 Robin Dr | Rockwall, TX 75087-4120 | | | | First Class Mail |
| Chartered Organization | Friends Of Rockwood | Last Frontier Council 480 | 3101 SW 24th St | Oklahoma City, OK 73108-5236 | | | | First Class Mail |
| Chartered Organization | Friends Of Ronnow | Las Vegas Area Council 328 | 1100 Lena St | Las Vegas, NV 89101-1826 | | | | First Class Mail |
| Chartered Organization | Friends Of Roxborough Scouting, Inc | Denver Area Council 061 | 5650 Greenwood Plaza Blvd, Ste 225J | Greenwood Village, CO 80111-2309 | | | | First Class Mail |
| Chartered Organization | Friends Of Sallie Curtis | Three Rivers Council 578 | 640 N Circuit Dr | Beaumont, TX 77706-4516 | | | | First Class Mail |
| Chartered Organization | Friends Of Sallie Curtis Pack 122 | Three Rivers Council 578 | 1145 Ivy Ln | Beaumont, TX 77706-6155 | | | | First Class Mail |
| Chartered Organization | Friends Of Sandy Troop 668 | Cascade Pacific Council 492 | P.O. Box 1823 | Sandy, OR 97055-1823 | | | | First Class Mail |
| Chartered Organization | Friends Of School District 73 1/2 | Pathway To Adventure 456 | 8000 E Prairie Rd | Skokie, IL 60076-3402 | | | | First Class Mail |
| Chartered Organization | Friends Of Schumacher Clc | Great Trail 433 | 1020 Hartford Ave | Akron, OH 44320-2710 | | | | First Class Mail |
| Chartered Organization | Friends Of Scouting At Beverly School | Great Lakes Fsc 272 | 17870 Locherbie Ave | Beverly Hills, MI 48025-4161 | | | | First Class Mail |
| Chartered Organization | Friends Of Scouting At Longfellow School | Northern Lights Council 429 | 20 29th Ave Ne | Fargo, ND 58102-1711 | | | | First Class Mail |
| Chartered Organization | Friends Of Scouting At Warwick School | Northern Lights Council 429 | 210 4th Ave | Warwick, ND 58381-8118 | | | | First Class Mail |
| Chartered Organization | Friends Of Scouting Burkburnett Inc | Northwest Texas Council 587 | 958 Cropper Rd | Burkburnett, TX 76354-3055 | | | | First Class Mail |
| Chartered Organization | Friends Of Scouting Downeast Inc | East Carolina Council 426 | P.O. Box 94 | Smyrna, NC 28579-0094 | | | | First Class Mail |
| Chartered Organization | Friends Of Scouting In Willow Creek, Inc | Denver Area Council 061 | 9540 E Grand Ave | Greenwood Village, CO 80111-1342 | | | | First Class Mail |
| Chartered Organization | Friends Of Scouting Menwith Hill | Transatlantic Council, Bsa 802 | Psc 45 Box 518 | Apo, AE 09468-0006 | | | | First Class Mail |
| Chartered Organization | Friends Of Scouting Menwith Hill | Transatlantic Council, Bsa 802 | Psc 45 Box 971 | Apo, AE 09468-0010 | | | | First Class Mail |
| Chartered Organization | Friends Of Scouting Pack 65 | Pathway To Adventure 456 | 826 Keystone Ave | River Forest, IL 60305-1320 | | | | First Class Mail |
| Chartered Organization | Friends Of Scouting Troop 102 | Cape Fear Council 425 | 1412 Long Leaf Rd | Southport, NC 28461-7702 | | | | First Class Mail |
| Chartered Organization | Friends Of Scouting, Parents Of | Grayback District Troop 3 | 1891 Rossmont Dr | Redlands, CA 92373-7219 | | | | First Class Mail |
| Chartered Organization | Friends Of Scouts 132 | Katahdin Area Council 216 | 77 Swan St | Calais, ME 04619-1422 | | | | First Class Mail |
| Chartered Organization | Friends Of Sea Scout Ship 1830 | Southeast Louisiana Council 214 | 5022 Loyola Ave | New Orleans, LA 70115-5627 | | | | First Class Mail |
| Chartered Organization | Friends Of Seminole | Last Frontier Council 480 | P.O. Box 1244 | Seminole, OK 74818-1244 | | | | First Class Mail |
| Chartered Organization | Friends Of Sheppard Scouts | Northwest Texas Council 587 | 149 Hart St | Sheppard Afb, TX 76311-3430 | | | | First Class Mail |
| Chartered Organization | Friends Of Sheridan Elementary School | Minsi Trails Council 502 | 521 N 2nd St | Allentown, PA 18102-2501 | | | | First Class Mail |
| Chartered Organization | Friends Of Shidler Elem | Last Frontier Council 480 | 1415 S Byers Ave | Oklahoma City, OK 73129-1114 | | | | First Class Mail |
| Chartered Organization | Friends Of Ship 299 | Three Harbors Council 636 | 1314 E Potter Ave | Milwaukee, WI 53207-1917 | | | | First Class Mail |
| Chartered Organization | Friends Of Short Avenue | W.L.A.C.C. 051 | 12814 Maxella Ave | Los Angeles, CA 90066-6107 | | | | First Class Mail |
| Chartered Organization | Friends Of S-O400/Whitefish Bay U M C | Three Harbors Council 636 | 819 E Silver Spring Dr | Whitefish Bay, WI 53217-5233 | | | | First Class Mail |
| Chartered Organization | Friends Of South Coffeyville | Cherokee Area Council 469 469 | Rr 1 Box 39-3 | S Coffeyville, OK 74072 | | | | First Class Mail |
| Chartered Organization | Friends Of Southeast Community Center | Heart of America Council 307 | 4201 E 63rd St | Kansas City, MO 64130-4466 | | | | First Class Mail |
| Chartered Organization | Friends Of Spencer Elementary | Last Frontier Council 480 | 8900 NE 50th St | Spencer, OK 73084-1411 | | | | First Class Mail |
| Chartered Organization | Friends Of Sss 717 Ihc | Simon Kenton Council 441 | 310 Mcarthur Ln | Erlanger, KY 41018-2156 | | | | First Class Mail |
| Chartered Organization | Friends Of St Clement School | Pathway To Adventure 456 | 2524 N Orchard St | Chicago, IL 60614-2536 | | | | First Class Mail |
| Chartered Organization | Friends Of St Elizabeth Pack 150 | Heart of America Council 307 | 7575 Grand Ave | Kansas City, MO 64114-1927 | | | | First Class Mail |
| Chartered Organization | Friends Of St Elizabeth Troop 150 | Heart of America Council 307 | 4 Main St | Parkville, MO 64152 | | | | First Class Mail |
| Chartered Organization | Friends Of Stand Waitie | Last Frontier Council 480 | 1354 SW 30th St | Oklahoma City, OK 73119 | | | | First Class Mail |
| Chartered Organization | Friends Of Strong School | Connecticut Yankee Council Bsa 072 | 130 Orchard St | New Haven, CT 06519-5550 | | | | First Class Mail |
| Chartered Organization | Friends Of Success Academy | Heart of America Council 307 | 1601 Forest Ave | Kansas City, MO 64108-4000 | | | | First Class Mail |
| Chartered Organization | Friends Of T. Williams | Las Vegas Area Council 328 | 814 Argenta Ct | Henderson, NV 89011-3079 | | | | First Class Mail |
| Chartered Organization | Friends Of Tamarancho | Marin Council 035 | 9132 Marysville Rd | Oregon House, CA 95962-9706 | | | | First Class Mail |
| Chartered Organization | Friends Of Tashua Elementary School | Connecticut Yankee Council Bsa 072 | 401 Stonehouse Rd | Trumbull, CT 06611-1651 | | | | First Class Mail |
| Chartered Organization | Friends Of Tella Qualla Boundary | Atlanta Area Council 092 | 3053 Brookshire Way | Duluth, GA 30096-3692 | | | | First Class Mail |
| Chartered Organization | Friends Of Telstar Elementary | Last Frontier Council 480 | 9521 NE 16th St | Oklahoma City, OK 73130-1401 | | | | First Class Mail |
| Chartered Organization | Friends Of The Circle | Great Swest Council 412 | 1217 Festival Rd Nw | Los Lunas, NM 87031-8599 | | | | First Class Mail |
| Chartered Organization | Friends Of The Foster School | Mayflower Council 251 | 55 Downer Ave | Hingham, MA 02043-1102 | | | | First Class Mail |
| Chartered Organization | Friends Of The Fraternal Order Of Police | President Gerald R Ford 781 | 122 North St | Cheboygan, MI 49721 | | | | First Class Mail |
| Chartered Organization | Friends Of The Husky Adventurers | Minsi Trails Council 502 | 815 N Irving St | Allentown, PA 18109-1832 | | | | First Class Mail |
| Chartered Organization | Friends Of The Jensen Family | Utah National Parks 591 | 2202 E Cassidy Way | Eagle Mountain, UT 84005-4637 | | | | First Class Mail |
| Chartered Organization | Friends Of The Knights Of Columbus | Northern Lights Council 429 | 722 6th Ave E | Alexandria, MN 56308-1935 | | | | First Class Mail |
| Chartered Organization | Friends Of The Mic O Say Dancers | Heart of America Council 307 | 8603 E 116th St | Kansas City, MO 64134-4009 | | | | First Class Mail |
| Chartered Organization | Friends Of The Osage Youth | Heart of America Council 307 | 10950 NE 320 Rd | Osceola, MO 64776-2796 | | | | First Class Mail |
| Chartered Organization | Friends Of The Plymouth River School | Mayflower Council 251 | 200 High St | Hingham, MA 02043-3359 | | | | First Class Mail |
| Chartered Organization | Friends Of The Thunderbird District | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | | First Class Mail |
| Chartered Organization | Friends Of Topping Elementary | Heart of America Council 307 | 4433 N Topping Ave | Kansas City, MO 64117-1554 | | | | First Class Mail |
| Chartered Organization | Friends Of Trailwoods School | Heart of America Council 307 | 6201 E 17th St | Kansas City, MO 64126-2523 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 1 | Aloha Council, Bsa 104 | 96 Kawananakoa Pl | Honolulu, HI 96817-1708 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 1212 | Greater Los Angeles Area 033 | 6229 Hart Ave | Temple City, CA 91780-1631 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 130 | Transatlantic Council, Bsa 802 | La Chataigneraie Campus | Founex, 1297 | Switzerland | | | First Class Mail |
| Chartered Organization | Friends Of Troop 16 | Three Harbors Council 636 | 280 S Beaumont Ave | Brookfield, WI 53005-6434 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 17 | Prairielands 117 | 1 Willowbrook Ct | Champaign, IL 61820-7715 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 184 | Miami Valley Council, Bsa 444 | 585 State Route 571 | Union City, OH 45390-9006 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 19 | Rainbow Council 702 | 24222 W Pheasant Chase Dr | Plainfield, IL 60544-3717 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 22 Davisville | Narragansett 546 | 79 Mesa Dr | North Kingstown, RI 02852-1667 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 283 For Scouting | Heart of America Council 307 | 8616 E 80th Ter | Raytown, MO 64138-1347 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 298 | Mt Diablo-Silverado Council 023 | P.O. Box 555 | Knightsen, CA 94548-0555 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 3063 | Baden-Powell Council 368 | 198 County Rd 10A | Norwich, NY 13815-3626 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 312 | Caddo Area Council 584 | 247 County Rd 3769 | Queen City, TX 75572-8012 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 398 | Three Harbors Council 636 | 4867 N Newhall St | Whitefish Bay, WI 53217-6047 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 501 | Caddo Area Council 584 | 247 County Rd 3769 | Queen City, TX 75572-8012 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 501 | National Capital Area Council 082 | 3435 Fort Lyon Dr | Woodbridge, VA 22192-1037 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 531 | Greater Los Angeles Area 033 | 1517 Adson Pl | South El Monte, CA 91733-4502 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 575 | Chief Seattle Council 609 | 505 207th Ave Ne | Sammamish, WA 98074-6916 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 715 | Las Vegas Area Council 328 | 620 Burton St | Henderson, NV 89015-7505 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 78/Vfw Post 5203 | Chester County Council 539 | P.O. Box 22 | Malvern, PA 19355-0022 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 7-Olgh | Three Harbors Council 636 | 7152 N 41st St | Milwaukee, WI 53209-2235 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 80 | Sequoia Council 027 | 2552 W Tyler Ave | Visalia, CA 93291-8104 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 840 | Gulf Stream Council 085 | 18740 SE River Ridge Rd | Tequesta, FL 33469-8106 | | | | First Class Mail |
| Chartered Organization | Friends Of Troop 918 | Golden Empire Council 047 | 231 Holmfirth Ct | Roseville, CA 95661-4035 | | | | First Class Mail |
| Chartered Organization | Friends Of Troost Community | Heart of America Council 307 | 1215 E 59th St | Kansas City, MO 64110-3237 | | | | First Class Mail |
| Chartered Organization | Friends Of Troup School | Connecticut Yankee Council Bsa 072 | 259 Edgewood Ave | New Haven, CT 06511-4106 | | | | First Class Mail |
| Chartered Organization | Friends Of Truman School | Connecticut Yankee Council Bsa 072 | 114 Truman St | New Haven, CT 06519-2022 | | | | First Class Mail |
| Chartered Organization | Friends Of Trumbull Board Of Education | Connecticut Yankee Council Bsa 072 | 6254 Main St | Trumbull, CT 06611-2096 | | | | First Class Mail |
| Chartered Organization | Friends Of Union Terrace Elemtary School | Minsi Trails Council 502 | 1939 W Union St | Allentown, PA 18104-6739 | | | | First Class Mail |
| Chartered Organization | Friends Of Unit 2020 | Catalina Council 011 | 8952 E Rainsage St | Tucson, AZ 85747-5331 | | | | First Class Mail |
| Chartered Organization | Friends Of University Academy | Heart of America Council 307 | 6801 Holmes Rd | Kansas City, MO 64131-1382 | | | | First Class Mail |
| Chartered Organization | Friends Of Upward Bound Phcc | Blue Ridge Mtns Council 599 | 645 Patriot Ave | Martinsville, VA 24112-6693 | | | | First Class Mail |
| Chartered Organization | Friends Of Van Buren Elem | Last Frontier Council 480 | 2700 SW 40th St | Oklahoma City, OK 73119-3316 | | | | First Class Mail |
| Chartered Organization | Friends Of Vincent Foundation LLC | Samoset Council, Bsa 627 | 200 N Center Ave | Merrill, WI 54452-1264 | | | | First Class Mail |
| Chartered Organization | Friends Of Wade School | Great Rivers Council 653 | 8301 W South Trails Dr | Columbia, MO 65202-8766 | | | | First Class Mail |
| Chartered Organization | Friends Of Waltham Scouting | The Spirit of Adventure 227 | 109 Taylor St | Waltham, MA 02453-8630 | | | | First Class Mail |
| Chartered Organization | Friends Of Warford Linc | Heart of America Council 307 | 11400 Cleveland Ave | Kansas City, MO 64137-2335 | | | | First Class Mail |
| Chartered Organization | Friends Of Warren Central Mcjrotc | Crossroads of America 160 | 9500 E 16th St | Indianapolis, IN 46229-2008 | | | | First Class Mail |
| Chartered Organization | Friends Of Washington Elementary School | Minsi Trails Council 502 | 837 N 9th St | Allentown, PA 18102-1425 | | | | First Class Mail |
| Chartered Organization | Friends Of Webelos Resident Camp | Lincoln Heritage Council 205 | 3913 Tunnel Mill Rd | Charlestown, IN 47111-9395 | | | | First Class Mail |
| Chartered Organization | Friends Of Welborn Elementary Kidzone | Heart of America Council 307 | 5200 Leavenworth Rd | Kansas City, KS 66104-2133 | | | | First Class Mail |
| Chartered Organization | Friends Of Wendell Phillips School | Heart of America Council 307 | 2400 Prospect Ave | Kansas City, MO 64127-3938 | | | | First Class Mail |
| Chartered Organization | Friends Of West Concord | Gamehaven 299 | 56210 160th Ave | West Concord, MN 55985-6082 | | | | First Class Mail |
| Chartered Organization | Friends Of Westport Roanoke Comm Ctr | Heart of America Council 307 | 3601 Roanoke Rd | Kansas City, MO 64111-3851 | | | | First Class Mail |
| Chartered Organization | Friends Of Weymouth Landing Assoc | Mayflower Council 251 | 55 Commercial St | Weymouth, MA 02188-2604 | | | | First Class Mail |
| Chartered Organization | Friends Of Whitney Lodge | Sam Houston Area Council 576 | P.O. Box 12296 | Spring, TX 77391-2296 | | | | First Class Mail |
| Chartered Organization | Friends Of Whittier Elementary Kid Zone | Heart of America Council 307 | 295 S 10th St | Kansas City, KS 66102-5550 | | | | First Class Mail |
| Chartered Organization | Friends Of Whittier School | Heart of America Council 307 | 1012 Bales Ave | Kansas City, MO 64127-1529 | | | | First Class Mail |
| Chartered Organization | Friends Of Wilderness Medicine | Blue Grass Council 204 | P.O. Box 4611 | Winchester, KY 40392-4611 | | | | First Class Mail |
| Chartered Organization | Friends Of Willoughby Venturing Group | Greater St Louis Area Council 312 | 631 Willoughby Ln | Collinsville, IL 62234-3743 | | | | First Class Mail |
| Chartered Organization | Friends Of Willowbrook | Last Frontier Council 480 | 8105 NE 10th St | Oklahoma City, OK 73110-7225 | | | | First Class Mail |
| Chartered Organization | Friends Of Youth Leadership And Devt Inc | Southwest Florida Council 088 | P.O. Box 2161 | Labelle, FL 33975-2161 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Friends Pleasant Vly Elem Sch | Minsi Trails Council 502 | 476 Polk Township Rd | Kunkletown, PA 18058-7731 | | | | First Class Mail |
| Chartered Organization | Friends Pleasant Vly Intermediate Sch | Minsi Trails Council 502 | 2233 Route 115 | Brodheadsville, PA 18322-7103 | | | | First Class Mail |
| Chartered Organization | Friends Portage Path Tech Sch | Great Trail 433 | 55 S Portage Path | Akron, OH 44303-1035 | | | | First Class Mail |
| Chartered Organization | Friends Scouting At Dodd Elem Sch | Minsi Trails Council 502 | 1944 S Church St | Allentown, PA 18103-8690 | | | | First Class Mail |
| Chartered Organization | Friends Scouting At Holy Infancy Sch | Minsi Trails Council 502 | 127 E 4th St | Bethlehem, PA 18015-1701 | | | | First Class Mail |
| Chartered Organization | Friends Scouting At Lincoln Elem Sch | Minsi Trails Council 502 | 1260 Gresham St | Bethlehem, PA 18017-6100 | | | | First Class Mail |
| Chartered Organization | Friends Silver City Elem Kidzone | Heart of America Council 307 | 2515 Lawrence Ave | Kansas City, KS 66106-2951 | | | | First Class Mail |
| Chartered Organization | Friends Sleepy Hollow Elem Sch | Three Fires Council 127 | 898 Glen Oak Dr | Sleepy Hollow, IL 60118-2680 | | | | First Class Mail |
| Chartered Organization | Friends Stonewall Tell Elem Sch | Atlanta Area Council 092 | 3310 Stonewall Tell Rd | Atlanta, GA 30349-1154 | | | | First Class Mail |
| Chartered Organization | Friends Stony Point N Elem Sch Kid Zone | Heart of America Council 307 | 8200 Elizabeth Ave | Kansas City, KS 66112-2601 | | | | First Class Mail |
| Chartered Organization | Friends Wern Heights Elem Sch | Calcasieu Area Council 209 | 1100 Elizabeth St | Westlake, LA 70669-4364 | | | | First Class Mail |
| Chartered Organization | Friends Wheatley Elem Extended Day | Heart of America Council 307 | 2415 Agnes Ave | Kansas City, MO 64127-4129 | | | | First Class Mail |
| Chartered Organization | Friends William Allen White Elem Schl | Kid Zone | 2600 N 43rd Ter | Kansas City, KS 66104-3461 | | | | First Class Mail |
| Chartered Organization | Friends, Knights Columbus Council 4718 | Northern Lights Council 429 | 722 6th Ave E | Alexandria, MN 56308-1935 | | | | First Class Mail |
| Chartered Organization | Friends, Office, Mayor Chicago Ridge | Pathway To Adventure 456 | 10455 Ridgeland Ave | Chicago Ridge, IL 60415-1513 | | | | First Class Mail |
| Chartered Organization | Friendship Baptist Church | Georgia-Carolina 093 | 515 Richland Ave E | Aiken, SC 29801-4557 | | | | First Class Mail |
| Chartered Organization | Friendship Baptist Church | Sam Houston Area Council 576 | 25979 Kickapoo Rd | Hockley, TX 77447-6367 | | | | First Class Mail |
| Chartered Organization | Friendship Baptist Church | Heart of Virginia Council 602 | 1305 Arlington Rd | Hopewell, VA 23860-6115 | | | | First Class Mail |
| Chartered Organization | Friendship Baptist Church | Middle Tennessee Council 560 | 11821 Sparta Hwy | Rock Island, TN 38581-5345 | | | | First Class Mail |
| Chartered Organization | Friendship Baptist Church | Longhorn Council 662 | 4396 Main St | The Colony, TX 75056-2802 | | | | First Class Mail |
| Chartered Organization | Friendship Baptist Church | Orange County Council 039 | 17145 Bastanchury Rd | Yorba Linda, CA 92886-1703 | | | | First Class Mail |
| Voting Party | Friendship Baptist Church Of Yorba Linda | 17145 Bastanchury Ave | Yorba Linda, CA 92886 | | | | kjordan@wearefriendship.church | Email<br>First Class Mail |
| Voting Party | Friendship Baptist Church Of Yorba Linda Ca | Attn: Kenneth Jordan Jr | 17145 Bastanchury Rd | Yorba Linda, CA 92886 | | | kjordan@wearefriendship.church | Email<br>First Class Mail |
| Chartered Organization | Friendship Church | Great Lakes Fsc 272 | 1240 N Beck Rd | Canton, WI 44187 | | | | First Class Mail |
| Chartered Organization | Friendship Church | Great Lakes Fsc 272 | 53245 Van Dyke Rd | Shelby, MI 48094 | | | | First Class Mail |
| Chartered Organization | Friendship Community Church | Atlanta Area Council 092 | 4141 Old Fairburn Rd | College Park, GA 30349-1747 | | | | First Class Mail |
| Voting Party | Friendship -Finley- Bridgeton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Friendship Mens Club | Greater Alabama Council 001 | 16479 Lucas Ferry Rd | Athens, AL 35611-2275 | | | | First Class Mail |
| Chartered Organization | Friendship Methodist Church Mens Club | Suwannee River Area Council 664 | P.O. Box 305 | Donalsonville, GA 39845-0305 | | | | First Class Mail |
| Chartered Organization | Friendship Missionary Baptist Church | South Georgia Council 098 | 411 Cotton Ave | Americus, GA 31709-3013 | | | | First Class Mail |
| Chartered Organization | Friendship Missionary Baptist Church | Mecklenburg County Council 415 | 3400 Beatties Ford Rd | Charlotte, NC 28216-3740 | | | | First Class Mail |
| Chartered Organization | Friendship Missionary Baptist Church | Pee Dee Area Council 552 | 1111 Grainger Rd | Conway, SC 29527-4409 | | | | First Class Mail |
| Chartered Organization | Friendship Presbyterian Church | Northeast Georgia Council 101 | 8531 Macon Hwy | Athens, GA 30606-5336 | | | | First Class Mail |
| Voting Party | Friendship Umc | R. Kelly Harvell | 2625 Bristol Rd | New Harbor, ME 04554 | | | PastorHarvell@gmail.com | Email<br>First Class Mail |
| Voting Party | Friendship Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Friendship Umc | Attn: David Flood | 16 Horton Way | Friendship, ME 04547 | | | David.flood@roadrunner.com | Email<br>First Class Mail |
| Voting Party | Friendship Umc - Falls Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Friendship Umc (Newton) | Attn: Frances Ballard, Treasurer | 2900 Hwy 16 | Newton, NC 28658 | | | lbowen@wnccumc.net | Email<br>First Class Mail |
| Voting Party | Friendship Umc 5222 Nc 150 Browns Summit | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Friendship Umc 947 Friendship Rd, Statesville, Nc 28625 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Friendship United Methodist Church | Attn: Drew Venters, Treasurer | P.O. Box 72 | Friendship, MD 20758 | | | treasurer@friendshipmethodist.org | Email<br>First Class Mail |
| Voting Party | Friendship United Methodist Church | Attn: Marie L Huber | 16479 Lucas Ferry Rd | Athens, AL 35611 | | | steve@friendshipumc.org | Email<br>First Class Mail |
| Voting Party | Friendship United Methodist Church | Attn: Margarett Goodson, Treasurer | 22388 Ford Rd | Porter, TX 77365 | | | Revavanhooser@gmail.com | Email<br>First Class Mail |
| Voting Party | Friendship United Methodist Church | Attn: Frank V. James | 322 West Academy St | Kingstree, SC 29556 | | | frankvjames@yahoo.com | Email<br>First Class Mail |
| Voting Party | Friendship United Methodist Church | Kay G. Crowe | 1613 Main St | Columbia, SC 29202 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | Friendship United Methodist Church | Attn: Treasurer, Friendship Umc | 1025 Springfield Pike | Wyoming, OH 45215 | | | | First Class Mail |
| Voting Party | Friendship United Methodist Church Of Rock Hill | Attn: Jim Ransom | 1200 Neely Store Rd | Rock Hill, SC 29730 | | | ransom2@comporium.net | Email<br>First Class Mail |
| Voting Party | Friendship United Methodist Church Of Rock Hill | Attn: Jim Ransom | 3108 Shandon Rd | Rock Hill, SC 29730 | | | ransom2@comporium.net | Email<br>First Class Mail |
| Chartered Organization | Friendship Utd Methodist Church | Rainbow Council 702 | 305 E Boughton Rd | Bolingbrook, IL 60440-2001 | | | | First Class Mail |
| Chartered Organization | Friendship Utd Methodist Church | Old N State Council 070 | 4612 Friend Pat Mill Rd | Burlington, NC 27215-8682 | | | | First Class Mail |
| Chartered Organization | Friendship Utd Methodist Church | Dan Beard Council, Bsa 438 | 1025 Springfield Pike | Cincinnati, OH 45215-2636 | | | | First Class Mail |
| Chartered Organization | Friendship Utd Methodist Church | Suwannee River Area Council 664 | P.O. Box 305 | Donalsonville, GA 39845-0305 | | | | First Class Mail |
| Chartered Organization | Friendship Utd Methodist Church | National Capital Area Council 082 | 3527 Gallows Rd | Falls Church, VA 22042-3527 | | | | First Class Mail |
| Chartered Organization | Friendship Utd Methodist Church | Simon Kenton Council 441 | 582 Ed Warren Dr | Friendship, OH 45630 | | | | First Class Mail |
| Chartered Organization | Friendship Utd Methodist Church | Yocona Area Council 748 | 1689 State Rd 30 W | Myrtle, MS 38650-9529 | | | | First Class Mail |
| Chartered Organization | Friendship Utd Methodist Church | Piedmont Council 420 | P.O. Box 1373 | Newton, NC 28658-1373 | | | | First Class Mail |
| Chartered Organization | Friendswood Friends Church | Bay Area Council 574 | 502 S Friendswood Dr | Friendswood, TX 77546-4526 | | | | First Class Mail |
| Voting Party | Friendswood United Methodist Church | Attn: Finance Dir | 110 N Friendswood Dr | Friendswood, TX 77546 | | | info@friendswoodmethodist.org | Email<br>First Class Mail |
| Chartered Organization | Friendswood Utd Methodist Church | Bay Area Council 574 | 204 W Edgewood Dr | Friendswood, TX 77546 | | | | First Class Mail |
| Chartered Organization | Frisco Community Bible Church | Circle Ten Council 571 | 10055 Warren Pkwy | Frisco, TX 75035-6076 | | | | First Class Mail |
| Chartered Organization | Frisco Police Dept | Circle Ten Council 571 | 7200 Stonebrook Pkwy | Frisco, TX 75034-5713 | | | | First Class Mail |
| Voting Party | Frist Umc El Monte | Attn: Kathleen Chavez | 11329 Emery St | El Monte, CA 91732 | | | katysarrow@aol.com | Email<br>First Class Mail |
| Chartered Organization | From The Heart Church Ministries Inc | National Capital Area Council 082 | 4929 Allentown Rd | Suitland, MD 20746-3934 | | | | First Class Mail |
| Voting Party | Fromberg United Methodist Church | Attn: Debby Elton | P.O. Box 473 | Fromberg, MT 59029 | | | | First Class Mail |
| Chartered Organization | Front Royal Moose Lodge 829 | Shenandoah Area Council 598 | P.O. Box 95 | Front Royal, VA 22630-0002 | | | | First Class Mail |
| Chartered Organization | Front Royal Presbyterian Church | Shenandoah Area Council 598 | 115 Luray Ave | Front Royal, VA 22630-2517 | | | | First Class Mail |
| Chartered Organization | Front Royal Utd Methodist Ch- Mens Club | Shenandoah Area Council 598 | 1 W Main St | Front Royal, VA 22630-2697 | | | | First Class Mail |
| Chartered Organization | Front Royal Utd Methodist Ch= Mens Club | Shenandoah Area Council 598 | 1 Main St | Front Royal, VA 22630 | | | | First Class Mail |
| Chartered Organization | Front Royal Utd Methodist Church | Mens Club | 1 W Main St | Front Royal, VA 22630-2697 | | | | First Class Mail |
| Voting Party | Front Street United Methodist Church | Attn: Pastor | P.O. Box 2597 | Burlington, NC 27216 | | | info@frontstreetumc.org | Email<br>First Class Mail |
| Voting Party | Frontier Communications | P.O. Box 740407 | Cincinnati, OH 45274-0407 | | | | | First Class Mail |
| Chartered Organization | Frontier Youth Group | Washington Crossing Council 777 | P.O. Box 322 | Line Lexington, PA 18932-0322 | | | | First Class Mail |
| Chartered Organization | Frost Home And School Club | Silicon Valley Monterey Bay 055 | 530 Gettysburg Dr | San Jose, CA 95123-3234 | | | | First Class Mail |
| Voting Party | Frostburg United Methodist Church | Ronald Keith Tenaglio | 10609 Piney Mountain Rd Sw | Frostburg, MD 21532-3341 | | | rtenaglio@atlanticbb.net | Email<br>First Class Mail |
| Voting Party | Frostburg United Methodist Church | Attn: Ms. Janice Gayle | P.O. Box 420 | 48 W Main St | Frostburg, MD 21532 | | office@frostburgumc.comcastbiz.net | Email<br>First Class Mail |
| Chartered Organization | Frostig School | Greater Los Angeles Area 033 | 971 N Altadena Dr | Pasadena, CA 91107-1870 | | | | First Class Mail |
| Chartered Organization | Frostwood Elementary School PTA | Sam Houston Area Council 576 | 12214 Memorial Dr | Houston, TX 77024-6207 | | | | First Class Mail |
| Chartered Organization | Fruchthendler School PTA | Catalina Council 011 | 7470 E Cloud Rd | Tucson, AZ 85750-2204 | | | | First Class Mail |
| Voting Party | Fruit, Dill, Goodwin And Scholl | Attn: Chester B Scholl Jr | 32 Shenango Ave | P.O. Box 673 | Sharon, PA 16146 | | cbs@fdgs-law.com | Email<br>First Class Mail |
| Voting Party | Fruita United Methodist Church | Attn: Pastor and Treasurer | 405 E Aspen Ave | Fruita, CO 81521 | | | brotherrog@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fruitland Community Church | Greater St Louis Area Council 312 | 6040 US Hwy 61 | Jackson, MO 63755-7178 | | | | First Class Mail |
| Chartered Organization | Fruitland Park Lions Club | Central Florida Council 083 | 200 Fountain St | Fruitland Park, FL 34731 | | | | First Class Mail |
| Chartered Organization | Fruitport Lions Club | President Gerald R Ford 781 | 3119 Lily Ct | Muskegon, MI 49444-7719 | | | | First Class Mail |
| Chartered Organization | Fruitvale Elementary | San Francisco Bay Area Council 028 | 3200 Boston Ave | Oakland, CA 94602-2813 | | | | First Class Mail |
| Chartered Organization | Fruitvale Elementary School Parents | San Francisco Bay Area Council 028 | 3200 Boston Ave | Oakland, CA 94602-2813 | | | | First Class Mail |
| Chartered Organization | Ft Atkinson American Legion Post 348 | Mid-America Council 326 | 1311 Court St | Fort Calhoun, NE 68023 | | | | First Class Mail |
| Chartered Organization | Ft Benning Masonic Lodge F&Am | Chattahoochee Council 091 | P.O. Box 3186 | Columbus, GA 31903-0186 | | | | First Class Mail |
| Chartered Organization | Ft Caroline Utd Methodist Church | North Florida Council 087 | 8510 Fort Caroline Rd | Jacksonville, FL 32277-2974 | | | | First Class Mail |
| Chartered Organization | Ft Donelson Umc Mens Group | Middle Tennessee Council 560 | 424 Church St | Dover, TN 37058-3005 | | | | First Class Mail |
| Chartered Organization | Ft Gibson Police Dept | Indian Nations Council 488 | P.O. Box 218 | Fort Gibson, OK 74434-0218 | | | | First Class Mail |
| Voting Party | Ft Grove Umc - Stony Creek | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ft Lauderdale Police Dept | South Florida Council 084 | 1300 W Broward Blvd | Fort Lauderdale, FL 33312-1643 | | | | First Class Mail |
| Chartered Organization | Ft Lincoln Elementary Pto | Northern Lights Council 429 | 2007 8th Ave Se | Mandan, ND 58554-5001 | | | | First Class Mail |
| Voting Party | Ft Madison United Methodist Church | Attn: Roger Becker | 3111 Ave K | Ft Madison, IA 52627 | | | rjbbecker@mediacombb.net | Email<br>First Class Mail |
| Voting Party | Ft Madison United Methodist Church | Attn: Roger Becker | 510 9th St | Ft Madison, IA 52627 | | | fmfstumc@msn.com | Email<br>First Class Mail |
| Chartered Organization | Ft Oglethorpe Utd Methodist | Cherokee Area Council 556 | 1733 Battlefield Pkwy | Fort Oglethorpe, GA 30742-4019 | | | | First Class Mail |
| Chartered Organization | Ft Recovery American Legion Post 345 | Black Swamp Area Council 449 | 2490 State Route 49 | Fort Recovery, OH 45846 | | | | First Class Mail |
| Chartered Organization | Ft Vancouver Lions Club | Cascade Pacific Council 492 | P.O. Box 701 | Vancouver, WA 98666-0701 | | | | First Class Mail |
| Chartered Organization | Ft Wright Civic Club | Dan Beard Council, Bsa 438 | 115 Kennedy Rd | Covington, KY 41011-3602 | | | | First Class Mail |
| Voting Party | Ft. Caroline Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ft. Washington Collegiate Church | Greater New York Councils, Bsa 640 | 729 W 181st St | New York, NY 10033-4730 | | | | First Class Mail |
| Voting Party | Fuel Vm Llc | Attn: Andrew M Curtis | 10835 Moors End Cir | Fishers, IN 46038 | | | acurtis@fuelvm.com | Email<br>First Class Mail |
| Chartered Organization | Fugua Salvation Army Boys & Girls Club | Atlanta Area Council 092 | 405 Lovejoy St NW | Atlanta, GA 30313-2142 | | | | First Class Mail |
| Firm | Fujiwara and Rosenbaum, LLC | Joseph Rosenbaum | 1100 Alakea St, 20th Fl, Ste B | Honolulu, HI 96813 | | | jtr@frlawhi.com | Email<br>First Class Mail |
| Chartered Organization | Fuller Rd Fire Dept | Twin Rivers Council 364 | 1342 Central Ave | Albany, NY 12205-5229 | | | | First Class Mail |
| Chartered Organization | Fullerton Elks Lodge 1993 | Orange County Council 039 | 1400 Elks View Ln | Fullerton, CA 92835-4422 | | | | First Class Mail |
| Chartered Organization | Fullerton Police Dept | Orange County Council 039 | 237 W Commonwealth Ave | Fullerton, CA 92832-1810 | | | | First Class Mail |
| Chartered Organization | Fullerton School | Lake Erie Council 440 | 3900 E 75th St | Cleveland, OH 44105-3800 | | | | First Class Mail |
| Chartered Organization | Fullerton Sunrise Rotary | Orange County Council 039 | P.O. Box 5351 | Fullerton, CA 92838-0351 | | | | First Class Mail |
| Chartered Organization | Fullerton Union High Jrotc | Orange County Council 039 | 201 E Chapman Ave | Fullerton, CA 92832-1925 | | | | First Class Mail |
| Voting Party | Fulton (Advance) 3689 Nc Highway 801 S, Advance, Nc 27006 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fulton Breakfast Optimist Club | Great Rivers Council 653 | P.O. Box 844 | Fulton, MO 65251-0844 | | | | First Class Mail |
| Chartered Organization | Fulton County Sheriff Office | Black Swamp Area Council 449 | 129 Court House Plz | Wauseon, OH 43567-1300 | | | | First Class Mail |
| Chartered Organization | Fulton Elementary Commty | Learning Center | 631 S Yellow Springs St | Springfield, OH 45506-2060 | | | | First Class Mail |
| Voting Party | Fulton First Umc | Attn: Pastor Nancy J Varden | 200 Carr St | Fulton, KY 42041 | | | pastorfultonfirst@gmail.com | Email<br>First Class Mail |
| Voting Party | Fulton First United Methodist Church | Attn: Treasurer, Fulton First United Methodist Church | 1408 State Route 176 | Fulton, NY 13069 | | | nilesjc@icloud.com | Email<br>First Class Mail |
| Chartered Organization | Fulton Presbyterian Church | Blackhawk Area 660 | 311 N 9th St | Fulton, IL 61252-1897 | | | | First Class Mail |
| Voting Party | Fulton United Methodist Church | Attn: Steve R Gregory | P.O. Box 907 | Fulton, MS 38843 | | | steveg@fultoninsurance.net | Email<br>First Class Mail |
| Voting Party | Fulton United Methodist Church | Attn: Teresa S Rentschler/ Lay Leader | 9581 N 600 E | Twelve Mile, IN 46988 | | | rentschlerfam@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fulton Utd Methodist Church | Yocona Area Council 748 | P.O. Box 279 | Fulton, MS 38843-0279 | | | | First Class Mail |
| Chartered Organization | Fulton Utd Methodist Mens Club | Yocona Area Council 748 | P.O. Box 279 | Fulton, MS 38843-0279 | | | | First Class Mail |
| Chartered Organization | Fultondale Elementary School | Greater Alabama Council 001 | 950 Central Ave | Fultondale, AL 35068-1976 | | | | First Class Mail |
| Voting Party | Fultondale United Methodist Church | Attn: Peter Frederick Von Herrmann | 1812 Stouts Rd | Fultondale, AL 35086 | | | fultondaleumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Fultonham Union Church | Attn: Carl Rhinehart | 182 Bouck Island Rd | Fultonham, NY 12071 | | | jjnap@twc.com | Email<br>First Class Mail |
| Voting Party | Fultonham Union Church | John Lois Napoli | 3461 State Rte 30 | Fultonham, NY 12071 | | | jjnap@twc.com | Email<br>First Class Mail |
| Chartered Organization | Fumc | Circle Ten Council 571 | 800 S 9th St | Midlothian, TX 76065-3658 | | | | First Class Mail |
| Voting Party | Fumc - Laurel, Ms | Attn: Mark Anderson | 420 5th Ave | Laurel, MS 39440 | | | markanderson@laurelfirstumc.org | Email<br>First Class Mail |
| Chartered Organization | Fumc - Slocomb | Alabama-Florida Council 003 | P.O. Box 304 | Slocomb, AL 36375-0304 | | | | First Class Mail |
| Chartered Organization | Fumc & Lawndale Baptist | Piedmont Council 420 | 313 W Main St | Lawndale, NC 28090-9055 | | | | First Class Mail |
| Voting Party | Fumc Berwick | Attn: Rev Steven Porter | P.O. Box 60 | Berwick, LA 70342 | | | fumcberwick@yahoo.com | Email<br>First Class Mail |
| Voting Party | Fumc Boca Raton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Brownwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Voting Party | Fumc Burleson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Burleson | 590 NE Mcalister Rd | Burleson, TX 76028 | | | | | First Class Mail |
| Voting Party | Fumc Coleman | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ercie@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Coleman | 500 W Liveoak | Coleman, TX 76834 | | | | | First Class Mail |
| Voting Party | Fumc Coppell | Bentley Foster | 429 2 Hertz Rd | Coppell, TX 75019 | | | bfoster@fumccoppell.org | Email<br>First Class Mail |
| Voting Party | Fumc Dayton | Attn: Elissa Wilcox, Administrator Fumc Dayton | P.O. Box 12 | Dayton, TN 37321 | | | fumcdayton@gmail.com | Email<br>First Class Mail |
| Voting Party | Fumc Dunnellon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Dunnellon | 21501 W Hwy 40 | Dunnellon, FL 34431 | | | | | First Class Mail |
| Voting Party | Fumc Graham - Graham | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Grenada | Attn: Daniel Herring | 161 S Line St | Grenada, MS 38901 | | | grenadaumc@gmail.com | Email<br>First Class Mail |

**Exhibit B**

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Fumc Joshua | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Kenosha | Attn: Ruth Walls | 3302 100th St | Pleasant Prairie, WI 53158 | | | ruthwalls72@gmail.com | Email<br>First Class Mail |
| Voting Party | Fumc La Feria | Attn: Treasurer, Fumc La Feria | P.O. Box 117 | La Feria, TX 78559 | | | fumclaferiaoftx@msn.com | Email<br>First Class Mail |
| Voting Party | Fumc Navasota | Attn: Pastor Jeremy Woodley | 616 Holland St | Navasota, TX 77868 | | | navasotaumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fumc Of Kaufman | Circle Ten Council 571 | 208 S Jefferson St | Kaufman, TX 75142 | | | | First Class Mail |
| Voting Party | Fumc Pahokee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Pahokee | 491 E Main St | Pahokee, FL 33476 | | | | | First Class Mail |
| Voting Party | Fumc Randleman 301 S Main, Randleman, Nc, 27317 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Fumc Royse City Texas | Circle Ten Council 571 | P.O. Box 327 | Royse City, TX 75189-0327 | | | | First Class Mail |
| Voting Party | Fumc Skiatook | Attn: Sarah Thornhill | 2094 S Russell St | Skiatook, OK 74070 | | | pastor@fumcskiatook.com | Email<br>First Class Mail |
| Voting Party | Fumc Trenton | Attn: Pastor Wayne Walters | P.O. Box 215 | Trenton, TX 75490 | | | fumctrenton@gmail.com | Email<br>First Class Mail |
| Voting Party | Fumc Valdese 217 St Germain Ave, Valdese, Nc 28690 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Winnie-Stowell | Attn: Robert C Shield & Patti Fitzgerald | P.O. Box 1570 | 117 Freeman St | Winnie, TX 77665 | | drbobshield@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Fun In The Sun | Longs Peak Council 062 | 920 A St | Greeley, CO 80631-2079 | | | | First Class Mail |
| Chartered Organization | Fun In The Sun City Of Greeley | Longs Peak Council 062 | 1992 Greeley Mall | Greeley, CO 80631-8520 | | | | First Class Mail |
| Chartered Organization | Fundacion Unidos Para Servir | Puerto Rico Council 661 | P.O. Box 1183 | Manati, PR 00674-1183 | | | | First Class Mail |
| Chartered Organization | Funkstown American Legion Post 211 | Mason Dixon Council 221 | P.O. Box 250 | Funkstown, MD 21734-0250 | | | | First Class Mail |
| Chartered Organization | Fuquay Varina Utd Methodist Church | Occoneechee 421 | 100 S Judd Pkwy Se | Fuquay Varina, NC 27526-7273 | | | | First Class Mail |
| Chartered Organization | Fuquay-Varina Baptist Church | Occoneechee 421 | 301 N Woodrow St | Fuquay Varina, NC 27526-2048 | | | | First Class Mail |
| Chartered Organization | Fuquay-Varina Fire Dept | Occoneechee 421 | 401 Old Honeycutt Rd | Fuquay Varina, NC 27526-9307 | | | | First Class Mail |
| Chartered Organization | Fuquay-Varina Police Dept | Occoneechee 421 | 114 N Main St | Fuquay Varina, NC 27526-1934 | | | | First Class Mail |
| Voting Party | Fuquay-Varina United Methodist Church | Attn: Owen Barrow | 100 Judd Pkwy | Fuquay-Varina, NC 27603 | | | obarrow@fvumc.org | Email<br>First Class Mail |
| Chartered Organization | Fuquay-Varina Utd Methodist Church | Occoneechee 421 | 100 S Judd Pkwy Se | Fuquay Varina, NC 27526-7273 | | | | First Class Mail |
| Chartered Organization | Furnace Woods PTA | Westchester Putnam 388 | 239 Watch Hill Rd | Cortlandt Manor, NY 10567-6406 | | | | First Class Mail |
| Chartered Organization | Future Omro Chamber - Main Street | Bay-Lakes Council 635 | 130 W Larrabee St | Omro, WI 54963-1330 | | | | First Class Mail |
| Voting Party | Fyffe Methodist Church | Attn: Danny Thrash | P.O. Box 183 | Fyffe, AL 35971 | | | drdan@farmerstel.com | Email<br>First Class Mail |
| Voting Party | G & G Trust Linda Marie Ploski Trustee | Attn: Linda Marie Ploski | 114 Clerk Hill Rd | Prospect, CT 06712 | | | lploski@rep-am.com | Email<br>First Class Mail |
| Chartered Organization | G & N Unlimited | Sagamore Council 162 | 309 N Mill St | North Manchester, IN 46962-1830 | | | | First Class Mail |
| Voting Party | G Men Environmental Services, Inc | P.O. Box 269 | Ely, MN 55731 | | | | bobbi@gmenes.com | Email<br>First Class Mail |
| Voting Party | G+M Printwear | Attn: Robert Dill | 549 S Broadway | Gloucester City, NJ 08030 | | | rdill@gmprintwear.com | Email<br>First Class Mail |
| Voting Party | G+M Printwear | Mary Beth Caporelli | 549 S Broadway | Gloucester City, NJ 08030 | | | mb@gmprintwear.com | Email<br>First Class Mail |
| Voting Party | GA Designs | c/o Anju | Attn: Sarah Walker | 75 John Portman Blvd, Ste 7E329 | Atlanta, GA 30303 | | gaurav@anjujewelry.com | Email<br>First Class Mail |
| Chartered Organization | Gables Elementary PTA | Simon Kenton Council 441 | 1680 Becket Ave | Columbus, OH 43235-7308 | | | | First Class Mail |
| Chartered Organization | Gabriel'S House | Last Frontier Council 480 | P.O. Box 883 | Duncan, OK 73534-0883 | | | | First Class Mail |
| Voting Party | Gaddis United Methodist Church | Attn: Robert Chamberlain, Admin Council Chair | P.O. Box 566 | Comfort, TX 78013 | | | chris@wallendorflawoffice.com | Email<br>First Class Mail |
| Chartered Organization | Gadsden Fire Dept | Greater Alabama Council 001 | 322 Walnut St | Gadsden, AL 35901-5257 | | | | First Class Mail |
| Voting Party | Gadsden First United Methodist Church | Attn: Rev Samuel Hayes | 115 S 5th St | Gadsden, AL 35901 | | | sam@fumcgadsden.org | Email<br>First Class Mail |
| Chartered Organization | Gadsden Golf Carts Inc | Greater Alabama Council 001 | 323 Ewing Ave | Gadsden, AL 35901-2518 | | | | First Class Mail |
| Chartered Organization | Gadsden Memorial Vfw Post 4384 | Yucca Council 573 | P.O. Box 3773 | Anthony, NM 88021-3773 | | | | First Class Mail |
| Chartered Organization | Gaenslen | Three Harbors Council 636 | 1250 E Burleigh St | Milwaukee, WI 53212-2217 | | | | First Class Mail |
| Chartered Organization | Gahanna Community Congregational Church | Simon Kenton Council 441 | 470 Havens Corners Rd | Gahanna, OH 43230-3107 | | | | First Class Mail |
| Chartered Organization | Gahanna Community Theatre | Simon Kenton Council 441 | 622 Fawndale Pl | Gahanna, OH 43230-3260 | | | | First Class Mail |
| Voting Party | Gaines Chapel United Methodist Church | 1803 Hwy 72 W | Corinth, MS 38834 | | | | treylambert@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Gaines United Methodist Church | Attn: Thomas F Atheuton | 117 W Clinton St | Gaines, MI 48436 | | | office@gainesumc.org | Email<br>First Class Mail |
| Firm | Gaines, Novick, Ponzini, Cossu & Venditti, LLP | Ted A. Novick, Esq | 1133 Westchester Avenue, Ste N-202 | White Plains, NY 10604 | | | tnovick@gainesllp.com | Email<br>First Class Mail |
| Chartered Organization | Gainesville Police Dept | North Florida Council 087 | 413 NW 8th Ave | Gainesville, FL 32601-4242 | | | | First Class Mail |
| Chartered Organization | Gainesville Police Dept | Northeast Georgia Council 101 | 118 Jesse Jewell Pkwy Se | Gainesville, GA 30501-3750 | | | | First Class Mail |
| Chartered Organization | Gainesville Presbyterian Church | National Capital Area Council 082 | 16127 Lee Hwy | Gainesville, VA 20155-2007 | | | | First Class Mail |
| Voting Party | Gainesville Umc - Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Gainesville Utd Methodist Church | National Capital Area Council 082 | 13710 Milestone Ct | Gainesville, VA 20155-2998 | | | | First Class Mail |
| Firm | Gair Gair Conason Rubinowitz Bloom Hershenhorn Steigman & Mackauf | Peter J. Saghir | 80 Pine Street, 34th Floor | New York, New York 10005 | | | psaghir@gairgair.com | Email<br>First Class Mail |
| Chartered Organization | Gaither High School Njrotc | Greater Tampa Bay Area 089 | 16200 N Dale Mabry Hwy | Tampa, FL 33618-1337 | | | | First Class Mail |
| Chartered Organization | Gaithersburg Presbyterian Church | National Capital Area Council 082 | 610 S Frederick Ave | Gaithersburg, MD 20877-1200 | | | | First Class Mail |
| Voting Party | Gak Stonn Llc | 107 Kit Carson Rd, Ste A | Taos, NM 87571-5949 | | | | | First Class Mail |
| Firm | Galanda Broadman, PLLC | Ryan Dreveskracht | PO Box 15146 | Seattle, WA 98115 | | | ryan@galandabroadman.com | Email<br>First Class Mail |
| Chartered Organization | Galapagos Charter PTO | Blackhawk Area 660 | 2605 School St | Rockford, IL 61101-5264 | | | | First Class Mail |
| Chartered Organization | Galatia Fire Dept | Greater St Louis Area Council 312 | 305 W Mill St | Galatia, IL 62935 | | | | First Class Mail |
| Chartered Organization | Galax Fire & Rescue | Blue Ridge Mtns Council 599 | P.O. Box 147 | Galax, VA 24333-0147 | | | | First Class Mail |
| Chartered Organization | Galax Presbyterian Church | Blue Ridge Mtns Council 599 | P.O. Box 2 | Galax, VA 24333-0002 | | | | First Class Mail |
| Chartered Organization | Galena B.P.O.E. Lodge 882 | Blackhawk Area 660 | 123 N Main St | Galena, IL 61036-2221 | | | | First Class Mail |
| Chartered Organization | Galena City School District | Midnight Sun Council 696 | P.O. Box 299 | Galena, AK 99741-0299 | | | | First Class Mail |
| Voting Party | Galena United Methodist Church | Attn: Catiana Mckay | 125 S Bench St | Galena, IL 61036 | | | catiana.mckay@gmail.com | Email<br>First Class Mail |
| Voting Party | Galesburg Faith United Methodist Church | Attn: Sue Mcdonald | 876 E Knox St | Galesburg, IL 61401 | | | faithchurchgalesburg@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Galesburg Police Dept | Illowa Council 133 | 150 S Broad St | Galesburg, IL 61401-4508 | | | | First Class Mail |
| Chartered Organization | Galesburg Railroad Days | Illowa Council 133 | P.O. Box 335 | Wataga, IL 61488-0335 | | | | First Class Mail |
| Chartered Organization | Galesville Lions Club | Gateway Area 624 | P.O. Box 324 | Galesville, WI 54630-0324 | | | | First Class Mail |
| Chartered Organization | Galilee Baptist Church | Norwela Council 215 | 1500 Pierre Ave | Shreveport, LA 71103-3118 | | | | First Class Mail |
| Voting Party | Galilee Episcopal Church | Attn: Henry Conde | 3928 Pacific Ave | Virginia Beach, VA 23507 | | | Henry.conde@galileechurch.net | Email<br>First Class Mail |
| Chartered Organization | Galilee Lutheran Church | Potawatomi Area Council 651 | N24W26430 Crestview Dr | Pewaukee, WI 53072 | | | | First Class Mail |
| Voting Party | Galilee Lutheran Church | Attn: President | 4652 Mountain Rd | Pasadena, MD 21122 | | | admin@glcpasadena.org | Email<br>First Class Mail |
| Voting Party | Galilee Ministries Of East Charlotte-Episcopal Diocese Of Nc | 3601 Central Ave | Charlotte, NC 2820 | | | | galileeeast@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Galilee Missionary Baptist Church | Old Hickory Council 427 | 4129 Northampton Dr | Winston Salem, NC 27105-3241 | | | | First Class Mail |
| Voting Party | Galilee Umc | Attn: Thomas A Nichols | 5201 Cr 6 | Ogdensburg, NY 13669 | | | tnichols@northnet.org | Email<br>First Class Mail |
| Voting Party | Galilee Umc | Attn: Becky Hollis | 4516 County Rte 6 | Ogdensburg, NY 13669 | | | humblewannabe@yahoo.com | Email<br>First Class Mail |
| Voting Party | Galilee Umc - Sterling | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Galilee Utd Methodist Church | Heart of Virginia Council 602 | 747 Hull Neck Rd | Heathsville, VA 22473 | | | | First Class Mail |
| Chartered Organization | Galilee Utd Methodist Church | National Capital Area Council 082 | 45425 Winding Rd | Sterling, VA 20165-2594 | | | | First Class Mail |
| Voting Party | Gallagher Evelius & Jones Llp | Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Gallagher Evelius & Jones Llp | Matthew William Oakey | 218 Charles St, Ste 400 | Baltimore MD 21201 | | | | First Class Mail |
| Voting Party | Gallagher Evelius & Jones Llp | Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore MD 21201 | | | | First Class Mail |
| Voting Party | Gallagher Evelius & Jones Llp | Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | First Class Mail |
| Chartered Organization | Gallagher-Hansen Vfw Post 295 | Northern Star Council 250 | 111 Concord Exchange S | South Saint Paul, MN 55075-2402 | | | | First Class Mail |
| Chartered Organization | Gallatin Fire Dept | Middle Tennessee Council 560 | 119 Chief Billy Crook Blvd | Gallatin, TN 37066 | | | | First Class Mail |
| Chartered Organization | Gallatin First Church Of The Nazarene | Middle Tennessee Council 560 | 407 N Water Ave | Gallatin, TN 37066-2305 | | | | First Class Mail |
| Voting Party | Gallatin First United Methodist Church | Attn: John Johnson | 149 W Main St | Gallatin, TN 37066 | | | james.johnson@fumcgallatingallatin.org | Email<br>First Class Mail |
| Chartered Organization | Gallatin High School Njrotc | Middle Tennessee Council 560 | 700 Dan P Herron Dr | Gallatin, TN 37066-3679 | | | | First Class Mail |
| Chartered Organization | Gallatin Lions Club | c/o Andrea Gibson | 102 N Main St | Gallatin, MO 64640-1152 | | | | First Class Mail |
| Chartered Organization | Gallatine Gateway Fire Dept | Montana Council 315 | 320 Webb St | Bozeman, MT 59718 | | | | First Class Mail |
| Chartered Organization | Gallipolis Fire Dept | Buckskin 617 | 2018 Chestnut St | Gallipolis, OH 45631-1814 | | | | First Class Mail |
| Chartered Organization | Galloway Township Police Dept | Jersey Shore Council 341 | 300 E Jimmie Leeds Rd | Galloway, NJ 08205-4109 | | | | First Class Mail |
| Chartered Organization | Galt Scouting & Youth Services | Greater Yosemite Council 059 | 28 Almo Ct | Galt, CA 95632-2310 | | | | First Class Mail |
| Chartered Organization | Galt Sunrise Rotary | Greater Yosemite Council 059 | P.O. Box 774 | Galt, CA 95632-0774 | | | | First Class Mail |
| Chartered Organization | Galva Rotary | Illowa Council 133 | 313 Market St | Galva, IL 61434-1768 | | | | First Class Mail |
| Chartered Organization | Galveston Police Dept | Bay Area Council 574 | 601 54th St, Ste 200 | Galveston, TX 77551-4246 | | | | First Class Mail |
| Chartered Organization | Galvez-Lake Volunteer Fire Dept | Istrouma Area Council 211 | 16288 Joe Sevario Rd | Prairieville, LA 70769-5936 | | | | First Class Mail |
| Chartered Organization | Gamber & Community Fire Co Inc | Baltimore Area Council 220 | 3838 Niner Rd | Finksburg, MD 21048-2102 | | | | First Class Mail |
| Voting Party | Gamehaven Cncl 299 | 1124 11 1/2 St Se | Rochester, MN 55904-5027 | | | | | First Class Mail |
| Chartered Organization | Gamehaven Council | Gamehaven 299 | 607 E Center St, Apt 516 | Rochester, MN 55904-3123 | | | | First Class Mail |
| Voting Party | Gamewell Ruritan Club | Attn: Van Griffith | 2944 Spencer St | Lenoir, NC 28645 | | | wvangriff@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Gamewell Utd Methodist | Piedmont Council 420 | 2897 Morganton Blvd Sw | Lenoir, NC 28645-8622 | | | | First Class Mail |
| Chartered Organization | Gamma Zeta Boule Foundation | Greater Los Angeles Area 033 | P.O. Box 94833 | Pasadena, CA 91109-4833 | | | | First Class Mail |
| Chartered Organization | Ganado Rotary Club | South Texas Council 577 | P.O. Box 19 | Ganado, TX 77962-0019 | | | | First Class Mail |
| Chartered Organization | Gang Mills Fire Dept | Five Rivers Council, Inc 375 | P.O. Box 203 | Painted Post, NY 14870-0203 | | | | First Class Mail |
| Chartered Organization | Ganges Township Fire Dept | President Gerald R Ford 781 | 6957 114th Ave | South Haven, MI 49090-9528 | | | | First Class Mail |
| Voting Party | Ganges Umc | Attn: Walter Johnson | 1839 62nd St | Fennville, MI 49408 | | | johnson.walterb@gmail.com | Email<br>First Class Mail |
| Voting Party | Ganges Umc | Attn: Roy Newman | P.O. Box 511 | 2218 68th St | Fennville, MI 49408 | | gangumc@frontier.com | Email<br>First Class Mail |
| Chartered Organization | Ganges/Fennville Utd Methodist Church | President Gerald R Ford 781 | 2218 68th St | Fennville, MI 49408 | | | | First Class Mail |
| Voting Party | Gannett Co Inc | dba Imagn Content Services | 7950 Jones Branch Dr | Mclean, VA 22102-3302 | | | | First Class Mail |
| Chartered Organization | Garber Utd Methodist | East Carolina Council 426 | 4201 Country Club Rd | Trent Woods, NC 28562-7617 | | | | First Class Mail |
| Chartered Organization | Garber Utd Methodist Church | East Carolina Council 426 | 4201 Country Club Rd | Trent Woods, NC 28562-7617 | | | | First Class Mail |
| Chartered Organization | Garden City Ch Inc The Foundry Ch | Cradle of Liberty Council 525 | 25 Cedar Rd | Wallingford, PA 19086-7231 | | | | First Class Mail |
| Chartered Organization | Garden City Elementary Afterschool | Crossroads of America 160 | 4901 Rockville Rd | Indianapolis, IN 46224-9103 | | | | First Class Mail |
| Chartered Organization | Garden City Elementary School | Crossroads of America 160 | 4901 Rockville Rd | Indianapolis, IN 46224-9103 | | | | First Class Mail |
| Chartered Organization | Garden City Police Dept | Santa Fe Trail Council 194 | 304 N 9th St | Garden City, KS 67846-5371 | | | | First Class Mail |
| Chartered Organization | Garden City Utd Methodist Church | Heart of America Council 307 | 500 S 5th St | Garden City, MO 64747 | | | | First Class Mail |
| Chartered Organization | Garden City Utd Methodist Church | Heart of America Council 307 | P.O. Box 80 | Garden City, MO 64747-0080 | | | | First Class Mail |
| Chartered Organization | Garden Grove Kiwanis | Orange County Council 039 | 9840 Larson Ave | Garden Grove, CA 92844-1630 | | | | First Class Mail |
| Chartered Organization | Garden Grove Moose Lodge | Orange County Council 039 | 9901 Bixby Ave | Garden Grove, CA 92841-3715 | | | | First Class Mail |
| Chartered Organization | Garden Grove Police Dept | Orange County Council 039 | 11301 Acacia Pkwy | Garden Grove, CA 92840-5310 | | | | First Class Mail |
| Chartered Organization | Garden Grove Utd Methodist Church | Orange County Council 039 | 12741 Main St | Garden Grove, CA 92840-5204 | | | | First Class Mail |
| Chartered Organization | Garden Lakes Baptist Church | Northwest Georgia Council 100 | 220 Redmond Rd Nw | Rome, GA 30165 | | | | First Class Mail |
| Chartered Organization | Garden Of The Mind | Las Vegas Area Council 328 | 2823 Misty Grove Dr | Henderson, NV 89074-7006 | | | | First Class Mail |
| Voting Party | Garden State Council | Attn: Patrick Linfors | 693 Rancocas Rd | Westampton, NJ 08060 | | | patrick.linfors@scouting.org | Email<br>First Class Mail |
| Voting Party | Garden State Council Inc Boy Scouts Of America | Attn: Patrick Linfors | 693 Rancocas Rd | Westampton, NJ 08060 | | | jmatour@dilworthlaw.com | Email<br>First Class Mail |
| Voting Party | Garden State Council Inc Boy Scouts Of America | c/o Dilworth Paxson LLP | Attn: James Matour | 1500 Market St 3500E, Apt 15B | Philadelphia, PA 19102 | | jmatour@dilworthlaw.com | Email<br>First Class Mail |
| Voting Party | Garden Street United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Garden Street Utd Methodist | Mens Fellowship Charles Rice | 1326 N Garden St | Bellingham, WA 98225-4704 | | | | First Class Mail |
| Chartered Organization | Garden Villas Community Center | Sam Houston Area Council 576 | P.O. Box 266282 | Houston, TX 77207-6282 | | | | First Class Mail |
| Chartered Organization | Gardena Buddhist Church | Greater Los Angeles Area 033 | 1517 W 166th St | Gardena, CA 90247-4737 | | | | First Class Mail |
| Chartered Organization | Gardena Police Dept | Greater Los Angeles Area 033 | 1718 W 162nd St | Gardena, CA 90247-3732 | | | | First Class Mail |
| Chartered Organization | Gardendale Church Of The Nazarene | Greater Alabama Council 001 | 1800 Decatur Hwy | Gardendale, AL 35071-2350 | | | | First Class Mail |
| Chartered Organization | Gardendale Mt Vernon Umc | Greater Alabama Council 001 | 805 Crest Dr | Gardendale, AL 35071-2769 | | | | First Class Mail |
| Voting Party | Gardens Presbyterian Church | Attn: Lynda Hart | 4677 Hood Rd | Palm Beach Gardens, FL 33418 | | | lynda@gardenspresbyterian.org | Email<br>First Class Mail |
| Chartered Organization | Gardenville Rec Center | Baltimore Area Council 220 | 4517 Hazelwood Ave | Baltimore, MD 21206-3302 | | | | First Class Mail |
| Chartered Organization | Gardiner Angus Ranch | Santa Fe Trail Council 194 | 2605 Cr 13 | Ashland, KS 67831-3136 | | | | First Class Mail |
| Chartered Organization | Gardner - House Of Peace And Education | Heart of New England Council 230 | 29 Pleasant St | Gardner, MA 01440-2608 | | | | First Class Mail |
| Chartered Organization | Gardner American Legion Post 132 | Northern Lights Council 429 | 101 Benefit Ln | Harwood, ND 58042-4215 | | | | First Class Mail |
| Chartered Organization | Gardner Camp | Mississippi Valley Council 141 141 | 26558 160th St | Hull, IL 62343-3201 | | | | First Class Mail |
| Chartered Organization | Gardner Lake Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | 429 Old Colchester Rd | Salem, CT 06420-3748 | | | | First Class Mail |
| Firm | Gardner Law Firm | Robert M. Gardner, Jr. | Post Office Box 310 | Winder, GA 30680 | | | sk@gardnerlawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Gardner Lions Club | Rainbow Council 702 | Rt 53 | Gardner, IL 60424 | | | | First Class Mail |
| Voting Party | Gardner Memorial United Methodist Church | Attn: Joy Cameron | 1723 Schaer St | N Little Rock, AR 72114 | | | joy@gmumc.comcastbiz.net | Email<br>First Class Mail |
| Chartered Organization | Gardner-American Legion Post 129 | Heart of New England Council 230 | 22 Elm St | Gardner, MA 01440-2347 | | | | First Class Mail |
| Chartered Organization | Gardner-Annunciation Parish | Heart of New England Council 230 | 135 Nichols St | Gardner, MA 01440-4011 | | | | First Class Mail |
| Chartered Organization | Gardner-Lds-Gardner Ward | Heart of New England Council 230 | 634 Pearl St | Gardner, MA 01440-1749 | | | | First Class Mail |
| Chartered Organization | Gardners Community | New Birth of Freedom 544 | 35 Hill View Rd | Gardners, PA 17324-9542 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Gardners Utd Methodist Church | 4555 Rosehill Rd | Fayetteville, NC 28311-2015 | | | | | First Class Mail |
| Voting Party | Gardnertown United Methodist Church | George Gries | 61 Stewart Ave, Unit 211 | Newburgh, NY 12550 | | | ggries@verizon.net | Email<br>First Class Mail |
| Voting Party | Gardnertown United Methodist Church | Attn: Jessica Lynn Anschutz | 1191 Union Ave | Newburgh, NY 12550 | | | gardnertownumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Gardnertown United Methodist Church | 1191 Union Ave | Newburgh, NY 12550 | | | | gardnertownumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Garfield Academy | Buckeye Council 436 | 1379 Garfield Ave Sw | Canton, OH 44706-5200 | | | | First Class Mail |
| Chartered Organization | Garfield County 4-H Council | Montana Council 315 | 345 E Lone Tree Rd | Brusett, MT 59318-9628 | | | | First Class Mail |
| Chartered Organization | Garfield County Sheriffs Office | Denver Area Council 061 | 107 8th St | Glenwood Springs, CO 81601-3303 | | | | First Class Mail |
| Chartered Organization | Garfield Elementary School PTA | National Capital Area Council 082 | 2435 Alabama Ave Se | Washington, DC 20020-2700 | | | | First Class Mail |
| Chartered Organization | Garfield Elks Lodge 2267 | Northern New Jersey Council, Bsa 333 | 68 Lanza Ave | Garfield, NJ 07026-3536 | | | | First Class Mail |
| Chartered Organization | Garfield Elks Lodge 2267 | Northern New Jersey Council, Bsa 333 | 68 Lanza Ave | Garfield, NJ 07026-3536 | | | | First Class Mail |
| Chartered Organization | Garfield Memorial Church | Lake Erie Council 440 | 3650 Lander Rd | Pepper Pike, OH 44124-5731 | | | | First Class Mail |
| Chartered Organization | Garfield Pta | Illowa Council 133 | 902 E 29th St | Davenport, IA 52803-1704 | | | | First Class Mail |
| Chartered Organization | Garibaldi Lions Club | Cascade Pacific Council 492 | P.O. Box 597 | Garibaldi, OR 97118-0597 | | | | First Class Mail |
| Chartered Organization | Garland Elks Lodge 1984 | Circle Ten Council 571 | 3825 Duck Creek Dr | Garland, TX 75043-2965 | | | | First Class Mail |
| Chartered Organization | Garland Firefighters Assoc | Circle Ten Council 571 | P.O. Box 462341 | Garland, TX 75046-2341 | | | | First Class Mail |
| Chartered Organization | Garmisch Community Club | Transatlantic Council, Bsa 802 | Cmr 409 Box 615 | Apo, AE 09053 | | | | First Class Mail |
| Chartered Organization | Garner Methodist Church | Occoneechee 421 | P.O. Box 2179 | Garner, NC 27529-2179 | | | | First Class Mail |
| Chartered Organization | Garner Nc American Legion Post 232 | Tuscarora Council 424 | 106 Irene Ln | Raleigh, NC 27603 | | | | First Class Mail |
| Voting Party | Garner United Methodist Church | Beth Myers | 825 W 11th St | Garner, IA 50438 | | | bethannmyers@yahoo.com | Email<br>First Class Mail |
| Voting Party | Garner United Methodist Church | Attn: Gary Thoms, Treasurer, Garner Umc | 885 Maben Ave | Garner, IA 50438 | | | bethannmyers@yahoo.com | Email<br>First Class Mail |
| Voting Party | Garner United Methodist Church | Attn: Lawrence Alan Chandler | 201 Methodist Dr | Garner, NC 27529 | | | | First Class Mail |
| Chartered Organization | Garrett Volunteer Fire Co | Laurel Highlands Council 527 | 303 Jackson St | Garrett, PA 15542-8219 | | | | First Class Mail |
| Chartered Organization | Garrettsville Utd Methodist Church | Great Trail 433 | 8223 Park Ave | Garrettsville, OH 44231-1223 | | | | First Class Mail |
| Chartered Organization | Garris Chapel Utd Methodist Church | Tuscarora Council 424 | 823 Piney Grove Church Rd | La Grange, NC 28551-7715 | | | | First Class Mail |
| Chartered Organization | Garrison Memorial Ar Presbyterian Church | Piedmont Council 420 | 646 Diane 29 Theater Rd | Bessemer City, NC 28016-7557 | | | | First Class Mail |
| Chartered Organization | Garrison Mill Elementary School | Atlanta Area Council 092 | 4111 Wesley Chapel Rd | Marietta, GA 30062-1019 | | | | First Class Mail |
| Voting Party | Garwoods United Methodist Church | Attn: Treasurer | 10524 County Rd 15B | Canaseraga, NY 14822 | | | hvacwoman59@gmail.com | Email<br>First Class Mail |
| Voting Party | Gary Butler | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Gary Dunn | 502 N Broadway St | Stigler, OK 74462 | | | | | First Class Mail |
| Voting Party | Gary E Wendlandt | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Gary Earl Crum | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Gary L Moonshower | 560 Rustic Oaks Rd | Combine, TX 75159 | | | | | First Class Mail |
| Firm | Gary Martin Sklar | 424 S. Beverly Dr | Beverly Hills, CA 90212 | | | | sklarlaw@ymail.com | Email<br>First Class Mail |
| Voting Party | Gary Memorial United Methodist Church | Attn: Robert Dean Kenderdine | P.O. Box 421 | Ellicott City, MD 21041 | | | rdkenderdine@verizon.net | Email<br>First Class Mail |
| Voting Party | Gary Memorial United Methodist Church | Attn: Christopher Pierson | 224 N Main St | Wheaton, IL 60187 | | | office@garychurch.org | Email<br>First Class Mail |
| Voting Party | Gary Methodist Church | Attn: Christopher Pierson | 224 N Main St | Wheaton, IL 60187 | | | office@garychurch.org | Email<br>First Class Mail |
| Chartered Organization | Gary/New Duluth Community Club | Voyageurs Area 286 | 801 101st Ave W | Duluth, MN 55808-2601 | | | | First Class Mail |
| Voting Party | Gary's Umc 13501 - S Prince George | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Garys Utd Methodist Church | Heart of Virginia Council 602 | 15301 Sunnybrook Rd | Petersburg, VA 23805 | | | | First Class Mail |
| Voting Party | Gashland United Methodist Church | Attn: Karen Waterland | 7715 N Oak Trafficway | Kansas City, MO 64118 | | | kkwaterland@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Gashland Utd Methodist Church | Heart of America Council 307 | 7715 N Oak Trfy | Kansas City, MO 64118-1712 | | | | First Class Mail |
| Voting Party | Gasparo, Daniel R | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Gasport Chemical Hose Inc Volunteer | Iroquois Trail Council 376 | 8412 Telegraph Rd | Gasport, NY 14067-9246 | | | | First Class Mail |
| Chartered Organization | Gassaway Utd Methodist Church | Buckskin 617 | Elk St | Gassaway, WV 26624 | | | | First Class Mail |
| Chartered Organization | Gaston Arts Council | Piedmont Council 420 | P.O. Box 242 | Gastonia, NC 28053-0242 | | | | First Class Mail |
| Chartered Organization | Gaston County Emergency Medical Services | Piedmont Council 420 | P.O. Box 1475 | Gastonia, NC 28053-1475 | | | | First Class Mail |
| Chartered Organization | Gaston County Firefighter Assoc | Piedmont Council 420 | 2912 Forbes Rd | Gastonia, NC 28056-5201 | | | | First Class Mail |
| Chartered Organization | Gaston County Police Dept | Piedmont Council 420 | 420 W Franklin Blvd | Gastonia, NC 28052-3825 | | | | First Class Mail |
| Chartered Organization | Gaston County Sheriffs Office | Piedmont Council 420 | 425 N Marietta St | Gastonia, NC 28052-2333 | | | | First Class Mail |
| Chartered Organization | Gaston Memorial Hospital | Piedmont Council 420 | 2525 Court Dr | Gastonia, NC 28054-2140 | | | | First Class Mail |
| Chartered Organization | Gaston Oaks Baptist Church | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | | First Class Mail |
| Chartered Organization | Gaston PTO | Glaciers Edge Council 620 | 1515 W Grand Ave | Beloit, WI 53511-5933 | | | | First Class Mail |
| Chartered Organization | Gaston Town Hall | Indian Waters Council 553 | 131 N Carlisle St | Gaston, SC 29053 | | | | First Class Mail |
| Chartered Organization | Gastonia Police Dept | Piedmont Council 420 | 200 E Long Ave | Gastonia, NC 28052-2523 | | | | First Class Mail |
| Voting Party | Gate City United Methodist Church | 255 Walnut St | Gate City, VA 24251 | | | | gatecityumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Gate Of Heaven Parish | Daniel Webster Council, Bsa 330 | 163 Main St | Lancaster, NH 03584-3032 | | | | First Class Mail |
| Chartered Organization | Gates Chapel Utd Methodist Church | Northeast Georgia Council 101 | 4180 Gates Chapel Rd | Ellijay, GA 30540 | | | | First Class Mail |
| Chartered Organization | Gates Presbyterian Church | Seneca Waterways 397 | 1049 Wegman Rd | Rochester, NY 14624-1530 | | | | First Class Mail |
| Voting Party | Gates Supply | 363 Ragland Rd | Beckley, WV 25801-9761 | | | | | First Class Mail |
| Chartered Organization | Gates Volunteer Ambulance Inc | Seneca Waterways 397 | 1001 Elmgrove Rd | Rochester, NY 14624-1362 | | | | First Class Mail |
| Chartered Organization | Gates-Chili Fire Dept | Seneca Waterways 397 | 2355 Chili Ave | Rochester, NY 14624-3319 | | | | First Class Mail |
| Chartered Organization | Gatesville Lions Club | Longhorn Council 662 | 115 Willow Ln | Gatesville, TX 76528-3032 | | | | First Class Mail |
| Chartered Organization | Gatesville Ruritans | Tidewater Council 596 | 905 Court St | Gatesville, NC 27938-9505 | | | | First Class Mail |
| Voting Party | Gateway Area Council | Attn: Joseph Carlson | 2600 Quarry Rd | La Crosse, WI 54601 | | | joe.carlson@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Gateway Baptist Church | Sam Houston Area Council 576 | 2930 Rayford Rd | Spring, TX 77386-1740 | | | | First Class Mail |
| Chartered Organization | Gateway Christian Church | Blue Grass Council 204 | 801 Winchester Rd | Mount Sterling, KY 40353-8606 | | | | First Class Mail |
| Chartered Organization | Gateway Church Of God | Calcasieu Area Council 209 | 1815 Sam Houston Jones Pkwy | Lake Charles, LA 70611-5453 | | | | First Class Mail |
| Chartered Organization | Gateway Community Church | Coastal Georgia Council 099 | 1702 Pine Barren Rd | Bloomingdale, GA 31302-9318 | | | | First Class Mail |
| Chartered Organization | Gateway Community Church | National Capital Area Council 082 | 24796 Gateway Village Pl | Chantilly, VA 20152-4199 | | | | First Class Mail |
| Chartered Organization | Gateway Community Church | Crossroads of America 160 | 7551 Oaklandon Rd | Indianapolis, IN 46236-9797 | | | | First Class Mail |
| Voting Party | Gateway Community Church | Attn: Treasurer | 125 E Staat St | Fortville, IN 46040 | | | enge_mark@att.net | Email<br>First Class Mail |
| Chartered Organization | Gateway Daycare Ctr | Mecklenburg County Council 415 | 8010 Strawberry Ln | Charlotte, NC 28277-8600 | | | | First Class Mail |
| Chartered Organization | Gateway Family Ymca, Rahway Branch | Patriots Path Council 358 | 1564 Irving St | Rahway, NJ 07065-4158 | | | | First Class Mail |
| Chartered Organization | Gateway Foursquare Church, Agoura Hills | Ventura County Council 057 | 29646 Agoura Rd | Agoura Hills, CA 91301-2570 | | | | First Class Mail |
| Chartered Organization | Gateway Masonic, Lodge 175 | Cascade Pacific Council 492 | P.O. Box 455 | Warrenton, OR 97146-0455 | | | | First Class Mail |
| Chartered Organization | Gateway Science Academy South | Greater St Louis Area Council 312 | 6651 Gravois Ave | Saint Louis, MO 63116-1125 | | | | First Class Mail |
| Voting Party | Gateway United Methodist Church | 1023 Fairfax St | Fairmont, WV 26554 | | | | pastortimedin@yahoo.com | Email<br>First Class Mail |
| Voting Party | Gateway United Methodist Church | 16020 S Swan Rd | Gulfport, MS 39503 | | | | mbrolfs58@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Gateway Utd Methodist Church | Mountaineer Area 615 | 301 Diamond St | Fairmont, WV 26554-5208 | | | | First Class Mail |
| Chartered Organization | Gatlinburg Rotary Foundation, Inc | Great Smoky Mountain Council 557 | P.O. Box 1144 | Gatlinburg, TN 37738-1144 | | | | First Class Mail |
| Chartered Organization | Gauley Bridge Utd Methodist Church | Buckskin 617 | P.O. Box 329 | Gauley Bridge, WV 25085-0329 | | | | First Class Mail |
| Voting Party | Gaumer, Emanuel, Carpenter & Goldsmith, PC | Richard J Gaumer | 111 W 2nd St | Ottumwa, IA 52501 | | | rjg@ottumwalaw.com | Email<br>First Class Mail |
| Voting Party | Gause United Methodist Church | Attn: Craig Jentsch, Chair Trustees | P.O. Box 125 | Gause, TX 77857 | | | umcgause@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Gavel Club | Water and Woods Council 782 | 4737 Hunt St | Cass City, MI 48726-1015 | | | | First Class Mail |
| Voting Party | Gayle Susan Holden | 103 Weymouth Dr | Dresden, ME 04342 | | | | gayle.holden62@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Gaylor Electric, Inc | Crossroads of America 160 | 5750 Cast Ck Pkwy N Dr, Ste 400 | Indianapolis, IN 46250-4337 | | | | First Class Mail |
| Chartered Organization | Gaylord Kiwanis Club | President Gerald R Ford 781 | P.O. Box 87 | Gaylord, MI 49734-0087 | | | | First Class Mail |
| Chartered Organization | Gaylord Rotary Club | President Gerald R Ford 781 | P.O. Box 1242 | Gaylord, MI 49734-5242 | | | | First Class Mail |
| Voting Party | Gaylordsville United Methodist Church | Attn: John Esposito | 687 Kent Rd | Gaylordsville, CT 06755 | | | www.gayldsvl.methodist@snet.net | Email<br>First Class Mail |
| Voting Party | Gaylordsville United Methodist Church | Attn: Pastor John Esposito | P.O. Box 189 | Gaylordsville, CT 06755 | | | gayldsvl.methodist@snet.net | Email<br>First Class Mail |
| Chartered Organization | Gayton Baptist Church | Heart of Virginia Council 602 | 13501 N Gayton Rd | Richmond, VA 23233-7057 | | | | First Class Mail |
| Chartered Organization | Gayville American Legion | Sioux Council 733 | 405 Brown St | Gayville, SD 57031-2002 | | | | First Class Mail |
| Chartered Organization | GCPS Community Based Mentoring Program | Northeast Georgia Council 101 | 1229 Northbrook Pkwy, Ste B | Suwanee, GA 30024-4142 | | | | First Class Mail |
| Chartered Organization | Gearhartville Free Methodist Church | Bucktail Council 509 | 305 Keystone Hl | Philipsburg, PA 16866-8303 | | | | First Class Mail |
| Chartered Organization | Geary Community Hospital | Coronado Area Council 192 | 1102 Saint Marys Rd | Junction City, KS 66441-4139 | | | | First Class Mail |
| Chartered Organization | Geary County Fire Dept | Coronado Area Council 192 | 236 E 8th St | Junction City, KS 66441-2640 | | | | First Class Mail |
| Chartered Organization | Geauga Aerie 2261 | Lake Erie Council 440 | 317 Water St | Chardon, OH 44024-1205 | | | | First Class Mail |
| Chartered Organization | Gecp Inc | Patriots Path Council 358 | 52 S Hillside Ave | Succasunna, NJ 07876-1604 | | | | First Class Mail |
| Chartered Organization | Gee's Clippers | Three Harbors Council 636 | 2215 N Dr Martin Luther King Dr | Milwaukee, WI 53212 | | | | First Class Mail |
| Voting Party | Geigertown: St. Paul's United Methodist Church | Attn: Rev Jean Howe | 1136 Geigertown Rd, P.O. Box 6 | Geigertown, PA 19523 | | | jhoweida1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Geist Christian Church | Crossroads of America 160 | 12756 Promise Rd | Fishers, IN 46038-9606 | | | | First Class Mail |
| Voting Party | Geist Christian Church, Inc | Attn: Ryan Hazen | 8550 Mud Creek Rd | Indianapolis, IN 46256 | | | ryan.hazen@geistchristian.org | Email<br>First Class Mail |
| Chartered Organization | Gen L Wood Post 162 American Legion | Northern New Jersey Council, Bsa 333 | 98 Legion Pl | Hillsdale, NJ 07642-1500 | | | | First Class Mail |
| Chartered Organization | Gen Lewis B Chesty Puller Post 1503 | National Capital Area Council 082 | 14631 Minnieville Rd | Dale City, VA 22193-3217 | | | | First Class Mail |
| Chartered Organization | Gen Valley-Henrietta Moose Family Ctr | Seneca Waterways 397 | 5375 W Henrietta Rd 15 | West Henrietta, NY 14586-9600 | | | | First Class Mail |
| Chartered Organization | Gene Howe, Pta | Golden Spread Council 562 | 5108 Pico Blvd | Amarillo, TX 79110-4918 | | | | First Class Mail |
| Voting Party | Gene Robert Lockhart | 1314 Tangle Wood Dr | Commerce, TX 75248 | | | | GeneLockhart@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Genegantslet Fire Co, Inc | Baden-Powell Council 368 | P.O. Box 151 | Smithville Flats, NY 13841-0151 | | | | First Class Mail |
| Chartered Organization | General Blackjack Pershing Vfw Post 4557 | Great Rivers Council 653 | 115 E Wood St | Brookfield, MO 64628-1725 | | | | First Class Mail |
| Chartered Organization | General Dynamics - Electric Boat | Narragansett 546 | 165 Dillabur Ave | North Kingstown, RI 02852-7511 | | | | First Class Mail |
| Chartered Organization | General Electric Co | Dan Beard Council, Bsa 438 | 1 Neumann Way | Cincinnati, OH 45215-1915 | | | | First Class Mail |
| Chartered Organization | General Electric Digital Energy | Atlanta Area Council 092 | 2018 Powers Ferry Rd Se | Atlanta, GA 30339-7208 | | | | First Class Mail |
| Chartered Organization | General Mitchell Pto | Three Harbors Council 636 | 5950 S Illinois Ave | Cudahy, WI 53110-2921 | | | | First Class Mail |
| Voting Party | General Security, Inc | 100 Fairchild Ave | Plainview, NY 11803-1710 | | | | | First Class Mail |
| Chartered Organization | General Stilwell Chapter Ausa | Silicon Valley Monterey Bay 055 | P.O. Box 5922 | Monterey, CA 93944-0922 | | | | First Class Mail |
| Chartered Organization | Genesee Conservation League, Inc | Seneca Waterways 397 | 1570 Old Penfield Rd | Rochester, NY 14625-2201 | | | | First Class Mail |
| Chartered Organization | Genesee School Gea | Longhouse Council 373 | 244 E Genesee St | Auburn, NY 13021-4340 | | | | First Class Mail |
| Chartered Organization | Genesee Stem Academy | Water and Woods Council 782 | 310 W Oakley St | Flint, MI 48503-3915 | | | | First Class Mail |
| Chartered Organization | Genesee Stem Academy | Water and Woods Council 782 | 5240 Calkins Rd | Flint, MI 48532-3403 | | | | First Class Mail |
| Chartered Organization | Genesee Twp Fire Station 2 | Water and Woods Council 782 | 3128 Alcott Ave | Flint, MI 48506-2146 | | | | First Class Mail |
| Voting Party | Genesee United Methodist Church | Attn: Pamela Jane Elliott | P.O. Box 190 | Genesee, MI 48437 | | | geneseethetford@outlook.com | Email<br>First Class Mail |
| Voting Party | Genesee United Methodist Church (07201) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Genesee Valley Fire Dept | Seneca Waterways 397 | 9 Riverview Dr | Rochester, NY 14623-4840 | | | | First Class Mail |
| Chartered Organization | Genesee Valley Trappers Inc | Seneca Waterways 397 | 4648 County Rd 37 | Livonia, NY 14487-9420 | | | | First Class Mail |
| Voting Party | Geneseo Grace United Methodist Church | Attn: Alice Marshall | 318 N Center St | Geneseo, IL 61254 | | | geneseogumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Geneseo Kiwanis Club | Illowa Council 133 | 880 Ash Dr | Geneseo, IL 61254-1269 | | | | First Class Mail |
| Chartered Organization | Geneseo Rotary Club | Iroquois Trail Council 376 | P.O. Box 216 | Geneseo, NY 14454-0216 | | | | First Class Mail |
| Voting Party | Geneseo United Methodist Church | Attn: Chair of Trustees | 4520 Geneseo St | Geneseo, NY 14454 | | | office@geneseomethodist.org | Email<br>First Class Mail |
| Chartered Organization | Genesis Church | Inland Nwest Council 611 | 810 S Sullivan Rd | Spokane Valley, WA 99037-8826 | | | | First Class Mail |
| Chartered Organization | Genesis Health System | Illowa Council 133 | 1401 W Central Park Ave | Davenport, IA 52804-1707 | | | | First Class Mail |
| Chartered Organization | Genesis Presbyterian Church | Denver Area Council 061 | 5707 S Simms St | Littleton, CO 80127-2161 | | | | First Class Mail |
| Voting Party | Genesis United Methodist Church | Attn: Rev Emily Merritt | 850 High House Rd | Cary, NC 27519 | | | office@genesis-umc.org | Email<br>First Class Mail |
| Voting Party | Genesis United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Genesis United Methodist Church | 7635 S Hulen | Fort Worth, TX 76133 | | | | | First Class Mail |
| Chartered Organization | Genesis Utd Methodist Church | Longhorn Council 662 | 7635 S Hulen St | Fort Worth, TX 76133-7477 | | | | First Class Mail |
| Chartered Organization | Geneva Academic Foundation | Three Fires Council 127 | P.O. Box 44 | Geneva, IL 60134-0044 | | | | First Class Mail |
| Chartered Organization | Geneva Community Church Of God | Central Florida Council 083 | P.O. Box 1164 | Geneva, FL 32732-1164 | | | | First Class Mail |
| Chartered Organization | Geneva Family School Assoc | Seneca Waterways 397 | 30 West St | Geneva, NY 14456-2521 | | | | First Class Mail |
| Chartered Organization | Geneva Fire Dept | Three Fires Council 127 | 200 E Side Dr | Geneva, IL 60134-1544 | | | | First Class Mail |
| Chartered Organization | Geneva Fire Dept | Lake Erie Council 440 | 44 N Forest St | Geneva, OH 44041-1371 | | | | First Class Mail |
| Voting Party | Geneva First Umc | Attn: Roy E Nevil | 100 W Line St | P.O. Box 121 | Geneva, IN 46740 | | GenevaFirstUMC100@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Geneva Heights 10Th Ward | Utah National Parks 591 | 467 N 100 W | Vineyard, UT 84059-4829 | | | | First Class Mail |
| Chartered Organization | Geneva Lions Club | Cornhusker Council 324 | 1036 N 9th St | Geneva, NE 68361-1001 | | | | First Class Mail |
| Chartered Organization | Geneva Living Word Church Of Nazarene | Central Florida Council 083 | P.O. Box 410 | Geneva, FL 32732-0410 | | | | First Class Mail |
| Chartered Organization | Geneva Lutheran Church | Three Fires Council 127 | 301 S 3rd St | Geneva, IL 60134-2725 | | | | First Class Mail |
| Chartered Organization | Geneva Presbyterian Church | North Florida Council 087 | 1755 State Rd 13 | Switzerland, FL 32259-9253 | | | | First Class Mail |
| Chartered Organization | Geneva Rotary Club | Cornhusker Council 324 | P.O. Box 41 | Geneva, NE 68361-0041 | | | | First Class Mail |
| Voting Party | Geneva United Methodist Church | Attn: Treasurer, Geneva Umc | 3107 E Vandalia Rd | Flat Rock, IN 47234 | | | kristen.hanson@inumc.org | Email<br>First Class Mail |
| Voting Party | Geneva United Methodist Church | Attn: Anthony Zefron | 211 Hamilton St | Geneva, IL 60134 | | | debbie@genevaumc.org | Email<br>First Class Mail |
| Chartered Organization | Genoa Elementary | Buckskin 617 | 21269 Route 152 | Genoa, WV 25517-7502 | | | | First Class Mail |
| Chartered Organization | Genoa Police Dept | Three Fires Council 127 | 333 E 1st St | Genoa, IL 60135-1015 | | | | First Class Mail |
| Voting Party | Genoa Trinity UMC | Attn: Pastor Greg Miller & Timothy Wayne Devaughn | P.O. Box 177 | 313 S Main St | Genoa, OH 43430 | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Genoa United Methodist Church | Attn: Rev Howard Bruce | 12501 Palmsprings St | Houston, TX 77034 | | | howard.bruce@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Genoa: Faith UMC | Attn: Juyeon Jeon | 325 S Stott St | Genoa, IL 60135 | | | pastor@genoafaithumc.org | Email<br>First Class Mail |
| Chartered Organization | Gentry Waipio Community Assoc | Aloha Council, Bsa 104 | 94-1036 Waipio Uka St, Ste 104A | Waipahu, HI 96797 | | | | First Class Mail |
| Chartered Organization | Geo Bergam Post 489 Am Legion | Northern Lights Council 429 | P.O. Box 61 | Underwood, MN 56586-0061 | | | | First Class Mail |
| Chartered Organization | George Beach Post 4 American Legion Co | Longs Peak Council 062 | 2124 County Rd 54 G | Laporte, CO 80535 | | | | First Class Mail |
| Chartered Organization | George Bergem Post 489 | Northern Lights Council 429 | General Delivery | Underwood, MN 56586 | | | | First Class Mail |
| Chartered Organization | George C Marshall International Ctr | National Capital Area Council 082 | 43100 Ashburn Farm Pkwy | Ashburn, VA 20147-4487 | | | | First Class Mail |
| Chartered Organization | George D Keller Memorial Assoc | Hawk Mountain Council 528 | P.O. Box 193 | Schuylkill Haven, PA 17972-0193 | | | | First Class Mail |
| Chartered Organization | George E Ingersoll Al Post 658 | Seneca Waterways 397 | P.O. Box 243 | Fair Haven, NY 13064-0243 | | | | First Class Mail |
| Voting Party | George F Francis III | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | George Giles & Associates Inc | dba Right Management | 14131 Midway Rd, Ste 1140 | Addison, TX 75001-3866 | | | | First Class Mail |
| Chartered Organization | George H Elliot Vfw Post 7902 | Northern Lights Council 429 | P.O. Box 278 | Osakis, MN 56360-0278 | | | | First Class Mail |
| Chartered Organization | George Jenkins Hs Ajrotc Booster Club | Greater Tampa Bay Area 089 | 6000 Lakeland Highlands Rd | Lakeland, FL 33813-3877 | | | | First Class Mail |
| Chartered Organization | George L Oneill Post 62-American Legion | Daniel Webster Council, Bsa 330 | 16 Park St | Colebrook, NH 03576-3145 | | | | First Class Mail |
| Chartered Organization | George Newton Post 1607 Vfw | Connecticut Rivers Council, Bsa 066 | Lakeside Rd | Southbury, CT 06488 | | | | First Class Mail |
| Firm | George R Andrews & Associates | George R Andrews | 33 Broad Street Road | Manakin-Sabot, VA 23103 | | | georgeandrewslaw@comcast.net | Email<br>First Class Mail |
| Chartered Organization | George R Robinson School Pto | Greater St Louis Area Council 312 | 803 Couch Ave | Saint Louis, MO 63122-5505 | | | | First Class Mail |
| Voting Party | George S Gerrietts | 106 Linden Ln | Green Valley, IL 61534 | | | | gsgerrietts@gmail.com | Email<br>First Class Mail |
| Chartered Organization | George W Childs Elementary School | Cradle of Liberty Council 525 | 1541 S 17th St | Philadelphia, PA 19146-4716 | | | | First Class Mail |
| Chartered Organization | George Washington Carver 87 | Crossroads of America 160 | 241 Indianapolis Ave | Indianapolis, IN 46208 | | | | First Class Mail |
| Chartered Organization | George Washington Carver, School 87 As | Re: Crossrds of America 160 | 2411 Indianapolis Ave | Indianapolis, IN 46208 | | | | First Class Mail |
| Chartered Organization | George West Police Dept | South Texas Council 577 | 404 Nueces St | George West, TX 78022-3789 | | | | First Class Mail |
| Voting Party | George Whitefield Umc | Attn: Christine Wright | 16 Allen St | W Brookfield, MA 01585 | | | pastorchristygwumc@gmail.com | Email<br>First Class Mail |
| Voting Party | George Whitefield United Methodist Church | Attn: Margaret Hannigan | P.O. Box 576 | West Brookfield, MA 01585 | | | pastorchristygwumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Georgetown American Legion | Prairielands 117 | 106 E West St | Georgetown, IL 61846-1746 | | | | First Class Mail |
| Chartered Organization | Georgetown Baptist Church | Attn: Boy Scout Troop | 207 S Hamilton St | Georgetown, KY 40324-1609 | | | | First Class Mail |
| Chartered Organization | Georgetown Christian Church | Lincoln Heritage Council 205 | 9420 Indiana Sr 64 | Georgetown, IN 47122 | | | | First Class Mail |
| Chartered Organization | Georgetown City Fire Dept | Coastal Carolina Council 550 | 1405 Prince St | Georgetown, SC 29440-3234 | | | | First Class Mail |
| Voting Party | Georgetown Community United Methodist Church | Attn: Linda Jamieson | 2853 Church St, Box 74 | Georgetown, CA 95634 | | | lynda.jamieson@cnumc.org | Email<br>First Class Mail |
| Voting Party | Georgetown First Untied Methodist Church | Attn: Howard Miles Business Manager | P.O. Box 1089 | 1280 Lexington Rd | Georgetown, KY 40324 | | howard@georgetownfirst.com | Email<br>First Class Mail |
| Chartered Organization | Georgetown Police Dept | Capitol Area Council 564 | 3500 D B Wood Rd | Georgetown, TX 78628-7222 | | | | First Class Mail |
| Voting Party | Georgetown United Methodist Church | Attn: Sherri Swanson | 2766 Baldwin St | Jenison, MI 49428 | | | PastorSherri@gumonline.org | Email<br>First Class Mail |
| Chartered Organization | Georgetown Utd Methodist Church | Dan Beard Council, Bsa 438 | 217 S Main St | Georgetown, OH 45121-1222 | | | | First Class Mail |
| Chartered Organization | Georgia Academy For The Blind | Central Georgia Council 096 | 2895 Vineville Ave | Macon, GA 31204-2831 | | | | First Class Mail |
| Chartered Organization | Georgia Engineering Foundation | Atlanta Area Council 092 | 100 Peachtree St NW, Ste 2150 | Atlanta, GA 30303-1925 | | | | First Class Mail |
| Chartered Organization | Georgia Lions Club | Green Mountain 592 | Rfd | Georgia, VT 05468 | | | | First Class Mail |
| Chartered Organization | Geotek, Inc | Las Vegas Area Council 328 | 6835 Escondido St, Ste A | Las Vegas, NV 89119-3832 | | | | First Class Mail |
| Chartered Organization | Gerald Lions Club | Greater St Louis Area Council 312 | 109 W Industrial Dr | Gerald, MO 63037-2010 | | | | First Class Mail |
| Chartered Organization | Gerald O`Neil American Legion Post 1683 | Twin Rivers Council 364 | P.O. Box 349 | Rensselaer, NY 12144-0349 | | | | First Class Mail |
| Voting Party | German Evangelical Church | P.O. Box 695 | 5 W Washington St | Oswego, IL 60543 | | | office@goodshepherdoswego.org | Email<br>First Class Mail |
| Chartered Organization | Germania Society | Dan Beard Council, Bsa 438 | 3529 W Kemper Rd | Cincinnati, OH 45251-4236 | | | | First Class Mail |
| Chartered Organization | Germania Volunteer Fire Co | Jersey Shore Council 341 | 312 S Cologne Ave | Cologne, NJ 08213 | | | | First Class Mail |
| Voting Party | Germanton Ruritan Club | 3196 US 311 Hwy N | Pine Hall, NC 27042 | | | | phruritans@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Germantown American Legion | Potawatomi Area Council 651 | N120W15932 Freistadt Rd | Germantown, WI 53022 | | | | First Class Mail |
| Chartered Organization | Germantown Fire Dept | Chickasaw Council 558 | 7766 Farmington Blvd | Germantown, TN 38138-2902 | | | | First Class Mail |
| Chartered Organization | Germantown Hills Pto | W D Boyce 138 | 110 Fandel Rd | Germantown Hills, IL 61548-9354 | | | | First Class Mail |
| Chartered Organization | Germantown Kernel Nut Club | Greater St Louis Area Council 312 | P.O. Box 348 | Germantown, IL 62245-0348 | | | | First Class Mail |
| Chartered Organization | Germantown Parents Of Scouts | Potawatomi Area Council 651 | W145N10184 Raintree Dr | Germantown, WI 53022 | | | | First Class Mail |
| Chartered Organization | Germantown Parents Of Scouts | Potawatomi Area Council 651 | W162N9991 Mayflower Dr | Germantown, WI 53022 | | | | First Class Mail |
| Chartered Organization | Germantown Police Dept | Potawatomi Area Council 651 | N112W16877 Mequon Rd | Germantown, WI 53022 | | | | First Class Mail |
| Chartered Organization | Germantown Presbyterian Church | Chickasaw Council 558 | 2363 S Germantown Rd | Germantown, TN 38138-5963 | | | | First Class Mail |
| Chartered Organization | Germantown Prof Police Assn | Potawatomi Area Council 651 | N112W16877 Mequon Rd | Germantown, WI 53022 | | | | First Class Mail |
| Voting Party | Germantown Ruritan Club | 3196 US 311 Hwy N | Pine Hall, NC 27042 | | | | phruritans@gmail.com | Email<br>First Class Mail |
| Voting Party | Germantown United Methodist Church | Attn: Mark B Miessa | 7518 Enterprise Ave | Germantown, TN 38138 | | | mark@memphistitleco.com | Email<br>First Class Mail |
| Chartered Organization | Germantown Utd Methodist Church | Miami Valley Council, Bsa 444 | 525 Farmersville Pike | Germantown, OH 45327-1036 | | | | First Class Mail |
| Chartered Organization | Germantown Utd Methodist Church | Chickasaw Council 558 | 2331 S Germantown Rd | Germantown, TN 38138-5907 | | | | First Class Mail |
| Voting Party | Germonds Presbyterian Church | Attn: Germonds Church, Abbie Huff, Pastor | 39 Germonds Rd | New City, NY 10956 | | | abbiehuff@germondschurch.org | Email<br>First Class Mail |
| Voting Party | Gerolamo, McNulty, Divis & Lewbart | Attn: Kelly Fox | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107 | | | kfox@gmdlfirm.com | Email<br>First Class Mail |
| Voting Party | Gerrardstown United Methodist Church | Attn: Shannon Rutherford | P.O. Box 101 | Gerrardstown, WV 25420 | | | kip@rjpccpa.com | Email<br>First Class Mail |
| Chartered Organization | Gerstein Fisher | Greater New York Councils, Bsa 640 | 565 5th Ave, Fl 27 | New York, NY 10017-2478 | | | | First Class Mail |
| Firm | Gerstman Schwartz LLP | Bradley Gerstman | 1399 Franklin Avenue | Garden City, NY 11530 | | | bgerstman@gerstmanschwartz.com | Email<br>First Class Mail |
| Voting Party | Gess, Mattingly & Atchison, Psc | Attn: Felisa S Moore | 201 W Short St, Ste 102 | Lexington, KY 40507 | | | fmoore@gmalaw.com | Email<br>First Class Mail |
| Chartered Organization | Gesu Catholic School | Great Lakes Fsc 272 | 17139 Oak Dr | Detroit, MI 48221-3023 | | | | First Class Mail |
| Chartered Organization | Gesu Parish | Lake Erie Council 440 | 2470 Miramar Blvd | University Heights, OH 44118-3820 | | | | First Class Mail |
| Chartered Organization | Gesu School | Cradle of Liberty Council 525 | 1700 W Thompson St | Philadelphia, PA 19121-5023 | | | | First Class Mail |
| Voting Party | Gethsamane Episcopal Church (Proctorsville) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Gethsamane Evangelical Lutheran Church of Keyport, NJ | Attn: Warren Brumel, Esq. | P.O. Box 181 | Keyport, NJ 07735 | | | wbrumel@keyportlaw.com | Email<br>First Class Mail |
| Voting Party | Gethsamane Evangelical Lutheran Church of Keyport, NJ | c/o Gethsemane Lutheran Church | 60 Maple Pl | Keyport, NJ 07735 | | | | First Class Mail |
| Chartered Organization | Gethsemane Baptist Temple | Blue Ridge Council 551 | 6116 Hwy 81 S | Starr, SC 29684 | | | | First Class Mail |
| Chartered Organization | Gethsemane Episcopal Cathedral | Northern Lights Council 429 | 3600 25th St S | Fargo, ND 58104-6861 | | | | First Class Mail |
| Voting Party | Gethsemane Evangelical Lutheran Church Of Dassel, Minnesota | P.O. Box C | Dassel, MN 55325 | | | | smoen@gustafsongluek.com | Email<br>First Class Mail |
| Chartered Organization | Gethsemane Lutheran Church | Northern Star Council 250 | 221 Atlantic Ave E | Dassel, MN 55325 | | | | First Class Mail |
| Chartered Organization | Gethsemane Lutheran Church | Anthony Wayne Area 157 | 1505 Bethany Ln | Fort Wayne, IN 46825-4613 | | | | First Class Mail |
| Chartered Organization | Gethsemane Lutheran Church | Northern Star Council 250 | 2410 Stillwater Rd E | Maplewood, MN 55119-3613 | | | | First Class Mail |
| Voting Party | Gethsemane Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Gethsemane Umc | Attn: Jacob Macklin | 2704 Stein Hwy | Seaford, DE 19973 | | | rev.jakemacklin@gmail.com | Email<br>First Class Mail |
| Voting Party | Gethsemane United Methodist 100 Hwt 150W | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gethsemane United Methodist Church | 2701 Woodland Ferry Rd | Seaford, DE 19973 | | | | rev.jakemacklin@gmail.com | Email<br>First Class Mail |
| Voting Party | Gethsemane United Methodist Church | Attn: Treasurer, Calvin Miles | 910 Addison Rd S | Capitol Heights, MD 20743 | | | pastorron@gethsemaneumc.org | Email<br>First Class Mail |
| Chartered Organization | Gettysburg Battlefield Preservation | New Birth of Freedom 544 | P.O. Box 4087 | Gettysburg, PA 17325-4087 | | | | First Class Mail |
| Chartered Organization | Gettysburg Presbyterian Church | New Birth of Freedom 544 | 208 Baltimore St | Gettysburg, PA 17325-2314 | | | | First Class Mail |
| Voting Party | Gettysburg Umc (178107) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Getwell Church | Chickasaw Council 558 | 7875 Getwell Rd | Southaven, MS 38672-6418 | | | | First Class Mail |
| Chartered Organization | Getzville Fire Co Inc | Greater Niagara Frontier Council 380 | P.O. Box 111 | Getzville, NY 14068-0111 | | | | First Class Mail |
| Chartered Organization | Geva Theatre Center | Seneca Waterways 397 | 75 Woodbury Blvd | Rochester, NY 14607-1717 | | | | First Class Mail |
| Voting Party | Geyer Springs United Methodist Church | Attn: Martin Nutt | 5500 Geyer Springs Rd | Little Rock, AR 72209 | | | amn0806@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Geyers United Methodist Church (03170) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Gfafb 1St Sergeants Group | Attn: Msgt Ronald Brooks | Northern Lights Council 429 | Grand Forks Afb First Sergeants Council | Grand Forks Afb, ND 58205 | | | First Class Mail |
| Chartered Organization | Gfwc Mira Mesa Women'S Club | San Diego Imperial Council 049 | P.O. Box 26013 | San Diego, CA 92196-0013 | | | | First Class Mail |
| Chartered Organization | Gfwc Of Tn Newbern Women'S Club | West Tennessee Area Council 559 | 212 Clearview Dr | Newbern, TN 38059-1402 | | | | First Class Mail |
| Voting Party | Ghana United Methodist | Attn: Samuel Acquaah Arhin | 615 Reiss Pl | Bronx, NY 10467 | | | samuelarhin22@aol.com | Email<br>First Class Mail |
| Voting Party | Ghana Wesley United Methodist Church | 91 Richmond St | Brooklyn, NY 11208 | | | | ghanawesleyumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Ghma Law | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | | dhillier@ghma.law | Email<br>First Class Mail |
| Chartered Organization | Giant Steps | Three Fires Council 127 | 2500 Cabot Dr | Lisle, IL 60532-3607 | | | | First Class Mail |
| Chartered Organization | Gibault Children'S Services | Crossroads of America 160 | 6301 S US Hwy 41 | Terre Haute, IN 47802-4771 | | | | First Class Mail |
| Voting Party | Gibbon Faith United Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Gibbs Elementary School Pto | Buckeye Council 436 | 1320 Gibbs Ave Ne | Canton, OH 44705-1128 | | | | First Class Mail |
| Chartered Organization | Gibbs High School Jrotc | Great Smoky Mountain Council 557 | 7628 Tazewell Pike | Corryton, TN 37721-2910 | | | | First Class Mail |
| Firm | Gibbs Law Group LLP | Karen Barth Menzies | 505 14th Street, Ste 1110 | Oakland, CA 94612 | | | kbm@classlawgroup.com | Email<br>First Class Mail |
| Voting Party | Gibbs Ruritan Club | Attn: Richard Wright | 7312 Boruff Rd | Corryton, TN 37721 | | | mailman007@comcast.net | Email<br>First Class Mail |
| Voting Party | Gibbs Smith Publisher | P.O. Box 667 | Layton, UT 84041-0667 | | | | | First Class Mail |
| Voting Party | Gibbs, Kent W | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Gibbsboro Utd Methodist Church | Garden State Council 690 | 30 Clementon Rd W | Gibbsboro, NJ 08026-1106 | | | | First Class Mail |
| Chartered Organization | Gibbsville Reformed Church | Bay-Lakes Council 635 | N3145 State Rd 32 | Sheboygan Falls, WI 53085 | | | | First Class Mail |
| Chartered Organization | Gibraltar Rockwood Rotary Club | Great Lakes Fsc 272 | 27332 Polk Ave | Brownstown Twp, MI 48183-5905 | | | | First Class Mail |
| Voting Party | Gibsland United Methodist Church | Attn: Rev Wayne Howington & Treasurer Marsha Andrews | P.O. Box 670 | Gibsland, LA 71028 | | | | First Class Mail |
| Chartered Organization | Gibsland Utd Methodist Church | Norwela Council 215 | P.O. Box 673 | Gibsland, LA 71028-0673 | | | | First Class Mail |
| Chartered Organization | Gibson City Lions Club | Prairielands 117 | 410 Meadow Rue Dr | Gibson City, IL 60936-1914 | | | | First Class Mail |
| Voting Party | Gibson Memorial United Methodist Church Inc | Attn: Michael Rudder | P.O. Box 770 | Spring Hope, NC 27882 | | | mrudder@getsco.net | Email<br>First Class Mail |
| Voting Party | Gibsonville Umc 501 Church St, Gibsonville, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Gibsonville Utd Methodist Church | Old N State Council 070 | 501 Church St | Gibsonville, NC 27249-2107 | | | | First Class Mail |
| Chartered Organization | Gideon Pond Elementary | Northern Star Council 250 | 613 E 130th St | Burnsville, MN 55337-3672 | | | | First Class Mail |
| Chartered Organization | Gifford Youth Achievement Ctr | Gulf Stream Council 085 | 4875 43rd Ave | Vero Beach, FL 32967-6327 | | | | First Class Mail |
| Chartered Organization | Gifford Youth Activity Ctr | Gulf Stream Council 085 | 4875 43rd Ave | Vero Beach, FL 32967-6327 | | | | First Class Mail |
| Chartered Organization | Gig Harbor Elks | Pacific Harbors Council, Bsa 612 | 9701 54th Ave Nw | Gig Harbor, WA 98332-8542 | | | | First Class Mail |
| Chartered Organization | Gig Harbor Police Dept | Pacific Harbors Council, Bsa 612 | 3510 Grandview St | Gig Harbor, WA 98335-1214 | | | | First Class Mail |
| Chartered Organization | Gila Valley Rotary Club | Grand Canyon Council 010 | P.O. Box 1484 | Thatcher, AZ 85552-1484 | | | | First Class Mail |
| Chartered Organization | Gilbert C Grafton American Legion 2 | Northern Lights Council 429 | P.O. Box 2525 | Fargo, ND 58108-2525 | | | | First Class Mail |
| Chartered Organization | Gilbert Elementary Lead | Capitol Area Council 564 | 5412 Gilbert Rd | Austin, TX 78724-6304 | | | | First Class Mail |
| Chartered Organization | Gilbert Lutheran Church | Mid Iowa Council 177 | 135 School St | Gilbert, IA 50105-1008 | | | | First Class Mail |
| Voting Party | Gilbert Lutheran Church | 135 School St, Box 270 | Gilbert, IA 50105 | | | | kchristianj@gmail.com | Email<br>First Class Mail |
| Voting Party | Gilbert Presbyterian Church | Attn: John S Stover | 235 E Guadalupe Rd | Gilbert, AZ 85234 | | | azgpcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Gilbert Presbyterian Church | 235 E Guadalupe Rd | Gilbert, AZ 85234 | | | | azgpcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Gilbert Ruritan Club | Attn: David Keisler, Club President | 713 Juniper Springs Rd | Gilbert, SC 29054 | | | dlkeisler@comporium.net | Email<br>First Class Mail |
| Chartered Organization | Gilbert Utd Methodist Church | Grand Canyon Council 010 | 331 S Cooper Rd | Gilbert, AZ 85233-6201 | | | | First Class Mail |
| Chartered Organization | Gilbert Ward Lds | Indian Waters Council 553 | 2224 Augusta Hwy | Lexington, SC 29072-2261 | | | | First Class Mail |
| Voting Party | Gilboa United Methodist Church | Attn: Dawn M Richards | 199 Ny-990V | Gilboa, NY 12076 | | | dawnmarie.richards@yahoo.com | Email<br>First Class Mail |
| Voting Party | Gilboa United Methodist Church | Attn: Carolyn Stryker | 260 Rte 990V | Gilboa, NY 12076 | | | dawnmarie.richards@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Gilchrist Pto | Suwannee River Area Council 664 | 1301 Timberlane Rd | Tallahassee, FL 32312-1711 | | | | First Class Mail |
| Voting Party | Gilead Presbyterian Church | 9 Church St | Carmel, NY 10512 | | | | gileadpresbyterian@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Gilford Community Church | Daniel Webster Council, Bsa 330 | 19 Potter Hill Rd | Gilford, NH 03249-6803 | | | | First Class Mail |
| Chartered Organization | Gill Elementary Pta | Great Lakes Fsc 272 | 21195 Gill Rd | Farmington, MI 48335-5027 | | | | First Class Mail |
| Chartered Organization | Gill Engineering Group Inc | Puerto Rico Council 661 | 823 Santana | Arecibo, PR 00612-6815 | | | | First Class Mail |
| Firm | Gill, Ladner & Priest, PLLC | W. Bobby Gill, III | 344 Highway 51, Ste. 200 | Ridgeland, MS 39157 | | | bobby@glplawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Gillburg Utd Methodist Church | Occoneechee 421 | 4815 Nc 39 Hwy S | Henderson, NC 27537-7529 | | | | First Class Mail |
| Chartered Organization | Gillen Vinscotski Vet. Of Foreign Wars | Westchester Putnam 388 | P.O. Box 623 | Putnam Valley, NY 10579-0623 | | | | First Class Mail |
| Firm | Gilleon Law Firm | Daniel M. Gilleon, Steve Hoffman | 1320 Columbia St, Ste 200 | San Diego, CA 92101 | | | shoffmanlaw@gmail.com | Email<br>First Class Mail |
| Voting Party | Gillespie First United Methodist Church | Attn: Pastor of Gillespie First United Methodist Church | P.O. Box 207 | 900 W Broadway | Gillespie, IL 62033 | | FUMCofGillespie@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Gillett Civic Club | c/o Clifford Gerbers | 6728 Klaus Lake Rd | Gillett, WI 54124-9734 | | | | First Class Mail |
| Voting Party | Gillett United Methodist Church | c/o Deanna Mccormack | P.O. Box 88 | Gillett, AR 72055 | | | lraines@fridayfirm.com | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Gillette 4Th Ward Campbell | Greater Wyoming Council 638 | 1500 Ohara Dr | Gillette, WY 82716 | | | | First Class Mail |
| Chartered Organization | Gillfiield Baptist Church | Heart of Virginia Council 602 | 209 Perry St | Petersburg, VA 23803-4201 | | | | First Class Mail |
| Chartered Organization | Gilliaum Feed And Seed | Quapaw Area Council 018 | 507 Malcolm Ave | Newport, AR 72112-3403 | | | | First Class Mail |
| Chartered Organization | Gilman Lions Club | Chippewa Valley Council 637 | P.O. Box 63 | Gilman, WI 54433-0063 | | | | First Class Mail |
| Chartered Organization | Gilmanton Community Club | Gateway Area 624 | P.O. Box 26 | Gilmanton, WI 54743-0026 | | | | First Class Mail |
| Chartered Organization | Gilmanton Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 547 | Gilmanton, NH 03237-0547 | | | | First Class Mail |
| Chartered Organization | Gilmanton Firemans Assoc | Daniel Webster Council, Bsa 330 | 1824 Nh Route 140 | Gilmanton Iron Works, NH 03837-4826 | | | | First Class Mail |
| Chartered Organization | Gilmartin Elementary Pto | Connecticut Rivers Council, Bsa 066 | 107 Wyoming Ave | Waterbury, CT 06706-2781 | | | | First Class Mail |
| Chartered Organization | Gilmer County Fire And Rescue | Northeast Georgia Council 101 | 325 Howard Simmons Rd | Ellijay, GA 30540-6449 | | | | First Class Mail |
| Chartered Organization | Gilmer County Sheriffs Office | Northeast Georgia Council 101 | 106 Brett Dickey Memorial Dr | Ellijay, GA 30536-6269 | | | | First Class Mail |
| Chartered Organization | Gilroy Police Dept | Silicon Valley Monterey Bay 055 | 7301 Hanna St | Gilroy, CA 95020-6129 | | | | First Class Mail |
| Chartered Organization | Gilson Fire Dept | Illowa Council 133 | 1045 Moss St | Gilson, IL 61436-5001 | | | | First Class Mail |
| Chartered Organization | Giltz Brown American Legion Post 341 | Black Swamp Area Council 449 | First St | Oakwood, OH 45873 | | | | First Class Mail |
| Chartered Organization | Gina Gibney Dance Inc | Greater New York Councils, Bsa 640 | 890 Broadway Fl 5 | New York, NY 10003-1211 | | | | First Class Mail |
| Voting Party | Ginger Sanders & Kurt Staley | 1032 Maple Ave | Downers Grove, IL 60515 | | | | dgfumc@dgfumc.org | Email<br>First Class Mail |
| Voting Party | Ginghamsburg United Methodist Church | Attn: Office of Finance | 6759 S County Rd 25A | Tipp City, OH 45371 | | | info@ginghamsburg.org | Email<br>First Class Mail |
| Chartered Organization | Ginter Park Elementary Pta | Heart of Virginia Council 602 | 3817 Chamberlayne Ave | Richmond, VA 23227-4139 | | | | First Class Mail |
| Chartered Organization | Giordano, Halleran & Ciesla | Monmouth Council, Bsa 347 | 125 Half Mile Rd | Red Bank, NJ 07701-6749 | | | | First Class Mail |
| Chartered Organization | Girard College | Cradle of Liberty Council 525 | 2101 S College Ave | Philadelphia, PA 19121-4800 | | | | First Class Mail |
| Chartered Organization | Girard Lions Club | Ozark Trails Council 306 | 950 W Saint John St | Girard, KS 66743-2049 | | | | First Class Mail |
| Voting Party | Girard Umc | Attn: Stephen E Cox | 663 Jonesville Rd | Coldwater, MI 49036 | | | coxdlse@hotmail.com | Email<br>First Class Mail |
| Voting Party | Girard United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley | Email<br>First Class Mail |
| Chartered Organization | Girard Utd Methodist Church | Ozark Trails Council 306 | 614 W Saint John St | Girard, KS 66743-2001 | | | | First Class Mail |
| Voting Party | Girdwood Chapel Umc - 102 Heavenly Valley Dr, Girdwood, Ak 99587 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Girdwood Chapel United Methodist Church - Girdwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Girl Scouts Of The United States of America | c/o Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel | 51 W 52nd St | New York, NY 10019 | | schnabel.eric@dorsey.com | Email<br>First Class Mail |
| Voting Party | Girl Scouts Of The Usa | Attn: Jennifer Rochon | 420 5th Ave | New York, NY 10018 | | | jrochon@girlscouts.org | Email<br>First Class Mail |
| Voting Party | Girl Scouts Of The Usa | c/o Dorsey & Whitney LLP, De | Attn: Alessandra Glorioso | 300 Delaware Ave, Ste 1010 | Wilmington, DE 19801 | | glorioso.alessandra@dorsey.com | Email<br>First Class Mail |
| Chartered Organization | Girl Soccer Club | Mecklenburg County Council 415 | 8403 Vermilion Dr | Charlotte, NC 28215-9553 | | | | First Class Mail |
| Chartered Organization | Girton Manufacturing Inc | Columbia-Montour 504 | 160 W Main St | Millville, PA 17846-5004 | | | | First Class Mail |
| Chartered Organization | Gisler Pto | Orange County Council 039 | 18720 Las Flores St | Fountain Valley, CA 92708-7113 | | | | First Class Mail |
| Voting Party | Giuseppes Restaurant | 707 Main St | Mount Hope, WV 25880-1318 | | | | | First Class Mail |
| Chartered Organization | Give And Take Community Services | Tecumseh 439 | 115 S Main St | West Mansfield, OH 43358 | | | | First Class Mail |
| Chartered Organization | Glacier Hills Assoc | Patriots Path Council 358 | 100 Dolly Dr | Parsippany, NJ 07054-1746 | | | | First Class Mail |
| Chartered Organization | Glacier'S Edge Council | Glaciers Edge Council 620 | P.O. Box 14135 | Madison, WI 53708-0135 | | | | First Class Mail |
| Voting Party | Glacier'S Edge Council 620 | P.O. Box 14135 | Madison, WI 53708-0135 | | | | | First Class Mail |
| Voting Party | Glacier's Edge Council, Madison, Wi | Attn: Marvin Smith | 5846 Manufactures Dr | Madison, WI 53704 | | | marvin.smith@scouting.org | Email<br>First Class Mail |
| Voting Party | Glade Creek Lutheran Church | Attn: John William Mccandlish | 3359 Webster Rd | Blue Ridge, VA 24064 | | | gladecreeklc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Glade Run Utd Presbyterian | Moraine Trails Council 500 | 1091 Pittsburgh Rd | Valencia, PA 16059-1925 | | | | First Class Mail |
| Chartered Organization | Glade Run Utd Presbyterian | Moraine Trails Council 500 | 1091 Pittsburgh Rd | Valencia, PA 16059-1925 | | | | First Class Mail |
| Chartered Organization | Glade Valley Group Of Citizens | Old Hickory Council 427 | 154 Phillips Akers Ln | Ennice, NC 28623-9209 | | | | First Class Mail |
| Chartered Organization | Glade Valley Lions Club | National Capital Area Council 082 | P.O. Box 384 | Walkersville, MD 21793-0384 | | | | First Class Mail |
| Chartered Organization | Glade Valley Lions Club | National Capital Area Council 082 | 36 E Frederick St | Walkersville, MD 21793-8235 | | | | First Class Mail |
| Chartered Organization | Glades County Sheriff'S Office | Gulf Stream Council 085 | 1297 E State Rd 78 | Moore Haven, FL 33471-8955 | | | | First Class Mail |
| Chartered Organization | Glades Covenant Community Church | Gulf Stream Council 085 | Highway 27 P.O. Box 2173 | South Bay, FL 33493 | | | | First Class Mail |
| Chartered Organization | Glades Covenant Community Church | Gulf Stream Council 085 | 248 US Hwy 27 S | South Bay, FL 33493-2209 | | | | First Class Mail |
| Chartered Organization | Glades Covenent Community Church | Gulf Stream Council 085 | 248 US Hwy 27 S | South Bay, FL 33493-2209 | | | | First Class Mail |
| Chartered Organization | Gladeville Elementary School Pto | Middle Tennessee Council 560 | 8840 Stewarts Ferry Pike | Mount Juliet, TN 37122-7116 | | | | First Class Mail |
| Chartered Organization | Gladeville Presbyterian Church | Sequoyah Council 713 | 231 Ridgefield Rd Sw | Wise, VA 24293 | | | | First Class Mail |
| Voting Party | Gladeville United Methodist Church | Attn: Bradford Hugh Hollman | 8770 Stewards Ferry Pike | Mt Juliet, TN 37122 | | | office@gladevilleumc.org | Email<br>First Class Mail |
| Voting Party | Gladeville United Methodist Church | Attn: Treasurer | P.O. Box 107 | Gladeville, TN 37071 | | | office@gladevilleumc.org | Email<br>First Class Mail |
| Chartered Organization | Gladeville Utd Methodist Church | Middle Tennessee Council 560 | 8770 Stewarts Ferry Pike | Mount Juliet, TN 37122-7149 | | | | First Class Mail |
| Chartered Organization | Gladewater Rotary Club | East Texas Area Council 585 | P.O. Box 983 | Gladewater, TX 75647-0983 | | | | First Class Mail |
| Chartered Organization | Gladwyne Elem Sch Home & Sch Assoc | Cradle of Liberty Council 525 | 230 Righters Mill Rd | Gladwyne, PA 19035-1533 | | | | First Class Mail |
| Chartered Organization | Gladys Polk Elementary School | Bay Area Council 574 | 600 Audubon Woods Dr | Richwood, TX 77531-3747 | | | | First Class Mail |
| Chartered Organization | Glasco Fire Co Inc | Rip Van Winkle Council 405 | P.O. Box 157 | Glasco, NY 12432-0157 | | | | First Class Mail |
| Chartered Organization | Glasgow First Church Of The Nazarene | Lincoln Heritage Council 205 | 600 E Main St | Glasgow, KY 42141-2722 | | | | First Class Mail |
| Voting Party | Glasgow First United Methodist Church | Attn: Jim Robinson | 500 S Green St | Glasgow, KY 42141 | | | Jimrobinson@Scrtc.com | Email<br>First Class Mail |
| Chartered Organization | Glasgow Lions Club | Great Rivers Council 653 | 904 County Rd 214 | Glasgow, MO 65254-9349 | | | | First Class Mail |
| Chartered Organization | Glassboro Memorial Vfw Post 679 | Garden State Council 690 | 275 Wilmer St | Glassboro, NJ 08028 | | | | First Class Mail |
| Chartered Organization | Glassboro Police Dept | Garden State Council 690 | 1 S Main St | Glassboro, NJ 08028-2539 | | | | First Class Mail |
| Chartered Organization | Glastonbury Elks 2202 | Connecticut Rivers Council, Bsa 066 | 98 Woodland St | S Glastonbury, CT 06073-2715 | | | | First Class Mail |
| Chartered Organization | Glastonbury Exchange Club | Connecticut Rivers Council, Bsa 066 | 111 Tall Timbers Ln | Glastonbury, CT 06033-3393 | | | | First Class Mail |
| Chartered Organization | Glastonbury Fire Dept | Connecticut Rivers Council, Bsa 066 | 2825 Main St | Glastonbury, CT 06033-2090 | | | | First Class Mail |
| Chartered Organization | Gleason Community Club | Samoset Council, Bsa 627 | General Delivery | Gleason, WI 54435 | | | | First Class Mail |
| Chartered Organization | Gleason Elementary Pto | Sam Houston Area Council 576 | 9203 Willowbridge Park Blvd | Houston, TX 77064-6304 | | | | First Class Mail |
| Chartered Organization | Gleason Gazelles Inc | West Tennessee Area Council 559 | P.O. Box 373 | Gleason, TN 38229-0373 | | | | First Class Mail |
| Chartered Organization | Glemif Multiservice | Puerto Rico Council 661 | Cruce Davila 1835 | Barceloneta, PR 00617 | | | | First Class Mail |
| Chartered Organization | Glen Acres Elem Sch Parent Teacher Org | Chester County Council 539 | 1150 Delancey Pl | West Chester, PA 19382-5602 | | | | First Class Mail |
| Chartered Organization | Glen Allen Baptist Church | Heart of Virginia Council 602 | 3028 Mountain Rd | Glen Allen, VA 23060-2001 | | | | First Class Mail |
| Chartered Organization | Glen Allen High School Ptsa | Heart of Virginia Council 602 | 10700 Staples Mill Rd | Glen Allen, VA 23060-2403 | | | | First Class Mail |
| Chartered Organization | Glen Allen School Elementary Pta | Heart of Virginia Council 602 | 11101 Mill Rd | Glen Allen, VA 23060-5004 | | | | First Class Mail |
| Voting Party | Glen Alpine Umc | Attn: Randall Elbert Wright | 4003 Leaning Pine Rd | Kingsport, TN 37660 | | | the.circuit.rider@gmail.com | Email<br>First Class Mail |
| Voting Party | Glen Alpine United Methodist Church | 3200 Glen Alpine Rd | Kingsport, TN 37660 | | | | secretary@glenalpineumc.org | Email<br>First Class Mail |
| Chartered Organization | Glen Alpine Utd Methodist Church | Piedmont Council 420 | P.O. Box 576 | Glen Alpine, NC 28628-0576 | | | | First Class Mail |
| Chartered Organization | Glen Arbor Community Church | Three Fires Council 127 | 204 Church St | West Chicago, IL 60185-2706 | | | | First Class Mail |
| Chartered Organization | Glen Arden Elementary School Pto | Daniel Boone Council 414 | 50 Pinehurst Cir | Arden, NC 28704-3030 | | | | First Class Mail |
| Chartered Organization | Glen Avon Presbyterian Church | Voyageurs Area 286 | 2105 Woodland Ave | Duluth, MN 55803-2253 | | | | First Class Mail |
| Voting Party | Glen Burnie United Methodist Church | Attn: Treasurer, Gbumc | 5 2nd Ave, Se | Glen Burnie, MD 21061 | | | | First Class Mail |
| Chartered Organization | Glen Burnie Utd Methodist Church | Baltimore Area Council 220 | 5 2nd & Crain Hwy | Glen Burnie, MD 21061 | | | | First Class Mail |
| Chartered Organization | Glen Carbon Kiwanis | Greater St Louis Area Council 312 | 570 Glen Crossing Rd | Glen Carbon, IL 62034-1519 | | | | First Class Mail |
| Chartered Organization | Glen Cary Lutheran Church | Northern Star Council 250 | 15531 Central Ave Ne | Ham Lake, MN 55304-5610 | | | | First Class Mail |
| Voting Party | Glen Castle United Methodist Church | Attn: Ray Swartwout | 23 Beers Rd | Binghamton, NY 13901 | | | revwick@gmail.com | Email<br>First Class Mail |
| Voting Party | Glen Castle United Methodist Church | Attn: David Russell Wickins | 371 Castle Creek Rd | Binghamton, NY 13901 | | | revwick@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Glen Cove Ems | 8 Glen Cove Ave | Glen Cove, NY 11542-2807 | | | | | First Class Mail |
| Chartered Organization | Glen Dale Pta / Umc | Ohio River Valley Council 619, 7th St | Glendale, WV 26038 | | | | | First Class Mail |
| Voting Party | Glen Dale United Methodist Church | Attn: Tonya L Cross, Treasurer | 700 Wheeling Ave | Glen Dale, WV 26038 | | | gdumc@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Glen Dale Utd Methodist | Ohio River Valley Council 619 | 700 Wheeling Ave | Glen Dale, WV 26038-1648 | | | | First Class Mail |
| Chartered Organization | Glen Duncan Team Up Program | Nevada Area Council 329 | 535 E Plumb Ln | Reno, NV 89502-3503 | | | | First Class Mail |
| Chartered Organization | Glen Iris Pta | Greater Alabama Council 001 | 1115 11th St S | Birmingham, AL 35205-4611 | | | | First Class Mail |
| Chartered Organization | Glen Lake Optimist Club | Northern Star Council 250 | P.O. Box 1091 | Minnetonka, MN 55345-0091 | | | | First Class Mail |
| Voting Party | Glen Mar Umc | Attn: Alison Mannino | 4701 New Cut Rd | Ellicott City, MD 21043 | | | alison.mannino@glenmarumc.org | Email<br>First Class Mail |
| Chartered Organization | Glen Mar Utd Methodist Church | Baltimore Area Council 220 | 4701 New Cut Rd | Ellicott City, MD 21043-6603 | | | | First Class Mail |
| Voting Party | Glen Mclaughlin | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Glen Moore United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Glen Oak Learning Center | W D Boyce 138 | 2100 N Wisconsin Ave | Peoria, IL 61603-2610 | | | | First Class Mail |
| Chartered Organization | Glen Park Academy | Pathway To Adventure 456 | 5002 Madison St | Gary, IN 46408-4655 | | | | First Class Mail |
| Chartered Organization | Glen Park Elementary - Gifw | Longhorn Council 662 | 3601 Pecos St | Fort Worth, TX 76119-4951 | | | | First Class Mail |
| Chartered Organization | Glen Ridge Congregational Church | Northern New Jersey Council, Bsa 333 | 195 Ridgewood Ave | Glen Ridge, NJ 07028-1201 | | | | First Class Mail |
| Chartered Organization | Glen Rose First Utd Methodist Church | Longhorn Council 662 | P.O. Box 426 | Glen Rose, TX 76043-0426 | | | | First Class Mail |
| Chartered Organization | Glen Worden P.T.A. | Twin Rivers Council 364 | 30 Worden Rd | Scotia, NY 12302-3409 | | | | First Class Mail |
| Chartered Organization | Glenbrook School | Norwela Council 215 | 1674 Country Club Cir | Minden, LA 71055-5623 | | | | First Class Mail |
| Voting Party | Glenco Mills Chapel, Umc | Attn: Kenneth W Coddington Jr | 553 Joslen Blvd | Hudson, NY 12534 | | | kedocama4@gmail.com | Email<br>First Class Mail |
| Voting Party | Glenco Mills Chapel, United Methodist Church | 405 Water St | Hudson, NY 12534 | | | | kedocama4@gmail.com | Email<br>First Class Mail |
| Voting Party | Glencoe: North Shore Umc | Attn: Scott Sterling Himel | 213 Hazel Ave | Glencoe, IL 60022 | | | sshimel123@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Glendaal School Parent Teachers Assoc | Twin Rivers Council 364 | 774 Sacandaga Rd | Scotia, NY 12302-6027 | | | | First Class Mail |
| Chartered Organization | Glendale Clean And Beautiful | Verdugo Hills Council 058 | 1413 1/2 N Kenneth Rd 24 | Glendale, CA 91201 | | | | First Class Mail |
| Chartered Organization | Glendale First Church Of The Nazarene | Grand Canyon Council 010 | 5902 W Cactus Rd | Glendale, AZ 85304-1710 | | | | First Class Mail |
| Voting Party | Glendale First United Methodist Church | Attn: Ty Koenig | 4447 Collis Ave | Los Angeles, CA 90032 | | | tyandpat@msn.com | Email<br>First Class Mail |
| Voting Party | Glendale Heights United Methodist Church | Attn: Thomas W Werner | 2311 Anthony Dr | Durham, NC 27705 | | | twwerner@earthlink.net | Email<br>First Class Mail |
| Voting Party | Glendale Heights United Methodist Church | Attn: Thomas Wesley Werner | 908 Leon St | Durham, NC 27704 | | | twwerner@earthlink.net | Email<br>First Class Mail |
| Chartered Organization | Glendale Heights Utd Methodist Church | Occoneechee 421 | 908 Leon St | Durham, NC 27704-4130 | | | | First Class Mail |
| Chartered Organization | Glendale Heights Vfw Post 2377 | Three Fires Council 127 | 142 E Army Trail Rd | Glendale Heights, IL 60139-1647 | | | | First Class Mail |
| Chartered Organization | Glendale Kiwanis | Verdugo Hills Council 058 | 3155 Montrose Ave | Glendale, CA 91214-3632 | | | | First Class Mail |
| Voting Party | Glendale Maspeth Umc | 66-14 Central Ave | Glendale, NY 11385 | | | | hwilhemina@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Glendale Nazarene Church | Grand Canyon Council 010 | 5902 W Cactus Rd | Glendale, AZ 85304-1710 | | | | First Class Mail |
| Chartered Organization | Glendale Parent Teachers Assoc | Greater Niagara Frontier Council 380 | 101 Glendale Dr | Tonawanda, NY 14150-4613 | | | | First Class Mail |
| Chartered Organization | Glendale Police Deparment | Grand Canyon Council 010 | 6835 N 57th Dr | Glendale, AZ 85301-3218 | | | | First Class Mail |
| Chartered Organization | Glendale Police Dept | Verdugo Hills Council 058 | 140 N Isabel St | Glendale, CA 91206-4313 | | | | First Class Mail |
| Chartered Organization | Glendale Pto | Middle Tennessee Council 560 | 800 Thompson Ave | Nashville, TN 37204-4239 | | | | First Class Mail |
| Voting Party | Glendale United Methodist Church | Attn: David A Jackson, Pastor | 151 Glendale St | Everett, MA 02149 | | | pastordavidjackson58@gmail.com | Email<br>First Class Mail |
| Voting Party | Glendale United Methodist Church | Attn: David Allen Jackson | 392 Ferry St | Everett, MA 02149 | | | pastordavidjackson58@gmail.com | Email<br>First Class Mail |
| Voting Party | Glendale United Methodists Church | Attn: William Russell Hamblen | 900 Glendale Ln | Nashville, TN 37204 | | | contact@glendaleumc.org | Email<br>First Class Mail |
| Chartered Organization | Glendale Utd Methodist Church | The Spirit of Adventure 227 | 392 Ferry St | Everett, MA 02149 | | | | First Class Mail |
| Chartered Organization | Glendale Utd Methodist Church | Northern Star Council 250 | 13550 Glendale Rd | Savage, MN 55378-2500 | | | | First Class Mail |
| Voting Party | Glendive United Methodist Church | Attn: Kevin Patrick Garman | 206 W Towne St | Glendive, MT 59330 | | | pastorkevin89@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Glendola Fire Co | Monmouth Council, Bsa 347 | 3404 Belmar Blvd | Wall, NJ 07719-4749 | | | | First Class Mail |
| Chartered Organization | Glendora Community Church | Greater Los Angeles Area 033 | 645 N Grand Ave | Glendora, CA 91741-1984 | | | | First Class Mail |
| Chartered Organization | Glendora Police Dept | Greater Los Angeles Area 033 | 150 S Glendora Ave | Glendora, CA 91741-3416 | | | | First Class Mail |
| Voting Party | Glendora Umc | Attn: Lisa Marie Scott | 5209 N Oakbank | Covina, CA 91722 | | | we44098owl@aol.com | Email<br>First Class Mail |
| Voting Party | Glendora United Methodist Church | Attn: Rev Dr Hillary Chrisley | 201 E Bennett Ave | Glendora, CA 91741 | | | pastorhillary@umcglendora.org | Email<br>First Class Mail |
| Chartered Organization | Gleneagle Sertoma Club | Pikes Peak Council 060 | 13395 Voyager Pkwy, Ste 130 | Colorado Springs, CO 80921-7677 | | | | First Class Mail |
| Chartered Organization | Glenelg Umc | Baltimore Area Council 220 | 13900 Burntwoods Rd | Glenelg, MD 21737-9721 | | | | First Class Mail |
| Voting Party | Glenelg United Methodist Church | Attn: Don Cornwell | 13900 Burntwoods Rd | Glenelg, MD 21737 | | | ddeans@glenelgumc.org | Email<br>First Class Mail |
| Chartered Organization | Glenelg Utd Methodist Church | Baltimore Area Council 220 | 14001 Burntwoods Rd | Glenelg, MD 21737-9718 | | | | First Class Mail |
| Chartered Organization | Glenham School Pto | Hudson Valley Council 374 | 5 Chase Dr | Glenham, NY 12577 | | | | First Class Mail |
| Chartered Organization | Glenkirk | Northeast Illinois 129 | 711 Indian Spring Ln | Buffalo Grove, IL 60089-1403 | | | | First Class Mail |
| Chartered Organization | Glenkirk Elementary School | National Capital Area Council 082 | 8584 Sedge Wren Dr | Gainesville, VA 20155-2996 | | | | First Class Mail |
| Voting Party | Glenmont United Methodist Church | Attn: Joanne Richards | 12901 Georgia Ave | Silver Spring, MD 20906 | | | akrichards40@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Glenmoore Methodist Church | Chester County Council 539 | P.O. Box 37 | Glenmoore, PA 19343-0037 | | | | First Class Mail |
| Voting Party | Glenn A Adams | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Glenn A Pratt Post 1460 | Allegheny Highlands Council 382 | P.O. Box 274 | Machias, NY 14101-0274 | | | | First Class Mail |
| Voting Party | Glenn Dale Umc | Attn: Joyce Romanoff | 8500 Springfield Rd | Glenn Dale, MD 20769 | | | glenndaleumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Glenn Memorial Umc | Atlanta Area Council 092 | 1660 N Decatur Rd Ne | Atlanta, GA 30307-1010 | | | | First Class Mail |
| Voting Party | Glenn Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Glenn Randall Phillips United Methodist Church | Attn: Brian Ophaug | 1450 S Harlan St | Lakewood, CO 80232 | | | bophaug@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Glenn Utd Methodist Church | Atlanta Area Council 092 | 1660 N Decatur Rd Ne | Atlanta, GA 30307-1010 | | | | First Class Mail |
| Chartered Organization | Glennon Heights Elementary Pta | Denver Area Council 061 | 11025 W Glennon Dr | Lakewood, CO 80226-2516 | | | | First Class Mail |
| Voting Party | Glenns Valley Church | Attn: John A. Edwards | 2625 Glenns Valley Ln | Indianapolis, IN 46217 | | | gvcbusinessmanager@sbcglobal.net | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Glennville United Methodist Church | Attn: Aimee Joyce Ray | 116 S Caswell St | Glennville, GA 30427 | | | glnvumc@windstream.net | Email<br>First Class Mail |
| Voting Party | Glennville United Methodist Church | 116 S Caswell St | Glennville, GA 30427 | | | | glnvumc@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Glens Falls Elks 81 | Twin Rivers Council 364 | 32 Cronin Rd | Queensbury, NY 12804-1419 | | | | First Class Mail |
| Chartered Organization | Glenshaw Valley Presbyterian Church | Laurel Highlands Council 527 | 1520 Butler Plank Rd | Glenshaw, PA 15116-2318 | | | | First Class Mail |
| Chartered Organization | Glenvale Church Of God | New Birth of Freedom 544 | 1970 New Valley Rd | Marysville, PA 17053-9421 | | | | First Class Mail |
| Chartered Organization | Glenview Community Church | Northeast Illinois 129 | 1000 Elm St | Glenview, IL 60025-2806 | | | | First Class Mail |
| Chartered Organization | Glenview Rotary | Northeast Illinois 129 | P.O. Box 223 | Glenview, IL 60025-0223 | | | | First Class Mail |
| Chartered Organization | Glenview Sunrise Rotary | Northeast Illinois 129 | P.O. Box 382 | Glenview, IL 60025-0382 | | | | First Class Mail |
| Chartered Organization | Glenview Utd Methodist Church | Northeast Illinois 129 | 727 Harlem Ave | Glenview, IL 60025-4252 | | | | First Class Mail |
| Voting Party | Glenview: Glenview | Attn: Eun-Hye Choi | 727 Harlem Ave | Glenview, IL 60025 | | | echoi@glenviewumc.org | Email<br>First Class Mail |
| Chartered Organization | Glenville Volunteer Fire Co | Greenwich 067 | 266 Glenville Rd | Greenwich, CT 06831-4150 | | | | First Class Mail |
| Chartered Organization | Glenwood | Boys & Girls Club of Amarillo & Canyon | 1923 S Lincoln St | Amarillo, TX 79109-2745 | | | | First Class Mail |
| Chartered Organization | Glenwood - Highland Parent Support Group | Buffalo Trace 156 | 901 Sweetser Ave | Evansville, IN 47713-2831 | | | | First Class Mail |
| Chartered Organization | Glenwood Landing American Legion P336 | Theodore Roosevelt Council 386 | 190 Glen Head Rd | Glen Head, NY 11545-1950 | | | | First Class Mail |
| Chartered Organization | Glenwood Leadership Academy | Buffalo Trace 156 | 901 Sweetser Ave | Evansville, IN 47713-2831 | | | | First Class Mail |
| Chartered Organization | Glenwood Lions Club | Baltimore Area Council 220 | 2949 Route 97 | Glenwood, MD 21738 | | | | First Class Mail |
| Voting Party | Glenwood Lutheran Church | 206 Minnesota Ave E | Glenwood, MN 56334 | | | | office@glenwoodlutheran.com | Email<br>First Class Mail |
| Chartered Organization | Glenwood Optimist Club | Mid-America Council 326 | 301 1st St | Glenwood, IA 51534-1705 | | | | First Class Mail |
| Chartered Organization | Glenwood Ruritan Club | Piedmont Council 420 | 1742 Old US 221 S | Marion, NC 28752 | | | | First Class Mail |
| Chartered Organization | Glenwood Ruritan Club | Piedmont Council 420 | 6283 US 221 S | Marion, NC 28752-7916 | | | | First Class Mail |
| Chartered Organization | Glenwood School Community Assoc | Baden-Powell Council 368 | 377 Jones Rd | Vestal, NY 13850 | | | | First Class Mail |
| Voting Party | Glenwood United Methodist Church (60674) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Glidden United Methodist Church | Attn: Chair of Trustees (Alan Thompson) | P.O. Box 449 | Glidden, IA 51443 | | | lorinda.hoover@iaumc.net | Email<br>First Class Mail |
| Chartered Organization | Glide Rural Fire Protection District | Oregon Trail Council 697 | P.O. Box 446 | Glide, OR 97443-0446 | | | | First Class Mail |
| Chartered Organization | Glitterboxx Sutdios Llc | Coastal Georgia Council 099 | 12 Bushwood Dr | Savannah, GA 31407-3975 | | | | First Class Mail |
| Voting Party | Global Equipment Company Inc | 29833 Network Pl | Chicago, IL 60673-1298 | | | | | First Class Mail |
| Chartered Organization | Gloria Ainsworth Center | Arbuckle Area Council 468 | 1220 L St Ne | Ardmore, OK 73401-7104 | | | | First Class Mail |
| Voting Party | Gloria Dei | Attn: Sarah Caprani | 107 Robinson St | Orlando, FL 32801 | | | scaprani@cfdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Great Alaska Council 610 | 8427 Jewel Lake Rd | Anchorage, AK 99502-5246 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Baltimore Area Council 220 | 461 College Pkwy | Arnold, MD 21012-1875 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Connecticut Rivers Council, Bsa 066 | 355 Camp St | Bristol, CT 06010-5503 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Pathway To Adventure 456 | 4501 Main St | Downers Grove, IL 60515-2881 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Illowa Council 133 | 606 4th Ave | Durant, IA 52747-7796 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Colonial Virginia Council 595 | 250 Fox Hill Rd | Hampton, VA 23669-1757 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Bay-Lakes Council 635 | 1000 W Quincy St | Hancock, MI 49930-1402 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Bay Area Council 574 | 18220 Upper Bay Rd | Houston, TX 77058-4127 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Cradle of Liberty Council 525 | 570 Welsh Rd | Huntingdon Valley, PA 19006-6427 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Suffolk County Council Inc 404 | 22 E 18th St | Huntington Station, NY 11746-2939 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Heart of America Council 307 | 5409 NW 72nd St | Kansas City, MO 64151-1404 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Dan Beard Council, Bsa 438 | 2718 Dixie Hwy | Lakeside Park, KY 41017-4721 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Theodore Roosevelt Council 386 | 600 New Hyde Park Rd | New Hyde Park, NY 11040-3219 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Pacific Harbors Council, Bsa 612 | 1515 Harrison Ave Nw | Olympia, WA 98502-5352 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Gamehaven 299 | 1212 12th Ave Nw | Rochester, MN 55901-1721 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Sioux Council 733 | 5500 E 57th St | Sioux Falls, SD 57108-8394 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Gateway Area 624 | 310 W Elizabeth St | Tomah, WI 54660-2712 | | | | First Class Mail |
| Chartered Organization | Gloria Dei Lutheran Church | Quivira Council, Bsa 198 | 1101 N River Blvd | Wichita, KS 67203-3028 | | | | First Class Mail |
| Voting Party | Gloria Dei Lutheran Church | Attn: Gail S Rautmann | 3215 Larch Way | Lynnwood, WA 98036 | | | office@gloria-dei-lutheran.org | Email<br>First Class Mail |
| Voting Party | Gloria Dei Lutheran Church | Attn: Dana Libby | 402 Crawford St | Kelso, WA 98632 | | | libby_75@msn.com | Email<br>First Class Mail |
| Voting Party | Gloria Dei Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Gloria Dei Lutheran Church | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | | Jmilano@cbmslaw.com | Email<br>First Class Mail |
| Voting Party | Gloria Dei Lutheran Church | Attn: Lindas Jeanne Tubbesing | 4700 Augustana Dr | Rockford, IL 61107 | | | jksflynn@gmail.com | Email<br>First Class Mail |
| Voting Party | Gloria Dei Lutheran Church of Dana Point, California | Attn: Pastor David Mattson | 3501 Stonehill Dr | Dana Point, CA 92629 | | | pastordavid@mygloriadei.org | Email<br>First Class Mail |
| Voting Party | Gloria Dei Lutheran Church Sioux Falls, Sd | 5500 E 57th St | Sioux Falls, SD 57108 | | | | holly.brunick@gloriadei-sd.org | Email<br>First Class Mail |
| Chartered Organization | Gloria Dei Luthern Church | Dan Beard Council, Bsa 438 | 2718 Dixie Hwy | Lakeside Park, KY 41017-4721 | | | | First Class Mail |
| Voting Party | Glossbreener Umc - Churchville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Glossbrenner U M Church | Pennsylvania Dutch Council 524 | 713 Church St | Mount Joy, PA 17552-1801 | | | | First Class Mail |
| Voting Party | Glossbrenner United Methodist Church | 713 Church St | Mount Joy, PA 17552 | | | | jackier@gumcmj.net | Email<br>First Class Mail |
| Chartered Organization | Gloucester American Legion Post 75 | Colonial Virginia Council 595 | 6139 Geo Wash Mem Hwy | Gloucester, VA 23061-3751 | | | | First Class Mail |
| Chartered Organization | Gloucester City Police Athletic League | Garden State Council 690 | 51 S Brown St | Gloucester City, NJ 08030 | | | | First Class Mail |
| Chartered Organization | Gloucester Elks Lodge 892 | The Spirit of Adventure 227 | 101 Atlantic Rd | Gloucester, MA 01930-4331 | | | | First Class Mail |
| Voting Party | Gloucester United Methodist Church | Attn: William Kesterson | 436 Washington St | Gloucester, MA 01930 | | | gloumc@verizon.net | Email<br>First Class Mail |
| Voting Party | Glovier Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Glyndon Lions Club | Northern Lights Council 429 | 209 Seter Cir | Glyndon, MN 56547-4428 | | | | First Class Mail |
| Voting Party | Glyndon Umc | Attn: Dong Eun Lee | 4713 Butler Rd | P.O. Box 84 | Glyndon, MD 21071 | | pastorleegumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Glyndon Umc | P.O. Box 84 | Glyndon, MD 21071 | | | | pastorleegumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Glynn County Fire Rescue | Coastal Georgia Council 099 | 121 Public Safety Blvd | Brunswick, GA 31525-8906 | | | | First Class Mail |
| Chartered Organization | Glynn County Police Dept | Coastal Georgia Council 099 | 157 Public Safety Blvd | Brunswick, GA 31525-8906 | | | | First Class Mail |
| Chartered Organization | G-Men Of Walker County | Black Warrior Council 006 | 2800 6th Ave S | Jasper, AL 35501-6215 | | | | First Class Mail |
| Chartered Organization | Gmr Assoc, Inc | Seneca Waterways 397 | 271 Marsh Rd, Ste 2 | Pittsford, NY 14534-1655 | | | | First Class Mail |
| Chartered Organization | Gms - Parent Teacher Organization | Three Harbors Council 636 | 6800 Schoolway | Greendale, WI 53129-1819 | | | | First Class Mail |
| Voting Party | Gnadenhutten United Methodist Church | Attn: Ryan Cockrill | 121 W Main St | Gnadenhutten, OH 44629 | | | gumc4815@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Gnadenhutten United Methodist Church | Attn: Robin L Troyer | 220 N Walnut St | Gnadenhutten, OH 44629 | | | gumc4815@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Gnadenhutten Utd Methodist Church | Buckeye Council 436 | P.O. Box 37 | Gnadenhutten, OH 44629-0037 | | | | First Class Mail |
| Chartered Organization | Gnoss Field Community Assoc | Marin Council 035 | 451 Airport Rd, Ste 5 | Novato, CA 94945-1428 | | | | First Class Mail |
| Chartered Organization | Go Church | Southwest Florida Council 088 | 590 Tamiami Trl | Port Charlotte, FL 33953-2109 | | | | First Class Mail |
| Chartered Organization | Go For Broke Assoc | Aloha Council, Bsa 104 | P.O. Box 88234 | Honolulu, HI 96830-8234 | | | | First Class Mail |
| Chartered Organization | Go2Realty Pros Inc | Greater Yosemite Council 059 | 440 Sullivan Ct | Mountain House, CA 95391-1103 | | | | First Class Mail |
| Voting Party | Gobles United Methodist Church | Attn: Chuck Grimes | 28194 31st St | Gobles, MI 49055 | | | crgrimes3@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Goddard Lions Club | Quivira Council, Bsa 198 | 9 Argon Dr | Goddard, KS 67052-9423 | | | | First Class Mail |
| Chartered Organization | Goddard Lions Club | Quivira Council, Bsa 198 | 9 Argon Dr | Goddard, KS 67052-9423 | | | | First Class Mail |
| Voting Party | Godfrey 1St United Methodist Church | Attn: Jay D Hanscom | 1100 Airport Rd | Godfrey, IL 62035 | | | revjayhanscom@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Godley Park District | Rainbow Council 702 | 500 S Kankakee St | Godley, IL 60407-9653 | | | | First Class Mail |
| Voting Party | Godley United Methodist Church, Godley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Godley United Methodist Church, Godley | 624 N Pearson | Godley, TX 76044 | | | | | First Class Mail |
| Chartered Organization | Godley Utd Methodist Church | Longhorn Council 662 | P.O. Box 267 | Godley, TX 76044-0267 | | | | First Class Mail |
| Voting Party | God's Kingdom United Methodist Church | Attn: Roy Jerue | 701 Ad Mosley St | Ferris, TX 75125 | | | royjerue1@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Goegleins Inc | Anthony Wayne Area 157 | 7311 Maysville Rd | Fort Wayne, IN 46815-8115 | | | | First Class Mail |
| Voting Party | Goering & Goering, Llc | Attn: Robert Goering | 220 W 3rd St | Cincinnati, OH 45202 | | | bob@goering-law.com | Email<br>First Class Mail |
| Firm | Goff Law Group LLC | Brooke Goff, Esq. and Annette Smith, Esq. | 75 Brace Road | West Hartford, CT 06107 | | | Annette@gofflawgroup.net | Email<br>First Class Mail |
| Chartered Organization | Goffstown Citizens Committee | Daniel Webster Council, Bsa 330 | 111 Goffstown Back Rd | Goffstown, NH 03045-2644 | | | | First Class Mail |
| Chartered Organization | Goffstown Fire Dept | Daniel Webster Council, Bsa 330 | 18 Church St | Goffstown, NH 03045-1703 | | | | First Class Mail |
| Chartered Organization | Goffstown Police Dept | Daniel Webster Council, Bsa 330 | 326 Mast Rd | Goffstown, NH 03045-2422 | | | | First Class Mail |
| Voting Party | Gogginsville Umc - Rocky Mount | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Golconda First United Methodist Church | Attn: Leah Dugan | P.O. Box 117 | Golconda, IL 62938 | | | gfirstumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Golconda Utd Methodist Church | Lincoln Heritage Council 205 | 225 E Washington St | Golconda, IL 62938 | | | | First Class Mail |
| Chartered Organization | Gold Creek Community Church | Mount Baker Council, Bsa 606 | 4326 148th St Se | Mill Creek, WA 98012-4705 | | | | First Class Mail |
| Chartered Organization | Gold Cross Ems | Georgia-Carolina 093 | 4328 Wheeler Rd | Martinez, GA 30907-9740 | | | | First Class Mail |
| Chartered Organization | Gold River Discovery Center | Golden Empire Council 047 | 2200 Roaring Camp Dr | Gold River, CA 95670-7677 | | | | First Class Mail |
| Chartered Organization | Gold Star Bible Class | Norwela Council 215 | 903 Broadway St | Minden, LA 71055-3310 | | | | First Class Mail |
| Chartered Organization | Gold Team Real Estate | California Inland Empire Council 045 | 90 W Grand Blvd, Ste 101 | Corona, CA 92882-2049 | | | | First Class Mail |
| Chartered Organization | Gold Trail Grange 452 | Golden Empire Council 047 | P.O. Box 16 | Coloma, CA 95613-0016 | | | | First Class Mail |
| Chartered Organization | Golda Meir Elementary School | Three Harbors Council 636 | 1555 N Dr Martin Luther King Dr | Milwaukee, WI 53212 | | | | First Class Mail |
| Chartered Organization | Golden Acres Baptist Church | Sam Houston Area Council 576 | 2812 Pansy St | Pasadena, TX 77503-3932 | | | | First Class Mail |
| Voting Party | Golden Empire | Attn: James Rhodes Dreyer | 251 Commerce Cir | Sacramento, CA 95815 | | | james.rhodes-dreyer@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Golden Fields Owners Associatin Inc | Three Harbors Council 636 | P.O. Box 483 | Oak Creek, WI 53154-0483 | | | | First Class Mail |
| Chartered Organization | Golden Gate Kiwanis | Southwest Florida Council 088 | P.O. Box 990252 | Naples, FL 34116-6062 | | | | First Class Mail |
| Voting Party | Golden Hill United Methodist Church | Attn: Antoinette R Kaine | 166 Holmes St | Stratford, CT 06615 | | | AttorneyKaine@gmail.com | Email<br>First Class Mail |
| Voting Party | Golden Hill United Methodist Church | Attn: Rev Rhonda R Taylor, Pastor | 210 Elm St | Bridgeport, CT 06604 | | | AttorneyKaine@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Golden K Kiwanis Club Of Carmel Indiana | Crossroads of America 160 | 7 Lincoln Ct | Carmel, IN 46032-2257 | | | | First Class Mail |
| Chartered Organization | Golden Lions Club | Mississippi Valley Council 141 141 | 307 Quincy St | Golden, IL 62339 | | | | First Class Mail |
| Chartered Organization | Golden Lodge 1123 - Utd Steelworkers | Buckeye Council 436 | 1234 Harrison Ave Sw | Canton, OH 44706-1520 | | | | First Class Mail |
| Voting Party | Golden Meadow United Methodist Church | Attn: Rev Chris Thomas | 18803 E Main | Galliano, LA 70354 | | | chrislbthomas@gmail.com | Email<br>First Class Mail |
| Voting Party | Golden Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Chartered Organization | Golden Motors Inc | Southeast Louisiana Council 214 | 15101 Hwy 3235 | Cut Off, LA 70345-3667 | | | | First Class Mail |
| Chartered Organization | Golden Nugget Nautical Society | Golden Empire Council 047 | 3254 Marrissey Ln | Sacramento, CA 95834-2579 | | | | First Class Mail |
| Chartered Organization | Golden Oak Montessori Charter School | San Francisco Bay Area Council 028 | 2652 Vergil Ct | Castro Valley, CA 94546-6402 | | | | First Class Mail |
| Chartered Organization | Golden Optimist Club | Denver Area Council 061 | 16281 W 16th Pl | Golden, CO 80401 | | | | First Class Mail |
| Voting Party | Golden Spread Cncl 562 | 401 Tascosa Rd | Amarillo, TX 79124-1619 | | | | | First Class Mail |
| Voting Party | Golden Spread Council | Attn: Brian W Tobler | 401 Tascosa Rd | Amarillo, TX 79124 | | | brian.tobler@scouting.org | Email<br>First Class Mail |
| Voting Party | Golden Spread Council, Inc | Attn: Brian Tobler | Number 562 of the Bsa | 401 Tasosa Rd | Amarillo, TX 79124 | | brian.tobler@scouting.org | Email<br>First Class Mail |
| Voting Party | Golden Spread Council, Inc 562 Of The Bsa | Attn: John Massouh | 701 S Taylor, Ste 500 | Amarillo, TX 79101 | | | john.massouh@sprouselaw.com | Email<br>First Class Mail |
| Voting Party | Golden United Methodist Church | Attn: Paula Wooldridge | 4028 Neely Rd | Memphis, TN 38109 | | | golden2@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Golden Valley Luthern Church | Northern Star Council 250 | 5501 Glenwood Ave | Golden Valley, MN 55422-5070 | | | | First Class Mail |
| Chartered Organization | Goldendale Church Of Nazarene | Cascade Pacific Council 492 | P.O. Box 1500 | Goldendale, WA 98620-1500 | | | | First Class Mail |
| Chartered Organization | Goldens Bridge Fire Dept | Westchester Putnam 388 | 254 Waccabuc Rd | Goldens Bridge, NY 10526-1218 | | | | First Class Mail |
| Chartered Organization | Goldsboro Fire Dept | Tuscarora Council 424 | 204 S Center St | Goldsboro, NC 27530-4805 | | | | First Class Mail |
| Chartered Organization | Goldsboro Police Dept | Tuscarora Council 424 | P.O. Box A | Goldsboro, NC 27533-9701 | | | | First Class Mail |
| Chartered Organization | Goldsmith Elementary School | Lincoln Heritage Council 205 | 3520 Goldsmith Ln | Louisville, KY 40220-2314 | | | | First Class Mail |
| Voting Party | Goldston United Methodist Church | Attn: Patricia Dowdy, Treasurer | P.O. Box 99 | Goldston, NC 27252 | | | lnelson@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Goldston Utd Methodist Church | Occoneechee 421 | 185 Hillcrest Ave | Goldston, NC 27252 | | | | First Class Mail |
| Chartered Organization | Goldstream Lions | Midnight Sun Council 696 | 2968 Goldstream Rd | Fairbanks, AK 99709 | | | | First Class Mail |
| Chartered Organization | Goleta Noontime Rotary | Los Padres Council 053 | P.O. Box 164 | Goleta, CA 93116-0164 | | | | First Class Mail |
| Chartered Organization | Golfview Elementary School | Central Florida Council 083 | 1530 S Fiske Blvd | Rockledge, FL 32955-2515 | | | | First Class Mail |
| Chartered Organization | Goliad Lions Club | South Texas Council 577 | P.O. Box 793 | Goliad, TX 77963-0793 | | | | First Class Mail |
| Chartered Organization | Golightly Education Center | Great Lakes Fsc 272 | 5536 Saint Antoine St | Detroit, MI 48202-3831 | | | | First Class Mail |
| Chartered Organization | Gombert Concerned Citizens Group | Three Fires Council 127 | 2707 Ridge Rd | Aurora, IL 60504-6033 | | | | First Class Mail |
| Chartered Organization | Gomer Congregational Church | Black Swamp Area Council 449 | 7370 Gomer Rd | Gomer, OH 45809-9702 | | | | First Class Mail |
| Chartered Organization | Gomez Heritage Elementary School Pta | Mid-America Council 326 | 5101 S 17th St 6 | Omaha, NE 68107-3047 | | | | First Class Mail |
| Firm | Gomez Trial Attorneys | Allison C Worden and Max E Halpern | 655 W Broadway, Ste 1700 | San Diego, CA 92101 | | | aworden@thegomezfirm.com<br>mhalpern@thegomezfirm.com | Email<br>First Class Mail |
| Chartered Organization | Gonzales Lions Club | Istrouma Area Council 211 | P.O. Box 852 | Gonzales, LA 70707-0852 | | | | First Class Mail |
| Chartered Organization | Gonzales Police Dept | Silicon Valley Monterey Bay 055 | 109 4th St | Gonzales, CA 93926 | | | | First Class Mail |
| Chartered Organization | Gonzales Youth Center | Capitol Area Council 564 | Po Box 13 | Gonzales, TX 78629-0013 | | | | First Class Mail |
| Chartered Organization | Gonzalez Elementary School Pta | Rio Grande Council 775 | 201 E Martin Ave | Mcallen, TX 78504-2059 | | | | First Class Mail |
| Chartered Organization | Gonzalez Methodist Mens Club | Gulf Coast Council 773 | P.O. Box 38 | Gonzalez, FL 32560-0038 | | | | First Class Mail |
| Chartered Organization | Gonzalez Utd Methodist Church | Gulf Coast Council 773 | P.O. Box 38 | Gonzalez, FL 32560-0038 | | | | First Class Mail |
| Voting Party | Good Faith Carr United Methodist Church | Attn: Jane Carnes | 3703 Ryburn Rd | Pine Bluff, AR 71603 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Good Fellowship Ambulance | Chester County Council 539 | 600 Montgomery Ave | West Chester, PA 19380-4429 | | | | First Class Mail |
| Chartered Organization | Good Hope Baptist Church | Pine Burr Area Council 304 | 331 Purvis Oloh Rd | Purvis, MS 39475-4272 | | | | First Class Mail |
| Chartered Organization | Good Hope Country Day School | National Capital Area Council 082 | 6199 Concordia | Kingshill, VI 00850-9889 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Good Hope Lutheran Church | Black Swamp Area Council 449 | P.O. Box 379 | Arlington, OH 45814-0379 | | | | First Class Mail |
| Chartered Organization | Good Hope Missionary Baptist Church | Georgia-Carolina 093 | 710 E Cedar St | Augusta, GA 30901-1702 | | | | First Class Mail |
| Chartered Organization | Good News Ministries Inc | South Georgia Council 098 | P.O. Box 1457 | Americus, GA 31709-1457 | | | | First Class Mail |
| Chartered Organization | Good News Presbyterian Church | North Florida Council 087 | 1357 Wildwood Dr | Saint Augustine, FL 32086-9117 | | | | First Class Mail |
| Voting Party | Good News United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Good News United Methodist Church | 1610 E New Hope | Leander, TX 78641 | | | | | First Class Mail |
| Voting Party | Good News United Methodist Church, Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | dfogarty.ecf@srbp.com | Email<br>First Class Mail |
| Voting Party | Good News United Methodist Church, Inc | 4747 Hwy 98 W | Santa Rosa Beach, FL 32459 | | | | | First Class Mail |
| Chartered Organization | Good News Utd Methodist Church | Capitol Area Council 564 | 1610 E New Hope Dr | Cedar Park, TX 78641-5105 | | | | First Class Mail |
| Chartered Organization | Good News Utd Methodist Church | Gulf Coast Council 773 | 4747 US Hwy 98 W | Santa Rosa Beach, FL 32459-3562 | | | | First Class Mail |
| Chartered Organization | Good Samaritan Episcopal Church | Chief Seattle Council 609 | 1757 244th Ave Ne | Sammamish, WA 98074-3323 | | | | First Class Mail |
| Chartered Organization | Good Samaritan Episcopal Church | San Diego Imperial Council 049 | 4321 Eastgate Mall | San Diego, CA 92121-2102 | | | | First Class Mail |
| Voting Party | Good Samaritan Episcopal Church | 848 Baker Rd | Virginia Beach, VA 23455 | | | | goodsamaritan@episcopalchurch.hrcoxmail.com | Email<br>First Class Mail |
| Voting Party | Good Samaritan Episcopal Church | Attn: Carol Buckalew | 5457 Club Head Rd | Virginia Beach, VA 23455 | | | | First Class Mail |
| Chartered Organization | Good Samaritan Lutheran Church | Las Vegas Area Council 328 | 8425 W Windmill Ln | Las Vegas, NV 89113-4445 | | | | First Class Mail |
| Chartered Organization | Good Samaritan Society Vetrans Assoc. | Central Florida Council 083 | 4115 Southgate Dr | Kissimmee, FL 34746-6414 | | | | First Class Mail |
| Voting Party | Good Samaritan Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Good Samaritan United Methodist Church | Attn: Thomas P O'Elke | 19624 Homestead Rd | Cupertino, CA 95014 | | | toelke@gmail.com | Email<br>First Class Mail |
| Voting Party | Good Samaritan United Methodist Church | Attn: Thomas Oelke, Gsumc Trustee President | 2829 Mauricia Ave | Santa Clara, CA 95051 | | | toelke@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Good Samaritan Utd Methodist Church | Silicon Valley Monterey Bay 055 | 19624 Homestead Rd | Cupertino, CA 95014-0607 | | | | First Class Mail |
| Chartered Organization | Good Samaritan Utd Methodist Church | Northern Star Council 250 | 5730 Grove St | Edina, MN 55436-2200 | | | | First Class Mail |
| Chartered Organization | Good Samaritan Utd Methodist Church | Suwannee River Area Council 664 | 3720 Capital Cir Se | Tallahassee, FL 32311-0800 | | | | First Class Mail |
| Chartered Organization | Good Shepard Parish | Daniel Webster Council, Bsa 330 | 151 Emery St | Berlin, NH 03570-2055 | | | | First Class Mail |
| Voting Party | Good Shepatd Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Good Shepherd (Clinton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Good Shepherd Baptist Church | Heart of Virginia Council 602 | 1127 N 28th St | Richmond, VA 23223-6624 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Catholic Church | National Capital Area Council 082 | 8710 Mount Vernon Hwy | Alexandria, VA 22309-2238 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Catholic Church | Denver Area Council 061 | 2626 E 7th Ave Pkwy | Denver, CO 80206-3809 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Catholic Church | Golden Empire Council 047 | 9539 Racquet Ct | Elk Grove, CA 95758-4349 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Catholic Church | Buffalo Trace 156 | 2301 N Stockwell Rd | Evansville, IN 47715-1849 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Catholic Church | Greater Alabama Council 001 | 13550 Chaney Thompson Rd Se | Huntsville, AL 35803-2326 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Catholic Church | Pacific Skyline Council 031 | 901 Oceana Blvd | Pacifica, CA 94044-2341 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Catholic Church | Heart of America Council 307 | 12800 W 75th St | Shawnee, KS 66216-3179 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Catholic Church | Suwannee River Area Council 664 | 4665 Thomasville Rd | Tallahassee, FL 32309-2512 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Catholic Community | Longhorn Council 662 | 1000 Tinker Rd | Colleyville, TX 76034-6104 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Catholic Parish | Sequoia Council 027 | 506 N Garden St | Visalia, CA 93291-5067 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Catholic School | San Diego Imperial Council 049 | 8180 Gold Coast Dr | San Diego, CA 92126-3421 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Church | San Diego Imperial Council 049 | 3990 Bonita Rd | Bonita, CA 91902-1260 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Church | Gamehaven 299 | 559 20th St Sw | Rochester, MN 55902-2299 | | | | First Class Mail |
| Voting Party | Good Shepherd Church (Chesapeake City) | c/o the Episcopal Diocese of Eon | Attn: Patrick Collins | 314 N St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Church (Chesapeake City) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Chartered Organization | Good Shepherd Church Elca | President Gerald R Ford 781 | 3990 112th Ave | Holland, MI 49424-8608 | | | | First Class Mail |
| Voting Party | Good Shepherd Community (05255) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Good Shepherd Community Of Christ | Heart of America Council 307 | 4341 Blue Ridge Blvd | Kansas City, MO 64133-2026 | | | | First Class Mail |
| Voting Party | Good Shepherd Community Umc (182304) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Good Shepherd Community Utd Methodist | New Birth of Freedom 544 | 2135 Ritner Hwy | Carlisle, PA 17015-9305 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Episcopal Church | Calcasieu Area Council 209 | 715 Kirkman St | Lake Charles, LA 70601-4350 | | | | First Class Mail |
| Voting Party | Good Shepherd Episcopal Church | Attn: Rev William T Richter | 2929 Woodland Hills Dr | Kingwood, TX 77339 | | | wtr@goodshepherdkingwood.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Episcopal Church | Attn: Amanda Deviney | 1207 W Winding Way Dr | Friendswood, TX 77546 | | | office@gshepherd.net | Email<br>First Class Mail |
| Voting Party | Good Shepherd Episcopal Church | Attn: Robert Kealamokihana Hino | 2140 Main St | Wailuku, HI 96793 | | | office@goodshepherdmain.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | office@goodshepherdmain.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Episcopal Church | Attn: David Wacaster | 818 University Blvd W | Silver Spring, MD 20901 | | | assistant@gsecmd.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Episcopal Church In Belmont, California | Attn: The Rev Michael Barham | 1300 5th Ave | Belmont, CA 94002 | | | allyallbeloved@gmail.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Evangelical Lutheran Church | 4141 Mormon Coulee Rd | La Crosse, WI 54601 | | | | office@gslacrosse.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Evangelical Lutheran Church Of Claremont, Ca | Attn: Allen Easley | 1700 N Towne Ave | Claremont, CA 91711 | | | allen.easley@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Good Shepherd Gladstone | Heart of America Council 307 | 2800 NE 64th St | Gladstone, MO 64119-1573 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran | Great Lakes Fsc 272 | 814 N Campbell Rd | Royal Oak, MI 48067-2125 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Sioux Council 733 | 1429 N Dakota St | Aberdeen, SD 57401-2169 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Greater Wyoming Council 638 | 51 Primrose St | Casper, WY 82604-4061 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Chester County Council 539 | 107 S 17th Ave | Coatesville, PA 19320-2546 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Minsi Trails Council 502 | 2115 Washington Blvd | Easton, PA 18042-3803 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Great Swest Council 412 | 5 Entrada Del Norte | Edgewood, NM 87015 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Sequoia Council 027 | 5140 N Fruit Ave | Fresno, CA 93711-3022 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Bay-Lakes Council 635 | 2736 Glendale Ave | Green Bay, WI 54313-6932 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Greater Tampa Bay Area 089 | 439 E Norvell Bryant Hwy | Hernando, FL 34442-4779 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Northern Star Council 250 | 7600 Cahill Ave | Inver Grove Heights, MN 55076-3003 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Orange County Council 039 | 4800 Irvine Center Dr | Irvine, CA 92604-3300 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Glaciers Edge Council 620 | 700 N Wright Rd | Janesville, WI 53546-1866 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Garden State Council 690 | 120 White Horse Pike | Lindenwold, NJ 08021-4161 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Cornhusker Council 324 | P.O. Box 90 | Milford, NE 68405-0090 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Three Fires Council 127 | 1310 Shepherd Dr | Naperville, IL 60565-4188 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Southwest Florida Council 088 | 4770 Orange Grove Blvd | North Fort Myers, FL 33903-4556 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Minsi Trails Council 502 | Old Carriage Rd | Northampton, PA 18067 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Marin Council 035 | 1180 Lynwood Dr | Novato, CA 94947-4846 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Hudson Valley Council 374 | 112 N Main St | Pearl River, NY 10965-1848 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Bay-Lakes Council 635 | 331 Pine St | Peshtigo, WI 54157-1330 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Laurel Highlands Council 527 | 418 Maxwell Dr | Pittsburgh, PA 15236-2040 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Laurel Highlands Council 527 | 1700 Bower Hill Rd | Pittsburgh, PA 15243-1504 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Theodore Roosevelt Council 386 | 99 Central Park Rd | Plainview, NY 11803-2011 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Samoset Council, Bsa 627 | 2000 Roosevelt Dr | Plover, WI 54467-2918 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Occoneechee 421 | 7000 Creedmoor Rd | Raleigh, NC 27613-3652 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Great Salt Lake Council 590 | 8575 S 700 E | Sandy, UT 84070-6308 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Washington Crossing Council 777 | 877 St Rd | Southampton, PA 18966-4711 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Greater Tampa Bay Area 089 | 501 S Dale Mabry Hwy | Tampa, FL 33609-3905 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Longhorn Council 662 | 4809 S Colony Blvd | The Colony, TX 75056-2233 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Cascade Pacific Council 492 | 16001 NE 34th St | Vancouver, WA 98682-8473 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Glaciers Edge Council 620 | 7291 County Rd Pd | Verona, WI 53593-9546 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Gateway Area 624 | 504 S Main St | Viroqua, WI 54665-2003 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Great Alaska Council 610 | 501 E Bogard Rd | Wasilla, AK 99654-7109 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Twin Valley Council Bsa 283 | 291 1st St Sw | Wells, MN 56097-1116 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church | Mayflower Council 251 | 183 W Main St | Westborough, MA 01581-3406 | | | | First Class Mail |
| Voting Party | Good Shepherd Lutheran Church | Attn: Ralph Richard Ball, Jr | 532 Country Day Rd | Goldsboro, NC 27530 | | | rballjr2696@att.net | Email<br>First Class Mail |
| Voting Party | Good Shepherd Lutheran Church | Attn: Rev. Dawit (David) Bokre | 166 W Harder Rd | Hayward, CA 94544 | | | pastord@gslchayward.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Lutheran Church | Attn: Linda Ridella | 95 Kings Hwy | P.O. Box 218 | Warwick, NY 10990 | | gslc@warwick.net | Email<br>First Class Mail |
| Voting Party | Good Shepherd Lutheran Church | Attn: Business Manager | 1950 S Baldwin Rd | Lake Orion, MI 48360 | | | dmatheny@gsls.org | Email<br>First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church - Aberdeen | Sioux Council 733 | 1429 N Dakota St | Aberdeen, SD 57401-2169 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church - Bismarck | Northern Lights Council 429 | 106 Osage Ave | Bismarck, ND 58501-2600 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church - Elca | Miami Valley Council, Bsa 444 | 901 E Stroop Rd | Kettering, OH 45429-4633 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Lutheran Church Tulsa | Indian Nations Council 488 | 8730 E Skelly Dr | Tulsa, OK 74129-3422 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Luthern Church | Atlanta Area Council 092 | 1208 Rose Creek Dr | Woodstock, GA 30189-6714 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Methodist Church | National Capital Area Council 082 | 305 Smallwood Dr | Waldorf, MD 20602-2879 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Parish | Daniel Webster Council, Bsa 330 | 151 Emery St | Berlin, NH 03570-2055 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Parish | Laurel Highlands Council 527 | 1024 Maple Ave | Braddock, PA 15104-1612 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Parish | Dan Beard Council, Bsa 438 | 8815 E Kemper Rd | Cincinnati, OH 45249-2718 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Parish | Pine Tree Council 218 | 291 Main St | Saco, ME 04072 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Parish | Pine Tree Council 218 | 297 Main St | Saco, ME 04072 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Parish | Water and Woods Council 782 | 4470 N Washington St | Ubly, MI 48475-9792 | | | | First Class Mail |
| Voting Party | Good Shepherd Parish In Hemet, Ca | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | KSmith@edsd.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Parish In Hemet, Ca | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | Hill@SullivanHill.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Parish In Hemet, Ca | c/o Sullivan Hill Rez & Engel | Attn: James P. Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Presbyterian Church | Attn: Clerk of Session | 1400 Killian Hill Rd Sw | Lilburn, GA 30044 | | | Revweekley@goodshepherdpc.org | Email<br>First Class Mail |
| Chartered Organization | Good Shepherd Roman Catholic Church | New Birth of Freedom 544 | 3435 Trindle Rd | Camp Hill, PA 17011-4437 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Roman Catholic Church | Iroquois Trail Council 376 | 5442 Tonawanda Creek Rd | North Tonawanda, NY 14120-9540 | | | | First Class Mail |
| Voting Party | Good Shepherd Roman Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Good Shepherd School | Northern Star Council 250 | 145 Jersey Ave S | Golden Valley, MN 55426-1527 | | | | First Class Mail |
| Voting Party | Good Shepherd Tyrone (1650) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Good Shepherd Umc | National Capital Area Council 082 | 305 Smallwood Dr | Waldorf, MD 20602-2879 | | | | First Class Mail |
| Voting Party | Good Shepherd Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Umc | Attn: Debora Miteff, Mgr Staff & Admin. Good Shepherd | 4700 Vance Ave | Fort Wayne, IN 46815 | | | damiteff@fwgoodshepherd.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Umc - Dale City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Umc Baltimore | Attn: Pamela Seibert | 3800 Roland Ave | Baltimore, MD 21211 | | | HampdenPastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Umc Bartlett | 751 W Army Trial Rd | Bartlett, IL 60103 | | | | goodshepherdbartlett@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Good Shepherd Umc N Oak | Heart of America Council 307 | 9555 N Oak Trfy | Kansas City, MO 64155-2256 | | | | First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Rev. Matthew Neely-Sr. Pastor | 20155 Cypresswood Dr | Cypress, TX 77433 | | | mneely@goochurch.us | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Bill Alexander, Treasurer | 6050 Summer Ave | Memphis, TN 38134 | | | gsumchurch@att.net | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Dan Sansbury | 305 E Smallwood Dr | Waldorf, MD 20602 | | | gsadmin@gsumc.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Deanna Bruso | 800 Lake Dr | Oconomowoc, WI 53066 | | | goodshepherdumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Judith Smith Reid | 471 Main St | Haverhill, MA 01830 | | | goodshepherdhaverhill@gmail.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Lindsay Langdon | 1201 Leta Dr | Colorado Springs, CO 80911 | | | finance@gsumc-cs.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Timothy Wayne Escue | 84 Cherry Corner Rd | Murray, KY 42071 | | | escueu@currently.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Mrs Gail Poole | 863 Taylors Store Rd | Murray, KY 42071 | | | escueu@currently.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: David L Taylor | 525 New Shackle Island Rd | Hendersonville, TN 37075 | | | dtaylor@thegsumc.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church (86097) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church Of Indianapolis, Inc. | Attn: Bill Nelson | 2015 S Arlington Ave | Indianapolis, IN 46203 | | | office@gsumcindy.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church, Westminster | Attn: Tracy Nguyen | 8152 Mcfadden Ave | Westminster, CA 92683 | | | lynnguyencat@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Good Shepherd Utd Church Of Christ | Hawk Mountain Council 528 | 35 W Philadelphia Ave | Boyertown, PA 19512-1427 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Utd Church Of Christ | Hawk Mountain Council 528 | 170 Tuckerton Rd | Reading, PA 19605-1136 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Utd Church Of Christ | Catalina Council 011 | 17750 S La Canada Dr | Sahuarita, AZ 85629-9122 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Utd Methodist | Circle Ten Council 571 | 750 W Lucas Rd | Lucas, TX 75002-7242 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Utd Methodist Ch Murray | Lincoln Heritage Council 205 | 1101 Fairlane Dr | Murray, KY 42071-3083 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Utd Methodist Church | Mecklenburg County Council 415 | 13110 Moss Rd | Charlotte, NC 28273-6625 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Utd Methodist Church | Anthony Wayne Area 157 | 4700 Vance Ave | Fort Wayne, IN 46815-6753 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Utd Methodist Church | Crossroads of America 160 | 2015 S Arlington Ave | Indianapolis, IN 46203-5006 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Utd Methodist Church | French Creek Council 532 | P.O. Box 198 | Leeper, PA 16233-0198 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Utd Methodist Church | Jersey Shore Council 341 | 207 Northfield Ave | Northfield, NJ 08225-1949 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Good Shepherd Utd Methodist Church | Potawatomi Area Council 651 | 209 W Wisconsin Ave | Oconomowoc, WI 53066 | | | | First Class Mail |
| Chartered Organization | Good Shepherd Utd Methodist Church | Denver Area Council 061 | 3960 E 128th Ave | Thornton, CO 80241-2822 | | | | First Class Mail |
| Chartered Organization | Good Turn Northwest, Inc | Cascade Pacific Council 492 | 11627 SW 31st Ct | Portland, OR 97219-9224 | | | | First Class Mail |
| Chartered Organization | Goodell Web Design & Marketing | Great Alaska Council 610 | 2521 E Mountain Village Dr | Wasilla, AK 99654-7373 | | | | First Class Mail |
| Chartered Organization | Gooding 1St Ward - Wendell Stake | Snake River Council 111 | 1228 Main St | Gooding, ID 83330-1835 | | | | First Class Mail |
| Chartered Organization | Gooding 2Nd Ward - Wendell Stake | Snake River Council 111 | 1228 Main St | Gooding, ID 83330-1835 | | | | First Class Mail |
| Chartered Organization | Gooding 3Rd Ward - Wendell Stake | Snake River Council 111 | 317 Main St | Gooding, ID 83330-1302 | | | | First Class Mail |
| Chartered Organization | Gooding Lions Club | Snake River Council 111 | 422 Idaho St | Gooding, ID 83330-1259 | | | | First Class Mail |
| Voting Party | Gooding United Methodist Church - Gooding | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Goodison Scout Committee | Great Lakes Fsc 272 | 1104 Eagle Nest Dr | Rochester, MI 48306-1214 | | | | First Class Mail |
| Chartered Organization | Goodland Academy | Circle Ten Council 571 | 1216 N 4200 Rd | Hugo, OK 74743-8510 | | | | First Class Mail |
| Chartered Organization | Goodpasture Christian Elementary School | Middle Tennessee Council 560 | 619 W Due West Ave | Madison, TN 37115-4401 | | | | First Class Mail |
| Voting Party | Goodrich Memorial Umc | Attn: Desi Sharp Brumit | P.O. Box 523 | Norman, OK 73070 | | | pastor.desisharp@gmail.com | Email<br>First Class Mail |
| Voting Party | Goodrich Memorial United Methodist Church | Attn: Treasurer, Goodrich Memorial Umc | P.O. Box 523 | Norman, OK 73070 | | | office@goodrichmemorial.org | Email<br>First Class Mail |
| Chartered Organization | Goodrich Memorial Utd Methodist Churc | Last Frontier Council 480 | 200 W Hayes St | Norman, OK 73069-7740 | | | | First Class Mail |
| Chartered Organization | Goodrich Mud Inc | Utah National Parks 591 | 3211 E Hwy 40 | Vernal, UT 84078-5108 | | | | First Class Mail |
| Chartered Organization | Goodrich School Gso | Three Fires Council 127 | 3450 Hobson Rd | Woodridge, IL 60517-5411 | | | | First Class Mail |
| Voting Party | Goodrich United Methodist Church | Attn: Joel Leslie Walther | 8071 S State Rd | Goodrich, MI 48438 | | | pastor@goodrichumc.org | Email<br>First Class Mail |
| Chartered Organization | Goodwill Fire Co No. 2 | Monmouth Council, Bsa 347 | 311 Washington Ave | Spring Lake, NJ 07762-2379 | | | | First Class Mail |
| Chartered Organization | Goodwin Animal Hospital | Tukabatchee Area Council 005 | 4701 Atlanta Hwy | Montgomery, AL 36109-3211 | | | | First Class Mail |
| Voting Party | Goodwins Mills United Methodist Church | Attn: Rev Ed Bove | 55 Church St | Lyman, ME 04002 | | | gmumc@myfairpoint.net | Email<br>First Class Mail |
| Chartered Organization | Goodwyn, Mills And Cawood, Inc | Tukabatchee Area Council 005 | 2660 Eastchase Ln | Montgomery, AL 36117-7025 | | | | First Class Mail |
| Chartered Organization | Goodyear Boating & Yachting Assoc | Great Trail 433 | 3565 S Main St | Coventry Township, OH 44319-3030 | | | | First Class Mail |
| Chartered Organization | Goodyear Heights Presbyterian Church | Great Trail 433 | 1430 Goodyear Blvd | Akron, OH 44305-4168 | | | | First Class Mail |
| Chartered Organization | Goodyear Police Dept | Grand Canyon Council 010 | 175 N 145th Ave | Goodyear, AZ 85338-2901 | | | | First Class Mail |
| Chartered Organization | Goose Creek Cisd Police Dept | Sam Houston Area Council 576 | 6001 E Wallisville Rd | Baytown, TX 77521-6533 | | | | First Class Mail |
| Chartered Organization | Goose Creek Police Dept | Coastal Carolina Council 550 | 519 N Goose Creek Blvd | Goose Creek, SC 29445-2962 | | | | First Class Mail |
| Chartered Organization | Goose Creek Rural Fire Dept | Coastal Carolina Council 550 | 907 Red Bank Rd | Goose Creek, SC 29445-4579 | | | | First Class Mail |
| Voting Party | Goose Creek United Methodist Church | Attn: Debra Dowdle | 142 Redbank Rd | Goose Creek, SC 29445 | | | revdowdle@comcast.net | Email<br>First Class Mail |
| Voting Party | Goose Creek United Methodist Church | Attn: Rev Debra Dowdle | P.O. Box 96 | Goose Creek, SC 29445 | | | revdowdle@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Goose Pond Scout Reservation | Northeastern Pennsylvania Council 501 | 72 Montage Mountain Rd | Moosic, PA 18507-1753 | | | | First Class Mail |
| Chartered Organization | Gordo Utd Methodist Church | Black Warrior Council 006 | P.O. Box 343 | Gordo, AL 35466-0343 | | | | First Class Mail |
| Firm | Gordon & Partners | Jennifer Lipinski, Esq | 4114 Northlake Blvd. | Palm Beach Gardens, FL 33410 | | | jlipinski@fortheinjured.com | Email<br>First Class Mail |
| Voting Party | Gordon Ditto | Address Redacted | | | | | | First Class Mail |
| Voting Party | Gordon First United Methodist Church | 211 S Main St | Gordon, TX 76453 | | | | | First Class Mail |
| Voting Party | Gordon First United Methodist Church, Gordon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gordon Food Service Inc | P.O. Box 88029 | Chicago, IL 60680-1029 | | | | | First Class Mail |
| Voting Party | Gordon Memorial Umc, Inc | Attn: Ben Herlong | 502 5th St | P.O. Box 115 | Winnsboro, SC 29180 | | gmumc@truvista.net | Email<br>First Class Mail |
| Voting Party | Gordon Memorial United Methodist Church, Inc. | Attn: Gregg Douglas | 4688 Syrup Mill Rd | Ridgeway, SC 29130 | | | gmumc@truvista.net | Email<br>First Class Mail |
| Chartered Organization | Gordon St Christian Church | East Carolina Council 426 | 118 E Gordon St | Kinston, NC 28501-4906 | | | | First Class Mail |
| Voting Party | Gordons Chapel United Methodist Church - Hull | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Gordons Chapel Utd Methodist Church | Northeast Georgia Council 101 | 6625 Nowhere Rd | Hull, GA 30646-2514 | | | | First Class Mail |
| Chartered Organization | Gordonsville Baptist Church | Stonewall Jackson Council 763 | P.O. Box 926 | Gordonsville, VA 22942-0926 | | | | First Class Mail |
| Chartered Organization | Gordonsville Utd Methodist Church | Middle Tennessee Council 560 | P.O. Box 267 | Gordonsville, TN 38563-0267 | | | | First Class Mail |
| Chartered Organization | Gordonsville Utd Methodist Church | Middle Tennessee Council 560 | 118 Main St E | Gordonsville, TN 38563-2025 | | | | First Class Mail |
| Chartered Organization | Gordonsville Utd Methodist Church | Stonewall Jackson Council 763 | 407 N Main St | Gordonsville, VA 22942 | | | | First Class Mail |
| Voting Party | Gordonville United Methodist Church | Attn: Lori Anger (Trustee Chair) | P.O. Box 2327 | Midland, MI 48641 | | | gordonvilleumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Goreville Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 288 | Goreville, IL 62939-0288 | | | | First Class Mail |
| Chartered Organization | Gorham Emergency Medical Service | Daniel Webster Council, Bsa 330 | 347 Main St | Gorham, NH 03581-1117 | | | | First Class Mail |
| Chartered Organization | Gorham Scout Ranch | Great Swest Council 412 | P.O. Box 459 | Chimayo, NM 87522-0459 | | | | First Class Mail |
| Firm | Gorovsky Law, LLC | Nicole E. Gorovsky | 222 S. Meramec Ave | Clayton, MO 63105 | | | nicole@gorovskylaw.com | Email<br>First Class Mail |
| Chartered Organization | Goshen Baptist Church | Cape Fear Council 425 | 4124 Mt Misery Rd Ne | Leland, NC 28451-9054 | | | | First Class Mail |
| Chartered Organization | Goshen Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | Goshen Rd | Waterford, CT 06385 | | | | First Class Mail |
| Voting Party | Goshen First United Methodist Church | Attn: Linda Ponce | 214 S 5th St | Goshen, IN 46528 | | | info@goshenfirstumc.org | Email<br>First Class Mail |
| Chartered Organization | Goshen Lions Club | Dan Beard Council, Bsa 438 | P.O. Box 225 | Goshen, OH 45122-0225 | | | | First Class Mail |
| Chartered Organization | Goshen Pto | Dan Beard Council, Bsa 438 | 6713 Bray Rd | Goshen, OH 45122-8606 | | | | First Class Mail |
| Chartered Organization | Goshen Rotary Club | Hudson Valley Council 374 | P.O. Box 563 | Goshen, NY 10924-0563 | | | | First Class Mail |
| Chartered Organization | Goshen Rotary Club | Hudson Valley Council 374 | P.O. Box 910 | Goshen, NY 10924-0910 | | | | First Class Mail |
| Voting Party | Goshen United Methodist Church | Attn: Rev Michael H Barry Jr | 115 Main St | Goshen, NY 10924 | | | michael.barry@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Goshen United Methodist Church | 115 Main St | Goshen, NY 10924 | | | | | First Class Mail |
| Chartered Organization | Gothenburg Lions Club | Overland Trails 322 | 1620 Ave D | Gothenburg, NE 69138-1360 | | | | First Class Mail |
| Chartered Organization | Gothenburg Lions Club | Overland Trails 322 | 1724 Ave J | Gothenburg, NE 69138-1542 | | | | First Class Mail |
| Chartered Organization | Gouverneur Lodge 217 | Longhouse Council 373 | Trinity Ave | Gouverneur, NY 13642 | | | | First Class Mail |
| Voting Party | Government Street United Methodist Church | Attn: Bert Park | 1902 Springfield Ave | Mobile, AL 36607 | | | bertandvickipark@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Government Street United Methodist Church | Attn: Bert Park, Pastor | 901 Government St | Mobile, AL 36607 | | | admin@govstumc.org | Email<br>First Class Mail |
| Chartered Organization | Governor Bent Parent Teacher Assoc | Great Swest Council 412 | 5700 Hendrix Rd Ne | Albuquerque, NM 87110-1257 | | | | First Class Mail |
| Chartered Organization | Governors Ranch Elementary Pta | Denver Area Council 061 | 5354 S Field St | Littleton, CO 80123-7800 | | | | First Class Mail |
| Chartered Organization | Gower Elementary School Pto | Middle Tennessee Council 560 | 650 Old Hickory Blvd | Nashville, TN 37209-5126 | | | | First Class Mail |
| Chartered Organization | Gower West School Pto | Pathway To Adventure 456 | 7700 Clarendon Hills Rd | Willowbrook, IL 60527-2426 | | | | First Class Mail |
| Voting Party | Gowrie United Methodist Church | Attn: Deb Tvrdik | 1306 Market St | P.O. Box 479 | Gowrie, IA 50543 | | gowrieumc@wccta.net | Email<br>First Class Mail |
| Chartered Organization | Gra - Ram Friends Of Scouting | Three Harbors Council 636 | 3951 S 58th St | Milwaukee, WI 53220-2640 | | | | First Class Mail |
| Voting Party | Grace (Greensboro) 438 W Friendly Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Grace A Utd Methodist Congregation | Greater Alabama Council 001 | 5125 Sicard Hollow Rd | Vestavia Hills, AL 35242-5623 | | | | First Class Mail |
| Chartered Organization | Grace Abbott Elementary School Pto | Mid-America Council 326 | 1313 N 156th St | Omaha, NE 68118-2371 | | | | First Class Mail |
| Voting Party | Grace And St. Peter's Episcopal Church | Attn: Susan D. Stanley | 2927 Dixwell Ave | Hamden, CT 06518 | | | | First Class Mail |
| Chartered Organization | Grace Anglican Church | North Florida Council 087 | 5804 US Hwy 17 | Fleming Island, FL 32003-8032 | | | | First Class Mail |
| Voting Party | Grace At Ft Clark United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace Avenue United Methodist Church | Attn: Laura Echols-Richter | 3521 Main St | Frisco, TX 75034 | | | cindy@graceavenue.org | Email<br>First Class Mail |
| Chartered Organization | Grace Avenue Utd Methodist | Circle Ten Council 571 | 3521 Main St | Frisco, TX 75034-4420 | | | | First Class Mail |
| Chartered Organization | Grace Baptist Church | Daniel Boone Council 414 | 10 W Holden Rd | Brevard, NC 28712-5527 | | | | First Class Mail |
| Chartered Organization | Grace Baptist Church | Pennsylvania Dutch Council 524 | 1899 Marietta Ave | Lancaster, PA 17603-2321 | | | | First Class Mail |
| Chartered Organization | Grace Baptist Church | Westchester Putnam 388 | 52 S 6th Ave | Mount Vernon, NY 10550-3005 | | | | First Class Mail |
| Chartered Organization | Grace Baptist Church Of Gemantown | Cradle of Liberty Council 525 | 25 W Johnson St | Philadelphia, PA 19144-1909 | | | | First Class Mail |
| Chartered Organization | Grace Baptist Church Of Germantown | Cradle of Liberty Council 525 | 25 W Johnson St | Philadelphia, PA 19144-1909 | | | | First Class Mail |
| Chartered Organization | Grace Baptist Temple | East Texas Area Council 585 | 119 Peavine Rd | Kilgore, TX 75662-1050 | | | | First Class Mail |
| Chartered Organization | Grace Bible Church | Great Rivers Council 653 | 601 Blue Ridge Rd | Columbia, MO 65202-3732 | | | | First Class Mail |
| Chartered Organization | Grace Bible Church | Mississippi Valley Council 141 141 | 2880 N Il 9 | Dallas City, IL 62330 | | | | First Class Mail |
| Chartered Organization | Grace Bible Church | Circle Ten Council 571 | 11306 Inwood Rd | Dallas, TX 75229-3019 | | | | First Class Mail |
| Chartered Organization | Grace Bible Fellowship | Redwood Empire Council 041 | 642 Ellen Lynn St | Redwood Valley, CA 95470-9680 | | | | First Class Mail |
| Voting Party | Grace Bible Fellowship Of Redwood Valley | 642 Ellen Lynn | Redwood Valley, CA 95470 | | | | vern@gracebibleredwoodvalley.org | Email<br>First Class Mail |
| Voting Party | Grace- Cape Coral- Ft Myers Shores Campus | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Grace Chapel Church Of Christ | Northeast Georgia Council 101 | 6755 Majors Rd | Cumming, GA 30040-5702 | | | | First Class Mail |
| Chartered Organization | Grace Chapel Mens Club | Greater St Louis Area Council 312 | 10015 Lance Dr | Saint Louis, MO 63137-1564 | | | | First Class Mail |
| Chartered Organization | Grace Christian Center | Simon Kenton Council 441 | 202 Evan St | Oak Hill, OH 45656-1087 | | | | First Class Mail |
| Chartered Organization | Grace Christian School | Louisiana Purchase Council 213 | 4900 Jackson St | Alexandria, LA 71303-2509 | | | | First Class Mail |
| Chartered Organization | Grace Christian School | Orange County Council 039 | 4545 Myra Ave | Cypress, CA 90630-4261 | | | | First Class Mail |
| Chartered Organization | Grace Church | Quapaw Area Council 018 | 12900 Cantrell Rd | Little Rock, AR 72223-1700 | | | | First Class Mail |
| Chartered Organization | Grace Church | Blue Ridge Mtns Council 599 | 2731 Edgewood St Sw | Roanoke, VA 24015-2627 | | | | First Class Mail |
| Voting Party | Grace Church | Attn: Fr Brian Kurt Wilbert | 315 Wayne St | Sandusky, OH 44870 | | | office@Gracesandusky.org | Email<br>First Class Mail |
| Voting Party | Grace Church | Attn: Fr Brian Wright | 315 Wayne St | Sandusky, OH 44870 | | | office@gracesandusky.org | Email<br>First Class Mail |
| Voting Party | Grace Church | 155-15 Jamaica Ave | Jamaica, NY 11432 | | | | historicgrace@verizon.net | Email<br>First Class Mail |
| Voting Party | Grace Church | 34 3rd St | Waterford, NY 12188 | | | | gracechurch@albany.twcbc.com | Email<br>First Class Mail |
| Voting Party | Grace Church | Attn: Brain R Davey | 374 Hillside Ave | Williston Park, NY 11596 | | | bdavey@mmlaw.us.com | Email<br>First Class Mail |
| Voting Party | Grace Church (Church Creek) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Grace Church (Concord) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Grace Church (Manchester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Grace Church (Oxford) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Grace Church And St Stephen's | 601 N Tejon St | Colorado Springs, CO 80903 | | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Chartered Organization | Grace Church And The Incarnation | Cradle of Liberty Council 525 | 2645 E Venango St | Philadelphia, PA 19134-5529 | | | | First Class Mail |
| Voting Party | Grace Church Brooklyn Heights | 254 Hicks St | Brooklyn, NY 11201 | | | | parishoffice@gracebrooklyn.org | Email<br>First Class Mail |
| Chartered Organization | Grace Church Episcopal | Last Frontier Council 480 | 720 S Yukon Pkwy | Yukon, OK 73099-4585 | | | | First Class Mail |
| Voting Party | Grace Church In Haddonfield | Attn: Tom Westerfield - Treasurer, Grace Church | 19 Kings Hwy East | Haddonfield, NJ 08033 | | | wbuenzle@msn.com | Email<br>First Class Mail |
| Chartered Organization | Grace Church In The Mountains | Daniel Boone Council 414 | 394 N Haywood St | Waynesville, NC 28786-5718 | | | | First Class Mail |
| Chartered Organization | Grace Church Inc | Calcasieu Area Council 209 | 1021 W 1st St | Deridder, LA 70634-3703 | | | | First Class Mail |
| Voting Party | Grace Church Massapequa | 23 Cedar Shore Dr | Massapequa, NY 11758 | | | | jscaracappa@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Grace Church Ministries | Greater St Louis Area Council 312 | 2100 State St | Chester, IL 62233-1100 | | | | First Class Mail |
| Chartered Organization | Grace Church Nwa | Westark Area Council 016 | 2828 N Crossover Rd | Fayetteville, AR 72703-4374 | | | | First Class Mail |
| Chartered Organization | Grace Church Of Evergreen | Silicon Valley Monterey Bay 055 | 2650 Aborn Rd | San Jose, CA 95121-1203 | | | | First Class Mail |
| Chartered Organization | Grace Church Of San Luis Obispo | Los Padres Council 053 | 1350 Osos St | San Luis Obispo, CA 93401-4034 | | | | First Class Mail |
| Voting Party | Grace Church Of San Luis Obispo, California | Attn: Debbie Johnston | P.O. Box 33 | San Luis Obispo, CA 93406 | | | debbie@gracecentralcoast.org | Email<br>First Class Mail |
| Chartered Organization | Grace Church Of The Nazarene | Middle Tennessee Council 560 | 2620 Pennington Bend Rd | Nashville, TN 37214-1108 | | | | First Class Mail |
| Voting Party | Grace Church Of West Feliciana | 11621 Ferdinand St | Saint Francisville, LA 70775 | | | | administrator@gracechurchwfp.org | Email<br>First Class Mail |
| Voting Party | Grace Church Perrysburg | Attn: Jodi Newman | 601 E Boundary St | Perrysburg, OH 43551 | | | office@gracechurchperrysburg.com | Email<br>First Class Mail |
| Chartered Organization | Grace Church Taipei | Far E Council 803 | 1F 161 Mingde Rd | Taipei City, Beitu District 112 | Taiwan | | | First Class Mail |
| Voting Party | Grace Church, (Taylor Island) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Grace Church, Lyons | Attn: Richard Cyril Witt | 7 Phelps St | Lyons, NY 14489 | | | | First Class Mail |
| Voting Party | Grace Church, Merchantville | Attn: Louis Cavaliere | 7 E Maple Ave | Merchantville, NJ 08109 | | | gracemerchantville@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Church, Taylor Island | c/o the Episcopal Diocese of Eon | Attn: Patrick Collins | 314 N St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Grace Church, Willoughby | Attn: Rev Rose Anne Lonsway | 36200 Ridge Rd | Willoughby, OH 44094 | | | office@gracewilloughby.org | Email<br>First Class Mail |
| Chartered Organization | Grace Coastal Church Pca | Coastal Carolina Council 550 | 15 Williams Dr | Okatie, SC 29909-4301 | | | | First Class Mail |
| Chartered Organization | Grace Comm Utd Methodist Ch Congreg | Norwela Council 215 | 9400 Ellerbe Rd | Shreveport, LA 71106-7404 | | | | First Class Mail |
| Chartered Organization | Grace Community | Quapaw Area Council 018 | 30 W 2nd St | Ward, AR 72176 | | | | First Class Mail |
| Voting Party | Grace Community A United Methodist Congregation | Attn: Jack Phillips | 9400 Ellerbe Rd | Shreveport, LA 71106 | | | jack@gracehappens.org | Email<br>First Class Mail |
| Chartered Organization | Grace Community Baptist Church | Heart of Virginia Council 602 | 2400 Pump Rd | Henrico, VA 23233-2508 | | | | First Class Mail |
| Voting Party | Grace Community Christian Church | Attn: Treasurer | 2770 Montgomery Rd | Aurora, IL 60504 | | | cbwr@aol.com | Email<br>First Class Mail |
| Chartered Organization | Grace Community Church | Three Rivers Council 578 | 22044 Burrell Wingate Rd | Beaumont, TX 77705-7347 | | | | First Class Mail |
| Chartered Organization | Grace Community Church | Stonewall Jackson Council 763 | 5146 Dickerson Rd | Charlottesville, VA 22911-6111 | | | | First Class Mail |
| Chartered Organization | Grace Community Church | Miami Valley Council, Bsa 444 | P.O. Box 24112 | Huber Heights, OH 45424-0112 | | | | First Class Mail |
| Chartered Organization | Grace Community Church | Hawk Mountain Council 528 | 15 W Ridge St | Lansford, PA 18232-1307 | | | | First Class Mail |
| Chartered Organization | Grace Community Church | Silicon Valley Monterey Bay 055 | 750 Paradise Rd | Prunedale, CA 93907-9133 | | | | First Class Mail |
| Chartered Organization | Grace Community Church | Coastal Georgia Council 099 | 1094 Goshen Rd | Rincon, GA 31326-5633 | | | | First Class Mail |
| Chartered Organization | Grace Community Church | Westmoreland Fayette 512 | 343 S Pennsylvania Ave | Uniontown, PA 15401-4901 | | | | First Class Mail |
| Voting Party | Grace Community Church In Overbrook, Inc | Attn: Franklin A Rhodes | P.O. Box 424 | 310 E 8th St | Overbrook, KS 66524 | | office@gccinoverbrook.com | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Grace Community Church In Overbrook, Inc. | P.O. Box 424 | Overbrook, KS 66524 | | | | office@gccinoverbrook.com | Email<br>First Class Mail |
| Chartered Organization | Grace Community Church Of Clermont Inc | Central Florida Council 083 | 14244 Johns Lake Rd | Clermont, FL 34711-9015 | | | | First Class Mail |
| Voting Party | Grace Community- Lithia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Grace Community Presbyterian Church | Laurel Highlands Council 527 | 2751 Grant St | Lower Burrell, PA 15068-2559 | | | | First Class Mail |
| Voting Party | Grace Community United Methodist Church | Attn: Michael Hargraves | P.O. Box 375 | Buffalo, MO 65622 | | | gracecommumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grace Community Utd Methodist Church | Greater Tampa Bay Area 089 | 5708 Lithia Pinecrest Rd | Lithia, FL 33547-3834 | | | | First Class Mail |
| Chartered Organization | Grace Congregational Church | Green Mountain 592 | 8 Court St | Rutland, VT 05701-4024 | | | | First Class Mail |
| Chartered Organization | Grace Cottage Hospital | Green Mountain 592 | 185 Grafton Rd | Townshend, VT 05353-8820 | | | | First Class Mail |
| Chartered Organization | Grace Covenant Church | Stonewall Jackson Council 763 | 3337 Emmaus Rd | Rockingham, VA 22801-2685 | | | | First Class Mail |
| Chartered Organization | Grace Covenant Community Church | Susquehanna Council 533 | 99 Cafe Ln | Middleburg, PA 17842-1219 | | | | First Class Mail |
| Chartered Organization | Grace Covenant Presbyterian Church | Daniel Boone Council 414 | 789 Merrimon Ave | Asheville, NC 28804-2447 | | | | First Class Mail |
| Chartered Organization | Grace Covenant Presbyterian Church | Central Florida Council 083 | 1655 Peel Ave | Orlando, FL 32806-3332 | | | | First Class Mail |
| Chartered Organization | Grace Covenant Presbyterian Church | Heart of America Council 307 | 11100 College Blvd | Shawnee Mission, KS 66210-2796 | | | | First Class Mail |
| Voting Party | Grace Covenant Presbyterian Church of Asheville | Attn: Rev Dr Marcia Mount Shoop | 789 Merrimon Ave | Asheville, NC 28804 | | | | First Class Mail |
| Voting Party | Grace Covenant Presbyterian Church of Asheville, NC | c/o Grace Covenant Presbyterian Church | Attn: Lance P Martin, Esq | P.O. Box 2020 | Asheville, NC 28801 | | lpm@wardandsmith.com | Email<br>First Class Mail |
| Voting Party | Grace Covenant Presbyterian Church of Asheville, NC | Attn: Rev Dr Marcia Mount Shoop | 789 Merrimon Ave | Asheville, NC 28804 | | | | First Class Mail |
| Chartered Organization | Grace Crossing Church Of Christ | Sam Houston Area Council 576 | 105 Fm 1488 Rd | Conroe, TX 77384-3927 | | | | First Class Mail |
| Chartered Organization | Grace Eng Ev Lutheran Church | Baltimore Area Council 220 | 8601 Valleyfield Rd | Lutherville, MD 21093-3929 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Cathedral | Jayhawk Area Council 197 | 701 SW 8th Ave | Topeka, KS 66603-3219 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church | Bay Area Council 574 | 202 W Lang St | Alvin, TX 77511 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church | Shenandoah Area Council 598 | 115 N Church St | Berryville, VA 22611-1288 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church | Baltimore Area Council 220 | 6725 Montgomery Rd | Elkridge, MD 21075-5723 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church | Northeast Georgia Council 101 | 422 Brenau Ave | Gainesville, GA 30501-3612 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church | Great Rivers Council 653 | 217 Adams St | Jefferson City, MO 65101-3203 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church | Stonewall Jackson Council 763 | 123 W Washington St | Lexington, VA 24450-2122 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church | Theodore Roosevelt Council 386 | 23 Cedar Shore Dr | Massapequa, NY 11758-7318 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church | Garden State Council 690 | 7 E Maple Ave | Merchantville, NJ 08109-5005 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church | Indian Nations Council 488 | 218 N 6th St | Muskogee, OK 74401-6209 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church | Hudson Valley Council 374 | 130 1st Ave | Nyack, NY 10960-2633 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church | Connecticut Rivers Council, Bsa 066 | 336 Main St | Old Saybrook, CT 06475-2350 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church | Istrouma Area Council 211 | P.O. Box 28 | Saint Francisville, LA 70775-0028 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church | Bay-Lakes Council 635 | 1011 N 7th St | Sheboygan, WI 53081-4019 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church | Lake Erie Council 440 | 36200 Ridge Rd | Willoughby, OH 44094-4161 | | | | First Class Mail |
| Voting Party | Grace Episcopal Church | 303 S King St | Morganton, NC 28655 | | | | rwillcox@willcoxlawfirm.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | c/o Pfeifer Morgan & Stesiak | Attn: Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | Rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Carol Evans | 250 Cedar Ave | Ravenna, OH 44266 | | | revcarol@graceravenna.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Rev Carol Evans | 250 Cedar Ave | Ravenna, OH 44266 | | | revcarol@graceravenna.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Sharon Watts | 5740 Green Valley Rd | P.O. Box 17 | New Market, MD 21774 | | rectorgracechurch@comcast.net | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | P.O. Box 123 | Yorktown, VA 23690 | | | | Rector@gracechurchyorktown.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Steven Clark Wilson | 820 Howard St | Carthage, MO 64836 | | | rector@gracecarthage1869.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: The Rev Charles Frederick Burhans III | 4110 S Ridgewood Ave | Port Orange, FL 32127 | | | parish@egracepo.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | 303 S King St | Morganton, NC 28655 | | | | office@gracemorganton.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Joann A Cromwell | 124 Maple Hill Ave | Newington, CT 06111 | | | office@gracechurchnew.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | 133 School St | New Bedford, MA 02740 | | | | office@gracechurchnb.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Barbara Jean Hanson | 104 N Washington St | N Attleboro, MA 02760 | | | office@gracechurchna.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Matthew Eye Corso | 827 Church St | Honesdale, PA 18431 | | | mcorso@peg2020.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | 9 Browns Ave | Scottsville, NY 14546 | | | | GRACESCOTTSVILLE@GMAIL.COM | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Karen E Klein | 159 E St | Kearneysville, WV 25430 | | | GraceEpiscopalMiddleway@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Janet L Dibble | 9 E Main St | Mohawk, NY 13407 | | | graceepiscopalchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Priest In Charge | P.O. Box 1732 | Muncie, IN 47308 | | | gracechurchparish@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | 1400 E Brambleton Ave | Norfolk, VA 23504 | | | | gracechurchnofolk@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | 311 Broad St | Windsor, CT 06095 | | | | gracechurch@gracewindsor.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Elizabeth Stephenson Mcwhorter | 1545 Franklin Ave | Astoria, OR 97103 | | | graceastoria4691@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Hickman Alexandre | 573 Roanoke Ave | Riverhead, NY 11901 | | | gecriverhead@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | | | david.powell@lathropgpm.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Suzanne Gail Smith | 112 W Lang St | Alvin, TX 77511 | | | admin@gracechurchalvin.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Aaron Smith | 245 Kingsley Ave | Orange Park, FL 32073 | | | aaron@graceop.net | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Janeth L Dibble | 3 N Washington St | Mohawk, NY 13407 | | | | First Class Mail |
| Chartered Organization | Grace Episcopal Church - Galveston | Bay Area Council 574 | 1115 36th St | Galveston, TX 77550-4113 | | | | First Class Mail |
| Voting Party | Grace Episcopal Church - Middletown | 12 Depot St | Middletown, NY 10940 | | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church - Middletown | 12 Depot St | Middletown, NY 10940 | | | | jbar1021@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church - White Plains | Attn: Rev Chip Graves | 33 Church St | White Plains, NY 10601 | | | therevchipgraves@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church - White Plains | c/o Mcgivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge | 33 Church St | White Plains, NY 10601 | | therevchipgraves@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church (Amherst) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church (Mt. Vernon) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church (Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Baldwinsville, Ny | P.O. Box 3520 | Syracuse, NY 13220 | | | | office@graceepiscopalbaldwinsville.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Galveston | Attn: Jeff Kilgore Attorney | 164 Bora Bora Dr | Galveston, TX 77554 | | | texasmediator97@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church In Martinez, California | Attn: The Rev Dr Deborah White | 130 Muir Station Rd | Martinez, CA 94553 | | | RevDeb@gracechurchmtz.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Jefferson City, Mo | Attn: Treasurer & Thomas C Nield | 217 Adams St | Jefferson City, MO 65101 | | | gracescouting@gracechurchjc.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Of Chattanooga | Attn: Phaen Stone | 20 Belvoir Ave | Chattanooga, TN 37411 | | | phaen@epbfi.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Of Chattanooga | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | phaen@epbfi.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Of Chicago | Attn: Rev Amity Carrubba | 637 S Dearborn St | Chicago, IL 60605 | | | amity@gracechicago.org | Email<br>First Class Mail |
| Chartered Organization | Grace Episcopal Church Of Glendora | Greater Los Angeles Area 033 | 555 E Mountain View Ave | Glendora, CA 91741-2764 | | | | First Class Mail |
| Voting Party | Grace Episcopal Church Of Lockport Ny | c/o Episcopal Diocese of Wny the Right Reverand | 1064 Brighton Rd | Tonawanda, NY 14150 | | | seanrowe@episcopalwny.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Of Nyack | Attn: Robert S Lewis | 53 Burd St | Nyack, NY 10960 | | | robert.lewlaw1@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Of Nyack | Attn: Robert S Lewis, Esq | 53 Burd St | Nyack, NY 10960 | | | robert.lewlaw1@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Of Nyack | 130 1st Ave | Nyack, NY 10960 | | | | pwoodcock@gracechurchnyack.org | Email<br>First Class Mail |
| Chartered Organization | Grace Episcopal Church Of Tampa Inc% | Greater Tampa Bay Area 089 | 15102 Amberly Dr | Tampa, FL 33647-1618 | | | | First Class Mail |
| Voting Party | Grace Episcopal Church Old Saybrook | Attn: The Rev Charles Hamill | 336 Main St | Old Saybrook, CT 06475 | | | gracechurchrector@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grace Episcopal Church Paducah | Lincoln Heritage Council 205 | 820 Broadway St | Paducah, KY 42001-6808 | | | | First Class Mail |
| Voting Party | Grace Episcopal Church, Anniston, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Anniston, Al | Attn: The Rev Wally Lalonde | P.O. Box 1791 | Anniston, AL 36202-1791 | | | fatherwally@graceanniston.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Cullman, Al | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Cullman, Al | Attn: Mallie Hale | 305 Arnold St Ne | Cullman, AL 35055 | | | msearcy211@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Elmira, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | office@graceelmira.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Freeport, Il | Attn: Brian Prall | 10 S Cherry Ave | Freeport, IL 61032 | | | fr.brianprall@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Freeport, Il | Attn: Rev Brian Prall, Rector | 10 S Cherry Ave | Freeport, IL 61032 | | | fr.brianprall@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Inc | Attn: Laura Smith | 10010 Aurora Pl | Fort Wayne, IN 46804 | | | RMilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Ishpeming | 301 N 1st St | Ishpeming, MI 49849 | | | | | First Class Mail |
| Voting Party | Grace Episcopal Church, Lexington,Va | Attn: Rev E Tucker Bowerfind | 123 W Washington St | Lexington, VA 24450 | | | frtuck@graceepiscopallexington.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Menominee | 922 10th Ave | Menominee, MI 49858 | | | | | First Class Mail |
| Voting Party | Grace Episcopal Church, Ocala, Fl | Grace Episcopal Church | 510 SE Broadway St | Ocala, FL 34471 | | | jonathan@graceocala.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Sheboygan, Wi | Attn: Episcopal Dsiocese of Fond Du Lac | 1051 N Lynndale Dr 1B | Appleton, WI 54914 | | | gordon@stillingslaw.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Utica, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | marthalberry@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, White Plains | c/o Mcgivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge | 80 Brd St, 23rd Fl | New York, NY 10004 | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Windsor, Connecticut As Successor To | Grace Episcopal Church | 311 Broad St | Windsor, CT 096095 | | | gracechurch@gracewindsor.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church-Whitestone | Attn: Karen Flynt Sherrill | 14-15 Clintonville St | Whitestone, NY 11357 | | | gracechurchwhitestone@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church-Whitestone | Karen Flynt Sherrill | 14-15 Clintonville St | Whitestone, NY 11357 | | | gracechurchwhitestone@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grace Ev Lutheran Church | Blackhawk Area 660 | 1300 Kishwaukee Valley Rd | Woodstock, IL 60098-2103 | | | | First Class Mail |
| Chartered Organization | Grace Evangelical Congregational Church | French Creek Council 532 | 2561 Grace Church Rd | Knox, PA 16232-6317 | | | | First Class Mail |
| Chartered Organization | Grace Evangelical Luth Ch/Mens Breakfast | Anthony Wayne Area 157 | 204 N Main St | Columbia City, IN 46725-2136 | | | | First Class Mail |
| Chartered Organization | Grace Evangelical Lutheran | Ohio River Valley Council 619 | 2105 Sunset Blvd | Steubenville, OH 43952-2443 | | | | First Class Mail |
| Chartered Organization | Grace Evangelical Lutheran Church | Central N Carolina Council 416 | 58 Chestnut Dr Sw | Concord, NC 28025-5244 | | | | First Class Mail |
| Chartered Organization | Grace Evangelical Lutheran Church | Green Bay | 321 S Madison St | Green Bay, WI 54301-4505 | | | | First Class Mail |
| Chartered Organization | Grace Evangelical Lutheran Church | Overland Trails 322 | 105 E 17th St | Lexington, NE 68850-1348 | | | | First Class Mail |
| Chartered Organization | Grace Evangelical Lutheran Church | The Spirit of Adventure 227 | 543 Greendale Ave | Needham, MA 02492-4007 | | | | First Class Mail |
| Chartered Organization | Grace Evangelical Lutheran Church | Bay-Lakes Council 635 | P.O. Box 117 | Pembine, WI 54156-0117 | | | | First Class Mail |
| Chartered Organization | Grace Evangelical Lutheran Church | Simon Kenton Council 441 | 8950 Refugee Rd | Pickerington, OH 43147-8939 | | | | First Class Mail |
| Chartered Organization | Grace Evangelical Lutheran Church | Pathway To Adventure 456 | 7300 Div St | River Forest, IL 60305-1224 | | | | First Class Mail |
| Chartered Organization | Grace Evangelical Lutheran Church | Hawk Mountain Council 528 | 30 Liberty St | Shillington, PA 19607-1802 | | | | First Class Mail |
| Chartered Organization | Grace Evangelical Lutheran Church | Tecumseh 439 | 1801 Saint Paris Pike | Springfield, OH 45504-1203 | | | | First Class Mail |
| Chartered Organization | Grace Evangelical Lutheran Church | Simon Kenton Council 441 | 100 E Schrock Rd | Westerville, OH 43081-3447 | | | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | 203 S Washington St | Castalia, OH 44824 | | | | pastorkms@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: Colleen Cox | 30 Liberty St | Shillington, PA 19607 | | | pastor@graceshillington.org | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: Debbra Suzanne Dunlap | 8950 Refugee Rd Nw | Pickerington, OH 43147 | | | office@gracecolumbus.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: Masano Bradley | Attn: Karen H Hook | 1100 Berkshire Blvd, Ste 201 | Wyomissing, PA 19610 | | kcook@masanobradley.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: Kevin Clementson | 21 Carroll St | Westminster, MD 21157 | | | Kclementson@gracelc.org | Email<br>First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Grace Evangelical Lutheran Church | 33 S 11th St | Reading, PA 1960 | | | | gwphilips@ydasp.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | 1300 Kishwaukee Vly Rd | Woodstock, IL 60098 | | | | Grace@GraceWoodstock.org | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | 1055 Randolph Rd | Middletown, CT 06457 | | | | grace.evan.lutheran@snet.net | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | 300 Roseberry St | Phillipsburg, NJ 08865 | | | | davidgu9095@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: Charles Stringham | 539 N Acacia Ave | Rialto, CA 92376 | | | cbstringham@hotmail.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: David Eric Gulick | 71 Buckeley Hill Dr | Phillipsburg, NJ 08865 | | | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church Columbia City Indiana, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church Of San Mateo | Attn: George Melke | 2825 Alameda De Las Pulgas | San Mateo, CA 94403 | | | melke.georgeb@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church, North Bellmore | Attn: Pastor James Krauser | 1294 Bellmore Ave | North Bellmore, NY 11710 | | | gelcnb@aol.com | Email<br>First Class Mail |
| Chartered Organization | Grace Evangelical Luthern Church | Hudson Valley Council 374 | 25 Waterstone Rd | Greenwood Lake, NY 10925 | | | | First Class Mail |
| Chartered Organization | Grace Fellowship A Congreg, Umc | Mid Iowa Council 177 | 635 Pennsylvania Ave | Ottumwa, IA 52501-2116 | | | | First Class Mail |
| Voting Party | Grace Fellowship A Congregation of the United Methodist Church | 635 E Pennsylvania Ave | P.O. Box 953 | Ottumwa, IA 52501 | | | pastor@graceottumwa.org | Email<br>First Class Mail |
| Voting Party | Grace Fellowship A Congregation of the United Methodist Church | Attn: Eldon Hunsicker | 215 W 4th St | Ottumwa, IA 52501 | | | eldon@noelins.com | Email<br>First Class Mail |
| Chartered Organization | Grace Fellowship Baptist Church | Alamo Area Council 583 | 7804 Eckhert Rd | San Antonio, TX 78240-3010 | | | | First Class Mail |
| Chartered Organization | Grace Fellowship Church | Longhorn Council 662 | 2964 Tx 114 | Paradise, TX 76073 | | | | First Class Mail |
| Chartered Organization | Grace Fellowship Church | Westark Area Council 016 | 1007 N Nashville Ave | Russellville, AR 72802-4343 | | | | First Class Mail |
| Chartered Organization | Grace Fellowship Church | Northeast Georgia Council 101 | 1440 Dogwood Rd | Snellville, GA 30078-6738 | | | | First Class Mail |
| Chartered Organization | Grace Fellowship Church Of Amador | Golden Empire Council 047 | 8040 S State Hwy 49 | Jackson, CA 95642-9476 | | | | First Class Mail |
| Voting Party | Grace Fellowship Of Lago Vista | Attn: Mark Markham | 19615 Boggy Ford Rd | Lago Vista, TX 78645 | | | pastorgracelago@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grace First Lutheran Church Of Bend | Crater Lake Council 491 | P.O. Box 47 | Bend, OR 97709 | | | | First Class Mail |
| Chartered Organization | Grace First Presbyterian Church | Long Beach Area Council 032 | 3955 N Studebaker Rd | Long Beach, CA 90808-2452 | | | | First Class Mail |
| Voting Party | Grace First Presbyterian Church | Attn: Edward Moss | 606 Mockingbird Ln | Weatherford, TX 76086 | | | edmoss@utexas.edu | Email<br>First Class Mail |
| Chartered Organization | Grace Harbor Lighthouse | Calcasieu Area Council 209 | 6118 River Rd | Lake Charles, LA 70615-3505 | | | | First Class Mail |
| Chartered Organization | Grace Hills Baptist Church | Blue Ridge Mtns Council 599 | P.O. Box 807 | Appomattox, VA 24522-0807 | | | | First Class Mail |
| Chartered Organization | Grace Hills Baptist Church | Blue Ridge Mtns Council 599 | 4320 Pumping Station Rd | Appomattox, VA 24522-3593 | | | | First Class Mail |
| Chartered Organization | Grace In The Desert Episcopal | Las Vegas Area Council 328 | 2004 Spring Gate Ln | Las Vegas, NV 89134-6246 | | | | First Class Mail |
| Chartered Organization | Grace Life Community Church | National Capital Area Council 082 | 9560 Linton Hall Rd | Bristow, VA 20136-1218 | | | | First Class Mail |
| Voting Party | Grace Linn Memorial Umc | Attn: Pastor Daniel Ames | P.O. Box 663 | Hartland, ME 04943 | | | pastordfames59@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grace Lutheran Brotherhood - Sisseton | Sioux Council 733 | 8 6th Ave E | Sisseton, SD 57262-2102 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Texas Trails Council 561 | 1202 S Pioneer Dr | Abilene, TX 79605-3747 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Northern Star Council 250 | 13655 Round Lake Blvd Nw | Andover, MN 55304-3659 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Greater New York Councils, Bsa 640 | 3120 21st Ave | Astoria, NY 11105-2022 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Circle Ten Council 571 | 1200 E Hebron Pkwy | Carrollton, TX 75010-1312 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Lake Erie Council 440 | 203 S Washington St | Castalia, OH 44824-9262 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | W.L.A.C.C. 051 | 4427 Overland Ave | Culver City, CA 90230-4118 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Northern Star Council 250 | P.O. Box 549 | Dawson, MN 56232-0549 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Chief Seattle Council 609 | 22975 24th Ave S | Des Moines, WA 98198-7109 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Buckeye Council 436 | 216 N Wooster Ave | Dover, OH 44622-2948 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Chippewa Valley Council 637 | 200 W Grand Ave | Eau Claire, WI 54703 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Lasalle Council 165 | 831 W Marion St | Elkhart, IN 46516-2640 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Twin Valley Council Bsa 283 | 300 S Grant St | Fairmont, MN 56031-4108 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Mountaineer Area 615 | 300 Gaston Ave | Fairmont, WV 26554-2741 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Three Fires Council 127 | 493 Forest Ave | Glen Ellyn, IL 60137-4104 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Hudson Valley Council 374 | 25 Waterstone Rd | Greenwood Lake, NY 10925 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Voyageurs Area 286 | 5454 Miller Trunk Hwy | Hermantown, MN 55811-1235 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Las Vegas Area Council 328 | 2101 Harrison St | Kingman, AZ 86401-4730 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Sagamore Council 162 | 102 Buckingham Dr | Lafayette, IN 47909-3428 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | South Plains Council 694 | 1002 N 11th St | Lamesa, TX 79331-3638 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Northeast Illinois 129 | 501 Valley Park Dr | Libertyville, IL 60048-3416 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Cornhusker Council 324 | 2225 Washington St | Lincoln, NE 68502-2859 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Samoset Council, Bsa 627 | 11284 US Hwy 10 | Marshfield, WI 54449-9785 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Blackhawk Area 660 | 1025 15th Ave | Monroe, WI 53566-1761 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Illowa Council 133 | 2107 Cedar St | Muscatine, IA 52761-2607 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Minsi Trails Council 502 | 5907 Sullivan Trl | Nazareth, PA 18064-9275 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Bay-Lakes Council 635 | 501 S Main St | Oconto Falls, WI 54154-1334 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Minsi Trails Council 502 | 300 Roseberry St | Phillipsburg, NJ 08865-1634 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Cradle of Liberty Council 525 | 660 N Charlotte St | Pottstown, PA 19464-4605 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Southern Sierra Council 030 | 502 N Norma St | Ridgecrest, CA 93555-3502 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Palmetto Council 549 | 426 Oakland Ave | Rock Hill, SC 29730-3530 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Cradle of Liberty Council 525 | 575 Main St | Royersford, PA 19468 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Central Florida Council 083 | 1123 Louisiana Ave | Saint Cloud, FL 34769-3573 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Hawk Mountain Council 528 | 31 Liberty St | Shillington, PA 19607-1801 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Buffalo Trail Council 567 | 5500 College Ave | Snyder, TX 79549-6142 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Three Fires Council 127 | 780 S Bartlett Rd | Streamwood, IL 60107-1312 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Old N State Council 070 | 115 Unity St | Thomasville, NC 27360-2513 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Winnebago Council, Bsa 173 | 208 1st St Sw | Tripoli, IA 50676-7755 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Theodore Roosevelt Council 386 | 311 Uniondale Ave | Uniondale, NY 11553-1609 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Ore-Ida Council 106 - Bsa 106 | 602 Yakima St S | Vale, OR 97918-1483 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Sioux Council 733 | 202 2nd St Se | Watertown, SD 57201-4308 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Baltimore Area Council 220 | 21 Carroll St | Westminster, MD 21157-4829 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Cradle of Liberty Council 525 | 801 E Willow Grove Ave | Wyndmoor, PA 19038-7907 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church | Westchester Putnam 388 | 3830 Gomer St | Yorktown Heights, NY 10598-1721 | | | | First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Mark Winkler Esq. | 684 Route 208 | Franklin Lakes, NJ 07417 | | | winkler82ndjag@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Mark Winkler, Esq | 684 Route 208 | Franklin Lakes, NJ 07417 | | | winkler82ndjag@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Amy Eskridge | 708 Bluff Dr | Round Rock, TX 78681 | | | president@graceline.org | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Larry Lange | 321 S Madison St | Green Bay, WI 54301 | | | pastorlarry@gracegb.org | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Tara Magoon | 2033 Graves Rd | Hockessin, DE 19707 | | | pastor.tara@comcast.net | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | 925 5th Ave | River Edge, NJ 07661 | | | | macdarev3@aol.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Joseph F Albrechta | 705 W State St | Fremont, OH 43420 | | | kwitte@lawyer-ac.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | 705 W State St | Fremont, OH 43420 | | | | kwitte@lawyer-ac.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | | JMilano@cbmslaw.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Rebecca Smith | 5010 Six Forks Rd | Raleigh, NC 27609 | | | glc@gracelutheranraleigh.org | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | 13030 Madison Ave | Lakewood, OH 44107 | | | | geoffp55@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Margaret Roebke | 630 N Monroe St | Monroe, MI 48162 | | | church@gracelutheranmonroe.org | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Jenny Reyes | 111 S Conyer St | Visalia, CA 93277 | | | business@gracevisalia.org | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | 716 8th St | Dawson, MN 56232 | | | | bankruptcycourt@kluverlaw.com | Email<br>First Class Mail |
| Chartered Organization | Grace Lutheran Church - Ada | Northern Lights Council 429 | 110 3rd Ave E | Ada, MN 56510-1323 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church - Troop 315 | Central N Carolina Council 416 | 3020 Grace Church Rd | Salisbury, NC 28147-8615 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church Allegheny | Laurel Highlands Council 527 | 3196 Sebolt Rd | South Park, PA 15129-9557 | | | | First Class Mail |
| Chartered Organization | Grace Lutheran Church And School | National Capital Area Council 082 | 1200 Charles St | La Plata, MD 20646-5965 | | | | First Class Mail |
| Voting Party | Grace Lutheran Church Denison | 2411 Woodlake Rd | Denison, TX 75021 | | | | kwendorf2795@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grace Lutheran Church Of Apple Valley | Northern Star Council 250 | 7800 150th St W | Apple Valley, MN 55124-7182 | | | | First Class Mail |
| Voting Party | Grace Lutheran Church Of Carrollton Texas | Attn: Gregory Scott Streder | 1200 E Hebron Pkwy | Carrollton, TX 75010 | | | vicepresident@gracelutherantx.org | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church Of Fairmont, Minnesota | Attn: Jennifer Promen Nielsen | 300 S Grant St | Fairmont, MN 56031 | | | office@gracelutheranchurch.org | Email<br>First Class Mail |
| Chartered Organization | Grace Lutheran Church Of Miami Springs | South Florida Council 084 | 254 Curtiss Pkwy | Miami Springs, FL 33166-5223 | | | | First Class Mail |
| Voting Party | Grace Lutheran Church Of Queens | Attn: Pastor Dien Ashley Taylor | 102-03 Springfield Blvd | Queens Village, NY 11429 | | | pastor@redeemerlutheranbronx.org | Email<br>First Class Mail |
| Chartered Organization | Grace Lutheran Church Sunday School | Central N Carolina Council 416 | 3020 Grace Church Rd | Salisbury, NC 28147-8615 | | | | First Class Mail |
| Voting Party | Grace Lutheran Church, Inc | Attn: President | 1200 Charles St | La Plata, MD 20646 | | | wjevansjr@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church, Inc | Attn: William Evans | 7027 Oak Glen Dr | Hughesville, MD 20637 | | | wjevansjr@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grace Lutheran Church, Lcms | Ventura County Council 057 | 6190 Telephone Rd | Ventura, CA 93003-5334 | | | | First Class Mail |
| Voting Party | Grace Lutheran Church, Lcms, Grass Valley | Attn: Roger J Poff | 1949 Ridge Rd | Grass Valley, CA 95945 | | | roger.poff@icloud.com | Email<br>First Class Mail |
| Voting Party | Grace Memorial Umc - Sedley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Grace Methodist Church | Louisiana Purchase Council 213 | 3401 N Trenton St | Ruston, LA 71270-6918 | | | | First Class Mail |
| Chartered Organization | Grace Methodist Church | Theodore Roosevelt Council 386 | 21 S Franklin Ave | Valley Stream, NY 11580-5620 | | | | First Class Mail |
| Voting Party | Grace Methodist Church Of Greer | Attn: Leonard Olson | 605 Ashley Commons Ct | Greer, SC 29651 | | | cheriole@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Methodist Church Of Greer | Attn: Leonard Olson | 627 Taylor Rd | Greer, SC 29651 | | | cheriole@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grace Ministries | Daniel Webster Council, Bsa 330 | 263 Route 125 | Brentwood, NH 03833-6026 | | | | First Class Mail |
| Chartered Organization | Grace New Hope | Northeast Georgia Council 101 | 1766 New Hope Rd | Lawrenceville, GA 30045-6569 | | | | First Class Mail |
| Chartered Organization | Grace Place | Middle Tennessee Council 560 | 4316 Central Pike | Hermitage, TN 37076-3161 | | | | First Class Mail |
| Chartered Organization | Grace Presbyterian Ch S Brunswick | Monmouth Council, Bsa 347 | 57 Sand Hills Rd | Kendall Park, NJ 08824-1336 | | | | First Class Mail |
| Chartered Organization | Grace Presbyterian Church | Yucca Council 573 | 8001 Magnetic St | El Paso, TX 79904-3132 | | | | First Class Mail |
| Chartered Organization | Grace Presbyterian Church | Palmetto Council 549 | P.O. Box 3454 | Fort Mill, SC 29708 | | | | First Class Mail |
| Chartered Organization | Grace Presbyterian Church | Anthony Wayne Area 157 | 1811 Fairhill Rd | Fort Wayne, IN 46808-3090 | | | | First Class Mail |
| Chartered Organization | Grace Presbyterian Church | Sam Houston Area Council 576 | 10221 Ella Lee Ln | Houston, TX 77042-2939 | | | | First Class Mail |
| Chartered Organization | Grace Presbyterian Church | Cradle of Liberty Council 525 | 444 Old York Rd | Jenkintown, PA 19046 | | | | First Class Mail |
| Chartered Organization | Grace Presbyterian Church | Gulf Stream Council 085 | 1844 Hypoluxo Rd | Lantana, FL 33462-4036 | | | | First Class Mail |
| Chartered Organization | Grace Presbyterian Church | Denver Area Council 061 | 9720 US Hwy 85 N | Littleton, CO 80125-9730 | | | | First Class Mail |
| Chartered Organization | Grace Presbyterian Church | Circle Ten Council 571 | 4300 W Park Blvd | Plano, TX 75093-3710 | | | | First Class Mail |
| Chartered Organization | Grace Presbyterian Church | Capitol Area Council 564 | 1705 Gattis School Rd | Round Rock, TX 78664-9706 | | | | First Class Mail |
| Chartered Organization | Grace Presbyterian Church | Mt Diablo-Silverado Council 023 | 2100 Tice Valley Blvd | Walnut Creek, CA 94595-2506 | | | | First Class Mail |
| Voting Party | Grace Presbyterian Church | Attn: Tracey Ann Groupe | 6025 NE Prescott St | Portland, OR 97218 | | | tracey.groupe@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Presbyterian Church | 6025 NE Prescott St | Portland, OR 97218 | | | | tracey.groupe@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grace Presbyterian Church Of Arlington | Longhorn Council 662 | 5500 Mansfield Rd | Arlington, TX 76017-4413 | | | | First Class Mail |
| Voting Party | Grace Presbyterian Church Of Lantana Inc | Attn: Marisa Leach | 1844 Hypoluxo Rd | Lantana, FL 33462 | | | gracechurchpres@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Grace St Lukes Episcopal Church | Chickasaw Council 558 | 1720 Peabody Ave | Memphis, TN 38104-6124 | | | | First Class Mail |
| Voting Party | Grace St Luke'S Episcopal Church | Attn: Simon Wadsworth | 1720 Peabody Ave | Memphis, TN 38104 | | | srcw@icloud.com | Email<br>First Class Mail |
| Chartered Organization | Grace Tabernacle Baptist Church | Lake Erie Council 440 | 5020 Mayfield Rd | Lyndhurst, OH 44124-2605 | | | | First Class Mail |
| Chartered Organization | Grace Temple Ministries | Longhorn Council 662 | P.O. Box 992 | Temple, TX 76503-0992 | | | | First Class Mail |
| Chartered Organization | Grace Ucc | Pennsylvania Dutch Council 524 | 22 Church St | Richland, PA 17087-9722 | | | | First Class Mail |
| Voting Party | Grace Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace Umc - Conway | Attn: Lori Zelle | 1075 Hogan Ln | Conway, AR 72034 | | | lori.zelle@graceconway.org | Email<br>First Class Mail |
| Voting Party | Grace Umc - Manassas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace Umc - Newport News | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace Umc - Roanoke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace Umc - Venice | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace Umc (Middletown) - Middleton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace Umc (Middletown) - Parksley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace Umc 458 Ponce De Leon Ave Ne Atlanta, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace Umc And Weekday School, Inc | Attn: Richard A Broomall | 1601 Sam Rittenburg Blvd | Charleston, SC 29407 | | | rabroomall@umcsc.org | Email<br>First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Grace Umc Billings, Mt | Attn: Jim Nell | 1935 Ave B | Billings, MT 59106 | | | Hello@graceumcbillings.org | Email<br>First Class Mail |
| Voting Party | Grace Umc Formally Known As Grace Methodist Church | Attn: Barry Burdick | 24 George St | Westerly, RI 02891 | | | | First Class Mail |
| Voting Party | Grace Umc Lemoyne (182177) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grace Umc Middletown | Attn: W Clay Knick | P.O. Box 61 | Middletown, VA 22645 | | | GraceUMC2@comcast.net | Email<br>First Class Mail |
| Voting Party | Grace Umc Of Brooklyn | 33 7th Ave | Brooklyn, NY 11217 | | | | gumc11217@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Umc Of Johnson County, Ks | 11485 Ridgeview Rd | Olathe, KS 66061 | | | | | First Class Mail |
| Voting Party | Grace Umc Of Lancaster County | Attn: Jack Hammond | P.O. Box 418 | Lancaster, SC 29721 | | | jehamm@comporium.net | Email<br>First Class Mail |
| Voting Party | Grace Umc Of Ridgebury & Slate Hill | 690 Ridgebury Rd | Slate Hill, NY 10973 | | | | brendapenaluna@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Umc Ravena | 16 Hillcrest Dr | Ravena, NY 12143 | | | | mikemattick@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist | Attn: Troy A Gobeli | 20759 Spruce Ave | Mason City, IA 50401 | | | tagobeli@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist | 200 14th St Nw | Mason City, IA 50401 | | | | tagobeli@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist (32106200) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer | 41 State Hwy 37C | Massena, NY 13662 | | | yellowhat42@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Rev. Rett Haselden | 2 Haven Ridge Ct | Columbia, SC 29212 | | | wehaseldenIV@umcsc.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Rett Haselden | 410 Harbison Blvd | Columbia, SC 29212 | | | wehaseldenIV@umcsc.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Thomas Byars Wilkes, III | 639 Georgia Ave | N Augusta, SC 29841 | | | twilkes@gotgraceumc.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Rev. Thomas Byars Wilkes, III | 817 Merriwether Dr | North Augusta, SC 29841 | | | twilkes@gotgraceumc.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | 121 Pleasant St | Southington, CT 06489 | | | | treasurer@graceumcsouthington.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: James Westlake | 49655 Jefferson Ave | New Baltimore, MI 48047 | | | thomasmv0411@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Grace Um Church | 1001 Harvard Blvd | Dayton, OH 45406 | | | secretary@graceumc.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Sean Dunham | 2400 E US Hwy 50 | Lees Summit, MO 64063 | | | sean.dunham@reillyinsurance.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Rev Hyung-Kyu Yi | 36 Central St | St Johnsbury, VT 05819 | | | pastorkyu@charter.net | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Eric Schmidt | 521 Caruthers Ave | Cape Girardeau, MO 63701 | | | pastor@capegrace.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: William Woods | 516 Shinnick St | Zanesville, OH 43701 | | | office@graceumc516.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer Grace Umc | 422 Walnut St | Coshocton, OH 43812 | | | office@gracetogether.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Carol Fry | 4267 S Two Mile Rd | Bay City, MI 48706 | | | office@baycitygracechurch.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Michael Mattick | 14 Edna Ave | Ravena, NY 12143 | | | mikemattick@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Cathy Blackwood | 1801 S Dixieland Rd | Rogers, AR 72758 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer | 1900 Boston | Okemos, MI 48910 | | | lgraceumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Kenneth S Shumake | 2333 Dallas Point Rd | Lakesite, TN 37379 | | | Ksshumake@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | 9823 Hixson Pike | Soddy Daisy, TN 37379 | | | | ksshumake@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Heerak Kim | 14706 Smith Hill Rd Sw | Frostburg, MD 21532 | | | kheerak@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Glenda Morton | 19915 Church St Sw | Midland, MD 21532 | | | kheerak@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Jonathan Paul Munson | 24 Kramers Pond Rd | Putnam Valley, NY 10579 | | | jpmunson@icloud.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: James Arnold | 715 6th St Ne | Oelwein, IA 50662 | | | jm.arnold@mchsi.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: James M Potter | 400 W Morgan | Jacksonville, IL 62650 | | | jaxgraceumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Jeff Schweider | 515 S Wellwood Ave | Lindenhurst, NY 11757 | | | gumc.lindy@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Brian Stone | 21 S Franklin Ave | Valley Stream, NY 11580 | | | gracevsny@aol.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Gene Clifton | 6412 Waters Ave | Savannah, GA 31406 | | | graceunitedme891@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer, Grace Umc | 374 Broadway | Lynn, MA 01904 | | | graceumcoflynn@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Frank D Kukal | 600 S Jefferson Ave | Springfield, MO 65806 | | | graceumcoffice@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Emily Bryan | 712 W Church St | Hagerstown, MD 21740 | | | graceumchagerstown@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: R. Bruce Appell | 110 W Bel Air Ave | Aberdeen, MD 21001 | | | GraceMethodistChurch@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Peter Kuhner | 191 Bridge St | Corning, NY 14830 | | | gracemethodist@stny.rr.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | 1718 Avalon Ave | Joliet, IL 60435 | | | | Gracejoliet@comcast.net | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Pastor | P.O. Box 2056 | 468 Broadway | Newburgh, NY 12550 | | gracechurch1@twcmetrobiz.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Jeffrey L Hooker | P.O. Box 2556 | Newburgh, NY 12550 | | | gracechurch1@twcmetrobiz.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | 9 1st St Ne | Oelwein, IA 50662 | | | | gracechurch@msn.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer, Grace United Methodist Church | 1756 S 10th St | Missoula, MT 59806 | | | Grace1umc@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer | 2800 Canyon Creek Dr | Sherman, TX 75092 | | | gerri@gracesherman.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Sean Delmore | 130 Maple St | Essex Junction, VT 05452 | | | ejgumc@myfairpoint.net | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Doris Crowder | 401 Oscawana Lake Rd | Putnam Valley, NY 10579 | | | dorisecrowder@aol.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Tal Madison | 401 Grace St | Wilmighton, NC 28401 | | | debbie@gracedowntown.net | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | 5407 N Charles St | Baltimore, MD 21210 | | | | dane@graceunitedmethodist.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Joyce Fligor Treasurer | 220 N Tower Rd | Carbondale, IL 62901 | | | carbondalegraceinfo@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umicitysociety.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Robert L Jovick | P.O. 1245 | Livingston, MT 59047 | | | bj@montanalegalbusiness.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Bruce Hosley | P.O. Box 456 | Nassau, NY 12123 | | | bhosley@nycap.rr.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Kari Shaw, Treasurer | 1200 Main St | Hamilton, OH 45013 | | | | First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer | 2905 N Mt Juliet Rd | Mt Juliet, TN 37122 | | | | First Class Mail |
| Voting Party | Grace United Methodist Church | 2 Neosho St | Emporia, KS 66801 | | | | | First Class Mail |
| Voting Party | Grace United Methodist Church | 244 E Center Ave | Lake Bluff, IL 60044 | | | | | First Class Mail |
| Voting Party | Grace United Methodist Church | 2627 SW Western Ave | Topeka, KS 66611 | | | | | First Class Mail |
| Voting Party | Grace United Methodist Church - Copperas Cove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church - Lake Mary | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church - Spencer | Attn: Gary Small | 311 W 2nd Ave | Spencer, IA 51301 | | | gsmall@smunet.net | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church - Wyckoff | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church (03500) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church (178222) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church (184655) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church (187784) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church (85721) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church (9372) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church (97901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church 1206 Greenwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church 501 Race St Cambridge, Md 2161 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church And Weekday School, Inc. | Attn: Charles Heller | 831 Longbranch Dr | Charleston, SC 29414 | | | rabroomall@umcsc.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Burlington, Iowa | Attn: Jeff Jennison | 400 N Main St | Burlington, IA 52601 | | | jeff@rikleypaint.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Glenwood, Ia | 112 N Walnut St | Glenwood, IA 51534 | | | | monica.graceumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Houghton Mi | Attn: Pastor Eric Falker | 201 Isle Royale St | Houghton, MI 49931 | | | churchoffice@houghtongraceumc.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Inc | Attn: Laura Bowman | 1300 E Adams Dr | Franklin, IN 46131 | | | LauraBowman@franklingrace.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Of Cape Coral Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Of Johnson County, Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Of Lafayette, Indiana | Attn: Pastor | 615 N 22nd St | Lafayette, IN 47904 | | | office@lafgraceumc.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Of Lancaster County | Attn: Jack Hammond | P.O. Box 715 | Lancaster, SC 29721 | | | jehamm@comporium.net | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Of Logan Square | c/o Chicago Grace Logan Square | 3325 W Wrightwood | Chicago, IL 60647 | | | grace@gracelogansquare.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Of Pickens, Inc. | Attn: Haakon Wise | 309 E Cedar Rock St | Pickens, SC 29671 | | | graceumcpickens@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Of South Bend, Indiana | 3012 S Twyskenham Dr | South Bend, IN 46614 | | | | finance@gracemethodist.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church St. Albans | Attn: Sharon Devonish | 200-08 Murdock Ave | St Albans, NY 11412 | | | gumcqfinance@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Tiffin Iowa | Attn: Josanna Birtcher-Walker | 560 Kansas Ave 5 | North Liberty, IA 52317 | | | graceumc@southslope.net | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church, Bradford, Vt | Attn: Tim Marcy, Chair of Trustees | P.O. Box 726 | Bradford, VT 05033 | | | BradfordUMCPastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church, Copperas Cove | 101 W Ave F | Copperas Cove, TX 76522 | | | | | First Class Mail |
| Voting Party | Grace United Methodist Church, Des Moines, Iowa | Attn: Pastor Nate Nims | 3700 Cottage Grove Ave | Des Moines, IA 50311 | | | charlenehjort@gracedesmoines.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church, Inc. | Attn: Trustees | 119 N Frederick Ave | Gaithersburg, MD 20877 | | | don@hadleylaw.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church, St Louis | Attn: Theodore Dearing | 211 S Central, Ste 200 | Clayton, MO 63105 | | | Tdd@dearingandhartzog.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church, St Louis | Attn: Treasurer | 6199 Waterman Ave | St Louis, MO 63122 | | | Tdd@dearingandhartzog.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church, Story City | Attn: Jonathan Cooney | 624 Elm Ave | P.O. Box 67 | Story City, IA 50248 | | jonathan.cooney07@gmail.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Grace United Methodist Church, Union, Sc | Attn: Rev David D. Bauknight | 201 S Church St | Union, SC 29379 | | | ddbauknight@umcsc.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church-Britton | Attn: Judy Kay Bailey | 9250 E Monroe | Britton, MI 49229 | | | graceumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Inc | Attn: Larry J Grable | 2 Fatherland Rd | Natchez, MS 39120 | | | Grablel@cableone.net | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Ministry (86884) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grace United Protestant Church | Park Forest: Grace United Protestant | 266 Somonauk St | Park Forest, IL 60466 | | | oladipoamos@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Grace Utd Church Of Christ | Greater St Louis Area Council 312 | 4025 Wilmington Ave | Saint Louis, MO 63116-2928 | | | | First Class Mail |
| Chartered Organization | Grace Utd Church Of Christ | Greater St Louis Area Council 312 | 8326 Mexico Rd | Saint Peters, MO 63376-1110 | | | | First Class Mail |
| Chartered Organization | Grace Utd Church Of Christ | Uniontown | 13275 Cleveland Ave Nw | Uniontown, OH 44685-8073 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist | Chattahoochee Council 091 | 915 E Glenn Ave | Auburn, AL 36830-5709 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist | Juniata Valley Council 497 | 7990 Garlock Rd | Mapleton Depot, PA 17052-9504 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist | Muskingum Valley Council, Bsa 467 | 516 Shinnick St | Zanesville, OH 43701-3615 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Yucca Council 573 | 1206 Greenwood Ln | Alamogordo, NM 88310-5740 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Last Frontier Council 480 | 620 S Park Ln | Altus, OK 73521-5724 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Water and Woods Council 782 | 4267 2 Mile Rd | Bay City, MI 48706-2332 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Tecumseh 439 | P.O. Box 66 | Blanchester, OH 45107-0066 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Mississippi Valley Council 141 141 | 1100 Angular St | Burlington, IA 52601-3903 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Northern Star Council 250 | 15309 Maple Island Rd | Burnsville, MN 55306-5522 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Southwest Florida Council 088 | 13 SE 21st Pl | Cape Coral, FL 33990-1437 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Greater St Louis Area Council 312 | 521 Caruthers St | Cape Girardeau, MO 63701-5229 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Longhorn Council 662 | 101 W Ave F | Copperas Cove, TX 76522-2125 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | South Texas Council 577 | 14521 Northwest Blvd | Corpus Christi, TX 78410-5501 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Miami Valley Council, Bsa 444 | 1001 Harvard Blvd | Dayton, OH 45406-5042 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Des Moines | 3700 Cottage Grove Ave | Des Moines, IA 50311-3625 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Patriots Path Council 358 | 98 N Sussex St | Dover, NJ 07801-3427 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Jayhawk Area Council 197 | 2 Neosho St | Emporia, KS 66801-4154 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Southwest Florida Council 088 | 14036 Matanzas Dr | Fort Myers, FL 33905-2236 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | North Florida Council 087 | 9325 W Newberry Rd | Gainesville, FL 32606-5547 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Mid-America Council 326 | 112 N Walnut St | Glenwood, IA 51534-1424 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Blue Ridge Council 551 | 627 Taylor Rd | Greer, SC 29651-1028 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Overland Trails 322 | 1832 W 9th St | Hastings, NE 68901-3610 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Bay-Lakes Council 635 | 201 Isle Royale St | Houghton, MI 49931-1806 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Sam Houston Area Council 576 | 1245 Heights Blvd | Houston, TX 77008-6917 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Greater Alabama Council 001 | 2113 Old Monrovia Rd Nw | Huntsville, AL 35806-1553 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Sagamore Council 162 | 615 N 22nd St | Lafayette, IN 47904-2620 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Central Florida Council 083 | 499 N Country Club Rd | Lake Mary, FL 32746-4230 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | New Birth of Freedom 544 | 309 Herman Ave | Lemoyne, PA 17043-1940 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Montana Council 315 | 305 S 9th St | Livingston, MT 59047-2907 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | National Capital Area Council 082 | 9750 Wellington Rd | Manassas, VA 20110-6086 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Central Florida Council 083 | 65 Needle Blvd | Merritt Island, FL 32953-3319 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Del Mar Va 081 | P.O. Box 566 | Millsboro, DE 19966-0566 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Middle Tennessee Council 560 | 2905 N Mount Juliet Rd | Mount Juliet, TN 37122-3041 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Three Fires Council 127 | 300 E Gartner Rd | Naperville, IL 60540-7424 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Greater St Louis Area Council 312 | 250 N Mill St | Nashville, IL 62263-1741 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Twin Rivers Council 364 | 42 Church St | Nassau, NY 12123 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Colonial Virginia Council 595 | 1209 Country Club Rd | Newport News, VA 23606-2838 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Georgia-Carolina 093 | 639 Georgia Ave | North Augusta, SC 29841-3703 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | North Canton | 1720 Schneider St Nw | North Canton, OH 44720-3947 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Winnebago Council, Bsa 173 | 9 1st St Ne | Oelwein, IA 50662-1701 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Last Frontier Council 480 | 1501 NW 24th St | Oklahoma City, OK 73106-3635 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Del Mar Va 081 | P.O. Box 156 | Parksley, VA 23421-0156 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Minsi Trails Council 502 | 404 E Mountain Ave | Pen Argyl, PA 18072-1233 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Erie Shores Council 460 | 601 E Boundary St | Perrysburg, OH 43551-2230 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Miami Valley Council, Bsa 444 | P.O. Box 11 | Pitsburg, OH 45358-0011 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Bucktail Council 509 | 61 Hillcrest Dr | Punxsutawney, PA 15767-2605 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Westchester Putnam 388 | 337 Peekskill Hollow Rd | Putnam Valley, NY 10579-2701 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Old N State Council 070 | 313 Church St | Roxboro, NC 27573-5620 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Louisiana Purchase Council 213 | 3401 N Trenton St | Ruston, LA 71270-6918 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | North Florida Council 087 | 8 Carrera St | Saint Augustine, FL 32084-3622 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Greater St Louis Area Council 312 | 116 E Schwartz St | Salem, IL 62881-2905 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Mid-America Council 326 | 1735 Morningside Ave | Sioux City, IA 51106-1738 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Lasalle Council 165 | 3012 S Twyckenham Dr | South Bend, IN 46614-2118 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Mid-America Council 326 | 311 2nd Ave W | Spencer, IA 51301-4127 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Juniata Valley Council 497 | P.O. Box 344 | Three Springs, PA 17264-0344 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Hawkeye Area Council 172 | P.O. Box 256 | Tiffin, IA 52340-0256 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Monmouth Council, Bsa 347 | 115 Saint James Ave | Union Beach, NJ 07735-2804 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Palmetto Council 549 | 201 S Church St | Union, SC 29379-2304 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Southwest Florida Council 088 | 400 Field Ave E | Venice, FL 34285-4035 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 501 Pennsylvania Ave E | Warren, PA 16365-2744 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Simon Kenton Council 441 | 104 S High St | Waverly, OH 45690-1357 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Blue Ridge Council 551 | 17 Austin St | Williamston, SC 29697-1001 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Quivira Council, Bsa 198 | 320 College St | Winfield, KS 67156-2414 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | New Birth of Freedom 544 | 404 Hellam St | Wrightsville, PA 17368-1138 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 555 Russell Ave | Wyckoff, NJ 07481-1718 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church - Ff | Northern Lights Council 429 | 1100 Friberg Ave | Fergus Falls, MN 56537-1549 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church - Moorhead | Northern Lights Council 429 | 1120 17th St S | Moorhead, MN 56560-5752 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church Conway | Quapaw Area Council 018 | 1075 Hogan Ln | Conway, AR 72034-9126 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church Of Cpe Gir | Greater St Louis Area Council 312 | 521 Caruthers St | Cape Girardeau, MO 63701-5229 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Church Of Olathe | Heart of America Council 307 | 11485 S Ridgeview Rd | Olathe, KS 66061-6459 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Men Club | Winnebago Council, Bsa 173 | 200 14th St Nw | Mason City, IA 50401-1108 | | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Mens Club | Blue Ridge Council 551 | Grace United | Methodist Church | Pickens, SC 29671 | | | First Class Mail |
| Chartered Organization | Grace Utd Methodist Mens Group | Montana Council 315 | 1756 S 10th St W | Missoula, MT 59801-3420 | | | | First Class Mail |
| Chartered Organization | Grace Utd Protestant Church | Pathway To Adventure 456 | 266 Somonauk St | Park Forest, IL 60466-2241 | | | | First Class Mail |
| Voting Party | Grace Vision Umc | Attn: Treasurer | 80 Mt Auburn St | Watertown, MA 02472 | | | office@gracevisionumc.org | Email<br>First Class Mail |
| Voting Party | Grace Vision Umc | Attn: Chung Ho Lee | 5 Piety Corner Rd | Waltham, MA 02451 | | | chungholee80@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace/Cavel Umc | 313 Church St | Roxboro, NC 27573 | | | | | First Class Mail |
| Chartered Organization | Gracemed | Quivira Council, Bsa 198 | 1122 N Topeka St | Wichita, KS 67214-2810 | | | | First Class Mail |
| Voting Party | Grace-Merritt Island | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Gracemor Elementary School Pta | Heart of America Council 307 | 5125 N Sycamore Dr | Kansas City, MO 64119-4207 | | | | First Class Mail |
| Chartered Organization | Gracepoint At Mount Olive | Greater Alabama Council 001 | 2451 Mount Olive Rd | Mount Olive, AL 35117-3921 | | | | First Class Mail |
| Chartered Organization | Gracepoint Church | Greater Yosemite Council 059 | 801 S Lower Sacramento Rd | Lodi, CA 95242-3636 | | | | First Class Mail |
| Chartered Organization | Gracepoint Church Of The Nazarene | Heart of America Council 307 | 5425 Martindale Rd | Shawnee, KS 66218-9681 | | | | First Class Mail |
| Voting Party | Grace-St. Luke's Episcopal Church | Attn: The Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | salexander@episwtn.org | Email<br>First Class Mail |
| Chartered Organization | Graceway Presbyterian Church | San Francisco Bay Area Council 028 | 1183 Quarry Ln | Pleasanton, CA 94566-4757 | | | | First Class Mail |
| Voting Party | Graceway Umc Inc | Attn: Roy A Harlow | P.O. Box 772 | Martin, KY 41649 | | | rharlow@gearheart.com | Email<br>First Class Mail |
| Voting Party | Gracewood United Methodist Church - Augusta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Gracewood Utd Methodist Church | Georgia-Carolina 093 | 2117 Tobacco Rd | Augusta, GA 30906-8832 | | | | First Class Mail |
| Chartered Organization | Graceworks Church Inc | Istrouma Area Council 211 | 16131 Hwy 44 | Prairieville, LA 70769-5535 | | | | First Class Mail |
| Chartered Organization | Grad Cincinnati | Dan Beard Council, Bsa 438 | 2651 Burnet Ave | Cincinnati, OH 45219-2551 | | | | First Class Mail |
| Chartered Organization | Gradd-Nvbaa | Las Vegas Area Council 328 | 404 S Boulder Hwy, Unit 90124 | Henderson, NV 89009-5505 | | | | First Class Mail |
| Chartered Organization | Grady Gearbox Gangstaz Robotics | Atlanta Area Council 092 | 931 Monroe Dr NE, Ste A102-101 | Atlanta, GA 30308-1793 | | | | First Class Mail |
| Chartered Organization | Grady Rasco Middle School | Bay Area Council 574 | 92 Lake Rd | Lake Jackson, TX 77566-3232 | | | | First Class Mail |
| Chartered Organization | Graf Engineering | Denver Area Council 061 | 1205 S Platte River Dr, Unit 200 | Denver, CO 80223-3100 | | | | First Class Mail |
| Chartered Organization | Grafton - Congregational Church | Heart of New England Council 230 | 30 Grafton Cmn | Grafton, MA 01519-1534 | | | | First Class Mail |
| Chartered Organization | Grafton - St Marys Catholic Church | Heart of New England Council 230 | 17 Waterville St | North Grafton, MA 01536-1822 | | | | First Class Mail |
| Chartered Organization | Grafton Vfw Post 3341 | Lake Erie Council 440 | 781 Huron St | Grafton, OH 44044 | | | | First Class Mail |
| Chartered Organization | Grafton Villiage Firemen Assoc | Lake Erie Council 440 | 1013 Chestnut St | Grafton, OH 44044-1406 | | | | First Class Mail |
| Chartered Organization | Graham Community Church | Water and Woods Council 782 | 7320 W Beard Rd | Perry, MI 48872-8183 | | | | First Class Mail |
| Chartered Organization | Graham County Sheriff'S Office | Daniel Boone Council 414 | P.O. Box 622 | Robbinsville, NC 28771-0622 | | | | First Class Mail |
| Chartered Organization | Graham Lions Club | c/o Richard Vogel | 37133 Eagle Rd | Graham, MO 64455-7134 | | | | First Class Mail |
| Chartered Organization | Graham Police Dept | Old N State Council 070 | 216 S Maple St | Graham, NC 27253-2925 | | | | First Class Mail |
| Chartered Organization | Graham Pta | Pacific Harbors Council, Bsa 612 | 10026 204th St E | Graham, WA 98338-9216 | | | | First Class Mail |
| Voting Party | Graham Road United Methodist Church | c/o Vine Umc | Attn: Trustee Chair | 2501 Gallows Rd | Dunn Loring, VA 22027 | | jec7576@gmail.com | Email<br>First Class Mail |
| Firm | Graham W. Syfert, Esq., P.A. | Graham W. Syfert, Esq. | 4004 Gilmore St | Jacksonville, FL 32205 | | | graham@syfert.com | Email<br>First Class Mail |
| Voting Party | Grahamsville United Methodist Church | Attn: Seung Jin Hong | 350 Main St | P.O. Box 86 | Grahamsville, NY 12740 | | grahamsvilleumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grainfield Community Devt Commitee | Coronado Area Council 192 | P.O. Box 25 | Grainfield, KS 67737-0025 | | | | First Class Mail |
| Voting Party | Grainger | Dept 802392720 | Kansas City, MO 64141 | | | | | First Class Mail |
| Chartered Organization | Gra-Mar Middle School-Pto | Middle Tennessee Council 560 | 575 Joyce Ln | Nashville, TN 37216-1003 | | | | First Class Mail |
| Chartered Organization | Gramling Utd Methodist Church | Palmetto Council 549 | P.O. Box 58 | Gramling, SC 29348-0058 | | | | First Class Mail |
| Voting Party | Granberry Memorial Umc - Covington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Granbury First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Granbury First Utd Methodist Church | Longhorn Council 662 | P.O. Box 70 | Granbury, TX 76048-0070 | | | | First Class Mail |
| Chartered Organization | Granby Church Of God | Ozark Trails Council 306 | P.O. Box 243 | Granby, MO 64844-0243 | | | | First Class Mail |
| Chartered Organization | Granby Elementary | Simon Kenton Council 441 | 2106 Stowbridge Rd | Dublin, OH 43016-9231 | | | | First Class Mail |
| Chartered Organization | Granby First Church Of God | Ozark Trails Council 306 | 234 Cobb Hill Rd | Granby, MO 64844 | | | | First Class Mail |
| Voting Party | Grand Avenue United Methodist Church | Attn: Chris Headley | 841 Quapaw Ave | Hot Springs, AR 71901 | | | grand.avenue@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Grand Avenue Urgent Care | Longs Peak Council 062 | 3236 E Grand Ave, Ste D | Laramie, WY 82070-5100 | | | | First Class Mail |
| Chartered Organization | Grand Avenue Utd Methodist Ch Stuttgart | Quapaw Area Council 018 | 803 S Grand Ave | Stuttgart, AR 72160-4835 | | | | First Class Mail |
| Chartered Organization | Grand Blanc Huntman Club | Water and Woods Council 782 | P.O. Box 828 | Grand Blanc, MI 48480-0828 | | | | First Class Mail |
| Chartered Organization | Grand Blanc Masonic Lodge 571 | Water and Woods Council 782 | 522 E Grand Blanc Rd | Grand Blanc, MI 48439-1329 | | | | First Class Mail |
| Voting Party | Grand Blanc United Methodist Church | Attn: Treasurer | 515 Bush Ave | Grand Blanc, MI 48439 | | | | First Class Mail |
| Chartered Organization | Grand Boulevard Fire Co | Twin Rivers Council 364 | 1079 Balltown Rd | Niskayuna, NY 12309-5929 | | | | First Class Mail |
| Chartered Organization | Grand Chute Lions Club | Bay-Lakes Council 635 | 1221 W Woodstone Dr | Appleton, WI 54914-7208 | | | | First Class Mail |
| Chartered Organization | Grand Coulee Dam Rotary Club | Grand Columbia Council 614 | P.O. Box 367 | Grand Coulee, WA 99133-0367 | | | | First Class Mail |
| Voting Party | Grand Ely Lodge | Attn: Kim Skiba | 1914 S 7th St | Brainerd, MN 56401 | | | kim@mhgmn.com | Email<br>First Class Mail |
| Chartered Organization | Grand Forks 2Nd Ward, Fargo Nd Stake | Northern Lights Council 429 | 2814 Cherry St | Grand Forks, ND 58201-7456 | | | | First Class Mail |
| Chartered Organization | Grand Forks Police Dept | Northern Lights Council 429 | 122 S 5th St | Grand Forks, ND 58201-4647 | | | | First Class Mail |
| Voting Party | Grand Forks Zion United Methodist Church | 1001 24th Ave S | Grand Forks, ND 58201 | | | | office@zion-umc.org | Email<br>First Class Mail |
| Voting Party | Grand Gorge United Methodist Church | Attn: Dawn Richards | P.O. Box 45 | Grand Gorge, NY 12434 | | | dawnmarie.richareds@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Grand Grove Of Druids Of Santa Rosa | Redwood Empire Council 041 | 1011 College Ave | Santa Rosa, CA 95404-4112 | | | | First Class Mail |
| Voting Party | Grand Isle United Methodist Church | Attn: Treasurer Jacqueline Hughes | 28 Simms Point Rd | Grand Isle, VT 05458 | | | gchico@gmavt.net | Email<br>First Class Mail |
| Chartered Organization | Grand Isle Vfw | Green Mountain 592 | General Delivery | Grand Isle, VT 05458 | | | | First Class Mail |
| Chartered Organization | Grand Lake Sailing Club | Cherokee Area Council 469 469 | P.O. Box 31700 | Grove, OK 74345 | | | | First Class Mail |
| Voting Party | Grand Lake United Methodist Church | Attn: Robyn Sheets | 119 E Fulton St | Celina, OH 45822 | | | office@grandlakechurch.org | Email<br>First Class Mail |
| Chartered Organization | Grand Ledge Lions Club | Water and Woods Council 782 | P.O. Box 6 | Grand Ledge, MI 48837-0006 | | | | First Class Mail |
| Chartered Organization | Grand Ledge Masonic Lodge | Water and Woods Council 782 | 200 W River St | Grand Ledge, MI 48837-1578 | | | | First Class Mail |
| Chartered Organization | Grand Lodge Masons Sside Boys & Girls | Northern Star Council 250 | 11501 Masonic Home Dr | Minneapolis, MN 55437-3661 | | | | First Class Mail |
| Chartered Organization | Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | Minneapolis, MN 55437-3661 | | | | First Class Mail |
| Chartered Organization | Grand Nation | Cherokee Area Council 469 469 | P.O. Box 572 | Vinita, OK 74301-0572 | | | | First Class Mail |
| Chartered Organization | Grand Peak Academy | Pikes Peak Council 060 | 4769 Spotted Horse Dr | Colorado Springs, CO 80923-5195 | | | | First Class Mail |
| Chartered Organization | Grand Point Church | New Birth of Freedom 544 | 2230 Grand Point Rd | Chambersburg, PA 17202-7804 | | | | First Class Mail |
| Chartered Organization | Grand Prairie Police Dept | Circle Ten Council 571 | 1525 Arkansas Ln | Grand Prairie, TX 75052-7401 | | | | First Class Mail |
| Chartered Organization | Grand Prairie Pto | Rainbow Council 702 | 3100 Caton Farm Rd | Plainfield, IL 60544 | | | | First Class Mail |
| Chartered Organization | Grand Rapids Baptist Church | President Gerald R Ford 781 | 4525 Stauffer Ave Se | Grand Rapids, MI 49508-5348 | | | | First Class Mail |
| Chartered Organization | Grand Rapids Police Dept | President Gerald R Ford 781 | 1 Monroe Center St Nw | Grand Rapids, MI 49503-2948 | | | | First Class Mail |
| Chartered Organization | Grand Rapids Uni Preparatory Assoc | President Gerald R Ford 781 | P.O. Box 3127 | Grand Rapids, MI 49501-3127 | | | | First Class Mail |
| Chartered Organization | Grand Rapids Utd Methodist Church | Voyageurs Area 286 | 1701 SE 5th Ave | Grand Rapids, MN 55744-4275 | | | | First Class Mail |
| Chartered Organization | Grand River Conservation Club | Water and Woods Council 782 | 7345 Lyons Rd | Portland, MI 48875 | | | | First Class Mail |
| Chartered Organization | Grand River Home Design | Pony Express Council 311 | 25869 Lilac Ave | Gallatin, MO 64640-8235 | | | | First Class Mail |
| Chartered Organization | Grand Terrace Lions Club | California Inland Empire Council 045 | 22130 Barton Rd | Grand Terrace, CA 92313 | | | | First Class Mail |
| Chartered Organization | Grand Teton Campers | Grand Teton Council 107 | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402-4342 | | | | First Class Mail |
| Chartered Organization | Grand Traverse Metro Fire Dept | President Gerald R Ford 781 | 897 Parsons Rd | Traverse City, MI 49686-3650 | | | | First Class Mail |
| Chartered Organization | Grand Valley Fire Protection District | Denver Area Council 061 | 124 Stone Quarry Rd | Parachute, CO 81635-9566 | | | | First Class Mail |
| Voting Party | Grand Valley United Methodist Church | Attn: Penelope E Olson | P.O. Box 125 | Parachute, CO 81635 | | | grandvalleyumc@qwestoffice.net | Email<br>First Class Mail |
| Voting Party | Grand View United Methodist Church | Attn: Administrative Board | 3342 John Wesley Dr | Dubuque, IA 52002 | | | gv.acctspay@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grand View University | Mid Iowa Council 177 | 1200 Grandview Ave | Des Moines, IA 50316-1529 | | | | First Class Mail |
| Voting Party | Grandview | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Grandview Elementary Pto | Greater St Louis Area Council 312 | 11470 Hwy C | Hillsboro, MO 63050-4000 | | | | First Class Mail |
| Chartered Organization | Grandview Elementary School | Westmoreland Fayette 512 | 188 Recreation Rd | Derry, PA 15627-2705 | | | | First Class Mail |
| Chartered Organization | Grandview Lutheran Church | Mid Iowa Council 177 | 1300 Hull Ave | Des Moines, IA 50316-1456 | | | | First Class Mail |
| Chartered Organization | Grandview Umc | Pennsylvania Dutch Council 524 | 888 Pleasure Rd | Lancaster, PA 17601-4440 | | | | First Class Mail |
| Chartered Organization | Grandview Utd Methodist Church | P.O. Box 288 | Grandview, MO 64030 | | | | | First Class Mail |
| Chartered Organization | Grandville Jenison Rotary Club | President Gerald R Ford 781 | P.O. Box 281 | Grandville, MI 49468-0281 | | | | First Class Mail |
| Voting Party | Grandville United Methodist Church | Attn: Ryan Wieland | 3140 Wilson Ave Sw | Grandville, MI 49418 | | | pastor@grandvilleumc.com | Email<br>First Class Mail |
| Chartered Organization | Grandy Lions | Central Minnesota 296 | P.O. Box 30 | Grandy, MN 55029-0030 | | | | First Class Mail |
| Chartered Organization | Grandy Lions Club | Northern Star Council 250 | 2749 County Rd 6 Ne | Grandy, MN 55029 | | | | First Class Mail |
| Voting Party | Grange Hall United Methodist Church | Attn: Gail Scheffers | 2670 Timbers Edge Trace | Kingsport, TN 37660 | | | gailscheffers@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Granger Business Assoc Inc | Lasalle Council 165 | 51663 Deer Trail Dr | Granger, IN 46530-7383 | | | | First Class Mail |
| Voting Party | Granger United Methodist Church | Attn: Bruce C. Hartley | 1235 Granger Rd | Medina, OH 44256 | | | Pastor@grangerumc.org | Email<br>First Class Mail |
| Chartered Organization | Grangeville Elks Lodge 1825 | Inland Nwest Council 611 | 111 S Meadow St | Grangeville, ID 83530-1902 | | | | First Class Mail |
| Chartered Organization | Granite City Optimist Club | Greater St Louis Area Council 312 | P.O. Box 951 | Granite City, IL 62040-0951 | | | | First Class Mail |
| Chartered Organization | Granite Falls Fire Dept | Piedmont Council 420 | 119 N Main St | Granite Falls, NC 28630-1326 | | | | First Class Mail |
| Voting Party | Granite Gear | 2312 10th St | Two Harbors, MN 55616-5047 | | | | | First Class Mail |
| Voting Party | Granite Telecommunications Llc | Attn: Brian Murray | 100 Newport Ave Ext | Quincy, MA 02171 | | | bankruptcy@granitenet.com | Email<br>First Class Mail |
| Chartered Organization | Graniterock | Silicon Valley Monterey Bay 055 | P.O. Box 50001 | Watsonville, CA 95077-5001 | | | | First Class Mail |
| Voting Party | Grant & Grant | Attn: Clark Grant | 1464 27th Ave | Columbus, NE 68602-0455 | | | clark@grantattorney.com | Email<br>First Class Mail |
| Chartered Organization | Grant Community Center | Central Florida Council 083 | Po Box 44 | Grant, FL 32949-0044 | | | | First Class Mail |
| Chartered Organization | Grant Creek Kiwanis | Montana Council 315 | P.O. Box 16643 | Missoula, MT 59808-6643 | | | | First Class Mail |
| Chartered Organization | Grant Lions Club | Overland Trails 322 | 5 Pkwy Ave | Grant, NE 69140-3205 | | | | First Class Mail |
| Voting Party | Grant Memorial United Methodist Church | Attn: David C Adams | P.O. Box 992 | Presque Isle, ME 04769 | | | dave@dascoinc.net | Email<br>First Class Mail |
| Chartered Organization | Grant Memorial Utd Methodist Church | Katahdin Area Council 216 | 79 Fleetwood St | Presque Isle, ME 04769-3030 | | | | First Class Mail |
| Chartered Organization | Grant School Parent Teacher Organization | Illowa Council 133 | 705 Barry Ave | Muscatine, IA 52761-3537 | | | | First Class Mail |
| Chartered Organization | Grant Scouting Organization | Greater Alabama Council 001 | 453 Olinger Rd | Scottsboro, AL 35769-9728 | | | | First Class Mail |
| Voting Party | Grant United Methodist Church | Attn: Richard Roberts | P.O. Box 70 | Grant, NE 69140 | | | grantumc@gpcom.net | Email<br>First Class Mail |
| Chartered Organization | Grant Wesleyen Church | President Gerald R Ford 781 | 688 W 112th St | Grant, MI 49327-9606 | | | | First Class Mail |
| Chartered Organization | Grant Wood Parents Youth Ord Inc | Hawkeye Area Council 172 | P.O. Box 2107 | Cedar Rapids, IA 52406-2107 | | | | First Class Mail |
| Chartered Organization | Grantham Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 80 | Grantham, NH 03753-0080 | | | | First Class Mail |
| Voting Party | Grantham United Methodist Church | Attn: Treasurer | 418 Rte 10 S | P.O. Box 152 | Grantham, NH 03753 | | grantham@myfairpint.nwt | Email<br>First Class Mail |
| Chartered Organization | Granton Rotary Club | Chippewa Valley Council 637 | P.O. Box 62 | Granton, WI 54436-0062 | | | | First Class Mail |
| Voting Party | Grant's Chapel United Methodist Church | Attn: Ronald Breeden | P.O. Box 687 | Dandridge, TN 37725 | | | breedebrdb@gmail.com | Email<br>First Class Mail |
| Voting Party | Grant'S Supermarket | 1808 Jefferson St | Bluefield, WV 24701-4066 | | | | | First Class Mail |
| Chartered Organization | Grantsville Volunteer Fire Dept Auxially | Laurel Highlands Council 527 | P.O. Box 248 | Grantsville, MD 21536-0248 | | | | First Class Mail |
| Voting Party | Grantville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grantville United Methodist Church | 3724 S St | Grantville, KS 66429 | | | | | First Class Mail |
| Chartered Organization | Granville American Legion Post 180 | W D Boyce 138 | 209 N Mccoy St | Granville, IL 61326 | | | | First Class Mail |
| Chartered Organization | Granville American Legion Post 323 | Twin Rivers Council 364 | 10 Bolumbus St | Granville, NY 12832 | | | | First Class Mail |
| Chartered Organization | Granville County Sheriffs Office | Occoneechee 421 | 143 Williamsboro St | Oxford, NC 27565-3328 | | | | First Class Mail |
| Chartered Organization | Granville Masonic Lodge 1093 | W D Boyce 138 | 307 S Mccoy St | Granville, IL 61326 | | | | First Class Mail |
| Chartered Organization | Granville Rotary Club | c/o Danielle Park | 53 Mettowee St | Granville, NY 12832-4827 | | | | First Class Mail |
| Voting Party | Granville Umc (176996) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Granville Utd Methodist Church | Juniata Valley Council 497 | 1346 N River Rd | Granville, PA 17029 | | | | First Class Mail |
| Chartered Organization | Grapevine Church Of Christ | Longhorn Council 662 | 525 N Park Blvd | Grapevine, TX 76051-3032 | | | | First Class Mail |
| Chartered Organization | Grass Lick Batptist Church | Buckskin 617 | Pleasant Valley Rd | Kenna, WV 25248 | | | | First Class Mail |
| Chartered Organization | Grass Valley Elks Lodge 538 | Golden Empire Council 047 | 109 S School St | Grass Valley, CA 95945-6425 | | | | First Class Mail |
| Chartered Organization | Grass Valley Host Lions Club | Golden Empire Council 047 | P.O. Box 2388 | Grass Valley, CA 95945-2388 | | | | First Class Mail |
| Chartered Organization | Grassi & Co | Greater New York Councils, Bsa 640 | 488 Madison Ave | New York, NY 10022-5702 | | | | First Class Mail |
| Voting Party | Grassland Community Church | Attn: Pastor | 17839 Bear Creek Rd | Catlettsburg, KY 41129 | | | grasslandchurch@windstream.net | Email<br>First Class Mail |
| Voting Party | Grassy Creek - State Road | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Grassy Creek Elementary School | Crossroads of America 160 | 10330 Prospect St | Indianapolis, IN 46239-9692 | | | | First Class Mail |
| Chartered Organization | Grassy Creek Utd Methodist Church | Old Hickory Council 427 | 291 Klondike Rd | State Rd, NC 28676-9291 | | | | First Class Mail |
| Chartered Organization | Gravenstein Lions Club | Redwood Empire Council 041 | P.O. Box 572 | Sebastopol, CA 95473-0572 | | | | First Class Mail |
| Chartered Organization | Graves Elementary | Northeast Georgia Council 101 | 1700 Graves Rd | Norcross, GA 30093-1019 | | | | First Class Mail |
| Chartered Organization | Graves Memorial Presbyterian Church | Tuscarora Council 424 | 201 Fayetteville St | Clinton, NC 28328-3917 | | | | First Class Mail |
| Voting Party | Gravette United Methodist Church | Attn: John Deaton | P.O. Box 37 | Gravette, AR 72736 | | | janicedeaton5353@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grawn Utd Methodist Church | President Gerald R Ford 781 | 1260 S West Silver Lake Rd | Traverse City, MI 49685-8532 | | | | First Class Mail |
| Voting Party | Gray Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gray Memorial Umc | 2201 Old Bainbridge Rd | Tallahassee, FL 32303 | | | | | First Class Mail |
| Voting Party | Gray Memorial United Methodist Church | Attn: Timothy D Wilcox | 8 Prospect St | Caribou, ME 04736 | | | thirdtimothy98@gmail.com | Email<br>First Class Mail |
| Voting Party | Gray Memorial United Methodist Church | Attn: Roberta Pelletier, Treasurer | P.O. Box 69 | Caribou, ME 04736 | | | thirdtimothy98@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Gray Ruritan Club | Sequoyah Council 713 | P.O. Box 8625 | Gray, TN 37615-0625 | | | | First Class Mail |
| Chartered Organization | Gray Summit Lions Club | Greater St Louis Area Council 312 | P.O. Box 97 | Gray Summit, MO 63039-0097 | | | | First Class Mail |
| Chartered Organization | Gray Summit Lions Club | Greater St Louis Area Council 312 | P.O. Box 103 | Gray Summit, MO 63039-0103 | | | | First Class Mail |
| Voting Party | Gray United Methodist Church | Attn: Terina Sink | 117 S Jefferson St | Gray, GA 31032 | | | officegrayumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Gray Utd Methodist Church | Central Georgia Council 096 | P.O. Box 416 | Gray, GA 31032-0416 | | | | First Class Mail |
| Voting Party | Grays Chapel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Grays Chapel Utd Methodist Church | Old N State Council 070 | 5056 Nc Hwy 22 N | Franklinville, NC 27248-8267 | | | | First Class Mail |
| Voting Party | Grays Umc (181036) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Grays Utd Methodist Church | Juniata Valley Council 497 | 5687 W Buffalo Run Rd | Port Matilda, PA 16870-7607 | | | | First Class Mail |
| Chartered Organization | Grayson County High School | Lincoln Heritage Council 205 | 340 School House Rd | Leitchfield, KY 42754-9071 | | | | First Class Mail |
| Chartered Organization | Grayson County Middle School | Lincoln Heritage Council 205 | 726 John Hill Taylor Dr | Leitchfield, KY 42754-3500 | | | | First Class Mail |
| Chartered Organization | Grayson Elementary Pta | Great Lakes Fsc 272 | 3800 W Walton Blvd | Waterford, MI 48329-4269 | | | | First Class Mail |
| Chartered Organization | Grayson Masonic Lodge 549 | Northeast Georgia Council 101 | 1203 Willow Trce | Grayson, GA 30017-1195 | | | | First Class Mail |
| Voting Party | Grayson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grayson United Methodist Church | 555 Grayson Pkwy | Grayson, GA 30017 | | | | | First Class Mail |
| Voting Party | Graystone Presbyterian Church | Attn: Karen Hawkins | 139 Woodlawn Pike | Knoxville, TN 37920 | | | glogue@wmbac.com | Email<br>First Class Mail |
| Voting Party | Graysville Umc - Ringgold | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Graysville Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 39 | Ringgold, GA 30736-0039 | | | | First Class Mail |
| Chartered Organization | Greasewood Ward - Lds Tucson West Stake | Catalina Council 011 | 2002 N Greasewood Rd | Tucson, AZ 85745 | | | | First Class Mail |
| Chartered Organization | Great Alaska Council | Great Alaska Council 610 | 3117 Patterson St | Anchorage, AK 99504-4041 | | | | First Class Mail |
| Voting Party | Great Bend: Woolworth Memorial Umc | Attn: Warren G Fargo | 10726 Limburg Forks Rd | Carthage, NY 13619 | | | ddenn_13@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Great Bridge Baptist Church | Tidewater Council 596 | 640 Battlefield Blvd S | Chesapeake, VA 23322-5453 | | | | First Class Mail |
| Chartered Organization | Great Bridge Presbyterian Church | Tidewater Council 596 | 333 Cedar Rd | Chesapeake, VA 23322-5513 | | | | First Class Mail |
| Voting Party | Great Bridge Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Great Bridge Utd Methodist Church | Tidewater Council 596 | 201 Stadium Dr | Chesapeake, VA 23322-4135 | | | | First Class Mail |
| Chartered Organization | Great Circle | Ozark Trails Council 306 | 1212 W Lombard St | Springfield, MO 65806-2720 | | | | First Class Mail |
| Chartered Organization | Great Falls Kiwanis Club | Montana Council 315 | P.O. Box 1208 | Great Falls, MT 59403-1208 | | | | First Class Mail |
| Voting Party | Great Falls Umc - Great Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Great Hearts Northern Oaks | Alamo Area Council 583 | 17223 Jones Maltsberger Rd | San Antonio, TX 78247-2817 | | | | First Class Mail |
| Voting Party | Great Hill United Methodist Church | Attn: James Leach - Great Hill United Methodist Church | 225 Great Hill Rd | Seymour, CT 06483 | | | jim.j.leach@lmco.com | Email<br>First Class Mail |
| Chartered Organization | Great Island Presbyterian Church | Susquehanna Council 533 | 12 W Water St | Lock Haven, PA 17745-1231 | | | | First Class Mail |
| Chartered Organization | Great Lakes Water Sports Institute | Greater Niagara Frontier Council 380 | 3621 Stony Point Rd | Grand Island, NY 14072-1124 | | | | First Class Mail |
| Chartered Organization | Great Life Ranch Llc | Sam Houston Area Council 576 | 2531 S Cherry St | Tomball, TX 77375-6835 | | | | First Class Mail |
| Voting Party | Great Neck Korean Umc - Kumc Of Ny | Attn: Rev Min S Yang | 715 Northern Blvd | Great Neck, NY 11021 | | | paulchoi10@gmail.com | Email<br>First Class Mail |
| Voting Party | Great Neck Korean Umc, Kumc Of Ny | Attn: Paul S Choi | 145 Palisade Ave | Cresskill, NJ 07626 | | | paulchoi10@gmail.com | Email<br>First Class Mail |
| Voting Party | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Chartered Organization | Great Northwest Crossing Scouting Assoc | Alamo Area Council 583 | 7051 Shadow Run | San Antonio, TX 78250-1700 | | | | First Class Mail |
| Chartered Organization | Great Nw Crossing Scouting Assoc | Alamo Area Council 583 | 7051 Shadow Run | San Antonio, TX 78250-1700 | | | | First Class Mail |
| Chartered Organization | Great River Fire Dept | Suffolk County Council Inc 404 | River Rd | Great River, NY 11739 | | | | First Class Mail |
| Chartered Organization | Great River Health System | Mississippi Valley Council 141 141 | 1221 S Gear Ave | West Burlington, IA 52655-1679 | | | | First Class Mail |
| Chartered Organization | Great River Rotary | Central Minnesota 296 | 1248 7th Ave N | Sauk Rapids, MN 56379-2339 | | | | First Class Mail |
| Chartered Organization | Great Rivers Oa Chapter | Northern Star Council 250 | 255 Western Ave N | Saint Paul, MN 55102-4421 | | | | First Class Mail |
| Chartered Organization | Great Salt Lake Council/Deseret Peak | Great Salt Lake Council 590 | 446 E 1310 N | Tooele, UT 84074-9174 | | | | First Class Mail |
| Voting Party | Great Southwest Cncl No 412 | 5841 Office Blvd Ne | Albuquerque, NM 87109-5820 | | | | | First Class Mail |
| Voting Party | Great Spirit United Methodist Church - Portland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Great Trial Council | Attn: Patrick M Scherer | 4500 Hudson Dr | Stow, OH 44224 | | | patrick.scherer@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Great Valley Fire Dept | Allegheny Highlands Council 382 | Depot St | Great Valley, NY 14741 | | | | First Class Mail |
| Chartered Organization | Great Valley Volunteer Fire Co | Allegheny Highlands Council 382 | 6042 Depot St | Great Valley, NY 14741 | | | | First Class Mail |
| Voting Party | Great Wolf Lodge Of Grapevine | Attn: Dinesh Parbhoo | Director of Finance | 100 Great Wolf Dr | Grapevine, TX 76051 | | dparbhoo@greatwolf.com | Email<br>First Class Mail |
| Voting Party | Greater Alabama Council | Attn: John T Dabbs III | 516 Liberty Pkwy | Birmingham, AL 35242 | | | jt.dabbs@scouting.org | Email<br>First Class Mail |
| Voting Party | Greater Alabama Council, Boys Scouts of America | Attn: J T Dabbs III | 516 Liberty Pkwy | Birmington, AL 35242 | | | jt.dabbs@scouting.org | Email<br>First Class Mail |
| Voting Party | Greater Alabama Council, Boys Scouts of America | Attn: Jt Dabbs III | 516 Liberty Pwy | Birmingham, AL 35242 | | | JT.Dabbs@scouting.org | Email<br>First Class Mail |
| Voting Party | Greater Alabama Council, Boys Scouts of America | c/o Maynard Cooper & Gale Pc | Attn: Jayna Lamar | 1901 6th Ave N, Ste 1700 | Birmingham, AL 35203 | | jlamar@maynardcooper.com | Email<br>First Class Mail |
| Voting Party | Greater Alabama Council, Boys Scouts of America | c/o Maynard Cooper & Gale PC | Attn: Jayna P Lamar | 1901 6th Ave N, Ste 1700 | Birmingham, AL 35203 | | jlamar@maynardcooper.com | Email<br>First Class Mail |
| Voting Party | Greater Alabama Council, Bsa | c/o Maynard Cooper & Gale Pc | Attn: Ashe P Puri | 1925 Century Park E, Ste 1700 | Los Angeles, CA 90067 | | apuri@maynardcooper.com | Email<br>First Class Mail |
| Chartered Organization | Greater Albuquerque Housing Partnership | Great Swest Council 412 | 320 Gold Ave SW, Ste 918 | Albuquerque, NM 87102-3266 | | | | First Class Mail |
| Chartered Organization | Greater Allen Chapel Ame Church | Central Florida Council 083 | 2416 Lipscomb St | Melbourne, FL 32901-5579 | | | | First Class Mail |
| Chartered Organization | Greater Anderson Rotary Club 1 | Blue Ridge Council 551 | 3010 S Main St Ext | Anderson, SC 29624-4208 | | | | First Class Mail |
| Chartered Organization | Greater Atlanta Christian School | Northeast Georgia Council 101 | P.O. Box 4277 | Norcross, GA 30091 | | | | First Class Mail |
| Chartered Organization | Greater Bellevue Baptist Church | Central Georgia Council 096 | 4041 Mumford Rd | Macon, GA 31204-3233 | | | | First Class Mail |
| Voting Party | Greater Buffalo Run Valley Umc (180590) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Greater Buffalo Run Valley Umc (180590) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Greater Centennial Amezion Church | Westchester Putnam 388 | 114 W 4th St | Mount Vernon, NY 10550-4062 | | | | First Class Mail |
| Chartered Organization | Greater Clearfield Chamber Of Commerce | Bucktail Council 509 | 125 E Market St | Clearfield, PA 16830-2405 | | | | First Class Mail |
| Chartered Organization | Greater Damascus Ch Christ Holiness Usa | Andrew Jackson Council 303 | 131 E Whitworth St | Hazlehurst, MS 39083-2819 | | | | First Class Mail |
| Chartered Organization | Greater Ebenezer Baptist Church | Sam Houston Area Council 576 | 6600 Saint Augustine St | Houston, TX 77021-4038 | | | | First Class Mail |
| Chartered Organization | Greater Enrichment Program Ashley Park | Mecklenburg County Council 415 | 2401 Belfast Dr | Charlotte, NC 28208-3804 | | | | First Class Mail |
| Chartered Organization | Greater Enrichment Program Hidden Valley | Mecklenburg County Council 415 | 2035 Patton Ave | Charlotte, NC 28216-5023 | | | | First Class Mail |
| Chartered Organization | Greater Fairview Baptist Church | Andrew Jackson Council 303 | 2545 Newport St | Jackson, MS 39213-5443 | | | | First Class Mail |
| Chartered Organization | Greater Friendship Missionary Baptist Ch | Central Georgia Council 096 | 1220 Rev Jl Mills Sr Way | Macon, GA 31201-2219 | | | | First Class Mail |
| Chartered Organization | Greater Grant Memorial Ame Church | North Florida Council 087 | 5533 Gilchrist Rd | Jacksonville, FL 32219-2607 | | | | First Class Mail |
| Chartered Organization | Greater Harvest Church | Sam Houston Area Council 576, Bsa | Cockrell Scout Ctr | 2225 N Loop W | Houston, TX 77008 | | | First Class Mail |
| Chartered Organization | Greater Hope Ministries, Inc | North Florida Council 087 | 1702 N Davis St | Jacksonville, FL 32209-6519 | | | | First Class Mail |
| Chartered Organization | Greater Horsham Chamber Of Commerce | Cradle of Liberty Council 525 | P.O. Box 1926 | Horsham, PA 19044-6926 | | | | First Class Mail |
| Chartered Organization | Greater Imani Church | Chickasaw Council 558 | 3824 Austin Peay Hwy | Memphis, TN 38128-3722 | | | | First Class Mail |
| Chartered Organization | Greater King David Baptist Church | Istrouma Area Council 211 | 222 Blount Rd | Baton Rouge, LA 70807-2745 | | | | First Class Mail |
| Chartered Organization | Greater Latrobe Jr High School | Westmoreland Fayette 512 | 130 High School Rd | Latrobe, PA 15650-9084 | | | | First Class Mail |
| Chartered Organization | Greater Latrobe Junior High School | Westmoreland Fayette 512 | 131 Arnold Palmer Dr | Latrobe, PA 15650 | | | | First Class Mail |
| Chartered Organization | Greater Life Inc | Northern New Jersey Council, Bsa 333 | 272 Chancellor Ave | Newark, NJ 07112-1409 | | | | First Class Mail |
| Chartered Organization | Greater Life Inc | Northern New Jersey Council, Bsa 333 | 272 Chancellor Ave | Newark, NJ 07112-1409 | | | | First Class Mail |
| Voting Party | Greater Los Angeles Area Cncl 33 | 2333 Scout Way | Los Angeles, CA 90026-4995 | | | | | First Class Mail |
| Voting Party | Greater Los Angeles Area Council, Bsa | Attn: Jeffrey Sulzbach | 2333 Scout Way | Los Angeles, CA 90026 | | | jeff.sulzbach@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Greater Mattoon Area Advancement (Gmaa) | Bay-Lakes Council 635 | 310 Slate Ave | Mattoon, WI 54450-7717 | | | | First Class Mail |
| Chartered Organization | Greater Mount Carmel Baptist Church | Istrouma Area Council 211 | 1414 Sora St | Baton Rouge, LA 70807-4625 | | | | First Class Mail |
| Chartered Organization | Greater Mount Sinai Baptist Church | Mecklenburg County Council 415 | 1243 West Blvd | Charlotte, NC 28208-7041 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Greater Mount Zion Baptist Church | Blue Ridge Mtns Council 599 | 1810 Grayson Ave Nw | Roanoke, VA 24017-3628 | | | | First Class Mail |
| Chartered Organization | Greater Mt Nebo Ame Church | National Capital Area Council 082 | 1001 Mitchellville Rd | Bowie, MD 20716 | | | | First Class Mail |
| Chartered Organization | Greater New Hope Church Ministries | Del Mar Va 081 | 4514 Preston Rd | Preston, MD 21655-2443 | | | | First Class Mail |
| Chartered Organization | Greater New York Councils | Greater New York Councils, Bsa 640 | 475 Riverside Dr, Ste 600 | New York, NY 10115-0072 | | | | First Class Mail |
| Chartered Organization | Greater Newcastle Chamber Of Commerce | Chief Seattle Council 609 | 6947 Coal Creek Pkwy SE, Unit 150 | Newcastle, WA 98059-3136 | | | | First Class Mail |
| Voting Party | Greater Niagara Frontier Council, Inc. Boy Scouts Of America | Attn: Gary A Decker | 2860 Genesee St | Buffalo, NY 14225 | | | gary.decker@scouting.org | Email<br>First Class Mail |
| Voting Party | Greater Niagara Frontier Council, Inc. Boy Scouts Of America | Attn: Camille W Hill | 1 Lincoln Ctr | Syracuse, NY 13202 | | | arivera@bsk.com | Email<br>First Class Mail |
| Chartered Organization | Greater Patchogue Foundation | Suffolk County Council Inc 404 | 15 N Ocean Ave | Patchogue, NY 11772-2001 | | | | First Class Mail |
| Chartered Organization | Greater Peotone Clergy Assoc | Rainbow Council 702 | 311 W Corning Ave | Peotone, IL 60468-8933 | | | | First Class Mail |
| Chartered Organization | Greater Providence Ymca - Pleasant View | Narragansett 546 | 640 Broad St | Providence, RI 02907-1463 | | | | First Class Mail |
| Chartered Organization | Greater Refuge Temple Church | Andrew Jackson Council 303 | 375 Morgan Rd | Canton, MS 39046-9756 | | | | First Class Mail |
| Chartered Organization | Greater Rochester International Airport | Seneca Waterways 397 | 1200 Brooks Ave | Rochester, NY 14624-3126 | | | | First Class Mail |
| Chartered Organization | Greater Round Lake Fire Prot Distr | Northeast Illinois 129 | 409 W Nippersink Ave | Round Lake, IL 60073-3223 | | | | First Class Mail |
| Chartered Organization | Greater Santa Clarita Optimists | W.L.A.C.C. 051 | 30535 Hasley Canyon Rd | Castaic, CA 91384-3231 | | | | First Class Mail |
| Chartered Organization | Greater Santa Clarita Optimists Club | W.L.A.C.C. 051 | 30535 Hasley Canyon Rd | Castaic, CA 91384-3231 | | | | First Class Mail |
| Voting Party | Greater St Louis Area Council, Bsa | Attn: Ronald S Green | 4568 W Pine Blvd | St. Louis, MO 63108 | | | | First Class Mail |
| Chartered Organization | Greater St Luke Baptist Church | Indian Waters Council 553 | 5228 Farrow Rd | Columbia, SC 29203-6729 | | | | First Class Mail |
| Chartered Organization | Greater St Matthews Baptist Church | Chickasaw Council 558 | 406 Summerwood Ave | Memphis, TN 38109-6744 | | | | First Class Mail |
| Voting Party | Greater Tampa Bay Area Council Bsa | Attn: Mark D Rose | 13228 N Central Ave | Tampa, FL 33612 | | | jim.rees@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Greater Union Baptist Church | Gulf Coast Council 773 | 1300 N Guillemard St | Pensacola, FL 32501-2651 | | | | First Class Mail |
| Chartered Organization | Greater Ward Chapel Ame | Chattahoochee Council 091 | 1330 Talbotton Rd | Columbus, GA 31901-1334 | | | | First Class Mail |
| Chartered Organization | Greater Williamsburg Chamber | & Tourism Alliance | 421 N Boundary St | Williamsburg, VA 23185-3614 | | | | First Class Mail |
| Chartered Organization | Greater Woodland Kalama Kiwanis | Cascade Pacific Council 492 | 1350 Lewis River Rd | Woodland, WA 98674-9692 | | | | First Class Mail |
| Voting Party | Greater Yosemite Council Inc | Attn: Robert L French | 1308 W Robinhood Dr, Ste 14 | Stockton, CA 95207 | | | rfrenchwts@aol.com | Email<br>First Class Mail |
| Chartered Organization | Greece Baptist Church | Seneca Waterways 397 | 1230 Long Pond Rd | Rochester, NY 14626-1133 | | | | First Class Mail |
| Chartered Organization | Greece Police Dept | Seneca Waterways 397 | 400 Island Cottage Rd | Rochester, NY 14612-2306 | | | | First Class Mail |
| Voting Party | Greece United Methodist Church | Attn: Trustees | 1924 Maiden Ln | Rochester, NY 14626 | | | greeceumc@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Greece Volunteer Ambulance Service | Seneca Waterways 397 | 867 Long Pond Rd | Rochester, NY 14612-3048 | | | | First Class Mail |
| Voting Party | Greek Archdiocese Of America | c/o Barry Mctiernan & Moore LLC | Attn: Suzanne M Halbardier | 101 Greenwich St, 14th Fl | New York, NY 10006 | | shalbardier@bmmfirm.com | Email<br>First Class Mail |
| Voting Party | Greek Archdiocese Of America | Attn: Suzanne Halbardier | Barry Mctiernan & Moore LLC | 101 Greenwich St, 14th Fl | New York, NY 10006 | | shalbardier@bmmfirm.com | Email<br>First Class Mail |
| Chartered Organization | Greek Orthodox Ch, Holy Resurrection | Theodore Roosevelt Council 386 | 1400 Cedar Swamp Rd | Glen Head, NY 11545-2124 | | | | First Class Mail |
| Voting Party | Greek Orthodox Church Of The Resurrection | 20104 Center St | Castro Valley, CA 94546 | | | | office@cvresurrection.org | Email<br>First Class Mail |
| Firm | Green & Gillespie | Joshua Gillispie | 1 Riverfront Pl, Ste. 605 | North Little Rock, AR 72114 | | | josh@greenandgillispie.com | Email<br>First Class Mail |
| Firm | Green & Gillespie and Law Offices of Paul Mones | Paul Mones, Esq | 13101 Washington Blvd., Ste 240 | Los Angeles, CA 90066 | | | josh@greenandgillispie.com | Email<br>First Class Mail |
| Voting Party | Green Acres Baptist Church | 1607 Troup Hwy | Tyler, TX 75701 | | | | brettc@mail.gabc.org | Email<br>First Class Mail |
| Chartered Organization | Green Bay Metro Fire Dept | Bay-Lakes Council 635 | 501 S Washington St | Green Bay, WI 54301-4218 | | | | First Class Mail |
| Voting Party | Green Bluff United Methodist Church (Greenbluff) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Green Bluff United Methodist Church 9908 E Greenbluff Rd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Green Brook School Pto | Patriots Path Council 358 | 132 Jefferson Ave | Green Brook, NJ 08812-2608 | | | | First Class Mail |
| Chartered Organization | Green Forest Baptist Church | Atlanta Area Council 092 | 3250 Rainbow Dr | Decatur, GA 30034-1713 | | | | First Class Mail |
| Voting Party | Green Forest United Methodist Church | c/o Ivy Rohde | P.O. Box 770 | Green Forest, AR 72638 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Green Forest Utd Methodist Church | Westark Area Council 016 | 100 S Springfield Ave | Green Forest, AR 72638 | | | | First Class Mail |
| Chartered Organization | Green Gables Elementary Pta | Denver Area Council 061 | 8701 W Woodard Dr | Lakewood, CO 80227-2367 | | | | First Class Mail |
| Chartered Organization | Green Hill Presbyterian Church | Alabama-Florida Council 003 | 735 E Lee St | Enterprise, AL 36330-2010 | | | | First Class Mail |
| Chartered Organization | Green Inspiration Academy | Lake Erie Council 440 | 4265 Northfield Rd | Highland Hills, OH 44128-2811 | | | | First Class Mail |
| Chartered Organization | Green Meadow Elementary Pto | Southern Shores Fsc 783 | 6171 E Mn Ave | Kalamazoo, MI 49048-8632 | | | | First Class Mail |
| Chartered Organization | Green Meadow School Pto | Twin Rivers Council 364 | 234 Schuurman Rd | Castleton, NY 12033-3221 | | | | First Class Mail |
| Chartered Organization | Green Mountain Masonic Center | Green Mountain 592 | 115 Merchants Row | Williston, VT 05495-4475 | | | | First Class Mail |
| Voting Party | Green Mountain Presbyterian Church, Lakewood, Co | Attn: Treasurer | 12900 W Alameda Pkwy | Lakewood, CO 80228 | | | office@gmpc.net | Email<br>First Class Mail |
| Voting Party | Green Mountain United Methodist Church | Attn: Kent Bates | 12755 W Cedar Dr | Lakewood, CO 80228 | | | gmumc@gmumc.com | Email<br>First Class Mail |
| Chartered Organization | Green Pastures Mb Church | Andrew Jackson Council 303 | 2239 N Flag Chapel Rd | Jackson, MS 39209-2210 | | | | First Class Mail |
| Chartered Organization | Green River Outreach For Wilderness Fndn | Trapper Trails 589 | P.O. Box 259 | Boulder, WY 82923-0259 | | | | First Class Mail |
| Chartered Organization | Green Road Synagogue | Lake Erie Council 440 | 2437 S Green Rd | Beachwood, OH 44122-1586 | | | | First Class Mail |
| Chartered Organization | Green Run Homes Assoc | Tidewater Council 596 | 1248 Green Garden Cir | Virginia Beach, VA 23453-2860 | | | | First Class Mail |
| Chartered Organization | Green Spring Presbyterian Church | Sequoyah Council 713 | 22007 Green Spring Rd | Abingdon, VA 24211 | | | | First Class Mail |
| Voting Party | Green Street United Methodist Church | Attn: Church Administrator | 13 Green St | Augusta, ME 04330 | | | greenstreetumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Green Township Pto | Hoosier Trails Council 145 145 | 6275 Maple Grove Rd | Martinsville, IN 46151-9038 | | | | First Class Mail |
| Chartered Organization | Green Trails Parent Teacher Organization | Greater St Louis Area Council 312 | 170 Portico Dr | Chesterfield, MO 63017-2206 | | | | First Class Mail |
| Voting Party | Green Valley Umc | P.O. Box 130 | Green Valley, IL 61534 | | | | gsgerrietts@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Green Valley Utd Methodist Church | Great Trail 433 | 620 E Turkeyfoot Lake Rd | Akron, OH 44319-4110 | | | | First Class Mail |
| Chartered Organization | Greenawalds Utd Church Of Christ | Minsi Trails Council 502 | 2325 Albright Ave | Allentown, PA 18104-1005 | | | | First Class Mail |
| Chartered Organization | Greenback First Presbyterian | Great Smoky Mountain Council 557 | P.O. Box 170 | Greenback, TN 37742-0170 | | | | First Class Mail |
| Voting Party | Greenbarlabs, Llc | 1802 N Howard Ave | Tampa, FL 33602 | | | | | First Class Mail |
| Chartered Organization | Greenbelt Community Church | National Capital Area Council 082 | 1 Hillside Rd | Greenbelt, MD 20770-1708 | | | | First Class Mail |
| Chartered Organization | Greenbrae Property Assoc | Marin Council 035 | P.O. Box 383 | Kentfield, CA 94914-0383 | | | | First Class Mail |
| Chartered Organization | Greenbriar Civic Assoc | c/o Emerson Cale | P.O. Box 239 | Chantilly, VA 20153 | | | | First Class Mail |
| Chartered Organization | Greenbriar Civic Assoc | National Capital Area Council 082 | P.O. Box 220239 | Fairfax, VA 20153-0239 | | | | First Class Mail |
| Chartered Organization | Greenbriar East Elementary School Pta | National Capital Area Council 082 | 13006 Point Pleasant Dr | Fairfax, VA 22033-3519 | | | | First Class Mail |
| Chartered Organization | Greenbriar Elementary School - Gfwar | Longhorn Council 662 | 1605 Grady Lee St | Fort Worth, TX 76134-1115 | | | | First Class Mail |
| Chartered Organization | Greenbrier Elem Pto | Georgia-Carolina 093 | 5116 Riverwood Pkwy | Evans, GA 30809-6628 | | | | First Class Mail |
| Voting Party | Greenbrier First United Methodist Church | Attn: Kevin Lyon | 2 Tyler St | Greenbrier, AR 72058 | | | LyonK@aol.com | Email<br>First Class Mail |
| Voting Party | Greenbrier First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Greenbrier United Methodist Church | Attn: Barbara Davies, Church Council Chairperson | 204 W Main St | Greenbrier, TN 37073 | | | GreenbrierUMC@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Greenbrook Homeowners Assoc | Orange County Council 039 | 18222 Santa Joanana | Fountain Valley, CA 92708-5642 | | | | First Class Mail |
| Chartered Organization | Greenbrook Homes Assoc Inc | Mt Diablo-Silverado Council 023 | 300 Greenbrook Dr | Danville, CA 94526-5217 | | | | First Class Mail |
| Voting Party | Greenburgh Central School District | Attn: Superintendent of Schools | 475 W Hartsdale Ave | Hartsdale, NY 10530 | | | | First Class Mail |
| Voting Party | Greenburgh Junior High School | c/o Jaspan Schlesinger LLP | Attn: Sophia A Perna-Plank | 300 Garden City Plz, 5th Fl | Garden City, NY 11530 | | spernaplank@jaspanllp.com | Email<br>First Class Mail |
| Voting Party | Greenburgh Junior High School | Attn: Superintendent of Schools | 475 Hartsdale Ave | Hartsdale, NY 10530 | | | | First Class Mail |
| Chartered Organization | Greenbush Fire Dept | Northern Lights Council 429 | 244 4th St N | Greenbush, MN 56726 | | | | First Class Mail |
| Chartered Organization | Greenbush Volunteer Fire Dept | Northern Lights Council 429 | P.O. Box 195 | Greenbush, MN 56726-0195 | | | | First Class Mail |
| Chartered Organization | Greendale Friends Of Scouting | Three Harbors Council 636 | 7716 Overlook Dr | Greendale, WI 53129-2141 | | | | First Class Mail |
| Chartered Organization | Greendale Park & Recreation | Three Harbors Council 636 | 6800 Schoolway | Greendale, WI 53129-1819 | | | | First Class Mail |
| Chartered Organization | Greene County Jrotc | Black Warrior Council 006 | 14221 US Hwy 11 | Eutaw, AL 35462 | | | | First Class Mail |
| Chartered Organization | Greene County Para | Black Warrior Council 006 | P.O. Box 106 | Eutaw, AL 35462-0106 | | | | First Class Mail |
| Chartered Organization | Greene County Sheriffs Office | Ozark Trails Council 306 | 1010 N Boonville Ave | Springfield, MO 65802-3804 | | | | First Class Mail |
| Chartered Organization | Greene County Sheriffs Office | Tecumseh 439 | 120 E Main St | Xenia, OH 45385-3204 | | | | First Class Mail |
| Voting Party | Greene Memorial Umc - Roanoke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Greene Street Umc | 415 W Greene St | Piqua, OH 45356 | | | | sherry@greenestreetumc.org | Email<br>First Class Mail |
| Chartered Organization | Greeneview Elementary Pto | Tecumseh 439 | 53 N Limestone St | Jamestown, OH 45335-1550 | | | | First Class Mail |
| Chartered Organization | Greeneville Moose Lodge 692 | Sequoyah Council 713 | 728 Kiser Blvd | Greeneville, TN 37745-1553 | | | | First Class Mail |
| Chartered Organization | Greenfield Chamber Of Commerce | Mid-America Council 326 | P.O. Box 61 | Greenfield, IA 50849-0061 | | | | First Class Mail |
| Chartered Organization | Greenfield Chamber Of Commerce | Mid-America Council 326 | P.O. Box 61 | Greenfield, IA 50849-0061 | | | | First Class Mail |
| Chartered Organization | Greenfield Ctr Vol Fire Co No 1 | Twin Rivers Council 364 | P.O. Box 57 | Greenfield Center, NY 12833-0057 | | | | First Class Mail |
| Chartered Organization | Greenfield Elementary School Pto | North Florida Council 087 | 6343 Knights Ln N | Jacksonville, FL 32216-5604 | | | | First Class Mail |
| Chartered Organization | Greenfield Fire Dept | Daniel Webster Council, Bsa 330 | Forest Rd | Greenfield, NH 03047 | | | | First Class Mail |
| Chartered Organization | Greenfield Firefighters Union | Three Harbors Council 636 | 7325 W Forest Home Ave | Milwaukee, WI 53220-3356 | | | | First Class Mail |
| Chartered Organization | Greenfield First Utd Methodist Church | Simon Kenton Council 441 | 405 South St | Greenfield, OH 45123-1431 | | | | First Class Mail |
| Chartered Organization | Greenfield Hill Congregational Church | Connecticut Yankee Council Bsa 072 | 1045 Old Academy Rd | Fairfield, CT 06824-2051 | | | | First Class Mail |
| Chartered Organization | Greenfield Home School Assoc | Twin Rivers Council 364 | 3180 Route 9N | Greenfield Center, NY 12833-1711 | | | | First Class Mail |
| Chartered Organization | Greenfield Park Lutheran Church | Three Harbors Council 636 | 1236 S 115th St | West Allis, WI 53214-2238 | | | | First Class Mail |
| Chartered Organization | Greenfield Police Dept | Silicon Valley Monterey Bay 055 | P.O. Box 306 | Greenfield, CA 93927-0306 | | | | First Class Mail |
| Chartered Organization | Greenfield Rotary Club | Silicon Valley Monterey Bay 055 | 150 El Camino Real | Greenfield, CA 93927-5634 | | | | First Class Mail |
| Voting Party | Greenfield United Methodist Church | Attn: Treasurer | P.O. Box 92 | Greenfield, IA 50849 | | | office@greenfieldumc.org | Email<br>First Class Mail |
| Chartered Organization | Greenfield Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 282 | Greenfield, IL 62044-0282 | | | | First Class Mail |
| Chartered Organization | Greenford Ruritan Club | Great Trail 433 | P.O. Box 43 | Greenford, OH 44422-0043 | | | | First Class Mail |
| Chartered Organization | Greenhill Utd Methodist Church | Lincoln Heritage Council 205 | 4802 Old Greenhill Rd | Bowling Green, KY 42103-9731 | | | | First Class Mail |
| Chartered Organization | Greenland Community Congreg Church | Daniel Webster Council, Bsa 330 | P.O. Box 128 | Greenland, NH 03840-0128 | | | | First Class Mail |
| Voting Party | Greenland Hills United Methodist Church | Attn: Treasurer | 5835 Penrose Ave | Dallas, TX 75206 | | | info@greenlandhills.org | Email<br>First Class Mail |
| Voting Party | Greenland United Methodist Church | Attn: Jongsun Lim | 25 Dearborn Rd | Greenland, NH 03840 | | | limsog@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Greenland Utd Methodist Church | Daniel Webster Council, Bsa 330 | 87 Great Bay Rd | Greenland, NH 03840 | | | | First Class Mail |
| Chartered Organization | Greenlawn Beach & Swim Club | Suffolk County Council Inc 404 | P.O. Box 127 | Greenlawn, NY 11740-0127 | | | | First Class Mail |
| Chartered Organization | Greenleaf Lodge 117 | Pine Tree Council 218 | 142 Maple St | Cornish, ME 04020 | | | | First Class Mail |
| Chartered Organization | Greenmount Community Fire Co | New Birth of Freedom 544 | 3095 Emmitsburg Rd | Gettysburg, PA 17325-7138 | | | | First Class Mail |
| Voting Party | Greenmount United Methodist Church | Attn: Charles Clayton Caster | 3780 N Carroll Ln | Hampstead, MD 21074 | | | ccaster0@verizon.net | Email<br>First Class Mail |
| Voting Party | Greenmount United Methodist Church | Attn: William Deltuva | 2001 Hanover Pike | Hampstead, MD 21074 | | | admin@nccpumc.com | Email<br>First Class Mail |
| Chartered Organization | Greensboro Fire Dept | Old N State Council 070 | 1514 N Church St | Greensboro, NC 27405-5624 | | | | First Class Mail |
| Voting Party | Greensboro First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Greensboro First Utd Methodist Church | Northeast Georgia Council 101 | 202 W Broad St | Greensboro, GA 30642-1128 | | | | First Class Mail |
| Chartered Organization | Greensboro Housing Authority | Old N State Council 070 | 450 N Church St | Greensboro, NC 27401-2001 | | | | First Class Mail |
| Chartered Organization | Greensboro Lions | Black Warrior Council 006 | 607 Cargile Dr | Greensboro, AL 36744-2103 | | | | First Class Mail |
| Chartered Organization | Greensboro Police Dept | Old N State Council 070 | 300 W Washington St | Greensboro, NC 27401-2624 | | | | First Class Mail |
| Chartered Organization | Greensburg Community Kiwanis Club | Hoosier Trails Council 145 145 | 2503 N County Rd 400 E | Greensburg, IN 47240-8561 | | | | First Class Mail |
| Chartered Organization | Greensburg Salem High School | Westmoreland Fayette 512 | 65 Mennel Dr | Greensburg, PA 15601-1344 | | | | First Class Mail |
| Chartered Organization | Greensburg Salem Middle School | Westmoreland Fayette 512 | 301 N Main St | Greensburg, PA 15601-1810 | | | | First Class Mail |
| Voting Party | Greensburg United Methodist Church | Attn: Margo Holmes | 2161 Greensburg Rd | North Canton, OH 44720 | | | office@greensburgumc.net | Email<br>First Class Mail |
| Voting Party | Greensburg United Methodist Church | Attn: Tony Reese | 301 N Broadway | Greensburg, IN 47240 | | | chris@greensburgumc.com | Email<br>First Class Mail |
| Chartered Organization | Greensburg Utd Methodist Church | Great Trail 433 | 2161 Greensburg Rd | Green, OH 44232 | | | | First Class Mail |
| Chartered Organization | Greensburg Utd Methodist Church | Hoosier Trails Council 145 145 | 301 N Broadway St | Greensburg, IN 47240-1726 | | | | First Class Mail |
| Chartered Organization | Greenspoint Baptist Church | Sam Houston Area Council 576 | 11703 Walters Rd | Houston, TX 77067-2623 | | | | First Class Mail |
| Firm | Greenstein & Milbauer, LLP | Seth Milbauer | 1825 Park Avenue, 9th Fl | NewYork, NY 10035 | | | smilbauer@nyclawfirm.com | Email<br>First Class Mail |
| Voting Party | Greenstone United Methodist Church (101148) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Greenstone Utd Methodist Church | Pathway To Adventure 456 | 11211 S Saint Lawrence Ave | Chicago, IL 60628-4647 | | | | First Class Mail |
| Chartered Organization | Greenstone Utd Methodist Church | Laurel Highlands Council 527 | 939 California Ave | Pittsburgh, PA 15202-2709 | | | | First Class Mail |
| Chartered Organization | Greensview School Pto | Simon Kenton Council 441 | 4301 Greensview Dr | Upper Arlington, OH 43220-3970 | | | | First Class Mail |
| Chartered Organization | Greentown Utd Methodist Church | Buckeye Council 436 | 3088 State St Nw | Uniontown, OH 44685 | | | | First Class Mail |
| Chartered Organization | Greentree Elementary Pta | Sam Houston Area Council 576 | 3502 Brook Shadow Dr | Kingwood, TX 77345-1190 | | | | First Class Mail |
| Voting Party | Greenup First United Methodist Church | Attn: Lewis D Nicholls | 1205 Main St | Greenup, KY 41144 | | | lewandbarb@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Greenup Volunteer Fire Dept. | Greater St Louis Area Council 312 | P.O. Box 486 | Greenup, IL 62428-0486 | | | | First Class Mail |
| Voting Party | Greenview Um Church | Attn: Marva Marie Smearman | 560 Blue Prince Rd | Bluefield, WV 24701 | | | | First Class Mail |
| Voting Party | Greenview United Methodist Church | Attn: Kirk Story | 254 Nutwood St | Bluefiel, WV 24701 | | | kirkstory@frontier.com | Email<br>First Class Mail |
| Voting Party | Greenview United Methodist Church | 600 Blue Prince Rd | Bluefield, WV 24701 | | | | | First Class Mail |
| Chartered Organization | Greenview Utd Methodist Church | Buckskin 617 | P.O. Box 6130 | Bluefield, WV 24701 | | | | First Class Mail |
| Chartered Organization | Greenville Baptist Church | Narragansett 546 | 582 Putnam Pike | Greenville, RI 02828-1420 | | | | First Class Mail |
| Chartered Organization | Greenville City Fire Dept | Blue Ridge Council 551 | 206 S Main St | Greenville, SC 29601-2832 | | | | First Class Mail |
| Chartered Organization | Greenville Community Reformed Church | Westchester Putnam 388 | 270 Ardsley Rd | Scarsdale, NY 10583-2625 | | | | First Class Mail |
| Chartered Organization | Greenville County Ems | Blue Ridge Council 551 | 301 University Rdg, Ste 1100 | Greenville, SC 29601-3683 | | | | First Class Mail |
| Chartered Organization | Greenville County Sheriff'S Office | Blue Ridge Council 551 | 4 Mcgee St | Greenville, SC 29601-2256 | | | | First Class Mail |
| Chartered Organization | Greenville Fire Rescue | Circle Ten Council 571 | 2603 Templeton St | Greenville, TX 75401-5252 | | | | First Class Mail |
| Chartered Organization | Greenville First Presbyterian Church | Greater St Louis Area Council 312 | 501 N Idler Ln | Greenville, IL 62246-2311 | | | | First Class Mail |
| Voting Party | Greenville First United Methodist Church | Attn: Pastor Curtis Flake | 310 S 2nd St | Greenville, IL 62246 | | | gfumcsecretary@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Greenville Housing Authority - Moyewood | East Carolina Council 426 | 1710 W 3rd St | Greenville, NC 27834-1669 | | | | First Class Mail |
| Chartered Organization | Greenville Memorial Ame Zion | Mecklenburg County Council 415 | P.O. Box 560549 | Charlotte, NC 28256-0549 | | | | First Class Mail |
| Chartered Organization | Greenville Moose Lodge 329 | Miami Valley Council, Bsa 444 | 1200 Sweitzer St | Greenville, OH 45331-1026 | | | | First Class Mail |
| Chartered Organization | Greenville Oaks Church Of Christ | Circle Ten Council 571 | 703 S Greenville Ave | Allen, TX 75002-3313 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Greenville Peoples United Methodist Church | Attn: Treasurer | P.O. Box 91 | Greenville Junction, ME 04442 | | | | First Class Mail |
| Chartered Organization | Greenville Police Dept | Circle Ten Council 571 | P.O. Box 1049 | Greenville, TX 75403-1049 | | | | First Class Mail |
| Chartered Organization | Greenville Tech Brashier Campus | Blue Ridge Council 551 | P.O. Box 5616 | Greenville, SC 29606-5616 | | | | First Class Mail |
| Voting Party | Greenville Umc - Greenville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Greenville United Methodist Church | Attn: Robert Jennings | 5892 Clarksville Pike | Joelton, TN 37080 | | | rjennings@jenningsclouse.com | Email<br>First Class Mail |
| Voting Party | Greenville United Methodist Church | Attn: Barry Robinson | 144 N Main St | Greenville, KY 42345 | | | preacherbarryrobinson@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Greenville Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 85 | Greenville, GA 30222-0085 | | | | First Class Mail |
| Chartered Organization | Greenway School Pto | Cascade Pacific Council 492 | 9150 SW Downing Dr | Beaverton, OR 97008-8282 | | | | First Class Mail |
| Chartered Organization | Greenwich Board Of Education | Greenwich 067 | 290 Greenwich Ave | Greenwich, CT 06830-6508 | | | | First Class Mail |
| Chartered Organization | Greenwich Emergency Medical Services | Greenwich 067 | 1111 E Putnam Ave | Riverside, CT 06878-1335 | | | | First Class Mail |
| Chartered Organization | Greenwich Lions Club | Twin Rivers Council 364 | P.O. Box 172 | Greenwich, NY 12834-0172 | | | | First Class Mail |
| Chartered Organization | Greenwich Police Dept/Silver Shield Assc | Greenwich 067 | 11 Bruce Pl | Greenwich, CT 06830-6535 | | | | First Class Mail |
| Chartered Organization | Greenwich Utd Methodist Church | Lake Erie Council 440 | 18 E Main St | Greenwich, OH 44837-1142 | | | | First Class Mail |
| Chartered Organization | Greenwich Volunteer Fire Dept | Twin Rivers Council 364 | 6 Academy St | Greenwich, NY 12834-1002 | | | | First Class Mail |
| Chartered Organization | Greenwood Baptist Church | Tukabatchee Area Council 005 | 1510 Washington Ave | Tuskegee Institute, AL 36088-1820 | | | | First Class Mail |
| Chartered Organization | Greenwood Charter School | Trapper Trails 589 | 840 N Hwy 89 | Harrisville, UT 84404-3544 | | | | First Class Mail |
| Chartered Organization | Greenwood Christian Church | Cornhusker Council 324 | P.O. Box 25 | Greenwood, NE 68366-0025 | | | | First Class Mail |
| Chartered Organization | Greenwood City Elementary Pta | Greater Alabama Council 001 | 5012 Roselyn Rd | Bessemer, AL 35022-6353 | | | | First Class Mail |
| Chartered Organization | Greenwood Family Ymca | Blue Ridge Council 551 | 410 Anderson Dr | Laurens, SC 29360-1755 | | | | First Class Mail |
| Chartered Organization | Greenwood Fire Dept | Crossroads of America 160 | 155 E Main St | Greenwood, IN 46143-1356 | | | | First Class Mail |
| Voting Party | Greenwood First United Methodist Church | Attn: Bill C Cook, Jr | P.O. Box 1870 | Greenwood, MS 38935 | | | bcookms@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Greenwood Masonic Lodge 131 | Westark Area Council 016 | P.O. Box 1086 | Greenwood, AR 72936-1086 | | | | First Class Mail |
| Voting Party | Greenwood Memorial United Methodist Church | Attn: Imani-Sheila Newsome-Camara | 378A Washington St | Dorchester, MA 02124 | | | office@gmumch.comcastbiz.net | Email<br>First Class Mail |
| Chartered Organization | Greenwood Middle School | Crossroads of America 160 | 523 Madison Ave | Indianapolis, IN 46225 | | | | First Class Mail |
| Chartered Organization | Greenwood Mill Elementary School | Shenandoah Area Council 598 | 8989 Winchester Grade Rd | Winchester, VA 22601 | | | | First Class Mail |
| Chartered Organization | Greenwood Missionary Baptist Church | Tukabatchee Area Council 005 | 1510 Washington Ave | Tuskegee Institute, AL 36088-1820 | | | | First Class Mail |
| Chartered Organization | Greenwood Park Advisory Board | Erie Shores Council 460 | 6150 Jackman Rd | Toledo, OH 43613-1736 | | | | First Class Mail |
| Chartered Organization | Greenwood Presbyterian Church | Crossroads of America 160 | 102 W Main St | Greenwood, IN 46142-3126 | | | | First Class Mail |
| Voting Party | Greenwood Um Church | Attn: Lucas Allen Wiggin | 645 Sam Doak St | Greeneville, TN 37745 | | | wigginlucas@yahoo.com | Email<br>First Class Mail |
| Voting Party | Greenwood Um Church | Attn: Teresa Babb (Treasurer; Gumc) | 35 Jay Brooks St | Greeneville, TN 37745 | | | atthecross333@gmail.com | Email<br>First Class Mail |
| Voting Party | Greenwood Umc - Winchester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Greenwood United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 7909 Fm 307 | Midland, TX 79706 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Greenwood United Methodist Church | Attn: Misty Martin | P.O. Box 548 | Greenwood, AR 72936 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Greenwood United Methodist Church | Attn: Pastor, Greenwood Umc | P.O. Box 2657 | Winchester, VA 22604 | | | keikofoster@vaumc.org | Email<br>First Class Mail |
| Voting Party | Greenwood United Methodist Church (1190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Greenwood United Methodist Church (1190) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Greenwood United Methodist Church (86177) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Greenwood United Methodist Church, Inc. | Attn: Pastor In Suk Peebles | 525 N Madison Ave | Greenwood, IN 46142 | | | dspeeples@henthornlaw.com | Email<br>First Class Mail |
| Chartered Organization | Greenwood Utd Methodist Church | Heart of Virginia Council 602 | 10040 Greenwood Rd | Glen Allen, VA 23060-4558 | | | | First Class Mail |
| Chartered Organization | Greenwood Vol Fire & Rescue Co, Inc | Shenandoah Area Council 598 | P.O. Box 3023 | Winchester, VA 22604-2223 | | | | First Class Mail |
| Chartered Organization | Greenwood Volunteer Fire Dept | Five Rivers Council, Inc 375 | P.O. Box 977 | Greenwood, NY 14839-0977 | | | | First Class Mail |
| Voting Party | Greer Chapel United Methodist Church | 925 Flowood Dr | Flowood, MS 39232 | | | | zwatley@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Greer Fire Dept | Blue Ridge Council 551 | 103 W Poinsett St | Greer, SC 29650-1940 | | | | First Class Mail |
| Chartered Organization | Greg Glover Group Llc | National Capital Area Council 082 | 7012 Summerfield Dr | Frederick, MD 21702-2952 | | | | First Class Mail |
| Chartered Organization | Greg Hughes Realty & Auction Co | Greater Alabama Council 001 | 1114 Knight St Se | Decatur, AL 35601-6534 | | | | First Class Mail |
| Chartered Organization | Gregg Klice Community Ctr | Heart of America Council 307 | 1600 E 17th Ter | Kansas City, MO 64108-1654 | | | | First Class Mail |
| Voting Party | Greggton United Methodist Church | Attn: Pastor Ricky Ricks | 1101 Pine Tree Rd | Longview, TX 75604 | | | rickyr@greggton.org | Email<br>First Class Mail |
| Voting Party | Gregory D Irvin | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Gregory Elementary Pto | Blackhawk Area 660 | 4820 Carol Ct | Rockford, IL 61108-4175 | | | | First Class Mail |
| Chartered Organization | Gregory Elementary School Pto | Washington Crossing Council 777 | 500 Rutherford Ave | Trenton, NJ 08618-4430 | | | | First Class Mail |
| Firm | Gregory J Cannata & Associates, LLP | Robert Cannata | 60 E 42nd St, Ste 932 | New York, NY 10165 | | | rcannata@cannatalaw.com | Email<br>First Class Mail |
| Voting Party | Gregory L Patrick | 123 E Park St | Taylorville, IL 62568 | | | | gregpatrick05@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Gregory Memorial Presbyterian Church | Heart of Virginia Council 602 | P.O. Box 182 | Prince George, VA 23875-0182 | | | | First Class Mail |
| Chartered Organization | Gregory Portland High School | South Texas Council 577 | 4601 Wildcat Dr | Portland, TX 78374-2827 | | | | First Class Mail |
| Chartered Organization | Greif Bros Corp | Silicon Valley Monterey Bay 055 | 235 San Pedro Ave | Morgan Hill, CA 95037-5236 | | | | First Class Mail |
| Chartered Organization | Grenada First Utd Methodist Church | Chickasaw Council 558 | 161 S Line St | Grenada, MS 38901-2518 | | | | First Class Mail |
| Voting Party | Grenwich Council Bsa | Attn: Kevin P Oshea | 63 Mason St | Greenwich, CT 06030 | | | Kevin.oshea@scouting.org | Email<br>First Class Mail |
| Voting Party | Gresham First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Gresham Friends | Cascade Pacific Council 492 | 1127 NE 27th St | Gresham, OR 97030-3031 | | | | First Class Mail |
| Chartered Organization | Gresham Utd Methodist Church | Cascade Pacific Council 492 | 620 NW 8th St | Gresham, OR 97030-6935 | | | | First Class Mail |
| Chartered Organization | Greta Oppe Elementary Pta | Bay Area Council 574 | 2915 81st St | Galveston, TX 77554-9268 | | | | First Class Mail |
| Chartered Organization | Gretna Lions Club | Mid-America Council 326 | P.O. Box 104 | Gretna, NE 68028-0104 | | | | First Class Mail |
| Chartered Organization | Gretna Optimist Club | Mid-America Council 326 | 11717 S 216th St | Gretna, NE 68028-4729 | | | | First Class Mail |
| Voting Party | Gretna United Methodist Church | Attn: Robert Kimbro | 1309 Whitney Ave | Gretna, LA 70056 | | | robert.kimbro@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Gridsmart Technologies, Inc | Great Smoky Mountain Council 557 | 10545 Hardin Valley Rd | Knoxville, TN 37932-1502 | | | | First Class Mail |
| Chartered Organization | Griffin Fire Rescue | Flint River Council 095 | 1420 Ellis Rd | Griffin, GA 30223-1730 | | | | First Class Mail |
| Voting Party | Griffin Memorial Umc | Attn: Mary Beth Chipman | P.O. Box 343 | Paragould, AR 72450 | | | griffinumcbusiness@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Griffin Memorial Utd Methodist Church | Quapaw Area Council 018 | 524 E Court St | Paragould, AR 72450-4520 | | | | First Class Mail |
| Chartered Organization | Griffin Road Church Of Christ | South Florida Council 084 | 14550 Griffin Rd | Southwest Ranches, FL 33330-2125 | | | | First Class Mail |
| Chartered Organization | Griffin- Spalding Law Enforcement | Flint River Council 095 | 401 Justice Blvd | Griffin, GA 30224-8803 | | | | First Class Mail |
| Chartered Organization | Griffiss Institute | Leatherstocking 400 | 725 Daedalian Dr | Rome, NY 13441-4908 | | | | First Class Mail |
| Voting Party | Griffith Evangelical Lutheran Church, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Joshua S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Chartered Organization | Griffith First Utd Methodist Church | Pathway To Adventure 456 | 400 W 44th Pl | Griffith, IN 46319-1575 | | | | First Class Mail |
| Voting Party | Griffith Fumc | Attn: Sheila Johnson | 2201 Azalea Dr | Highland, IN 46322 | | | sheila@fumcgriffith.com | Email<br>First Class Mail |
| Chartered Organization | Griffith Highland Police Dept | Pathway To Adventure 456 | 115 N Broad St | Griffith, IN 46319-2218 | | | | First Class Mail |
| Chartered Organization | Griffith Lutheran Church | Pathway To Adventure 456 | 1000 N Broad St | Griffith, IN 46319-1530 | | | | First Class Mail |
| Chartered Organization | Griggs Enterprise, Inc | Norwela Council 215 | 330 Marshall St, Ste 711 | Shreveport, LA 71101-3016 | | | | First Class Mail |
| Chartered Organization | Griggstown Reformed Church | Patriots Path Council 358 | 1065 Canal Rd | Princeton, NJ 08540-8434 | | | | First Class Mail |
| Chartered Organization | Griggsville Christian Church | Mississippi Valley Council 141 141 | P.O. Box 52 | Griggsville, IL 62340-0052 | | | | First Class Mail |
| Chartered Organization | Grimes American Legion | Mid Iowa Council 177 | P.O. Box 663 | Grimes, IA 50111-0663 | | | | First Class Mail |
| Chartered Organization | Grimes Elementary School | Mississippi Valley Council 141 141 | 800 South St | Burlington, IA 52601-5900 | | | | First Class Mail |
| Voting Party | Grimes United Methodist Church | Attn: Megan Grove | 801 W 1st St | Grimes, IA 50111 | | | epple924@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grimes-Kohl Vfw 1031 | Tecumseh 439 | 1237 E Main St | Springfield, OH 45503-4424 | | | | First Class Mail |
| Chartered Organization | Grinnell Lions Club | Mid Iowa Council 177 | 909 Main St | Grinnell, IA 50112-2049 | | | | First Class Mail |
| Voting Party | Grinnell United Methodist Church | 916 5th Ave | Grinnell, IA 50112 | | | | adminassist@grinnellumc.org | Email<br>First Class Mail |
| Chartered Organization | Grissitt Swamp Mine | Cape Fear Council 425 | 10211 Swamp Fox Hwy E | Tabor City, NC 28463-9117 | | | | First Class Mail |
| Chartered Organization | Grissom Air Museum | Sagamore Council 162 | 1000 W Hoosier Blvd | Peru, IN 46970-3723 | | | | First Class Mail |
| Chartered Organization | Grissom Elementary Pta | Indian Nations Council 488 | 6646 S 73rd East Ave | Tulsa, OK 74133-1829 | | | | First Class Mail |
| Chartered Organization | Grissom Elementary School Pto | Crossroads of America 160 | 3201 S Macedonia Ave | Muncie, IN 47302-5943 | | | | First Class Mail |
| Chartered Organization | Griswold Scout Reservation | Daniel Webster Council, Bsa 330 | 7 Daniel Webster Way | Gilmanton Iron Works, NH 03837-4111 | | | | First Class Mail |
| Voting Party | Griswold United Methodist Church | Attn: Nancy Freeman | 100 Cass St | Griswold, IA 51535 | | | giaumc@netins.net | Email<br>First Class Mail |
| Chartered Organization | Groce Utd Methodist Church | Daniel Boone Council 414 | 954 Tunnel Rd | Asheville, NC 28805-2027 | | | | First Class Mail |
| Chartered Organization | Groesbeck Utd Methodist Church | Dan Beard Council, Bsa 438 | 8871 Colerain Ave | Cincinnati, OH 45251-2919 | | | | First Class Mail |
| Chartered Organization | Groesbeck Volunteer Fire Dept | Longhorn Council 662 | 409 Whitt St | Groesbeck, TX 76642 | | | | First Class Mail |
| Chartered Organization | Grosse Ile Rotary Club | Great Lakes Fsc 272 | P.O. Box 125 | Grosse Ile, MI 48138-0125 | | | | First Class Mail |
| Chartered Organization | Grosse Ile Rotary Club | c/o William Krauss | 23541 Parke Ln | Grosse Ile, MI 48138-1526 | | | | First Class Mail |
| Chartered Organization | Grosse Pointe Crisis Club | Great Lakes Fsc 272 | P.O. Box 36243 | Grosse Pointe Farms, MI 48236-0243 | | | | First Class Mail |
| Chartered Organization | Grosse Pointe Memorial Presbyterian | Great Lakes Fsc 272 | 16 Lake Shore Rd | Grosse Pointe Farms, MI 48236-3725 | | | | First Class Mail |
| Chartered Organization | Grosse Pointe Pto Council - Defer | Great Lakes Fsc 272 | 2037 Hollywood Ave | Grosse Pointe Woods, MI 48236-1375 | | | | First Class Mail |
| Chartered Organization | Grosse Pointe Pto Council - Ferry | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230-1501 | | | | First Class Mail |
| Chartered Organization | Grosse Pointe Pto Council - Kerby | Great Lakes Fsc 272 | 461 Calvin Ave | Grosse Pointe Farms, MI 48236-3236 | | | | First Class Mail |
| Chartered Organization | Grosse Pointe Pto Council - Maire | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230-1501 | | | | First Class Mail |
| Chartered Organization | Grosse Pointe Pto Council - Mason School | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230-1501 | | | | First Class Mail |
| Chartered Organization | Grosse Pointe Pto Council - Monteith | Great Lakes Fsc 272 | 1275 Cook Rd | Grosse Pointe Woods, MI 48236-2511 | | | | First Class Mail |
| Chartered Organization | Grosse Pointe Pto Council - Poupard | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230-1501 | | | | First Class Mail |
| Chartered Organization | Grosse Pointe Pto Council - Trombly | Great Lakes Fsc 272 | 820 Beaconsfield Ave | Grosse Pointe Park, MI 48230-1771 | | | | First Class Mail |
| Chartered Organization | Grosse Pointe Pto Council Trombly | Great Lakes Fsc 272 | 888 Harcourt Rd | Grosse Pointe Park, MI 48230-1834 | | | | First Class Mail |
| Voting Party | Grosse Pointe United Methodist Church | Attn: Edward B Baubie | 211 Moross Rd | Grosse Pointe Farms, MI 48236 | | | technology@gpumc.org | Email<br>First Class Mail |
| Chartered Organization | Groton Fire Dept | Baden-Powell Council 368 | 108 E Cortland St | Groton, NY 13073-1108 | | | | First Class Mail |
| Chartered Organization | Groton Lodge Bpoe 2163 | Connecticut Rivers Council, Bsa 066 | 700 Shennecossett Rd | Groton, CT 06340-6043 | | | | First Class Mail |
| Voting Party | Groton United Methodist Church | Attn: Lonald Gellhaus | 120 S Lincoln St Box 73 | Aberdeen, SD 57402 | | | lon@gellhauslaw.com | Email<br>First Class Mail |
| Voting Party | Groton United Methodist Church | Attn: Jean Denson | 1426 Scott Hwy | Groton, VT 05046 | | | gkneed@aol.com | Email<br>First Class Mail |
| Chartered Organization | Groton Volunteer Fire Dept | Green Mountain 592 | 302 Scott Hwy | Groton, VT 05046 | | | | First Class Mail |
| Chartered Organization | Groton-Fire Service Local 4879 | Heart of New England Council 230 | P.O. Box 314 | Groton, MA 01450-0314 | | | | First Class Mail |
| Chartered Organization | Groton-Firefighters Assoc | Heart of New England Council 230 | 128 North St | Groton, MA 01450-1422 | | | | First Class Mail |
| Chartered Organization | Groton-Group Of Citizens | Heart of New England Council 230 | Main St | Groton, MA 01450 | | | | First Class Mail |
| Chartered Organization | Groton-Police Assoc Inc | Heart of New England Council 230 | 99 Pleasant St | Groton, MA 01450-1205 | | | | First Class Mail |
| Voting Party | Grottoes Umc - Grottoes | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grottoes United Methodist Church | Attn: Brian Posey | P.O. Box 5 | Grottoes, VA 24441 | | | brianposey@vaumc.org | Email<br>First Class Mail |
| Chartered Organization | Group Of American Citizens Of Troop 310 | c/o M. Scarano/ Ft. Ham Post Chapel | 219 Grimes Rd | Brooklyn, NY 11252-9518 | | | | First Class Mail |
| Chartered Organization | Group Of Citizen | Northeast Georgia Council 101 | P.O. Box 399 | Jefferson, GA 30549-0399 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Northeast Georgia Council 101 | 2915 Ridge Spring Ct | Alpharetta, GA 30004-0735 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Cradle of Liberty Council 525 | 206 Williamsburg Rd | Ardmore, PA 19003-3104 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | c/o Charlie Kemp | 10 Winsor Dr | Barrington, RI 02806-2414 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Narragansett 546 | 143 Middle Hwy | Barrington, RI 02806-2417 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Narragansett 546 | 10 Starbrook Dr | Barrington, RI 02806-3718 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Northern New Jersey Council, Bsa 333 | 25 Brighton Ave | Belleville, NJ 07109-1274 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Minsi Trails Council 502 | 207 Race St | Belvidere, NJ 07823 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Prairielands 117 | 2809 Berniece Ct | Champaign, IL 61822-7255 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Connecticut Rivers Council, Bsa 066 | P.O. Box 47 | Cromwell, CT 06416-0047 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Northeast Georgia Council 101 | 7045 Pinecone Way | Cumming, GA 30028-8132 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Northeast Georgia Council 101 | 2075 Lanier Heights Dr | Cumming, GA 30041-9126 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Northeast Georgia Council 101 | 1611 Woodbow King | Dacula, GA 30019 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Bucktail Council 509 | 730 Patterson Ave | Dubois, PA 15801-1436 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Cape Cod and Islands Cncl 224 | 416 Hatchville Rd | East Falmouth, MA 02536-4018 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Northeastern Pennsylvania Council 501 | 53 Lincoln St | Exeter, PA 18643-2637 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Anthony Wayne Area 157 | 11520 Saint Francis Way | Fort Wayne, IN 46816-9774 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Northeast Georgia Council 101 | 4688 Manor Dr | Gainesville, GA 30506-7520 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Hawk Mountain Council 528 | 88 Black Creek Rd | Gordon, PA 17936 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Aloha Council, Bsa 104 | 2532 Nohona St | Hilo, HI 96720-5625 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Suffolk County Council Inc 404 | 11 Longwood Dr | Huntington Station, NY 11746-4715 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Northeast Georgia Council 101 | P.O. Box 399 | Jefferson, GA 30549-0399 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Northern New Jersey Council, Bsa 333 | 459 Devon St | Kearny, NJ 07032-2725 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Northeast Georgia Council 101 | 998 Cole Dr Sw | Lilburn, GA 30047-5422 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Quapaw Area Council 018 | 24245 Amanda Dr | Mabelvale, AR 72103-9650 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Northern New Jersey Council, Bsa 333 | 724 Valley St | Maplewood, NJ 07040-2611 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | New Birth of Freedom 544 | 304A Hillcrest Dr | New Cumberland, PA 17070 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Buckskin 617 | 800 Dundee Dr | Radford, VA 24141-2815 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Westchester Putnam 388 | 65 Rock Ridge Dr | Rye Brook, NY 10573-1215 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | South Texas Council 577 | P.O. Box 83 | Seadrift, TX 77983-0083 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | South Texas Council 577 | P.O. Box 323 | Seadrift, TX 77983-0323 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Chief Seattle Council 609 | 8108 Roosevelt Way Ne | Seattle, WA 98115-4228 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Mayflower Council 251 | 9 Saw Mill Pond Rd | Sharon, MA 02067-1260 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Juniata Valley Council 497 | 1530 Westerly Pkwy | State College, PA 16801-2848 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Texas Outdoor Camping | 5152 S Colony Blvd | The Colony, TX 75056-2303 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Northeast Georgia Council 101 | 6816 Hampshire Dr | Tucker, GA 30084-1305 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens | Chester County Council 539 | 1038 Radnor Rd | Wayne, PA 19087-2205 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens - Fort Totten | Northern Lights Council 429 | P.O. Box 292 | Fort Totten, ND 58335-0292 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Group Of Citizens 108 | Cradle of Liberty Council 525 | 2037 Adams Rd | East Greenville, PA 18041-2330 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens 258 | Northern New Jersey Council, Bsa 333 | 258 Sherman Ave | Jersey City, NJ 07307-4756 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens C/O Potoak | Northern New Jersey Council, Bsa 333 | 85 N 12th St | Prospect Park, NJ 07508-1937 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens Community Scouting | Northern New Jersey Council, Bsa 333 | 258 Sherman Ave | Jersey City, NJ 07307-4756 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens For Scouting | Mount Baker Council, Bsa 606 | 6720 139th Pl Sw | Edmonds, WA 98026-3223 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens Of Cool Springs | Old Hickory Council 427 | 244 Shady Pine Ln | Ronda, NC 28670-8223 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens Of Hammock Point | Gulf Stream Council 085 | 22377 SW 65th Ave | Boca Raton, FL 33428-6010 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens Of Milledgeville | Central Georgia Council 096 | 4335 Confederate Way | Macon, GA 31217-4719 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens Of New Dorp | Greater New York Councils, Bsa 640 | 19 4th St | Staten Island, NY 10306-2231 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens Of New Dorp In | Greater New York Councils, Bsa 640 | 19 4th St | Staten Island, NY 10306-2231 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens Of Sa | Orange County Council 039 | 104 N Grant Pl | Orange, CA 92868-1400 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens Of Schwenksville | Cradle of Liberty Council 525 | 207 Big Rd | Zieglerville, PA 19492 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens Of South Lake Tahoe | Nevada Area Council 329 | P.O. Box 8379 | South Lake Tahoe, CA 96158-1379 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens Pack 321 | Northern New Jersey Council, Bsa 333 | 35 Inwood Rd | Essex Fells, NJ 07021-1005 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens Pueblo West | Rocky Mountain Council 063 | 1442 N Will Rogers Dr | Pueblo West, CO 81007-6570 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens University Park | Circle Ten Council 571 | 2829 Lovers Ln | Dallas, TX 75225-7906 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens, Endy Community | Central N Carolina Council 416 | 33694 Lona Rd | Albemarle, NC 28001-9090 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens, Fogelsville, Pa, Inc | Minsi Trails Council 502 | 1718 Mulberry Rd | Fogelsville, PA 18051 | | | | First Class Mail |
| Chartered Organization | Group Of Citizens-Blossom Valley | Silicon Valley Monterey Bay 055 | 362 Spode Way | San Jose, CA 95123-5125 | | | | First Class Mail |
| Chartered Organization | Group Of Concerned Citizens | Middle Tennessee Council 560 | 271 Short St | Clarksville, TN 37042-1324 | | | | First Class Mail |
| Chartered Organization | Group Of Concerned Citizens | Suffolk County Council Inc 404 | 412 4th Ave | East Northport, NY 11731-2807 | | | | First Class Mail |
| Chartered Organization | Group Of Concerned Citizens | Sequoia Council 027 | P.O. Box 712 | Fowler, CA 93625-0712 | | | | First Class Mail |
| Chartered Organization | Group Of Concerned Citizens | Sequoia Council 027 | 7305 S Peach Ave | Fowler, CA 93625-9622 | | | | First Class Mail |
| Chartered Organization | Group Of Concerned Citizens | Blue Grass Council 204 | 516 Dorton Crk | Jenkins, KY 41537-8202 | | | | First Class Mail |
| Chartered Organization | Group Of Concerned Citizens | Cherokee Area Council 556 | 8814 Dayflower Dr | Ooltewah, TN 37363-6931 | | | | First Class Mail |
| Chartered Organization | Group Of Concerned Citizens | Middle Tennessee Council 560 | 3542 Hwy 149 | Palmyra, TN 37142-2007 | | | | First Class Mail |
| Chartered Organization | Group Of Concerned Citizens | Blue Grass Council 204 | 1500 Lancaster Rd | Richmond, KY 40475-8753 | | | | First Class Mail |
| Chartered Organization | Group Of Concerned Citizens | North Florida Council 087 | 765 Flowers St | St Augustine, FL 32092-2458 | | | | First Class Mail |
| Chartered Organization | Group Of Concerned Citizens In Waycross | Coastal Georgia Council 099 | 93 Timber Ln | Waycross, GA 31503-3424 | | | | First Class Mail |
| Chartered Organization | Group Of Concerned Citizens Of Brighton | West Tennessee Area Council 559 | 35 Wylie Dr | Brighton, TN 38011-4074 | | | | First Class Mail |
| Chartered Organization | Group Of Concerned Citizens Of Troop 98 | Grand Canyon Council 010 | 18252 W Port Royale Ln | Surprise, AZ 85388-7578 | | | | First Class Mail |
| Chartered Organization | Group Of Concerned Parents | Ozark Trails Council 306 | 11746 N Farm Rd 153 | Brighton, MO 65617-9421 | | | | First Class Mail |
| Chartered Organization | Group Of Dads In N.E. Seattle | Chief Seattle Council 609 | 7346 21st Ave Ne | Seattle, WA 98115-5716 | | | | First Class Mail |
| Chartered Organization | Group Of Hillsborough Citizens | Pacific Skyline Council 031 | 250 Darrell Rd | Hillsborough, CA 94010-7110 | | | | First Class Mail |
| Chartered Organization | Group Of Inspired Parents | Chief Seattle Council 609 | 4530 46th Ave Ne | Seattle, WA 98105-3812 | | | | First Class Mail |
| Chartered Organization | Group Of Interested Citizens | Northern New Jersey Council, Bsa 333 | 39 Woodland Ave | Glen Ridge, NJ 07028-1230 | | | | First Class Mail |
| Chartered Organization | Group Of Interested Parents | Long Beach Area Council 032 | 3200 Monogram Ave | Long Beach, CA 90808-4146 | | | | First Class Mail |
| Chartered Organization | Group Of Interested Parents | Chief Seattle Council 609 | 4343 53rd Ave Ne | Seattle, WA 98105-4938 | | | | First Class Mail |
| Voting Party | Group Of Nine | c/o Drummond Law, Pllc | Attn: Garry Gaskins | 1500 S Utica Ave, Ste 400 | Tulsa, OK 74104 | | garry.gaskins@drumlaw.com | Email<br>First Class Mail |
| Chartered Organization | Group Of Norris School District Scouters | Southern Sierra Council 030 | 8604 Sand Fox Ct | Bakersfield, CA 93312-4018 | | | | First Class Mail |
| Chartered Organization | Group Of Parents | Narragansett 546 | 400 Nayatt Rd | Barrington, RI 02806-4328 | | | | First Class Mail |
| Chartered Organization | Group Of Parents - Niagara | Bay-Lakes Council 635 | W7269 Kinziger Rd | Niagara, WI 54151 | | | | First Class Mail |
| Chartered Organization | Group Of Southwest Scouters | Southern Sierra Council 030 | 3504 Actis Rd | Bakersfield, CA 93309-9304 | | | | First Class Mail |
| Chartered Organization | Groupe Scout Francophone De La Baie | Pacific Skyline Council 031 | 1374 Morton Ave | Los Altos, CA 94024-6825 | | | | First Class Mail |
| Voting Party | Groupe Sharegate Inc | 1751 Rue Richardson, Ste 5400 | Montreal, Qc H3K 1G6 | Canada | | | | First Class Mail |
| Chartered Organization | Groups Of Citizens | Northeast Georgia Council 101 | 1290 Knob Creek Dr | Athens, GA 30606-7036 | | | | First Class Mail |
| Voting Party | Grove Avenue United Methodist Church (98027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Grove City Police | Simon Kenton Council 441 | 3360 Park St | Grove City, OH 43123-2632 | | | | First Class Mail |
| Voting Party | Grove City United Methodist Church | Attn: Thomas Danklefsen | 2650 Columbus St | Grove City, OH 523 | | | tomd@gcumc.org | Email<br>First Class Mail |
| Chartered Organization | Grove City Utd Methodist Church | Simon Kenton Council 441 | 2684 Columbus St | Grove City, OH 43123-2807 | | | | First Class Mail |
| Chartered Organization | Grove Manor-Lake Wales Housing Authority | Greater Tampa Bay Area 089 | P.O. Box | Lake Wales, FL 33859 | | | | First Class Mail |
| Voting Party | Grove Park Baptist Churuch | Attn: Reverend Marc Sanders | 108 Trail One | Burlington, NC 27215 | | | office@groveparkchurch.com | Email<br>First Class Mail |
| Chartered Organization | Grove Presbyterian Church | Baltimore Area Council 220 | 50 E Bel Air Ave | Aberdeen, MD 21001-3759 | | | | First Class Mail |
| Chartered Organization | Grove Presbyterian Church | Columbia-Montour 504 | 330 Bloom St | Danville, PA 17821 | | | | First Class Mail |
| Chartered Organization | Grove Rotary Club | Cherokee Area Council 469 469 | P.O. Box 452286 | Grove, OK 74345-2286 | | | | First Class Mail |
| Voting Party | Grove Street Christian Church | Attn: Robert W Schnell | 85 Grove St | Tonawanda, NY 14150 | | | sch1514ep@aol.com | Email<br>First Class Mail |
| Voting Party | Grove Street United Methodist Church | Attn: Rev Larry A Hakes | 11 N Grove St | Petersburg, WV 26847 | | | grovestreetumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grove Street Utd Methodist Church | Laurel Highlands Council 527 | 11 N Grove St | Petersburg, WV 26847-1703 | | | | First Class Mail |
| Voting Party | Grove United Methodist Church | 1020 Tyler Ave | Radford, VA 24141 | | | | radfordgroveUMC@gmail.com | Email<br>First Class Mail |
| Voting Party | Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grove United Methodist Church | Attn: Barry Anderson | P.O. Box 892 | Radford, VA 24143 | | | cbarry8@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Grove Utd Methodist Church | Blue Ridge Mtns Council 599 | 1020 Tyler Ave | Radford, VA 24141-3820 | | | | First Class Mail |
| Chartered Organization | Grove Utd Methodist Mens Group | Chester County Council 539 | 490 W Boot Rd | West Chester, PA 19380-1112 | | | | First Class Mail |
| Chartered Organization | Groveland Congregational Church Ucc | The Spirit of Adventure 227 | 4 King St | Groveland, MA 01834-1231 | | | | First Class Mail |
| Chartered Organization | Groveland Police Dept | Central Florida Council 083 | 408 W Orange St | Groveland, FL 34736-2414 | | | | First Class Mail |
| Voting Party | Groveport United Methodist Church | Attn: Jonathan Mann | 4851 Vantage Way | Groveport, OH 43125 | | | jrthemann@gmail.com | Email<br>First Class Mail |
| Voting Party | Groveport United Methodist Church | Attn: Vicki Babbert | 512 Main St | Groveport, OH 43125 | | | babbertve@aol.com | Email<br>First Class Mail |
| Chartered Organization | Groveport Utd Methodist Church | Simon Kenton Council 441 | 512 Main St | Groveport, OH 43125-1415 | | | | First Class Mail |
| Chartered Organization | Groveport-Madison Lions Club | Simon Kenton Council 441 | 5157 Bixford Ave | Canal Winchester, OH 43110-8606 | | | | First Class Mail |
| Voting Party | Groveton United Methodist Church | Attn: Rev Patricia V Williams | 46 Church St | Groveton, NH 03582 | | | sugarmakerswife1981@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Grovetown Dept Of Public Safety | Georgia-Carolina 093 | 306 E Robinson Ave | Grovetown, GA 30813-2137 | | | | First Class Mail |
| Chartered Organization | Grovetown High School | Georgia-Carolina 093 | 2010 Warrior Way | Grovetown, GA 30813-8132 | | | | First Class Mail |
| Voting Party | Grovetown United Methodist Church - Grovetown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Grovetown Utd Methodist Church | Georgia-Carolina 093 | P.O. Box 30 | Grovetown, GA 30813-0030 | | | | First Class Mail |
| Voting Party | Groveville Umc - Trenton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Groveville Utd Methodist Church | Washington Crossing Council 777 | 447 Church St | Trenton, NJ 08620-2803 | | | | First Class Mail |
| Chartered Organization | Growing Faith Church | Middle Tennessee Council 560 | 247 Foster St | Nashville, TN 37207-5907 | | | | First Class Mail |
| Chartered Organization | Growing Up Green Charter School | Greater New York Councils, Bsa 640 | 3929 28th St | Long Island City, NY 11101 | | | | First Class Mail |
| Chartered Organization | Grp Citizens Mary G Montgomery Jrotc | Mobile Area Council-Bsa 004 | 4275 Snow Rd N | Semmes, AL 36575-5215 | | | | First Class Mail |
| Chartered Organization | Gruber Excavating Inc | Montana Council 315 | 32 Bitterroot Ln | Clancy, MT 59634-9633 | | | | First Class Mail |
| Firm | Gruel Mills Nims & Pylman, PLLC | William M. Azkoul (P40071) | 99 Monroe Avenue, NW, Ste 800 | Grand Rapids, MI 49503 | | | wmazkoul@gmnp.com | Email<br>First Class Mail |
| Voting Party | Gruene United Methodist Church | Attn: Michael Lawson | 2629 E Common St | New Braunfels, TX 78130 | | | michael.lawson@grueneumc.org | Email<br>First Class Mail |
| Chartered Organization | Gruhl Educational Consultants Llc | Voyageurs Area 286 | 79001 Church Corner Rd | Washburn, WI 54891-4901 | | | | First Class Mail |
| Chartered Organization | Grundy County Sheriff'S Dept | Rainbow Council 702 | 111 E Illinois Ave | Morris, IL 60450-2214 | | | | First Class Mail |
| Chartered Organization | Grundy School Pto | W D Boyce 138 | 1100 S 4th Ave | Morton, IL 61550-2859 | | | | First Class Mail |
| Chartered Organization | Gruver Utd Methodist Church | Golden Spread Council 562 | P.O. Box 877 | Gruver, TX 79040 | | | | First Class Mail |
| Chartered Organization | Gt Scouting 400 | Las Vegas Area Council 328 | 580 Dusty Pines Pl | Henderson, NV 89052-2882 | | | | First Class Mail |
| Chartered Organization | Gtc -Friends Of Youth Utd | Grand Teton Council 107 | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402-4342 | | | | First Class Mail |
| Chartered Organization | Guadalupe Ctr | South Plains Council 694 | 123 N Ave N | Lubbock, TX 79401-1130 | | | | First Class Mail |
| Chartered Organization | Guadalupe Home & School Club | Silicon Valley Monterey Bay 055 | 6044 Vera Cruz Dr | San Jose, CA 95120-4863 | | | | First Class Mail |
| Chartered Organization | Guadalupe Police Dept | Los Padres Council 053 | 4490 10th St | Guadalupe, CA 93434-1420 | | | | First Class Mail |
| Voting Party | Guam United Methodist Church | Attn: Ana Koli Hungalu | P.O. Box 20279 | Barrigada, GU 96921 | | | guamumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Guantanamo Bay Chief Petty Officer Assoc | Attn: Eileen D'Andrea | Psc 1005 Box 37 | Fpo, AE 09593-0001 | | | | First Class Mail |
| Chartered Organization | Guardian Angels Parents | Great Lakes Fsc 272 | 521 E 14 Mile Rd | Clawson, MI 48017-2175 | | | | First Class Mail |
| Chartered Organization | Guardian Angels Roman Catholic Church | Dan Beard Council, Bsa 438 | 6531 Beechmont Ave | Cincinnati, OH 45230-2003 | | | | First Class Mail |
| Chartered Organization | Guardian Owls Pto | Greater St Louis Area Council 312 | 6208 Hwy 61-67 | Imperial, MO 63052 | | | | First Class Mail |
| Chartered Organization | Guardian Watch, Inc | South Florida Council 084 | P.O. Box 4612 | Miami Lakes, FL 33014-0612 | | | | First Class Mail |
| Chartered Organization | Gudgell Park Community Of Christ Church | Heart of America Council 307 | 500 E Gudgell Ave | Independence, MO 64055-1705 | | | | First Class Mail |
| Chartered Organization | Guffey Community Organization | Greater St Louis Area Council 312 | 400 13th St | Fenton, MO 63026-5562 | | | | First Class Mail |
| Chartered Organization | Guilderland Bpoe Elks 2480 | Twin Rivers Council 364 | 3867 Carman Rd | Schenectady, NY 12303-5627 | | | | First Class Mail |
| Chartered Organization | Guilderland Police Dept | Twin Rivers Council 364 | Guilderland | Town Hall | Guilderland, NY 12084 | | | First Class Mail |
| Voting Party | Guilford College United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Guilford College Utd Methodist Church | Old N State Council 070 | 1205 Fleming Rd | Greensboro, NC 27410-2716 | | | | First Class Mail |
| Voting Party | Guilford Community Church, Ucc | Attn: Fred Martin Breunig | 38 Church Dr | Guilford, VT 05301 | | | guilfordchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Guilford County Sheriff Dept | Old N State Council 070 | 400 W Washington St | Greensboro, NC 27401-2349 | | | | First Class Mail |
| Chartered Organization | Guilford Lakes School Pto | Connecticut Yankee Council Bsa 072 | 40 Maupas Rd | Guilford, CT 06437-1615 | | | | First Class Mail |
| Voting Party | Guilford United Methodist Church | Attn: Suzanne Fortier | P.O. Box 274 | 47 Pleasant Ave | Sangerville, ME 04479 | | suziefort@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Gulf Beach Baptist Church | Gulf Coast Council 773 | 10620 Hutchison Blvd | Panama City Beach, FL 32407-3705 | | | | First Class Mail |
| Chartered Organization | Gulf Breeze Presbyterian Church | Gulf Coast Council 773 | P.O. Box 130 | Gulf Breeze, FL 32562-0130 | | | | First Class Mail |
| Voting Party | Gulf Breeze United Methodist Church, Inc. | c/o Beggs & Lane, Rllp | Attn: Ralph A Peterson | 501 Commendencia St | Pensacola, FL 32502 | | rap@beggslane.com | Email<br>First Class Mail |
| Chartered Organization | Gulf Breeze Utd Methodist Church | Gulf Coast Council 773 | 75 Fairpoint Dr | Gulf Breeze, FL 32561-4303 | | | | First Class Mail |
| Chartered Organization | Gulf Breeze Utd Methodist Church | Gulf Coast Council 773 | 4115 Soundside Dr | Gulf Breeze, FL 32563-9134 | | | | First Class Mail |
| Chartered Organization | Gulf Coast Council Of Laraza, Inc | Dr Garza Gonzalez Charter School | 4129 Greenwood Dr | Corpus Christi, TX 78416-1841 | | | | First Class Mail |
| Chartered Organization | Gulf Coast Foursquare Church | Bay Area Council 574 | 6205 Delany Rd | Hitchcock, TX 77563-1722 | | | | First Class Mail |
| Voting Party | Gulf Cove United Methodist Church - Port Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Gulf Cove Utd Methodist Church | Southwest Florida Council 088 | 1100 S Mccall Rd | Port Charlotte, FL 33981-2538 | | | | First Class Mail |
| Chartered Organization | Gulf Power Co | Attn: Gary Sammons | 1 Energy Pl | Pensacola, FL 32520-0001 | | | | First Class Mail |
| Chartered Organization | Gulf Shores Police Dept | Mobile Area Council-Bsa 004 | P.O. Box 896 | Gulf Shores, AL 36547-0896 | | | | First Class Mail |
| Voting Party | Gulf Stream Council | Attn: Terrence A Hamilton | 8335 N Military Trl | Palm Beach Gardens, FL 33410 | | | TerrEnce.Hamilton@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Gulfport Police Dept | Greater Tampa Bay Area 089 | 2401 53rd St S | Gulfport, FL 33707-5161 | | | | First Class Mail |
| Chartered Organization | Gulfport Police Dept | Pine Burr Area Council 304 | P.O. Box S | Gulfport, MS 39502-0560 | | | | First Class Mail |
| Chartered Organization | Gulfport Police Dept Explorers | Pine Burr Area Council 304 | 2220 15th St | Gulfport, MS 39501-2025 | | | | First Class Mail |
| Chartered Organization | Gulfport Youth Sailing Inc | Greater Tampa Bay Area 089 | 4600 Tifton Dr S | Gulfport, FL 33711-3649 | | | | First Class Mail |
| Voting Party | Gull Lake United Methodist Church | Attn: John Bowden | 8640 Gull Rd | Richland, MI 49083 | | | jbowden212@aol.com | Email<br>First Class Mail |
| Chartered Organization | Gum Springs Missionary Baptist Church | E Texas Area Council 585 | 7776 Tx-42 | Henderson, TX 75654 | | | | First Class Mail |
| Chartered Organization | Gunnison City | Utah National Parks 591 | P.O. Box 790 | Gunnison, UT 84634-0790 | | | | First Class Mail |
| Voting Party | Gunold Usa | 980 Cobb Pl Blvd NW, Ste 130 | Kennesaw, GA 30144-4804 | | | | | First Class Mail |
| Chartered Organization | Gunpowder Vfw 10067 | Baltimore Area Council 220 | 6309 Ebenezer Rd | Baltimore, MD 21220-1517 | | | | First Class Mail |
| Chartered Organization | Gunter Volunteer Fire & Rescue | Circle Ten Council 571 | P.O. Box 115 | Gunter, TX 75058-0115 | | | | First Class Mail |
| Voting Party | Guntersville First United Methodist Church | Attn: Michael J Rucks | 539 Gunter Ave | Guntersville, AL 35976 | | | mike.rucks@gfumc.net | Email<br>First Class Mail |
| Chartered Organization | Guntersville Lions Club | Greater Alabama Council 001 | P.O. Box 632 | Guntersville, AL 35976-0632 | | | | First Class Mail |
| Voting Party | Gurdon First United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Gurdon First United Methodist | Attn: Cindy Duke | 201 E Walnut | Gurdon, AR 71743 | | | dukecindy@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Gurdon Utd Methodist Church | Quapaw Area Council 018 | 201 E Walnut St | Gurdon, AR 71743-1255 | | | | First Class Mail |
| Chartered Organization | Gurnee Community Church | Northeast Illinois 129 | 4555 Old Grand Ave | Gurnee, IL 60031-2621 | | | | First Class Mail |
| Chartered Organization | Gurnee Police Deptment | Northeast Illinois 129 | 100 N Oplaine Rd | Gurnee, IL 60031-2630 | | | | First Class Mail |
| Chartered Organization | Gurtler Bros Vfw Post 420 | Twin Rivers Council 364 | 190 Excelsior Ave | Saratoga Springs, NY 12866-8532 | | | | First Class Mail |
| Chartered Organization | Guru Nanak Khalsa School | Silicon Valley Monterey Bay 055 | 3636 Murillo Ave | San Jose, CA 95148-4341 | | | | First Class Mail |
| Chartered Organization | Gus Garcia Young Mens Leadership Academy | Capitol Area Council 564 | 7414 Johnny Morris Rd | Austin, TX 78724-2902 | | | | First Class Mail |
| Chartered Organization | Gustave F Kerndt Vfw Post 5981 | Northeast Iowa Council 178 | 680 Center St | Lansing, IA 52151-9780 | | | | First Class Mail |
| Voting Party | Gustavus Adolphus Lutheran Church | Attn: John Steven Hierlinger | 1669 Arcade St | Saint Paul, MN 55016 | | | johnh@gachurch.org | Email<br>First Class Mail |
| Chartered Organization | Gustavus Fed & Kinsman Prsbyt Churchs | Great Trail 433 | 7774 State Route 88 | Kinsman, OH 44428-9528 | | | | First Class Mail |
| Voting Party | Gustine United Methodist Church - Gustine | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gustine United Methodist Church, Gustine | 100 W Main St | Gustine, TX 76455 | | | | | First Class Mail |
| Voting Party | Guthrie Center First United Methodist Church | Attn: Linda Jordan, Trustee Chair | 405 W Prairie St | Guthrie Center, IA 50115 | | | guthriecenter-umc@iaumc.net | Email<br>First Class Mail |
| Chartered Organization | Guthrie First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 249 | Guthrie, OK 73044-0249 | | | | First Class Mail |
| Chartered Organization | Guy E Shelley Jr Post 974,Al | New Birth of Freedom 544 | 352 Marsh Run Rd | New Cumberland, PA 17070-3115 | | | | First Class Mail |
| Chartered Organization | Guyasuta Stem | Laurel Highlands Council 527 | 300 23rd St Ext | Sharpsburg, PA 15215-2822 | | | | First Class Mail |
| Voting Party | Guyton United Methodist Church | P.O. Box 85 | Guyton, GA 31312 | | | | matt@guytonumc.org | Email<br>First Class Mail |
| Voting Party | Gwinn United Methodist Church | Attn: Mark Breit | P.O. Box 354 | 251 W Jasper St | Gwinn, MI 49841 | | gwinnumc@aol.com | Email<br>First Class Mail |
| Chartered Organization | Gwinnett Bar Assoc | Northeast Georgia Council 101 | P.O. Box 1682 | Lawrenceville, GA 30046-1682 | | | | First Class Mail |
| Chartered Organization | Gwinnett Braves | Northeast Georgia Council 101 | 2500 Buford Dr | Lawrenceville, GA 30043-2104 | | | | First Class Mail |
| Chartered Organization | Gwinnett Church Of Christ | Northeast Georgia Council 101 | 1736 Sever Rd | Lawrenceville, GA 30043-4111 | | | | First Class Mail |
| Chartered Organization | Gwinnett Citizen | Northeast Georgia Council 101 | 107 W Crogan St | Lawrenceville, GA 30046-4941 | | | | First Class Mail |
| Chartered Organization | Gwinnett Co Sheriffs Dept | Northeast Georgia Council 101 | 2900 Hwy 316 | Lawrenceville, GA 30043-4588 | | | | First Class Mail |
| Chartered Organization | Gwinnett County Div Of Police | Northeast Georgia Council 101 | P.O. Box 602 | Lawrenceville, GA 30046-0602 | | | | First Class Mail |
| Chartered Organization | Gwinnett County Fire And Emergency Svcs | Northeast Georgia Council 101 | 408 Hurricane Shoals Rd Ne | Lawrenceville, GA 30046-4406 | | | | First Class Mail |
| Chartered Organization | Gwinnett County School Police | Northeast Georgia Council 101 | 1229 Northbrook Pkwy, Ste A | Suwanee, GA 30024-4142 | | | | First Class Mail |
| Chartered Organization | Gwinnett Hospital System | Northeast Georgia Council 101 | 1000 Medical Center Blvd | Lawrenceville, GA 30046-7694 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Gwynn Oak United Methodist Church | 5020 Gwynn Oak Ave | Baltimore, MD 21207 | | | | Valeriedpetty@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Gwynns Falls Elementary | Baltimore Area Council 220 | 2700 Gwynns Falls Pkwy | Baltimore, MD 21216-1959 | | | | First Class Mail |
| Chartered Organization | H & S Assn | Immaculate Conception Catholic Church | 4030 Jackson St Ne | Columbia Heights, MN 55421-2929 | | | | First Class Mail |
| Chartered Organization | H Barbara Booker School | 7901 Halle Ave | Cleveland, OH 44102 | | | | | First Class Mail |
| Chartered Organization | H M Carroll Elementary | Sam Houston Area Council 576 | 10210 C E King Pkwy | Houston, TX 77044-5680 | | | | First Class Mail |
| Chartered Organization | H N S St Theresas Rc Ch | New Birth of Freedom 544 | 1300 Bridge St | New Cumberland, PA 17070-1115 | | | | First Class Mail |
| Chartered Organization | H T Lyons | Minsi Trails Council 502 | 7165 Ambassador Dr | Allentown, PA 18106-9255 | | | | First Class Mail |
| Chartered Organization | Habersham County Sheriff'S Office | Northeast Georgia Council 101 | 1000 Detention Dr | Clarkesville, GA 30523-6767 | | | | First Class Mail |
| Firm | Hach Rose Schirripa & Cheverie, LLP | Hillary Nappi, Esq. | 112 Madison Avenue, 10th Floor | New York, NY 10016 | | | hnappi@hrsclaw.com | Email<br>First Class Mail |
| Chartered Organization | Hacienda Elementary School | San Francisco Bay Area Council 028 | 3800 Stoneridge Dr | Pleasanton, CA 94588-8323 | | | | First Class Mail |
| Chartered Organization | Haddam Citizens For Scouting | Connecticut Rivers Council, Bsa 066 | P.O. Box 313 | Haddam, CT 06438-0313 | | | | First Class Mail |
| Chartered Organization | Haddon Fire Co 1 | Garden State Council 690 | 15 N Haddon Ave | Haddonfield, NJ 08033-2456 | | | | First Class Mail |
| Chartered Organization | Haddon Heights Fire Dept | Garden State Council 690 | 608 Station Ave | Haddon Heights, NJ 08035-1907 | | | | First Class Mail |
| Voting Party | Haddonfield Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Haddonfield Utd Methodist Church | Garden State Council 690 | 29 Warwick Rd | Haddonfield, NJ 08033-3704 | | | | First Class Mail |
| Chartered Organization | Hadley Park | Middle Tennessee Council 560 | 1037 28th Ave N | Nashville, TN 37208-2809 | | | | First Class Mail |
| Chartered Organization | Hagan & Stone Wholesale | Lincoln Heritage Council 205 | P.O. Box 158 | Tompkinsville, KY 42167-0158 | | | | First Class Mail |
| Chartered Organization | Hageman Parent Orgranization | Greater St Louis Area Council 312 | 6401 Hagemann Rd | Saint Louis, MO 63128-4502 | | | | First Class Mail |
| Chartered Organization | Hager Elementary School | Buckskin 617 | 1600 Blackburn Ave | Ashland, KY 41101-4580 | | | | First Class Mail |
| Chartered Organization | Hagerman Fire Dept | Suffolk County Council Inc 404 | 510 Oakdale Ave | East Patchogue, NY 11772-5592 | | | | First Class Mail |
| Chartered Organization | Hagerman Ward - Wendell Stake | Snake River Council 111 | P.O. Box 73 | Hagerman, ID 83332-0073 | | | | First Class Mail |
| Chartered Organization | Haggerty School Advisory Council | The Spirit of Adventure 227 | 110 Cushing St | Cambridge, MA 02138-4533 | | | | First Class Mail |
| Chartered Organization | Hague Fish & Game Club Inc | Twin Rivers Council 364 | 488 W Hague Rd | Hague, NY 12836-2513 | | | | First Class Mail |
| Chartered Organization | Hahira Utd Methodist Church | South Georgia Council 098 | 208 N Church St | Hahira, GA 31632-1104 | | | | First Class Mail |
| Chartered Organization | Hahira Utd Methodist Church Mens Grp | South Georgia Council 098 | P.O. Box 491 | Hahira, GA 31632-0491 | | | | First Class Mail |
| Voting Party | Hahn Walz, Pc | Attn: Marianne Tucker | 509 W Washington St | S Bend, IN 46614 | | | twalz@hahnwalz.com | Email<br>First Class Mail |
| Chartered Organization | Hailey 1St Ward - Carey Stake | Snake River Council 111 | 417 Ash St | Hailey, ID 83333 | | | | First Class Mail |
| Chartered Organization | Hailey 2Nd Ward - Carey Stake | Snake River Council 111 | P.O. Box 399 | Hailey, ID 83333-0301 | | | | First Class Mail |
| Chartered Organization | Haines City High School Jrrotc | Greater Tampa Bay Area 089 | 2800 Hornet Dr | Haines City, FL 33844-6003 | | | | First Class Mail |
| Chartered Organization | Haines City Police Dept | Greater Tampa Bay Area 089 | 35400 Hwy 27 | Haines City, FL 33844-3727 | | | | First Class Mail |
| Chartered Organization | Haines Falls Volunteer Fire Co | Rip Van Winkle Council 405 | P.O. Box 168 | Haines Falls, NY 12436-0168 | | | | First Class Mail |
| Chartered Organization | Hainesport Fire Co | Garden State Council 690 | P.O. Box 245 | Hainesport, NJ 08036-0245 | | | | First Class Mail |
| Firm | Hair Shunnarah Trial Attorneys | Kyle C Usner Esq. | 4621 W Napoleon Ave, Suite 204 | Metairie, LA 70001 | | | usner@hairshunnarah.com | Email<br>First Class Mail |
| Firm | Hair Shunnarah Trial Attorneys | Kyle C Usner Esq. | 3540 S. I-10 Service Rd. W, Suite 300 | Metairie, LA 70001 | | | usner@hairshunnarah.com | Email<br>First Class Mail |
| Chartered Organization | Haisley School Parents | Southern Shores Fsc 783 | 825 Duncan St | Ann Arbor, MI 48103-3567 | | | | First Class Mail |
| Voting Party | Haitian United Methodist Church | Attn: Onick Bouquet | 229 New York Ave Smithtown | Smithtown, NY 11787 | | | onick.bouquet@nyac-Umc.com | Email<br>First Class Mail |
| Voting Party | Haitian United Methodist Church | Attn: Onick Bouquet | 888 Broadway | Brentwood, NY 11717 | | | obouquet0256@yahoo.com | Email<br>First Class Mail |
| Voting Party | Hal Ehrhardt | 1748 Terrace Dr | Vestal, NY 13850 | | | | ehrhardt@stny.rr.com | Email<br>First Class Mail |
| Chartered Organization | Hal Hopkins Wwii Memorial Inc | Great Alaska Council 610 | 5929 Camden Cir | Anchorage, AK 99504-3815 | | | | First Class Mail |
| Firm | Hale and Associates | Lance M. Hale | 1917 Franklin Rd, Ste 101 | Roanoke, VA 24014 | | | | First Class Mail |
| Chartered Organization | Hale Junior High | Indian Nations Council 488 | 2177 S 67th E Ave | Tulsa, OK 74129-2007 | | | | First Class Mail |
| Chartered Organization | Hales Chapel Baptist Church | Alabama-Florida Council 003 | 7548 S US Hwy 29 | Troy, AL 36081 | | | | First Class Mail |
| Chartered Organization | Hales Corners Elementary School P T O | Three Harbors Council 636 | 11320 W Janesville Rd | Hales Corners, WI 53130-2465 | | | | First Class Mail |
| Voting Party | Halethorpe-Relay United Methodist Church | Attn:Chris Dembeck | 4513 Ridge Ave | Halethorpe, MD 21227 | | | hrumc1@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Halethorpe-Relay Utd Methodist Men | Baltimore Area Council 220 | 4513 Ridge Ave | Halethorpe, MD 21227-4440 | | | | First Class Mail |
| Chartered Organization | Haleyville First Utd Methodist Church | Black Warrior Council 006 | 2203 9th Ave | Haleyville, AL 35565-1405 | | | | First Class Mail |
| Chartered Organization | Half Moon Bay Yacht Club | Pacific Skyline Council 031 | P.O. Box 52 | El Granada, CA 94018-0052 | | | | First Class Mail |
| Chartered Organization | Halfmoon/ Waterford Fire Co | Twin Rivers Council 364 | 315 Middletown Rd | Waterford, NY 12188-1226 | | | | First Class Mail |
| Chartered Organization | Halfway Mini-Storage Llc | Lincoln Heritage Council 205 | 506 N 9th St | Scottsville, KY 42164-1625 | | | | First Class Mail |
| Chartered Organization | Halifax Congregational Church | Mayflower Council 251 | 781 Plymouth St | Halifax, MA 02338 | | | | First Class Mail |
| Chartered Organization | Halifax Fire Dept | New Birth of Freedom 544 | 22 S River Rd | Halifax, PA 17032-8604 | | | | First Class Mail |
| Chartered Organization | Halifax Lions Club | Mayflower Council 251 | P.O. Box 427 | Halifax, MA 02338-0427 | | | | First Class Mail |
| Voting Party | Halifax United Methodist Church | Attn: Pastor Brendan Hock | 105 Wind Hill Dr | Halifax, PA 17032 | | | behjd@comcast.net | Email<br>First Class Mail |
| Voting Party | Halifax United Methodist Church (03190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Halifax Utd Methodist Church | New Birth of Freedom 544 | 104 Wind Hill Dr | Halifax, PA 17032 | | | | First Class Mail |
| Chartered Organization | Halifax Utd Methodist Church | Blue Ridge Mtns Council 599 | 133 Mountain Rd | Halifax, VA 24558 | | | | First Class Mail |
| Chartered Organization | Halifax Utd Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 357 | Halifax, VA 24558-0357 | | | | First Class Mail |
| Firm | Hall & Mongale, LLC | Brad D. Hall | 320 Gold Ave SW #1218 | Albuquerque, NM 87102 | | | Brad@Hallmonagle.com | Email<br>First Class Mail |
| Firm | Hall & Mongale, LLC | Levi A. Monagle | 320 Gold Ave SW #1218 | Albuquerque, NM 87102 | | | levi@hallmonagle.com | Email<br>First Class Mail |
| Chartered Organization | Hall Bryan Vfw Post 10132 | Gulf Stream Council 085 | P.O. Box 665 | Hobe Sound, FL 33475-0665 | | | | First Class Mail |
| Chartered Organization | Hall County Fire Services | Northeast Georgia Council 101 | P.O. Box 907730 | Gainesville, GA 30501-0900 | | | | First Class Mail |
| Chartered Organization | Hall Foundation Of America | Connecticut Rivers Council, Bsa 066 | Jared Sparks Rd | Willington, CT 06279 | | | | First Class Mail |
| Firm | Hall Law, P.A. | Mara Brust | 1010 W St Germain St., #320 | St. Cloud, MN 56301 | | | mara@hallinjurylaw.com | Email<br>First Class Mail |
| Chartered Organization | Hall Timberland | Choctaw Area Council 302 | P.O. Box 3727 | Meridian, MS 39303-3727 | | | | First Class Mail |
| Chartered Organization | Hall Timberlands | Choctaw Area Council 302 | P.O. Box 3727 | Meridian, MS 39303-3727 | | | | First Class Mail |
| Voting Party | Hall Voyer Foundation | 500 N 6th St | Honey Grove, TX 75446 | | | | Rhondajgrubbs@gmail.com | Email<br>First Class Mail |
| Firm | Haller Law Firm, PC | David K. Haller | 604 Savannah Highway | Charleston, SC 29407 | | | dhaller@hallerlawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Halliburton Charitable Foundation | Sam Houston Area Council 576 | 3000 N Sam Houston Pkwy E | Houston, TX 77032-3219 | | | | First Class Mail |
| Chartered Organization | Hallmark | Heart of America Council 307 | 25th & Mcgee Trfwy | Kansas City, MO 64141 | | | | First Class Mail |
| Chartered Organization | Halls First Utd Methodist Church | West Tennessee Area Council 559 | 110 Gate 6 Rd | Halls, TN 38040-7759 | | | | First Class Mail |
| Voting Party | Halls Umc - Elliston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hallsville Ptsa | Great Rivers Council 653 | 411 Hwy 124 E | Hallsville, MO 65255-9855 | | | | First Class Mail |
| Chartered Organization | Hallsville Utd Methodist Church | Great Rivers Council 653 | 11700 N Route B | Hallsville, MO 65255-9743 | | | | First Class Mail |
| Voting Party | Halsey United Methodist Church | Attn: Treasurer, Halsey Umc | 10006 Halsey Rd | Grand Blanc, MI 48439 | | | smhumc01@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Halstad Fire Dept | Northern Lights Council 429 | P.O. Box 176 | Halstad, MN 56548-0176 | | | | First Class Mail |
| Voting Party | Halstead First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Halstead Lions Club | Quivira Council, Bsa 198 | 318 West St | Halstead, KS 67056-2025 | | | | First Class Mail |
| Chartered Organization | Haltom City Police Dept | Longhorn Council 662 | 5110 Broadway Ave | Haltom City, TX 76117-3726 | | | | First Class Mail |
| Chartered Organization | Halverson Community | Twin Valley Council Bsa 283 | 707 E 10th St | Albert Lea, MN 56007-3254 | | | | First Class Mail |
| Chartered Organization | Ham Lake Lions Club | Northern Star Council 250 | 15710 Xylite St Ne | Ham Lake, MN 55304-5718 | | | | First Class Mail |
| Chartered Organization | Ham Lake Sportsmans Club | Northern Star Council 250 | 2441 Constance Blvd Ne | Ham Lake, MN 55304-5039 | | | | First Class Mail |
| Chartered Organization | Ham Lane Branch | Greater Yosemite Council 059 | 731 N Ham Ln | Lodi, CA 95242-2313 | | | | First Class Mail |
| Chartered Organization | Hamakua Lions Club | Aloha Council, Bsa 104 | P.O. Box 1682 | Honokaa, HI 96727-1682 | | | | First Class Mail |
| Chartered Organization | Hamakua Lions Club | Aloha Council, Bsa 104 | P.O. Box 181 | Paauilo, HI 96776-0181 | | | | First Class Mail |
| Chartered Organization | Hambden Fire Dept | Lake Erie Council 440 | 9867 Old State Rd | Chardon, OH 44024-9530 | | | | First Class Mail |
| Voting Party | Hamblen Park Presbyterian Church | Attn: Heather Graham Notske | 4102 S Crestline St | Spokane, WA 99203 | | | heathern@hamblenpres.org | Email<br>First Class Mail |
| Voting Party | Hamblen Park Presbyterian Church | Attn: Heather Graham Notske | 4102 S Crestline St | Spokane, WA 99203 | | | | First Class Mail |
| Chartered Organization | Hamburg Fire Dept | Patriots Path Council 358 | 18 Wallkill Ave | Hamburg, NJ 07419 | | | | First Class Mail |
| Chartered Organization | Hamburg Firefighters Assoc | Southern Shores Fsc 783 | P.O. Box 149 | Lakeland, MI 48143-0149 | | | | First Class Mail |
| Voting Party | Hamburg First United Methodist | c/o Friday, Eldredge & Clark, LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Hamburg First United Methodist | Attn: Mary Ellen Pounds | 202 S Main St | Hamburg, AR 71646 | | | hamburgumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Hamburg First United Methodist Church | Attn: Lucas Stephen Richard Fillmore | P.O. Box 225 | Hamburg, IA 51640 | | | hamburg1stumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Hamburg First United Methodsit Church | Attn: Administrative Board Chair | 1200 Park St | Hamburg, IA 51640 | | | hamburg1stumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hamburg Township Police Dept | Southern Shores Fsc 783 | P.O. Box 157 | Hamburg, MI 48139-0157 | | | | First Class Mail |
| Voting Party | Hamburg United Methodist Church | Attn: David Nicol | 116 Union St | Hamburg, NY 14075 | | | pastor.david.nicol@gmail.com | Email<br>First Class Mail |
| Voting Party | Hamburg United Methodist Church | c/o Walling Law | Attn: Mark R Walling | 6101 S Park Ave | Hamburg, NY 14075 | | mwalling@wallinglaw.com | Email<br>First Class Mail |
| Voting Party | Hamden Plains United Methodist Church | Attn: Martin Hartog | 277 Magee Dr | Hamden, CT 06514 | | | hartogm1950@gmail.com | Email<br>First Class Mail |
| Voting Party | Hamden Plains United Methodst Church | Attn: Martin Dirk Hartos | 15 Church St | Hamden, CT 06514 | | | secretary.hpume@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hamel Lions | Northern Star Council 250 | P.O. Box 301 | Hamel, MN 55340-0301 | | | | First Class Mail |
| Chartered Organization | Hamill Metals | Indian Nations Council 488 | 2976 W 410 Rd | Adair, OK 74330-2839 | | | | First Class Mail |
| Chartered Organization | Hamilton County Sheriffs Office | Dan Beard Council, Bsa 438 | 1000 Sycamore St, Ste 110 | Cincinnati, OH 45202-1336 | | | | First Class Mail |
| Chartered Organization | Hamilton E Holmes Elementary | Atlanta Area Council 092 | 2301 Connally Dr | Atlanta, GA 30344-1009 | | | | First Class Mail |
| Chartered Organization | Hamilton Elementary Comm Edcuation Cntr | Greater St Louis Area Council 312 | 5819 Westminster Pl | Saint Louis, MO 63112-1612 | | | | First Class Mail |
| Chartered Organization | Hamilton Elementary Pto | Sam Houston Area Council 576 | 12050 Kluge Rd | Cypress, TX 77429 | | | | First Class Mail |
| Chartered Organization | Hamilton Elementary School | Central Florida Council 083 | 1501 E 8th St | Sanford, FL 32771-2268 | | | | First Class Mail |
| Chartered Organization | Hamilton Emints Academy | Greater St Louis Area Council 312 | 5819 Westminster Pl | Saint Louis, MO 63112-1612 | | | | First Class Mail |
| Chartered Organization | Hamilton Fish & Game Club | Anthony Wayne Area 157 | 110 E Railroad | Hamilton, IN 46742 | | | | First Class Mail |
| Chartered Organization | Hamilton Lions Club | President Gerald R Ford 781 | 4620 132nd Ave | Hamilton, MI 49419-8700 | | | | First Class Mail |
| Chartered Organization | Hamilton Lodge 120 F & Am | Leatherstocking 400 | P.O. Box 85 | Hamilton, NY 13346-0085 | | | | First Class Mail |
| Voting Party | Hamilton Mill Presbyterian Church | 5152 Braselton Hwy | Hoschton, GA 30548 | | | | cindibadger@hamiltonmillpc.com | Email<br>First Class Mail |
| Voting Party | Hamilton Mill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hamilton Mill Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 309 | Dacula, GA 30019-0006 | | | | First Class Mail |
| Chartered Organization | Hamilton Mill Utd Methodist Church | Northeast Georgia Council 101 | 1450 Pine Rd | Dacula, GA 30019-1455 | | | | First Class Mail |
| Chartered Organization | Hamilton Optimist Youth Ranch | Dan Beard Council, Bsa 438 | 567 Beissinger Rd | Hamilton, OH 45013-9741 | | | | First Class Mail |
| Voting Party | Hamilton Park United Methodist Church | Attn: Rev Sheron Patterson | 11881 Schroeder Rd | Dallas, TX 75243 | | | s.patterson@theparkumc.org | Email<br>First Class Mail |
| Chartered Organization | Hamilton Ruritan Club | New Birth of Freedom 544 | 1608 Richard Ave | Chambersburg, PA 17201-8322 | | | | First Class Mail |
| Voting Party | Hamilton Rurtian Club 0543 | Attn: Richard Mazzucchelli | 38739 Mt Gilead Rd | Leesburg, VA 20175 | | | rjmazzucchelli@aol.com | Email<br>First Class Mail |
| Chartered Organization | Hamilton Stem Academy | Simon Kenton Council 441 | 2047 Hamilton Ave | Columbus, OH 43211-2115 | | | | First Class Mail |
| Voting Party | Hamilton United Methodist Church | 3105 Hamilton Church Rd | Antioch, TN 37013 | | | | office@hamilton-umc.org | Email<br>First Class Mail |
| Voting Party | Hamilton United Methodist Church | Attn: Jeremy L Stman Attorney | P.O. Box 1111 | 1021 1st St Sw | Hamilton, AL 35570 | | jeremy@jstreetman.com | Email<br>First Class Mail |
| Voting Party | Hamilton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hamilton United Methodist Church | P.O. Box 1625 | Hamilton, AL 35570 | | | | church.office@hamiltonumc.us | Email<br>First Class Mail |
| Chartered Organization | Hamilton Utd Methodist Church | Monmouth Council, Bsa 347 | 858 Old Corlies Ave | Neptune, NJ 07753-3439 | | | | First Class Mail |
| Chartered Organization | Hamilton Va Ruritan Club 543 | c/o Graham Overman | 12 Burke Cir | Hamilton, VA 20158-9544 | | | | First Class Mail |
| Chartered Organization | Hamler Volunteer Fire Dept | Black Swamp Area Council 449 | General Delivery | Hamler, OH 43524 | | | | First Class Mail |
| Voting Party | Hamlet United Methodist Church | Attn: Denise Dowd | 1695 S 350 E. | Knox, IN 46534 | | | downdenise1@gmail.com | Email<br>First Class Mail |
| Voting Party | Hamline Chapel United Methodist Church | Attn: Treasurer Hamline Chapel | 102 W High St | Lawrenceburg, IN 47025 | | | ryan.goode@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Hamline Chapel Utd Methodist Church | Hoosier Trails Council 145 145 | High and Vine St | Lawrenceburg, IN 47025 | | | | First Class Mail |
| Chartered Organization | Hammer And Chisel Inc | Mayflower Council 251 | 32 Meeting House Path | Ashland, MA 01721-2347 | | | | First Class Mail |
| Voting Party | Hammon Umc | Attn: Matthew J Creach | 20154 Hwy 33 | Hammon, OK 73650 | | | hammonumc@outlook.com | Email<br>First Class Mail |
| Voting Party | Hammon Umc Of Hammon, Ok | P.O. Box 190 | Hammon, OK 73650 | | | | hammonumc@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Hammond Yacht Club | Pathway To Adventure 456 | 731 Casino Center Dr | Hammond, IN 46320-1003 | | | | First Class Mail |
| Chartered Organization | Hammondsport American Legion | Five Rivers Council, Inc 375 | Rr 54 | Hammondsport, NY 14840 | | | | First Class Mail |
| Voting Party | Hampden Highlands United Methodist Church | Attn: Spencer Shaw | 44 Kennebec Rd | Hampden, ME 04444 | | | pastor@hampdenhighlands.org | Email<br>First Class Mail |
| Chartered Organization | Hampden Kiwanis Club | Katahdin Area Council 216 | P.O. Box 498 | Hampden, ME 04444-0498 | | | | First Class Mail |
| Chartered Organization | Hampden Kiwanis Club | Katahdin Area Council 216 | 462 Main Rd S | Hampden, ME 04444-1104 | | | | First Class Mail |
| Chartered Organization | Hampshire Lions Club | Three Fires Council 127 | 281 South Ave | Hampshire, IL 60140-9416 | | | | First Class Mail |
| Chartered Organization | Hampshire Lions Club & American Legion | Three Fires Council 127 | P.O. Box 74 | Hampshire, IL 60140-0074 | | | | First Class Mail |
| Chartered Organization | Hampstead Civic Club | Daniel Webster Council, Bsa 330 | P.O. Box 411 | Hampstead, NH 03841-0411 | | | | First Class Mail |
| Chartered Organization | Hampstead Elementary School Pto | Baltimore Area Council 220 | 3737 Shiloh Rd | Hampstead, MD 21074-1634 | | | | First Class Mail |
| Chartered Organization | Hampstead Hill Academy | Baltimore Area Council 220 | 500 S Linwood Ave | Baltimore, MD 21224-3856 | | | | First Class Mail |
| Chartered Organization | Hampstead Post 167 The Al, Inc | Cape Fear Council 425 | P.O. Box 337 | Hampstead, NC 28443-0337 | | | | First Class Mail |
| Voting Party | Hampstead United Methodist Church | Attn: Betsy Williams | 15395 US Hwy 17N | Hampstead, NC 28443 | | | financialsec@hampsteadumc.org | Email<br>First Class Mail |
| Chartered Organization | Hampstead Utd Methodist Church | Cape Fear Council 425 | Highway 17 | Hampstead, NC 28443 | | | | First Class Mail |
| Chartered Organization | Hampstead Utd Methodist Church | Cape Fear Council 425 | 15395 US Hwy 17 | Hampstead, NC 28443-3313 | | | | First Class Mail |
| Chartered Organization | Hampton Bays Fire District | Suffolk County Council Inc 404 | 69 W Montauk Hwy | Hampton Bays, NY 11946-4001 | | | | First Class Mail |
| Voting Party | Hampton Bays Umc | Attn: Ken Bohler | 158 W Montauk Hwy | Hampton Bays, NY 11946 | | | hbumc1@gmail.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Hampton Bays Utd Methodist Church | Suffolk County Council Inc 404 | 158 W Montauk Hwy | Hampton Bays, NY 11946-2310 | | | | First Class Mail |
| Chartered Organization | Hampton Congregational Church | Connecticut Rivers Council, Bsa 066 | 263 Main St | Hampton, CT 06247 | | | | First Class Mail |
| Chartered Organization | Hampton County Fire Rescue | Coastal Carolina Council 550 | 703 2nd St W | Hampton, SC 29924-3325 | | | | First Class Mail |
| Chartered Organization | Hampton Falls Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | 3 Drinkwater Rd | Hampton Falls, NH 03844-2116 | | | | First Class Mail |
| Chartered Organization | Hampton Lakes Fire Co 1 | Garden State Council 690 | P.O. Box 2057 | Vincentown, NJ 08088-2057 | | | | First Class Mail |
| Voting Party | Hampton Memorial United Methodist Church | Attn: Earl K Hampton | 8242 Mudville Rd | Atoka, TN 38004 | | | kennonhampton@aol.com | Email<br>First Class Mail |
| Chartered Organization | Hampton Oaks Hoa | National Capital Area Council 082 | 80 Northampton Blvd | Stafford, VA 22554-8800 | | | | First Class Mail |
| Chartered Organization | Hampton Police Div | Colonial Virginia Council 595 | 40 Lincoln St | Hampton, VA 23669-3522 | | | | First Class Mail |
| Chartered Organization | Hampton Township Fire Dept | c/o P.O. Box 149, Route 206 | Patriots Path Council 358 | Newton, NJ 07860 | | | | First Class Mail |
| Voting Party | Hampton United Methodist Church | Attn: Pat Palmer | 114 3rd Ave Ne | Hampton, IA 50441 | | | yankeez@mchsi.com | Email<br>First Class Mail |
| Voting Party | Hampton United Methodist Church | Attn: Steven Notis | 27 Merrill St | Newburyport, MA 01950 | | | revnotis@yahoo.com | Email<br>First Class Mail |
| Voting Party | Hampton United Methodist Church | Attn: Gary Sneed | P.O. Box 477 | Hampton, AR 71744 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Hampton United Methodist Church | c/o Cady & Rosenberg, Plc | Attn: Ga Cady III | P.O. Box 456 | Hampton, IA 50441 | | gacady@hobsoncadylaw.com | Email<br>First Class Mail |
| Voting Party | Hampton United Methodist Church | 10 W Main St | Hampton, GA 30028 | | | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hampton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ereice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hampton Utd Methodist Church | Flint River Council 095 | 10 W Main St | Hampton, GA 30228-2187 | | | | First Class Mail |
| Voting Party | Hamptons United Methodist Church | Attn: Rev Joanne S Utley | 160 Main St | Southampton, NY 11968 | | | office@hamptonsumc.org | Email<br>First Class Mail |
| Chartered Organization | Hanahan Police Dept | Coastal Carolina Council 550 | 1255 Yeamans Hall Rd | Hanahan, SC 29410-2744 | | | | First Class Mail |
| Chartered Organization | Hanawalt School Pta | Mid Iowa Council 177 | 225 56th St | Des Moines, IA 50312-2151 | | | | First Class Mail |
| Chartered Organization | Hanceville Police Dept | Greater Alabama Council 001 | 203 Bangor Ave Se | Hanceville, AL 35077-5645 | | | | First Class Mail |
| Chartered Organization | Hancock Alumni Community Assoc | Greater St Louis Area Council 312 | 9101 S Broadway | Saint Louis, MO 63125-1516 | | | | First Class Mail |
| Chartered Organization | Hancock Co Fire Assoc | Black Swamp Area Council 449 | P.O. Box 921 | Findlay, OH 45839-0921 | | | | First Class Mail |
| Chartered Organization | Hancock Co Sheriff Dept | Crossroads of America 160 | 123 E Main St | Greenfield, IN 46140-2347 | | | | First Class Mail |
| Chartered Organization | Hancock Lions Club | Bay-Lakes Council 635, Bsa | P.O. Box 267 | Appleton, WI 54912-0267 | | | | First Class Mail |
| Chartered Organization | Hancock Lions Club | Northern Lights Council 429 | P.O. Box 144 | Hancock, MN 56244-0144 | | | | First Class Mail |
| Chartered Organization | Hancock Regional Hospital | Crossroads of America 160 | 801 N State St | Greenfield, IN 46140-1270 | | | | First Class Mail |
| Chartered Organization | Hancock Regional Hospital | Food Service Div | 801 N State St | Greenfield, IN 46140-1270 | | | | First Class Mail |
| Chartered Organization | Hancock Rotary Club | Mason Dixon Council 221 | 4310 Wern Pike | Hancock, MD 21750 | | | | First Class Mail |
| Chartered Organization | Hancock Rotary Club | Mason Dixon Council 221 | 189 E Main St | Hancock, MD 21750-1507 | | | | First Class Mail |
| Chartered Organization | Hancock Rotary Club | Leatherstocking 400 | P.O. Box 535 | Hancock, NY 13783-0535 | | | | First Class Mail |
| Chartered Organization | Hancock Utd Church Of Christ | The Spirit of Adventure 227 | 1912 Massachusetts Ave | Lexington, MA 02421-4806 | | | | First Class Mail |
| Chartered Organization | Hancock Volunteer Fire Dept | Leatherstocking 400 | P.O. Box 883 | Hancock, NY 13783-0883 | | | | First Class Mail |
| Voting Party | Hand Arendall Harrison Sale | Attn: I Ripon Britton, Jr | 1801 5th Ave N, Ste 400 | Birmingham, AL 35203 | | | rbritton@handfirm.com | Email<br>First Class Mail |
| Voting Party | Hand Done T-Shirts, Inc | 15 E Sheridan St | Ely, MN 55731 | | | | deb@handdonetshirts.com | Email<br>First Class Mail |
| Voting Party | Hand-Done-T-Shirts | 15 E Sheridan St | Ely, MN 55731-1213 | | | | | First Class Mail |
| Chartered Organization | Handson Texarkana | Caddo Area Council 584 | 1915 Olive St | Texarkana, TX 75501-3813 | | | | First Class Mail |
| Chartered Organization | Hanford Fire Dept | Sequoia Council 027 | 350 W Grangeville Blvd | Hanford, CA 93230-2855 | | | | First Class Mail |
| Chartered Organization | Hanmer School P T O | Connecticut Rivers Council, Bsa 066 | Francis St | Wethersfield, CT 06109 | | | | First Class Mail |
| Firm | HANNA VANDER PLOEG, LLC | David J. Vander Ploeg | 20 N. Clark St. Ste. 3100 | Chicago, IL 60602 | | | dvp@hanvanlaw.com | Email<br>First Class Mail |
| Chartered Organization | Hanna City Methodist Church | W D Boyce 138 | 1007 N Eden Rd | Hanna City, IL 61536 | | | | First Class Mail |
| Chartered Organization | Hanna Gibbons Elementary School | Lake Erie Council 440 | 1401 Larchmont Rd | Cleveland, OH 44110-2813 | | | | First Class Mail |
| Chartered Organization | Hanna Lodge 61 | Sagamore Council 162 | 141 S Wabash St | Wabash, IN 46992-3134 | | | | First Class Mail |
| Chartered Organization | Hanna Woods School Pto | Greater St Louis Area Council 312 | 720 Hanna Rd | Manchester, MO 63021-6746 | | | | First Class Mail |
| Voting Party | Hannah Chang (Neo Builders Inc) | Attn: Hannah Chang | 11112 S Tryon St, G | Charlotte, NC 28273 | | | hannahchang0928@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hannibal Al Post Prior Stock 1552 | Longhouse Council 373 | 226 Rochester St | Hannibal, NY 13074-3144 | | | | First Class Mail |
| Chartered Organization | Hannibal Fire Co | Longhouse Council 373 | 155 Oseso St | Hanibal, NY 10374 | | | | First Class Mail |
| Voting Party | Hannibal Umc | Attn: Treasurer and Pastor | P.O. Box 89 | Hannibal, NY 13074 | | | skipnsueakr@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hanover American Legion Post 764 | Simon Kenton Council 441 | 1989 W High St | Newark, OH 43055-8127 | | | | First Class Mail |
| Chartered Organization | Hanover Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 871 | Hanover, NH 03755-0871 | | | | First Class Mail |
| Chartered Organization | Hanover Middle School | Mayflower Council 251 | 45 Whiting St | Hanover, MA 02339-1313 | | | | First Class Mail |
| Chartered Organization | Hanover Park Lions Club | Pathway To Adventure 456 | 1551 Maplewood Ave | Hanover Park, IL 60133-3920 | | | | First Class Mail |
| Chartered Organization | Hanover Presbyterian Church | Hoosier Trails Council 145 145 | P.O. Box 276 | Hanover, IN 47243-0276 | | | | First Class Mail |
| Chartered Organization | Hanover Township Fire Dept | Southern Shores Fsc 783 | 129 W Allen St | Hanover, MI 49241 | | | | First Class Mail |
| Chartered Organization | Hanover Township Fire District | Northeastern Pennsylvania Council 501 | 299 1st St | Hanover Township, PA 18706-1304 | | | | First Class Mail |
| Chartered Organization | Hanoverton Christian Church | Buckeye Council 436 | 10251 Plymouth St | Hanoverton, OH 44423 | | | | First Class Mail |
| Chartered Organization | Hanrahan Elementary | Greater St Louis Area Council 312 | 8430 Lucas and Hunt Rd | Saint Louis, MO 63136-1408 | | | | First Class Mail |
| Chartered Organization | Hans Christian Anderson Elementary | Central Florida Council 083 | 3011 S Fiske Blvd | Rockledge, FL 32955-4301 | | | | First Class Mail |
| Chartered Organization | Hansen Dam Riding School | Verdugo Hills Council 058 | 11127 Orcas Ave | Sylmar, CA 91342-6723 | | | | First Class Mail |
| Chartered Organization | Hansen Motor Co | Trapper Trails 589 | 1175 S Commerce Way | Brigham City, UT 84302-3124 | | | | First Class Mail |
| Chartered Organization | Hansen Ward - Kimberly Stake | Snake River Council 111 | 23709 Hwy 30 | Murtaugh, ID 83344 | | | | First Class Mail |
| Chartered Organization | Hanson Cole American Legion Post 391 | Laurel Highlands Council 527 | P.O. Box 517 | Fredericktown, PA 15333-0517 | | | | First Class Mail |
| Chartered Organization | Hanson Congregational Church | Mayflower Council 251 | 639 High St | Hanson, MA 02341-1681 | | | | First Class Mail |
| Voting Party | Hanson Place Central United Methodist Church | Attn: Pastor Leslie Kearse | P.O. Box 170115 | Brooklyn, NY 11217 | | | hansonplacecentralumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Hanson United Methodist Church | Attn: Tami Coleman | P.O. Box 55 | Hanson, KY 42413 | | | hansonmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | Happy First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 56 | Happy, TX 79042 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Happy Valley Parent Teacher Assoc | Cascade Pacific Council 492 | 13865 SE King Rd | Happy Valley, OR 97086-6044 | | | | First Class Mail |
| Chartered Organization | Harare International School | Transatlantic Council, Bsa 802 | 66 Pendennis Rd | Harare | Zimbabwe | | | First Class Mail |
| Chartered Organization | Harbins Elementary Pta | Northeast Georgia Council 101 | 3550 New Hope Rd | Dacula, GA 30019-1903 | | | | First Class Mail |
| Chartered Organization | Harbison Canyon Lions Club | San Diego Imperial Council 049 | 326 Harbison Canyon Rd | El Cajon, CA 92019-1523 | | | | First Class Mail |
| Chartered Organization | Harbor Bay Realty | Alameda Council Bsa 022 | 885 Island Dr, Ste 200 | Alameda, CA 94502-6743 | | | | First Class Mail |
| Chartered Organization | Harbor Beach Lions Club | Water and Woods Council 782 | 221 Stoneybrook Dr | Harbor Beach, MI 48441-9341 | | | | First Class Mail |
| Chartered Organization | Harbor Church Of Block Island | Narragansett 546 | P.O. Box D2 | Block Island, RI 02807-1816 | | | | First Class Mail |
| Chartered Organization | Harbor City Elementary School | Central Florida Council 083 | 1377 Sarno Rd | Melbourne, FL 32935-5205 | | | | First Class Mail |
| Chartered Organization | Harbor Day School | Orange County Council 039 | 3443 Pacific View Dr | Corona Del Mar, CA 92625-1111 | | | | First Class Mail |
| Chartered Organization | Harbor Fuel Oil Corp | Cape Cod and Islands Cncl 224 | 10 Airport Rd | Nantucket, MA 02554-7012 | | | | First Class Mail |
| Chartered Organization | Harbor Island Yacht Club | Middle Tennessee Council 560 | 200 Harbor Dr | Old Hickory, TN 37138-1119 | | | | First Class Mail |
| Chartered Organization | Harbor Springs Kiwanis Club | President Gerald R Ford 781 | 7515 S Lake Shore Dr | Harbor Springs, MI 49740-9789 | | | | First Class Mail |
| Voting Party | Harbor Springs United Methodist Church | Attn: Susan Hitts | 343 E Main St | Harbor Springs, MI 49740 | | | harborspringsumn@gmail.com | Email<br>First Class Mail |
| Voting Party | Harbor United Methodist | Attn: Judy Ward | 55 First Parish Rd | Scituate, MA 02066 | | | | First Class Mail |
| Chartered Organization | Harborside Academy | Three Harbors Council 636 | 913 57th St | Kenosha, WI 53140-4023 | | | | First Class Mail |
| Chartered Organization | Harborview Presbyterian Church | Coastal Carolina Council 550 | 900 Harbor View Rd | Charleston, SC 29412-4911 | | | | First Class Mail |
| Chartered Organization | Harder Odonnel Post 734 The Al | Iroquois Trail Council 376 | 83 Market St | Attica, NY 14011-1023 | | | | First Class Mail |
| Chartered Organization | Hardin Valley Church Of Christ | Great Smoky Mountain Council 557 | 11515 Hardin Valley Rd | Knoxville, TN 37932-2316 | | | | First Class Mail |
| Voting Party | Harding | Attn: Richard Michael Fassig | 2259 E US Rt 52 | Serena, IL 60549 | | | rmfassig@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Harding Academy | Middle Tennessee Council 560 | 170 Windsor Dr | Nashville, TN 37205-3719 | | | | First Class Mail |
| Chartered Organization | Harding High School | Grand Lodge of Masons | 11501 Masonic Home Dr, Ste 104 | Minneapolis, MN 55437-3604 | | | | First Class Mail |
| Voting Party | Harding United Methodist Church | Attn: Richard Michael Fossil | 4009 E 1553 | Earlville, IL 60518 | | | Rmfassil@octlccr.com | Email<br>First Class Mail |
| Voting Party | Hardinsburg United Methodist Church | Attn: Ruth Ann Skillman | P.O. Box 3 | Hardinsburg, KY 40143 | | | brogreg@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hardy Elementary Pto | Cherokee Area Council 556 | 2100 Glass St | Chattanooga, TN 37406-2480 | | | | First Class Mail |
| Voting Party | Hardy Memorial United Methodist Church | Attn: Paul Miller/ Head of Finance | 6203 N Kings Hwy | Texarkana, TX 75503 | | | pevans@hardyumc.org | Email<br>First Class Mail |
| Chartered Organization | Hardy Memorial Utd Methodist Church | Caddo Area Council 584 | 2903 N King Hwy | Texarkana, TX 75503 | | | | First Class Mail |
| Chartered Organization | Harford County Sheriff'S Dept | Baltimore Area Council 220 | 45 S Main St | Bel Air, MD 21014-3702 | | | | First Class Mail |
| Chartered Organization | Hargrave Military Academy | Blue Ridge Mtns Council 599 | 200 Military Dr | Chatham, VA 24531-4658 | | | | First Class Mail |
| Voting Party | Harlan First United Methodist Church | Attn: Anne Bieker | 1202 9th St, Box 28 | Harlan, IA 51537 | | | | First Class Mail |
| Voting Party | Harlandale United Methodist Church | 6025 S Flores | San Antonio, TX 78214 | | | | pastorlarry181@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Harlean Berry Beal Elementary - Gifw | Longhorn Council 662 | 5615 Forest Hill Dr | Forest Hill, TX 76119-6706 | | | | First Class Mail |
| Chartered Organization | Harlem Boys And Girls Club Ps 133 | Greater New York Councils, Bsa 640 | 521 W 145th St | New York, NY 10031-5101 | | | | First Class Mail |
| Chartered Organization | Harlem Boys And Girls Club Ps92 | Greater New York Councils, Bsa 640 | 521 W 145th St | New York, NY 10031-5101 | | | | First Class Mail |
| Chartered Organization | Harlem High School | Georgia-Carolina Council, Bsa Nc 093 | 4132 Madeline Dr | Augusta, GA 30909 | | | | First Class Mail |
| Chartered Organization | Harlem Hospital | Greater New York Councils, Bsa 640 | 506 Malcolm X Blvd | New York, NY 10037-1802 | | | | First Class Mail |
| Chartered Organization | Harlem Park Recreation Ctr | Baltimore Area Council 220 | 700 N Calhoun St | Baltimore, MD 21217-2402 | | | | First Class Mail |
| Chartered Organization | Harlem Reformed Church | President Gerald R Ford 781 | 6854 144th Ave | Holland, MI 49424-9443 | | | | First Class Mail |
| Chartered Organization | Harlem Utd Methodist Church | Blackhawk Area 660 | 8401 N Alpine Rd | Machesney Park, IL 61115-2670 | | | | First Class Mail |
| Chartered Organization | Harleysville Lions Club | Cradle of Liberty Council 525 | P.O. Box 222 | Harleysville, PA 19438-0222 | | | | First Class Mail |
| Chartered Organization | Harleysville Lions Club | Cradle of Liberty Council 525 | 107 Kulp Rd | Harleysville, PA 19438-1801 | | | | First Class Mail |
| Chartered Organization | Harleysville Lions Club | Cradle of Liberty Council 525 | 43 Highview Dr | Telford, PA 18969-1423 | | | | First Class Mail |
| Chartered Organization | Harlingen Border Patrol | Rio Grande Council 775 | 3902 S Expressway 77 | Harlingen, TX 78552-7842 | | | | First Class Mail |
| Chartered Organization | Harlingen Housing Authority | Rio Grande Council 775 | 3221 N 25th St | Harlingen, TX 78550-2800 | | | | First Class Mail |
| Chartered Organization | Harlingen Police Dept | Rio Grande Council 775 | 1018 Fair Park Blvd | Harlingen, TX 78550-2474 | | | | First Class Mail |
| Chartered Organization | Harlingen South Ptsa | Rio Grande Council 775 | 1701 Dixieland Rd | Harlingen, TX 78552-3321 | | | | First Class Mail |
| Chartered Organization | Harlowton Kiwanis | Montana Council 315 | P.O. Box 705 | Harlowton, MT 59036-0705 | | | | First Class Mail |
| Chartered Organization | Harmon Street Baptist Church | Piedmont Council 420 | 398 Harmon St | Forest City, NC 28043-4055 | | | | First Class Mail |
| Voting Party | Harmony | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Harmony - Toluca Lake Campus Of Hollywood Umc | Attn: Melissa Perrigo | 6817 Franklin Ave | Los Angeles, CA 90028 | | | melissa@hollywoodumc.org | Email<br>First Class Mail |
| Chartered Organization | Harmony Christian Church | Last Frontier Council 480 | 7100 S Choctaw Rd | Choctaw, OK 73020-5029 | | | | First Class Mail |
| Chartered Organization | Harmony Creek Church | Miami Valley Council, Bsa 444 | 5280 Bigger Rd | Kettering, OH 45440-2658 | | | | First Class Mail |
| Chartered Organization | Harmony Elementary School | Northeast Georgia Council 101 | 3946 S Bogan Rd | Buford, GA 30519-4312 | | | | First Class Mail |
| Chartered Organization | Harmony Elementary School Pta | Heart of America Council 307 | 14140 Grant St | Overland Park, KS 66221-2148 | | | | First Class Mail |
| Chartered Organization | Harmony Freewill Baptist Church | Arbuckle Area Council 468 | 224 SE County Rd | Ada, OK 74820-7205 | | | | First Class Mail |
| Voting Party | Harmony Grove - Liburn | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Harmony Grove Methodist Church | Northeast Georgia Council 101 | Friendship Class | Harmony Grove Rd | Lilburn, GA 30245 | | | First Class Mail |
| Chartered Organization | Harmony Grove Utd Methodist Church | Northeast Georgia Council 101 | Harmony Grove Ch. Rd | Friendship Class | Lilburn, GA 30047 | | | First Class Mail |
| Chartered Organization | Harmony Grove Utd Methodist Church | Northeast Georgia Council 101 | 50 Harmony Grove Rd | Lilburn, GA 30047-6166 | | | | First Class Mail |
| Voting Party | Harmony Grove, Liburn | 50 Harmony Rd | Liburn, GA 30047 | | | | | First Class Mail |
| Chartered Organization | Harmony Historical Society | Allegheny Highlands Council 382 | P.O. Box 127 | Ashville, NY 14710-0127 | | | | First Class Mail |
| Chartered Organization | Harmony Presbyterian Church | Longs Peak Council 062 | 400 Boardwalk Dr | Fort Collins, CO 80525-3212 | | | | First Class Mail |
| Chartered Organization | Harmony School Of Excellence | Alamo Area Council 583 | 2015 SW Loop 410 | San Antonio, TX 78227-2534 | | | | First Class Mail |
| Chartered Organization | Harmony School Parent Teachers | Monmouth Council, Bsa 347 | Harmony School Pto | Murphy Rd | Port Monmouth, NJ 07758 | | | First Class Mail |
| Chartered Organization | Harmony Science Academy | Circle Ten Council 571 | 8080 President George Bush Tpke | Dallas, TX 75252-6864 | | | | First Class Mail |
| Chartered Organization | Harmony Sd 175 Pto | Greater St Louis Area Council 312 | 7401 Westchester Dr | Belleville, IL 62223-2635 | | | | First Class Mail |
| Voting Party | Harmony Umc | Attn: Mike Eyler, Treasurer | P.O. Box 1510 | Falling Waters, WV 25419 | | | office@harmonyumcwv.org | Email<br>First Class Mail |
| Voting Party | Harmony Umc - Hamilton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Harmony United Methodist Church | Attn: Treasurer | P.O. Box 105 | Harmony, IN 47853 | | | harmonyumc.in@gmail.com | Email<br>First Class Mail |
| Voting Party | Harmony United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Harmony Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 1510 | Falling Waters, WV 25419-1510 | | | | First Class Mail |
| Chartered Organization | Harmony Utd Methodist Church | National Capital Area Council 082 | 380 E Colonial Hwy | Hamilton, VA 20158-9016 | | | | First Class Mail |
| Chartered Organization | Harmony Utd Methodist Church | Buckskin 617 | 3800 Riverside Dr | Huntington, WV 25705-1743 | | | | First Class Mail |
| Chartered Organization | Harms School | Great Lakes Fsc 272 | 5716 Michigan Ave | Detroit, MI 48210-3039 | | | | First Class Mail |
| Chartered Organization | Harned Fowler Post 6471 | Green Mountain 592 | 280 Depot St | Manchester Center, VT 05255 | | | | First Class Mail |
| Chartered Organization | Harney Point Vfw Post 8463 | Southwest Florida Council 088 | 4709 SE 11th Pl | Cape Coral, FL 33904-9172 | | | | First Class Mail |
| Firm | Harnick and Harnick P.C. | Robert Harnick | 305 Broadway | New York, NY 10007 | | | RHARNICK@aol.com | Email<br>First Class Mail |
| Chartered Organization | Harold B Davis Baptist Church | Cradle of Liberty Council 525 | 4500 N 10th St | Philadelphia, PA 19140-1315 | | | | First Class Mail |
| Voting Party | Harold Douglas Upton | 397 W Hill Rd | Lenox, NY 12125 | | | | | First Class Mail |
| Firm | Harold J. Gerr | John Bensulock | 47 Raritan Ave | Highland Park, NJ 08904 | | | jbensulock@haroldgerrlaw.com | Email<br>First Class Mail |
| Chartered Organization | Harold Johns American Legion Post 62 | Gulf Stream Council 085 | 2000 SE Fischer St | Stuart, FL 34997-4972 | | | | First Class Mail |
| Voting Party | Harold Watson | 4150 Academy Dr, Apt 615 | Opelika, AL 36801 | | | | hwatsontx@aol.com | Email<br>First Class Mail |
| Chartered Organization | Harper Chapel Methodist Men | Great Rivers Council 653 | 5567 Osage Beach Pkwy | Osage Beach, MO 65065-3027 | | | | First Class Mail |
| Voting Party | Harper Chapel United Methodist Church | Attn: Jim Day, Pastor | 5567 Osage Beach Pkwy | Osage Beach, MO 65065 | | | office@harperchapel.org | Email<br>First Class Mail |
| Chartered Organization | Harper Evangelical Free Church | Chief Seattle Council 609 | 10384 SE Sedgwick Rd | Port Orchard, WA 98366-8978 | | | | First Class Mail |
| Firm | Harper Evans Wade and Netemeyer | Ron Netemeyer and Jill Harper | 401 Locust Street, Ste 401 | Columbia, MO 65201 | | | jharper@lawmissouri.com | Email<br>First Class Mail |
| Chartered Organization | Harper Pto | Capitol Area Council 564 | P.O. Box 68 | Harper, TX 78631-0068 | | | | First Class Mail |
| Chartered Organization | Harper S Choice Community Assoc | Baltimore Area Council 220 | 5440 Old Tucker Row | Columbia, MD 21044-1944 | | | | First Class Mail |
| Chartered Organization | Harper Volunteer Fire Dept | Capitol Area Council 564 | P.O. Box 306 | Harper, TX 78631-0306 | | | | First Class Mail |
| Chartered Organization | Harpers Ferry Middle School | Shenandoah Area Council 598 | 1710 W Washington St | Harpers Ferry, WV 25425-6325 | | | | First Class Mail |
| Voting Party | Harpersfield Umc | Attn: Barbara Cole | P.O. Box 222 | 363 Colonel Harper Dr | Harpersfield, NY 13786 | | kkogborn@stny.rr.com | Email<br>First Class Mail |
| Chartered Organization | Harpeth Presbyterian Church | Middle Tennessee Council 560 | 3077 Hillsboro Rd | Brentwood, TN 37027-4863 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Harrah United Methodist Church | 2224 Harrison Ave | Harrah, OK 73045 | | | | PastorHUMC@coxinet.net | Email<br>First Class Mail |
| Chartered Organization | Harrell Budd Elementary Pta | Circle Ten Council 571 | 2121 S Marsalis Ave | Dallas, TX 75216-2311 | | | | First Class Mail |
| Chartered Organization | Harrell Budd Elementaryschool | Circle Ten Council 571 | 2121 S Marsalis Ave | Dallas, TX 75216-2311 | | | | First Class Mail |
| Chartered Organization | Harrell Budd Pta | Circle Ten Council 571 | 2121 S Marsalis Ave | Dallas, TX 75216-2311 | | | | First Class Mail |
| Chartered Organization | Harriman Fire And Rescue | Great Smoky Mountain Council 557 | 501 Walden Ave | Harriman, TN 37748-2538 | | | | First Class Mail |
| Voting Party | Harriman United Methodist Church | 13 Church St | Harriman, NY 10926 | | | | paige.wendy@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Harrington Elementary Pto | Southern Shores Fsc 783 | 100 S Clark St | Albion, MI 49224-1915 | | | | First Class Mail |
| Voting Party | Harrington, Thomas | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Harris & Co | Water and Woods Council 782 | 6815 Main St | Cass City, MI 48726-9693 | | | | First Class Mail |
| Voting Party | Harris Butler | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Harris Chapel Umc - Oakland Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Harris Chapel Umc, Oakland Park | 3251 NW 26th St | Oakland Park, FL 33311 | | | | | First Class Mail |
| Chartered Organization | Harris County Emergency Corps | Sam Houston Area Council 576 | 2800 Aldine Bender Rd | Houston, TX 77032-3502 | | | | First Class Mail |
| Voting Party | Harris Hill United Methodist Church | Attn: Mary Sage-Trustee | 9936 Whitwick Terrace | Clarence, NY 14031 | | | mary.sage17@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Harris Hill Volunteer Fire Co | Greater Niagara Frontier Council 380 | 8630 Main St | Williamsville, NY 14221-7502 | | | | First Class Mail |
| Chartered Organization | Harris J R El | Sam Houston Area Council 576 | 801 Broadway St | Houston, TX 77012-2124 | | | | First Class Mail |
| Firm | Harris Lowry Manton | Steve Lowry | 410 E Broughton St | Savannah, GA 31401 | | | jdorminy@hlmlawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Harris R P El | Sam Houston Area Council 576 | 1262 Mae Dr | Houston, TX 77015-5515 | | | | First Class Mail |
| Chartered Organization | Harris Township Lions Club | Juniata Valley Council 497 | P.O. Box 438 | Boalsburg, PA 16827-0438 | | | | First Class Mail |
| Chartered Organization | Harris Training Center | Piedmont Council 420 | 2560 Brookford Blvd | Hickory, NC 28602-9159 | | | | First Class Mail |
| Voting Party | Harris United Methodist Church | Attn: Kathy P Hudson | 501 Oakwood Dr | Greenwood, SC 29649 | | | kphudson@umcsc.org | Email<br>First Class Mail |
| Voting Party | Harris United Methodist Church | Attn: Dr K Dale Smoak | 611 Bucklevel Rd | Greenwood, SC 29649 | | | dsipphone12@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Harris Utd Methodist Church | Blue Ridge Council 551 | P.O. Box 8058 | Greenwood, SC 29649 | | | | First Class Mail |
| Chartered Organization | Harrisburg Fraternal Order Of Police | Greater St Louis Area Council 312 | P.O. Box 152 | Harrisburg, IL 62946-0152 | | | | First Class Mail |
| Chartered Organization | Harrisburg Kiwanis Youth Foundation | New Birth of Freedom 544 | 435 Independence Ave, Ste C | Mechanicsburg, PA 17055-5465 | | | | First Class Mail |
| Chartered Organization | Harrisburg Presbyterian Church | Central N Carolina Council 416 | P.O. Box 310 | Harrisburg, NC 28075-0310 | | | | First Class Mail |
| Chartered Organization | Harrisburg Presbyterian Church | Central N Carolina Council 416 | 4815 Nc Hwy 49 S | Harrisburg, NC 28075-8480 | | | | First Class Mail |
| Voting Party | Harrisburg United Methodist Church | Attn: Angelia Taylor | 1160 High St | Harrisburg, OH 43126 | | | taylor_angie@att.net | Email<br>First Class Mail |
| Voting Party | Harrisburg United Methodist Church | Attn: Jacqulyn Miller | P.O. Box 201 | Harrisburg, OH 43126 | | | churchharrisburg@gmail.com | Email<br>First Class Mail |
| Voting Party | Harrisburg United Methodist Church 4560 Hwy 49 S Harrisburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Harrisburg Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 222 | Harrisburg, NC 28075-0222 | | | | First Class Mail |
| Chartered Organization | Harrisburg Utd Methodist Church | Central N Carolina Council 416 | 4560 Nc Hwy 49 S | Harrisburg, NC 28075-7504 | | | | First Class Mail |
| Chartered Organization | Harrisburg Utd Methodist Church | Sioux Council 733 | 204 Grand Ave | Harrisburg, SD 57032 | | | | First Class Mail |
| Chartered Organization | Harrison Bell Post American Legion 122 | Last Frontier Council 480 | P.O. Box 675 | Wewoka, OK 74884-0675 | | | | First Class Mail |
| Chartered Organization | Harrison County Sherriffs Dept | Pine Burr Area Council 304 | 10451 Larkin Smith Dr | Gulfport, MS 39503-4615 | | | | First Class Mail |
| Chartered Organization | Harrison Emergency Medical Services | Westchester Putnam 388 | 2 Pleasant Ridge Rd | Harrison, NY 10528-1016 | | | | First Class Mail |
| Chartered Organization | Harrison Hill Elem Pfo After Sch | Crossroads of America 160 | 7510 E 53rd St | Indianapolis, IN 46226-1916 | | | | First Class Mail |
| Chartered Organization | Harrison Kiwanis Youth Foundation | New Birth of Freedom 544 | 1227 Berryhill St | Harrisburg, PA 17104-1706 | | | | First Class Mail |
| Chartered Organization | Harrison Lee American Legion Post 283 | Iroquois Trail Council 376 | P.O. Box 214 | Livonia, NY 14487-0214 | | | | First Class Mail |
| Chartered Organization | Harrison Moose Lodge 2235 | Water and Woods Council 782 | 5185 N Clare Ave | Harrison, MI 48625-7828 | | | | First Class Mail |
| Chartered Organization | Harrison Parkway Pto | Crossroads of America 160 | 14135 Harrison Pkwy | Fishers, IN 46038-5222 | | | | First Class Mail |
| Chartered Organization | Harrison Pto | Anthony Wayne Area 157 | 1300 Husky Trl | Warsaw, IN 46582-1924 | | | | First Class Mail |
| Chartered Organization | Harrison School Pta | Mid-America Council 326 | 5404 Hamilton St | Omaha, NE 68132 | | | | First Class Mail |
| Chartered Organization | Harrison Sportsman Club | Water and Woods Council 782 | 3704 N Harrison Ave | Harrison, MI 48625 | | | | First Class Mail |
| Voting Party | Harrison United Methodist Church | Attn: Steve D Barham | 7950 Trout Lily Dr | Ooltewah, TN 37363 | | | steve.d.barham@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Harrison Utd Methodist Church | Cherokee Area Council 556 | 5621 Hwy 58 | Harrison, TN 37341-9520 | | | | First Class Mail |
| Chartered Organization | Harrison Utd Methodist Church | Mecklenburg County Council 415 | 15008 Lancaster Hwy | Pineville, NC 28134-8129 | | | | First Class Mail |
| Chartered Organization | Harrison Volunteer Fire Dept | Westchester Putnam 388 | 206 Harrison Ave | Harrison, NY 10528-4321 | | | | First Class Mail |
| Voting Party | Harrison W. Oehler II | c/o Ward & Oehler Ltd | 1801 Greenview Dr SW, Ste 102 | Rochester, MN 55902 | | | william.oehler@wardoehler.com | Email<br>First Class Mail |
| Voting Party | Harrison W. Oehler II | 4770 Aston Gardens Way, Ste 205 | Naples, FL 34109 | | | | | First Class Mail |
| Chartered Organization | Harrison Ward - Twin Falls West Stake | Snake River Council 111 | 667 Harrison St | Twin Falls, ID 83301-3905 | | | | First Class Mail |
| Chartered Organization | Harrisonburg 2Nd Ward Ch Jesus Christ | Of Latter-Day Saints | 210 South Ave | Harrisonburg, VA 22801 | | | | First Class Mail |
| Chartered Organization | Harrisonburg Baptist Church | Stonewall Jackson Council 763 | 501 S Main St | Harrisonburg, VA 22801-5818 | | | | First Class Mail |
| Chartered Organization | Harrisonburg Baptist Church | Stonewall Jackson Council 763 | P.O. Box 281 | Harrisonburg, VA 22803-0281 | | | | First Class Mail |
| Chartered Organization | Harrisonburg Police Dept | Stonewall Jackson Council 763 | 101 N Main St | Harrisonburg, VA 22802-3838 | | | | First Class Mail |
| Chartered Organization | Harrisonville Police Dept | Heart of America Council 307 | 208 E Pearl St | Harrisonville, MO 64701-1848 | | | | First Class Mail |
| Voting Party | Harrisonville United Methodist Church | Attn: Kevin Shelton | 2600 E Mechanic | Harrisonville, MO 64701 | | | harrisonvilleumc.pastor@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Harrisville Congregal Christian Ch | Crossroads of America 160 | 4900 E South St | Union City, IN 47390-8882 | | | | First Class Mail |
| Voting Party | Harrisville United Methodist Church | Attn: Christy Walters | P.O. Box 185 | Harrisville, NY 13648 | | | harrisvilleumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Harrisville Utd Methodist Church | Moraine Trails Council 500 | P.O. Box 424 | Harrisville, PA 16038-0424 | | | | First Class Mail |
| Chartered Organization | Harrod Fire Dept | Black Swamp Area Council 449 | 123 S Walnut St | Harrod, OH 45850 | | | | First Class Mail |
| Voting Party | Harrogate, Arthur, Mountain View Umc | Attn: Judy Keller | P.O. Box 167 | Harrogate, TN 37752 | | | harrogateumc@att.net | Email<br>First Class Mail |
| Chartered Organization | Harry D Zeigler Post 6319 | Mason Dixon Council 221 | 408 S Washington St | Greencastle, PA 17225-1338 | | | | First Class Mail |
| Chartered Organization | Harry E Anderson Vfw Post 9545 | Rainbow Council 702 | 323 Old Hickory Rd | New Lenox, IL 60451-1646 | | | | First Class Mail |
| Chartered Organization | Harry E. Anderson Vfw Post 9545 | Rainbow Council 702 | 323 Old Hickory Rd | New Lenox, IL 60451-1646 | | | | First Class Mail |
| Voting Party | Harry E. Sheldon Calvary Camp, Inc. | Attn: Timothy N Green, Exec Dir | 4411 Lake Rd | Conneaut, OH 44030 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | Harry E. Sheldon Calvary Camp, Inc. | Attn: Timothy N Green, Exec Dir | 4411 Lake Rd | Conneaut, OH 44030 | | | | First Class Mail |
| Voting Party | Harry Gardner | P.O. Box 175 | Constable, NY 12926 | | | | hgardner@twcny.rr.com | Email<br>First Class Mail |
| Chartered Organization | Harry Kizirian Elementary School Pta | Narragansett 546 | 60 Camden Ave | Providence, RI 02908-3655 | | | | First Class Mail |
| Chartered Organization | Harry L Cooper Vfw Post 160 | Baltimore Area Council 220 | 2597 Dorsey Rd | Glen Burnie, MD 21061-3268 | | | | First Class Mail |
| Chartered Organization | Harry S Truman Lodge 1727 | Far E Council 803 | 169-3 Noyang-Ri, Paengseong-Eup | Pyeongtaek, Gyeonggi-Do | Republic Of Korea | | | First Class Mail |
| Chartered Organization | Harry S Truman Parent Teacher Assoc | Cascade Pacific Council 492 | 4505 NE 42nd Ave | Vancouver, WA 98661-2810 | | | | First Class Mail |
| Chartered Organization | Harry Spence School Ptu | Gateway Area 624 | 2150 Bennett St | La Crosse, WI 54601-6673 | | | | First Class Mail |
| Chartered Organization | Harry Whiting Brown House | Dan Beard Council, Bsa 438 | 34 Village Sq | Glendale, OH 45246-4515 | | | | First Class Mail |
| Firm | Hart McLaughlin & Eldridge, LLC | Blake Stubbs | 22 W. Washington St., Ste 1600 | Chicago, IL 60602 | | | bstubbs@hmelegal.com | Email<br>First Class Mail |
| Chartered Organization | Hart Vfw | President Gerald R Ford 781 | 802 S State St | Hart, MI 49420-1250 | | | | First Class Mail |
| Chartered Organization | Harter Elementary Pto | Buckeye Council 436 | 317 Raff Rd Nw | Canton, OH 44708-5636 | | | | First Class Mail |
| Voting Party | Harter Secrest & Emery, LLP | Attn: Nicholas S Gatto | 50 Fountain Plz, 10th Fl | Buffalo, NY 14202 | | | ngatto@hselaw.com | Email<br>First Class Mail |
| Voting Party | Hartford Accident And Indemnity Company | c/o Shipman & Goodwin | Attn: Joshua D Weinberg | 1875 K St Nw, Ste 600 | Washington, DC 20006 | | jweinberg@goodwin.com | Email<br>First Class Mail |
| Chartered Organization | Hartford Civic Club | Alabama-Florida Council 003 | P.O. Box 353 | Hartford, AL 36344-0353 | | | | First Class Mail |
| Chartered Organization | Hartford Council Of Churches | Twin Rivers Council 364 | P.O. Box 114 | Hartford, NY 12838-0114 | | | | First Class Mail |
| Voting Party | Hartford Financial Svcs Group, Inc | Attn: Sean Paul Johnston | One Hartford Plz | Hartford, CT 06155 | | | sean.johnston@thehartford.com | Email<br>First Class Mail |
| Chartered Organization | Hartford Fire Dept | Connecticut Rivers Council, Bsa 066 | 253 High St | Hartford, CT 06103-1041 | | | | First Class Mail |
| Voting Party | Hartford Fire Insurance Co | Attn: Hank Hoffman | As Assignee of Hartford Specialty Co | 1 Hartford Plz | Bankruptcy, Unit Ho2-R, Home Office | Hartford, CT 06155 | | First Class Mail |
| Voting Party | Hartford Fire Insurance Co | Aao: Hartford Specialty Co | The Hartford | P.O. Box 660916 | Dallas, TX 75266 | | | First Class Mail |
| Voting Party | Hartford Korean United Methodist Church | Attn: Oon Don Choi | 711 New Britain Ave | Hartford, CT 06106 | | | fumc1@hotmail.com | Email<br>First Class Mail |
| Voting Party | Hartford Korean United Methodist Church | 711 New Britain Ave | Hartford, CT 06106 | | | | fumc1@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Hartford Memorial Baptist Church | Great Lakes Fsc 272 | 18700 James Couzens Fwy | Detroit, MI 48235-2573 | | | | First Class Mail |
| Chartered Organization | Hartford Optimist Club | Great Trail 433 | 7034 State Route 609 | Burghill, OH 44404-9732 | | | | First Class Mail |
| Chartered Organization | Hartford Parks And Recreation Dept | Bay-Lakes Council 635 | 125 N Rural St | Hartford, WI 53027-1407 | | | | First Class Mail |
| Chartered Organization | Hartford Police Dept | Bay-Lakes Council 635 | 110 N Johnson St | Hartford, WI 53027-1423 | | | | First Class Mail |
| Voting Party | Hartford United Methodist Church | Attn: Seth Labounty | P.O. Box 159 | 102 2nd St | Hartford, SD 57033 | | humcsd@gmail.com | Email<br>First Class Mail |
| Voting Party | Hartford United Methodist Church | Attn: Treasurer Robin Heminger | 425 E Main | Hartford, MI 49057 | | | hartfordmethodist.robin@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hartland Fire Fighters Assoc | c/o Hartland Fire Hall | 3205 Hartland Rd | Hartland, MI 48353-1825 | | | | First Class Mail |
| Voting Party | Hartland Umc | Attn: Pastor Shelley Andrews | 8017 Ridge Rd | Gasport, NY 14067 | | | titus08@verizon.net | Email<br>First Class Mail |
| Voting Party | Hartland United Methodist Church | Attn: Pastor Charles Williams | 10300 Maple Rd | Hartland, MI 48353 | | | racer156@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Hartland Volunteer Fire Auxiliary | Green Mountain 592 | 341 US Rt 12 | Hartland, VT 05048 | | | | First Class Mail |
| Chartered Organization | Hartley Elementary School Clc - Lincoln | Cornhusker Council 324 | 730 N 33rd St | Lincoln, NE 68503-3221 | | | | First Class Mail |
| Chartered Organization | Hartley Lions Club | Mid-America Council 326 | 51 S 1st Ave W | Hartley, IA 51346-1369 | | | | First Class Mail |
| Chartered Organization | Hartley M Robey Post 151American Legion | Voyageurs Area 286 | 330 Minnesota St | Sandstone, MN 55072-5110 | | | | First Class Mail |
| Voting Party | Hartly United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hartman Elementary Clc | Mid-America Council 326 | 5530 N 66th St | Omaha, NE 68104-1550 | | | | First Class Mail |
| Chartered Organization | Hartman Park | Middle Tennessee Council 560 | 2801 Tucker Rd | Nashville, TN 37218-2320 | | | | First Class Mail |
| Chartered Organization | Hartman Park Community Center | Middle Tennessee Council 560 | 2801 Tucker Rd | Nashville, TN 37218-2320 | | | | First Class Mail |
| Chartered Organization | Hartsfield Parent-Teacher Assoc | Sam Houston Area Council 576 | 5001 Perry St | Houston, TX 77021-3515 | | | | First Class Mail |
| Voting Party | Hartstown Presbyterian Church | Attn: Billie-Jo Hyde - Clerk of Session | 4341 Westford Rd | Jamestown, PA 16134 | | | hyde2002@windstream.net | Email<br>First Class Mail |
| Voting Party | Hartstown Presbyterian Church | Attn: Billie-Jo Kiskadden Hyde | P.O. Box 77 | 7235 US Hwy 322 | Hartstown, PA 16131 | | hyde2002@windstream.net | Email<br>First Class Mail |
| Voting Party | Hartsville United Methodist Church | Attn: Abe Zimmermam | 224 River St | Hartsville, TN 37074 | | | abe.zimmerman@tnumc.org | Email<br>First Class Mail |
| Chartered Organization | Hartwell Rotary Club | Northeast Georgia Council 101 | P.O. Box 362 | Hartwell, GA 30643-0362 | | | | First Class Mail |
| Chartered Organization | Hartwell Utd Methodist Church | Dan Beard Council, Bsa 438 | 140 Pkwy Ave | Cincinnati, OH 45216-1425 | | | | First Class Mail |
| Chartered Organization | Hartwood Presbyterian Church | National Capital Area Council 082 | 50 Hartwood Church Rd | Fredericksburg, VA 22406-4938 | | | | First Class Mail |
| Chartered Organization | Harundale Presbyterian Church | Baltimore Area Council 220 | 1020 Eway | Glen Burnie, MD 21060 | | | | First Class Mail |
| Voting Party | Harundale Presbyterian Church | Attn: Karen Fluhr | 1020 Eastway | Glen Burnie, MD 21060 | | | office@harundalepc.org | Email<br>First Class Mail |
| Voting Party | Harundale Presbyterian Church | Attn: Carol Ruth Clifford | 409 Ocracoke Way | Glen Burnie, MD 21060 | | | crc705@verizon.net | Email<br>First Class Mail |
| Voting Party | Harvard Business Review | P.O. Box 62180 | Tampa, FL 33663-1803 | | | | | First Class Mail |
| Chartered Organization | Harvard-Boy Scouts Inc | Heart of New England Council 230 | P.O. Box 346 | Harvard, MA 01451-0346 | | | | First Class Mail |
| Chartered Organization | Harvard-Firefighters Assoc | Heart of New England Council 230 | 13 Ayer Rd | Harvard, MA 01451-1464 | | | | First Class Mail |
| Chartered Organization | Harvard-Sportsmens Club | Heart of New England Council 230 | 250 Littleton County Rd | Harvard, MA 01451-1444 | | | | First Class Mail |
| Chartered Organization | Harvest Baptist Church | Indian Nations Council 488 | 24733 S Hwy 66 | Claremore, OK 74019-2480 | | | | First Class Mail |
| Chartered Organization | Harvest Church Of The Nazarene | Quapaw Area Council 018 | 194 Old Military Rd | Conway, AR 72034-9621 | | | | First Class Mail |
| Voting Party | Harvest Community Church Of Madera, A Ca Coproration | Attn: Lois Leonard | 2001 National Ave | Madera, CA 93637 | | | office@hccmadera.net | Email<br>First Class Mail |
| Chartered Organization | Harvest Fellowship Church, Inc | North Florida Council 087 | 5444 US 129 S | Jasper, FL 32052 | | | | First Class Mail |
| Chartered Organization | Harvest Field Community Church | Attn: Rev. Terry Cary | 7710 121st Ave E | Parrish, FL 34219-8536 | | | | First Class Mail |
| Chartered Organization | Harvest Foods | Inland Nwest Council 611 | 14515 E Trent Ave | Spokane Valley, WA 99216-1359 | | | | First Class Mail |
| Chartered Organization | Harvest Foods 4 | Inland Nwest Council 611 | 14515 E Trent Ave | Spokane Valley, WA 99216-1359 | | | | First Class Mail |
| Chartered Organization | Harvest Lane Alliance Church | Erie Shores Council 460 | 5132 Harvest Ln | Toledo, OH 43623-2221 | | | | First Class Mail |
| Chartered Organization | Harvest Ridge Elementary Pto | Greater St Louis Area Council 312 | 1220 Harvest Ridge Dr | Saint Charles, MO 63303-5972 | | | | First Class Mail |
| Chartered Organization | Harvest Ridge School Pto | Greater St Louis Area Council 312 | 1220 Harvest Ridge Dr | Saint Charles, MO 63303-5972 | | | | First Class Mail |
| Voting Party | Harvest UMC (14305 Covenant Way, Bradenton, FL) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Harvest Utd Methodist Church | Longhorn Council 662 | 6036 Locke Ave | Fort Worth, TX 76116-4633 | | | | First Class Mail |
| Chartered Organization | Harvest Utd Methodist Church | Southwest Florida Council 088 | 14305 Covenant Way | Lakewood Ranch, FL 34202-8981 | | | | First Class Mail |
| Chartered Organization | Harvest Utd Methodist Church | Sam Houston Area Council 576 | 9029 Sienna Ranch Rd | Missouri City, TX 77459-6955 | | | | First Class Mail |
| Voting Party | Harvester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Harvester Christian Church | Greater St Louis Area Council 312 | 2950 Kings Xing | Saint Peters, MO 63303-6393 | | | | First Class Mail |
| Chartered Organization | Harvester Utd Methodist | Greater Tampa Bay Area 089 | 2432 Collier Pkwy | Land O Lakes, FL 34639-5216 | | | | First Class Mail |
| Voting Party | Harvey Browne Memorial Presbyterian Church Inc | 311 Browns Ln | Louisville, KY 40207 | | | | hughestaaj@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Harvey C Noone American Legion Post 954 | Seneca Waterways 397 | 6444 Buffalo Rd | Churchville, NY 14428-9754 | | | | First Class Mail |
| Chartered Organization | Harvey Drive Church Of Christ | Rio Grande Council 775 | 508 W Harvey St | Mcallen, TX 78501-2080 | | | | First Class Mail |
| Chartered Organization | Harvey Kiwanis Club | c/o Mark Knudtson | 2954 25th St Ne | Harvey, ND 58341-9301 | | | | First Class Mail |
| Chartered Organization | Harvey Oaks Home Owner'S Assoc | Mid-America Council 326 | 14906 Brookside Cir | Omaha, NE 68144-2024 | | | | First Class Mail |
| Chartered Organization | Harvey Oaks School Homeowners Assoc | Mid-America Council 326 | 14866 Harvey Oaks Ave | Omaha, NE 68144-2060 | | | | First Class Mail |
| Chartered Organization | Harvey Ruel Post 1164 | Rainbow Council 702 | 4216 E 5000N Rd | Bourbonnais, IL 60914-4160 | | | | First Class Mail |
| Chartered Organization | Harveyville Utd Methodist Church | Jayhawk Area Council 197 | 371 Wabaunsee | Harveyville, KS 66431-9266 | | | | First Class Mail |
| Chartered Organization | Harwich Fire Assoc | Cape Cod and Islands Cncl 224 | 175 Sisson Rd | Harwich, MA 02645-2616 | | | | First Class Mail |
| Chartered Organization | Harwich Police Assoc | Cape Cod and Islands Cncl 224 | Sisson Rd | Harwich, MA 02645 | | | | First Class Mail |
| Chartered Organization | Harwood American Legion | Northern Lights Council 429 | P.O. Box 37 | Harwood, ND 58042-0037 | | | | First Class Mail |
| Chartered Organization | Haskell School Parent Teachers Org | Blackhawk Area 660 | 515 Maple St | Rockford, IL 61103-6711 | | | | First Class Mail |
| Chartered Organization | Hasler-Kamp Post 215 American Legion | Hudson Valley Council 374 | P.O. Box 515 | Pawling, NY 12564-0515 | | | | First Class Mail |
| Chartered Organization | Haslett Commty | Church, United Church of Christ | Water and Woods Council 782 | 1427 Haslett Rd | Haslett, MI 48840 | | | First Class Mail |
| Chartered Organization | Haslett Community Church | Water and Woods Council 782 | 1427 Haslett Rd | Haslett, MI 48840-8415 | | | | First Class Mail |
| Chartered Organization | Hassler Elementary School Pto | Sam Houston Area Council 576 | 9325 Lochlea Ridge Dr | Spring, TX 77379-3647 | | | | First Class Mail |
| Chartered Organization | Hastings Fire Dept | Westchester Putnam 388 | 50 Main St | Hastings On Hudson, NY 10706-1602 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Hastings First United Methodist Church 614 N Hastings Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hastings Group Of Concerned Citizens | North Florida Council 087 | 4750 Florida 206 | Elkton, FL 32033 | | | | First Class Mail |
| Chartered Organization | Hastings Lions Club | Northern Star Council 250 | 2224 Westview Dr | Hastings, MN 55033-3203 | | | | First Class Mail |
| Chartered Organization | Hastings Ward Lds Church | Overland Trails 322 | 1725 Crane Ave | Hastings, NE 68901 | | | | First Class Mail |
| Chartered Organization | Hat Trick Theatre Productions Inc | Greater Tampa Bay Area 089 | 17540 Willow Pond Dr | Lutz, FL 33549-5602 | | | | First Class Mail |
| Chartered Organization | Hatboro Baptist Church | Cradle of Liberty Council 525 | 32 N York Rd | Hatboro, PA 19040-3201 | | | | First Class Mail |
| Chartered Organization | Hatboro Community Methodist Church | Cradle of Liberty Council 525 | 730 Preston Ln | Hatboro, PA 19040-2322 | | | | First Class Mail |
| Chartered Organization | Hatboro Rotary Club | Cradle of Liberty Council 525 | P.O. Box 435 | Hatboro, PA 19040-0435 | | | | First Class Mail |
| Chartered Organization | Hatfield Police Assoc | Western Massachusetts Council 234 | 59 Main St | Hatfield, MA 01038-9702 | | | | First Class Mail |
| Chartered Organization | Hatfield Post 933 The American Legion | Cradle of Liberty Council 525 | P.O. Box 125 | Hatfield, PA 19440 | | | | First Class Mail |
| Chartered Organization | Hathaway Fire Dept | Calcasieu Area Council 209 | 5396 Pine Island Hwy | Jennings, LA 70546-8853 | | | | First Class Mail |
| Chartered Organization | Hattie Larlham Foundation | Great Trail 433 | 9772 Diagonal Rd | Mantua, OH 44255-9128 | | | | First Class Mail |
| Chartered Organization | Hattiesburg High Jrotc | Pine Burr Area Council 304 | 301 Hutchinson Ave | Hattiesburg, MS 39401-4134 | | | | First Class Mail |
| Chartered Organization | Haude Elementary School Pto | Sam Houston Area Council 576 | 3311 Louetta Rd | Spring, TX 77388 | | | | First Class Mail |
| Voting Party | Haught Chapel Church | Attn: Marilesa Yost | 26 Log Cabin Ln | Bridgeport, WV 26330 | | | marileasayost@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Haught Chapel Utd Methodist Men | Mountaineer Area 615 | P.O. Box 403 | Fairview, WV 26570-0403 | | | | First Class Mail |
| Chartered Organization | Hauppauge Fire Dept | Suffolk County Council Inc 404 | 855 Wheeler Rd | Hauppauge, NY 11788-2925 | | | | First Class Mail |
| Voting Party | Hauppauge United Methodist Church | Attn: Lillian M. Hertel | 473 Town Line Rd | Hauppauge, NY 11788 | | | firstumcci@optimum.net | Email<br>First Class Mail |
| Chartered Organization | Haus Of Hammers And Thrones | Long Beach Area Council 032 | 4248 3/4 Maxson Rd | El Monte, CA 91732-2046 | | | | First Class Mail |
| Chartered Organization | Havana Commty | Developement Corp | 264 Carver Ave | Havana, FL 32333-6319 | | | | First Class Mail |
| Chartered Organization | Havana'S 1St Utd Methodist Ch Mens Club | W D Boyce 138 | 101 S Broadway St | Havana, IL 62644-1466 | | | | First Class Mail |
| Voting Party | Haven Heights United Methodist Church (Pitt) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Haven Lutheran Church | Mason Dixon Council 221 | 1035 Haven Rd | Hagerstown, MD 21742-3101 | | | | First Class Mail |
| Voting Party | Haven Umc | Attn: Juhee Lee | 200 Taunton Ave | East Providence, RI 02914 | | | havenumchurch@yahoo.com | Email<br>First Class Mail |
| Voting Party | Havenwood Presbyterian Church | Attn: Charles Massanopoli-Hpc | 100 E Ridgley Rd | Lutherville, MD 21093 | | | chmass5@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Havre De Grace Police Dept | Baltimore Area Council 220 | 715 Pennington Ave | Havre De Grace, MD 21078-3004 | | | | First Class Mail |
| Voting Party | Havre De Grace United Methodist Church | Attn: Trustees, Havre De Grace United Methodist Church | 101 S Union Ave | Havre De Grace, MD 21078 | | | hdgumc@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Hawaii Kai Lions Club | Aloha Council, Bsa 104 | P.O. Box 25163 | Honolulu, HI 96825-0163 | | | | First Class Mail |
| Chartered Organization | Hawaii Kai Lions Club | c/o Mr. William Modglin, Jr | 6217 Milolii Pl, Apt 101 | Honolulu, HI 96825-1926 | | | | First Class Mail |
| Chartered Organization | Hawaii Youth Maritime Programs, Inc | Guam | 1774 Puu Kaa St | Kapaa, HI 96746-2330 | | | | First Class Mail |
| Chartered Organization | Hawaii Youth Maritime Programs, Inc | Aloha Council, Bsa 104 | 1774 Puu Kaa St | Kapaa, HI 96746-2330 | | | | First Class Mail |
| Chartered Organization | Hawaiian Airlines Inc | Aloha Council, Bsa 104 | 3375 Koapaka St | Honolulu, HI 96819-1800 | | | | First Class Mail |
| Voting Party | Hawesville United Methodist Church | Attn: Treasurer, Saundra Snyder | P.O. Box 365 | Hawesville, KY 42348 | | | peterhumc@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Hawfields Presbyterian Church | Old N State Council 070 | 2115 S Nc Hwy 119 | Mebane, NC 27302-9761 | | | | First Class Mail |
| Voting Party | Hawfields Presbyterian Church, Inc. | Attn: John Matthew Lawrence | 2115 S NC Hwy 119 | Mebane, NC 27302 | | | david@hawfieldschurch.org | Email<br>First Class Mail |
| Voting Party | Hawk Mountain Cncl No 528 | 5027 Pottsville Pike | Reading, PA 19605-9516 | | | | | First Class Mail |
| Chartered Organization | Hawk Mountain Council Bsa | Hawk Mountain Council 528 | 5027 Pottsville Pike | Reading, PA 19605-9516 | | | | First Class Mail |
| Chartered Organization | Hawker Utd Church Of Christ | Tecumseh 439 | 1617 N Longview St | Beavercreek, OH 45432-2132 | | | | First Class Mail |
| Voting Party | Hawkeye Area Council | Attn: Sarah Dawson | 660 32nd Ave Sw | Cedar Rapids, IA 52404 | | | sarah.dawson@scouting.org | Email<br>First Class Mail |
| Voting Party | Hawkins First United Methodist Church | Attn: Rev Brian T Wharton | P.O. Box 450 | Hawkins, TX 75765 | | | hawkinsfumc@gmail.com | Email<br>First Class Mail |
| Firm | Hawkins Law, P.C. | John F. Hawkins | Post Office Box 24627 | Jackson, MS 39225-4627 | | | teresa@hgattorneys.com | Email<br>First Class Mail |
| Chartered Organization | Hawkins Methodist Church | Andrew Jackson Council 303 | 317 Goodrum Rd | Vicksburg, MS 39180-9720 | | | | First Class Mail |
| Chartered Organization | Hawkins United Methodist Church | Andrew Jackson Council 303 | 855 Riverside Dr | Jackson, MS 39202 | | | | First Class Mail |
| Voting Party | Hawkins United Methodist Church Inc | Hawkins United Methodist Inc | 1001-B Adams St | Vicksburg, MS 39183 | | | eugeneperrierlaw@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hawks Rise Elementary School Pto | Suwannee River Area Council 664 | 205 Meadow Ridge Dr | Tallahassee, FL 32312-1565 | | | | First Class Mail |
| Chartered Organization | Hawley Area Fire Dept | Northern Lights Council 429 | P.O. Box 254 | Hawley, MN 56549-0254 | | | | First Class Mail |
| Chartered Organization | Hawley Area Fire Dept | Northern Lights Council 429 | P.O. Box 981 | Hawley, MN 56549-0981 | | | | First Class Mail |
| Chartered Organization | Hawley Memorial Presbyterian Church | Mason Dixon Council 221 | P.O. Box 582 | Blue Ridge Summit, PA 17214-0582 | | | | First Class Mail |
| Voting Party | Hawleyton United Methodist Church | Attn: Norman Burt Cline | 985 Park Ave | Binghamton, NY 13903 | | | normancline7@gmail.com | Email<br>First Class Mail |
| Voting Party | Hawleyton United Methodist Church | Attn: Treasurer | 901 Hawleyton Rd | Binghamton, NY 13903 | | | hawleytoncharge@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Haworth Fire Co | Northern New Jersey Council, Bsa 333 | 75 Hardenburgh Ave | Haworth, NJ 07641 | | | | First Class Mail |
| Chartered Organization | Hawthorn Pto | Greater St Louis Area Council 312 | 50 Spencer Trail Ct | Saint Peters, MO 63376-6021 | | | | First Class Mail |
| Chartered Organization | Hawthorne Parent Teacher Assoc | Three Fires Council 127 | 145 W Arthur St | Elmhurst, IL 60126-3320 | | | | First Class Mail |
| Chartered Organization | Hawthorne Police Dept | Greater Los Angeles Area 033 | 12501 Hawthorne Blvd | Hawthorne, CA 90250-4404 | | | | First Class Mail |
| Chartered Organization | Hawthorne Post 112-American Legion | Westchester Putnam 388 | P.O. Box 147 | Hawthorne, NY 10532-0147 | | | | First Class Mail |
| Chartered Organization | Hawthorne Pta | Great Rivers Council 653 | 1250 W Curtis St | Mexico, MO 65265-1855 | | | | First Class Mail |
| Chartered Organization | Hawthorne School Pto | Potawatomi Area Council 651 | 1111 Maitland Dr | Waukesha, WI 53188-2361 | | | | First Class Mail |
| Voting Party | Hawthorne United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hawthorne United Methodist Church - Pearl River | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Haxtun American Legion Post 137 | Longs Peak Council 062 | 129 N Colorado Ave | Haxtun, CO 80731 | | | | First Class Mail |
| Voting Party | Haxtun United Methodist Church | Attn: Jerilyn K Soens | 106 S Washington | Haxtun, CO 80731 | | | pastorjeri.soens@gmail.com | Email<br>First Class Mail |
| Voting Party | Hay Street United Methodist Church | Attn: Church Administrator | Hay St United Methodist Church | 320 Hay St | Fayetteville, NC 28301 | | office@haystreetchurch.org | Email<br>First Class Mail |
| Chartered Organization | Hayden Catholic High School | Jayhawk Area Council 197 | 401 SW Gage Blvd | Topeka, KS 66606-2023 | | | | First Class Mail |
| Chartered Organization | Hayden Lake Eagles Foe 4080 | Inland Nwest Council 611 | P.O. Box 1319 | Hayden, ID 83835-1319 | | | | First Class Mail |
| Chartered Organization | Hayden Lions Club | Greater Alabama Council 001 | P.O. Box 241 | Hayden, AL 35079-0241 | | | | First Class Mail |
| Voting Party | Hayden United Methodist Church | Attn: James Doak | 4184 Graves Gap Rd | Hayden, AL 35079 | | | jamesdoak@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Hayden Utd Methodist Church | Greater Alabama Council 001 | 277 3rd St | Hayden, AL 35079 | | | | First Class Mail |
| Chartered Organization | Hayes Barton Baptist Church | Occoneechee 421 | 1800 Glenwood Ave | Raleigh, NC 27608-2324 | | | | First Class Mail |
| Chartered Organization | Hayes Catholic School Home School Assc | Illowa Council 133 | 2407 Cedar St | Muscatine, IA 52761-2608 | | | | First Class Mail |
| Chartered Organization | Hayes Elementary School Pta | Great Lakes Fsc 272 | 30600 Louise St | Westland, MI 48185-2471 | | | | First Class Mail |
| Chartered Organization | Hayes Memorial Utd Methodist Church | Erie Shores Council 460 | 1441 Fangboner Rd | Fremont, OH 43420-1173 | | | | First Class Mail |
| Voting Party | Hayesville First United Methodist 989 Hwy 64 Business | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hayesville Men - Boys Club Inc | c/o Byron Meadows | 4758 Lisa St Ne | Salem, OR 97305-2340 | | | | First Class Mail |
| Chartered Organization | Hayfield Citizens Assoc | c/o Susan King | 7621 Hayfield Rd | Alexandria, VA 22315-4034 | | | | First Class Mail |
| Chartered Organization | Hayfield Citizens Assoc Inc | National Capital Area Council 082 | 7821 Welch Ct | Alexandria, VA 22315-4048 | | | | First Class Mail |
| Chartered Organization | Haygood Memorial Utd Methodist Church | Atlanta Area Council 092 | 1015 E Rock Springs Rd Ne | Atlanta, GA 30306-3047 | | | | First Class Mail |
| Voting Party | Haygood Umc - Va Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Haygood Utd Methodist Church | Tidewater Council 596 | 4713 Haygood Rd | Virginia Beach, VA 23455-5317 | | | | First Class Mail |
| Chartered Organization | Haymarket Masonic Lodge No 313 | National Capital Area Council 082 | 6713 Jefferson St | Haymarket, VA 20169 | | | | First Class Mail |
| Voting Party | Haymount United Methodist Church | c/o Hutchens Law Firm LLP | 4317 Ramsey St, P.O. Box 2505 | Fayetteville, NC 28302 | | | bkymail@hutchenslawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Haymount Utd Methodist Church | Occoneechee 421 | 1700 Fort Bragg Rd | Fayetteville, NC 28303-6800 | | | | First Class Mail |
| Voting Party | Hays 1st United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hays County Constable Pct 1 | Capitol Area Council 564 | 712 Stagecoach Trl | San Marcos, TX 78666 | | | | First Class Mail |
| Chartered Organization | Hays County Sheriffs Office | Capitol Area Council 564 | 1307 Uhland Rd | San Marcos, TX 78666-8217 | | | | First Class Mail |
| Voting Party | Hays E Earl | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Hays Lions Club | Coronado Area Council 192 | 1320 Douglas Dr | Hays, KS 67601-2612 | | | | First Class Mail |
| Chartered Organization | Hays Lions Club & 1St Utd Meth Church | Coronado Area Council 192 | 1320 Douglas Dr | Hays, KS 67601-2612 | | | | First Class Mail |
| Chartered Organization | Haysi Volunteer Fire Dept | Sequoyah Council 713 | P.O. Box 610 | Haysi, VA 24256-0610 | | | | First Class Mail |
| Voting Party | Haysville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Haysville Utd Methodist Church | Quivira Council, Bsa 198 | 601 E Grand Ave | Haysville, KS 67060-1325 | | | | First Class Mail |
| Chartered Organization | Hayward Lions Club | Chippewa Valley Council 637 | 13754W Sjostrom Cir | Hayward, WI 54843 | | | | First Class Mail |
| Chartered Organization | Hayward Police Dept | San Francisco Bay Area Council 028 | 300 W Winton Ave | Hayward, CA 94544-1137 | | | | First Class Mail |
| Chartered Organization | Hayward Vets Al Post 870 | San Francisco Bay Area Council 028 | 27081 Fielding Dr | Hayward, CA 94542-2446 | | | | First Class Mail |
| Voting Party | Hazardville United Methodist Church | Attn: Susan Braun | 330 Hazard Ave | Enfield, CT 06082 | | | hazardvilleumc@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Hazel Avenue Pta | Northern New Jersey Council, Bsa 333 | 45 Hazel Ave | West Orange, NJ 07052-4524 | | | | First Class Mail |
| Chartered Organization | Hazel Dell Elementary School Pto | Crossroads of America 160 | 3025 Westfield Rd | Noblesville, IN 46062-8905 | | | | First Class Mail |
| Voting Party | Hazel Green United Methodist Church | Attn: Charles Worley | P.O. Box 10 | Hazel Green, AL 35750 | | | office@hazelgreen.org | Email<br>First Class Mail |
| Voting Party | Hazel Hurst United Methodist Church (88416) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Hazel Park Recreation Dept | Great Lakes Fsc 272 | 620 W Woodward Heights Blvd | Hazel Park, MI 48030-1391 | | | | First Class Mail |
| Chartered Organization | Hazeldale School Ptc | Cascade Pacific Council 492 | 20080 SW Farmington Rd | Aloha, OR 97007-5425 | | | | First Class Mail |
| Chartered Organization | Hazelton Heights Fire Co 4 | Northern New Jersey Council, Bsa 333 | P.O. Box 723 | Ridgefield Park, NJ 07660-0723 | | | | First Class Mail |
| Chartered Organization | Hazelton Ward - Paul Stake | Snake River Council 111 | 531 Middleton Ave | Hazelton, ID 83335 | | | | First Class Mail |
| Chartered Organization | Hazelwood Christian Church | Crossroads of America 160 | 9947 S County Rd 0 | Clayton, IN 46118-9206 | | | | First Class Mail |
| Chartered Organization | Hazelwood East Middle School | Greater St Louis Area Council 312 | 11300 Dunn Rd | Saint Louis, MO 63138-1047 | | | | First Class Mail |
| Chartered Organization | Hazelwood Police Dept | Greater St Louis Area Council 312 | 415 Elm Grove Ln | Hazelwood, MO 63042-1917 | | | | First Class Mail |
| Chartered Organization | Hazen Lions Club | c/o Doug Rothe | 508 4th Ave Nw | Hazen, ND 58545-4119 | | | | First Class Mail |
| Voting Party | Hazen United Methodist Church (85504) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Hazlehurst Group Of Concerned Citizens | Coastal Georgia Council 099 | 189 E Jarman St | Hazlehurst, GA 31539-6131 | | | | First Class Mail |
| Voting Party | Hazlehurst United Methodist Church | Hazelehurst United Methodist Church | P.O. Box 725 | Hazlehurst, MS 39083 | | | hazlehurstunited@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Hazlet Fire Co No 1 | Monmouth Council, Bsa 347 | Holmdel Rd | Hazlet, NJ 07730 | | | | First Class Mail |
| Chartered Organization | Hazlet First Aid & Rescue Squad | Monmouth Council, Bsa 347 | 19 Maple Dr | Hazlet, NJ 07730 | | | | First Class Mail |
| Voting Party | Hazleton United Methodist Church | Attn: Charles P Briner, Admin Council Chair | 114 S Main | Hazleton, IN 47640 | | | charles.briner1870@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hb Police And Fire Depts | Orange County Council 039 | 18381 Gothard St | Huntington Beach, CA 92648-1226 | | | | First Class Mail |
| Chartered Organization | Hcso Explorer Program Post 41 | Sam Houston Area Council 576 | 6831 Cypresswood Dr | Spring, TX 77379-7700 | | | | First Class Mail |
| Chartered Organization | Hcso Explorer Program Post 42 | Sam Houston Area Council 576 | 7900 Will Clayton Pkwy | Humble, TX 77338-5863 | | | | First Class Mail |
| Chartered Organization | Hcso Explorer Program Post 43 | Sam Houston Area Council 576 | 14350 Wallisville Rd | Houston, TX 77049-4145 | | | | First Class Mail |
| Chartered Organization | Hcso Explorer Program Post 44 | Sam Houston Area Council 576 | 16715 Clay Rd | Houston, TX 77084-4294 | | | | First Class Mail |
| Chartered Organization | Hd Student Healthcare Internship Pipline | California Inland Empire Council 045 | 12555 Navajo Rd | Apple Valley, CA 92308-7256 | | | | First Class Mail |
| Chartered Organization | Hdr, Inc | Mid-America Council 326 | 1917 S 67th St | Omaha, NE 68106-2973 | | | | First Class Mail |
| Chartered Organization | Headland Utd Methodist Church | Alabama-Florida Council 003 | 103 W King St | Headland, AL 36345-1733 | | | | First Class Mail |
| Chartered Organization | Headquarters 224 Sust. Brigade | W.L.A.C.C. 051 | 2200 Redondo Ave | Long Beach, CA 90822-1006 | | | | First Class Mail |
| Chartered Organization | Healdsburg Fire Dept | Redwood Empire Council 041 | 601 Healdsburg Ave | Healdsburg, CA 95448-3608 | | | | First Class Mail |
| Chartered Organization | Healthcare Explorers Parent Assoc | Great Salt Lake Council 590 | 620 W 400 N | Salt Lake City, UT 84116-3413 | | | | First Class Mail |
| Chartered Organization | Healthpark Medical Center | Southwest Florida Council 088 | 9981 S Healthpark Dr | Fort Myers, FL 33908-3618 | | | | First Class Mail |
| Chartered Organization | Heards Ferry Pta | Atlanta Area Council 092 | 6151 Powers Ferry Rd | Sandy Springs, GA 30339-2924 | | | | First Class Mail |
| Chartered Organization | Heart Home School | Sam Houston Area Council 576 | 18422 Dale Forest Ct | Humble, TX 77346-4429 | | | | First Class Mail |
| Chartered Organization | Heart Longmont Utd Methodist Ch | Longs Peak Council 062 | 350 11th Ave | Longmont, CO 80501-4322 | | | | First Class Mail |
| Voting Party | Heart O' Texas Council D/B/A Longhorn Council | Attn: Wendy Shaw | 850 Cannon Dr | Hurst, TX 76054 | | | wendy.shaw@scouting.org | Email<br>First Class Mail |
| Voting Party | Heart O' Texas Council D/B/A Longhorn Council | c/o Kelly Hart & Hallman LLP | Attn: Katherine T Hopkins | 201 Main St, Ste 2500 | Fort Worth, TX 76102 | | katherine.hopkins@kellyhart.com | Email<br>First Class Mail |
| Voting Party | Heart O' Texas Council D/B/A Longhorn Council | Attn: Katherine T Hopkins | Kelly Hart & Hallman LLP | 201 Main St, Ste 2500 | Ft Worth, TX 76102 | | katherine.hopkins@kellyhart.com | Email<br>First Class Mail |
| Voting Party | Heart O Texas Council Dba Longhorn Council | Attn: Wendy Shaw | 850 Cannon Dr | Hurst, TX 76054 | | | wendy.shaw@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Heart Of America Trail To Eagle | Heart of America Council 307 | 617 NE 81st Ter | Kansas City, MO 64118-1317 | | | | First Class Mail |
| Chartered Organization | Heart Of God Fellowship | Heart of America Council 307 | 3720 N Buckner Tarsney Rd | Buckner, MO 64016-9113 | | | | First Class Mail |
| Chartered Organization | Heart Of God Ministries | Buckskin 617 | 1703 S Kanawha St | Beckley, WV 25801 | | | | First Class Mail |
| Voting Party | Heart Of New England Council | Attn: Nicholas Thornton | 1980 Lunenburg Rd | Lancaster, MA 01523 | | | nick.thornton@scouting.org | Email<br>First Class Mail |
| Voting Party | Heart Of Virginia Council 602 | Attn: George Mcgovern | 4015 Fitzhugh Ave | Richmond, VA 23230 | | | georgem.mcgovern@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Heartland Elementary | Lincoln Heritage Council 205 | 2300 Nelson Dr | Elizabethtown, KY 42701-5945 | | | | First Class Mail |
| Chartered Organization | Heartland Elementary Pto | Heart of America Council 307 | 12775 Goodman St | Shawnee Mission, KS 66213-2786 | | | | First Class Mail |
| Chartered Organization | Heartland Girls Ranch | Northern Lights Council 429 | 185 Hwy 9 Ne | Benson, MN 56215-1160 | | | | First Class Mail |
| Chartered Organization | Heartland Presbyterian Church | Mid Iowa Council 177 | 14300 Hickman Rd | Clive, IA 50325-7774 | | | | First Class Mail |
| Chartered Organization | Heartland Presbyterian Ctr | Heart of America Council 307 | 16965 NW Hwy 45 | Parkville, MO 64152-5144 | | | | First Class Mail |
| Chartered Organization | Hearts Academy | Atlanta Area Council 092 | 4010 Fambrough Dr | Powder Springs, GA 30127-3839 | | | | First Class Mail |
| Voting Party | Heartsong United Methodist Church | Attn: Elesha Whatley | 800 N Houston Levee Rd | Cordova, TN 38018 | | | bookkeeper@heartsongchurch.net;<br>ceaves@heartsongchurch.net | Email<br>First Class Mail |
| Voting Party | Heartwood Church | Attn: Steve Zimmer | 6477 10th St N | Oakdale, MN 55128 | | | pault@heartwood.church | Email<br>First Class Mail |
| Chartered Organization | Heat Optimist Club | Catalina Council 011 | 7961 S Depot Ct | Tucson, AZ 85747-5162 | | | | First Class Mail |
| Voting Party | Heath Umc | Attn: Pat Ricket | 1149 Hebron Rd | Heath, OH 43056 | | | sebritton@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Heath Utd Methodist Church | Simon Kenton Council 441 | 1149 Hebron Rd | Heath, OH 43056-1125 | | | | First Class Mail |
| Chartered Organization | Heatherwood Baptist Church | Flint River Council 095 | 721 Shenandoah Blvd | Newnan, GA 30265-3181 | | | | First Class Mail |
| Voting Party | Heathsville Umc - Heathsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Heathsville United Methodist Church | Attn: Jane Locke | P.O. Box 88 | Heathsville, VA 22473 | | | JWL@Kaballero.com | Email<br>First Class Mail |
| Chartered Organization | Heathsville Utd Methodist Church | Heart of Virginia Council 602 | P.O. Box 86 | Heathsville, VA 22473-0086 | | | | First Class Mail |
| Chartered Organization | Heavenly Host Lutheran Church | Middle Tennessee Council 560 | 777 S Willow Ave | Cookeville, TN 38501-3806 | | | | First Class Mail |
| Chartered Organization | Heavenly Host Lutheran Church & School | Middle Tennessee Council 560 | 777 S Willow Ave | Cookeville, TN 38501-3806 | | | | First Class Mail |
| Chartered Organization | Hebbronville Border Patrol | South Texas Council 577 | 34 E State Hwy 359 | Hebbronville, TX 78361-4429 | | | | First Class Mail |
| Chartered Organization | Hebrew Institute Of White Plains | Westchester Putnam 388 | 40 Prescott Ave | White Plains, NY 10605-3106 | | | | First Class Mail |
| Chartered Organization | Hebron Baptist Church | Alabama-Florida Council 003 | 3347 County Rd 308 | Troy, AL 36079-6109 | | | | First Class Mail |
| Chartered Organization | Hebron Christian Academy | Northeast Georgia Council 101 | 570 Dacula Rd | Dacula, GA 30019-2126 | | | | First Class Mail |
| Chartered Organization | Hebron Lions Club | Lasalle Council 165 | 79 Maple Ct | Hebron, IN 46341-9169 | | | | First Class Mail |
| Chartered Organization | Hebron Lions Club | Dan Beard Council, Bsa 438 | P.O. Box 242 | Hebron, KY 41048-0242 | | | | First Class Mail |
| Voting Party | Hebron United Methodist (187 124) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Hebron United Methodist (187 124) | c/o Bentz Law Firm, Pc | Attn: Sean Bollman | | | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Hebron United Methodist Church | Attn: Charlette J Hoffmann | 9811 S Main St | Hebron, IL 60034 | | | charh-pastor@att.net | Email<br>First Class Mail |
| Voting Party | Hebron United Methodist Church | P.O. Box 323 | Hebron, IL 60034 | | | | charh-pastor@att.net | Email<br>First Class Mail |
| Voting Party | Hebron United Methodist Church | Attn: Treasurer, Hebron United Methodist Church | 2325 Mebane Oaks Rd | Mebane, NC 27302 | | | | First Class Mail |
| Chartered Organization | Hebron Utd Methodist | Old N State Council 070 | 2325 Mebane Oaks Rd | Mebane, NC 27302-8616 | | | | First Class Mail |
| Chartered Organization | Hebron Utd Methodist Church | Piedmont Council 420 | 1929 W Hwy 27 | Vale, NC 28168 | | | | First Class Mail |
| Voting Party | Hector A Tico Perez | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Hector Lions Club | Northern Star Council 250 | P.O. Box 433 | Hector, MN 55342-0433 | | | | First Class Mail |
| Voting Party | Hedding United Methodist Church | Attn: Renaldo Azotec | 40 Washington St | Barre, VT 05641 | | | revrenny@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hedding Utd Methodist Men | Green Mountain 592 | 40 Washington St | Barre, VT 05641-4241 | | | | First Class Mail |
| Voting Party | Hedeen, Hughes, & Wetering | Attn: Drake T Hagen | 1206 Oxford St | P.O. Box 09 | Worthington, MN 56187 | | drake@wgtnlaw.com | Email<br>First Class Mail |
| Chartered Organization | Hedges Chapel Cccu | Simon Kenton Council 441 | 15495 Winchester Rd | Ashville, OH 43103-9585 | | | | First Class Mail |
| Chartered Organization | Hedgesville Utd Methodist Church | Shenandoah Area Council 598 | 201 S Mary St | Hedgesville, WV 25427-7459 | | | | First Class Mail |
| Chartered Organization | Hedrick'S Grove Utd Church Of Christ | Old N State Council 070 | 3840 Allred Rd | Lexington, NC 27292-7037 | | | | First Class Mail |
| Firm | Hedtke Law Office | John F. Hedtke | 1217 E 1st Street | Duluth, MN 66805 | | | john@hedtkelaw.com | Email<br>First Class Mail |
| Chartered Organization | He'E Nalu, Llc | Aloha Council, Bsa 104 | 59-520 Aukauka Pl | Haleiwa, HI 96712-9519 | | | | First Class Mail |
| Voting Party | Heflin First United Methodist Church | Attn: Lexi Bennett | P.O. Box 205 | Heflin, AL 36264 | | | lexi@heflinfirstumc.org | Email<br>First Class Mail |
| Voting Party | Hegwood Ronald K | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Heidelberg Lions Club | Pennsylvania Dutch Council 524 | 501 W Main St | Schaefferstown, PA 17088 | | | | First Class Mail |
| Voting Party | Heidelberg United Methodist Church | Attn: Owen Toler | 4010 S Heidelberg Rd Sw | Corydon, IN 47112 | | | owendale.t@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Heidelberg Utd Church Of Christ | Cradle of Liberty Council 525 | 1101 Cowpath Rd | Hatfield, PA 19440-2616 | | | | First Class Mail |
| Chartered Organization | Heidelberg Utd Church Of Christ | Cradle of Liberty Council 525 | 251 Perkiomen Ave | Schwenksville, PA 19473-1137 | | | | First Class Mail |
| Chartered Organization | Heights Business Optimist Club | Montana Council 315 | 1825 Sagebrush Rd | Billings, MT 59105-4701 | | | | First Class Mail |
| Chartered Organization | Heights Charter School | Southwest Florida Council 088 | 15570 Hagie Dr | Fort Myers, FL 33908-2890 | | | | First Class Mail |
| Chartered Organization | Heights Christian Ch (Disciples Christ) | Sam Houston Area Council 576 | 1703 Heights Blvd | Houston, TX 77008-4023 | | | | First Class Mail |
| Chartered Organization | Heights Elementary School | Bay Area Council 574 | 300 N Logan St | Texas City, TX 77590-7066 | | | | First Class Mail |
| Chartered Organization | Heights Jewish Center | Lake Erie Council 440 | 14270 Cedar Rd | Cleveland, OH 44121-3207 | | | | First Class Mail |
| Chartered Organization | Heights Presbyterian Church | Sam Houston Area Council 576 | 240 W 18th St | Houston, TX 77008-4006 | | | | First Class Mail |
| Chartered Organization | Heiland American Legion Post 446 | Miami Valley Council, Bsa 444 | North Co Rd 25-A | Anna, OH 45302 | | | | First Class Mail |
| Chartered Organization | Heilmann Recreation Center | Great Lakes Fsc 272 | 19601 Crusade St | Detroit, MI 48205-2069 | | | | First Class Mail |
| Chartered Organization | Heim Middle School Pta | Greater Niagara Frontier Council 380 | 175 Heim Rd | Williamsville, NY 14221-1353 | | | | First Class Mail |
| Chartered Organization | Heim Rd Elementary School Pta | Greater Niagara Frontier Council 380 | 155 Heim Rd | Williamsville, NY 14221-1353 | | | | First Class Mail |
| Chartered Organization | Heinline-Hanks | Ozark Trails Council 306 | P.O. Box 172 | Fair Grove, MO 65648-0172 | | | | First Class Mail |
| Voting Party | Heiskell United Methodist Church | Attn: Eric Gould | 9420 Heiskell Rd | Heiskell, TN 37754 | | | eric@heiskellchurch.org | Email<br>First Class Mail |
| Chartered Organization | Helen Arnold Community Center | Great Trail 433 | 450 Vernon Odom Blvd | Akron, OH 44307-2108 | | | | First Class Mail |
| Chartered Organization | Helena Civitan Club | Montana Council 315 | 1006 Saddle Dr | Helena, MT 59601-5645 | | | | First Class Mail |
| Chartered Organization | Helena Fire Dept | Greater Alabama Council 001 | P.O. Box 262 | Helena, AL 35080-0262 | | | | First Class Mail |
| Chartered Organization | Helena Police Dept | Greater Alabama Council 001 | P.O. Box 262 | Helena, AL 35080-0262 | | | | First Class Mail |
| Voting Party | Helena Umc | Attn: Treasurer | 290 Helena Moriah Rd | Timberlake, NC 27583 | | | helenaumcnc@gmail.com | Email<br>First Class Mail |
| Voting Party | Helena United Methodist Church | Attn: Sheila Thomas - Business Manager | 2035 Hwy 58 | Helena, AL 35080 | | | sthomas@helenaumc.org | Email<br>First Class Mail |
| Chartered Organization | Helena Utd Methodist Church | Old N State Council 070 | 290 Helena Moriah Rd | Timberlake, NC 27583-9572 | | | | First Class Mail |
| Chartered Organization | Helendale-Silver Lakes Lions Club | California Inland Empire Council 045 | P.O. Box 678 | Helendale, CA 92342-0678 | | | | First Class Mail |
| Chartered Organization | Helfrich Park-Glenwood-Plaza Park | Parent Support Group Special Needs | 2603 W Maryland St | Evansville, IN 47712-6713 | | | | First Class Mail |
| Chartered Organization | Hellenic Orthodox Community Of Astoria | Greater New York Councils, Bsa 640 | 3011 30th Dr | Astoria, NY 11102-1854 | | | | First Class Mail |
| Chartered Organization | Hellenic Orthodox Community Of Denver | Denver Area Council 061 | 4610 E Alameda Ave | Denver, CO 80246-1301 | | | | First Class Mail |
| Chartered Organization | Hellriegel'S Foto 1 | Chief Seattle Council 609 | P.O. Box 8149 | Covington, WA 98042-0049 | | | | First Class Mail |
| Voting Party | Helotes Hills United Methodist Church | Attn: James E Sweet, Jr | 13222 Bandera Rd | Helotes, TX 78023 | | | rhonda@hhumc.com | Email<br>First Class Mail |
| Chartered Organization | Helotes Lds Ward-West Stake | Alamo Area Council 583 | 13153 Iron Horse Way | Helotes, TX 78023-3535 | | | | First Class Mail |
| Chartered Organization | Helotes Lions Club | Alamo Area Council 583 | 14690 Bandera Rd | Helotes, TX 78023 | | | | First Class Mail |
| Chartered Organization | Helping Hand Home For Children | Capitol Area Council 564 | 3804 Ave B | Austin, TX 78751-4906 | | | | First Class Mail |
| Chartered Organization | Helping Here - Helping There | Aloha Council, Bsa 104 | 55-568 Naniloa Loop, Apt 7C | Laie, HI 96762-1263 | | | | First Class Mail |
| Chartered Organization | Hemenway Utd Methodist Church | Northeast Illinois 129 | 933 Chicago Ave | Evanston, IL 60202-1818 | | | | First Class Mail |
| Chartered Organization | Hemet Police Dept | California Inland Empire Council 045 | 450 E Latham Ave | Hemet, CA 92543-4224 | | | | First Class Mail |
| Voting Party | Hemet United Methodist Church | Attn: Valerie Weise | 530 S Buena Vista | Hemet, CA 92543 | | | pastorval@hemetumc.org | Email<br>First Class Mail |
| Chartered Organization | Hemlock Grange Hall | Connecticut Rivers Council, Bsa 066 | Sage Hollow Rd | Portland, CT 06480 | | | | First Class Mail |
| Chartered Organization | Hemlock Grove Christian Church | Buckskin 617 | General Delivery | Pomeroy, OH 45769 | | | | First Class Mail |
| Voting Party | Hemlock Grove United Methodist Church (78918) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Hemlock Grove Utd Methodist Church | Northeastern Pennsylvania Council 501 | 491 Roemerville Rd | Greentown, PA 18426-4831 | | | | First Class Mail |
| Chartered Organization | Hemlock Lions Club | Water and Woods Council 782 | 3730 Trimm Rd | Saginaw, MI 48609-9769 | | | | First Class Mail |
| Chartered Organization | Hempfield Fire Co | Pennsylvania Dutch Council 524 | 19 W Main St | Salunga, PA 17538-1126 | | | | First Class Mail |
| Chartered Organization | Hemphill Elementary Pta | Capitol Area Council 564 | 3995 E Fm 150 | Kyle, TX 78640-6207 | | | | First Class Mail |
| Chartered Organization | Hemphill School Pta | Greater Alabama Council 001 | 1240 Cotton Ave Sw | Birmingham, AL 35211-1954 | | | | First Class Mail |
| Voting Party | Hempstead United Methodist Church | Attn: Pastor John Montgomery | 705 Main St | Hempstead, TX 77445 | | | johnlmontgomery4@yahoo.com | Email<br>First Class Mail |
| Voting Party | Hempstead United Methodist Church | Attn: St Clair Samuel | 40 Washington St | Hempstead, NY 11550 | | | hempsteadumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Henderson | Las Vegas Area Council 328 | Green Valley Elks Lodge 2802 | Henderson, NV 89009 | | | | First Class Mail |
| Chartered Organization | Henderson Center Kiwanis | Crater Lake Council 491 | Po Box 615 | Eureka, CA 95502-0615 | | | | First Class Mail |
| Chartered Organization | Henderson Civitan Club | West Tennessee Area Council 559 | Henderson | Henderson, TN 38340 | | | | First Class Mail |
| Chartered Organization | Henderson Community Church | Denver Area Council 061 | 12001 Oakland St | Commerce City, CO 80640-9630 | | | | First Class Mail |
| Chartered Organization | Henderson Elementary School Pto | Greater St Louis Area Council 312 | 2663 Hackmann Rd | Saint Charles, MO 63303 | | | | First Class Mail |
| Chartered Organization | Henderson Fire Dept | Las Vegas Area Council 328 | 405 Parkson Rd | Henderson, NV 89011 | | | | First Class Mail |
| Chartered Organization | Henderson Funeral Home | Texas Trails Council 561 | P.O. Box 609 | Santa Anna, TX 76878-0609 | | | | First Class Mail |
| Chartered Organization | Henderson International School | Las Vegas Area Council 328 | 1165 Sandy Ridge Ave | Henderson, NV 89052-4956 | | | | First Class Mail |
| Chartered Organization | Henderson Parent Teacher Organization | Great Lakes Fsc 272 | 16101 W Chicago St | Detroit, MI 48228-2101 | | | | First Class Mail |
| Chartered Organization | Henderson Police Dept | Las Vegas Area Council 328 | 223 Lead St | Henderson, NV 89015-7328 | | | | First Class Mail |
| Chartered Organization | Henderson Presbyterian Church | Las Vegas Area Council 328 | P.O. Box 91346 | Henderson, NV 89009-1346 | | | | First Class Mail |
| Chartered Organization | Henderson Unit Boys And Girls Club | Ozark Trails Council 306 | 835 W Calhoun St | Springfield, MO 65802-1709 | | | | First Class Mail |
| Chartered Organization | Hendersonville 1St Utd Methodist Ch | Middle Tennessee Council 560 | 217 E Main St | Hendersonville, TN 37075-2543 | | | | First Class Mail |
| Chartered Organization | Hendersonville Church Of Christ | Middle Tennessee Council 560 | 107 Rockland Rd | Hendersonville, TN 37075-3459 | | | | First Class Mail |
| Chartered Organization | Hendersonville Hs Mjrotc | Middle Tennessee Council 560 | 123 Cherokee Rd | Hendersonville, TN 37075-3701 | | | | First Class Mail |
| Chartered Organization | Hendersonville Kiwanis Club | Daniel Boone Council 414 | P.O. Box 2138 | Hendersonville, NC 28793-2138 | | | | First Class Mail |
| Chartered Organization | Hendersonville Lions Club | Daniel Boone Council 414 | P.O. Box 2093 | Hendersonville, NC 28793-2093 | | | | First Class Mail |
| Chartered Organization | Hendersonville Police Dept | Middle Tennessee Council 560 | 3 Exec Park Dr | Hendersonville, TN 37075-3451 | | | | First Class Mail |
| Chartered Organization | Hendersonville Presbyterian Church | Daniel Boone Council 414 | 699 N Grove St | Hendersonville, NC 28792-3728 | | | | First Class Mail |
| Firm | Hendren Redwine & Malone, PLLC | J. Michael Malone | 4600 Marriott Dr. | Raleigh, NC 27612 | | | mmalone@hendrenmalone.com | Email<br>First Class Mail |
| Chartered Organization | Hendricks Regional Health | Crossroads of America 160 | 1000 E Main St | Danville, IN 46122-1948 | | | | First Class Mail |
| Chartered Organization | Hendron Lone Oak Parent Teacher Org | Lincoln Heritage Council 205 | 2501 Marshall Ave | Paducah, KY 42003-5571 | | | | First Class Mail |
| Chartered Organization | Hendry County Sheriff'S Dept. | Southwest Florida Council 088 | 101 S Bridge St | Labelle, FL 33935-4686 | | | | First Class Mail |
| Chartered Organization | Hendy Avenue School Pto | Five Rivers Council, Inc 375 | 110 Hendy Ave | Elmira, NY 14905-1905 | | | | First Class Mail |
| Chartered Organization | Henleyfield Vfd | Pine Burr Area Council 304 | 5585 Hwy 43 N | Carriere, MS 39426-5105 | | | | First Class Mail |
| Chartered Organization | Hennepin County Sheriffs Office | Northern Star Council 250 | 350 S 5th St, Ste 6 | Minneapolis, MN 55415-1322 | | | | First Class Mail |
| Chartered Organization | Henniker Fire And Rescue | Daniel Webster Council, Bsa 330 | 216 Maple St | Henniker, NH 03242-6212 | | | | First Class Mail |
| Chartered Organization | Henning Erickson Vfw Po/Trinity Luth Ch | Northern Star Council 250 | 1218 N 6th St | Montevideo, MN 56265-1124 | | | | First Class Mail |
| Voting Party | Henning Memorial United Church | Attn: Pastor Juliet Spence | 404 S Huntington | Sulphur, LA 70663 | | | ispencer@hmumc.com | Email<br>First Class Mail |
| Chartered Organization | Henning Memorial Utd Methodist Church | Calcasieu Area Council 209 | 401 Ruth St | Sulphur, LA 70663 | | | | First Class Mail |
| Chartered Organization | Henning Rod And Gun | Northern Lights Council 429 | 49888 220th St | Henning, MN 56551-9403 | | | | First Class Mail |
| Voting Party | Henningson & Snoxell, Ltd | Attn: Virginia Ruthann Cronin | 6900 Wedgwood Rd, Ste 200 | Maple Grove, MN 55311 | | | vcronin@hennsnoxlaw.com | Email<br>First Class Mail |
| Chartered Organization | Henrico Co Dept Of Parks And Recreation | Heart of Virginia Council 602 | P.O. Box 27032 | Richmond, VA 23273-7032 | | | | First Class Mail |
| Chartered Organization | Henrico County Div Of Fire | Heart of Virginia Council 602 | P.O. Box 90775 | Richmond, VA 23273-0775 | | | | First Class Mail |
| Chartered Organization | Henrico County Police Div | Heart of Virginia Council 602 | P.O. Box 90775 | Henrico, VA 23273-0775 | | | | First Class Mail |
| Chartered Organization | Henrietta Christian Fellowship | Seneca Waterways 397 | 1085 Middle Rd | Rush, NY 14543-9604 | | | | First Class Mail |
| Chartered Organization | Henrietta Fire Co 1 | Seneca Waterways 397 | 3129 E Henrietta Rd | Henrietta, NY 14467-9792 | | | | First Class Mail |
| Chartered Organization | Henrietta Payne Unit | Huntington Boy & Girl Club | 732 14th St W | Huntington, WV 25704-2305 | | | | First Class Mail |
| Chartered Organization | Henry B Pratt Jr Al Post 15 | Katahdin Area Council 216 | P.O. Box 5 | Caribou, ME 04736-0005 | | | | First Class Mail |
| Voting Party | Henry Buchanan, Pa | Attn: Laura Beth Faragasso | P.O. Box 14079 | Tallahassee, FL 32317 | | | lbfaragasso@henryblaw.com | Email<br>First Class Mail |
| Voting Party | Henry C Gullett | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Henry County Fire Dept | Flint River Council 095 | 110 S Zack Hinton Pkwy | Mcdonough, GA 30253-3353 | | | | First Class Mail |
| Chartered Organization | Henry County Police Dept | Flint River Council 095 | 110 Henry Pkwy | Mcdonough, GA 30253-6696 | | | | First Class Mail |
| Chartered Organization | Henry County Sheriff Dept | Black Swamp Area Council 449 | 123 E Washington St | Napoleon, OH 43545-1645 | | | | First Class Mail |
| Chartered Organization | Henry County Sheriff Office | Flint River Council 095 | 120 Henry Pkwy | Mcdonough, GA 30253-6696 | | | | First Class Mail |
| Chartered Organization | Henry County Sportsmens Club | Black Swamp Area Council 449 | 5835 County Rd U4 | Liberty Center, OH 43532 | | | | First Class Mail |
| Chartered Organization | Henry David Thorean School | Three Harbors Council 636 | 7878 N 60th St | Milwaukee, WI 53223-4109 | | | | First Class Mail |
| Chartered Organization | Henry Elementary Pto | Blue Ridge Mtns Council 599 | 200 Henry School Rd | Henry, VA 24102-3359 | | | | First Class Mail |
| Chartered Organization | Henry G Fix Post 23 | Sioux Council 733 | 504 N Main Ave | Garretson, SD 57030 | | | | First Class Mail |
| Chartered Organization | Henry Johnson Charter School | Twin Rivers Council 364 | 30 Watervliet Ave | Albany, NY 12206-1935 | | | | First Class Mail |
| Chartered Organization | Henry L Robb Post No. 1135 | Pacific Harbors Council, Bsa 612 | 407 7th St | Hoquiam, WA 98550-3615 | | | | First Class Mail |
| Chartered Organization | Henry Lord School Pto | Narragansett 546 | 151 Amity St | Fall River, MA 02721-2201 | | | | First Class Mail |
| Chartered Organization | Henry S. West Laboratory School | South Florida Council 084 | 5300 Carillo St | Coral Gables, FL 33146-2058 | | | | First Class Mail |
| Chartered Organization | Henry School Pta | Greater St Louis Area Council 312 | 700 Henry Ave | Ballwin, MO 63011-2737 | | | | First Class Mail |
| Chartered Organization | Henry T Jones Community Center | North Florida Council 087 | 3856 Grant Rd | Jacksonville, FL 32207-6627 | | | | First Class Mail |
| Chartered Organization | Henry W Moore School Pto | Daniel Webster Council, Bsa 330 | 12 Deerfield Rd | Candia, NH 03034-2701 | | | | First Class Mail |
| Chartered Organization | Henry Zarrow International School Pta | Indian Nations Council 488 | 3613 S Hudson Ave | Tulsa, OK 74135-5602 | | | | First Class Mail |
| Voting Party | Henryville United Methodist Church, Inc. | Attn: Senior Pastor, Dennis W Alstott | 113 S Ferguson | P.O. Box 178 | Henryville, IN 47126 | | Dalstott@msn.com | Email<br>First Class Mail |
| Chartered Organization | Henryville Utd Methodist Church | Lincoln Heritage Council 205 | 113 S Ferguson St | Henryville, IN 47126 | | | | First Class Mail |
| Chartered Organization | Henryville Utd Methodist Church | Middle Tennessee Council 560 | 981 Turnpike Rd | Summertown, TN 38483-7239 | | | | First Class Mail |
| Chartered Organization | Henson Chapel Umc | Old Hickory Council 427 | 120 Henson Hollar Rd | Vilas, NC 28692-9119 | | | | First Class Mail |
| Voting Party | Henson Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Henthorn, Harris, Weliever & Petrie, Pc | Attn: David Shepherd Peebles | 122 E Main St | Crawfordsville, IN 47933 | | | dspeeples@henthornlaw.com | Email<br>First Class Mail |
| Chartered Organization | Hephzibah Umc | Georgia-Carolina 093 | 4431 Brothersville Rd | Hephzibah, GA 30815-4856 | | | | First Class Mail |
| Voting Party | Hephzibah Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hephzibah United Methodist Church - Hephzibah | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hephzibah Utd Methodist Church | Georgia-Carolina 093 | 4431 Brothersville Rd | Hephzibah, GA 30815-4856 | | | | First Class Mail |
| Chartered Organization | Herbert H. Lehman High School | Greater New York Councils, Bsa 640 | 3000 E Tremont Ave | Bronx, NY 10461-5704 | | | | First Class Mail |
| Chartered Organization | Herbertsville Fire Co | Jersey Shore Council 341 | 601 Herbertsville Rd | Brick, NJ 08724-5107 | | | | First Class Mail |
| Chartered Organization | Hercules Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 5422 | Hercules, CA 94547-5422 | | | | First Class Mail |
| Chartered Organization | Hercules Police Dept | Mt Diablo-Silverado Council 023 | 111 Civic Dr | Hercules, CA 94547-1771 | | | | First Class Mail |
| Chartered Organization | Here 4 Youth - Lutheran Social Services | Sioux Council 733 | 1721 W 51st St | Sioux Falls, SD 57105-6615 | | | | First Class Mail |
| Chartered Organization | Hereford First Utd Methodist Church | Golden Spread Council 562 | 501 Main St | Hereford, TX 79045-5248 | | | | First Class Mail |
| Chartered Organization | Hereford Police Dept | Golden Spread Council 562 | 212 Lee Ave | Hereford, TX 79045-5340 | | | | First Class Mail |
| Chartered Organization | Hereford Ward - Lds Sierra Vista Stake | Catalina Council 011 | 5255 S Laguna Ave | Sierra Vista, AZ 85650-9765 | | | | First Class Mail |
| Chartered Organization | Heritage Academy Elementary | Atlanta Area Council 092 | 3500 Villa Cir Se | Atlanta, GA 30354-2848 | | | | First Class Mail |
| Chartered Organization | Heritage Baptist Church | Heart of Virginia Council 602 | 700 Milnwood Rd | Farmville, VA 23901-2534 | | | | First Class Mail |
| Chartered Organization | Heritage Baptist Church | Central N Carolina Council 416 | 1301 S Long Dr | Rockingham, NC 28379-4862 | | | | First Class Mail |
| Chartered Organization | Heritage Baptist Church | Caddo Area Council 584 | 5801 N Kings Hwy | Texarkana, TX 75503-5068 | | | | First Class Mail |
| Chartered Organization | Heritage Baptist Church | Occoneechee 421 | 230 Capcom Ave | Wake Forest, NC 27587-6510 | | | | First Class Mail |
| Chartered Organization | Heritage Bible Church | Blue Ridge Council 551 | 2005 Old Spartanburg Rd | Greer, SC 29650-2762 | | | | First Class Mail |
| Chartered Organization | Heritage Charter Academy | Southwest Florida Council 088 | 2119 Santa Barbara Blvd | Cape Coral, FL 33991-4335 | | | | First Class Mail |
| Chartered Organization | Heritage Christian Academy | Circle Ten Council 571 | 1408 S Goliad St | Rockwall, TX 75087-4602 | | | | First Class Mail |
| Chartered Organization | Heritage Christian Church | Flint River Council 095 | 2130 Redwine Rd | Fayetteville, GA 30215-5620 | | | | First Class Mail |
| Chartered Organization | Heritage Christian Church | Simon Kenton Council 441 | 7413 Maxtown Rd | Westerville, OH 43082-9040 | | | | First Class Mail |
| Chartered Organization | Heritage Christian Fellowship | Narragansett 546 | 358 Warwick Neck Ave | Warwick, RI 02889-6058 | | | | First Class Mail |
| Chartered Organization | Heritage Christian Schools | Potawatomi Area Council 651 | 3500 S Glen Park Rd | New Berlin, WI 53151-5222 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Heritage Church | Attn: Roger Goins | 1604 E Pointer Trl | Van Buren, AR 72956 | | | rgoins@heritage.church | Email<br>First Class Mail |
| Chartered Organization | Heritage Church Of Christ | Longhorn Council 662 | 4201 Heritage Trace Pkwy | Fort Worth, TX 76244-6026 | | | | First Class Mail |
| Chartered Organization | Heritage Elem Parent Teacher Org | Lincoln Heritage Council 205 | 6535 Waddy Rd | Waddy, KY 40076-6101 | | | | First Class Mail |
| Chartered Organization | Heritage Elementary School Pta | Del Mar Va 081 | 2815 Highlands Ln | Wilmington, DE 19808-3629 | | | | First Class Mail |
| Chartered Organization | Heritage Fellowship Church | National Capital Area Council 082 | 2501 Fox Mill Rd | Reston, VA 20191-2552 | | | | First Class Mail |
| Chartered Organization | Heritage High School Pto | Middle Tennessee Council 560 | 220 West Dr | White House, TN 37188-9261 | | | | First Class Mail |
| Chartered Organization | Heritage Middle School | Lake Erie Council 440 | 14410 Terrace Rd | Cleveland, OH 44112-3928 | | | | First Class Mail |
| Chartered Organization | Heritage Parent Teacher Organization | Heart of America Council 307 | 1700 E Pawnee Dr | Olathe, KS 66062-3200 | | | | First Class Mail |
| Chartered Organization | Heritage Park | Northern Star Council 250 | 1000 Olson Memorial Hwy | Minneapolis, MN 55411-4132 | | | | First Class Mail |
| Chartered Organization | Heritage Presbyterian Church | Atlanta Area Council 092 | 5323 Bells Ferry Rd | Acworth, GA 30102-2523 | | | | First Class Mail |
| Chartered Organization | Heritage Presbyterian Church | National Capital Area Council 082 | 8503 Fort Hunt Rd | Alexandria, VA 22308-2519 | | | | First Class Mail |
| Chartered Organization | Heritage Presbyterian Church | Lake Erie Council 440 | P.O. Box 834 | Amherst, OH 44001-0834 | | | | First Class Mail |
| Chartered Organization | Heritage Presbyterian Church | Cornhusker Council 324 | 880 S 35th St | Lincoln, NE 68510-3415 | | | | First Class Mail |
| Chartered Organization | Heritage Presbyterian Church | Dan Beard Council, Bsa 438 | 6546 S Mason Montgomery Rd | Mason, OH 45040-9565 | | | | First Class Mail |
| Chartered Organization | Heritage Presbyterian Church | Great Trail 433 | 1951 Mathews Rd | Youngstown, OH 44514-1461 | | | | First Class Mail |
| Voting Party | Heritage Presbyterian Church | Attn: Richard Maurice Avner | 5830 W Greenbriar Dr | Glendale, AZ 85308 | | | Rmavner@q.com | Email<br>First Class Mail |
| Voting Party | Heritage Presbyterian Church | 5830 W Greenbriar Dr | Glendale, AZ 85308 | | | | Rmavner@q.com | Email<br>First Class Mail |
| Voting Party | Heritage Presbyterian Church | Attn: Jay Weyers | 880 S 35th St | Lincoln, NE 68510 | | | assistant@heritagepres.org | Email<br>First Class Mail |
| Voting Party | Heritage Presbyterian Church | 880 S 35th St | Lincoln, NE 68510 | | | | | First Class Mail |
| Voting Party | Heritage United Methodist Church | 312 Harrison St | Monroe, MI 48161 | | | | monroefumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Heritage United Methodist Church | Attn: Richard Tidd, Trustees Chair | 7077 S Simms St | Littleton, CO 80127 | | | kirsten.barlow@heritageumc.church | Email<br>First Class Mail |
| Voting Party | Heritage United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Heritage United Methodist Church | Attn: Amy Beth Coleman | 582 Leesville Rd | Lynchburg, VA 24502 | | | amybethcoleman@vaumc.org | Email<br>First Class Mail |
| Voting Party | Heritage United Methodist Church | Attn: Amy Beth Coleman | 582 Leesville Rd | Lynchburg, VA 24503 | | | amybethcoleman@vaumc.org | Email<br>First Class Mail |
| Voting Party | Heritage United Methodist Church | Attn: Christopher Robert Symes | 5300 E Kenosha St | Broken Arrow, OK 74014 | | | | First Class Mail |
| Voting Party | Heritage United Methodist Church (98164) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Heritage United Methodist Church At Countryside, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Heritage Utd Methodist Chruch | Pine Burr Area Council 304 | 3 Baracuda Dr | Hattiesburg, MS 39402-9524 | | | | First Class Mail |
| Chartered Organization | Heritage Utd Methodist Church | Greater Tampa Bay Area 089 | 2680 Landmark Dr | Clearwater, FL 33761-3912 | | | | First Class Mail |
| Chartered Organization | Heritage Utd Methodist Church | Pine Burr Area Council 304 | 4322 Popps Ferry Rd | Diberville, MS 39540-2349 | | | | First Class Mail |
| Chartered Organization | Heritage Utd Methodist Church | Westmoreland Fayette 512 | 107 S Market St | Ligonier, PA 15658-1214 | | | | First Class Mail |
| Chartered Organization | Heritage Utd Methodist Church | Heart of America Council 307 | 12850 Quivira Rd | Overland Park, KS 66213-3822 | | | | First Class Mail |
| Chartered Organization | Heritage Utd Methodist Church | Westark Area Council 016 | 1604 E Pointer Trl | Van Buren, AR 72956-2326 | | | | First Class Mail |
| Chartered Organization | Heritage Utd Methodist Church Mens Cl | Pine Burr Area Council 304 | P.O. Box 15728 | Hattiesburg, MS 39404-5728 | | | | First Class Mail |
| Chartered Organization | Herman Jones Vfw Post 8676 | Last Frontier Council 480 | P.O. Box 4 | Hollis, OK 73550-0004 | | | | First Class Mail |
| Chartered Organization | Herman Kent Post 777 | Allegheny Highlands Council 382 | 26 Jackson Ave We | Celoron, NY 14720 | | | | First Class Mail |
| Chartered Organization | Herman Kent Post 777 | Allegheny Highlands Council 382 | 26 Jackson Ave We | Jamestown, NY 14701 | | | | First Class Mail |
| Firm | Herman Law | Andrew Silvershein | 1800 N Military Trail, Ste 160 | Boca Raton, FL 33431 | | | bsa@hermanlaw.com | Email<br>First Class Mail |
| Firm | Herman Law | Jeffrey M. Herman | 1800 N Military Trail, Ste 160 | Boca Raton, FL 33431 | | | BSA@hermanlaw.com | Email<br>First Class Mail |
| Firm | Herman Law | Jeffrey M. Herman | 1801 N Military Trail, Ste 160 | Boca Raton, FL 33431 | | | | First Class Mail |
| Chartered Organization | Herman Volounteer Fire Co | Moraine Trails Council 500 | P.O. Box 87 | Herman, PA 16039-0087 | | | | First Class Mail |
| Voting Party | Herminie United Methodist Church (189555) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Herminie Utd Methodist Church | Westmoreland Fayette 512 | 3365 Pike St | Herminie, PA 15637-1461 | | | | First Class Mail |
| Chartered Organization | Hermitage Hills Baptist Church | Middle Tennessee Council 560 | 3475 Lebanon Pike | Hermitage, TN 37076-2083 | | | | First Class Mail |
| Chartered Organization | Hermitage Presbyterian Church | Middle Tennessee Council 560 | 421 Highland View Dr | Hermitage, TN 37076-1413 | | | | First Class Mail |
| Voting Party | Hermitage Umc | Attn: Joseph Parker | 205 Belinda Dr | Hermitage, TN 37076 | | | JOEY@HUMC.ORG | Email<br>First Class Mail |
| Chartered Organization | Hermon Volunteer Fire Dept | Longhouse Council 373 | P.O. Box 177 | Hermon, NY 13652-0177 | | | | First Class Mail |
| Chartered Organization | Hermosa School Pto | Conquistador Council Bsa 413 | 601 W Hermosa Dr | Artesia, NM 88210-2772 | | | | First Class Mail |
| Chartered Organization | Hernandez Middle School | Capitol Area Council 564 | 1901 Sunrise Rd | Round Rock, TX 78664-2349 | | | | First Class Mail |
| Voting Party | Hernando Baptist Church | Attn: Ronald Leonard | 11 E Center St | Hernando, MS 38632 | | | ron@hernandobaptist.org | Email<br>First Class Mail |
| Chartered Organization | Hernando County Sheriffs Office | Greater Tampa Bay Area 089 | 18900 Cortez Blvd | Brooksville, FL 34601-3027 | | | | First Class Mail |
| Chartered Organization | Hernando Optimist Club | Chickasaw Council 558 | P.O. Box 532 | Hernando, MS 38632-0532 | | | | First Class Mail |
| Chartered Organization | Hernando Rotary Club | Chickasaw Council 558 | 1645 Oak Crest Rd | Hernando, MS 38632-6699 | | | | First Class Mail |
| Voting Party | Hernando United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Herndon UMC 701 Bennett St, Herndon, VA 20170 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Herndon Utd Methodist Church | National Capital Area Council 082 | 701 Bennett St | Herndon, VA 20170-3105 | | | | First Class Mail |
| Chartered Organization | Hernwood Elementary School | Baltimore Area Council 220 | 9919 Marriottsville Rd | Randallstown, MD 21133-1503 | | | | First Class Mail |
| Chartered Organization | Hero Complex & Entertainment Corp | Quivira Council, Bsa 198 | 2120 N Woodlawn St, Ste 314 | Wichita, KS 67208-1889 | | | | First Class Mail |
| Chartered Organization | Herrin First Baptist Church | Greater St Louis Area Council 312 | 1500 S 13th St | Herrin, IL 62948-4158 | | | | First Class Mail |
| Chartered Organization | Herrington Bethel Utd Methodist Ch | Buckeye Council 436 | 4009 Arbor Rd Ne | Mechanicstown, OH 44651-9073 | | | | First Class Mail |
| Voting Party | Herrmann, Jeffrie A | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Hershey School P T A | Sagamore Council 162 | 7521 E 300 N | Lafayette, IN 47905-8476 | | | | First Class Mail |
| Chartered Organization | Hertford Utd Methodist Church | Tidewater Council 596 | 200 Dobbs St | Hertford, NC 27944-1125 | | | | First Class Mail |
| Chartered Organization | Herzog Elementary School | Greater St Louis Area Council 312 | 5831 Pamplin Ave | Saint Louis, MO 63147-1017 | | | | First Class Mail |
| Chartered Organization | Heshbon Park Utd Methodist Church | Susquehanna Council 533 | 2898 Heshbon Rd | Williamsport, PA 17701-1077 | | | | First Class Mail |
| Voting Party | Hesperia United Methodist Church | Attn: Erich Schmitt | P.O. Box 401218 | Hesperia, CA 92340 | | | schmittek1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hess Academy | Atlanta Area Council 092 | 611 Medlock Rd | Decatur, GA 30033-5510 | | | | First Class Mail |
| Chartered Organization | Hess Pumice Products, Inc | Grand Teton Council 107 | 100 Hess Dr | Malad City, ID 83252-6665 | | | | First Class Mail |
| Chartered Organization | Hessel Fire Fighters Assoc | Redwood Empire Council 041 | 4500 Hessel Rd | Sebastopol, CA 95472-6267 | | | | First Class Mail |
| Voting Party | Hesston United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hesston United Methodist Church | 7901 W 21st St N | Wichita, KS 67205 | | | | | First Class Mail |
| Chartered Organization | Hesston Utd Methodist Church | Quivira Council, Bsa 198 | 600 N Ridge Rd | Hesston, KS 67062 | | | | First Class Mail |
| Chartered Organization | Hesston Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 9 | Hesston, KS 67062-0009 | | | | First Class Mail |
| Chartered Organization | Hetrick Aviation, Inc | Jayhawk Area Council 197 | 3600 NE Sardou Ave | Topeka, KS 66616-1678 | | | | First Class Mail |
| Chartered Organization | Hettinger American Legion Post 115 | Northern Lights Council 429 | P.O. Box 704 | Hettinger, ND 58639-0704 | | | | First Class Mail |
| Chartered Organization | Heuvelton Volunteer Fire Dept | Longhouse Council 373 | 95 State St | Heuvelton, NY 13654-4601 | | | | First Class Mail |
| Voting Party | Hewitt First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hewitt First United Methodist Church | 600 S 1st St | Hewit, TX 76643 | | | | | First Class Mail |
| Chartered Organization | Hewitt First Utd Methodist Church | Longhorn Council 662 | P.O. Box 398 | Hewitt, TX 76643-0398 | | | | First Class Mail |
| Chartered Organization | Hewitt Presbyterian Church | Laurel Highlands Council 527 | 1206 Crucible Rd | Rices Landing, PA 15357-2133 | | | | First Class Mail |
| Chartered Organization | Heyburn - Paul Stake | Snake River Council 111 | 300 S 500 W | Heyburn, ID 83336 | | | | First Class Mail |
| Chartered Organization | Heyburn 1St Ward - Rupert West Stake | Snake River Council 111 | 530 Villa Dr | Heyburn, ID 83336 | | | | First Class Mail |
| Chartered Organization | Heyburn 2Nd Ward - Rupert West Stake | Snake River Council 111 | 530 Villa Dr | Heyburn, ID 83336 | | | | First Class Mail |
| Chartered Organization | Heyer Elementary Pto | Potawatomi Area Council 651 | 1209 Heyer Dr | Waukesha, WI 53186-6807 | | | | First Class Mail |
| Chartered Organization | Hi Point Chrch Of Christ | Tecumseh 439 | 1815 State Route 540 | Bellefontaine, OH 43311-9508 | | | | First Class Mail |
| Chartered Organization | Hialeah Gardens Middle School | South Florida Council 084 | 11700 Hialeah Gardens Blvd | Hialeah Gardens, FL 33018-4279 | | | | First Class Mail |
| Chartered Organization | Hialeah Gardens Optimist Club | South Florida Council 084 | 2055 SW 97th Ave | Miami, FL 33165-8016 | | | | First Class Mail |
| Chartered Organization | Hialeah High School Afjrotc | South Florida Council 084 | 251 E 47th St | Hialeah, FL 33013-1843 | | | | First Class Mail |
| Chartered Organization | Hialeah Miami Lakes Senior High School | South Florida Council 084 | 7977 W 12th Ave | Hialeah, FL 33014-3534 | | | | First Class Mail |
| Chartered Organization | Hianloland Fire Co | Narragansett 546 | 270 Victory Hwy | West Greenwich, RI 02817-2155 | | | | First Class Mail |
| Chartered Organization | Hiawassee Elementary School Pta | Central Florida Council 083 | 6800 Hennepin Blvd | Orlando, FL 32818-5357 | | | | First Class Mail |
| Chartered Organization | Hiawassee Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 609 | Hiawassee, GA 30546-0609 | | | | First Class Mail |
| Voting Party | Hiawasseee Umc 1139 Us Hwy 76 W Hiawassee, Ga 30546 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hiawatha Elementary School Pto | Water and Woods Council 782 | 1900 Jolly Rd | Okemos, MI 48864-4088 | | | | First Class Mail |
| Chartered Organization | Hiawatha Firefighters Assoc | Hawkeye Area Council 172 | 101 Emmons St | Hiawatha, IA 52233-1610 | | | | First Class Mail |
| Chartered Organization | Hiawatha Kiwanis Club | c/o Jeremy Stover | 1705 Oregon St | Hiawatha, KS 66434-8902 | | | | First Class Mail |
| Chartered Organization | Hiawatha Pto | Hawkeye Area Council 172 | 603 Emmons St | Hiawatha, IA 52233-1723 | | | | First Class Mail |
| Chartered Organization | Hibben Methodist Church | Coastal Carolina Council 550 | 690 Coleman Blvd | Mount Pleasant, SC 29464-4018 | | | | First Class Mail |
| Voting Party | Hibben United Methodist Church, Inc. | c/o Hibben Umc | Attn: Ronald Chinnes | 690 Coleman Blvd | Mount Pleasant, SC 29464 | | rchinnes@gmail.com | Email<br>First Class Mail |
| Voting Party | Hibernia United Methodist Church | Attn: Pastor Shauna Ridge | 220 Hibernia Rd | Coatesville, PA 19320 | | | pastorshaunahumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hickman Civitan Club Inc | Middle Tennessee Council 560 | P.O. Box 257 | Centerville, TN 37033-0257 | | | | First Class Mail |
| Voting Party | Hickman Presbyterian Church | Attn: David Dudley | 300 E 3rd St | Hickman, NE 68372 | | | hickmanchurch@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Hickory Baptist Church | Tuscarora Council 424 | 11341 N US 421 Hwy | Clinton, NC 28328-0353 | | | | First Class Mail |
| Chartered Organization | Hickory Creek Elementary School - Pto | North Florida Council 087 | 235 Hickory Creek Trl | Jacksonville, FL 32259-8368 | | | | First Class Mail |
| Voting Party | Hickory Flat United Methodist Church - Canton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hickory Flat United Methodist Church, Canton | 4056 E Cherokee Dr | Canton, GA 30115 | | | | | First Class Mail |
| Chartered Organization | Hickory Flat Utd Methodist Church | Atlanta Area Council 092 | 4056 E Cherokee Dr | Canton, GA 30115-9212 | | | | First Class Mail |
| Voting Party | Hickory Grove (Greensboro) 5959 Hickory Grove Rd Greensboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hickory Grove Baptist Church | Tuscarora Council 424 | 11341 N US 421 Hwy | Clinton, NC 28328-0353 | | | | First Class Mail |
| Chartered Organization | Hickory Grove Church Of The Brethren | Anthony Wayne Area 157 | 9169 W State Rd 26 | Dunkirk, IN 47336-9084 | | | | First Class Mail |
| Chartered Organization | Hickory Grove Pto | W D Boyce 138 | 2514 W Hickory Grove Rd | Dunlap, IL 61525-9802 | | | | First Class Mail |
| Voting Party | Hickory Grove Umc 9983 Nc Hwy 700 Pelham, Nc 27311 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hickory Grove Utd Methodist Church | Mecklenburg County Council 415 | 6401 Hickory Grove Rd | Charlotte, NC 28215-4252 | | | | First Class Mail |
| Chartered Organization | Hickory Grove Utd Methodist Church | Old N State Council 070 | 5959 Hickory Grove Rd | Greensboro, NC 27409-9282 | | | | First Class Mail |
| Chartered Organization | Hickory Hills Elementary Pta | Atlanta Area Council 092 | 500 Redwood Dr Sw | Marietta, GA 30064-3615 | | | | First Class Mail |
| Chartered Organization | Hickory Police Dept | Piedmont Council 420 | 347 2nd Ave Sw | Hickory, NC 28602-2844 | | | | First Class Mail |
| Chartered Organization | Hickory Ridge Community Assoc | Baltimore Area Council 220 | 6175 Sunny Spg | Columbia, MD 21044-5623 | | | | First Class Mail |
| Chartered Organization | Hickory Ruritan Club | Tidewater Council 596 | 2752 Battlefield Blvd S | Chesapeake, VA 23322-2301 | | | | First Class Mail |
| Chartered Organization | Hickory St Presbyterian Church | Northeastern Pennsylvania Council 501 | 427 Hickory St | Scranton, PA 18505-1113 | | | | First Class Mail |
| Voting Party | Hickory Street Presbyterian Church | c/o Kreder Brooks Hailstone LLP | Attn: David K Brown | 220 Penn Ave, Ste 200 | Scranton, PA 18503 | | dbrown@kbh-law.com | Email<br>First Class Mail |
| Voting Party | Hickory Street Presbyterian Church | Attn: Brian Klatt President Board of Ttees | 435 Hickory St | Scranton, PA 18505 | | | brianklatt916@yahoo.com | Email<br>First Class Mail |
| Voting Party | Hickory Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hickory United Methodist Church (86703) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Hickory Utd Methodist Church | Tidewater Council 596 | 2708 Battlefield Blvd S | Chesapeake, VA 23322-2301 | | | | First Class Mail |
| Chartered Organization | Hickory Utd Methodist Church | French Creek Council 532 | 240 N Hermitage Rd | Hermitage, PA 16148-3319 | | | | First Class Mail |
| Chartered Organization | Hickory Utd Presbyterian Church | Laurel Highlands Council 527 | P.O. Box 97 | Hickory, PA 15340-0097 | | | | First Class Mail |
| Voting Party | Hicks Memorial United Methodist Church (01410) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Hicks Memorial Utd Methodist Church | Laurel Highlands Council 527 | 1211 3rd Ave | Duncansville, PA 16635-1350 | | | | First Class Mail |
| Chartered Organization | Hicksville Foe 2556 | Black Swamp Area Council 449 | 213 E Edgerton St | Hicksville, OH 43526-1406 | | | | First Class Mail |
| Voting Party | Hicksville Trinity UMC | Attn: Tisha Harvey | 137 E High Stt | Hicksville, OH 43526 | | | trinityhicksville@frontier.com | Email<br>First Class Mail |
| Voting Party | Hicksville United Methodist Church | Attn: Richard Hamann | 130 Old Country Rd | Hicksville, NY 11801 | | | rotor606hd@aol.com | Email<br>First Class Mail |
| Voting Party | Hico Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hico Umc | 400 W 1st St | Hico, TX 76457 | | | | | First Class Mail |
| Chartered Organization | Hidalgo Customs Post 2305 | Rio Grande Council 775 | 9901 S Cage Blvd | Pharr, TX 78577-8650 | | | | First Class Mail |
| Chartered Organization | Hidden Hollow Pta | Sam Houston Area Council 576 | 4104 Appalachian Trl | Kingwood, TX 77345-1099 | | | | First Class Mail |
| Chartered Organization | Hidden Oaks Elementary School-Pta | Gulf Stream Council 085 | 7685 S Military Trl | Lake Worth, FL 33463-8142 | | | | First Class Mail |
| Chartered Organization | Hidden Oaks Middle School Builders Club | Gulf Stream Council 085 | 2801 SW Martin Hwy | Palm City, FL 34990-3127 | | | | First Class Mail |
| Chartered Organization | Hidden Valley School Organization | Redwood Empire Council 041 | 3435 Bonita Vista Ln | Santa Rosa, CA 95404-1823 | | | | First Class Mail |
| Chartered Organization | Hidden Valley Ward - Lds Tucson Stake | Catalina Council 011 | 6150 E Fairmount St | Tucson, AZ 85712 | | | | First Class Mail |
| Chartered Organization | Hidden Village (Bellevue B&Gc) | Chief Seattle Council 609 | 14508 SE 24th St | Bellevue, WA 98007-6221 | | | | First Class Mail |
| Chartered Organization | Hidenwood Presbyterian Church | Colonial Virginia Council 595 | 414 Hiden Blvd | Newport News, VA 23606-2851 | | | | First Class Mail |
| Voting Party | Higganum United Methodist Church | Attn: Finance Committee Chair | 248 Saybrook Rd | Higganum, CT 06441 | | | rekj32@hotmail.com | Email<br>First Class Mail |
| Voting Party | Higgins Memorial Umc 101 N Main St, Burnsville, Nc 287 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Higgins Memorial Utd Methodist | Daniel Boone Council 414 | P.O. Box 85 | Burnsville, NC 28714-0085 | | | | First Class Mail |
| Chartered Organization | High Achievers Aim High | Dan Beard Council, Bsa 438 | 7942 Glenorchard Dr | Cincinnati, OH 45237-1004 | | | | First Class Mail |
| Chartered Organization | High Adventure Scout Parents Tinley | Pathway To Adventure 456 | 17532 Duvan Dr | Tinley Park, IL 60477-3631 | | | | First Class Mail |
| Chartered Organization | High Bridge Utd Methodist Church | Washington Crossing Council 777 | 38 Church St | High Bridge, NJ 08829-1509 | | | | First Class Mail |
| Chartered Organization | High Desert Respiratory | W.L.A.C.C. 051 | 42247 12th St W Hills | Lancaster, CA 93534 | | | | First Class Mail |
| Chartered Organization | High Desert Training | Grand Canyon Council 010 | 30012 N Cave Creek Rd, Ste 103 | Cave Creek, AZ 85331-5833 | | | | First Class Mail |
| Chartered Organization | High Plains Lions Club | Coronado Area Council 192 | 2247 Hwy K25 | Colby, KS 67701-9117 | | | | First Class Mail |
| Chartered Organization | High Point Academy | Longhorn Council 662 | 1256 N Jim Wright Fwy | White Settlement, TX 76108-1048 | | | | First Class Mail |
| Chartered Organization | High Point Baptist Church | Transatlantic Council, Bsa 802 | Cmr 411 Box 3072 | Apo, AE 09112-0031 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | High Point Church Of Orlando | Central Florida Council 083 | 476 Ocoee Commerce Pkwy | Ocoee, FL 34761-4217 | | | | First Class Mail |
| Chartered Organization | High Point Fire Dept | Old N State Council 070 | 434 S Elm St | High Point, NC 27260-6619 | | | | First Class Mail |
| Voting Party | High Point First 512 North Main | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | High Point Police Dept | Old N State Council 070 | 1009 Leonard Ave | High Point, NC 27260-5321 | | | | First Class Mail |
| Chartered Organization | High Pointe Baptist Church | Circle Ten Council 571 | 101 High Pointe Ln | Cedar Hill, TX 75104-5107 | | | | First Class Mail |
| Chartered Organization | High Ridge Elementary Ptg | Greater St Louis Area Council 312 | 2901 High Ridge Blvd | High Ridge, MO 63049-2212 | | | | First Class Mail |
| Chartered Organization | High Ridge Elks | Greater St Louis Area Council 312 | 1990 Old Hillsboro Rd | High Ridge, MO 63049 | | | | First Class Mail |
| Chartered Organization | High Ridge Memorial Post 6516 Vfw | Greater St Louis Area Council 312 | 2220 B Old Gravois | High Ridge, MO 63049 | | | | First Class Mail |
| Chartered Organization | High Springs Police Dept | North Florida Council 087 | 23720 NW 187th Ave | High Springs, FL 32643-0043 | | | | First Class Mail |
| Voting Party | High St United Methodist Church | Attn: Sarah Moon | 243 W High St | Fostoria, OH 44830 | | | hsumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | High Street Umc - Courtland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | High Street Umc (Williamsport) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | High Street United Methodist Church | Attn: Melissa Morris | 219 S High St | Muncie, IN 47305 | | | mmorris@munciehighstreet.com | Email<br>First Class Mail |
| Chartered Organization | High Street Utd Methodist Church | Colonial Virginia Council 595 | P.O. Box 218 | Franklin, VA 23851-0218 | | | | First Class Mail |
| Chartered Organization | Highcrest School P T O | Connecticut Rivers Council, Bsa 066 | 95 Highcrest Rd | Wethersfield, CT 06109-4030 | | | | First Class Mail |
| Chartered Organization | Highcroft Ridge Pso | Greater St Louis Area Council 312 | 15380 Highcroft Dr | Chesterfield, MO 63017-5435 | | | | First Class Mail |
| Chartered Organization | Highcroft Ridge Pso | Greater St Louis Area Council 312 | 15380 Highcroft Dr | Chesterfield, MO 63017-5435 | | | | First Class Mail |
| Chartered Organization | Higher Achievement Homewood | Laurel Highlands Council 527 | 211 N Whitfield St | Pittsburgh, PA 15206-3039 | | | | First Class Mail |
| Chartered Organization | Higher Achievement West End - Langley | Laurel Highlands Council 527 | 211 N Whitfield St | Pittsburgh, PA 15206-3039 | | | | First Class Mail |
| Chartered Organization | Higher Ground Academy | Northern Star Council 250 | 1381 Marshall Ave | Saint Paul, MN 55104-6315 | | | | First Class Mail |
| Chartered Organization | Higher Grounds - Brookfield | San Francisco Bay Area Council 028 | 401 Jones Ave | Oakland, CA 94603-1123 | | | | First Class Mail |
| Chartered Organization | Higher Grounds - Madison Park Academy | San Francisco Bay Area Council 028 | 470 El Paseo Dr | Oakland, CA 94603-3565 | | | | First Class Mail |
| Chartered Organization | Higher Grounds - Parker Elementary | San Francisco Bay Area Council 028 | 7929 Ney Ave | Oakland, CA 94605-3311 | | | | First Class Mail |
| Chartered Organization | Higherground-Rise/New Highland | San Francisco Bay Area Council 028 | 7929 Ney Ave | Oakland, CA 94605-3311 | | | | First Class Mail |
| Voting Party | Highgate United Methodist Church | Attn: Bonnie Hovermann | 275 Manley Rd | Milton, VT 05468 | | | Hovermann4@comcast.net | Email<br>First Class Mail |
| Voting Party | Highgrove United Methodist Church | 938 Center St | Riverside, CA 92507 | | | | krayers@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Highland Ave Fellowship | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Highland Ave United Methodist Church | Attn: Kathleen M. Decker Szakas | 35 Highland Ave | Gardiner, ME 04345 | | | vickirecord@gmail.com | Email<br>First Class Mail |
| Voting Party | Highland Avenue United Methodist Church | 204 Highland Ave | Fairmont, WV 26554 | | | | jladams11@outlook.com | Email<br>First Class Mail |
| Voting Party | Highland Baptist Christian School | 607 Victory Dr | New Iberia, LA 70563 | | | | | First Class Mail |
| Chartered Organization | Highland Baptist Church | Lincoln Heritage Council 205 | 511 Mount Eden Rd | Shelbyville, KY 40065-8871 | | | | First Class Mail |
| Voting Party | Highland Baptist Church | Attn: Julius W Grubbs Jr | 607 Victory Dr | New Iberia, LA 70563 | | | jwgrubbs@hmg-law.com | Email<br>First Class Mail |
| Voting Party | Highland Baptist Church Of Meridian, Inc. | Attn: James R Mozingo | P.O. Box 4587 | Jackson, MS 39296 | | | jmozingo@mozingolaw.com | Email<br>First Class Mail |
| Voting Party | Highland Baptist Church Shelbyville, Inc | 511 Mt Eden Rd | Shelbyville, KY 40065 | | | | office@hbcshelbyville.com | Email<br>First Class Mail |
| Chartered Organization | Highland Catholic School | Northern Star Council 250 | 2017 Bohland Ave | Saint Paul, MN 55116-1911 | | | | First Class Mail |
| Chartered Organization | Highland Cemetery | Dan Beard Council, Bsa 438 | 2167 Dixie Hwy | Ft Mitchell, KY 41017-2904 | | | | First Class Mail |
| Chartered Organization | Highland Christian Church | Blue Grass Council 204 | 265 Versailles Rd | Frankfort, KY 40601-3209 | | | | First Class Mail |
| Chartered Organization | Highland Christian Church | Pony Express Council 311 | P.O. Box 127 | Highland, KS 66035-0127 | | | | First Class Mail |
| Voting Party | Highland Church | Attn: Will Morgan | P.O. Box 15517 | Hattiesburg, MS 39404 | | | admin@highlandchurch.net | Email<br>First Class Mail |
| Voting Party | Highland Church | c/o Jackson, Tullos & Rogers, Pllc | Attn: Will Morgan | P.O. Box 15517 | Hattiesburg, MS 39404 | | admin@highland church.net | Email<br>First Class Mail |
| Chartered Organization | Highland Church Of Christ | Texas Trails Council 561 | 425 Highland Ave | Abilene, TX 79605-2014 | | | | First Class Mail |
| Chartered Organization | Highland Community Church | Chief Seattle Council 609 | 3031 NE 10th St | Renton, WA 98056-3131 | | | | First Class Mail |
| Chartered Organization | Highland Engine & Hose Co | Hudson Valley Council 374 | P.O. Box 600 | Florida, NY 10921-0600 | | | | First Class Mail |
| Chartered Organization | Highland Friendship Club | Northern Star Council 250 | P.O. Box 16437 | Saint Paul, MN 55116-0437 | | | | First Class Mail |
| Chartered Organization | Highland Gardens Elementary School | Tukabatchee Area Council 005 | 2801 Willena Ave | Montgomery, AL 36107-1055 | | | | First Class Mail |
| Chartered Organization | Highland Hill Southeast Vfw 837 | Alamo Area Council 583 | 4436 Valleyfield St | San Antonio, TX 78222-3719 | | | | First Class Mail |
| Chartered Organization | Highland Hose Volunteer Fire Co | Greater Niagara Frontier Council 380 | George Nalbo Dr | Derby, NY 14047 | | | | First Class Mail |
| Chartered Organization | Highland Hospital Dept Family Med | Seneca Waterways 397 | 777 Clinton Ave S | Rochester, NY 14620-1448 | | | | First Class Mail |
| Chartered Organization | Highland House | Crater Lake Council 491 | 2201 NW Highland Ave | Grants Pass, OR 97526-3365 | | | | First Class Mail |
| Chartered Organization | Highland Hts Fire Dept | Lake Erie Council 440 | 5827 Highland Rd | Highland Hts, OH 44143-2017 | | | | First Class Mail |
| Chartered Organization | Highland Lake Congregational Church | Pine Tree Council 218 | 1303 Bridgton Rd | Westbrook, ME 04092-2527 | | | | First Class Mail |
| Chartered Organization | Highland Lake Congregational Church | Pine Tree Council 218 | 25 Anderson Rd | Windham, ME 04062-4008 | | | | First Class Mail |
| Chartered Organization | Highland Lakes Umc | Capitol Area Council 564 | 8303 Farm Rd 1431 | Buchanan Dam, TX 78609 | | | | First Class Mail |
| Voting Party | Highland Lutheran Church | 38809 NE 41st Ave | La Center, WA 98629 | | | | erikniemi@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Highland Middle School | Crossroads of America 160 | 1600 Hillcrest Ave | Anderson, IN 46011-1004 | | | | First Class Mail |
| Voting Party | Highland Mills United Methodist Church | Attn: Bob Pollsen, Finance Chair | 654 State Route 32 | Highland Mills, NY 10930 | | | hmumc@optonline.net | Email<br>First Class Mail |
| Chartered Organization | Highland Oaks Improvement Assoc | San Francisco Bay Area Council 028 | 4530 Sandalwood Dr | Pleasanton, CA 94588-4350 | | | | First Class Mail |
| Chartered Organization | Highland Park Baptist Church | Capitol Area Council 564 | 5206 Balcones Dr | Austin, TX 78731-5415 | | | | First Class Mail |
| Chartered Organization | Highland Park Conservative Temple | Patriots Path Council 358 | 201 S 3rd Ave | Highland Park, NJ 08904-2513 | | | | First Class Mail |
| Chartered Organization | Highland Park High School | Jayhawk Area Council 197 | 2424 SE California Ave | Topeka, KS 66605-1760 | | | | First Class Mail |
| Chartered Organization | Highland Park Presbyterian Church | Circle Ten Council 571 | 3821 University Blvd | Dallas, TX 75205-1710 | | | | First Class Mail |
| Chartered Organization | Highland Park Presbyterian Church | Northeast Illinois 129 | 330 Laurel Ave | Highland Park, IL 60035-2620 | | | | First Class Mail |
| Chartered Organization | Highland Park Umc | Circle Ten Council 571 | 3300 Mockingbird Ln | Dallas, TX 75205-2327 | | | | First Class Mail |
| Voting Party | Highland Park United Methodist Church | Attn: Brenda S Hargett | 3300 Mockingbird Ln | Dallas, TX 75205 | | | hargettb@hpumc.org | Email<br>First Class Mail |
| Voting Party | Highland Park United Methodist Church, Inc | Attn: W James Hoffmeyer | 1300 Second Loop Rd | Florence, SC 29505 | | | jim@hoffmeyerlaw.com | Email<br>First Class Mail |
| Voting Party | Highland Park United Methodist Church, Inc. | Attn: W James Hoffmeyer | 427 Katherines Ct | Florence, SC 29505 | | | jim@hoffmeyerlaw.com | Email<br>First Class Mail |
| Chartered Organization | Highland Park Utd Methodist Church | Circle Ten Council 571 | Mockingbird Lane | Dallas, TX 75205 | | | | First Class Mail |
| Chartered Organization | Highland Park Utd Methodist Church | Pee Dee Area Council 552 | 1300 2nd Loop Rd | Florence, SC 29505-2838 | | | | First Class Mail |
| Chartered Organization | Highland Park Utd Methodist Church | Cimarron Council 474 | 524 N Stallard St | Stillwater, OK 74075-8219 | | | | First Class Mail |
| Chartered Organization | Highland Park Utd Methodist Church | Jayhawk Area Council 197 | 2914 SE Michigan Ave | Topeka, KS 66605-2648 | | | | First Class Mail |
| Chartered Organization | Highland Presbyterian Church | Pennsylvania Dutch Council 524 | 500 E Roseville Rd | Lancaster, PA 17601-6412 | | | | First Class Mail |
| Chartered Organization | Highland Presbyterian Church | Moraine Trails Council 500 | 708 Highland Ave | New Castle, PA 16101-2387 | | | | First Class Mail |
| Chartered Organization | Highland Presbyterian Church | Moraine Trails Council 500 | 310 Franklin St | Slippery Rock, PA 16057-1105 | | | | First Class Mail |
| Voting Party | Highland Presbyterian Church | Attn: Esther Kirkpatrick Preston | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | rharris@highlandpres.org | Email<br>First Class Mail |
| Voting Party | Highland Presbyterian Church, Winston-Salem, North Carolina | c/o Highland Presbyterian Church | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | rharris@highlandpres.org | Email<br>First Class Mail |
| Voting Party | Highland Presbyterian Church, Winston-Salem, North Carolina | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | | esnles@aol.com | Email<br>First Class Mail |
| Voting Party | Highland Umc - Colonial Heights | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Highland United Methodist | Attn: Treasurer | 1140 Cherokee Rd | Lousiville, KY 40204 | | | humcl@live.com | Email<br>First Class Mail |
| Voting Party | Highland United Methodist Church | Attn: Pamela Haskell | 680 W Livingston Rd | Highland, MI 48356 | | | phaskell@humc.us | Email<br>First Class Mail |
| Voting Party | Highland United Methodist Church | Attn: Jennifer Heindl | 406 N Fort Thomas Ave | Fort Thomas, KY 41075 | | | office@highlandmethodist.com | Email<br>First Class Mail |
| Voting Party | Highland United Methodist Church | Attn: James M Duke III | 1901 Ridge Rd | Raleigh, NC 27607 | | | jim@highlandumc.org | Email<br>First Class Mail |
| Chartered Organization | Highland Utd Methodist Church | Heart of Virginia Council 602 | 125 E Westover Ave | Colonial Heights, VA 23834-3135 | | | | First Class Mail |
| Voting Party | Highland Valley United Methodist Church | Attn: Kimberly Trice | 15524 Chenal Pkwy | Little Rock, AR 72211 | | | office@hvumc.org | Email<br>First Class Mail |
| Chartered Organization | Highland Veteran Scouter Assoc | Pathway To Adventure 456 | 3815 Clough Ave | Highland, IN 46322-2230 | | | | First Class Mail |
| Chartered Organization | Highland Village Lions Foundation Inc | Longhorn Council 662 | 924 Swood Dr | Highland Village, TX 75077 | | | | First Class Mail |
| Chartered Organization | Highland Vly Utd Methodist Little Rock | Quapaw Area Council 018 | 15524 Chenal Pkwy | Little Rock, AR 72211-2018 | | | | First Class Mail |
| Chartered Organization | Highlands Community Church | Chief Seattle Council 609 | 3031 NE 10th St | Renton, WA 98056-3131 | | | | First Class Mail |
| Chartered Organization | Highlands County Sheriff'S Office | Greater Tampa Bay Area 089 | 400 S Eucalyptus St | Sebring, FL 33870-3700 | | | | First Class Mail |
| Chartered Organization | Highlands Fire Fighter Union | Grand Canyon Council 010 | 4468 Canyon Loop | Flagstaff, AZ 86005-3727 | | | | First Class Mail |
| Chartered Organization | Highlands Home & School Assoc | Three Fires Council 127 | 525 S Brainard St | Naperville, IL 60540-6659 | | | | First Class Mail |
| Chartered Organization | Highlands Police Dept | Monmouth Council, Bsa 347 | 171 Bay Ave | Highlands, NJ 07732-1672 | | | | First Class Mail |
| Voting Party | Highlands Presbyterian Church | Attn: Rev David Baer | 270 Franklin Tpke | Allendale, NJ 07401 | | | david@highlandschurch.net | Email<br>First Class Mail |
| Chartered Organization | Highlands Rotary Club | Daniel Boone Council 414 | P.O. Box 1741 | Highlands, NC 28741-1741 | | | | First Class Mail |
| Voting Party | Highlands Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Highlands United Methodist Church | 3131 Osceola St | Denver, CO 80212 | | | | finance@highlandsumc.com | Email<br>First Class Mail |
| Voting Party | Highlands United Methodist Church 3825 Clubhouse Rd Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Highlawns Umc Rivesville Wv | Attn: David W Stilgenbauer | P.O. Box 205 | Lost Creek, WV 26358 | | | revdaves@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Highlawns Umc Scouting Committee | Mountaineer Area 615 | P.O. Box | Paw Paw Ave | Baxter, WV 26560 | | | First Class Mail |
| Chartered Organization | Highlawns Utd Methodist Church | Mountaineer Area 615 | P.O. Box 66 | Baxter, WV 26560-0066 | | | | First Class Mail |
| Chartered Organization | Highline Kiwanis South | Chief Seattle Council 609 | P.O. Box 66091 | Burien, WA 98166-0091 | | | | First Class Mail |
| Chartered Organization | Highline Utd Methodist Church | Chief Seattle Council 609 | 13015 1st Ave S | Burien, WA 98168-2620 | | | | First Class Mail |
| Chartered Organization | Highmeadow Pta | Great Lakes Fsc 272 | 30175 Highmeadow Rd | Farmington Hills, MI 48334-3015 | | | | First Class Mail |
| Chartered Organization | Highpoint Baptist Church | Mobile Area Council-Bsa 004 | 2421 Lott Rd | Eight Mile, AL 36613-2341 | | | | First Class Mail |
| Chartered Organization | Highspire Utd Methodist Church | New Birth of Freedom 544 | 170 2nd St | Highspire, PA 17034-1104 | | | | First Class Mail |
| Chartered Organization | Hightower Elementary School Pta | Atlanta Area Council 092 | 4236 Tilly Mill Rd | Doraville, GA 30360-3112 | | | | First Class Mail |
| Voting Party | Highview Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | Highview Baptist Church, Inc | 7711 Fegenbush Ln | Louisville, KY 40228 | | | | | First Class Mail |
| Chartered Organization | Highview Fire Dept | Lincoln Heritage Council 205 | 7308 Fegenbush Ln | Louisville, KY 40228-1510 | | | | First Class Mail |
| Chartered Organization | Highwater Congregational Church | Simon Kenton Council 441 | 1213 Dutch Ln Nw | Newark, OH 43055-9596 | | | | First Class Mail |
| Chartered Organization | Highway Nazarene Church | Ozark Trails Council 306 | Rr 2 Box 774 | Ava, MO 65608 | | | | First Class Mail |
| Voting Party | Highwood Community Umc | Attn: Peggy Zeeb | P.O. Box 74 | Highwood, MT 59450 | | | mtldybkr@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hi-Ho Class Ctrville Utd Methodist | Crossroads of America 160 | 112 S Morton Ave | Centerville, IN 47330-1231 | | | | First Class Mail |
| Firm | Hiliard Martinez Gonzales LLP | Amanda Alegria | 719 South Shoreline Blvd | Corpus Christi, TX 78401 | | | BSDA@hmglawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Hill Central Music Academy Pto | Connecticut Yankee Council Bsa 072 | 140 Dewitt St | New Haven, CT 06519-2133 | | | | First Class Mail |
| Chartered Organization | Hill City Lions Club | Black Hills Area Council 695 695 | 198 Rainbow Ridge Ct | Hill City, SD 57745-6621 | | | | First Class Mail |
| Chartered Organization | Hill Country Bible Church - Leander | Capitol Area Council 564 | 11880 Old 2243 W, Ste 600 | Leander, TX 78641 | | | | First Class Mail |
| Chartered Organization | Hill Country Bible Church Northwest | Capitol Area Council 564 | 12124 Ranch Rd 620 N | Austin, TX 78750-1079 | | | | First Class Mail |
| Chartered Organization | Hill Elementary School Pto | Great Lakes Fsc 272 | 4600 Forsyth Dr | Troy, MI 48085-3775 | | | | First Class Mail |
| Firm | Hill Law Firm | Justin Hill | 445 Recoleta Rd. | San Antonio, TX 78216 | | | justin@jahlawfirm.com | Email<br>First Class Mail |
| Voting Party | Hill Memorial United Methodist Church (60297) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Hill Top Hose Co 5 | Housatonic Council, Bsa 069 | 80 Pulaski Hwy | Ansonia, CT 06401-2805 | | | | First Class Mail |
| Chartered Organization | Hill Warner American Legion Post 414 | Allegheny Highlands Council 382 | P.O. Box 273 | Angelica, NY 14709-0273 | | | | First Class Mail |
| Chartered Organization | Hillard Elementary | Atlanta Area Council 092 | 3353 Mount Olive Rd | East Point, GA 30344-5613 | | | | First Class Mail |
| Firm | Hillard Martinez Gonzales LLP | Hilliard Martinez Gonzales Robert C. Hilliard | 719 S. Shoreline Blvd | Corpus Christi, TX 78401 | | | HMGservice@hmglawfirm.com | Email<br>First Class Mail |
| Firm | Hillard Martinez Gonzales LLP | MARTINEZ GONZALES & ROBERT HILLARD | 719 S. Shoreline Blvd. | Corpus Christi, TX 78401 | | | HMGservice@hmglawfirm.com | Email<br>First Class Mail |
| Firm | Hillard Martinez Gonzales LLP | Robert C Hilliard | 719 South Shoreline Blvd. | Corpus Christi, Texas 78401 | | | hmgservice@hmglawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Hillcat Law Enforcement Cadet Post 612 | Daniel Webster Council, Bsa 330 | 762 Deering Center Rd | Deering, NH 03244-6509 | | | | First Class Mail |
| Chartered Organization | Hillcrest Baptist Church | Sam Houston Area Council 576 | 4220 Boonville Rd | Bryan, TX 77802-3674 | | | | First Class Mail |
| Chartered Organization | Hillcrest Baptist Church | Caddo Area Council 584 | 5501 W 7th St | Texarkana, TX 75501-5935 | | | | First Class Mail |
| Voting Party | Hillcrest Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R. Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | Hillcrest Baptist Church | 684 Devils Hollow Rd | Frankfort, KY 40601 | | | | | First Class Mail |
| Chartered Organization | Hillcrest Christian Church | Hoosier Trails Council 145 145 | 1130 Hillcrest Rd | Bedford, IN 47421-3020 | | | | First Class Mail |
| Chartered Organization | Hillcrest Christian Church | Heart of America Council 307 | 11411 Quivira Rd | Overland Park, KS 66210-1345 | | | | First Class Mail |
| Chartered Organization | Hillcrest Church Of The Nazarene | Cascade Pacific Council 492 | 14410 NW 21st Ave | Vancouver, WA 98685-1299 | | | | First Class Mail |
| Chartered Organization | Hillcrest Elementary Lead | Capitol Area Council 564 | 6910 E William Cannon Dr | Austin, TX 78744-8312 | | | | First Class Mail |
| Chartered Organization | Hillcrest Home And School | Cradle of Liberty Council 525 | Bond & Agnew Aves | Drexel Hill, PA 19026 | | | | First Class Mail |
| Chartered Organization | Hillcrest Intermediate School | Westmoreland Fayette 512 | 11091 Mockingbird Dr | North Huntingdon, PA 15642-2430 | | | | First Class Mail |
| Chartered Organization | Hillcrest Presbyterian Church | Ozark Trails Council 306 | 818 E Norton Rd | Springfield, MO 65803-3646 | | | | First Class Mail |
| Chartered Organization | Hillcrest Pta | Trapper Trails 589 | 960 N 1400 E | Logan, UT 84321-3644 | | | | First Class Mail |
| Voting Party | Hillcrest Umc - Fredericksburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillcrest United Methodist Church | Attn: Richard L Murphree | 5112 Raywood Ln | Nashville, TN 37211 | | | richardmurphree@att.net | Email<br>First Class Mail |
| Voting Party | Hillcrest United Methodist Church, Elkhart, In | Attn: Ryan Wireman | 4206 E Bristol St | Elkhart, IN 46514 | | | ryanwireman74@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hillcrest Utd Methodist Church | Lasalle Council 165 | 4206 E Bristol St | Elkhart, IN 46514-6942 | | | | First Class Mail |
| Chartered Organization | Hillcrest Volunteer Fire Co | Greater Niagara Frontier Council 380 | 7125 Ellicott Rd | Orchard Park, NY 14127-3410 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Hillcrest-Bellefonte United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hilldale United Methodist Church | Attn: Nelson Boehms | P.O. Box 3874 | Clarksville, TN 37043 | | | office@hilldaleumc.org | Email<br>First Class Mail |
| Chartered Organization | Hiller Elementary Stem Society | Great Lakes Fsc 272 | 400 E La Salle Ave | Madison Heights, MI 48071-2162 | | | | First Class Mail |
| Chartered Organization | Hilliard Church Of Christ | Simon Kenton Council 441 | 4300 Avery Rd | Hilliard, OH 43026-1081 | | | | First Class Mail |
| Chartered Organization | Hilliard Police Dept | Simon Kenton Council 441 | 5171 Northwest Pkwy | Hilliard, OH 43026-3108 | | | | First Class Mail |
| Voting Party | Hilliard United Methodist Church | Attn: April Blaine | 5445 Scioto Darby Rd | Hilliard, OH 43026 | | | ablaine@hilliardumc.org | Email<br>First Class Mail |
| Chartered Organization | Hilliard Utd Presbyterian Church | Simon Kenton Council 441 | P.O. Box 63 | Hilliard, OH 43026-0063 | | | | First Class Mail |
| Chartered Organization | Hilliard Utd Presbyterian Church | Simon Kenton Council 441 | P.O. Box 63 | Hilliard, OH 43026-0063 | | | | First Class Mail |
| Chartered Organization | Hill'N Dale Club | Great Trail 433 | 3605 Poe Rd | Medina, OH 44256-9790 | | | | First Class Mail |
| Chartered Organization | Hillrise Elementary School Pta | Mid-America Council 326 | 20110 Hopper St | Elkhorn, NE 68022-2338 | | | | First Class Mail |
| Voting Party | Hills Chapel Umc 988 Nc Business Hwy 16 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hills Town And Country Club | Hawkeye Area Council 172 | 442 Brady St | Hills, IA 52235-7725 | | | | First Class Mail |
| Voting Party | Hillsboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hillsboro Animal Hospital Inc | Middle Tennessee Council 560 | 2207 Bandywood Dr | Nashville, TN 37215-2704 | | | | First Class Mail |
| Chartered Organization | Hillsboro Chamber Of Commerce | Greater St Louis Area Council 312 | P.O. Box 225 | Hillsboro, MO 63050-0225 | | | | First Class Mail |
| Chartered Organization | Hillsboro Civic Club | Greater St Louis Area Council 312 | 10349 Business 21 | Hillsboro, MO 63050-5803 | | | | First Class Mail |
| Chartered Organization | Hillsboro First Congregational Ucc | Cascade Pacific Council 492 | 494 E Main St | Hillsboro, OR 97123-4135 | | | | First Class Mail |
| Voting Party | Hillsboro First United Methodist Church | Attn: William List Myers | 305 Winchester Hwy | P.O. Box 65 | Hillsboro, TN 37342 | | HillsboroUMC@blomand.net | Email<br>First Class Mail |
| Chartered Organization | Hillsboro First Utd Methodist | Simon Kenton Council 441 | 133 E Walnut St | Hillsboro, OH 45133-1429 | | | | First Class Mail |
| Chartered Organization | Hillsboro Kiwanis Club | Northern Lights Council 429 | 302 4th St Se | Hillsboro, ND 58045-4908 | | | | First Class Mail |
| Chartered Organization | Hillsboro Lions Club | Quivira Council, Bsa 198 | 601 S Main St | Hillsboro, KS 67063-1527 | | | | First Class Mail |
| Chartered Organization | Hillsboro Lions Club | Simon Kenton Council 441 | P.O. Box 711 | Hillsboro, OH 45133-0711 | | | | First Class Mail |
| Chartered Organization | Hillsboro Optimists Club | Longhorn Council 662 | 915A Corsicana Hwy | Hillsboro, TX 76645 | | | | First Class Mail |
| Chartered Organization | Hillsboro Police Dept Explorer Post | Longhorn Council 662 | 303 N Waco St | Hillsboro, TX 76645-2139 | | | | First Class Mail |
| Chartered Organization | Hillsboro Rotary Club | Greater St Louis Area Council 312 | 4810 State Rd B | Hillsboro, MO 63050-4730 | | | | First Class Mail |
| Chartered Organization | Hillsboro Ruritan Club | National Capital Area Council 082 | Rt 9 | Hillsboro, VA 20134 | | | | First Class Mail |
| Voting Party | Hillsboro United Methodist Church | Attn: Pastor Paul O'Neil | P.O. Box 692 | Hillsboro, NH 03244 | | | pastor@hillsboroumcnh.com | Email<br>First Class Mail |
| Chartered Organization | Hillsboro Utd Methodist Chrch | Cascade Pacific Council 492 | 168 NE 8th Ave | Hillsboro, OR 97124-3205 | | | | First Class Mail |
| Chartered Organization | Hillsboro Utd Methodist Church | Middle Tennessee Council 560 | P.O. Box 65 | Hillsboro, TN 37342-0065 | | | | First Class Mail |
| Chartered Organization | Hillsborough County Sheriffs Office | Greater Tampa Bay Area 089 | 2008 E 8th Ave | Tampa, FL 33605-3906 | | | | First Class Mail |
| Chartered Organization | Hillsborough Elem School Home And School | Patriots Path Council 358 | 435 US Hwy 206 | Hillsborough, NJ 08844-1527 | | | | First Class Mail |
| Chartered Organization | Hillsborough Fire Dept 2 | Patriots Path Council 358, Route 206 | Hillsborough, NJ 08844 | | | | | First Class Mail |
| Chartered Organization | Hillsborough River Preservation, Inc | Greater Tampa Bay Area 089 | 204 Craft Rd | Brandon, FL 33511-7547 | | | | First Class Mail |
| Voting Party | Hillsborough Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillsborough Umc | 9008 Harney Rd | Tampa, FL 33637 | | | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillsborough Umc | 9008 Harney Rd | Tampa, FL 33637 | | | | | First Class Mail |
| Voting Party | Hillsborough Umc, 9118 Harney Rd, Tampa, Fl | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillsborough United Methodist Church | Attn: Trustee Chair & Cameron Quinn Merrill | 130 W Tryon St | Hillsborough, NC 27278 | | | office@hillsboroughumc.org | Email<br>First Class Mail |
| Chartered Organization | Hillsborough Utd Methodist Church | Greater Tampa Bay Area 089 | 9008 Harney Rd | Tampa, FL 33637-6717 | | | | First Class Mail |
| Chartered Organization | Hillsdale Elementary | Ore-Ida Council 106 - Bsa 106 | 5225 S Stockenham Way | Meridian, ID 83642-5159 | | | | First Class Mail |
| Chartered Organization | Hillsdale Kiwanis | Southern Shores Fsc 783 | 1791 Steamburg Rd | Hillsdale, MI 49242-2087 | | | | First Class Mail |
| Chartered Organization | Hillsdale Methodist Church | Northern New Jersey Council, Bsa 333 | 349 Hillsdale Ave | Hillsdale, NJ 07642-2732 | | | | First Class Mail |
| Chartered Organization | Hillsdale School Pto | Chester County Council 539 | 725 W Market St | West Chester, PA 19382-1951 | | | | First Class Mail |
| Voting Party | Hillsdale United Methodist Church | Attn: Rev Sun Hee Kim | 303 W 36th Ave | San Mateo, CA 94402 | | | office.hillsdaleumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Hillsdale United Methodist Church 5018 Us Hwy 158 Advance, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hillsdale Utd Brethren In Christ Ch | Black Swamp Area Council 449 | 701 Holly St | Saint Marys, OH 45885-1500 | | | | First Class Mail |
| Chartered Organization | Hillsdale Utd Methodist | Northern New Jersey Council, Bsa 333 | 349 Hillsdale Ave | Hillsdale, NJ 07642-2732 | | | | First Class Mail |
| Chartered Organization | Hillsdale Utd Methodist Church | Old N State Council 070 | 5018 US Hwy 158 | Advance, NC 27006-6968 | | | | First Class Mail |
| Chartered Organization | Hillsdale Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 339 Hillsdale Ave | Hillsdale, NJ 07642-2211 | | | | First Class Mail |
| Chartered Organization | Hillsdale Utd Methodist Church | Pacific Skyline Council 031 | 303 36th Ave | San Mateo, CA 94403-4203 | | | | First Class Mail |
| Chartered Organization | Hillside Children'S Center | Seneca Waterways 397 | 1183 Monroe Ave | Rochester, NY 14620-1662 | | | | First Class Mail |
| Chartered Organization | Hillside Childrens Center School | Seneca Waterways 397 | 2075 Scottsville Rd | Rochester, NY 14623-2021 | | | | First Class Mail |
| Chartered Organization | Hillside Children'S Center School | Seneca Waterways 397 | 1183 Monroe Ave | Rochester, NY 14620-1662 | | | | First Class Mail |
| Chartered Organization | Hillside Christian Church | Quivira Council, Bsa 198 | 8330 E Douglas Ave | Wichita, KS 67206-2345 | | | | First Class Mail |
| Chartered Organization | Hillside Community Center | Pikes Peak Council 060 | 925 S Institute St | Colorado Springs, CO 80903-4634 | | | | First Class Mail |
| Chartered Organization | Hillside Community Church | Potawatomi Area Council 651 | S93W30580 County Rd Nn | Mukwonago, WI 53149 | | | | First Class Mail |
| Chartered Organization | Hillside Covenant Church | Mt Diablo-Silverado Council 023 | 2060 Magnolia Way | Walnut Creek, CA 94595-1630 | | | | First Class Mail |
| Chartered Organization | Hillside Elementary Pto | Chester County Council 539 | 797 Old State Rd | Berwyn, PA 19312-1440 | | | | First Class Mail |
| Chartered Organization | Hillside Fellowship | Cascade Pacific Council 492 | 501 Nandina St | Sweet Home, OR 97386-1370 | | | | First Class Mail |
| Chartered Organization | Hillside Islamic Center | Theodore Roosevelt Council 386 | 300 Hillside Ave | New Hyde Park, NY 11040-2525 | | | | First Class Mail |
| Voting Party | Hillside Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillside United Methodist Church | Attn: Rev Charlie Yun | 2801 Hillside Ave | New Hyde Park, NY 11596 | | | read2cor517@gmail.com | Email<br>First Class Mail |
| Voting Party | Hillside United Methodist Church | Attn: Christopher Alan Blackledge | 6100 Folks Rd | Horton, MI 49246 | | | hillsideunited1@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Hillside United Methodist Church | Attn: Gil Pyo Lee | 82 Center St | Goffstown, NH 03045 | | | gilpyo.lee@Gmail.com | Email<br>First Class Mail |
| Voting Party | Hillside United Methodist Church | Attn: Gil Pyo Lee | 82 Center St | Goffstown, NH 03229 | | | gilpyo.lee@Gmail.com | Email<br>First Class Mail |
| Voting Party | Hillside United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillside United Methodist Church (97821) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Hillside United Methodist Church 801 Ridge Creek Ln | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hillside Utd Methodist Church | Westmoreland Fayette 512 | P.O. Box 85 | Derry, PA 15627-0085 | | | | First Class Mail |
| Chartered Organization | Hillside Utd Methodist Church | Buffalo Trace 156 | 828 W Archer Rd | Princeton, IN 47670-8548 | | | | First Class Mail |
| Chartered Organization | Hillside Utd Methodist Church | Atlanta Area Council 092 | 4474 Towne Lake Pkwy | Woodstock, GA 30189-8133 | | | | First Class Mail |
| Chartered Organization | Hillside Utd Methodist Women | Voyageurs Area 286 | 1801 Piedmont Ave | Duluth, MN 55811-3219 | | | | First Class Mail |
| Chartered Organization | Hillsong Church | Occoneechee 421 | 201 Culbreth Rd | Chapel Hill, NC 27516-8302 | | | | First Class Mail |
| Chartered Organization | Hillspring Church | Blue Mountain Council 604 | 1153 Gage Blvd | Richland, WA 99352-9509 | | | | First Class Mail |
| Chartered Organization | Hilltop Elementary School Pta | Mount Baker Council, Bsa 606 | 20425 Damson Rd | Lynnwood, WA 98036-7220 | | | | First Class Mail |
| Chartered Organization | Hilltop Lutheran Community Ctr | Del Mar Va 081 | 1018 W 6th St | Wilmington, DE 19805-3210 | | | | First Class Mail |
| Chartered Organization | Hilltop Pto | Blackhawk Area 660 | 2615 W Lincoln Rd | Mchenry, IL 60051-3639 | | | | First Class Mail |
| Voting Party | Hilltop United Methodist Church | Attn: Michael John Kovach | 985 E 10600 S | Sandy, UT 84094 | | | office@hilltopumchurch.org | Email<br>First Class Mail |
| Chartered Organization | Hilltop Utd Methodist Church | Sioux Council 733 | 1312 S Bahnson Ave | Sioux Falls, SD 57103-3442 | | | | First Class Mail |
| Chartered Organization | Hilltop Ymca | Simon Kenton Council 441 | 2879 Valleyview Dr | Columbus, OH 43204-2010 | | | | First Class Mail |
| Chartered Organization | Hilltown Township Civic Assoc | Washington Crossing Council 777 | P.O. Box 118 | Hilltown, PA 18927-0118 | | | | First Class Mail |
| Chartered Organization | Hillview Elementary School | Greater Alabama Council 001 | 1520 Cherry Ave | Birmingham, AL 35214-4006 | | | | First Class Mail |
| Chartered Organization | Hillview Parents Club | Erie Shores Council 460 | 5425 Whiteford Rd | Sylvania, OH 43560 | | | | First Class Mail |
| Voting Party | Hillview United Methodist Church - Boise | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hillview Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 8525 W Ustick Rd | Boise, ID 83704-5676 | | | | First Class Mail |
| Chartered Organization | Hillyard Kiwanis | Inland Nwest Council 611 | P.O. Box 6644 | Spokane, WA 99217-0911 | | | | First Class Mail |
| Chartered Organization | Hillyard Post 1474 Vfw | Inland Nwest Council 611 | 2902 E Diamond Ave | Spokane, WA 99217-6117 | | | | First Class Mail |
| Chartered Organization | Hillyard Vfw Post 1474 | Inland Nwest Council 611 | 2902 E Diamond Ave | Spokane, WA 99217-6117 | | | | First Class Mail |
| Chartered Organization | Hilo Meisho Young Buddhist Assoc | Aloha Council, Bsa 104 | 97 Olona St | Hilo, HI 96720-8013 | | | | First Class Mail |
| Chartered Organization | Hilo Meishoin Young Buddhist Assoc | Aloha Council, Bsa 104 | 97 Olona St | Hilo, HI 96720-8013 | | | | First Class Mail |
| Voting Party | Hilo United Methodist Church | Attn: Trustee Chair | 374 Waianuenue Ave | Hilo, HI 96720 | | | hiloumc@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Hilton Fire Dept | Seneca Waterways 397 | 120 Old Hojack Ln | Hilton, NY 14468-1100 | | | | First Class Mail |
| Chartered Organization | Hilton Rec Ctr | Baltimore Area Council 220 | 2950 Phelps Ln | Baltimore, MD 21229-3732 | | | | First Class Mail |
| Chartered Organization | Himmels Church | Susquehanna Council 533 | 107 Covered Bridge Rd | Dornsife, PA 17823-7034 | | | | First Class Mail |
| Voting Party | Hinckley First United Methodist Church | Attn: Ricky Eldon Finch | 801 N Sycamore | Hinkley, IL 60520 | | | jang003023@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hinckley Lions | Voyageurs Area 286 | P.O. Box 1 | Hinckley, MN 55037-0001 | | | | First Class Mail |
| Chartered Organization | Hingham Troop 1 Committee Inc | Mayflower Council 251 | P.O. Box 651 | Hingham, MA 02043-0651 | | | | First Class Mail |
| Chartered Organization | Hinkle Creek Pto | Crossroads of America 160 | 595 S Harbour Dr | Noblesville, IN 46062-9527 | | | | First Class Mail |
| Chartered Organization | Hinsdale Fire Assoc | Daniel Webster Council, Bsa 330 | P.O. Box 13 | Hinsdale, NH 03451-0013 | | | | First Class Mail |
| Chartered Organization | Hinsdale Lions Club | Western Massachusetts Council 234 | P.O. Box 235 | Hinsdale, MA 01235-0235 | | | | First Class Mail |
| Chartered Organization | Hinsdale Lions Club | Daniel Webster Council, Bsa 330 | Hinsdale Nh | Hinsdale, NH 03451 | | | | First Class Mail |
| Voting Party | Hinsdale United Methodist Church | 945 S Garfield Ave | Hinsdale, IL 60521 | | | | youngmee.park@hinsdaleumc.com | Email<br>First Class Mail |
| Voting Party | Hinsdale United Methodist Church | Attn: Joann Bishop | 3828 Penn Rd | Hinsdale, NY 14743 | | | bis7j@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Hinsdale Utd Methodist Church | Pathway To Adventure 456 | 55th and Grafield | Hinsdale, IL 60521 | | | | First Class Mail |
| Chartered Organization | Hinsdale Utd Methodist Church | Pathway To Adventure 456 | 945 S Garfield St | Hinsdale, IL 60521-4526 | | | | First Class Mail |
| Voting Party | Hinshaw Umc 4501 West Gate City Blvd, Greensboro, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hinton Avenue United Methodist Church | Attn: Rev. Robert Lewis, Hinton Ave Umc | 750 Hinton Ave | Charlottesville, VA 22902 | | | robertlewis@vaumc.org | Email<br>First Class Mail |
| Chartered Organization | Hinton First Utd Methodist Church | Buckskin 617 | 312 Ballengee St | Hinton, WV 25951-2321 | | | | First Class Mail |
| Voting Party | Hintz Targeted Marketing, Llc | dba American Backcountry | P.O. Box 1566 | Asheville, NC 28802-1566 | | | | First Class Mail |
| Chartered Organization | Hiram First Utd Methodist Church | Atlanta Area Council 092 | 324 Hiram Douglasville Hwy | Hiram, GA 30141 | | | | First Class Mail |
| Chartered Organization | Hiram Police Dept | Atlanta Area Council 092 | 217 Main St | Hiram, GA 30141-3288 | | | | First Class Mail |
| Firm | Hird Law Firm | Kenneth L Hird | 908 E Rochester St | Broken Arrow, OK 74011 | | | khird@hirdlaw.com | Email<br>First Class Mail |
| Chartered Organization | Hirsch Academy | Grand Canyon Council 010 | 6536 E Osborn Rd | Scottsdale, AZ 85251 | | | | First Class Mail |
| Chartered Organization | Hispanic Apostolate | Southeast Louisiana Council 214 | 2525 Maine Ave | Metairie, LA 70003-5446 | | | | First Class Mail |
| Chartered Organization | Hispanic Brotherhood Inc | Theodore Roosevelt Council 386 | 59 Clinton Ave | Rockville Centre, NY 11570-4042 | | | | First Class Mail |
| Voting Party | Hiss United Methodist Church | Attn: Hiss Umc, Mark Filing, Treasurer | 8700 Harford Rd | Parkville, MD 21234 | | | finance@hisschurch.org | Email<br>First Class Mail |
| Chartered Organization | Hiss Utd Methodist Church | Baltimore Area Council 220 | 8700 Harford Rd | Baltimore, MD 21234-4608 | | | | First Class Mail |
| Chartered Organization | Historic First Baptist Church | West Tennessee Area Council 559 | 433 Dr Ml King Jr Dr | Jackson, TN 38301-6922 | | | | First Class Mail |
| Chartered Organization | Historic Long Branc | Shenandoah Area Council 598 | 416 Valley Mill Rd | Winchester, VA 22602-6238 | | | | First Class Mail |
| Chartered Organization | Historic Montgomery Business Assoc | Sam Houston Area Council 576 | P.O. Box 189 | Montgomery, TX 77356-0189 | | | | First Class Mail |
| Chartered Organization | Historical Assoc Of South Jefferson | Longhouse Council 373 | 29 E Church St | Adams, NY 13605-1129 | | | | First Class Mail |
| Chartered Organization | Historical Society Community Support | Pine Tree Council 218 | P.O. Box 27 | Windsor, ME 04363-0027 | | | | First Class Mail |
| Chartered Organization | Historical Society Of Palm Desert | California Inland Empire Council 045 | P.O. Box 77 | Palm Desert, CA 92261-0077 | | | | First Class Mail |
| Chartered Organization | Hitchcock Elementary Pto | Mid-America Council 326 | 5809 S 104th St | Omaha, NE 68127-3022 | | | | First Class Mail |
| Voting Party | Hitchcock Presbyterian Church | Attn: David Frederick Kroenlein | 6 Greenacres Ave | Scarsdale, NY 10583 | | | chiefadministrator@hitchcockpresby.org | Email<br>First Class Mail |
| Voting Party | Hitchcock Presbyterian Church | 6 Greenacres Ave | Scarsdale, NY 10583 | | | | chiefadministrator@hitchcockpresby.org | Email<br>First Class Mail |
| Chartered Organization | Hitchcock Volunteer Fire Dept | Bay Area Council 574 | 7005 2nd St | Hitchcock, TX 77563 | | | | First Class Mail |
| Firm | Hite and Stone | Heather Hite Stone | 100 East Pickens Street | Abbeville, SC 29620 | | | heather@hiteandstone.com | Email<br>First Class Mail |
| Chartered Organization | Hite Elementary School | Lincoln Heritage Council 205 | 12408 Old Shelbyville Rd | Louisville, KY 40243-1506 | | | | First Class Mail |
| Chartered Organization | Hiteon Parent Teacher Assoc | Cascade Pacific Council 492 | 13800 SW Brockman St | Beaverton, OR 97008-7269 | | | | First Class Mail |
| Voting Party | Hites Chapel Umc - Middletown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hites Chapel United Methodist Church | Attn: Mary J Lock | 165 Campbell Ln | Stephens City, VA 22655 | | | marylock@vaumc.org | Email<br>First Class Mail |
| Voting Party | Hites Chapel United Methodist Church | Attn: Tanya Heller, Trustee | 103 Carters Ln | Winchester, VA 22602 | | | casey1332b@gmail.com | Email<br>First Class Mail |
| Voting Party | Hites Chapel United Methodist Church | Attn: Casey Bennett, Treasurer | 468 Guard Hill Rd | Middletown, VA 22645 | | | casey1332b@gmail.com | Email<br>First Class Mail |
| Voting Party | Hixson United Methodist Church | 5301 Old Hixson Pike | Hixson, TN 37343 | | | | info@hixsonumc.org | Email<br>First Class Mail |
| Chartered Organization | Hme Pta | Circle Ten Council 571 | 8939 Whitewing Ln | Dallas, TX 75238-3861 | | | | First Class Mail |
| Chartered Organization | Hmong Mutual Assistance Assoc | 1920 W Clairemont Ave | Eau Claire, WI 54701 | | | | | First Class Mail |
| Chartered Organization | Hoague Batchelder Al Post 103 | Daniel Webster Council, Bsa 330 | P.O. Box 331 | Deerfield, NH 03037-0331 | | | | First Class Mail |
| Voting Party | Hobart First United Methodist | Attn: Leah Stefanelli | 654 E 4th St | Hobart, IN 46342 | | | Leah.peksenak@inumc.org | Email<br>First Class Mail |
| Voting Party | Hobart United Methodist Church | Attn: Rev Kwang-Il Kim | P.O. Box 205 | Hobart, NY 13788 | | | rev.kwangil.123kim@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hobbs Anderson Post 91 | Ozark Trails Council 306 | 717 E Broadway St | Monett, MO 65708-2108 | | | | First Class Mail |
| Chartered Organization | Hobbs Police Dept | Conquistador Council Bsa 413 | 300 N Turner St | Hobbs, NM 88240-8302 | | | | First Class Mail |
| Voting Party | Hockessin United Methodist Church - Hockessin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hodgdon United Methodist Church | Attn: Seungri Han | 28 School St | Houlton, ME 04730 | | | visionmaker.victor@gmail.com | Email<br>First Class Mail |
| Voting Party | Hodgdon United Methodist Church | Attn: Treasurer, Hodgdon Umc | 552 Walker Rd | Hodgdon, ME 04730 | | | | First Class Mail |
| Voting Party | Hodgenville United Methodist Church, Inc. | Attn: Bruce Hiner, Pastor | 825 Tonieville Rd, P.O. Box 6 | Hodgenville, KY 42748 | | | humcpastor@scrtc.com | Email<br>First Class Mail |
| Chartered Organization | Hodges Presbyterian Church | North Florida Council 087 | 4140 Hodges Blvd | Jacksonville, FL 32224-2203 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Hodges, Doughty & Carson, Pllc | Attn: Jason L Rogers | P.O. Box 869 | Knoxville, TN 37901 | | | jrogers@hdclaw.com | Email<br>First Class Mail |
| Chartered Organization | Hoffman Estates Chamber Comm & Industry | Pathway To Adventure 456 | 2200 W Higgins Rd, Ste 201 | Hoffman Estates, IL 60169-2400 | | | | First Class Mail |
| Chartered Organization | Hoffman Estates Police | Pathway To Adventure 456 | 411 W Higgins Rd | Hoffman Estates, IL 60169-3506 | | | | First Class Mail |
| Chartered Organization | Hoffman Trails Elementary Pto | Simon Kenton Council 441 | 4301 Hoffman Farms Dr | Hilliard, OH 43026-7329 | | | | First Class Mail |
| Chartered Organization | Hoffman Utd Methodist | Miami Valley Council, Bsa 444 | 201 S Main St | West Milton, OH 45383-1511 | | | | First Class Mail |
| Chartered Organization | Hogg Middle School Ace | East Texas Area Council 585 | 920 S Broadway Ave | Tyler, TX 75701-1610 | | | | First Class Mail |
| Voting Party | Hokes Bluff First United Methodist Church | Attn: Edward Gooch | 3001 Alford Bend Rd | Hokes Bluff, AL 35903 | | | eddie.gooch@umcna.org | Email<br>First Class Mail |
| Chartered Organization | Holbrook Chamber Of Commerce | Suffolk County Council Inc 404 | 206 Ave B | Lake Ronkonkoma, NY 11779-1914 | | | | First Class Mail |
| Voting Party | Holbrook United Methodist Church | Attn: Denise Hinckley | 60 Plymouth St | Holbrook, MA 02343 | | | holbrookumc60@gmail.com | Email<br>First Class Mail |
| Voting Party | Holbrook United Methodist Church | Attn: Helen Wilson | P.O. Box 442 | Livingston, MT 59047 | | | helen@hswlegal.com | Email<br>First Class Mail |
| Voting Party | Holcomb Dunbar | Attn: Thomas J Suszek, Esq | P.O. Drawer 707 | Oxford, MS 38655 | | | tomsuz@holcombdunbar.com | Email<br>First Class Mail |
| Chartered Organization | Holden - Fire Dept | Heart of New England Council 230 | 1370 Main St | Holden, MA 01520-1029 | | | | First Class Mail |
| Chartered Organization | Holden - First Baptist Church | Heart of New England Council 230 | 1216 Main St | Holden, MA 01520-1018 | | | | First Class Mail |
| Chartered Organization | Holden - First Congregational Church | Heart of New England Council 230 | 1180 Main St | Holden, MA 01520-1016 | | | | First Class Mail |
| Chartered Organization | Holden - Immanuel Lutheran Church | Heart of New England Council 230 | 346 Shrewsbury St | Holden, MA 01520-2117 | | | | First Class Mail |
| Chartered Organization | Holden Congregational Church | Katahdin Area Council 216 | Church Rd | Holden, ME 04429 | | | | First Class Mail |
| Chartered Organization | Holden Congregational Church | Katahdin Area Council 216 | 66 Church Rd | Holden, ME 04429-7152 | | | | First Class Mail |
| Chartered Organization | Holden School Assoc | Great Trail 433 | 132 W School St | Kent, OH 44240-3763 | | | | First Class Mail |
| Chartered Organization | Holgate Lions Club | Black Swamp Area Council 449 | 216 S Wilhelm St | Holgate, OH 43527-9564 | | | | First Class Mail |
| Voting Party | Holiday Credit Office | Holiday Companies | P.O. Box 860456 | Minneapolis, MN 55486-0456 | | | | First Class Mail |
| Voting Party | Holiday Park United Methodist Church (98585) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | First Class Mail |
| Chartered Organization | Holiday Park Utd Methodist Church | Laurel Highlands Council 527 | 81 Sandune Dr | Pittsburgh, PA 15239-2713 | | | | First Class Mail |
| Voting Party | Holiday Stationstores LLC | Attn: Credit Dept | 4567 American Blvd W | Bloomington, MN 55437 | | | nancy.calhoon@holidaycompanies.com | Email<br>First Class Mail |
| Chartered Organization | Holladay Utd Methodist Church | West Tennessee Area Council 559 | 173 Stokes Rd | Holladay, TN 38341 | | | | First Class Mail |
| Chartered Organization | Holland Elementary School Pto | Great Lakes Fsc 272 | 10201 Holland Rd | Taylor, MI 48180-3050 | | | | First Class Mail |
| Chartered Organization | Holland Hall School | Indian Nations Council 488 | 5666 E 81st St | Tulsa, OK 74137-2001 | | | | First Class Mail |
| Chartered Organization | Holland Mutual Insurance Co | Bay-Lakes Council 635 | 265 S Main St | Cedar Grove, WI 53013-1311 | | | | First Class Mail |
| Chartered Organization | Holland Teachers Assoc | Greater Niagara Frontier Council 380 | 103 Canada St | Holland, NY 14080-9806 | | | | First Class Mail |
| Chartered Organization | Holland Utd Methodist Church | Occoneechee 421 | 9433 Ten Ten Rd | Raleigh, NC 27603-8423 | | | | First Class Mail |
| Voting Party | Hollandale United Methodist Church | Attn: Ira K Hairston, Treasurer | P.O. Box 381 | Hollandale, MS 38748 | | | irahairston@att.net | Email<br>First Class Mail |
| Voting Party | Holland's United Methodist Church | 9433 Tenten Rd | Raleigh, NC 27603 | | | | admin@hollandsumc.org | Email<br>First Class Mail |
| Voting Party | Holland'S United Methodist Church | Attn: Ronald Burnette | 1200 Mt Pleasant Rd | Willow Springs, NC 27592 | | | | First Class Mail |
| Voting Party | Holliday First United Methodist Church | Attn: Rev Paul E Meyenberg | 2 Delia Ct | Wichita Falls, TX 76302 | | | Pastorpaulm@msn.com | Email<br>First Class Mail |
| Firm | Hollingshead & Dudley | Nicholas Dudley | 1114 W Main Street | Blue Springs, MO 64015 | | | ndudley@hdtriallawyers | Email<br>First Class Mail |
| Chartered Organization | Hollis Congregational Church | Daniel Webster Council, Bsa 330 | Monument Square | Hollis, NH 03049 | | | | First Class Mail |
| Chartered Organization | Hollis Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 38 | Hollis, NH 03049-0038 | | | | First Class Mail |
| Voting Party | Hollis First United Methodist Church | Attn: Lynda Burns- Treasurer | 224 N 2Nd | Hollis, OK 73550 | | | holfumc@pldi.net | Email<br>First Class Mail |
| Chartered Organization | Hollis Innovation Academy | Atlanta Area Council 092 | 225 Griffin St Nw | Atlanta, GA 30314-3917 | | | | First Class Mail |
| Chartered Organization | Hollis Parks & Recreation Comm | Pine Tree Council 218 | Municipal Bldg | Hollis Center, ME 04042 | | | | First Class Mail |
| Chartered Organization | Hollis Parks And Recreation | Pine Tree Council 218 | 35 Town Farm Rd | Hollis Center, ME 04042-3538 | | | | First Class Mail |
| Chartered Organization | Hollister City Fire Dept | Silicon Valley Monterey Bay 055 | 110 5th St | Hollister, CA 95023-3926 | | | | First Class Mail |
| Chartered Organization | Hollister Elks Lodge 1436 | Silicon Valley Monterey Bay 055 | P.O. Box 421 | Hollister, CA 95024-0421 | | | | First Class Mail |
| Chartered Organization | Hollister Police Dept | Silicon Valley Monterey Bay 055 | 395 Apollo Way | Hollister, CA 95023-2508 | | | | First Class Mail |
| Chartered Organization | Hollister Ward - Filer Stake | Snake River Council 111 | Rt 1 | Twin Falls, ID 83301 | | | | First Class Mail |
| Chartered Organization | Holliston Lions Club | Mayflower Council 251 | P.O. Box 6112 | Holliston, MA 01746-6112 | | | | First Class Mail |
| Chartered Organization | Holloman Officers Spouses Club | Yucca Council 573 | P.O. Box 580 | Holloman Air Force Base, NM 88330-0580 | | | | First Class Mail |
| Chartered Organization | Holly Academy | Great Lakes Fsc 272 | 820 Academy Rd | Holly, MI 48442-1546 | | | | First Class Mail |
| Chartered Organization | Holly Grove Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 102 | Bumpass, VA 23024-0102 | | | | First Class Mail |
| Voting Party | Holly Grove Umc | Attn: Dellert E Dougherty | 801 Holly Grove Rd | Anacoco, LA 71403 | | | billied@hughes.net | Email<br>First Class Mail |
| Voting Party | Holly Grove United Methodist Church | Attn: Shelia Laughlin | 1629 Jett Rd | Hornbeck, LA 71439 | | | shelialaughlin53@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Holly Hill Elementary - Ai | Indian Waters Council 553 | 396 Saint Paul St | Orangeburg, SC 29115-5465 | | | | First Class Mail |
| Chartered Organization | Holly Hill Police Explorers | Central Florida Council 083 | 1065 Ridgewood Ave | Holly Hill, FL 32117-2807 | | | | First Class Mail |
| Chartered Organization | Holly Hills Christian Church | Old N State Council 070 | 245 Lakecrest Rd | Eden, NC 27288-7560 | | | | First Class Mail |
| Chartered Organization | Holly Hills Christian Church | Old N State Council 070 | 255 Lakecrest Rd | Eden, NC 27288-7560 | | | | First Class Mail |
| Voting Party | Holly Oak Calvary United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Holly Pond Umc | Attn: Lisa Holmes | 1175 Co Rd 793 | Cullman, AL 35055 | | | holmesm48@gmail.com | Email<br>First Class Mail |
| Voting Party | Holly Pond United Methodist Church | Attn: Lisa L Holmes | 37861 Al Hwy 91 | Holly Pond, AL 35083 | | | | First Class Mail |
| Chartered Organization | Holly Spring Baptist Church | Occoneechee 421 | 304 Raleigh St | Holly Springs, NC 27540 | | | | First Class Mail |
| Chartered Organization | Holly Spring Utd Methodist Church | Occoneechee 421 | 108 Avent Ferry Rd | Holly Springs, NC 27540-8918 | | | | First Class Mail |
| Chartered Organization | Holly Springs Baptist | Atlanta Area Council 092 | 2614 Holly Springs Rd | Rockmart, GA 30153-8047 | | | | First Class Mail |
| Chartered Organization | Holly Springs Baptist Church | Daniel Boone Council 414 | 366 Holly Springs Church Rd | Franklin, NC 28734-1734 | | | | First Class Mail |
| Chartered Organization | Holly Springs Fire Rescue District | Palmetto Council 549 | 3301 Hwy 357 | Inman, SC 29349-7817 | | | | First Class Mail |
| Chartered Organization | Holly Springs Police Dept | Yocona Area Council 748 | 538 J M Ash Dr | Holly Springs, MS 38635-3238 | | | | First Class Mail |
| Chartered Organization | Holly Springs Police Dept | Occoneechee 421 | P.O. Box 8 | Holly Springs, NC 27540-0008 | | | | First Class Mail |
| Voting Party | Holly Springs United Methodist Church | Attn: James Littleton | 108 Avant Ferry Rd | Holly Springs, NC 27540 | | | church@hsumc.net | Email<br>First Class Mail |
| Chartered Organization | Holly Springs Utd Methodist Church | Occoneechee 421 | 108 Avent Ferry Rd | Holly Springs, NC 27540-8918 | | | | First Class Mail |
| Voting Party | Holly United Methodist Church | P.O. Box 527 | Holly, CO 81047 | | | | sheila@prowersag.com | Email<br>First Class Mail |
| Voting Party | Holly Vietzke | 385 Raleigh Tavern Ln | N Andover, MA 01845 | | | | mhollyv@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hollydale Utd Methodist Church | Atlanta Area Council 092 | 2364 Powder Springs Rd Sw | Marietta, GA 30064-4485 | | | | First Class Mail |
| Chartered Organization | Hollymead Parent Teacher Organization | Stonewall Jackson Council 763 | 2775 Powell Creek Dr | Charlottesville, VA 22911-7539 | | | | First Class Mail |
| Chartered Organization | Hollywood Boosters Business Assoc | Cascade Pacific Council 492 | 1515 NE 41st Ave | Portland, OR 97232-1807 | | | | First Class Mail |
| Voting Party | Hollywood Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hollywood Hills | 400 N 35th Ave | Hollywood, FL 33021 | | | | | First Class Mail |
| Chartered Organization | Hollywood Police Dept | South Florida Council 084 | 3250 Hollywood Blvd | Hollywood, FL 33021-6907 | | | | First Class Mail |
| Chartered Organization | Hollywood Presbyterian Church | East Carolina Council 426 | 5103 Nc Hwy 43 S | Greenville, NC 27858-8358 | | | | First Class Mail |
| Chartered Organization | Hollywood Rotary Club | South Florida Council 084 | 2349 Taylor St | Hollywood, FL 33020-4421 | | | | First Class Mail |
| Voting Party | Hollywood United Methodist Church | Attn: Director of Operations, Melissa Perrigo | 6817 Franklin Ave | Los Angeles, CA 90028 | | | melissa@hollywoodumc.org | Email<br>First Class Mail |
| Voting Party | Holman United Methodist Church | 3320 W Adams Blvd | Los Angeles, CA 90018 | | | | holman@holmanumc.com | Email<br>First Class Mail |
| Voting Party | Holman United Methodist Church | Attn: Anslyene A Loyd | 880 W 1st St, Ste 708 | Los Angeles, CA 90012 | | | anslyene@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Holman'S Quality Plumbing | Sam Houston Area Council 576 | 2702 E Villa Maria Rd | Bryan, TX 77802-2031 | | | | First Class Mail |
| Chartered Organization | Holmdel Fire & Rescue Co 2 | Monmouth Council, Bsa 347 | 111 Centerville Rd | Holmdel, NJ 07733 | | | | First Class Mail |
| Chartered Organization | Holmdel Fire And Rescue Co 2 | Monmouth Council, Bsa 347 | 11 Centerville Rd | Holmdel, NJ 07733-1173 | | | | First Class Mail |
| Chartered Organization | Holmdel First Aid Squad, Inc | Monmouth Council, Bsa 347 | P.O. Box 171 | Holmdel, NJ 07733-0171 | | | | First Class Mail |
| Chartered Organization | Holmdel High School Ptso | Monmouth Council, Bsa 347 | 36 Crawfords Corner Rd | Holmdel, NJ 07733-1908 | | | | First Class Mail |
| Chartered Organization | Holmdel Twp Police | Monmouth Council, Bsa 347 | P.O. Box 410 | Holmdel, NJ 07733-0410 | | | | First Class Mail |
| Chartered Organization | Holmes County Sheriffs Reserve | Buckeye Council 436 | P.O. Box 5000 | Holmesville, OH 44633-5000 | | | | First Class Mail |
| Chartered Organization | Holmes Presbyterian Church | Cradle of Liberty Council 525 | P.O. Box 117 | Holmes, PA 19043-0117 | | | | First Class Mail |
| Voting Party | Holmes United Methodist Church | Attn: Treasurer | 41 Holmes Rd | P.O. Box 146 | Holmes, NY 12531 | | HUMC250@outlook.com | Email<br>First Class Mail |
| Voting Party | Holmes, Ronald W | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Holmsley Elementary Pto | Sam Houston Area Council 576 | 7315 Hudson Oaks Dr | Houston, TX 77095-1149 | | | | First Class Mail |
| Chartered Organization | Holopaw Home Owners Inc | Central Florida Council 083 | 2010 Apollo Ave | Saint Cloud, FL 34773 | | | | First Class Mail |
| Chartered Organization | Holsey Memorial Cme | Central Georgia Council 096 | 464 Ghettis St | Sparta, GA 31087-2307 | | | | First Class Mail |
| Chartered Organization | Holstein Kiwanis | Mid-America Council 326 | General Delivery | Holstein, IA 51025 | | | | First Class Mail |
| Voting Party | Holston Annual Conference Of The United Methodist Church, In | Attn: Stephen C Walling | 217 S Rankin Rd | Alcoa, TN 37701 | | | rickcherry@holston.org | Email<br>First Class Mail |
| Voting Party | Holston View United Methodist Church | 174 Church St | Weber City, VA 24290 | | | | holstonviewumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Holston View Utd Methodist Church | Sequoyah Council 713 | P.O. Box 2278 | Weber City, VA 24290 | | | | First Class Mail |
| Chartered Organization | Holt Community House | Crossroads of America 160 | 7102 Allisonville Rd | Indianapolis, IN 46250-2403 | | | | First Class Mail |
| Voting Party | Holt United Methodist Church | Christine L Commet | 2321 N Aurelius Rd | P.O. Box 168 | Holt, MI 48842 | | holtumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Holt United Methodist Church | P.O. Box 168 | Holt, MI 48842 | | | | holtumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Holts Summit Lions Club | Great Rivers Council 653 | 12018 County Rd 4031 | Holts Summit, MO 65043-1581 | | | | First Class Mail |
| Chartered Organization | Holtsville Fire Dept | Suffolk County Council Inc 404 | 1025 Waverly Ave | Holtsville, NY 11742-1101 | | | | First Class Mail |
| Chartered Organization | Holtville Fire Explorer | San Diego Imperial Council 049 | 549 Fern Ave | Holtville, CA 92250-1205 | | | | First Class Mail |
| Voting Party | Holtz, Mark | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Holy Angels Catholic Church | Three Fires Council 127 | 180 S Russell Ave | Aurora, IL 60506-4957 | | | | First Class Mail |
| Chartered Organization | Holy Angels Catholic Church | Texas Swest Council 741 | 2202 Rutgers St | San Angelo, TX 76904-5243 | | | | First Class Mail |
| Chartered Organization | Holy Angels Catholic Church | Bay-Lakes Council 635 | 138 N 8th Ave | West Bend, WI 53095-3201 | | | | First Class Mail |
| Voting Party | Holy Angels Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Holy Angels Catholic School | Crossroads of America 160 | 2802 Martin Luther King Jr St | Indianapolis, IN 46208 | | | | First Class Mail |
| Voting Party | Holy Angels Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Holy Angels Church | Greater Los Angeles Area 033 | 370 Campus Dr | Arcadia, CA 91007-6917 | | | | First Class Mail |
| Voting Party | Holy Angels Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legla@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Holy Angels Regional School | Suffolk County Council Inc 404 | Division St | Patchogue, NY 11772 | | | | First Class Mail |
| Chartered Organization | Holy Angels School Pta | Greater Los Angeles Area 033 | 360 Campus Dr | Arcadia, CA 91007-6917 | | | | First Class Mail |
| Voting Party | Holy Angels School Pta | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legla@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Holy Apostles Catholic Church | Pikes Peak Council 060 | 4925 N Carefree Cir | Colorado Springs, CO 80917-2605 | | | | First Class Mail |
| Chartered Organization | Holy Apostles Catholic Church | Ore-Ida Council 106 - Bsa 106 | 6300 N Meridian Rd | Meridian, ID 83646-4723 | | | | First Class Mail |
| Voting Party | Holy Apostles Katy | Attn: Alex Large | 1225 W Grand Pkwy S | Katy, TX 77494 | | | | First Class Mail |
| Chartered Organization | Holy Apostles Parish | Laurel Highlands Council 527 | 3198 Schieck St | Pittsburgh, PA 15227-4152 | | | | First Class Mail |
| Chartered Organization | Holy Apostles-School | Potawatomi Area Council 651 | 3875 S 159th St | New Berlin, WI 53151-5060 | | | | First Class Mail |
| Chartered Organization | Holy Assumption Parish | Three Harbors Council 636 | 1525 S 71st St | West Allis, WI 53214-4830 | | | | First Class Mail |
| Chartered Organization | Holy Child Academy | Cradle of Liberty Council 525 | 475 Shadeland Ave | Drexel Hill, PA 19026-1438 | | | | First Class Mail |
| Chartered Organization | Holy Child Jesus Roman Catholic Church | Greater New York Councils, Bsa 640 | 11111 86th Ave | Richmond Hill, NY 11418-1613 | | | | First Class Mail |
| Chartered Organization | Holy Child R C Church | Greater New York Councils, Bsa 640 | 4747 Amboy Rd | Staten Island, NY 10312-4153 | | | | First Class Mail |
| Chartered Organization | Holy Childhood Catholic Church | Northern Star Council 250 | 1435 Midway Pkwy | Saint Paul, MN 55108-2419 | | | | First Class Mail |
| Chartered Organization | Holy Childhood Of Jesus Catholic Church | Greater St Louis Area Council 312 | 104 N Independence St | Mascoutah, IL 62258-2102 | | | | First Class Mail |
| Chartered Organization | Holy Comforter Episcopal Church | Bay Area Council 574 | 227 S Chenango St | Angleton, TX 77515-6001 | | | | First Class Mail |
| Chartered Organization | Holy Comforter Episcopal Church | Sam Houston Area Council 576 | 2322 Spring Cypress Rd | Spring, TX 77388-4717 | | | | First Class Mail |
| Chartered Organization | Holy Comforter Episcopal Church | Suwannee River Area Council 664 | 2015 Fleischmann Rd | Tallahassee, FL 32308-0561 | | | | First Class Mail |
| Voting Party | Holy Comforter Episcopal Church | 1700 W 10th Ave | Broomfield, CO 80020 | | | | rector@holycomforterchurch.net | Email<br>First Class Mail |
| Voting Party | Holy Comforter Episcopal Church | 2129 Fm 2920, Ste 190-165 | Spring, TX 77388 | | | | jimmy@holycomforterspring.org | Email<br>First Class Mail |
| Voting Party | Holy Comforter Episcopal Church | Jerry Smith | 2015 Fleischmann Rd | Tallahassee, FL 32308 | | | fatherjerry@HC-EC.org | Email<br>First Class Mail |
| Voting Party | Holy Comforter Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Chartered Organization | Holy Comforter Lutheran Church Elca | Sam Houston Area Council 576 | 1901 Woodland Hills Dr | Kingwood, TX 77339-1401 | | | | First Class Mail |
| Voting Party | Holy Communion Episcopal Church Of Lake Geneva | Attn: Rev. Kevin Huddleston | 320 Broad St | Lake Geneva, WI 53147 | | | huddleston@diomil.org | Email<br>First Class Mail |
| Voting Party | Holy Communion Lutheran Church | Attn: Sara E Lilja | 442 S Route 73 | Berlin, NJ 08009 | | | officemgr@hclchurch.org | Email<br>First Class Mail |
| Chartered Organization | Holy Covenant Methodist Church | Circle Ten Council 571 | 1901 E Peters Colony Rd | Carrollton, TX 75007-3548 | | | | First Class Mail |
| Voting Party | Holy Covenant Umc | Attn: Pastor Fred Willis | 22111 Morton Ranch Rd | Katy, TX 77449 | | | office@hckaty.org | Email<br>First Class Mail |
| Voting Party | Holy Covenant United Methodist Church | Attn: Cheryl Murphy & Christine Perry | 1901 E Peters Colony | Carrollton, TX 75007 | | | cmurphy@hcumc.org | Email<br>First Class Mail |
| Chartered Organization | Holy Covenant Utd Methodist Church | Sam Houston Area Council 576 | 22111 Morton Ranch Rd | Katy, TX 77449-7819 | | | | First Class Mail |
| Chartered Organization | Holy Cross - Family & School Together | Bay-Lakes Council 635 | 3002 Bay Settlement Rd | Green Bay, WI 54311-7302 | | | | First Class Mail |
| Chartered Organization | Holy Cross Academy | National Capital Area Council 082 | 250 Stafford Lakes Pkwy | Fredericksburg, VA 22406-7234 | | | | First Class Mail |
| Chartered Organization | Holy Cross Catholic Church | Atlanta Area Council 092 | 3175 Hathaway Ct | Atlanta, GA 30341-4640 | | | | First Class Mail |
| Chartered Organization | Holy Cross Catholic Church | Three Fires Council 127 | 2300 Main St | Batavia, IL 60510-7625 | | | | First Class Mail |
| Chartered Organization | Holy Cross Catholic Church | Prairielands 117 | 409 W Clark St | Champaign, IL 61820 | | | | First Class Mail |
| Chartered Organization | Holy Cross Catholic Church | Aloha Council, Bsa 104 | P.O. Box 487 | Kalaheo, HI 96741-0487 | | | | First Class Mail |
| Chartered Organization | Holy Cross Catholic Church | Aloha Council, Bsa 104 | P.O. Box 1263 | Kalaheo, HI 96741-1263 | | | | First Class Mail |
| Chartered Organization | Holy Cross Catholic Church | Old Hickory Council 427 | 616 S Cherry St | Kernersville, NC 27284-2718 | | | | First Class Mail |
| Chartered Organization | Holy Cross Catholic Church | Evangeline Area 212 | 505 Broadmoor Blvd | Lafayette, LA 70503 | | | | First Class Mail |
| Chartered Organization | Holy Cross Catholic Church | Ventura County Council 057 | 13955 Peach Hill Rd | Moorpark, CA 93021-2363 | | | | First Class Mail |
| Chartered Organization | Holy Cross Catholic Church | Mid-America Council 326 | 4803 William St | Omaha, NE 68106-2535 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Holy Cross Catholic Church | Cascade Pacific Council 492 | 5227 N Bowdoin St | Portland, OR 97203-4303 | | | | First Class Mail |
| Chartered Organization | Holy Cross Catholic Church | Northern Lights Council 429 | 2711 7th St E | West Fargo, ND 58078-4382 | | | | First Class Mail |
| Voting Party | Holy Cross Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legla@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Catholic Church Austin Tx | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Catholic Church, Austin, Tx | Attn: Rev Basil Aguzie | 1610 E 11th St | Austin, TX 78702 | | | | First Class Mail |
| Voting Party | Holy Cross Catholic Church, St. Croix, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Holy Cross Church | Hudson Valley Council 374 | 626 County Route 22 | Middletown, NY 10940-8446 | | | | First Class Mail |
| Chartered Organization | Holy Cross Church | Monmouth Council, Bsa 347 | 30 Ward Ave | Rumson, NJ 07760-1914 | | | | First Class Mail |
| Voting Party | Holy Cross Church (Weare) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Church Of Winter Haven, Inc. | 201 Kipling Ln | Winter Haven, FL 33884 | | | | HolyCrossEpiscopalWHFL@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Church, Inc | 410 S Magnolia Ave | Sanford, FL 32711 | | | | sanfordholycross@aol.com | Email<br>First Class Mail |
| Chartered Organization | Holy Cross Episcopal Church | Blue Ridge Council 551 | 205 E College St | Simpsonville, SC 29681-2616 | | | | First Class Mail |
| Chartered Organization | Holy Cross Episcopal Church | Old Hickory Council 427 | P.O. Box 645 | Valle Crucis, NC 28691-0645 | | | | First Class Mail |
| Chartered Organization | Holy Cross Episcopal Church | Daniel Webster Council, Bsa 330 | 118 Center Rd | Weare, NH 03281-4605 | | | | First Class Mail |
| Chartered Organization | Holy Cross Episcopal Church | Greater Tampa Bay Area 089 | 201 Kipling Ln | Winter Haven, FL 33884-2316 | | | | First Class Mail |
| Voting Party | Holy Cross Episcopal Church | Attn: Randy Bay | P.O. Box 187 | Simpsonville, SC 29681 | | | treasurer@holycrossep.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church | Attn: Scott A Thompson | 5653 W Riverpark Dr | Sugar Land, TX 77479 | | | sathompson@holycrosschurch.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church | Attn: Michael P Flanagan | 205 E College St | Simpsonville, SC 29681 | | | rector@holycrossep.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church | Attn: the Rev Rob Dixon | 7979 N 9th Ave | Pensacola, FL 32514 | | | rdixon@holycrosspensacola.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church (Middleton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church (Millington) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church In Valle Crucis North Carolina | c/o The Episcopal Diocese of Western North Carolina | 900B Centre Park Dr | Asheville, NC 28805 | | | greg@h2lawgroup.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church In Valle Crucis North Carolina | c/o Hilderbrand Hitchock, PA | Attn: Gregory Hilderbrand | 301 College St, Ste 110 | Asheville, NC 28801 | | greg@h2lawgroup.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church In Valle Crucis North Carolina | c/o GHMA Law | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | dhillier@ghma.law | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church Of Hayward/Castro Valley, Calif | Attn: Mark Spaulding | 19179 Center St | Castro Valley, CA 94546 | | | mark@holycrosscv.org | Email<br>First Class Mail |
| Chartered Organization | Holy Cross Evangelical Lutheran Church | Minsi Trails Council 502 | 2700 Jacksonville Rd | Bethlehem, PA 18017-3621 | | | | First Class Mail |
| Chartered Organization | Holy Cross Evangelical Lutheran Church | Mid-America Council 326 | 4117 Terrace Dr | Omaha, NE 68134-3755 | | | | First Class Mail |
| Chartered Organization | Holy Cross Greek Orthodox Church | Greater New York Councils, Bsa 640 | 8401 Ridge Blvd | Brooklyn, NY 11209-4327 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | Greater Niagara Frontier Council 380 | 8900 Sheridan Dr | Clarence, NY 14031-1420 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | Tuscarora Council 424 | 2920 Nc Hwy 42 W | Clayton, NC 27520-9229 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | Pikes Peak Council 060 | 4125 Constitution Ave | Colorado Springs, CO 80909-1662 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | Greater St Louis Area Council 312 | 13014 Olive Blvd | Creve Coeur, MO 63141-6152 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | Orange County Council 039 | 4321 Cerritos Ave | Cypress, CA 90630-4216 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | Circle Ten Council 571 | 11425 Marsh Ln | Dallas, TX 75229-2637 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | Greater St Louis Area Council 312 | 3778 N Water St | Decatur, IL 62526-1979 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | National Capital Area Council 082 | 1090 Sterling Rd | Herndon, VA 20170-3805 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | Central Florida Council 083 | 780 N Sun Dr | Lake Mary, FL 32746-2507 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | Last Frontier Council 480 | 2105 NW 38th St | Lawton, OK 73505-1809 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | Northeast Illinois 129 | 1151 N Saint Marys Rd | Libertyville, IL 60048-1641 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | San Francisco Bay Area Council 028 | 1020 Mocho St | Livermore, CA 94550-4102 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | Old N State Council 070 | 1913 US Hwy 601 S | Mocksville, NC 27028-6903 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | Northern Star Council 250 | 6355 10th St N | Oakdale, MN 55128-6137 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | Sioux Council 733 | 1300 S Sertoma Ave | Sioux Falls, SD 57106-5812 | | | | First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church | Denver Area Council 061 | 4500 Wadsworth Blvd | Wheat Ridge, CO 80033-3304 | | | | First Class Mail |
| Voting Party | Holy Cross Lutheran Church | c/o Law Offices of Steven B Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | sblever@leverlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church | c/o Law Offices of Steven B. Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | sblever@leverlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church | Attn: Stanley Koster | 600 N Greenwich Rd | Wichita, KS 67206 | | | office@holycrosslutheran.net | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church | Attn: Rev Sharolyn Browning | 4622 S Lamar Blvd | Austin, TX 78745 | | | office@holycrossatx.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church | 4321 Cerritos Ave | Cypress, CA 90630 | | | | kkritzer@bethanylutheran.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church | Attn: Christopher Smith | 2204 Farnswood Cir | Austin, TX 78704 | | | cdsmith77@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church And School Of North Miami, Inc. | Attn: Sherry Mackey | 650 NE 135th St | N Miami, FL 33161 | | | dsmackey@holycross-nm.orgt | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church Concord, Ca | Attn:Treasurer Holy Cross Lutheran Church | 1092 Alberta Way | Concord, CA 94521 | | | Office@holycrossconcord.org | Email<br>First Class Mail |
| Chartered Organization | Holy Cross Lutheran Church Of Bismarck | Northern Lights Council 429 | 7111 Williamson Way | Bismarck, ND 58503-6288 | | | | First Class Mail |
| Voting Party | Holy Cross Lutheran Church Of Lake Mary Inc | Attn: Dennis Mcgavock | 780 N Sun Dr | Lake Mary, FL 32746 | | | dennis@hclm.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church Of Los Gatos | Attn: Andrew Meyer | 15885 Los Gatos Almaden Rd | Los Gatos, CA 95032 | | | admin@holycrosslosgatos.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church Of Warren | Attn: Alan Eisinger | 30003 Ryan Rd | Warren, MI 48092 | | | pastor@holycrosswarren.com | Email<br>First Class Mail |
| Chartered Organization | Holy Cross Lutheran School | Greater St Louis Area Council 312 | 304 S Seminary St | Collinsville, IL 62234 | | | | First Class Mail |
| Chartered Organization | Holy Cross Orthodox Church | Buffalo Trail Council 567 | 1616 W Golf Course Rd | Midland, TX 79701-4026 | | | | First Class Mail |
| Chartered Organization | Holy Cross Parents For Scouting | Heart of America Council 307 | 540 Holmes St | Kansas City, MO 64106-3501 | | | | First Class Mail |
| Chartered Organization | Holy Cross Parish | National Capital Area Council 082 | 4900 Strathmore Ave | Garrett Park, MD 20896-1548 | | | | First Class Mail |
| Chartered Organization | Holy Cross Parish | Bay-Lakes Council 635 | 309 Desnoyer St | Kaukauna, WI 54130-2103 | | | | First Class Mail |
| Chartered Organization | Holy Cross Parish | Hudson Valley Council 374 | 626 County Route 22 | Middletown, NY 10940-8446 | | | | First Class Mail |
| Chartered Organization | Holy Cross Parish | Mayflower Council 251 | 225 Purchase St | South Easton, MA 02375-1605 | | | | First Class Mail |
| Chartered Organization | Holy Cross Parish Catholic Church | Garden State Council 690 | 46 Central Ave | Bridgeton, NJ 08302-2305 | | | | First Class Mail |
| Chartered Organization | Holy Cross R C Church | Seneca Waterways 397 | 4492 Lake Ave | Rochester, NY 14612-4540 | | | | First Class Mail |
| Chartered Organization | Holy Cross Rc Church | Suffolk County Council Inc 404 | 95 Nichols Rd | Nesconset, NY 11767-2073 | | | | First Class Mail |
| Chartered Organization | Holy Disciples Catholic Church | Pacific Harbors Council, Bsa 612 | 10425 187th St E | Puyallup, WA 98374-9578 | | | | First Class Mail |
| Chartered Organization | Holy Eucharist Roman Catholic Church | Garden State Council 690 | 344 Kresson Rd | Cherry Hill, NJ 08034-3357 | | | | First Class Mail |
| Chartered Organization | Holy Faith Catholic Church | North Florida Council 087 | 747 NW 43rd St | Gainesville, FL 32607-6118 | | | | First Class Mail |
| Voting Party | Holy Faith Episcopal Dunnellon Florida | Attn: Paul Hamilton | 19924 W Blue Cove Dr | Dunnellon, FL 34432 | | | holyfaithepiscopal@att.net | Email<br>First Class Mail |
| Voting Party | Holy Faith Episcopal Dunnellon, Fl | c/o Foxwood Farms | Attn: Paul Hamilton | 1844 NW 47th Ter | P.O. Box 333 | Ocala, FL 34482 | mrmountain176@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Holy Family & St John The Evangelist | Westmoreland Fayette 512 | 1204 Ligonier St | Latrobe, PA 15650-1920 | | | | First Class Mail |
| Chartered Organization | Holy Family Cathedral School | Orange County Council 039 | 530 S Glassell St | Orange, CA 92866-3017 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Academy | Aloha Council, Bsa 104 | 830 Main St | Honolulu, HI 96818-4413 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Middle Tennessee Council 560 | 9100 Crockett Rd | Brentwood, TN 37027-8450 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Tidewater Council 596 | 1453 N Rd St | Elizabeth City, NC 27909-3241 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Verdugo Hills Council 058 | 209 E Lomita Ave | Glendale, CA 91205-1618 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Northern Lights Council 429 | 1018 18th Ave S | Grand Forks, ND 58201-6828 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Pathway To Adventure 456 | 2515 Palatine Rd | Inverness, IL 60067-4567 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Buffalo Trace 156 | 950 Church Ave | Jasper, IN 47546-3715 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Las Vegas Area Council 328 | 4490 Mountain Vista St | Las Vegas, NV 89121-6550 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Abraham Lincoln Council 144 | 410 S State St | Litchfield, IL 62056-2231 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Southeast Louisiana Council 214 | 155 Holy Family Ln | Luling, LA 70070-6103 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Atlanta Area Council 092 | 3401 Lower Roswell Rd | Marietta, GA 30068-3973 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Sam Houston Area Council 576 | 1510 5th St | Missouri City, TX 77489-1205 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Lincoln Heritage Council 205 | 129 W Daisy Ln | New Albany, IN 47150-4536 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Great Lakes Fsc 272 | 24505 Meadowbrook Rd | Novi, MI 48375-2845 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Central Florida Council 083 | 5125 S Apopka Vineland Rd | Orlando, FL 32819-3801 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Lake Erie Council 440 | 7367 York Rd | Parma, OH 44130-5162 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Blackhawk Area 660 | 4401 Highcrest Rd | Rockford, IL 61107-1401 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Greater Tampa Bay Area 089 | 200 78th Ave Ne | Saint Petersburg, FL 33702-4416 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Great Trail 433 | 3450 Sycamore Dr | Stow, OH 44224-3937 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Three Harbors Council 636 | 4810 N Marlborough Dr | Whitefish Bay, WI 53217-5959 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Old Hickory Council 427 | 4820 Kinnamon Rd | Winston Salem, NC 27103-9734 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Church | Samoset Council, Bsa 627 | 8950 County J | Woodruff, WI 54568-9637 | | | | First Class Mail |
| Voting Party | Holy Family Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legla@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Family Catholic Church | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Family Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Family Catholic Church, New Albany, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Holy Family Catholic Commty | St. Josephs | 206 Fremont St | Wayland, NY 14572-1206 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Community | Pathway To Adventure 456 | 2515 Palatine Rd | Inverness, IL 60067-4567 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic Community | National Capital Area Council 082 | 7321 Burkittsville Rd | Middletown, MD 21769-6902 | | | | First Class Mail |
| Voting Party | Holy Family Catholic Community Of Middletown, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Holy Family Catholic School | Capitol Area Council 564 | 9400 Neenah Ave | Austin, TX 78717-5346 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic School | Denver Area Council 061 | 786 26 1/2 Rd | Grand Junction, CO 81506-8350 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic School | North Florida Council 087 | 9800 Baymeadows Rd 3 | Jacksonville, FL 32256-7962 | | | | First Class Mail |
| Chartered Organization | Holy Family Catholic School | Istrouma Area Council 211 | 335 N Jefferson Ave | Port Allen, LA 70767-2725 | | | | First Class Mail |
| Voting Party | Holy Family Catholic School | Attn: Rev Joan Wagner | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Family Catholic School | Attn: Rev Joan Wagner | 9400 Neenah Ave | Austin, TX 78717 | | | | First Class Mail |
| Chartered Organization | Holy Family Church | Mayflower Council 251 | 601 Tremont St | Duxbury, MA 02332-4451 | | | | First Class Mail |
| Chartered Organization | Holy Family Church | Greater St Louis Area Council 312 | 2606 Washington Ave | Granite City, IL 62040-4810 | | | | First Class Mail |
| Chartered Organization | Holy Family Church | Minsi Trails Council 502 | 23 Forest Dr | Nazareth, PA 18064-1300 | | | | First Class Mail |
| Chartered Organization | Holy Family Church | Silicon Valley Monterey Bay 055 | 4848 Pearl Ave | San Jose, CA 95136-2701 | | | | First Class Mail |
| Chartered Organization | Holy Family Church | Ohio River Valley Council 619 | 2608 Hollywood Blvd | Steubenville, OH 43952-1143 | | | | First Class Mail |
| Chartered Organization | Holy Family Church | Grand Columbia Council 614 | 5315 Tieton Dr | Yakima, WA 98908-3456 | | | | First Class Mail |
| Chartered Organization | Holy Family Church And School | South Texas Council 577 | 2509 Nogales St | Corpus Christi, TX 78416-1613 | | | | First Class Mail |
| Voting Party | Holy Family Davidsonville Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Holy Family Episcopal Church | Crossroads of America 160 | 11445 Fishers Point Blvd | Fishers, IN 46038-2997 | | | | First Class Mail |
| Chartered Organization | Holy Family Episcopal Church | Great Swest Council 412 | 10A Bisbee Ct | Turquoise Trail Buisness Park | Santa Fe, NM 87508 | | | First Class Mail |
| Voting Party | Holy Family Episcopal Church | Attn: Emerald Thomas | 1010 N Hiawassee Rd | Orlando, FL 32818 | | | ethomas18@att.net | Email<br>First Class Mail |
| Voting Party | Holy Family Episcopal Church Of Fishers, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | Holy Family Episcopal Church, Successor In Interest To Church Of St John In The Wilderness | 233 Fairmount Ave | Laurel Springs, NJ 08021 | | | | holyfamilyepiscopal2018@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Holy Family Of Nazareth Catholic Church | Circle Ten Council 571 | 2330 Cheyenne St | Irving, TX 75062-7202 | | | | First Class Mail |
| Chartered Organization | Holy Family Parish | The Spirit of Adventure 227 | 9 Sparhawk St | Amesbury, MA 01913-3315 | | | | First Class Mail |
| Chartered Organization | Holy Family Parish | Bay-Lakes Council 635 | 271 4th St Way | Fond Du Lac, WI 54937-7508 | | | | First Class Mail |
| Chartered Organization | Holy Family Parish | Mississippi Valley Council 141 141 | 415 11th St | Fort Madison, IA 52627-2706 | | | | First Class Mail |
| Chartered Organization | Holy Family Parish | Daniel Webster Council, Bsa 330 | 5 Church St | Gorham, NH 03581-1601 | | | | First Class Mail |
| Chartered Organization | Holy Family Parish | Chief Seattle Council 609 | 7300 120th Ave Ne | Kirkland, WA 98033-8121 | | | | First Class Mail |
| Chartered Organization | Holy Family Parish | Mid-America Council 326 | 103 E 3rd St | Lindsay, NE 68644 | | | | First Class Mail |
| Chartered Organization | Holy Family Parish | Leatherstocking 400 | 763 E Main St | Little Falls, NY 13365-1654 | | | | First Class Mail |
| Chartered Organization | Holy Family Parish | Sioux Council 733 | 222 N Kimball St | Mitchell, SD 57301-3452 | | | | First Class Mail |
| Chartered Organization | Holy Family Parish | Garden State Council 690 | 226 Hurffville Rd | Sewell, NJ 08080-9417 | | | | First Class Mail |
| Voting Party | Holy Family Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Holy Family Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Holy Family Parish-Catholic | Trapper Trails 589 | 1100 E 5550 S | South Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Holy Family Rc Church | Greater Niagara Frontier Council 380 | 1885 S Park Ave | Buffalo, NY 14220-1536 | | | | First Class Mail |
| Chartered Organization | Holy Family Rc Church | Westchester Putnam 388 | 83 Clove Rd | New Rochelle, NY 10801-1604 | | | | First Class Mail |
| Chartered Organization | Holy Family Rc Parish | Iroquois Trail Council 376 | 106 S Main St | Albion, NY 14411-1402 | | | | First Class Mail |
| Chartered Organization | Holy Family Roman Catholic Church | Narragansett 546 | 370 Middleboro Ave | East Taunton, MA 02718-1016 | | | | First Class Mail |
| Chartered Organization | Holy Family Roman Catholic Church | Greater New York Councils, Bsa 640 | 17520 74th Ave | Fresh Meadows, NY 11366-1529 | | | | First Class Mail |
| Chartered Organization | Holy Family Roman Catholic Church | Theodore Roosevelt Council 386 | 5 Fordham Ave | Hicksville, NY 11801-5611 | | | | First Class Mail |
| Chartered Organization | Holy Family Roman Catholic Church | Baltimore Area Council 220 | 9531 Liberty Rd | Randallstown, MD 21133-2703 | | | | First Class Mail |
| Voting Party | Holy Family Roman Catholic Church Society Of The City Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Holy Family Roman Catholic Church, Luling, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Holy Family Roman Catholic Church, Luling, Louisiana | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Holy Family Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Holy Family School | Central Minnesota 296 | 160 2nd St S | Albany, MN 56307-9516 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Holy Family School | Pathway To Adventure 456 | 3415 W Arthington St | Chicago, IL 60624-4104 | | | | First Class Mail |
| Chartered Organization | Holy Family School | Water and Woods Council 782 | 215 Orchard St | Grand Blanc, MI 48439-1374 | | | | First Class Mail |
| Chartered Organization | Holy Family School | Greater St Louis Area Council 312 | 2606 Washington Ave | Granite City, IL 62040-4810 | | | | First Class Mail |
| Chartered Organization | Holy Family School | Bay-Lakes Council 635 | 1204 S Fisk St | Green Bay, WI 54304-2220 | | | | First Class Mail |
| Chartered Organization | Holy Family School System | Hawkeye Area Council 172 | 3700 1st Ave Nw | Cedar Rapids, IA 52405-4570 | | | | First Class Mail |
| Voting Party | Holy Family, Davidsonville, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Holy Ghost Catholic Church | Northeast Iowa Council 178 | 2215 Windsor Ave | Dubuque, IA 52001-0623 | | | | First Class Mail |
| Voting Party | Holy Ghost Lutheran Church And School | Attn: Exec Dir | 3589 Heiss Rd | Monroe, MI 48161 | | | michael.maloziec@holyghostmonroe.org | Email<br>First Class Mail |
| Chartered Organization | Holy Ghost Parish | Mayflower Council 251 | 518 Washington St | Whitman, MA 02382-1911 | | | | First Class Mail |
| Chartered Organization | Holy Ground Church Theological Seminary | San Francisco Bay Area Council 028 | 388 9th St, Ste 183 | Oakland, CA 94607-4292 | | | | First Class Mail |
| Chartered Organization | Holy Guardian Angel Rc Ch | Hawk Mountain Council 528 | 3125 Kutztown Rd | Reading, PA 19605-2659 | | | | First Class Mail |
| Chartered Organization | Holy Guardian Angels Rc Ch | Hawk Mountain Council 528 | 3121 Kutztown Rd | Reading, PA 19605-2659 | | | | First Class Mail |
| Chartered Organization | Holy Infant Catholic Church | Greater St Louis Area Council 312 | 627 Dennison Dr | Ballwin, MO 63021-4870 | | | | First Class Mail |
| Chartered Organization | Holy Infant Of Prague Catholic Church | Greater Alabama Council 001 | 8090 Gadsden Hwy | Trussville, AL 35173-1656 | | | | First Class Mail |
| Chartered Organization | Holy Innocents Catholic Church | Chief Seattle Council 609 | P.O. Box 850 | Duvall, WA 98019-0850 | | | | First Class Mail |
| Chartered Organization | Holy Innocents Church | Cradle of Liberty Council 525 | 1337 E Hunting Park Ave | Philadelphia, PA 19124-4938 | | | | First Class Mail |
| Voting Party | Holy Innocents Church | Attn: Msgr Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.com | Email<br>First Class Mail |
| Voting Party | Holy Innocents Church | c/o Mcgivney Kluger Clark & Intoccia, Pc | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Chartered Organization | Holy Innocents Episcopal Church | Atlanta Area Council 092 | 805 Mount Vernon Hwy | Atlanta, GA 30327-4338 | | | | First Class Mail |
| Chartered Organization | Holy Innocents Episcopal Church | Greater Tampa Bay Area 089 | 604 N Valrico Rd | Valrico, FL 33594-6874 | | | | First Class Mail |
| Voting Party | Holy Innocents Episcopal Church | 131 E Ridge St | Marquette, MI 49855 | | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Innocents' Episcopal Church, Inc | William Seldon Murray | 805 Mt Vernon Hwy Nw | Atlanta, GA 30327 | | | bmurray@holyinnocents.org | Email<br>First Class Mail |
| Voting Party | Holy Innocents' Episcopal Church, Inc. | Attn: David M. Calhoun, Esq | 3343 Peachtree Rd Ne, Ste 1600 | Atlanta, GA 30326 | | | bmurray@holyinnocents.org | Email<br>First Class Mail |
| Chartered Organization | Holy Innocents Knights Columbus | Council 3581 | 3581 Jeffries Rd | Levittown, NY 11756-2861 | | | | First Class Mail |
| Voting Party | Holy Korean Martyrs Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Holy Love Lutheran Church | Denver Area Council 061 | 4210 S Chambers Rd | Aurora, CO 80014-4130 | | | | First Class Mail |
| Chartered Organization | Holy Martyrs Of Vietnam Catholic Church | National Capital Area Council 082 | 915 S Wakefield St | Arlington, VA 22204-3003 | | | | First Class Mail |
| Chartered Organization | Holy Mother Of Consolation | Glaciers Edge Council 620 | 651 N Main St | Oregon, WI 53575-1111 | | | | First Class Mail |
| Chartered Organization | Holy Mount Episcopal Church | Conquistador Council Bsa 413 | 121 Mescalero Trl | Ruidoso, NM 88345-6090 | | | | First Class Mail |
| Chartered Organization | Holy Name Catholic Church | Lincoln Heritage Council 205 | 511 2nd St | Henderson, KY 42420-3222 | | | | First Class Mail |
| Chartered Organization | Holy Name Catholic Church | Great Alaska Council 610 | 433 Jackson St | Ketchikan, AK 99901-5715 | | | | First Class Mail |
| Chartered Organization | Holy Name Catholic Church Of Watertown | Sioux Council 733 | 1009 Skyline Dr | Watertown, SD 57201-1343 | | | | First Class Mail |
| Chartered Organization | Holy Name Central School | Bay-Lakes Council 635 | 409 S 22nd St | Escanaba, MI 49829-2242 | | | | First Class Mail |
| Chartered Organization | Holy Name Church | The Spirit of Adventure 227 | 1689 Centre St | West Roxbury, MA 02132-1242 | | | | First Class Mail |
| Chartered Organization | Holy Name Of Jesus | California Inland Empire Council 045 | 115 W Olive Ave | Redlands, CA 92373-5245 | | | | First Class Mail |
| Chartered Organization | Holy Name Of Jesus | Northern Star Council 250 | 155 County Rd 24 | Wayzata, MN 55391-9614 | | | | First Class Mail |
| Voting Party | Holy Name Of Jesus | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Holy Name Of Jesus Catholic Church | New Birth of Freedom 544 | 6150 Allentown Blvd | Harrisburg, PA 17112-2603 | | | | First Class Mail |
| Chartered Organization | Holy Name Of Jesus Catholic Church | Central Florida Council 083 | 3050 N Hwy A1A | Indialantic, FL 32903-2132 | | | | First Class Mail |
| Chartered Organization | Holy Name Of Jesus Catholic Church | Gulf Coast Council 773 | 1200 Valparaiso Blvd | Niceville, FL 32578-2946 | | | | First Class Mail |
| Voting Party | Holy Name Of Jesus Catholic Church Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Holy Name Of Jesus Church | Westchester Putnam 388 | 75 Lispenard Ave | New Rochelle, NY 10801-4450 | | | | First Class Mail |
| Chartered Organization | Holy Name Of Jesus Roman Catholic Church | Greater New York Councils, Bsa 640 | 245 Prospect Park W | Brooklyn, NY 11215-5807 | | | | First Class Mail |
| Chartered Organization | Holy Name Of Jesus School Parents Club | Southeast Louisiana Council 214 | 6325 Cromwell Pl | New Orleans, LA 70118-6260 | | | | First Class Mail |
| Voting Party | Holy Name Of Mary | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Holy Name Of Mary Catholic Church | Greater Los Angeles Area 033 | 724 E Bonita Ave | San Dimas, CA 91773-2769 | | | | First Class Mail |
| Voting Party | Holy Name Of Mary Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Holy Name Of Mary Roman Catholic Church | Westchester Putnam 388 | 110 Grand St | Croton On Hudson, NY 10520-2305 | | | | First Class Mail |
| Chartered Organization | Holy Name School | San Francisco Bay Area Council 028 | 1560 40th Ave | San Francisco, CA 94122-3030 | | | | First Class Mail |
| Chartered Organization | Holy Name Scty Immaculate Conception Ch | Great Rivers Council 653 | 1206 E Mccarty St | Jefferson City, MO 65101-4829 | | | | First Class Mail |
| Chartered Organization | Holy Name Society | Rocky Mountain Council 063 | 608 S Maple St | Trinidad, CO 81082-3349 | | | | First Class Mail |
| Chartered Organization | Holy Name Society | Longhouse Council 373 | 320 W Lynde St | Watertown, NY 13601-1918 | | | | First Class Mail |
| Chartered Organization | Holy Name Society Assumption Of | The Blessed Virgin Mary Rcc | 2 N 8th St | Lebanon, PA 17046-5008 | | | | First Class Mail |
| Chartered Organization | Holy Name Society Of Lady Of Visitation | Northern New Jersey Council, Bsa 333 | 234 N Farview Ave | Paramus, NJ 07652-3244 | | | | First Class Mail |
| Chartered Organization | Holy Name Society Of Our Lady | Northern New Jersey Council, Bsa 333 | 234 N Farview Ave | Paramus, NJ 07652-3244 | | | | First Class Mail |
| Chartered Organization | Holy Name Society Of St Peter'S | Great Rivers Council 653 | 216 Broadway | Jefferson City, MO 65101-1508 | | | | First Class Mail |
| Chartered Organization | Holy Name Society Of St Richards | The Spirit of Adventure 227 | 88 Forest St | Danvers, MA 01923-1806 | | | | First Class Mail |
| Chartered Organization | Holy Name Society Of St Thomas Apostle | Roman Catholic Church | 60 Byrd Ave | Bloomfield, NJ 07003-4433 | | | | First Class Mail |
| Chartered Organization | Holy Name Society Of Visitation Roman | Jersey Shore Council 341 | 730 Lynnwood Ave | Brick, NJ 08723-5302 | | | | First Class Mail |
| Chartered Organization | Holy Name Society St Francis Catholic Ch | Mississippi Valley Council 141 141 | 1721 College Ave | Quincy, IL 62301-2640 | | | | First Class Mail |
| Chartered Organization | Holy Name Society St Joseph Cupertino | Silicon Valley Monterey Bay 055 | 10110 N De Anza Blvd | Cupertino, CA 95014-2211 | | | | First Class Mail |
| Chartered Organization | Holy Name Society St Philip The Apostle | Northern New Jersey Council, Bsa 333 | 488 Saddle River Rd | Saddle Brook, NJ 07663-4658 | | | | First Class Mail |
| Chartered Organization | Holy Name Society, Holy Name Parish | Garden State Council 690 | P.O. Box 1099 | Delran, NJ 08075-0899 | | | | First Class Mail |
| Chartered Organization | Holy Name Society-Holy Name Church | Samoset Council, Bsa 627 | 1104 S 9th Ave | Wausau, WI 54401-5910 | | | | First Class Mail |
| Chartered Organization | Holy Name Society-St John The Baptist | Minsi Trails Council 502 | 3024 S Ruch St | Whitehall, PA 18052-2832 | | | | First Class Mail |
| Chartered Organization | Holy Name Society-St Josephs Catholic Ch | New Birth of Freedom 544 | 5055 Grandview Rd | Hanover, PA 17331-7826 | | | | First Class Mail |
| Chartered Organization | Holy Redeemer Cath. Church Of Marshall | Sioux Council 733 | 503 W Lyon St | Marshall, MN 56258-1311 | | | | First Class Mail |
| Chartered Organization | Holy Redeemer Catholic Church | National Capital Area Council 082 | 4902 Berwyn Rd | College Park, MD 20740-2111 | | | | First Class Mail |
| Chartered Organization | Holy Redeemer Catholic Church | Buffalo Trace 156 | 918 W Mill Rd | Evansville, IN 47710-3932 | | | | First Class Mail |
| Chartered Organization | Holy Redeemer Catholic Church | Sioux Council 733 | 503 W Lyon St | Marshall, MN 56258-1311 | | | | First Class Mail |
| Chartered Organization | Holy Redeemer Catholic Church | Verdugo Hills Council 058 | 2411 Montrose Ave | Montrose, CA 91020-1419 | | | | First Class Mail |
| Chartered Organization | Holy Redeemer Catholic Church | Oregon Trail Council 697 | 2250 16th St | North Bend, OR 97459-1682 | | | | First Class Mail |
| Voting Party | Holy Redeemer Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Holy Redeemer Catholic Parish | Longhorn Council 662 | 16250 Old Weatherford Rd | Aledo, TX 76008-2936 | | | | First Class Mail |
| Chartered Organization | Holy Redeemer Catholic School | Atlanta Area Council 092 | 3380 Old Alabama Rd | Johns Creek, GA 30022-5053 | | | | First Class Mail |
| Chartered Organization | Holy Redeemer Christian Academy | Three Harbors Council 636 | 3500 W Mother Daniels Way | Milwaukee, WI 53209-5311 | | | | First Class Mail |
| Chartered Organization | Holy Redeemer Church | Greater St Louis Area Council 312 | 17 Joy Ave | Saint Louis, MO 63119-2501 | | | | First Class Mail |
| Chartered Organization | Holy Redeemer Lutheran Church | Long Beach Area Council 032 | 14515 Blaine Ave | Bellflower, CA 90706-3116 | | | | First Class Mail |
| Voting Party | Holy Redeemer Lutheran Church Inc. Of Bellflower, Ca 90706 | 14515 Blaine Ave | Bellflower, CA 90706 | | | | woien@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Holy Redeemer Parish | National Capital Area Council 082 | 9715 Saul Rd | Kensington, MD 20895 | | | | First Class Mail |
| Chartered Organization | Holy Redeemer Parish | The Spirit of Adventure 227 | 42 Green St | Merrimac, MA 01860 | | | | First Class Mail |
| Chartered Organization | Holy Redeemer Parish | Cascade Pacific Council 492 | 25 N Rosa Parks Way | Portland, OR 97217-2028 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Catholic Church | Mt Diablo-Silverado Council 023 | 1313 A St | Antioch, CA 94509-2328 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Catholic Church | South Florida Council 084 | 9500 SW 184th St | Cutler Bay, FL 33157-7019 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Catholic Church | Buffalo Trace 156 | 1301 S Green River Rd | Evansville, IN 47715-5617 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Catholic Church | Sam Houston Area Council 576 | 3617 Milam St | Houston, TX 77002-9535 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Catholic Church | Chickasaw Council 558 | 4851 Park Ave | Memphis, TN 38117-5662 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Catholic Church | Middle Tennessee Council 560 | 190 Graylynn Dr | Nashville, TN 37214-2706 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Catholic Church | Istrouma Area Council 211 | 44450 Hwy 429 | Saint Amant, LA 70774-4510 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Catholic Church | Alamo Area Council 583 | 159 Camino Santa Maria St | San Antonio, TX 78228-4901 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Catholic Church | Chief Seattle Council 609 | 4142 42nd Ave Sw | Seattle, WA 98116-4202 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Catholic Mens Club | Housatonic Council, Bsa 069 | Father Salemi Dr | Ansonia, CT 06401 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Church | Greater St Louis Area Council 312 | 724 E Booneslick Rd | Truesdale, MO 63380-2218 | | | | First Class Mail |
| Voting Party | Holy Rosary Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Chartered Organization | Holy Rosary Homeschool Group | Cascade Pacific Council 492 | P.O. Box 482 | Beaverton, OR 97075-0482 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Ladies Guild | Housatonic Council, Bsa 069 | 10 Father Salemi Dr | Ansonia, CT 06401-3227 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Parish | Cascade Pacific Council 492 | 375 NE Clackamas St | Portland, OR 97232-1103 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Parish-Catholic Church | Sam Houston Area Council 576 | 1416 George St | Rosenberg, TX 77471-3144 | | | | First Class Mail |
| Chartered Organization | Holy Rosary R C Church | French Creek Council 532 | 2701 East Ave | Erie, PA 16504-2917 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Roman Catholic Church | Del Mar Va 081 | 3200 Philadelphia Pike | Claymont, DE 19703-3103 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Roman Catholic Church | Westchester Putnam 388 | 170 Bradhurst Ave | Hawthorne, NY 10532-1608 | | | | First Class Mail |
| Chartered Organization | Holy Rosary Roman Catholic Church | Daniel Webster Council, Bsa 330 | 189 N Main St | Rochester, NH 03867-1265 | | | | First Class Mail |
| Voting Party | Holy Rosary Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Holy Rosary School | Great Rivers Council 653 | 620 S Main St | Monroe City, MO 63456-1934 | | | | First Class Mail |
| Chartered Organization | Holy Rosary St Richard Catholic Church | South Florida Council 084 | 7500 SW 152nd St | Palmetto Bay, FL 33157-2434 | | | | First Class Mail |
| Voting Party | Holy Sacrament Episcopal Church, Pembroke Pines, Florida | Attn: Patricia Rowe-King, M.D. | 2801 N University Dr | Pembroke Pines, FL 33204 | | | office@holysacrament.org | Email<br>First Class Mail |
| Voting Party | Holy Savior Academy South Plainfield | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Holy Savior Lutheran Church | Attn: Sheryl Schroeder, Treasurer | 4710 N 10th St | Lincoln, NE 68521 | | | treasurer@holysavior.org | Email<br>First Class Mail |
| Chartered Organization | Holy Savior Menard High School | Louisiana Purchase Council 213 | 4603 Coliseum Blvd | Alexandria, LA 71303-3518 | | | | First Class Mail |
| Chartered Organization | Holy Savior Parish | Pine Tree Council 218 | 7 Brown St | Mexico, ME 04257-1501 | | | | First Class Mail |
| Chartered Organization | Holy Savior Pncc Church | Connecticut Rivers Council, Bsa 066 | 118 Prospect St | Naugatuck, CT 06770-3056 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | National Capital Area Council 082 | 5121 Woodland Way | Annandale, VA 22003-4165 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Lincoln Heritage Council 205 | 4754 Smallhouse Rd | Bowling Green, KY 42104-7587 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Pathway To Adventure 456 | 7667 E 109th Ave | Crown Point, IN 46307-9182 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Piedmont Council 420 | 537 N Nc 16 Business Hwy | Denver, NC 28037-8245 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Circle Ten Council 571 | 1111 W Danieldale Rd | Duncanville, TX 75137-3719 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Northern Lights Council 429 | 1420 7th St N | Fargo, ND 58102-2606 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | San Francisco Bay Area Council 028 | 37588 Fremont Blvd | Fremont, CA 94536-3707 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Sequoia Council 027 | 355 E Champlain Dr | Fresno, CA 93730-1273 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Yucca Council 573 | 14132 Mcmahon Ave | Horizon City, TX 79928-6937 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Greater Alabama Council 001 | 625 Airport Rd Sw | Huntsville, AL 35802-1310 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Greater Tampa Bay Area 089 | 644 S 9th St | Lake Wales, FL 33853-4908 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Heart of America Council 307 | 1800 SW State Route 150 | Lees Summit, MO 64082-3400 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | South Plains Council 694 | 9821 Frankford Ave | Lubbock, TX 79424-6279 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Rio Grande Council 775 | 2201 Martin Ave | Mcallen, TX 78504-3833 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Heart of America Council 307 | 11300 W 103rd St | Overland Park, KS 66214-2720 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Gulf Coast Council 773 | 10650 Gulf Beach Hwy | Pensacola, FL 32507-9118 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Alamo Area Council 583 | 758 W Ramsey Rd | San Antonio, TX 78216-3717 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Alamo Area Council 583 | 758 W Ramsey Rd | San Antonio, TX 78216-3717 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Redwood Empire Council 041 | 1244 Saint Francis Rd | Santa Rosa, CA 95409-4319 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Black Warrior Council 006 | 733 James I Harrison Jr Pkwy E | Tuscaloosa, AL 35405-3209 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church | Pine Burr Area Council 304 | 6705 Jim Ramsay Rd | Vancleave, MS 39565-7206 | | | | First Class Mail |
| Voting Party | Holy Spirit Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Holy Spirit Catholic Church-Sioux Falls | Sioux Council 733 | 3601 E Dudley Ln | Sioux Falls, SD 57103-5827 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic Community | Three Fires Council 127 | 2003 Hassert Blvd | Naperville, IL 60564-5039 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic School | Montana Council 315 | 2820 Central Ave | Great Falls, MT 59401-3412 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Catholic School | Greater St Louis Area Council 312 | 3120 Parkwood Ln | Maryland Heights, MO 63043-1333 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Church | Connecticut Yankee Council Bsa 072 | 403 Scofieldtown Rd | Stamford, CT 06903-4009 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Church | Black Warrior Council 006 | 711 James I Harrison Jr Pkwy E | Tuscaloosa, AL 35405-3209 | | | | First Class Mail |
| Voting Party | Holy Spirit Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Chartered Organization | Holy Spirit Episcopal Church | Las Vegas Area Council 328 | 580 Hancock Rd | Bullhead City, AZ 86442-4902 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Episcopal Church | Great Alaska Council 610 | P.O. Box 773223 | Eagle River, AK 99577-3223 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Evangelical Lutheran Church | Hawk Mountain Council 528 | 4th & Windsor Sts | Reading, PA 19601 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Lutheran Church | Chief Seattle Council 609 | 10021 NE 124th St | Kirkland, WA 98034-6725 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Lutheran Church | Pennsylvania Dutch Council 524 | 3131 Columbia Ave | Lancaster, PA 17603-4012 | | | | First Class Mail |
| Voting Party | Holy Spirit Lutheran Church | Attn: Donna Lackwood | 421 Windsor St | Reading, PA 19601 | | | HolySpiritRDG@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Spirit Lutheran Church | Attn: Amanda Lauren Sobotka | 1027 Hickory Ln | Reading, PA 19606 | | | amanda.kosmerl@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Spirit Lutheran Church Of Kirkland, Wa | Attn: Marjorie Buchanan | 10021 NE 124th St | Kirkland, WA 98034 | | | PARISHADMIN@HSLCKIRKLAND.ORG | Email<br>First Class Mail |
| Chartered Organization | Holy Spirit Mens Club | National Capital Area Council 082 | 5121 Woodland Way | Annandale, VA 22003-4165 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Parish | Narragansett 546 | 1030 Dexter St | Central Falls, RI 02863-1717 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Parish | Orange County Council 039 | 10280 Slater Ave | Fountain Valley, CA 92708-4707 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Parish | Bay-Lakes Council 635 | 620 E Kimberly Ave | Kimberly, WI 54136-1513 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Parish | Greater St Louis Area Council 312 | 3120 Parkwood Ln | Maryland Heights, MO 63043-1333 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Parish | Water and Woods Council 782 | 1035 N River Rd | Saginaw, MI 48609-6833 | | | | First Class Mail |
| Chartered Organization | Holy Spirit Parish Montgomery | Tukabatchee Area Council 005 | 8570 Vaughn Rd | Montgomery, AL 36117-8853 | | | | First Class Mail |
| Voting Party | Holy Spirit Parish, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | Holy Spirit Parrish | Trapper Trails 589 | 116 Broadway St | Rock Springs, WY 82901-6151 | | | | First Class Mail |
| Chartered Organization | Holy Spirit School | Silicon Valley Monterey Bay 055 | 1198 Redmond Ave | San Jose, CA 95120-2770 | | | | First Class Mail |
| Voting Party | Holy Trinity | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity (141485) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Holy Trinity Anglican Church | Mayflower Council 251 | 16 Gibbon St | Marlborough, MA 01752-2035 | | | | First Class Mail |
| Chartered Organization | Holy Trinity By The Lake Episc Ch | Circle Ten Council 571 | 1524 Smirl Dr | Heath, TX 75032-7638 | | | | First Class Mail |
| Voting Party | Holy Trinity By The Sea, Daytona Beach | Attn: Sarah Caprani | 1017 E Robinson St | Orlando, FL 32801 | | | scaprani@cfdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Holy Trinity Catholic Church | Cornhusker Council 324 | P.O. Box 39 | Brainard, NE 68626-0039 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Holy Trinity Catholic Church | Pikes Peak Council 060 | 3122 Poinsetta Dr | Colorado Springs, CO 80907-5724 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Catholic Church | Mid Iowa Council 177 | 2922 Beaver Ave | Des Moines, IA 50310-4040 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Catholic Church | Greater St Louis Area Council 312 | 505 Fountains Pkwy | Fairview Heights, IL 62208-2072 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Catholic Church | National Capital Area Council 082 | 8213 Linton Hall Rd | Gainesville, VA 20155-2997 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Catholic Church | Heart of America Council 307 | 13600 W 92nd St | Lenexa, KS 66215-3312 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Catholic Church | Flint River Council 095 | 101 Walt Banks Rd | Peachtree City, GA 30269-4058 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Catholic Church | Greater St Louis Area Council 312 | 3500 Saint Luke Ln | Saint Ann, MO 63074-2908 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Catholic Church | Alamo Area Council 583 | 20523 Huebner Rd | San Antonio, TX 78258-3915 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Catholic Church | Simon Kenton Council 441 | 2215 Galena Pike | West Portsmouth, OH 45663-6210 | | | | First Class Mail |
| Voting Party | Holy Trinity Catholic Church Corn Hill Tx | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Catholic Church, Comstock Park | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Catholic Church, Corn Hill | Attn: Rev Stephen Nesrsta | 8626 Fm 1105 | Jarrell, TX 76537 | | | | First Class Mail |
| Voting Party | Holy Trinity Catholic Church, Edinburgh, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Holy Trinity Catholic School | Lake Erie Council 440 | 2610 Nagel Rd | Avon, OH 44011-2046 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Catholic School | Longhorn Council 662 | 3750 William D Tate Ave | Grapevine, TX 76051-7106 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Church | Northern New Jersey Council, Bsa 333 | 34 Maple Ave | Hackensack, NJ 07601-4502 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Church | Blue Grass Council 204 | 2536 S US Hwy 421 | Harlan, KY 40831-1736 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Church | Aloha Council, Bsa 104 | 5919 Kalanianaole Hwy | Honolulu, HI 96821-2384 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Church | Pine Tree Council 218 | 67 Frost Hill Ave | Lisbon Falls, ME 04252-1126 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Church | Iroquois Trail Council 376 | 211 Eagle St | Medina, NY 14103-1209 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Church | Greater New York Councils, Bsa 640 | 213 W 82nd St | New York, NY 10024-5401 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Church - Hillsdale | Northern New Jersey Council, Bsa 333 | 326 Hillsdale Ave | Hillsdale, NJ 07642-2209 | | | | First Class Mail |
| Voting Party | Holy Trinity Church (Southbridge) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Church Inwood | Attn: Kelli Emerson | 20 Cumming St | New York, NY 10034 | | | wardens@holytrinityinwood.org | Email<br>First Class Mail |
| Chartered Organization | Holy Trinity Episcopal Church | National Capital Area Council 082 | 13106 Annapolis Rd | Bowie, MD 20720-3829 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Episcopal Church | Circle Ten Council 571 | 3217 Guthrie Rd | Garland, TX 75043-6121 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Episcopal Church | Suffolk County Council Inc 404 | P.O. Box 502 | Greenport, NY 11944-0502 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Episcopal Church | Central Florida Council 083 | 50 W Strawbridge Ave | Melbourne, FL 32901-4438 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Episcopal Church | Central Florida Council 083 | 1830 S Babcock St | Melbourne, FL 32901-4443 | | | | First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | Attn: Winfred B Vergara | 130 Jerusalem Ave | Hicksville, NY 11801 | | | wvergara@episcopalchurch.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | Attn: Mark Chambers | 2425 Nall St | Port Neches, TX 77651 | | | revmark@htec-pn.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | Attn: Mark Sienkiewicz | 11 N Monroe Ave | Wenonah, NJ 08090 | | | rector@holytrinitywenonah.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | Attn: Vivian Shelby | 4613 Hwy 3 | Dickinson, TX 77539 | | | Priest@ht-d.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | Attn: J Fletcher Montgomery | 100 NE 1st St | Gainesville, FL 32601 | | | office@holytrinitygnv.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | Attn: Christine Kinard | 1131 Mace Ave | Essex, MD 21221 | | | htoffcesecretary@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | Attn: Carollyn Petersen | 383 Hazard Ave | Enfield, CT 06082 | | | holy.trinty1@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | P.O. Box 197 | Bartow, FL 33831 | | | | becky.toalster@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | 221 W B St | Iron Mountain, MI 49801 | | | | | First Class Mail |
| Voting Party | Holy Trinity Episcopal Church (Greensboro) | c/o the Episcopal Diocese of Eon | Attn: Patrick A Collins | 314 N St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church (Greensboro) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church (Swanton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church (Tiverton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church Of Melbourne | Attn: Pamela Easterday | 1830 S Babcock St | Melbourne, FL 32901 | | | revpam@holytrinitymelbourne.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church Of Memphis Tennessee | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | salexander@episwtn.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church Of Memphis Tennessee | Attn: Jeane Chapman | 3745 Kimball Ave | Memphis, TN 38111 | | | jeanepc@aol.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church, Auburn, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church, Auburn, Al | Attn: Dara Miller | 100 Church Dr | Auburn, AL 36830-5903 | | | dara@holytrinitychurch.info | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church, Greensboro, Nc | Attn: D Umphlett | 607 N Greene St | Greensboro, NC 27401 | | | gregoryfarrand@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church, Valley Stream | 87 7th St | Valley Stream, NY 11581 | | | | priestholytrinityvs@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church-Pawling Ny | Attn: Wardens, Holy Trinity Episcopal Church | 22 Coulter Ave | Pawling, NY 12564 | | | htcoffice@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Holy Trinity Evangelical Lutheran Church | Laurel Highlands Council 527 | 525 Main St | Berlin, PA 15530-1343 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Evangelical Lutheran Church | Simon Kenton Council 441 | 2001 Northwest Blvd | Columbus, OH 43212-1102 | | | | First Class Mail |
| Voting Party | Holy Trinity Evangelical Lutheran Church | Attn: President, Holy Trinity Lutheran Church | P.O. Box 36 | Middle Island, NY 11953 | | | office@htlcny.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Evangelical Lutheran Church | c/o Young, Morphis, Bach & Taylor LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 2428 | Hickory, NC 28603 | | jimmys@hickorylaw.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Evangelical Lutheran Church | 847 6th St Nw | Hickory, NC 28601 | | | | jimmys@hickorylaw.com | Email<br>First Class Mail |
| Chartered Organization | Holy Trinity Greek Orthodox Cathedral | Greater New York Councils, Bsa 640 | 337 E 74th St | New York, NY 10021-3792 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Greek Orthodox Church | Westchester Putnam 388 | 10 Mill Rd | New Rochelle, NY 10804-2119 | | | | First Class Mail |
| Voting Party | Holy Trinity Helmetta Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Mid Iowa Council 177 | 517 SW Des Moines St | Ankeny, IA 50023-2805 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Greater New York Councils, Bsa 640 | 4118 Ave R | Brooklyn, NY 11234-4333 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Buckeye Council 436 | 2551 55th St Ne | Canton, OH 44721-3459 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Moraine Trails Council 500 | 2217 Chicora Rd | Chicora, PA 16025-3127 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Mobile Area Council-Bsa 004 | 8271 Whispering Pines Rd | Daphne, AL 36526-6444 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Hudson Valley Council 374 | 103 Delaware Crest Dr | Dingmans Ferry, PA 18328-9561 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Northeast Iowa Council 178 | 1755 Delhi St | Dubuque, IA 52001-5934 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | New Birth of Freedom 544 | 212 Cocoa Ave | Hershey, PA 17033-1426 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Piedmont Council 420 | 547 6th St Nw | Hickory, NC 28601-3503 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Westmoreland Fayette 512 | 502 Main St | Irwin, PA 15642-3405 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Westmoreland Fayette 512 | 211 Gaskill Ave | Jeannette, PA 15644-3348 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | National Capital Area Council 082 | 605 W Market St | Leesburg, VA 20176-2506 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Great Lakes Fsc 272 | 39020 5 Mile Rd | Livonia, MI 48154-1338 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Garden State Council 690 | 26 S Forklanding Rd | Maple Shade, NJ 08052-2746 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Atlanta Area Council 092 | 2922 Sandy Plains Rd | Marietta, GA 30066-4651 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Glaciers Edge Council 620 | 605 Madison St | Marshall, WI 53559-9273 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Cradle of Liberty Council 525 | 196 Woodbine Ave | Narberth, PA 19072-1920 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Mayflower Council 251 | 143 Lincoln St | North Easton, MA 02356-1709 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Minsi Trails Council 502 | 5th & Lafayette Ave | Palmerton, PA 18071 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Southwest Florida Council 088 | 2565 Tamiami Trl | Port Charlotte, FL 33952-6401 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Greater Tampa Bay Area 089 | 3712 W El Prado Blvd | Tampa, FL 33629-8722 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Lutheran Church | Ventura County Council 057 | 1 W Avenida De Los Arboles | Thousand Oaks, CA 91360-2939 | | | | First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | 169 Woodbine Ave | Narberth, PA 19072 | | | | pastordan.holytrinitynarberth@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | Attn: Lori Beth Wicks | 3022 Woodlawn Ave | Falls Church, VA 22042 | | | office@holytrinityfallschurch.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | 3022 Woodlawn Ave | Falls Church, VA 22042 | | | | office@holytrinityfallschurch.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | Attn: Office Manager | 650 240th St Ne | North Liberty, IA 52317 | | | kimberly58upnorth@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | Attn: Kimberly A Behr | 920 Grouse Ct | N Liberty, IA 52317 | | | kimberly58upnorth@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | c/o Capell Barnett Matalon & Schoenfeld LLP | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | Jmilano@cbmslaw.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | c/o Dinsmore & Shohl LLP | Attn: Janet Smith Holbrook | 611 3rd Ave | Huntington, WV 25701 | | janet.holbrook@dinsmore.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | 1012 C St | Ephrata, WA 98823 | | | | htlc@nwi.net | Email<br>First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | Attn: Brenda Martin | 1 Trinity Pl | Greenville, PA 16125 | | | holytrinitygreenville@verizon.net | Email<br>First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | Attn: Carter N Williamson | 1500 Jfk Blvd, Ste 1700 | Philadelphia, PA 19102 | | | cwilliamson@hornwilliamson.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | 1 Trinity Pl | Greenville, PA 16125 | | | | | First Class Mail |
| Voting Party | Holy Trinity Lutheran Church Emily Hartner | Attn: Emily K Hartner | 1900 The Plaza | Charlotte, NC 28205 | | | pastoremilyhartner@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Lutheran Church Muncie Indiana Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Josh Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | First Class Mail |
| Voting Party | Holy Trinity Luthern Church | c/o Gibbel Kraybill & Hess | Attn: Jeffrey J Worley | 2933 Lititz Pike | P.O. Box 5349 | Lancaster, PA 17606 | jworley@gkh.com | Email<br>First Class Mail |
| Chartered Organization | Holy Trinity Memorial Lutheran Church | Minsi Trails Council 502 | 604 4th St | Catasauqua, PA 18032-2438 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Montessori School | Middle Tennessee Council 560 | 525 Sneed Rd | Nashville, TN 37221-4334 | | | | First Class Mail |
| Voting Party | Holy Trinity Parent Assoc | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Holy Trinity Parents Assoc | Greater Los Angeles Area 033 | 1226 W Santa Cruz St | San Pedro, CA 90732-2916 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Parish | Twin Rivers Council 364 | 122 Vliet Blvd | Cohoes, NY 12047-1842 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Parish | Black Swamp Area Council 449 | 120 E Main St | Coldwater, OH 45828-1718 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Parish | Golden Empire Council 047 | 3111 Tierra De Dios Dr | El Dorado Hills, CA 95762-8008 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Parish | Twin Rivers Council 364 | P.O. Box 930 | Johnstown, NY 12095-0930 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Parish | Lincoln Heritage Council 205 | 501 Cherrywood Rd | Louisville, KY 40207-2103 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Parish | Daniel Webster Council, Bsa 330 | 11 School St | Plymouth, NH 03264-1507 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Parish | Greater Los Angeles Area 033 | 209 N Hanford Ave | San Pedro, CA 90732-2904 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Parish | Narragansett 546 | 1409 Park Ave | Woonsocket, RI 02895-6513 | | | | First Class Mail |
| Voting Party | Holy Trinity Parish | 515 E Ponce De Leon Ave | Decatur, GA 30030 | | | | tallant@htparish.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Parish | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Parish Bridgewater | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Presbyterian Church | Alamo Area Council 583 | 16245 Nacogdoches Rd | San Antonio, TX 78247-1004 | | | | First Class Mail |
| Chartered Organization | Holy Trinity R C Church | Northern New Jersey Council, Bsa 333 | 34 Maple Ave | Hackensack, NJ 07601-4502 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Roman Catholic Church | Laurel Highlands Council 527 | 5718 Steubenville Pike | Mc Kees Rocks, PA 15136-1311 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Roman Catholic Church | Greater New York Councils, Bsa 640 | 213 W 82nd St | New York, NY 10024-5401 | | | | First Class Mail |
| Chartered Organization | Holy Trinity Roman Catholic Church | Patriots Path Council 358 | 315 1st St | Westfield, NJ 07090-3317 | | | | First Class Mail |
| Chartered Organization | Holy Trinity School Parents Club | Cascade Pacific Council 492 | 13755 SW Walker Rd | Beaverton, OR 97005-1017 | | | | First Class Mail |
| Voting Party | Holy Trinity Umc | Attn: Matthew Wissell | 16 Sylvan St | Danvers, MA 01923 | | | mjwissell@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Holy Trinity Utd Methodist Church | Sam Houston Area Council 576 | 13207 Orleans St | Houston, TX 77015-3603 | | | | First Class Mail |
| Chartered Organization | Holy Trinty Episc Ch Diocese Kentucky | Lincoln Heritage Council 205 | 319 Oaklawn Rd | Brandenburg, KY 40108-1033 | | | | First Class Mail |
| Chartered Organization | Holyoke Lions Club | Longs Peak Council 062 | 125 N Campbell Ave | Holyoke, CO 80734-1003 | | | | First Class Mail |
| Firm | Holzberg Legal | Glenn Holzberg | 7685 SW 104 St | Miami, FL 33156 | | | glenn@holzberglegal.com | Email<br>First Class Mail |
| Chartered Organization | Home & School Org Of George Washington | Northern New Jersey Council, Bsa 333 | 39 Fardale Ave | Mahwah, NJ 07430-2844 | | | | First Class Mail |
| Chartered Organization | Home And School Assoc | Cradle of Liberty Council 525 | 1901 S 23rd St | Philadelphia, PA 19145-2703 | | | | First Class Mail |
| Chartered Organization | Home Depot | Orange County Council 039 | 27401 La Paz Rd | Laguna Niguel, CA 92677-3739 | | | | First Class Mail |
| Voting Party | Home Depot Credit Services | Dept 32-2500188028 | Louisville, KY 40290 | | | | | First Class Mail |
| Chartered Organization | Home Of Christ Church In Cupertino | Silicon Valley Monterey Bay 055 | 10340 Bubb Rd | Cupertino, CA 95014-4165 | | | | First Class Mail |
| Chartered Organization | Home Of Hope Inc | Cherokee Area Council 469 469 | P.O. Box 903 | Vinita, OK 74301-0903 | | | | First Class Mail |
| Chartered Organization | Home School 94 | Mecklenburg County Council 415 | 1500 Suther Rd | Charlotte, NC 28213-0552 | | | | First Class Mail |
| Chartered Organization | Home School Scouting Assoc | Baltimore Area Council 220 | 8237 Green Ice Dr | Pasadena, MD 21122-3869 | | | | First Class Mail |
| Chartered Organization | Home Schoolers In Scouting Unit 447 Inc | Mecklenburg County Council 415 | 7700 Wallace Rd | Charlotte, NC 28212-6479 | | | | First Class Mail |
| Chartered Organization | Homeboy Industries | Greater Los Angeles Area 033 | 130 Bruno St | Los Angeles, CA 90012-1815 | | | | First Class Mail |
| Chartered Organization | Homegate Realty | Silicon Valley Monterey Bay 055 | 2236 Bentley Ridge Dr | San Jose, CA 95138-2423 | | | | First Class Mail |
| Chartered Organization | Homeland Security Investigation | Greater New York Councils, Bsa 640 | 601 W 26th St, Rm 700 | New York, NY 10001-1144 | | | | First Class Mail |
| Chartered Organization | Homeland Security Investigations | South Florida Council 084 | 11226 NW 20th St | Miami, FL 33172-1824 | | | | First Class Mail |
| Chartered Organization | Homenetmen Burbank Sipan Chapter | Verdugo Hills Council 058 | 75 E Santa Anita Ave | Burbank, CA 91502-1924 | | | | First Class Mail |
| Chartered Organization | Homenetmen Crescenta Vly Shant Ch | Verdugo Hills Council 058 | 2951 Honolulu Ave | La Crescenta, CA 91214-3900 | | | | First Class Mail |
| Chartered Organization | Homenetmen Fresno Sassoon Chapter | Sequoia Council 027 | 2348 Ventura St | Fresno, CA 93721-3003 | | | | First Class Mail |
| Chartered Organization | Homenetmen Glendale Ararat Chapter | Verdugo Hills Council 058 | 3347 N San Fernando Rd | Los Angeles, CA 90065-1416 | | | | First Class Mail |
| Chartered Organization | Homenetmen Inland Empire Araz Chapter | Verdugo Hills Council 058 | 757 E Arrow Hwy, Ste K | Glendora, CA 91740-6503 | | | | First Class Mail |
| Chartered Organization | Homenetmen Los Angeles | Verdugo Hills Council 058 | 1203 N Vermont Ave | Los Angeles, CA 90029-1703 | | | | First Class Mail |
| Chartered Organization | Homenetmen Los Angeles Chapter | Verdugo Hills Council 058 | 1559 N Kenmore Ave | Los Angeles, CA 90027-5205 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Homenetmen Los Angeles Chapter | Verdugo Hills Council 058 | 1203 N Vermont Ave | Los Angeles, CA 90029-1703 | | | | First Class Mail |
| Chartered Organization | Homenetmen Of Detroit | Great Lakes Fsc 272 | 19310 Ford Rd | Dearborn, MI 48128-2403 | | | | First Class Mail |
| Chartered Organization | Homenetmen Of Providence | Narragansett 546 | 402 Broadway | Providence, RI 02909-1653 | | | | First Class Mail |
| Chartered Organization | Homenetmen Pasadena Azadamard Chapter | Verdugo Hills Council 058 | 2324 Colorado Blvd | Los Angeles, CA 90041-1145 | | | | First Class Mail |
| Chartered Organization | Homenetmen San Fernando Valley Massis | Verdugo Hills Council 058 | P.O. Box 17266 | Encino, CA 91416-7266 | | | | First Class Mail |
| Chartered Organization | Homenetmen San Fernando Vly Massis Ch | Verdugo Hills Council 058 | P.O. Box 17266 | Encino, CA 91416-7266 | | | | First Class Mail |
| Chartered Organization | Homenetmen San Francisco Chapter | Pacific Skyline Council 031 | 699 Serramonte Blvd | Daly City, CA 94015-4132 | | | | First Class Mail |
| Chartered Organization | Homenetmen Scouts | The Spirit of Adventure 227 | 47 Nichols Ave | Watertown, MA 02472-4126 | | | | First Class Mail |
| Chartered Organization | Homenetmen Sevan | San Diego Imperial Council 049 | 11319 Monticook Ct | San Diego, CA 92127-3101 | | | | First Class Mail |
| Chartered Organization | Homenetmen Walnut Creek Gars | Mt Diablo-Silverado Council 023 | P.O. Box 4519 | Walnut Creek, CA 94596-0519 | | | | First Class Mail |
| Chartered Organization | Homer Brink Pta | Baden-Powell Council 368 | 3618 Briar Ln | Endwell, NY 13760-2404 | | | | First Class Mail |
| Chartered Organization | Homer Churches Cooperating | c/o Homer United Methodist Church | 301 S Main St | Homer, IL 61849-1317 | | | | First Class Mail |
| Voting Party | Homer City United Methodist Church (97843) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Homer City Utd Methodist Church | Laurel Highlands Council 527 | 2 S Main St | Homer City, PA 15748 | | | | First Class Mail |
| Chartered Organization | Homer Drive Elementary School | Three Rivers Council 578 | 8950 Homer Dr | Beaumont, TX 77708-1437 | | | | First Class Mail |
| Voting Party | Homer First United Methodist Church | Attn: Rev Dr Sung Jun Park (Pastor) | 16 Cayuga St | Homer, NY 13077 | | | homer1stumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Homer Lions Club | Southern Shores Fsc 783 | 10220 Vanwert Rd | Homer, MI 49245-9757 | | | | First Class Mail |
| Chartered Organization | Homer Masonic Lodge 199 | Prairielands 117 | P.O. Box 113 | Homer, IL 61849-0113 | | | | First Class Mail |
| Voting Party | Homer Ruritan Club | c/o Black River Ruritan Club | Attn: Joyce Smith | 9201 River Corners Rd | Homerville, OH 44235 | | jsmith729@neo.rr.com | Email<br>First Class Mail |
| Chartered Organization | Homer School | Arbuckle Area Council 468 | Rt 7 | Ada, OK 74820 | | | | First Class Mail |
| Voting Party | Homer Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Homer United Methodist Church | Attn: Cathleen Brewer-Kelley | 507 S Homer Rd | Midland, MI 48640 | | | homeroffice507@gmail.com | Email<br>First Class Mail |
| Voting Party | Homer United Methodist Church - Homer | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Homer United Methodist Church (Homer) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Homer Utd Methodist Church | Great Alaska Council 610 | 770 E End Rd | Homer, AK 99603-7627 | | | | First Class Mail |
| Chartered Organization | Homer Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 37 | Homer, GA 30547-0037 | | | | First Class Mail |
| Chartered Organization | Homerville Ruritan | Great Trail 433 | 12427 Greenwich Rd | Homerville, OH 44235-9722 | | | | First Class Mail |
| Voting Party | Homerville United Methodist Church | Attn: Jeff Helms | P.O. Box 537 | Homerville, GA 31634 | | | jeffhelms@helmslaw.com | Email<br>First Class Mail |
| Chartered Organization | Homerville Utd Methodist Church | South Georgia Council 098 | 202 S Church St | Homerville, GA 31634 | | | | First Class Mail |
| Chartered Organization | Homeschool Concerned Citizens | Cherokee Area Council 556 | 91 Mountain Meadows Rd | Lookout Mountain, GA 30750-4616 | | | | First Class Mail |
| Chartered Organization | Homeschool Support Group | Utah National Parks 591 | 1558 N 110 W | Orem, UT 84057-2682 | | | | First Class Mail |
| Chartered Organization | Homeschoolers Of Kent And Covington | Chief Seattle Council 609 | 12027 SE 250th Pl | Kent, WA 98030-6572 | | | | First Class Mail |
| Chartered Organization | Homeschooling Families Of Pack 5575 | Pacific Harbors Council, Bsa 612 | 101 E 40th St | Tacoma, WA 98404-1404 | | | | First Class Mail |
| Chartered Organization | Homeschooling Friends | Great Swest Council 412 | 8604 Silk Tassel Rd Nw | Albuquerque, NM 87120-4321 | | | | First Class Mail |
| Voting Party | Homestead Avenue United Methodist Church(187911) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Homestead Community Church | Northern Star Council 250 | 19535 Ewing St | Farmington, MN 55024-8664 | | | | First Class Mail |
| Chartered Organization | Homestead In The Willow Hoa | Denver Area Council 061 | 5896 E Geddes Ave | Centennial, CO 80112-1552 | | | | First Class Mail |
| Chartered Organization | Homestead In The Willows | Denver Area Council 061 | 5896 E Geddes Ave | Centennial, CO 80112-1552 | | | | First Class Mail |
| Chartered Organization | Homestead Park Methodist Church | Laurel Highlands Council 527 | 4231 Shady Ave | Munhall, PA 15120-3471 | | | | First Class Mail |
| Voting Party | Homestead Park United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Homestead Park United Methodist Church (103240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Homestead Police Dept Explorers | South Florida Council 084 | 45 NW 1st Ave | Homestead, FL 33030-5910 | | | | First Class Mail |
| Chartered Organization | Homestead Senior High School | South Florida Council 084 | 2351 SE 12th Ave | Homestead, FL 33034-3511 | | | | First Class Mail |
| Voting Party | Homestead United Methodist Church | Attn: Treasurer, Humc | 295 Hwy 68 | Crossville, TN 38555 | | | HUMC.Treasurer2020@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Homestead Welfare Assoc | Hawkeye Area Council 172 | 4215 V St | Homestead, IA 52236 | | | | First Class Mail |
| Chartered Organization | Homewood Flossmoor Lions Club | Pathway To Adventure 456 | 17648 Wern Ave | Homewood, IL 60430 | | | | First Class Mail |
| Voting Party | Homewood St Andrew United Methodist | Attn: Carolyn Funk | 18850 Riegel Rd | Homewood, IL 60430 | | | bdukes03@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hominy Baptist Church | Daniel Boone Council 414 | 135 Candler School Rd | Candler, NC 28715-8309 | | | | First Class Mail |
| Chartered Organization | Hominy Drug And Gift | Cimarron Council 474 | 104 W Main St | Hominy, OK 74035-1032 | | | | First Class Mail |
| Chartered Organization | Homosassa Scout Hut Inc | Greater Tampa Bay Area 089 | 4159 S Olbek Pt | Homosassa, FL 34446-1629 | | | | First Class Mail |
| Chartered Organization | Hompa Hongwanji Buddhist Temple | Greater Los Angeles Area 033 | 815 E 1st St | Los Angeles, CA 90012-4304 | | | | First Class Mail |
| Chartered Organization | Homtec Residential Inspections Llc | Erie Shores Council 460 | 3435 N Holland Sylvania Rd | Toledo, OH 43615-1411 | | | | First Class Mail |
| Chartered Organization | Honali Outfitters And Guide Service | Lasalle Council 165 | 13777 County Rd 8 | Middlebury, IN 46540-8783 | | | | First Class Mail |
| Chartered Organization | Honea Path Scouting Alumni Assoc | Blue Ridge Council 551 | P.O. Box 691 | Honea Path, SC 29654-0691 | | | | First Class Mail |
| Chartered Organization | Honeoye Falls-Mendon Rotary Club | Seneca Waterways 397 | P.O. Box 415 | Honeoye Falls, NY 14472-0415 | | | | First Class Mail |
| Chartered Organization | Honesdale Police Dept | Northeastern Pennsylvania Council 501 | 962 Main St | Honesdale, PA 18431-1904 | | | | First Class Mail |
| Chartered Organization | Honey Brook Lions Club | Chester County Council 539 | 17 Mount Pleasant Rd | Honey Brook, PA 19344-9299 | | | | First Class Mail |
| Voting Party | Honey Creek United Methodist Church | Attn: Christi Sprinkle | 7222 Travis Rd | Greenwood, IN 46143 | | | kpitcher@pitcherthompson.com | Email<br>First Class Mail |
| Chartered Organization | Honey Elementary Pta | South Plains Council 694 | 3615 86th St | Lubbock, TX 79423-2643 | | | | First Class Mail |
| Chartered Organization | Honey Island Elementary School Pta | Southeast Louisiana Council 214 | 500 S Military Rd | Slidell, LA 70461-2616 | | | | First Class Mail |
| Chartered Organization | Honeyford Memorial Post 110 Al | Rip Van Winkle Council 405 | 87 Greene St | Catskill, NY 12414-1526 | | | | First Class Mail |
| Chartered Organization | Hong Kong International School | Far E Council 803 | S Bay Close | Repulse Bay, Hong Kong | China | | | First Class Mail |
| Chartered Organization | Hong Kong International School | Far E Council 803 | 1 Red Hill Rd | Tai Tam, Hong Kong | China | | | First Class Mail |
| Chartered Organization | Honolulu Elks Lodge No 616 Bpoe | Aloha Council, Bsa 104 | 2933 Kalakaua Ave | Honolulu, HI 96815-4643 | | | | First Class Mail |
| Chartered Organization | Honolulu Fire Dept | Aloha Council, Bsa 104 | 636 South St | Honolulu, HI 96813-5007 | | | | First Class Mail |
| Chartered Organization | Honolulu Navy League | Aloha Council, Bsa 104 | P.O. Box 31032 | Honolulu, HI 96820-1032 | | | | First Class Mail |
| Chartered Organization | Honolulu Police Dept | Aloha Council, Bsa 104 | 801 S Beretania St | Honolulu, HI 96813-2501 | | | | First Class Mail |
| Chartered Organization | Honolulu Post 1-American Legion | Aloha Council, Bsa 104 | 612 Mcculty St | Honolulu, HI 96826-3935 | | | | First Class Mail |
| Chartered Organization | Honor Guard Vfw Post 2280 | Mid-America Council 326 | 2108 Franklin St | Bellevue, NE 68005-5058 | | | | First Class Mail |
| Chartered Organization | Honor Lions Club | President Gerald R Ford 781 | 11510 Main St | Honor, MI 49640 | | | | First Class Mail |
| Chartered Organization | Honpa Hongwanji Hawaii Betsuin | Aloha Council, Bsa 104 | 1727 Pali Hwy | Honolulu, HI 96813-1612 | | | | First Class Mail |
| Chartered Organization | Honpa Hongwanji Hilo Betsuin | Aloha Council, Bsa 104 | 398 Kilauea Ave | Hilo, HI 96720-3038 | | | | First Class Mail |
| Chartered Organization | Hood County Sheriff'S Office | Longhorn Council 662 | 400 Deputy Larry Miller Dr | Granbury, TX 76048-1876 | | | | First Class Mail |
| Chartered Organization | Hood River Lions Club | Cascade Pacific Council 492 | 4127 Summitview Dr | Hood River, OR 97031-7753 | | | | First Class Mail |
| Chartered Organization | Hood Scout Reservation Bsa | Andrew Jackson Council 303 | 8065 Old Port Gibson Rd | Hazlehurst, MS 39083-9005 | | | | First Class Mail |
| Chartered Organization | Hood Utd Methodist Church | Ozark Trails Council 306 | 139 N Walnut Ave | Republic, MO 65738-1452 | | | | First Class Mail |
| Chartered Organization | Hoodland Fire District 74 | Cascade Pacific Council 492 | 69634 E Hwy 26 | Welches, OR 97067-9600 | | | | First Class Mail |
| Chartered Organization | Hooker Friends Of Scouting | Golden Spread Council 562 | P.O. Box 941 | Hooker, OK 73945-0941 | | | | First Class Mail |
| Voting Party | Hooker Umc | P.O. Box 66 | Hooker, OK 73945 | | | | drmingus@att.net | Email<br>First Class Mail |
| Voting Party | Hooker Umc | Attn: David Ray Mingus | P.O. Box 1096 | Hooker, OK 73945 | | | drmingus@att.net | Email<br>First Class Mail |
| Chartered Organization | Hooksett Kiwanis Foundation | Daniel Webster Council, Bsa 330 | 3 Morningside Dr | Hooksett, NH 03106-2430 | | | | First Class Mail |
| Chartered Organization | Hooksett Lions Club | Daniel Webster Council, Bsa 330 | 1465 Hooksett Rd, Unit 387 | Hooksett, NH 03106-1878 | | | | First Class Mail |
| Chartered Organization | Hoopers Island Utd Methodist Church | Del Mar Va 081 | P.O. Box 10 | Fishing Creek, MD 21634-0010 | | | | First Class Mail |
| Chartered Organization | Hoopeston Police Dept | Prairielands 117 | 301 W Main St | Hoopeston, IL 60942-1180 | | | | First Class Mail |
| Chartered Organization | Hoosac School | Twin Rivers Council 364 | P.O. Box 9 | Hoosick Falls, NY 12090-0009 | | | | First Class Mail |
| Chartered Organization | Hoose School Pto | W D Boyce 138 | 600 Grandview Dr | Normal, IL 61761-4058 | | | | First Class Mail |
| Voting Party | Hoosier Memorial United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hoosier Road Elementary School Pto | Crossroads of America 160 | 11300 E 121st St | Fishers, IN 46037-8246 | | | | First Class Mail |
| Chartered Organization | Hoosier Utd Methodist Church | Atlanta Area Council 092 | 2545 Benjamin E Mays Dr Sw | Atlanta, GA 30311-2450 | | | | First Class Mail |
| Chartered Organization | Hoover Community Council | Northeast Iowa Council 178 | 3259 Saint Anne Dr | Dubuque, IA 52001-3970 | | | | First Class Mail |
| Chartered Organization | Hoover Fire Dept | Greater Alabama Council 001 | 2020 Valleydale Rd | Hoover, AL 35244-2024 | | | | First Class Mail |
| Voting Party | Hoover First United Methodist Church | Attn: Paul Gourley Treasurer | 1934 Patton Chapel Rd | Hoover, AL 35226 | | | lhoag@advancelocal.com | Email<br>First Class Mail |
| Voting Party | Hoover Jr, C Michael | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Hoover Parent Teacher Organization | Cherokee Area Council 469 469 | 512 S Madison Blvd | Bartlesville, OK 74006-2827 | | | | First Class Mail |
| Chartered Organization | Hoover Parents Organization | Crater Lake Council 491 | 2323 Siskiyou Blvd | Medford, OR 97504-8166 | | | | First Class Mail |
| Chartered Organization | Hoover Police Dept | Greater Alabama Council 001 | 100 Municipal Ln | Vestavia Hills, AL 35216-5500 | | | | First Class Mail |
| Chartered Organization | Hooverson Heights Vfd | Ohio River Valley Council 619 | P.O. Box 305 | Follansbee, WV 26037-0305 | | | | First Class Mail |
| Chartered Organization | Hopatcong Ambulance Squad | Patriots Path Council 358 | P.O. Box 334 | Hopatcong, NJ 07843-0334 | | | | First Class Mail |
| Chartered Organization | Hopatcong Police Dept | Patriots Path Council 358 | 111 River Styx Rd | Hopatcong, NJ 07843-1535 | | | | First Class Mail |
| Voting Party | Hope (East Flat Rock) 2443 Spartanburg Hwy, E Flat Rock, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hope 21St Donald | Greater Alabama Council 001 | 1231 2nd Ave S | Birmingham, AL 35233-1305 | | | | First Class Mail |
| Chartered Organization | Hope 21St Glen Oaks | Greater Alabama Council 001 | 1231 2nd Ave S | Birmingham, AL 35233-1305 | | | | First Class Mail |
| Chartered Organization | Hope 21St Robinson | Greater Alabama Council 001 | 1231 2nd Ave S | Birmingham, AL 35233-1305 | | | | First Class Mail |
| Chartered Organization | Hope Academy | Baltimore Area Council 220 | 1808 Edison Hwy | Baltimore, MD 21213-1526 | | | | First Class Mail |
| Chartered Organization | Hope Academy | Great Lakes Fsc 272 | 12121 Broadstreet Ave | Detroit, MI 48204-1550 | | | | First Class Mail |
| Chartered Organization | Hope Academy Northwest | Lake Erie Council 440 | 1441 W 116th St | Cleveland, OH 44102-2301 | | | | First Class Mail |
| Chartered Organization | Hope Arise Utd Methodist Church | Alamo Area Council 583 | 20770 US Hwy 281 N 108134 | San Antonio, TX 78258-7655 | | | | First Class Mail |
| Chartered Organization | Hope Baptist Church Of Laurel | Baltimore Area Council 220 | 8801 Stephens Rd | Laurel, MD 20723-1459 | | | | First Class Mail |
| Chartered Organization | Hope Center Covenant Church | Mt Diablo-Silverado Council 023 | 2275 Morello Ave | Pleasant Hill, CA 94523-1850 | | | | First Class Mail |
| Chartered Organization | Hope Commty | United Methodist Church of Pasadena | 2838 Lily St | Pasadena, TX 77503-3814 | | | | First Class Mail |
| Chartered Organization | Hope Community Academy | Northern Star Council 250 | 720 Payne Ave | Saint Paul, MN 55130-4127 | | | | First Class Mail |
| Chartered Organization | Hope Community Charter School | Garden State Council 690 | 836 S 4th St | Camden, NJ 08103-2047 | | | | First Class Mail |
| Chartered Organization | Hope Community Church | Pathway To Adventure 456 | 5900 W Iowa St | Chicago, IL 60651-2527 | | | | First Class Mail |
| Chartered Organization | Hope Community Church - Lincoln | Cornhusker Council 324 | 4700 S Folsom St | Lincoln, NE 68523-9331 | | | | First Class Mail |
| Voting Party | Hope Community United Methodist Church Of Pasadena | Attn: Jack Allen Womack | 2838 Lily St | Pasadena, TX 77503 | | | pastor@hopecommunityumc.org | Email<br>First Class Mail |
| Chartered Organization | Hope Covenant Church | Grand Canyon Council 010 | 1770 S Dobson Rd | Chandler, AZ 85286-6700 | | | | First Class Mail |
| Voting Party | Hope Episcopal Church | 1613 W 43rd St | Houston, TX 77018 | | | | hechouston.office@gmail.com | Email<br>First Class Mail |
| Voting Party | Hope Episcopal Church, Melbourne, Fl | Attn: Rev Cynthia Brust | 190 Interlachen Rd | Melbourne, FL 32940 | | | cynthiabrust@gmail.com | Email<br>First Class Mail |
| Voting Party | Hope Eternal Umc (178665) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Hope Evangelical Lutheran Church | Greater Tampa Bay Area 089 | 9425 N Citrus Springs Blvd | Citrus Springs, FL 34434-4030 | | | | First Class Mail |
| Chartered Organization | Hope Evangelical Lutheran Church | Anthony Wayne Area 157 | 2001 S 500 E | Columbia City, IN 46725-8628 | | | | First Class Mail |
| Voting Party | Hope Evangelical Lutheran Church Of Coesse Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Chartered Organization | Hope Fellowship Christian Reform Church | Denver Area Council 061 | 2400 S Ash St | Denver, CO 80222-6007 | | | | First Class Mail |
| Chartered Organization | Hope Fellowship Evangelical | Presbyterian Ch | 2000 Twin Cedars | Chickamauga, GA 30707 | | | | First Class Mail |
| Chartered Organization | Hope Fellowship Of Hillsboro | Cascade Pacific Council 492 | 5215 SE Golden Rd | Hillsboro, OR 97123-7840 | | | | First Class Mail |
| Voting Party | Hope First United Methodist | Attn: Kari Rohrbaugh | P.O. Box 400 | Hope, AR 71802 | | | fumchope@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Hope For Tomorrow | Crossroads of America 160 | 6845 Madison Ave | Indianapolis, IN 46227-5056 | | | | First Class Mail |
| Chartered Organization | Hope Haven Area Devt Ctr Corp. | Mississippi Valley Council 141 141 | 838 N 7th St | Burlington, IA 52601 | | | | First Class Mail |
| Chartered Organization | Hope Hose Co No 1 Inc | Westchester Putnam 388 | 50 Main St | Tarrytown, NY 10591-3623 | | | | First Class Mail |
| Chartered Organization | Hope House Inc | Heart of America Council 307 | P.O. Box 520409 | Independence, MO 64052-0409 | | | | First Class Mail |
| Chartered Organization | Hope House Of Lees Summit Inc | Heart of America Council 307 | P.O. Box 520409 | Independence, MO 64052-0409 | | | | First Class Mail |
| Chartered Organization | Hope In Christ Fellowship | Middle Tennessee Council 560 | 315 E Peter Ave | Monterey, TN 38574-1047 | | | | First Class Mail |
| Voting Party | Hope In The Valley Umc (176622) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Hope Institute For Children And Families | Abraham Lincoln Council 144 | 15 E Hazel Dell Ln | Springfield, IL 62712-4210 | | | | First Class Mail |
| Chartered Organization | Hope Jackson Fire Co | Narragansett 546 | 117 Main St | Hope, RI 02831-1840 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | Montana Council 315 | 2152 W Graf St | Bozeman, MT 59718-9259 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | Circle Ten Council 571 | 917 Straus Rd | Cedar Hill, TX 75104-5317 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | Minsi Trails Council 502 | P.O. Box 765 | Cherryville, PA 18035-0765 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | Voyageurs Area 286 | 401 Hwy 73 | Floodwood, MN 55736-8452 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | Laurel Highlands Council 527 | 35 Ridge Ave | Homer City, PA 15748-1521 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | Northeast Illinois 129 | 1660 Checker Rd | Long Grove, IL 60047-5289 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | California Inland Empire Council 045 | 45900 Portola Ave | Palm Desert, CA 92260-4838 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | Greater Tampa Bay Area 089 | 1801 62nd Ave N | Saint Petersburg, FL 33702-7119 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | Alamo Area Council 583 | 5714 Callaghan Rd | San Antonio, TX 78228-1101 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | Silicon Valley Monterey Bay 055 | 2383 Pacific Dr | Santa Clara, CA 95051-1415 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | Suffolk County Council Inc 404 | 46 Dare Rd | Selden, NY 11784-2004 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | Lake Erie Council 440 | 4792 Oster Rd | Sheffield Village, OH 44054-1446 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | Sioux Council 733 | 1700 S Cliff Ave | Sioux Falls, SD 57105-2129 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | Inland Nwest Council 611 | 17909 E Broadway Ave | Spokane Valley, WA 99016-9513 | | | | First Class Mail |
| Chartered Organization | Hope Lutheran Church | North Florida Council 087 | 10495 SE Sunset Harbor Rd | Summerfield, FL 34491-7620 | | | | First Class Mail |
| Voting Party | Hope Lutheran Church | 2226 Eddy Ln | Eau Claire, WI 54703 | | | | pr.maryerickson@gmail.com | Email<br>First Class Mail |
| Voting Party | Hope Lutheran Church | Attn: Treasurer, Trudy Mertz | 4131 Lehigh Dr | Cherryville, PA 18035 | | | office@hopecherryville.org | Email<br>First Class Mail |
| Chartered Organization | Hope Lutheran Church And School | Heart of America Council 307 | 6308 Quivira Rd | Shawnee Mission, KS 66216-2744 | | | | First Class Mail |
| Voting Party | Hope Lutheran Church In The Villages, Inc | Attn: Kent Hamdorf | 250 Avenida Los Angelos | The Villages, FL 32162 | | | info@hope2all.org | Email<br>First Class Mail |
| Chartered Organization | Hope Lutheran Church Of Cranberry Twp | Moraine Trails Council 500 | 8070 Rowan Rd | Cranberry Twp, PA 16066-3614 | | | | First Class Mail |
| Voting Party | Hope Lutheran Church Of Veradale Washington | c/o Feltman Ewing, Ps | Attn: David E Eash | 421 W Riverside Ave, Ste 1600 | Spokane, WA 99201 | | davide@feltmanewing.com | Email<br>First Class Mail |
| Voting Party | Hope Lutheran Church Of Veradale Washington | 17909 E Broadway | Spokane Valley, WA 99016 | | | | | First Class Mail |
| Voting Party | Hope Lutheran Church Sioux Falls, Sd | 1700 S Cliff Ave | Sioux Falls, SD 57105 | | | | lsorensen@hopesiouxfalls.org | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Hope Matchan Law | Attn: Hope Elizabeth Matchan | 403 W 22nd St | Sioux Falls, SD 57105 | | | hope@hopematchanlaw.com | Email<br>First Class Mail |
| Chartered Organization | Hope Mills Umc Men | Occoneechee 421 | 4955 Legion Rd | Hope Mills, NC 28348-1987 | | | | First Class Mail |
| Voting Party | Hope Mills United Methodist Church | Attn: Rev Ellen Mccubbin | 4955 Legion Rd | Hope Mills, NC 28348 | | | secretary@hopemillsumc.org | Email<br>First Class Mail |
| Chartered Organization | Hope Moravian Church | Hoosier Trails Council 145 145 | 202 Main St | Hope, IN 47246-1525 | | | | First Class Mail |
| Chartered Organization | Hope Of Glory Fellowship | Rio Grande Council 775 | 4330 Pecan Blvd | Mcallen, TX 78501-3621 | | | | First Class Mail |
| Chartered Organization | Hope Presbyterian Church | Capitol Area Council 564 | 11512 Olson Dr | Austin, TX 78750-2606 | | | | First Class Mail |
| Chartered Organization | Hope Presbyterian Church | Chickasaw Council 558 | 8500 Walnut Grove Rd | Cordova, TN 38018-7392 | | | | First Class Mail |
| Chartered Organization | Hope Presbyterian Church | Crossroads of America 160 | 1331 Section St | Plainfield, IN 46168-1746 | | | | First Class Mail |
| Chartered Organization | Hope Presbyterian Church | Three Fires Council 127 | 1771 S Wiesbrook Rd | Wheaton, IL 60189-7883 | | | | First Class Mail |
| Chartered Organization | Hope Presbyterian Church | Old Hickory Council 427 | 2050 N Peace Haven Rd | Winston Salem, NC 27106-4851 | | | | First Class Mail |
| Chartered Organization | Hope Presbyterian Church | Greater Tampa Bay Area 089 | 2110 Cypress Gardens Blvd | Winter Haven, FL 33884-1556 | | | | First Class Mail |
| Voting Party | Hope Presbyterian Church | 617 Hope Chapel Rd | Lakewood, NJ 08701 | | | | tammidbeyer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hope Reformed | Southern Shores Fsc 783 | 1365 Monroe Blvd | South Haven, MI 49090-1619 | | | | First Class Mail |
| Chartered Organization | Hope Ridge Church | Lake Erie Council 440 | 9870 Johnnycake Ridge Rd | Mentor, OH 44060-6730 | | | | First Class Mail |
| Voting Party | Hope Ridge United Methodist Church | Attn: Pastor Beth Wilterdink | 9870 Johnnycake Ridge Rd | Mentor, OH 44060 | | | pastorbeth@hoperidge.com | Email<br>First Class Mail |
| Chartered Organization | Hope Street Academy | Jayhawk Area Council 197 | 1900 SW Hope St | Topeka, KS 66604-3984 | | | | First Class Mail |
| Voting Party | Hope Umc | Attn: George Henry Button | 31 Main St | P.O. Box 933 | Belchertown, MA 01007 | | btownhopeumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Hope Umc - Port Trevorton (4601) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Hope Umc Of Torrance | Attn: Sunyoung Park | 3711 W 230 St, Apt 204 | Torrance, CA 90505 | | | sparknspirit@hotmail.com | Email<br>First Class Mail |
| Voting Party | Hope United Methodist | Attn: Richard Baumann | 244 Wicks Ln | Billings, MT 59105 | | | rbaumann112050@gmail.com | Email<br>First Class Mail |
| Voting Party | Hope United Methodist Church | Attn: Board of Trustees' President & Susan E Cipperly | 566 Brunswick Rd | Troy, NY 12180 | | | suecipperly@gmail.com | Email<br>First Class Mail |
| Voting Party | Hope United Methodist Church | Attn: Rev Brian Kent | 16550 Bernardo Heights Wy | San Diego, CA 92128 | | | revbriankent@gmail.com | Email<br>First Class Mail |
| Voting Party | Hope United Methodist Church | Attn: Rev Linda J Cheek | 5101 S Dayton St | Greenwood Village, CO 80111 | | | rev.lin@hcpc-umc.org | Email<br>First Class Mail |
| Voting Party | Hope United Methodist Church | Attn: Joyce Salasek | 2203 S 3rd Ave | Marshalltown, IA 50158 | | | humctreasurer50158@gmail.com | Email<br>First Class Mail |
| Voting Party | Hope United Methodist Church | Attn: Accountant | 26275 Northwestern Hwy | Southfield, MI 48076 | | | hopemail@hopeumc.org | Email<br>First Class Mail |
| Voting Party | Hope United Methodist Church | Attn: Pastor Edward H Cottrell | 432 Washington St | Hope, IN 47246 | | | hopeindyunitedmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | Hope United Methodist Church | Attn: Angela Denise Mcmurdo | 525 Hunter Ln | Lone Jack, MO 64070 | | | hope4lonejackumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Hope United Methodist Church | c/o Allen Law Group | Attn: George K. Pitchford | 3011 W Grand Blvd, Ste 2500 | Detroit, MI 48202 | | gpitchford@alglawpc.com | Email<br>First Class Mail |
| Voting Party | Hope United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Hope United Methodist Church Of Eau Claire Inc | Attn: Mike Larabee | 4525 Brittany Court | Eau Claire, WI 54701 | | | mike.larabee@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Hope United Methodist Church Of Edwardsburg | Attn: Treasurer, Hope United Methodist Church | 69941 Elkhart Rd | Edwardsburg, MI 49112 | | | dawn.weingart@hope-umc.us | Email<br>First Class Mail |
| Voting Party | Hope United Methodist Church Of Pocahontas County, Iowa | Attn: Carol Hallman | 18 2nd Ave, Ne | Pocahontas, IA 50574 | | | carolhallman@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Hope Utd Church Of Christ | Minsi Trails Council 502 | 2nd & Cherry Sts | Wind Gap, PA 18091 | | | | First Class Mail |
| Chartered Organization | Hope Utd Methodist Church | Montana Council 315 | 1911 US Hwy 87 E | Billings, MT 59101-6651 | | | | First Class Mail |
| Chartered Organization | Hope Utd Methodist Church | Las Vegas Area Council 328 | 1325 Ramar Rd | Bullhead City, AZ 86442-7149 | | | | First Class Mail |
| Chartered Organization | Hope Utd Methodist Church | Tecumseh 439 | 5980 Wilmington Pike | Dayton, OH 45459-7005 | | | | First Class Mail |
| Chartered Organization | Hope Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 477 | East Flat Rock, NC 28726-0477 | | | | First Class Mail |
| Chartered Organization | Hope Utd Methodist Church | Chippewa Valley Council 637 | 2233 Golf Rd | Eau Claire, WI 54701-8048 | | | | First Class Mail |
| Chartered Organization | Hope Utd Methodist Church | Dan Beard Council, Bsa 438 | 3642 Shaker Rd | Franklin, OH 45005-4967 | | | | First Class Mail |
| Chartered Organization | Hope Utd Methodist Church | San Diego Imperial Council 049 | 16550 Bernardo Heights Pkwy | San Diego, CA 92128-3223 | | | | First Class Mail |
| Chartered Organization | Hope Utd Methodist Church | c/o Pack 58 - John Stabler | 219 E 1st St | Wellston, OH 45692-1501 | | | | First Class Mail |
| Chartered Organization | Hope Utd Methodist Church | Simon Kenton Council 441 | 219 E 1st St | Wellston, OH 45692-1501 | | | | First Class Mail |
| Chartered Organization | Hope Utd Methodist Church | Erie Shores Council 460 | 10610 Waterville St | Whitehouse, OH 43571-9749 | | | | First Class Mail |
| Chartered Organization | Hope Utd Presbyterian Church | New Birth of Freedom 544 | 931 Red Hill Rd | Dauphin, PA 17018-9744 | | | | First Class Mail |
| Chartered Organization | Hope Village Foundation | Sam Houston Area Council 576 | 15403 Hope Village Rd | Friendswood, TX 77546-2410 | | | | First Class Mail |
| Chartered Organization | Hopeful Lutheran Church | Dan Beard Council, Bsa 438 | 6430 Hopeful Church Rd | Florence, KY 41042-7934 | | | | First Class Mail |
| Chartered Organization | Hopeful Lutheran Church | Dan Beard Council, Bsa 438 | 6431 Hopeful Church Rd | Florence, KY 41042-7935 | | | | First Class Mail |
| Voting Party | Hopegateway | Attn: Sara Ewing-Merrill | 509 Forest Ave | Portland, ME 04101 | | | hello@hopegateway.com | Email<br>First Class Mail |
| Chartered Organization | Hopelawn Engine Co 1 | Patriots Path Council 358 | 127 Loretta St | Hopelawn, NJ 08861-2267 | | | | First Class Mail |
| Voting Party | Hoper Lutheran Church | Attn: Pastor Keith Marshall | 1316 Garfield St | Enumclaw, WA 98022 | | | pastorkeithmarshall@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hopeville School | Connecticut Rivers Council, Bsa 066 | 2 Cypress St | Waterbury, CT 06706-2101 | | | | First Class Mail |
| Voting Party | Hopewell | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hopewell Baptist Church | Palmetto Council 549 | 511 Old Chester Rd | Blacksburg, SC 29702-9441 | | | | First Class Mail |
| Chartered Organization | Hopewell Baptist Church | Atlanta Area Council 092 | 182 Hunter St | Norcross, GA 30071-1825 | | | | First Class Mail |
| Chartered Organization | Hopewell Bureau Of Police | Heart of Virginia Council 602 | 300 N Main St | Hopewell, VA 23860-2721 | | | | First Class Mail |
| Chartered Organization | Hopewell Elementary School Pta | Illowa Council 133 | 3900 Hopewell Ave | Bettendorf, IA 52722-5904 | | | | First Class Mail |
| Chartered Organization | Hopewell N E Missionary Baptist Ch | Northeast Georgia Council 101 | 2685 Camp Mitchell Rd | Grayson, GA 30017-1317 | | | | First Class Mail |
| Chartered Organization | Hopewell Presbyterian Church | Washington Crossing Council 777 | 80 W Broad St | Hopewell, NJ 08525-1921 | | | | First Class Mail |
| Chartered Organization | Hopewell Presbyterian Church | Mecklenburg County Council 415 | 10500 Beatties Ford Rd | Huntersville, NC 28078-9245 | | | | First Class Mail |
| Chartered Organization | Hopewell Presbyterian Church | Lincoln Heritage Council 205 | 13721 New Hopewell Rd | Louisville, KY 40299-5029 | | | | First Class Mail |
| Voting Party | Hopewell Presbyterian Church, Hopewell New Jersey | Attn: Ian Burrow, Clerk of Session | 80 West Broad St | Hopewell, NJ 08525 | | | burrowintohistory@gmail.com | Email<br>First Class Mail |
| Voting Party | Hopewell Presbyterian Church, Hopewell, New Jersey | Attn: Ian Burrow, Clerk of Session | 80 West Broad St | Hopewell, NJ 08525 | | | burrowintohistory@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hopewell Reformed Church | Hudson Valley Council 374 | 143 Beekman Rd | Hopewell Junction, NY 12533-6161 | | | | First Class Mail |
| Chartered Organization | Hopewell Sherrifs Office | Heart of Virginia Council 602 | 100 E Broadway | Hopewell, VA 23860-2715 | | | | First Class Mail |
| Chartered Organization | Hopewell Twp Recreation Committee | Laurel Highlands Council 527 | 1700 Clark Blvd | Aliquippa, PA 15001-4205 | | | | First Class Mail |
| Voting Party | Hopewell Umc | Attn: Lynne Humphries-Russ | 3600 Level Village Rd | Havre De Grace, MD 21784 | | | pastorlynnehr@gmail.com | Email<br>First Class Mail |
| Voting Party | Hopewell Umc | Attn: Sue Williams | 106 Susquehanna Ct | Havre De Grace, MD 21784 | | | beaswilliams@yahoo.com | Email<br>First Class Mail |
| Voting Party | Hopewell Umc - Chesterfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hopewell Umc Peachland 1715 Hopewell Church Rd, Peachlan, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hopewell United Methodist Church - Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hopewell United Methodist Church - Port Deposit | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hopewell United Methodist Church - Tyrone | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hopewell United Methodist Church Inc | Attn: Judy White | P.O. Box 81256 | Simpsonville, SC 29680 | | | hopewellumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Hopewell United Methodist Church Of Lancaster, Sc | Attn: Emerson Crouch | 1920 New Cut Church Rd | Lancaster, SC 29720 | | | hopewell@comporium.net | Email<br>First Class Mail |
| Voting Party | Hopewell United Methodist Church Of Lancaster, Sc | Attn: Candice Y Sloan | 3734 Heyward Hough Rd | Lancaster, SC 29720 | | | hopewell@comporium.net | Email<br>First Class Mail |
| Chartered Organization | Hopewell Utd Methodist Church | Heart of Virginia Council 602 | 6200 Courthouse Rd | Chesterfield, VA 23832-7442 | | | | First Class Mail |
| Chartered Organization | Hopewell Utd Methodist Church | Chester County Council 539 | 852 Hopewell Rd | Downingtown, PA 19335-1215 | | | | First Class Mail |
| Chartered Organization | Hopewell Utd Methodist Church | Palmetto Council 549 | 3734 Heyward Hough Rd | Lancaster, SC 29720-6901 | | | | First Class Mail |
| Chartered Organization | Hopewell Utd Methodist Church | Chester County Council 539 | 1811 Hopewell Rd | Port Deposit, MD 21904-1487 | | | | First Class Mail |
| Chartered Organization | Hopewell Utd Methodist Church | Flint River Council 095 | P.O. Box 70 | Tyrone, GA 30290-0070 | | | | First Class Mail |
| Chartered Organization | Hopewell Valley Lions Club | Washington Crossing Council 777 | 241 Washington Crossing Pe Rd | Titusville, NJ 08560-1509 | | | | First Class Mail |
| Chartered Organization | Hopewell Valley Ymca | Washington Crossing Council 777 | P.O. Box 999 | Pennington, NJ 08534-0999 | | | | First Class Mail |
| Chartered Organization | Hopkins Elementary Pto | Indian Waters Council 553 | 6120 Cabin Creek Rd | Hopkins, SC 29061-9730 | | | | First Class Mail |
| Chartered Organization | Hopkins Elementary Stem Program | Northeast Georgia Council 101 | 1315 Dickens Rd Nw | Lilburn, GA 30047-3519 | | | | First Class Mail |
| Chartered Organization | Hopkins Lions Club | President Gerald R Ford 781 | 127 N Water St | Hopkins, MI 49328-5116 | | | | First Class Mail |
| Voting Party | Hopkins United Methodist Church | Attn: Kelsey Burns French | P.O. Box 356 | Hopkins, MI 49328 | | | pastorkelseyfrench@gmail.com | Email<br>First Class Mail |
| Voting Party | Hopkins United Methodist Church | Attn: Treasurer | P.O. Box 356 | Hopkins, MI 49328 | | | pastorkelseyfrench@gmail.com | Email<br>First Class Mail |
| Voting Party | Hopkins United Methodist Church | Attn: Treasurer | P.O. Box 256 | Hopkins, MI 49328 | | | | First Class Mail |
| Chartered Organization | Hopkins Utd Methodist Church | President Gerald R Ford 781 | 322 N Maple St | Hopkins, MI 49328-9558 | | | | First Class Mail |
| Chartered Organization | Hopkinton Fire Dept | Daniel Webster Council, Bsa 330 | 9 Pine St | Contoocook, NH 03229-3165 | | | | First Class Mail |
| Chartered Organization | Hopkinton Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 185 | Contoocook, NH 03229-0185 | | | | First Class Mail |
| Chartered Organization | Hopkinton Lions Club | Northeast Iowa Council 178 | Gen Delivery | Hopkinton, IA 52237 | | | | First Class Mail |
| Chartered Organization | Hopkinton Lions Club | Northeast Iowa Council 178 | Hopkinton, IA 52237 | | | | | First Class Mail |
| Chartered Organization | Hopkinton Scout Leaders Assoc | Mayflower Council 251 | P.O. Box 375 | Hopkinton, MA 01748-0375 | | | | First Class Mail |
| Chartered Organization | Hopp Industries | Pacific Harbors Council, Bsa 612 | 4702 N Cheyenne St | Tacoma, WA 98407-5109 | | | | First Class Mail |
| Chartered Organization | Hoquiam Police Dept | Pacific Harbors Council, Bsa 612 | 215 10th St | Hoquiam, WA 98550-2526 | | | | First Class Mail |
| Chartered Organization | Horace Lutheran Church | Northern Lights Council 429 | 650 1st St E | Horace, ND 58047-4502 | | | | First Class Mail |
| Chartered Organization | Horace Mann School Pta | Northern Star Council 250 | 2001 Eleanor Ave | Saint Paul, MN 55116-1353 | | | | First Class Mail |
| Chartered Organization | Horicon Masonic Lodge 244 | Blackhawk Area 660 | 500 Lincoln Hwy | Rochelle, IL 61068-1645 | | | | First Class Mail |
| Chartered Organization | Horizion Education Center After School | Lake Erie Council 440 | 11005 Parkhurst Dr | Cleveland, OH 44111-3601 | | | | First Class Mail |
| Chartered Organization | Horizon Christian Academy | Anthony Wayne Area 157 | 3301 E Coliseum Blvd | Fort Wayne, IN 46805-1591 | | | | First Class Mail |
| Voting Party | Horizon Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Horizon Community Church | Grand Canyon Council 010 | 14120 N 79th Ave | Peoria, AZ 85381-4600 | | | | First Class Mail |
| Chartered Organization | Horizon Community Learning Ctr | Grand Canyon Council 010 | 16233 S 48th St | Phoenix, AZ 85048-0801 | | | | First Class Mail |
| Chartered Organization | Horizon Education Center - Gala | Lake Erie Council 440 | 13442 Lorain Ave | Cleveland, OH 44111-3432 | | | | First Class Mail |
| Chartered Organization | Horizon Education Centers After School | Lake Erie Council 440 | 11005 Parkhurst Dr | Cleveland, OH 44111-3601 | | | | First Class Mail |
| Chartered Organization | Horizon Elementary Pto | Lasalle Council 165 | 10060 Brummitt Rd | Granger, IN 46530-7264 | | | | First Class Mail |
| Chartered Organization | Horizon Organizaton Of Parents And Staff | Water and Woods Council 782 | 5776 Holt Rd | Holt, MI 48842-9696 | | | | First Class Mail |
| Chartered Organization | Horizon Roofing Inc | Central Minnesota 296 | 2010 County Rd 137 | Waite Park, MN 56387-2091 | | | | First Class Mail |
| Chartered Organization | Horizon Science Academy Cincinnati | Dan Beard Council, Bsa 438 | 1055 Laidlaw Ave | Cincinnati, OH 45237-5005 | | | | First Class Mail |
| Chartered Organization | Horizon Unitarian Universalist | Circle Ten Council 571 | 1641 W Hebron Pkwy | Carrollton, TX 75010-6334 | | | | First Class Mail |
| Voting Party | Hormel Foods Sales Llc | 1 Hormel Pl | Austin, MN 55912-3673 | | | | | First Class Mail |
| Chartered Organization | Horne Elementary Pto | Sam Houston Area Council 576 | 14950 W Little York Rd | Houston, TX 77084-1523 | | | | First Class Mail |
| Voting Party | Horne Memorial United Methodist Church | Attn: Christopher Michael Brooks | P.O. Box 475 | Clayton, NC 27528 | | | chris@horneumc.net | Email<br>First Class Mail |
| Chartered Organization | Horne Memorial Utd Methodist Church | Tuscarora Council 424 | 121 E 2nd St | Clayton, NC 27520-2476 | | | | First Class Mail |
| Chartered Organization | Hornsby Dunlap Elementary Lead | Capitol Area Council 564 | 13901 Fm 969 | Austin, TX 78724-6345 | | | | First Class Mail |
| Firm | Horowitz Law Firm | Adam D. Horowitz & Jessica Arbour | 110 E. Broward Blvd., Ste 1850 | Ft. Lauderdale, FL 33301 | | | adam@adamhorowitzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Horry County Fire Rescue Dept | Pee Dee Area Council 552 | 2560 Main St | Conway, SC 29526-3756 | | | | First Class Mail |
| Voting Party | Horse Cave United Methodist Church | Attn: Diane Froedge | 474 New St | Horse Cave, KY 42749 | | | dfroedge@gmail.com | Email<br>First Class Mail |
| Voting Party | Horseshoe Drive United Methodist Church | Attn: Annette Luneau | 1600 Horseshoe Dr | Alexandria, LA 71301 | | | horseshoedriveumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Horseshoe Grange 965 | Mount Baker Council, Bsa 606 | 16428 Broadway Ave | Snohomish, WA 98296 | | | | First Class Mail |
| Chartered Organization | Horsethief Canyon Ranch Homeowners Assoc | California Inland Empire Council 045 | 13289 Mountain Rd | Corona, CA 92883-6226 | | | | First Class Mail |
| Chartered Organization | Horsham Township Police Dept | Cradle of Liberty Council 525 | 1025 Horsham Rd | Horsham, PA 19044-1326 | | | | First Class Mail |
| Chartered Organization | Horton Congregational Church | Southern Shores Fsc 783 | P.O. Box 50 | Horton, MI 49246-0050 | | | | First Class Mail |
| Chartered Organization | Horton Remodeling | Coastal Georgia Council 099 | 719 W Victory Dr | Savannah, GA 31405-1727 | | | | First Class Mail |
| Chartered Organization | Hosanna Lutheran Church | Northern Star Council 250 | 9600 163rd St W | Lakeville, MN 55044-4646 | | | | First Class Mail |
| Chartered Organization | Hosanna Lutheran Church | Denver Area Council 061 | 10304 W Belleview Ave | Littleton, CO 80127-1732 | | | | First Class Mail |
| Chartered Organization | Hosanna Lutheran Church | Istrouma Area Council 211 | 2480 Hwy 190 | Mandeville, LA 70448-3240 | | | | First Class Mail |
| Chartered Organization | Hosanna Lutheran Church | Gamehaven 299 | 2815 57th St Nw | Rochester, MN 55901-0110 | | | | First Class Mail |
| Chartered Organization | Hosanna Lutheran Church | Three Fires Council 127 | 36W925 Red Gate Rd | St Charles, IL 60175 | | | | First Class Mail |
| Voting Party | Hoschton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hot Springs First United Methodist Church | Attn: Cyndee Metcalf | 1100 Central Ave | Hot Springs, AR 71901 | | | cmetcalf@fumchs.com | Email<br>First Class Mail |
| Chartered Organization | Hot Springs Lions Club | Daniel Boone Council 414 | P.O. Box 609 | Hot Springs, NC 28743-0609 | | | | First Class Mail |
| Chartered Organization | Hough Pontus Vfw Post 3071 | President Gerald R Ford 781 | P.O. Box 501 | Lakeview, MI 48850-0501 | | | | First Class Mail |
| Chartered Organization | Houghs Neck Congregational Church | The Spirit of Adventure 227 | 310 Manet Ave | Quincy, MA 02169-3012 | | | | First Class Mail |
| Voting Party | Houghton Bradford Whitted Pc, Llo | Attn: D C Bradford III | 6457 Frances St, Ste 100 | Omaha, NE 68106 | | | wbradford@houghtonbradford.com | Email<br>First Class Mail |
| Chartered Organization | Houghton Lake Area Historical Society | President Gerald R Ford 781 | P.O. Box 14 | Roscommon, MI 48653-0014 | | | | First Class Mail |
| Voting Party | Houghton Lake United Methodist Church | Attn: Rev George R Spencer | 7059 W Houghton Lake Dr | Houghton Lake, MI 48629 | | | hlumc.office@gmail.com | Email<br>First Class Mail |
| Voting Party | Houghton Wesleyan Church | Attn: Wesley Oden | 9712 Rte 19 P.O. Box 127 | Houghton, NY 14744 | | | wesoden@hwchurch.org | Email<br>First Class Mail |
| Voting Party | Houlton United Methodist Church | Seungri Han | 28 School St | Houlton, ME 04730 | | | visionmaker.victor@gmail.com | Email<br>First Class Mail |
| Voting Party | Houlton United Methodist Church | Attn: Treasurer, Houlton Umc | 57 Military St | Houlton, ME 04730 | | | | First Class Mail |
| Voting Party | Houma First United Methodist Church | Attn: Phyliss Martin, Financial Mgr | 6109 Hwy 311 | Houma, LA 70360 | | | phyliss@houmamethodist.com | Email<br>First Class Mail |

## Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Hour Glass Communications Inc | San Francisco Bay Area Council 028 | 831 Mitten Rd, Ste 209 | Burlingame, CA 94010-1330 | | | | First Class Mail |
| Voting Party | Housatonic Council, Bsa | Attn: Gary M Parker | 111 New Haven Ave | Derby, CT 06418 | | | gparker4100@att.net | Email<br>First Class Mail |
| Chartered Organization | House & House Pc | Alamo Area Council 583 | 8526 N New Braunfels Ave | San Antonio, TX 78217-6304 | | | | First Class Mail |
| Chartered Organization | House Of Hope Lutheran Church | Northern Star Council 250 | 4800 Boone Ave N | New Hope, MN 55428-4427 | | | | First Class Mail |
| Chartered Organization | House Of Prayer Lutheran Church | Three Harbors Council 636 | 3900 W Ryan Rd | Franklin, WI 53132-9525 | | | | First Class Mail |
| Chartered Organization | House Of Prayer Lutheran Church | Sam Houston Area Council 576 | 14045 Space Center Blvd | Houston, TX 77062-2366 | | | | First Class Mail |
| Chartered Organization | House Of Prayer Lutheran Church | Northern Star Council 250 | 6039 40th St N | Oakdale, MN 55128-2901 | | | | First Class Mail |
| Chartered Organization | House Of Prayer Lutheran Church | Alamo Area Council 583 | 10226 Ironside Dr | San Antonio, TX 78230-3253 | | | | First Class Mail |
| Chartered Organization | House Springs Elementary Pto | Greater St Louis Area Council 312 | 4380 Gravois Rd | House Springs, MO 63051-2304 | | | | First Class Mail |
| Voting Party | Houserville United Methodist Church (183651) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Housing Authority City Of Laurens | Blue Ridge Council 551 | 218 Spring St | Laurens, SC 29360-1813 | | | | First Class Mail |
| Chartered Organization | Housing Authority Of Asheville | Daniel Boone Council 414 | 16 Stewart St | Asheville, NC 28806-4268 | | | | First Class Mail |
| Chartered Organization | Housing Devt | Jersey Shore Council 341 | 818K N Maryland Ave | Atlantic City, NJ 08401 | | | | First Class Mail |
| Chartered Organization | Houston Ace Program | Capitol Area Council 564 | 5409 Ponciana Dr | Austin, TX 78744-2838 | | | | First Class Mail |
| Chartered Organization | Houston American Legion Post 423 | Gateway Area 624 | 121 S Grant St | Houston, MN 55943-8443 | | | | First Class Mail |
| Chartered Organization | Houston County Fire Emergency Management | Central Georgia Council 096 | 200 Carl Vinson Pkwy | Warner Robins, GA 31088-5821 | | | | First Class Mail |
| Chartered Organization | Houston Cy-Fair Lions Club | Sam Houston Area Council 576 | P.O. Box 40264 | Houston, TX 77240-0264 | | | | First Class Mail |
| Chartered Organization | Houston Endeavor Class Of Dillon Chapel | Buckskin 617 | Dillon U M Chapel | Rt 1 Box 478 | Huntington, WV 25701 | | | First Class Mail |
| Chartered Organization | Houston Forensic Science Ctr | Sam Houston Area Council 576 | 13011 Fannin, Ste 170 | Houston, TX 77002 | | | | First Class Mail |
| Chartered Organization | Houston Gulf Coast Chapter Sci | Sam Houston Area Council 576 | 16818 Bonnie Sean Dr | Spring, TX 77379-4306 | | | | First Class Mail |
| Chartered Organization | Houston Internatioal 7Th Day Adventist | Sam Houston Area Council 576 | 14520 Briar Forest Dr | Houston, TX 77077-2694 | | | | First Class Mail |
| Chartered Organization | Houston Police Dept | High School For Law & Justice | 1200 Travis St, Ste 2100 | Houston, TX 77002-6001 | | | | First Class Mail |
| Chartered Organization | Houston Police Dept - Central | Sam Houston Area Council 576 | 61 Riesner St | Houston, TX 77002-1538 | | | | First Class Mail |
| Chartered Organization | Houston Police Dept - Eastside | Sam Houston Area Council 576 | 7525 Sherman St | Houston, TX 77012-1403 | | | | First Class Mail |
| Chartered Organization | Houston Police Dept - Midwest | Sam Houston Area Council 576 | 7277 Regency Sq Blvd | Houston, TX 77036-3109 | | | | First Class Mail |
| Chartered Organization | Houston Police Dept - Northeast | Sam Houston Area Council 576 | 8301 Ley Rd | Houston, TX 77028-2731 | | | | First Class Mail |
| Chartered Organization | Houston Police Dept - South Central | Sam Houston Area Council 576 | 2202 St Emanuel St | Houston, TX 77003-5955 | | | | First Class Mail |
| Chartered Organization | Houston Police Dept - South Gessner | Sam Houston Area Council 576 | 8605 Westplace Dr | Houston, TX 77071-2270 | | | | First Class Mail |
| Chartered Organization | Houston Police Dept - Southeast | Sam Houston Area Council 576 | 8300 Mykawa Rd | Houston, TX 77048-1300 | | | | First Class Mail |
| Chartered Organization | Houston Police Dept - Southwest | Sam Houston Area Council 576 | 13097 Nitida St | Houston, TX 77045 | | | | First Class Mail |
| Chartered Organization | Houston Police Dept - Training Academy | Sam Houston Area Council 576 | 17000 Aldine Westfield Rd | Houston, TX 77073-5102 | | | | First Class Mail |
| Chartered Organization | Houston Police Dept - West Side | Sam Houston Area Council 576 | 3203 S Dairy Ashford Rd | Houston, TX 77082-2320 | | | | First Class Mail |
| Chartered Organization | Houston Police Dept Hobby Airport | Sam Houston Area Council 576 | 1200 Travis St | Houston, TX 77002-6001 | | | | First Class Mail |
| Chartered Organization | Houston Police Dpartment | Sam Houston Area Council 576 | 1200 Travis St | Houston, TX 77002-6001 | | | | First Class Mail |
| Chartered Organization | Houtzdale Lions Club | c/o William Ellis | 203 Dorthea St | Houtzdale, PA 16651-1751 | | | | First Class Mail |
| Chartered Organization | Howard Afterschool Program | Overland Trails 322 | 502 W 9th St | Grand Island, NE 68801-4237 | | | | First Class Mail |
| Chartered Organization | Howard Area Lions Club | Juniata Valley Council 497 | P.O. Box 589 | Howard, PA 16841-0589 | | | | First Class Mail |
| Voting Party | Howard Bulloch | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Howard C Johnson Pto | Jersey Shore Council 341 | 1021 Larsen Rd | Jackson, NJ 08527-1315 | | | | First Class Mail |
| Chartered Organization | Howard County Hospital | Winnebago Council, Bsa 173 | 235 8th Ave W | Cresco, IA 52136-1062 | | | | First Class Mail |
| Chartered Organization | Howard County Police Dept | Baltimore Area Council 220 | 3410 Court House Dr | Ellicott City, MD 21043-4546 | | | | First Class Mail |
| Chartered Organization | Howard County Sheriff | Sagamore Council 162 | 1800 W Markland Ave | Kokomo, IN 46901-6126 | | | | First Class Mail |
| Chartered Organization | Howard Lodge 69 Afam | Katahdin Area Council 216 | 13 Commercial St | Winterport, ME 04496 | | | | First Class Mail |
| Chartered Organization | Howard Memorial Presbyterian Church | East Carolina Council 426 | 303 E Saint James St | Tarboro, NC 27886-5121 | | | | First Class Mail |
| Chartered Organization | Howard Middle School Jlc | Central Georgia Council 096 | 6600 Forsyth Rd | Macon, GA 31210-7231 | | | | First Class Mail |
| Voting Party | Howard United Methodist Church | Attn: Marianne Higley | 220 Cherry St | Findlay, OH 45840 | | | howard_church@sbcglabel.net | Email<br>First Class Mail |
| Voting Party | Howard United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Howard United Methodist Church (181060) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Howards Grove Rod & Gun Club | Bay-Lakes Council 635 | P.O. Box 804 | Howards Grove, WI 53083 | | | | First Class Mail |
| Chartered Organization | Howbert School Pta | Pikes Peak Council 060 | 1023 N 31st St | Colorado Springs, CO 80904-1525 | | | | First Class Mail |
| Chartered Organization | Howe Fire Dept | Anthony Wayne Area 157 | 175 W State Rd 120 | Howe, IN 46746-9370 | | | | First Class Mail |
| Voting Party | Howe Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Howe Memorial United Methodist Church | 252 S Summit St | Cresent City, FL 32112 | | | | | First Class Mail |
| Chartered Organization | Howe Memorial Utd Methodist Church | North Florida Council 087 | 252 S Summit St | Crescent City, FL 32112-2744 | | | | First Class Mail |
| Chartered Organization | Howell E Jackson Inn Of Court | West Tennessee Area Council 559 | 312 E Lafayette St | Jackson, TN 38301-6220 | | | | First Class Mail |
| Chartered Organization | Howell Elks B P O E 2515 | Monmouth Council, Bsa 347 | 84 Ramtown Greenville Rd | Howell, NJ 07731-2790 | | | | First Class Mail |
| Chartered Organization | Howell Elks Club | Southern Shores Fsc 783 | P.O. Box 258 | Howell, MI 48844-0258 | | | | First Class Mail |
| Voting Party | Howell First United Church | c/o United Methodist Men | Attn: Scott K Otis | 1230 Bower | Howell, MI 48843 | | jrhodes@howellfumc.com | Email<br>First Class Mail |
| Voting Party | Howell Law Firm | Attn: Melissa D Peeler | P.O. Box 100 | Moultrie, GA 31776 | | | melissa.peeler@southgalaw.com | Email<br>First Class Mail |
| Chartered Organization | Howell Masonic Lodge 38, F&Am | Southern Shores Fsc 783 | 401 W Grand River Ave | Howell, MI 48843-2147 | | | | First Class Mail |
| Chartered Organization | Howell Rotary | Southern Shores Fsc 783 | 411 N Highlander Way | Howell, MI 48843-1021 | | | | First Class Mail |
| Chartered Organization | Howell Township Fire Co 1 | Monmouth Council, Bsa 347 | P.O. Box 125 | Adelphia, NJ 07710-0125 | | | | First Class Mail |
| Chartered Organization | Howell Township Police Dept | Monmouth Council, Bsa 347 | P.O. Box 580 | Howell, NJ 07731-0580 | | | | First Class Mail |
| Chartered Organization | Howland Community Church | Great Trail 433 | 198 Niles Cortland Rd Se | Warren, OH 44484-2425 | | | | First Class Mail |
| Voting Party | Howland United Methodist Church | Attn: Spencer Everett Shaw | 46 Kennebec Rd | Hampden, ME 04444 | | | pastor.spencer.shaw@gmail.com | Email<br>First Class Mail |
| Voting Party | Howland United Methodist Church | Attn: Pastor Matthew Darrin | 430 Howland Willson Rd Ne | Warren, OH 44484 | | | humchurch@howlandumc.com | Email<br>First Class Mail |
| Chartered Organization | Howland Utd Methodist Church | Great Trail 433 | 730 Howland Wilson Rd Ne | Warren, OH 44484-2127 | | | | First Class Mail |
| Chartered Organization | Hoxie Recreation | Coronado Area Council 192 | P.O. Box 184 | Hoxie, KS 67740-0184 | | | | First Class Mail |
| Chartered Organization | Hoxie Rotary Club | Coronado Area Council 192 | P.O. Box 137 | Hoxie, KS 67740-0137 | | | | First Class Mail |
| Chartered Organization | Hoxie Rotary Club | c/o Ken Eland | 6185 E Rd 15 S | Hoxie, KS 67740-4271 | | | | First Class Mail |
| Voting Party | Hoxie United Methodist Church | Attn: Sandra Lovelady | P.O. Box 116 | Hoxie, AR 72433 | | | hoxieumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hoyt Smith Recreation Center | Atlanta Area Council 092 | 3444 N Fulton Ave | Hapeville, GA 30354-1465 | | | | First Class Mail |
| Chartered Organization | Hser Ner Moo Center | Great Salt Lake Council 590 | 2530 S 500 E | Salt Lake City, UT 84106-1316 | | | | First Class Mail |
| Chartered Organization | Hshs St. Joseph'S Hospital | Chippewa Valley Council 637 | 2661 County Hwy I | Chippewa Falls, WI 54729-5407 | | | | First Class Mail |
| Chartered Organization | Hsi Baltimore Middle School | Baltimore Area Council 220 | 40 S Gay St | Baltimore, MD 21202-4022 | | | | First Class Mail |
| Chartered Organization | Huachuca Ward - Lds Sierra Vista Stake | Catalina Council 011 | 1000 Taylor Dr | Sierra Vista, AZ 85635-1080 | | | | First Class Mail |
| Voting Party | Hubbard Fumc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hubbard Fumc | 208 NW 2nd St | Hubbard, TX 76648 | | | | | First Class Mail |
| Chartered Organization | Hubbard Heights Elementary - Gifw | Longhorn Council 662 | 1333 W Spurgeon St | Fort Worth, TX 76115-2355 | | | | First Class Mail |
| Chartered Organization | Hubbard Masonic Lodge 220 | Muskingum Valley Council, Bsa 467 | Main St | Adamsville, OH 43802 | | | | First Class Mail |
| Chartered Organization | Hubbardston-Lions Club | Heart of New England Council 230 | 58 Bemis Rd | Hubbardston, MA 01452 | | | | First Class Mail |
| Chartered Organization | Hubbardston-Ron Burton Training Village | Heart of New England Council 230 | P.O. Box 2 | Hubbardston, MA 01452-0002 | | | | First Class Mail |
| Chartered Organization | Hubenak Elementary Pta | Sam Houston Area Council 576 | 11344 Rancho Bella Pkwy | Richmond, TX 77406-4500 | | | | First Class Mail |
| Chartered Organization | Huber Heights Police Explorer Post | Miami Valley Council, Bsa 444 | 6121 Taylorsville Rd | Huber Heights, OH 45424-2951 | | | | First Class Mail |
| Chartered Organization | Hubert L Jones Post 87 | Denver Area Council 061 | 1427 Elmira St | Aurora, CO 80010-3216 | | | | First Class Mail |
| Chartered Organization | Hubert Middle School | Coastal Georgia Council 099 | 768 Grant St | Savannah, GA 31401-6113 | | | | First Class Mail |
| Chartered Organization | Hudson American Legion Post 180 | Southern Shores Fsc 783 | P.O. Box 63 | Hudson, MI 49247-0063 | | | | First Class Mail |
| Chartered Organization | Hudson Community Church | Winnebago Council, Bsa 173 | 226 Eldora Rd | Hudson, IA 50643-9707 | | | | First Class Mail |
| Chartered Organization | Hudson Elementary Pto | Greater St Louis Area Council 312 | 9825 Hudson Ave | Saint Louis, MO 63119-1015 | | | | First Class Mail |
| Voting Party | Hudson Falls United Methodist Church | Attn: Rev Kim Reed | 227 Main St | Hudson Falls, NY 12839 | | | office@hudsonfallsumc.org | Email<br>First Class Mail |
| Chartered Organization | Hudson Fire Dept | Daniel Webster Council, Bsa 330 | 39 Ferry St | Hudson, NH 03051-4215 | | | | First Class Mail |
| Chartered Organization | Hudson Fire Dept | Northern Star Council 250 | 222 Walnut St | Hudson, WI 54016-1790 | | | | First Class Mail |
| Voting Party | Hudson First United Methodist Church | Attn: Treasurer | 420 W Main St | Hudson, MI 49247 | | | pastorcjabbott@frontier.com | Email<br>First Class Mail |
| Voting Party | Hudson Highlands Umc | Attn: Barbara Stone | 14 Harbor Pointe Dr | Haverstraw, NY 10927 | | | barbara.stone52@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hudson Lions Club | W D Boyce 138 | P.O. Box 406 | Hudson, IL 61748-0406 | | | | First Class Mail |
| Chartered Organization | Hudson Lions Club | Daniel Webster Council, Bsa 330 | Lions Ave | Hudson, NH 03051 | | | | First Class Mail |
| Voting Party | Hudson Memorial Presbyterian Church | 4921 Six Forks Rd | Raleigh, NC 27609 | | | | dburch@rl-law.com | Email<br>First Class Mail |
| Chartered Organization | Hudson Police Dept | Northern Star Council 250 | 101 Vine St | Hudson, WI 54016-1990 | | | | First Class Mail |
| Chartered Organization | Hudson River Maritime Museum | Rip Van Winkle Council 405 | 50 Rondout Lndg | Kingston, NY 12401-6092 | | | | First Class Mail |
| Chartered Organization | Hudson Rod, Gun & Archery Club | Northern Star Council 250 | 285 Krattley Ln | Hudson, WI 54016 | | | | First Class Mail |
| Voting Party | Hudson United Methodist Church | 301 S Washington St | Hudson, IA 50643 | | | | hudumc@msn.com | Email<br>First Class Mail |
| Voting Party | Hudson United Methodist Church | Attn: Treasurer | P.O. Box 146 | 301 Washington Sr | Hudson, IA 50643 | | dwt9497@aol.com | Email<br>First Class Mail |
| Voting Party | Hudson United Methodist Church 383 Main St Hudson, Nc 28638 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hudson Utd Methodist Church | Piedmont Council 420 | 383 Main St | Hudson, NC 28638-2122 | | | | First Class Mail |
| Chartered Organization | Hudson Utd Methodist Church | Great Trail 433 | 2670 Hudson Aurora Rd | Hudson, OH 44236-2326 | | | | First Class Mail |
| Chartered Organization | Hudson Utd Methodist Men | Northern Star Council 250 | 1401 Laurel Ave | Hudson, WI 54016-2072 | | | | First Class Mail |
| Voting Party | Hudson Valley Cncl No 374 | 6 Jeanne Dr | Newburgh, NY 12550-1701 | | | | | First Class Mail |
| Voting Party | Hudson Valley Council, B.S.A | Attn: David G Horton | 6 Jeanne Dr | Newburgh, NY 12550 | | | david.horton@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Hudson Valley Trust | Westchester Putnam 388 | P.O. Box 563 | Patterson, NY 12563-0563 | | | | First Class Mail |
| Chartered Organization | Hueytown 1St Utd Methodist | Greater Alabama Council 001 | 110 Sunset Dr | Hueytown, AL 35023-2147 | | | | First Class Mail |
| Chartered Organization | Huffman Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206-2329 | | | | First Class Mail |
| Chartered Organization | Huffman Memorial Utd Methodist Church | Pony Express Council 311 | 2802 Renick St | Saint Joseph, MO 64507-1854 | | | | First Class Mail |
| Voting Party | Huffman United Methodist Church | Attn: Frank G Jett | 711 Gene Reed Rd | Birmingham, AL 35235 | | | frankjett@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Hugh Gilbert Strickland Post 138 | Greater Tampa Bay Area 089 | 5535 W Prescott St | Tampa, FL 33616-1333 | | | | First Class Mail |
| Chartered Organization | Hugh Lynch Post 0737 American Legion | Iroquois Trail Council 376 | 550 Main St | Arcade, NY 14009-1036 | | | | First Class Mail |
| Chartered Organization | Hughes Memorial Presbyterian Church | Baltimore Area Council 220 | 3008 Sparrows Point Rd | Baltimore, MD 21219-1329 | | | | First Class Mail |
| Voting Party | Hughes United Methodist Church | Attn: Treasurer | 10700 Georgia Ave | Wheaton, MD 20902 | | | dwightkf@comcast.net | Email<br>First Class Mail |
| Voting Party | Hughson United Methodist Church | Attn: Janell Harris | P.O. Box 129 | Hughson, CA 95326 | | | office@hughsonumc.com | Email<br>First Class Mail |
| Chartered Organization | Hughsonville Fire Dept | Hudson Valley Council 374 | 88 Old Hopewell Rd | Wappingers Falls, NY 12590 | | | | First Class Mail |
| Chartered Organization | Hugo Elementary Pto | Circle Ten Council 571 | 1100 David Roebuck Lane | Hugo, OK 74743 | | | | First Class Mail |
| Chartered Organization | Hugo Lions Club | Pikes Peak Council 060 | P.O. Box 711 | Hugo, CO 80821-0711 | | | | First Class Mail |
| Voting Party | Hugoton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Huguenot Memorial Church | 901 Pelhamdale Ave | Pelham, NY 10803 | | | | business@huguenotchurch.org | Email<br>First Class Mail |
| Chartered Organization | Huguenot Road Baptist Church | Heart of Virginia Council 602 | 10525 W Huguenot Rd | North Chesterfield, VA 23235-2601 | | | | First Class Mail |
| Chartered Organization | Hulburt Field Top 3 | Gulf Coast Council 773 | 233 Hartson St Bldg 90061 | Hurlburt Field, FL 32544-5207 | | | | First Class Mail |
| Chartered Organization | Hull Valley Scout Reservation | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First Class Mail |
| Chartered Organization | Human Service Center Of Southern Metro E | Greater St Louis Area Council 312 | 10257 State Route 3 | Red Bud, IL 62278-4418 | | | | First Class Mail |
| Chartered Organization | Humanex Academy | Denver Area Council 061 | 2700 S Zuni St | Englewood, CO 80110-1226 | | | | First Class Mail |
| Chartered Organization | Humanity Helpers | Circle Ten Council 571 | 12189 Windy Ln | Forney, TX 75126-7644 | | | | First Class Mail |
| Chartered Organization | Humble Lions Club | Sam Houston Area Council 576 | P.O. Box 621 | Humble, TX 77347-0621 | | | | First Class Mail |
| Chartered Organization | Humboldt Bay Harbor District | Crater Lake Council 491 | 601 Startare Dr | Eureka, CA 95501-0765 | | | | First Class Mail |
| Chartered Organization | Humboldt Noon Kiwanis Club | Mid-America Council 326 | P.O. Box 6 | Humboldt, IA 50548-0006 | | | | First Class Mail |
| Chartered Organization | Humboldt Park El School - Friends Of | Three Harbors Council 636 | 3230 S Adams Ave | Milwaukee, WI 53207-2706 | | | | First Class Mail |
| Chartered Organization | Humboldt Rotary | Cornhusker Council 324 | 65122 715 Rd | Falls City, NE 68355-1496 | | | | First Class Mail |
| Chartered Organization | Hummelstown Utd Church Of Christ | New Birth of Freedom 544 | 104 E Main St | Hummelstown, PA 17036-1617 | | | | First Class Mail |
| Chartered Organization | Humphreys Memorial Methodist Church | Buckskin 617 | 7799 Coal River Rd | Tornado, WV 25202 | | | | First Class Mail |
| Voting Party | Humphreys Memorial United Methodist Church | Attn: Treasurer, Humphreys Memorial Umc | P.O. Box 174 | Tornado, WV 25202 | | | cridgway@wvumc.org | Email<br>First Class Mail |
| Chartered Organization | Humphreys Memorial Utd Methodist | Buckskin 617 | 2829 Kanawha Blvd E | Charleston, WV 25311-1727 | | | | First Class Mail |
| Chartered Organization | Humphreys Memorial Utd Methodist | Buckskin 617 | 107 Coal River Rd | Tornado, WV 25202 | | | | First Class Mail |
| Chartered Organization | Humphreys Memorial Utd Methodist Ch | Buckskin 617 | 8340 Sissonville Dr | Sissonville, WV 25320-9606 | | | | First Class Mail |
| Chartered Organization | Hung Vuong Institute | Silicon Valley Monterey Bay 055 | 4483 Park Sommers Way | San Jose, CA 95136-2536 | | | | First Class Mail |
| Chartered Organization | Hungarian Scouts Of Washington | National Capital Area Council 082 | 4620 N Park Ave, Apt 1205E | Chevy Chase, MD 20815-7503 | | | | First Class Mail |
| Chartered Organization | Hungarin Scouts Of Washington | National Capital Area Council 082 | 4620 N Park Ave | Chevy Chase, MD 20815-4549 | | | | First Class Mail |
| Voting Party | Hunlock Creek United Methodist Church (179807) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Hunsberger Parent Teacher Organization | Nevada Area Council 329 | 2505 Crossbow Ct | Reno, NV 89511-5301 | | | | First Class Mail |
| Chartered Organization | Hunt - Kennedy American Legion Post 639 | Laurel Highlands Council 527 | P.O. Box M | Claysville, PA 15323-0512 | | | | First Class Mail |
| Voting Party | Hunt United Methodist Church | Attn: Shonna Fitzgerald, Treasurer | P.O. Box 137 | Hunt, TX 78024 | | | office2@huntumc.org | Email<br>First Class Mail |
| Chartered Organization | Hunter Army Airfield | Coastal Georgia Council 099 | 685 Horace Emmet Wilson Blvd Bldg 1201 | Savannah, GA 31409-5022 | | | | First Class Mail |
| Voting Party | Hunter Lee | Address Redacted | | | | | | First Class Mail |
| Voting Party | Hunter United Methodist Church | Attn: Tiffany Simmons Cooper | 3301 Romine Rd | Little Rock, AR 72204 | | | hunter.umc@arumc.org | Email<br>First Class Mail |
| Voting Party | Hunter United Methodist Church | 3315 Hunter Rd | Caledonia, IL 61001 | | | | haypastortom@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Hunterdale Ruritan Club | Colonial Virginia Council 595 | P.O. Box 826 | Franklin, VA 23851-0826 | | | | First Class Mail |
| Chartered Organization | Huntersville Post 321 American Legion | Mecklenburg County Council 415 | 107 N Main St | Huntersville, NC 28078-4229 | | | | First Class Mail |
| Chartered Organization | Huntersville Presbyterian Church | Mecklenburg County Council 415 | P.O. Box 313 | Huntersville, NC 28070-0313 | | | | First Class Mail |
| Chartered Organization | Huntersville Soccer Academy | Mecklenburg County Council 415 | 15631 Lakepoint Forest Dr | Charlotte, NC 28278-7633 | | | | First Class Mail |
| Chartered Organization | Huntersville Soccer Club | Mecklenburg County Council 415 | 12461 Stumptown Rd | Huntersville, NC 28078-3736 | | | | First Class Mail |
| Voting Party | Huntersville United Methodist Church 14005 Stumptown Rd, Hun | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Huntersville Utd Methodist Church | Mecklenburg County Council 415 | 14005 Stumptown Rd | Huntersville, NC 28078-9028 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Huntertown United Methodist Church | Attn: Cheryl Degler | 16021 Lima Rd | Huntertown, IN 46748 | | | cheryl@lifehousefw.com | Email<br>First Class Mail |
| Chartered Organization | Hunting Creek Baptist Church | Blue Ridge Mtns Council 599 | 4055 Hunting Creek Rd | Nathalie, VA 24577 | | | | First Class Mail |
| Chartered Organization | Huntingdon Animal Clinic | West Tennessee Area Council 559 | 280 Veterans Dr N | Huntingdon, TN 38344-6204 | | | | First Class Mail |
| Chartered Organization | Huntington Beach Host Lions Club 2607 | Orange County Council 039 | 7070-F Warner Ave | Huntington Beach, CA 92647 | | | | First Class Mail |
| Chartered Organization | Huntington Beach Masonic Lodge 380 | Orange County Council 039 | 601 Palm Ave | Huntington Beach, CA 92648-4656 | | | | First Class Mail |
| Chartered Organization | Huntington Christian School | Orange County Council 039 | 9700 Levee Dr | Huntington Beach, CA 92646-6534 | | | | First Class Mail |
| Voting Party | Huntington Cold Spring Harbor Umc | Attn: Barbara Whitlow | 180 W Neck Rd | Huntington, NY 11743 | | | umchcsh@optonline.net | Email<br>First Class Mail |
| Chartered Organization | Huntington Congregational Church | Housatonic Council, Bsa 069 | 19 Church St | Huntington, CT 06484-5802 | | | | First Class Mail |
| Voting Party | Huntington Congregational Church United | Attn: Reverend Lucille L. Fritz | 19 Church St | Shelton, CT 06484 | | | hcc@snet.net | Email<br>First Class Mail |
| Voting Party | Huntington Court Umc - Roanoke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Huntington Court Utd Methodist Church | Blue Ridge Mtns Council 599 | 3333 Williamson Rd Nw | Roanoke, VA 24012-4048 | | | | First Class Mail |
| Voting Party | Huntington First United Methodist Church | Attn: Charles Hanshaw Trustee | 1124 5th Ave | Huntington, WV 25701 | | | finance@firstunitedmethodist.com | Email<br>First Class Mail |
| Chartered Organization | Huntington Park Police Dept | Greater Los Angeles Area 033 | 6542 Miles Ave | Huntington Park, CA 90255-4318 | | | | First Class Mail |
| Chartered Organization | Huntington Township Fire Dept | Simon Kenton Council 441 | 6038 Blain Hwy | Chillicothe, OH 45601-9044 | | | | First Class Mail |
| Voting Party | Huntington United Methodist Church | 338 Walnut Tree Hill Rd | Shelton, CT 06484 | | | | office@huntingtonumc.com | Email<br>First Class Mail |
| Voting Party | Huntington United Methodist Church | Attn: Financial Secretary Huntington United Methodist | P.O. Box 890 | Huntington, TX 75980 | | | huntingtonumc@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Huntington Woods Mens Club | Great Lakes Fsc 272 | 10514 Borgman Ave | Huntington Woods, MI 48070-1147 | | | | First Class Mail |
| Voting Party | Huntingtown United Methodist Church | 4020 Hunting Church Creek Rd | Huntingtown, MD 20639 | | | | rcsteuart@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Huntingtown Utd Methodist Church | National Capital Area Council 082 | 4020 Hunting Creek Rd | Huntingtown, MD 20639-9114 | | | | First Class Mail |
| Chartered Organization | Huntingtown Utd Methodist Church | National Capital Area Council 082 | 4020 Hunting Creek Rd | Huntingtown, MD 20639-9114 | | | | First Class Mail |
| Chartered Organization | Huntley Police Dept | Blackhawk Area 660 | 10911 Main St | Huntley, IL 60142-7394 | | | | First Class Mail |
| Chartered Organization | Huntly Memorial Baptist Church | Lasalle Council 165 | 1139 Huntly Rd | Niles, MI 49120-3992 | | | | First Class Mail |
| Voting Party | Hunt's Memorial United Methodist Church | Attn: Linda Keatts | 1912 Old Court Rd | Towson, MD 21204 | | | linda@huntsumc.org | Email<br>First Class Mail |
| Voting Party | Huntsville First United Methodist | Attn: Sr Pastor Glenn Conner | 120 Greene St | Huntsville, AL 35801 | | | glenn@huntsvillefirst.org | Email<br>First Class Mail |
| Chartered Organization | Huntsville Hospital | Attn: Burr Ingram | 101 Sivley Rd Sw | Huntsville, AL 35801-4421 | | | | First Class Mail |
| Chartered Organization | Huntsville Kiwanis Club | Sam Houston Area Council 576 | P.O. Box 623 | Huntsville, TX 77342-0623 | | | | First Class Mail |
| Voting Party | Huntsville United Methodist Church | c/o Pam Villines | P.O. Box 1257 | Huntsville, AR 72740 | | | huntsville@arumc.org | Email<br>First Class Mail |
| Chartered Organization | Hunyadi Matyas Scout Troop 19 | Pathway To Adventure 456 | 800 E Palatine Rd | Palatine, IL 60074-5550 | | | | First Class Mail |
| Chartered Organization | Hurd-Welch American Legion Post 90 | Daniel Webster Council, Bsa 330 | P.O. Box 448 | Raymond, NH 03077-0448 | | | | First Class Mail |
| Chartered Organization | Hurlburt Field Top 3 | Gulf Coast Council 773 | Usaf Eos/ Det 1 (Top 3 Rep) | Hurlburt Field, FL 32544 | | | | First Class Mail |
| Chartered Organization | Hurley Lions Club | Rip Van Winkle Council 405 | P.O. Box 261 | Hurley, NY 12443-0261 | | | | First Class Mail |
| Firm | Hurley McKenna & Mertz, PC | Attn: Christopher T Hurley & Evan M Smola | 33 N. Dearborn St. Ste 1430 | Chicago, IL 60602 | | | esmola@hurley-law.com | Email<br>First Class Mail |
| Firm | Hurley McKenna & Mertz, PC | Attn: Christopher T Hurley & Evan M Smola | 33 N. Dearborn St. Ste 1430 | Chicago, IL 60603 | | | esmola@hurley-law.com | Email<br>First Class Mail |
| Voting Party | Hurleyville Umc | Attn: Jorge Lopez | 445 Broadway | Monticello, NY 12701 | | | jorge.lopez@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Hurleyville United Methodist Church | Attn: Treasurer | P.O. Box 64 | Hurleyville, NY 12747 | | | marasa1@aol.com | Email<br>First Class Mail |
| Chartered Organization | Huron Chapter 27 Royal Arch Masons | Water and Woods Council 782 | 327 6th St | Port Huron, MI 48060 | | | | First Class Mail |
| Chartered Organization | Huron County Sheriff Dept | Water and Woods Council 782 | 120 S Heisterman St | Bad Axe, MI 48413-1311 | | | | First Class Mail |
| Chartered Organization | Huron Crew Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437-3661 | | | | First Class Mail |
| Chartered Organization | Huron Park Parents Club | Great Lakes Fsc 272 | 18530 Marquette St | Roseville, MI 48066-3550 | | | | First Class Mail |
| Chartered Organization | Huron Township Rotary Club | Great Lakes Fsc 272 | P.O. Box 289 | New Boston, MI 48164-0289 | | | | First Class Mail |
| Chartered Organization | Hurricane Baptist Church | Lincoln Heritage Council 205 | 4177 Hurricane Rd | Cadiz, KY 42211-8901 | | | | First Class Mail |
| Chartered Organization | Hurst Christian Church | Longhorn Council 662 | 745 Brown Trl | Hurst, TX 76053-5766 | | | | First Class Mail |
| Chartered Organization | Hurst Collins Post 281 American Legion | Crossroads of America 160 | 501 S Main St | Cloverdale, IN 46120-8650 | | | | First Class Mail |
| Chartered Organization | Hurstbourne Christian Church | Lincoln Heritage Council 205 | 601 Nottingham Pkwy | Louisville, KY 40222-5077 | | | | First Class Mail |
| Chartered Organization | Hussey Gay Bell & Deyoung | Coastal Georgia Council 099 | 329 Commercial Dr | Savannah, GA 31406-3630 | | | | First Class Mail |
| Chartered Organization | Hussey Seating Co | Pine Tree Council 218 | 38 Dyer St Ext | North Berwick, ME 03906-6763 | | | | First Class Mail |
| Chartered Organization | Hustisford Lions Club | Bay-Lakes Council 635 | 249 S Hustis St | Hustisford, WI 53034-9792 | | | | First Class Mail |
| Chartered Organization | Hutchens Elementary Pta | Mobile Area Council-Bsa 004 | 10005 W Lake Rd | Mobile, AL 36695-8242 | | | | First Class Mail |
| Chartered Organization | Hutchinson Elementary School Wiu | Westmoreland Fayette 512 | 810 Welty St | Greensburg, PA 15601-4116 | | | | First Class Mail |
| Chartered Organization | Hutchinson Howe Parent Teacher Org | Great Lakes Fsc 272 | 2600 Garland St | Detroit, MI 48214-4037 | | | | First Class Mail |
| Chartered Organization | Hutchinson Lions Club | Northern Star Council 250 | 171 Elk Dr Se | Hutchinson, MN 55350-3293 | | | | First Class Mail |
| Voting Party | Hutto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hutto Fire Rescue | Capitol Area Council 564 | 501 Exchange Blvd | Hutto, TX 78634-5720 | | | | First Class Mail |
| Chartered Organization | Hutto Lutheran Church | Capitol Area Council 564 | P.O. Box 279 | Hutto, TX 78634-0279 | | | | First Class Mail |
| Chartered Organization | Hutto Police Law Enforcement | Capitol Area Council 564 | 401 W Front St | Hutto, TX 78634-4203 | | | | First Class Mail |
| Chartered Organization | Hutto Utd Methodist Church | Capitol Area Council 564 | 350 Ed Schmidt Blvd | Hutto, TX 78634 | | | | First Class Mail |
| Chartered Organization | Hutton Elementary | Inland Nwest Council 611 | 908 E 24th Ave | Spokane, WA 99203-3376 | | | | First Class Mail |
| Chartered Organization | Hy Noon Kiwanis Club | Mid-America Council 326 | P.O. Box 1005 | Storm Lake, IA 50588-1005 | | | | First Class Mail |
| Chartered Organization | Hyalite School | Montana Council 315 | 3600 W Babcock St | Bozeman, MT 59718-2801 | | | | First Class Mail |
| Voting Party | Hyatt Regency Dallas | Attn: Mikhail Thomas | 300 Reunion Blvd | Dallas, TX 75207 | | | mikhail.thomas@hyatt.com | Email<br>First Class Mail |
| Voting Party | Hyattstown United Methodist Church | Attn: Treasurer | 10503 Brenda Ave | Ijamsville, MD 21754 | | | revdwhodsdon@verizon.net | Email<br>First Class Mail |
| Voting Party | Hyattstown United Methodist Church | Attn: Rev David William Hodsdon | 26121 Frederick Rd | Hyattstown, MD 20871 | | | revdwhodsdon@verizon.net | Email<br>First Class Mail |
| Voting Party | Hyde Park Baptist Church, A Texas Nonprofit Corporation | Attn: Walter W Cardwell Iv | 100 Congress Ave, Ste 1300 | Austin, TX 78701 | | | wcardwell@abaustin.com | Email<br>First Class Mail |
| Chartered Organization | Hyde Park Baptist School Inc | Capitol Area Council 564 | 3901 Speedway | Austin, TX 78751-4625 | | | | First Class Mail |
| Voting Party | Hyde Park Baptist School, Inc A Texas Nonprofit Corporation | Attn: Walter Wilcox Cardwell Iv | 100 Congress Ave, Ste 1300 | Austin, TX 78701 | | | wcardwell@abaustin.com | Email<br>First Class Mail |
| Chartered Organization | Hyde Park Christian Church | Capitol Area Council 564 | 610 E 45th St | Austin, TX 78751-3203 | | | | First Class Mail |
| Chartered Organization | Hyde Park Commty | United Methodist Church | 1345 Grace Ave | Cincinnati, OH 45208-2427 | | | | First Class Mail |
| Voting Party | Hyde Park Community United Methodist Church | Attn: Rev. Douglas Johns | 1345 Grace Ave | Cincinnati, OH 45208 | | | djohns@hpcumc.org | Email<br>First Class Mail |
| Voting Party | Hyde Park United Methodist - Tampa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Hyde Park Utd Methodist Church | Hudson Valley Council 374 | 1 Church St | Hyde Park, NY 12538-1601 | | | | First Class Mail |
| Chartered Organization | Hyde Park Utd Methodist Church | Greater Tampa Bay Area 089 | 500 W Platt St | Tampa, FL 33606-2246 | | | | First Class Mail |
| Voting Party | Hyde Wesleyan Church | Attn: Stevan Sheets | 1215 Riverview Rd | Clearfield, PA 16830 | | | pastorstevan@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Hydetown Baptist Church | French Creek Council 532 | 12749 Main St | Hydetown, PA 16328-2807 | | | | First Class Mail |
| Voting Party | Hydrapak Llc | 6605 San Leandro St | Oakland, CA 94621-3317 | | | | | First Class Mail |
| Chartered Organization | Hyes Pto | Connecticut Yankee Council Bsa 072 | 415 Church St | Wallingford, CT 06492-2209 | | | | First Class Mail |
| Voting Party | Hyg Financial Services Inc | P.O. Box 14545 | Des Moines, IA 50306-3545 | | | | | First Class Mail |
| Voting Party | Hyg Financial Services, Inc | Attn: Kimberly Park | 1010 Thomas Edison Blvd SW | Cedar Rapids, IA 52404 | | | Kimberly.M.Park@wellsfargo.com | Email<br>First Class Mail |
| Voting Party | Hyg Financial Services, Inc | P.O. Box 14545 | Des Moines, IA 50306 | | | | | First Class Mail |
| Chartered Organization | Hygiene Utd Methodist Church | Longs Peak Council 062 | P.O. Box 76 | Hygiene, CO 80533-0076 | | | | First Class Mail |
| Chartered Organization | Hylc Buhach | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | | First Class Mail |
| Chartered Organization | Hylc Delhi | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | | First Class Mail |
| Chartered Organization | Hylc Gregori | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | | First Class Mail |
| Chartered Organization | Hylc Hughson | Greater Yosemite Council 059 | 2625 Coffee Rd, Ste F | Modesto, CA 95355-2050 | | | | First Class Mail |
| Chartered Organization | Hylc Johansen | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | | First Class Mail |
| Chartered Organization | Hylc Lathrop | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | | First Class Mail |
| Chartered Organization | Hylc Manteca | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | | First Class Mail |
| Chartered Organization | Hylc Orestimba | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | | First Class Mail |
| Chartered Organization | Hylc Pitman | Greater Yosemite Council 059 | 134 H St | Modesto, CA 95351 | | | | First Class Mail |
| Chartered Organization | Hylc Riverbank | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | | First Class Mail |
| Chartered Organization | Hylc Ross | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | | First Class Mail |
| Chartered Organization | Hylc Sierra | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | | First Class Mail |
| Chartered Organization | Hylc Turlock | Greater Yosemite Council 059 | 4720 Alyssa Ave | Salida, CA 95368-9105 | | | | First Class Mail |
| Chartered Organization | Hylc Vanguard | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | | First Class Mail |
| Chartered Organization | Hyndman Londonderry Lions Club | Laurel Highlands Council 527 | 3636 Hyndman Rd | Hyndman, PA 15545-8039 | | | | First Class Mail |
| Chartered Organization | Hyndman-Londonderry Lions Club | Laurel Highlands Council 527 | P.O. Box 136 | Hyndman, PA 15545-0136 | | | | First Class Mail |
| Voting Party | Hyung-Kyu Yi | 36 Central St | St Johnsbury, VT 05819 | | | | | First Class Mail |
| Chartered Organization | I J Lietemeyer Vfw Post 1982 | Evangeline Area 212 | P.O. Box 10623 | New Iberia, LA 70562-0623 | | | | First Class Mail |
| Chartered Organization | I Need It Now Trophies | East Carolina Council 426 | 1108 Gum Branch Rd | Jacksonville, NC 28540-5743 | | | | First Class Mail |
| Chartered Organization | I.O.O.B | Allegheny Highlands Council 382 | 16 Park Sq | Franklinville, NY 14737-1124 | | | | First Class Mail |
| Chartered Organization | I.O.O.F | W D Boyce 138 | 103 N Main St | Le Roy, IL 61752-1432 | | | | First Class Mail |
| Chartered Organization | I.O.R.M. Tarratine Tribe 13 | Katahdin Area Council 216 | 135 Main St | Belfast, ME 04915 | | | | First Class Mail |
| Chartered Organization | Ia Impresos Alejandro | Puerto Rico Council 661 | 425 Santana | Arecibo, PR 00612-6702 | | | | First Class Mail |
| Chartered Organization | Iam Rock River Lodge 2053 | Bay-Lakes Council 635 | W3032 State Rd 33 | Iron Ridge, WI 53035 | | | | First Class Mail |
| Chartered Organization | Iasis Christian Ctr | Quivira Council, Bsa 198 | 1914 E 11th St N | Wichita, KS 67214-2630 | | | | First Class Mail |
| Chartered Organization | Ibc Engineering | Seneca Waterways 397 | 3445 Winton Pl, Ste 219 | Rochester, NY 14623-2950 | | | | First Class Mail |
| Chartered Organization | Iberia Utd Methodist Church | Buckeye Council 436 | P.O. Box 148 | Iberia, OH 43325-0148 | | | | First Class Mail |
| Chartered Organization | Ibew Local No. 5 | Laurel Highlands Council 527 | 5 Hot Metal St | Pittsburgh, PA 15203-2350 | | | | First Class Mail |
| Voting Party | Ibm Corp | c/o Pnc Bank | Attn: P.O. Box Ibm No 643600 | 500 1st Ave | Pittsburgh, PA 15219 | | | First Class Mail |
| Voting Party | IBM Corporation | Attn: Rodrigo Alonso Rodriquez Gonzalez | 2200 Camino A El Castillo | El Salto, Ja 45680 | Mexico | | alonsorg@mx1.ibm.com | Email<br>First Class Mail |
| Chartered Organization | Ibps-Hsi Lai Scouts | Greater Los Angeles Area 033 | 3456 Glenmark Dr | Hacienda Heights, CA 91745-6445 | | | | First Class Mail |
| Chartered Organization | Ibraham Elementary | Old Hickory Council 427 | 5036 Old Walkertown Rd | Winston Salem, NC 27105-2042 | | | | First Class Mail |
| Chartered Organization | Icdc Bella Vista Cana | Puerto Rico Council 661 | P.O. Box 4104 | Bayamon, PR 00958-1104 | | | | First Class Mail |
| Chartered Organization | Ice Dreams Ice Cream And Coffee Shop | Chattahoochee Council 091 | 808 Hwy 165 | Fort Mitchell, AL 36856-4424 | | | | First Class Mail |
| Chartered Organization | Icebreaker Mackinaw Museum | President Gerald R Ford 781 | P.O. Box 39 | Mackinaw City, MI 49701-0039 | | | | First Class Mail |
| Chartered Organization | Ice-Hsi | Puerto Rico Council 661 | 800 Ave Ponce De Leon | San Juan, PR 00908-8001 | | | | First Class Mail |
| Chartered Organization | Ico-Pto | Greater St Louis Area Council 312 | 6208 US Hwy 61 67 | Imperial, MO 63052-2311 | | | | First Class Mail |
| Chartered Organization | Ida A Weller School Pto | Miami Valley Council, Bsa 444 | 9600 Sheehan Rd | Centerville, OH 45458-4110 | | | | First Class Mail |
| Chartered Organization | Ida B. Well Elementary School | Middle Tennessee Council 560 | 244 Foster St | Nashville, TN 37207-5908 | | | | First Class Mail |
| Chartered Organization | Ida Civic Club & American Legion | Southern Shores Fsc 783 | P.O. Box 27 | Ida, MI 48140-0027 | | | | First Class Mail |
| Chartered Organization | Ida Freeman Elementary School | Last Frontier Council 480 | 501 W Hurd St | Edmond, OK 73003-5314 | | | | First Class Mail |
| Chartered Organization | Idaho Falls Fire Dept 1565 | Grand Teton Council 107 | P.O. Box 50220 | Idaho Falls, ID 83405-0220 | | | | First Class Mail |
| Firm | Idaho Legal Justice and Babin Law LLC | Sam Bishop/Steven C. Babin, Esq. | 7253 W. Franlin Rd | Boise, ID 83709 | | | sam@idaholegaljustice.com | Email<br>First Class Mail |
| Chartered Organization | Idaho Springs Elks Lodge 607 | Denver Area Council 061 | P.O. Box 607 | Idaho Springs, CO 80452-0607 | | | | First Class Mail |
| Chartered Organization | Idea Ewing Halsell | Alamo Area Council 583 | 2523 W Ansley Blvd | San Antonio, TX 78224-2036 | | | | First Class Mail |
| Chartered Organization | Idea Logistics | South Texas Council 577 | 4204 Trade Center Blvd | Laredo, TX 78045-7939 | | | | First Class Mail |
| Chartered Organization | Idea Public Charter School | National Capital Area Council 082 | 1027 45th St Ne | Washington, DC 20019-3802 | | | | First Class Mail |
| Chartered Organization | Idea Walzem Academy | Alamo Area Council 583 | 6445 Walzem Rd | San Antonio, TX 78239-3531 | | | | First Class Mail |
| Voting Party | Identisys | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | vknox@fairharborcapital.com | Email<br>First Class Mail |
| Chartered Organization | Idlewild Elementary Pta | Pacific Harbors Council, Bsa 612 | 8417 101st St Ct Sw | Lakewood, WA 98498-3876 | | | | First Class Mail |
| Voting Party | Idlewild Presbyterian Church | Attn: Josh B Lawhead | 130 N Court Ave | Memphis, TN 38103 | | | jlawhead@bpjlaw.com | Email<br>First Class Mail |
| Voting Party | Idlewylde United Methodist Church | Attn: Rodger Henning | 1000 Regester Ave | Idlewylde, MD 21239 | | | pastornickbufano@gmail.com | Email<br>First Class Mail |
| Voting Party | Ieonia United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ighl | Suffolk County Council Inc 404 | 221 N Sunrise Service Rd | Manorville, NY 11949-9604 | | | | First Class Mail |
| Chartered Organization | Igl Carismatica Liberados Por Cristo | Puerto Rico Council 661 | Hc 2 Box 7892 | Camuy, PR 00627-8930 | | | | First Class Mail |
| Chartered Organization | Iglesia Bautista De Carolina | Puerto Rico Council 661 | 203 Calle Ignacio Arzuaga W 7 | Carolina, PR 00985-6238 | | | | First Class Mail |
| Chartered Organization | Iglesia Bautista De Palmer | Puerto Rico Council 661 | P.O. Box 168 | Palmer, PR 00721-0168 | | | | First Class Mail |
| Chartered Organization | Iglesia Catolica La Monserrate | Puerto Rico Council 661 | Apartado 435 | Moca, PR 00676 | | | | First Class Mail |
| Chartered Organization | Iglesia Ciudad Para Las Naciones | Puerto Rico Council 661 | Hc04 Box 9484 | Quebradillas, PR 00678 | | | | First Class Mail |
| Chartered Organization | Iglesia Cristiana De Aguadilla Inc | Puerto Rico Council 661 | Hc 4 Box 47171 | Aguadilla, PR 00603-9702 | | | | First Class Mail |
| Chartered Organization | Iglesia Cristiana Vision Vida | South Texas Council 577 | 1301 Espejo Molina Rd | Rio Bravo, TX 78046 | | | | First Class Mail |
| Chartered Organization | Iglesia De Dios Mission Board | Puerto Rico Council 661 | Rr 2 Box 6115 | Manati, PR 00674-9604 | | | | First Class Mail |
| Chartered Organization | Iglesia De Jesuscristo De Los Santos | Rainbow Council 702 | 655 Springfield Ave | Joliet, IL 60435-5446 | | | | First Class Mail |
| Chartered Organization | Iglesia Del Dios Vivo Cristo Viene | Rio Grande Council 775 | P.O. Box 1747 | Weslaco, TX 78599-1747 | | | | First Class Mail |
| Voting Party | Iglesia Evangelica Metodista Unida De Coop City | Attn: Helen J Ashe / Treasurer | 2350 Palmer Ave | Bronx, NY 10475 | | | coopcityevangelicalumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Iglesia Jesucristo Santos Ultimos Dias | Puerto Rico Council 661 | 123 Calle Ronda | San Juan, PR 00926-2352 | | | | First Class Mail |
| Chartered Organization | Iglesia Luterana Misionera | Puerto Rico Council 661 | P.O. Box 9024118 | San Juan, PR 00902-4118 | | | | First Class Mail |
| Chartered Organization | Iglesia Mas Que Vencedores | Alamo Area Council 583 | 824 Sams Dr | San Antonio, TX 78221-3631 | | | | First Class Mail |
| Voting Party | Iglesia Metodista La Trinidad | Attn: Alfredo Ramirez | 1915 Flores Ave | Laredo, TX 78040 | | | archb88@gmail.com | Email<br>First Class Mail |
| Voting Party | Iglesia Metodista La Trinidad | P.O. Box 1477 | 2015 Mcclelland Ave | Laredo, TX 78042 | | | archb88@gmail.com | Email<br>First Class Mail |
| Voting Party | Iglesia Pentecostal El Sendero De La Luz | Attn: Rev Migdalia Gutierrez | 1404 Putnam Ave 3L | Brooklyn, NY 11237 | | | instdalia@aol.com | Email<br>First Class Mail |
| Chartered Organization | Iglesia Puerta Del Cielo | East Texas Area Council 585 | 1900 Bellwood Rd | Tyler, TX 75701-1252 | | | | First Class Mail |
| Voting Party | Iglesia San Andres (Yonkers Ny) | Attn: Priest In Charge & Rev Richard Suerito | 22 Post St | Yonkers, NY 10705 | | | sanandrsyonkers@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Iglesia San Miguel | Longhorn Council 662 | 3605 Fairfax Ave | Fort Worth, TX 76119-4945 | | | | First Class Mail |
| Chartered Organization | Ignite Achievement Academy As | Crossroads of America 160 | 1002 W 25th St | Indianapolis, IN 46208-5330 | | | | First Class Mail |
| Chartered Organization | Ignite Church | Sam Houston Area Council 576 | 900 Nichols Ave | Bay City, TX 77414-3625 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Ihm Catholic Church | Great Swest Council 412 | 3700 Canyon Rd | Los Alamos, NM 87544-2213 | | | | First Class Mail |
| Chartered Organization | Iida Ny Rochester City Center | Seneca Waterways 397 | 205 Saint Paul St | Rochester, NY 14604-1187 | | | | First Class Mail |
| Voting Party | Iidon Inc | P.O. Box 973091 | Dallas, TX 75397-3091 | | | | | First Class Mail |
| Chartered Organization | Ilead Spring Meadows | Erie Shores Council 460 | 1615 Timber Wolf Dr | Holland, OH 43528-8304 | | | | First Class Mail |
| Chartered Organization | Illinois Aviation Academy | Three Fires Council 127 | 32W751 Tower Rd | West Chicago, IL 60185 | | | | First Class Mail |
| Chartered Organization | Illinois Center Rehab And Education | Pathway To Adventure 456 | 1950 W Roosevelt Rd | Chicago, IL 60608-1245 | | | | First Class Mail |
| Chartered Organization | Illinois Dept Transportation, Distr 6 | Abraham Lincoln Council 144 | 126 E Ash St | Springfield, IL 62704-4766 | | | | First Class Mail |
| Voting Party | Illinois Great Rivers Conference Of The Umc | Attn: Mattheis Scott Lorior | 201 Chestnut St | P.O. Box 164 | Leroy, IL 61752 | | mlorimor@leroyumc.org | Email<br>First Class Mail |
| Chartered Organization | Illinois Sch For The Visually | Impaired Parents Org | 658 E State St | Jacksonville, IL 62650-2130 | | | | First Class Mail |
| Chartered Organization | Illinois State Police | Greater St Louis Area Council 312 | 1100 Eastport Plaza Dr | Collinsville, IL 62234-6102 | | | | First Class Mail |
| Voting Party | Illinois Union Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Illinois Union Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Chartered Organization | Illinois Valley Fire District | Crater Lake Council 491 | 681 Caves Hwy | Cave Junction, OR 97523-9820 | | | | First Class Mail |
| Chartered Organization | Illinois Vly Chamber Commerce (Ivac) | W D Boyce 138 | 1320 Peoria St | Peru, IL 61354-2262 | | | | First Class Mail |
| Voting Party | Illowa Council 133 | Attn: Jeffrey A Doty | 4412 N Brady St | Davenport, IA 52806 | | | tolt@l-wlaw.com | Email<br>First Class Mail |
| Chartered Organization | Ilm Academy | San Francisco Bay Area Council 028 | 42412 Albrae St | Fremont, CA 94538-3395 | | | | First Class Mail |
| Chartered Organization | Imaam Inc | National Capital Area Council 082 | 9100 Georgia Ave | Silver Spring, MD 20910-2248 | | | | First Class Mail |
| Chartered Organization | Imaculate Conception Church | Baden-Powell Council 368 | 1180 State Hwy 206 | Greene, NY 13778-2113 | | | | First Class Mail |
| Voting Party | Imagenet Consulting Llc | 913 N Broadway Ave | Oklahoma City, OK 73102-5810 | | | | | First Class Mail |
| Chartered Organization | Imagine Columbus Primary Academy Pto | Simon Kenton Council 441 | 4656 Heaton Rd | Columbus, OH 43229-6612 | | | | First Class Mail |
| Chartered Organization | Imagine Hill Avenue Environmental School | Erie Shores Council 460 | 6145 Hill Ave | Toledo, OH 43615-5600 | | | | First Class Mail |
| Chartered Organization | Imagine Me Leadership Charter School Sr | Greater New York Councils, Bsa 640 | 818 Schenck Ave | Brooklyn, NY 11207-7904 | | | | First Class Mail |
| Chartered Organization | Imagine School At Land O Lakes | Greater Tampa Bay Area 089 | 2940 Sunlake Blvd | Land O Lakes, FL 34638-0001 | | | | First Class Mail |
| Chartered Organization | Imagine Schools At Rosefield | Grand Canyon Council 010 | 12050 N Bullard Ave | Surprise, AZ 85379-6325 | | | | First Class Mail |
| Voting Party | Imaging Spectrum Inc | 1101 Summit Ave | Plano, TX 75074-8507 | | | | | First Class Mail |
| Chartered Organization | Imani Family Center | Dan Beard Council, Bsa 438 | 45 Mulberry St | Cincinnati, OH 45202-8922 | | | | First Class Mail |
| Chartered Organization | Imani Family Center | Dan Beard Council, Bsa 438 | 3716 Woodford Rd | Cincinnati, OH 45213-2270 | | | | First Class Mail |
| Chartered Organization | Imani Utd Church Of Christ | Lake Erie Council 440 | 1505 E 260th St | Euclid, OH 44132-3109 | | | | First Class Mail |
| Chartered Organization | Imitators Of God Ministries | Suwannee River Area Council 664 | 4750 Capital Cir Se | Tallahassee, FL 32311-7837 | | | | First Class Mail |
| Chartered Organization | Imler Area Volunteer Fire Hall | Laurel Highlands Council 527 | 996 Mowerys Mills Rd | Imler, PA 16655 | | | | First Class Mail |
| Voting Party | Immaculata Hs | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Immaculate & Lady Lourdes Mens Club | Owensboro | 2516 Christie Pl | Owensboro, KY 42301-4925 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception | Mid-America Council 326 | 1212 Morningside Ave | Sioux City, IA 51106-1707 | | | | First Class Mail |
| Voting Party | Immaculate Conception | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Bvm Church | Cradle of Liberty Council 525 | 602 West Ave | Jenkintown, PA 19046-2708 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Cathdral Sch | Calcasieu Area Council 209 | 1536 Ryan St | Lake Charles, LA 70601-5921 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Winnebago Council, Bsa 173 | 106 Chapel Ln | Charles City, IA 50616-2810 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Middle Tennessee Council 560 | 709 Franklin St | Clarksville, TN 37040-3347 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Simon Kenton Council 441 | 414 E North Broadway St | Columbus, OH 43214-4114 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Greater St Louis Area Council 312 | 7701 Hwy N | Dardenne Prairie, MO 63368-6728 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Istrouma Area Council 211 | P.O. Box 1609 | Denham Springs, LA 70727-1609 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Longhorn Council 662 | 2255 N Bonnie St | Denton, TX 76207 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Occoneechee 421 | 901 W Chapel Hill St, Ste A | Durham, NC 27701-3077 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Three Fires Council 127 | 134 W Arthur St | Elmhurst, IL 60126-3325 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Coastal Carolina Council 550 | 510 Saint James Ave | Goose Creek, SC 29445-2793 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Three Rivers Council 578 | 6248 Washington St | Groves, TX 77619-5351 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Southeast Louisiana Council 214 | 4401 7th St | Marrero, LA 70072-2007 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Anthony Wayne Area 157 | 506 E Walnut St | Portland, IN 47371-1524 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Bay-Lakes Council 635 | 2722 Henry St | Sheboygan, WI 53081-6720 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Ozark Trails Council 306 | 3555 S Fremont Ave | Springfield, MO 65804-4237 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Silicon Valley Monterey Bay 055 | 7290 Airline Hwy | Tres Pinos, CA 93924 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Greater St Louis Area Council 312 | 100 N Washington Ave | Union, MO 63084-1671 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Church | Narragansett 546 | P.O. Box 556 | Westerly, RI 02891-0556 | | | | First Class Mail |
| Voting Party | Immaculate Conception Catholic Church, Millhousen, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Immaculate Conception Catholic H & S | Northern Star Council 250 | 4030 Jackson St Ne | Columbia Heights, MN 55421-2929 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Catholic Parish | Grand Canyon Council 010 | 700 N Bill Gray Rd | Cottonwood, AZ 86326-5518 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Ch Kc Council 3537 | Middle Tennessee Council 560 | 709 Franklin St | Clarksville, TN 37040-3347 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Miami Valley Council, Bsa 444 | 116 N Mill St | Botkins, OH 45306-8027 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Black Swamp Area Council 449 | 229 W Anthony St | Celina, OH 45822-1608 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Mountaineer Area 615 | 126 E Pike St | Clarksburg, WV 26301-2155 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Del Mar Va 081 | 455 Bow St | Elkton, MD 21921-5476 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Mount Baker Council, Bsa 606 | 2619 Cedar St | Everett, WA 98201-3137 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Westark Area Council 016 | 22 N 13th St | Fort Smith, AR 72901-2744 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Great Lakes Fsc 272 | 9792 Dixie Hwy | Ira, MI 48023 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Aloha Council, Bsa 104 | P.O. Box 3209 | Lihue, HI 96766-6209 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Attn: Brendan Conboy | 17 Washington Ct | Marlborough, MA 01752-2201 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Greater Los Angeles Area 033 | 726 S Shamrock Ave | Monrovia, CA 91016-3653 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Daniel Webster Council, Bsa 330 | 216 E Dunstable Rd | Nashua, NH 03062-2344 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Greater New York Councils, Bsa 640 | 414 E 14th St | New York, NY 10009-3443 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Mayflower Council 251 | 193 Main St | North Easton, MA 02356-1408 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Black Swamp Area Council 449 | P.O. Box 296 | Ottoville, OH 45876-0296 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Hudson Valley Council 374 | 26 John St | Stony Point, NY 10980-1912 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Church | Westchester Putnam 388 | 53 Winter Hill Rd | Tuckahoe, NY 10707-4311 | | | | First Class Mail |
| Voting Party | Immaculate Conception Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Immaculate Conception Church Nlr | Quapaw Area Council 018 | 7000 John F Kennedy Blvd | North Little Rock, AR 72116-5315 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Dardenne | Greater St Louis Area Council 312 | 7701 Hwy N | Dardenne Prairie, MO 63368-6728 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception H N S | Three Harbors Council 636 | 1023 E Russell Ave | Milwaukee, WI 53207-1820 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Home & School Assn | Great Rivers Council 653 | 1206 E Mccarty St | Jefferson City, MO 65101-4829 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Parish | Chippewa Valley Council 637 | 1712 Highland Ave | Eau Claire, WI 54701-4341 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Parish | Greater St Louis Area Council 312 | 208 S Hope St | Jackson, MO 63755-2130 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Parish - Arnold | Greater St Louis Area Council 312 | 2300 Church Rd | Arnold, MO 63010-2110 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Parish And School | The Spirit of Adventure 227 | 1 Washington St | Newburyport, MA 01950-2509 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Rc Ch | Washington Crossing Council 777 | 316 Old Allerton Rd | Annandale, NJ 08801-3215 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Rc Ch | Holy Name Society | 520 Oakwood Ave | East Aurora, NY 14052-2304 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Rc Ch | Baltimore Area Council 220 | 200 Ware Ave | Towson, MD 21204-4000 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Rc Ch | Laurel Highlands Council 527 | 119 W Chestnut St | Washington, PA 15301-4422 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Rc Ch | Northeastern Pennsylvania Council 501 | 605 Luzerne Ave | West Pittston, PA 18643-1632 | | | | First Class Mail |
| Voting Party | Immaculate Conception Rom. Cath. Church Society Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | Immaculate Conception Roman Cath Church | Pathway To Adventure 456 | 7211 W Talcott Ave | Chicago, IL 60631-3080 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Roman Catholic | Twin Rivers Council 364 | 400 Saratoga Rd | Scotia, NY 12302-5223 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Roman Catholic | Northern New Jersey Council, Bsa 333 | 1219 Paterson Plank Rd | Secaucus, NJ 07094-3220 | | | | First Class Mail |
| Chartered Organization | Immaculate Conception Roman Catholic Ch | Longhouse Council 373 | 400 Salt Springs St | Fayetteville, NY 13066-2271 | | | | First Class Mail |
| Voting Party | Immaculate Conception Roman Catholic Church | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Immaculate Conception Roman Catholic Church Marrero La | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Immaculate Conception Roman Catholic Church Society Of Buffa | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | Immaculate Conception School | Westark Area Council 016 | 223 S 14th St | Fort Smith, AR 72901-3806 | | | | First Class Mail |
| Voting Party | Immaculate Conception School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Immaculate Conception School Somerville Nj | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Immaculate Conception School Spotswood | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Immaculate Conception Somerville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Immaculate Conception Spotswood | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Mary Rc Ch | Great Trail 433 | 1905 Portage Trl | Cuyahoga Falls, OH 44223-1742 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Mary Rc Ch | Northern New Jersey Council, Bsa 333 | P.O. Box 1385 | Wayne, NJ 07474-1385 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary | Sam Houston Area Council 576 | 7539 Ave K | Houston, TX 77012-1033 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary | Evangeline Area 212 | 800 12th St | Lafayette, LA 70501-6118 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary | Greater St Louis Area Council 312 | 4070 Blow St | Saint Louis, MO 63116-2775 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Catholic Church | New Birth of Freedom 544 | 6084 W Canal Rd | Abbottstown, PA 17301-8983 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Catholic Church | Atlanta Area Council 092 | 2855 Briarcliff Rd Ne | Atlanta, GA 30329-2586 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Catholic Church | Dan Beard Council, Bsa 438 | 7820 Beechmont Ave | Cincinnati, OH 45255-4208 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Catholic Church | Old N State Council 070 | 4145 Johnson St | High Point, NC 27265-9367 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Catholic Church | Denver Area Council 061 | 11385 Grant Dr | Northglenn, CO 80233-3041 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Catholic Church | San Diego Imperial Council 049 | 537 E St | Ramona, CA 92065-2443 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Catholic Church | Orange County Council 039 | 1100 S Center St | Santa Ana, CA 92704-3215 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Catholic Church | Westchester Putnam 388 | 8 Carman Rd | Scarsdale, NY 10583-5933 | | | | First Class Mail |
| Voting Party | Immaculate Heart Of Mary Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Church | Dan Beard Council, Bsa 438 | 5876 Veterans Way | Burlington, KY 41005-8824 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Church | Western Massachusetts Council 234 | 256 State St | Granby, MA 01033-9417 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Church | President Gerald R Ford 781 | 1935 Plymouth Se | Grand Rapids, MI 49506 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Church | Evangeline Area 212 | 818 12th St | Lafayette, LA 70501-6118 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Church | Northern New Jersey Council, Bsa 333 | 580 Ratzer Rd | Wayne, NJ 07470-4108 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Church | Del Mar Va 081 | 4701 Weldin Rd | Wilmington, DE 19803-4827 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Men'S Club | Greater St Louis Area Council 312 | 4070 Blow St | Saint Louis, MO 63116-2775 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Parish | Dan Beard Council, Bsa 438 | 5876 Veterans Way | Burlington, KY 41005-8824 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Parish | Daniel Webster Council, Bsa 330 | 180 Loudon Rd | Concord, NH 03301-6028 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Parish | Coronado Area Council 192 | 513 E 19th St | Hays, KS 67601 | | | | First Class Mail |
| Voting Party | Immaculate Heart Of Mary Parish, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Rc Church | Greater New York Councils, Bsa 640 | 2805 Fort Hamilton Pkwy | Brooklyn, NY 11218-1705 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Rcc | Crossroads of America 160 | 5692 Central Ave | Indianapolis, IN 46220-3012 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Roman Cath Chur | Cradle of Liberty Council 525 | 814 E Cathedral Rd | Philadelphia, PA 19128-2116 | | | | First Class Mail |
| Chartered Organization | Immaculate Heart Of Mary Roman Catholic | Baltimore Area Council 220 | 8501 Loch Raven Blvd | Baltimore, MD 21286-2318 | | | | First Class Mail |
| Voting Party | Immaculate Heart Of Mary, Baynesville, Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Immaculate Heart Of Mary, Baynesville,Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Immanuael Utd Church Of Christ | Greater St Louis Area Council 312 | P.O. Box 187 | Wright City, MO 63390-0187 | | | | First Class Mail |
| Voting Party | Immanual Lutheran Church | P.O. Box 888 | Bluefield, WV 24701 | | | | immanuallc@frontier.com | Email<br>First Class Mail |
| Voting Party | Immanual Lutheran Church | Attn: John Ertz | P.O. Box 888 | Bluefield, WV 24701 | | | immanuallc@frontier.com | Email<br>First Class Mail |
| Voting Party | Immanuel  Evangelical Lutheran Church | 707 W Fort St | Boise, ID 83702 | | | | parishadmin@ilcboise.org | Email<br>First Class Mail |
| Chartered Organization | Immanuel Baptist Church | Tuscarora Council 424 | P.O. Box 52 | Clinton, NC 28329-0052 | | | | First Class Mail |
| Chartered Organization | Immanuel Baptist Church | Blue Grass Council 204 | 1075 Collins Ln | Frankfort, KY 40601-4309 | | | | First Class Mail |
| Chartered Organization | Immanuel Baptist Church | Middle Tennessee Council 560 | 214 Castle Heights Ave | Lebanon, TN 37087-3419 | | | | First Class Mail |
| Chartered Organization | Immanuel Baptist Church | Blue Grass Council 204 | 3100 Tates Creek Rd | Lexington, KY 40502-2955 | | | | First Class Mail |
| Chartered Organization | Immanuel Baptist Church | Leatherstocking 400 | 9501 Won Rd | New Hartford, NY 13413 | | | | First Class Mail |
| Voting Party | Immanuel Baptist Church | c/o Sturgill Turner Barker & Moloney Pllc | Attn: Kevin Henry | 333 W Vine St, Ste 1500 | Lexington, KY 40507 | | khenry@sturgillturner.com | Email<br>First Class Mail |
| Voting Party | Immanuel Baptist Church | 3100 Tates Creek Rd | Lexington, KY 40502 | | | | | First Class Mail |
| Voting Party | Immanuel Church (Bellows Falls) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Immanuel Church Highlands | Attn: Laura Thomas Hay, Esq | 2400 W Seventeenth St | Wilmington, DE 19806 | | | lathay614@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Immanuel Episcopal Church | Heart of Virginia Council 602 | 3263 Old Church Rd | Mechanicsville, VA 23111-6224 | | | | First Class Mail |
| Chartered Organization | Immanuel Episcopal Church | Baltimore Area Council 220 | 1509 Glencoe Rd | Sparks, MD 21152-9348 | | | | First Class Mail |
| Voting Party | Immanuel Episcopal Church | Attn: Rev Megan Stewart-Sicking | 1509 Glencoe Rd | Glencoe, MD 21152 | | | immanuelrector@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Immanuel Evangelical Lutheran Church | Baltimore Area Council 220 | 3184 Church St | Manchester, MD 21102-2001 | | | | First Class Mail |
| Voting Party | Immanuel Evangelical Lutheran Church Manchester Md | 3184 Church St | P.O. Box 739 | Manchester, MD 21102 | | | info@ielcmd.org | Email<br>First Class Mail |
| Voting Party | Immanuel Evangelical Lutheran Church Of Elk Point | c/o Slattery Law Office | Attn: John Slattery | 616 E Saint Andrews Cir | N Sioux City, SD 57049 | | jpslatt@gmail.com | Email<br>First Class Mail |
| Voting Party | Immanuel Evangelical Lutheran Church Of Elk Point South Dakota | 607 W Main St | Elk Point, SD 57025 | | | | jpslatt@gmail.com | Email<br>First Class Mail |
| Voting Party | Immanuel First Spanish United Methodist Church | Attn: Milagros Solorzano | 424 Dean St | Brooklyn, NY 11217 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran | Bay-Lakes Council 635 | 600 S Lincoln Rd | Escanaba, MI 49829-1215 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran | Snake River Council 111 | 2055 Filer Ave E | Twin Falls, ID 83301-4307 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Alameda Council Bsa 022 | 1910 Santa Clara Ave | Alameda, CA 94501-2634 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | South Texas Council 577 | 1400 N Texas Blvd | Alice, TX 78332-3718 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Western Massachusetts Council 234 | 867 N Pleasant St | Amherst, MA 01002-1384 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Three Fires Council 127 | 950 Hart Rd | Batavia, IL 60510-9346 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Water and Woods Council 782 | 247 N Lincoln St | Bay City, MI 48708-6648 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Greater Tampa Bay Area 089 | 2913 John Moore Rd | Brandon, FL 33511-7139 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Connecticut Rivers Council, Bsa 066 | 154 Meadow St | Bristol, CT 06010-5730 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Blackhawk Area 660 | 300 S Pathway Ct | Crystal Lake, IL 60014-6178 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Northern Star Council 250 | 16515 Luther Way | Eden Prairie, MN 55346-4335 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Sioux Council 733 | 607 W Main St | Elk Point, SD 57025-2295 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Winnebago Council, Bsa 173 | 246 S Clark St | Forest City, IA 50436-1811 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Ozark Trails Council 306 | 2616 Connecticut Ave | Joplin, MO 64804-3027 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Immanuel Lutheran Church | Longhorn Council 662 | 3801 Cunningham Rd | Killeen, TX 76542-3020 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Santa Fe Trail Council 194 | P.O. Box 46 | Lakin, KS 67860-0046 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Chickasaw Council 558 | 6325 Raleigh Lagrange Rd | Memphis, TN 38134-6907 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | W D Boyce 138 | Minonk | Minonk, IL 61760 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Mid-America Council 326 | 2725 N 60th Ave | Omaha, NE 68104-4013 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Housatonic Council, Bsa 069 | 25 Great Hill Rd | Oxford, CT 06478-1909 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Gulf Stream Council 085 | 2655 SW Immanuel Dr | Palm City, FL 34990-2738 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Capitol Area Council 564 | 500 Immanuel Rd | Pflugerville, TX 78660-8343 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Greater St Louis Area Council 312 | 115 S 6th St | Saint Charles, MO 63301-2712 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Lasalle Council 165 | 1700 Monticello Park Dr | Valparaiso, IN 46383-3847 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church | Baltimore Area Council 220 | 3184 Chruch St | Westminster, MD 21102 | | | | First Class Mail |
| Voting Party | Immanuel Lutheran Church | 2055 Filer Ave E | Twin Falls, ID 83301 | | | | wmummw@gmail.com | Email<br>First Class Mail |
| Voting Party | Immanuel Lutheran Church | Attn: Hans Moll | 303 N Clay | Macomb, IL 61455 | | | secretary@immanuelmacomb.com | Email<br>First Class Mail |
| Voting Party | Immanuel Lutheran Church | Attn: Pastor Adrienne Strehlow | 8310 MacArthur Blvd | Vancouver, WA 98664 | | | pastoradrienne@immauelvancouver.org | Email<br>First Class Mail |
| Voting Party | Immanuel Lutheran Church | Attn: Gail Peck | 2018 Richmond Ave | Staten Island, NY 10314 | | | glpeck3@verizon.net | Email<br>First Class Mail |
| Voting Party | Immanuel Lutheran Church | 104 Snelling Ave S | Saint Paul, MN 55105 | | | | dhesse@ilcsp.org | Email<br>First Class Mail |
| Voting Party | Immanuel Lutheran Church | Attn: William M Braman | 218 W 2nd St | Seymour, IN 47274 | | | Braman.William@outlook.com | Email<br>First Class Mail |
| Voting Party | Immanuel Lutheran Church | Attn: Gwen Kruger | 1209 N Scheuber Rd | Centralia, WA 98531 | | | admin@ilccentralia.org | Email<br>First Class Mail |
| Chartered Organization | Immanuel Lutheran Church & School | Greater St Louis Area Council 312 | 632 E Hwy N | Wentzville, MO 63385-5907 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church And School | Attn: Boy Scout Troop 176 | 5455 Alessandro Blvd | Riverside, CA 92506-3537 | | | | First Class Mail |
| Voting Party | Immanuel Lutheran Church And School | Attn: Brian Betts | 111 11th St N | Wisconsin Rapids, WI 54494 | | | bbetts@immanuelrapids.com | Email<br>First Class Mail |
| Voting Party | Immanuel Lutheran Church And School Bay City Mi | Attn: Larry Reiman Trustee | 300 N Sheridan | Bay City, MI 48708 | | | ILC@immanuelbaycity.com | Email<br>First Class Mail |
| Voting Party | Immanuel Lutheran Church And School Of Riverside | 5455 Alessandro Blvd | Riverside, CA 92506 | | | | Jamila.leggett@immanuelriverside.com | Email<br>First Class Mail |
| Chartered Organization | Immanuel Lutheran Church Elca | Glaciers Edge Council 620 | 700 N Bloomfield Rd | Lake Geneva, WI 53147-4761 | | | | First Class Mail |
| Chartered Organization | Immanuel Lutheran Church Of Saratoga | Silicon Valley Monterey Bay 055 | 14103 Saratoga Ave | Saratoga, CA 95070-5437 | | | | First Class Mail |
| Chartered Organization | Immanuel Presbyterian Church | Great Swest Council 412 | 114 Carlisle Blvd Se | Albuquerque, NM 87106-1428 | | | | First Class Mail |
| Chartered Organization | Immanuel Presbyterian Church | Pathway To Adventure 456 | 140 W US Hwy 30 | Schererville, IN 46375-1852 | | | | First Class Mail |
| Voting Party | Immanuel Presbyterian Church | Attn: John C. Tittle | 9252 E 22nd St | Tucson, AZ 85710 | | | kate@immanuelpc.org | Email<br>First Class Mail |
| Chartered Organization | Immanuel Trinity Lutheran Church | Bay-Lakes Council 635 | 20 Wisconsin American Dr | Fond Du Lac, WI 54937-6741 | | | | First Class Mail |
| Chartered Organization | Immanuel Ucc Of Hamel | Greater St Louis Area Council 312 | 5838 Staunton Rd | Edwardsville, IL 62025-6322 | | | | First Class Mail |
| Chartered Organization | Immanuel Union Church | Greater New York Councils, Bsa 640 | 693 Jewett Ave | Staten Island, NY 10314-2807 | | | | First Class Mail |
| Voting Party | Immanuel United Methodist Church | Attn: Rev John Keating | 303 Kasson Rd | Camillus, NY 13031 | | | pastorjackk@gmail.com | Email<br>First Class Mail |
| Voting Party | Immanuel United Methodist Church | Attn: Kellen D Roggenbuck | 201 E Racine St | Jefferson, WI 53549 | | | iumc.office@yahoo.com | Email<br>First Class Mail |
| Voting Party | Immanuel United Methodist Church | Attn: Dr. Kelly Mcclendon | 2551 Dixie Hwy | Lakeside Park, KY 41017 | | | drkellymac@immanuelumc.org | Email<br>First Class Mail |
| Voting Party | Immanuel United Methodist Church - Townsend | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Immanuel United Methodist Church (184611) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Immanuel Utd Church Of Christ | Three Fires Council 127 | 415 W North Ave | Bartlett, IL 60103-4014 | | | | First Class Mail |
| Chartered Organization | Immanuel Utd Church Of Christ | Greater St Louis Area Council 312 | 126 Church St | Ferguson, MO 63135 | | | | First Class Mail |
| Chartered Organization | Immanuel Utd Church Of Christ | Buffalo Trace 156 | 5812 Ford Rd N | Mount Vernon, IN 47620-7307 | | | | First Class Mail |
| Chartered Organization | Immanuel Utd Church Of Christ | Sam Houston Area Council 576 | P.O. Box 505 | Needville, TX 77461-0505 | | | | First Class Mail |
| Chartered Organization | Immanuel Utd Church Of Christ | Bay-Lakes Council 635 | 118 Oak St | Neenah, WI 54956-3034 | | | | First Class Mail |
| Chartered Organization | Immanuel Utd Church Of Christ | Sam Houston Area Council 576 | 26501 Border St | Spring, TX 77373-8301 | | | | First Class Mail |
| Chartered Organization | Immanuel Utd Church Of Christ | Greater St Louis Area Council 312 | 141 W Service Rd N | Wright City, MO 63390-3349 | | | | First Class Mail |
| Chartered Organization | Immanuel Utd Methodist | Glaciers Edge Council 620 | 201 E Racine St | Jefferson, WI 53549-1639 | | | | First Class Mail |
| Chartered Organization | Immanuel Utd Methodist Church | Del Mar Va 081 | 209 Main St | Townsend, DE 19734-7701 | | | | First Class Mail |
| Voting Party | Immnauel Lutheran Church & School | Attn: Larry Reiman, Trustee | 300 N Sheridan | Bay City, MI 48708 | | | ILC@immanuelbaycity.com | Email<br>First Class Mail |
| Chartered Organization | Impact Nw | Cascade Pacific Council 492 | 7211 SE 62nd Ave | Portland, OR 97206-7564 | | | | First Class Mail |
| Voting Party | Imperial Beach Neighborhood Ctr | Attn: John Edwin Griffin-Atil | 455 Palm Ave | Imperial Beach, CA 91932 | | | IBneighborctr@yahoo.com | Email<br>First Class Mail |
| Voting Party | Imperial Beach United Methodist Church | Attn: John Edwin Griffin-Atil | 455 Palm Ave | Imperial Beach, CA 91932 | | | IBneighborctr@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Imperial County Sheriffs Office | San Diego Imperial Council 049 | 328 Applestille Rd | El Centro, CA 92243-9661 | | | | First Class Mail |
| Voting Party | Imperial First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Imperial First United Methodist Church | 420 Holland St | Imperial, NE 69033 | | | | | First Class Mail |
| Chartered Organization | Imperial Police Dept | San Diego Imperial Council 049 | 424 S Imperial Ave | Imperial, CA 92251-1637 | | | | First Class Mail |
| Voting Party | In The Swim | P.O. Box 505428 | Saint Louis, MO 63150-5428 | | | | | First Class Mail |
| Chartered Organization | Incarnate Word Catholic Church | Greater St Louis Area Council 312 | 13416 Olive Blvd | Chesterfield, MO 63017-3111 | | | | First Class Mail |
| Chartered Organization | Incarnation Catholic Church | Miami Valley Council, Bsa 444 | 55 Williamsburg Ln | Centerville, OH 45459-4218 | | | | First Class Mail |
| Chartered Organization | Incarnation Catholic Church | Southwest Florida Council 088 | 2929 Bee Ridge Rd | Sarasota, FL 34239-7118 | | | | First Class Mail |
| Voting Party | Incarnation Lutheran Church | 4880 Hodgson Rd | Shoreview, MN 55126 | | | | dgriffith@incarnationmn.org | Email<br>First Class Mail |
| Chartered Organization | Incarnation Utd Church Of Christ | New Birth of Freedom 544 | P.O. Box 68 | Newport, PA 17074-0068 | | | | First Class Mail |
| Chartered Organization | Incident Management Solutions | Central Florida Council 083 | P.O. Box 391 | Minneola, FL 34755-0391 | | | | First Class Mail |
| Chartered Organization | Incredible Horizons | Central Florida Council 083 | 674 N Wickham Rd | Melbourne, FL 32935-8771 | | | | First Class Mail |
| Voting Party | Indeed Inc | Mail Code 5160 | P.O. Box 660367 | Dallas, TX 75266-0367 | | | | First Class Mail |
| Voting Party | Indemnity Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Indemnity Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Independence Boulevard Christian Church | Attn: Ronald Lewis | 606 Gladstone Blvd | Kansas City, MO 64124 | | | ibcckc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Independence Fire Co | Hudson Valley Council 374 | 819 State Route 208 | Monroe, NY 10950-1910 | | | | First Class Mail |
| Chartered Organization | Independence Lodge 10, F & Am | Green Mountain 592 | 656 Route 73 | Orwell, VT 05760-9625 | | | | First Class Mail |
| Chartered Organization | Independence Police Dept | Dan Beard Council, Bsa 438 | 5409 Madison Pike | Independence, KY 41051-8656 | | | | First Class Mail |
| Chartered Organization | Independence School Inc | Del Mar Va 081 | 1300 Paper Mill Rd | Newark, DE 19711-3408 | | | | First Class Mail |
| Voting Party | Independence Umc - Emporia Va | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Independence Utd Methodist Church | Lake Erie Council 440 | 6615 Brecksville Rd | Independence, OH 44131-4831 | | | | First Class Mail |
| Chartered Organization | Independence Ward | Cradle of Liberty Council 525 | 568 N 23rd St | Philadelphia, PA 19130-3132 | | | | First Class Mail |
| Chartered Organization | Independent Order Of Odd Fellows | New Birth of Freedom 544 | P.O. Box 212 | New Bloomfield, PA 17068-0212 | | | | First Class Mail |
| Chartered Organization | Independent Order Of Odd Fellows N Pt4 | Baltimore Area Council 220 | 9401 N Point Rd | Fort Howard, MD 21052-1115 | | | | First Class Mail |
| Chartered Organization | Independent Order Of Odd Fellows-Calif | Mt Diablo-Silverado Council 023 | 803 Main St | Suisun, CA 94533 | | | | First Class Mail |
| Chartered Organization | Independent Order Of Oddfellows | Greater St Louis Area Council 312 | 111 Lindemann Ave | Dupo, IL 62239-1250 | | | | First Class Mail |
| Chartered Organization | Independent Presbyterian Church | Greater Alabama Council 001 | 3100 Highland Ave S | Birmingham, AL 35205-1408 | | | | First Class Mail |
| Chartered Organization | Independent Presbyterian Church | Chickasaw Council 558 | 4738 Walnut Grove Rd | Memphis, TN 38117-2524 | | | | First Class Mail |
| Chartered Organization | India Assoc Of San Antonio | Alamo Area Council 583 | P.O. Box 5586 | San Antonio, TX 78201-0586 | | | | First Class Mail |
| Voting Party | India Hook United Methodist Church | Attn: Nate Sherman | 3300 Mt. Gallant Rd | Rock Hill, SC 29732 | | | indiahookumc@comporium.net | Email<br>First Class Mail |
| Chartered Organization | Indian Creek Community Church | Heart of America Council 307 | 12480 S Blackbob Rd | Olathe, KS 66062-5617 | | | | First Class Mail |
| Chartered Organization | Indian Creek Elementary Pta | Atlanta Area Council 092 | 724 N Indian Creek Dr | Clarkston, GA 30021-2346 | | | | First Class Mail |
| Chartered Organization | Indian Creek Elementary School | Crossroads of America 160 | 10833 E 56th St | Indianapolis, IN 46235-8848 | | | | First Class Mail |
| Chartered Organization | Indian Creek Primitive Baptist | Greater Alabama Council 001 | 380 Indian Creek Rd Nw | Huntsville, AL 35806-4061 | | | | First Class Mail |
| Chartered Organization | Indian Creek Primitive Baptist Church | Greater Alabama Council 001 | 380 Indian Creek Rd Nw | Huntsville, AL 35806-4061 | | | | First Class Mail |
| Voting Party | Indian Falls Umc | Attn: Karen Mccaffery | 7908 Alleghany Rd | Corfu, NY 14036 | | | indianfallsumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Indian Falls United Methodist Church | Attn: Douglas Hendershot Jr | 7129 Orchard Park Rd | Oakfield, NY 14125 | | | subwaydoug@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Indian Falls Utd Methodist Mens Group | Iroquois Trail Council 376 | 7908 Alleghany Rd | Corfu, NY 14036-9724 | | | | First Class Mail |
| Chartered Organization | Indian Head Baptist Church | National Capital Area Council 082 | 27 Raymond Ave | Indian Head, MD 20640-1710 | | | | First Class Mail |
| Voting Party | Indian Head United Methodist Church | Attn: Carol Oakes | 19 Mattingly Ave | Indian Head, MD 20640 | | | Sarahlundmiller@aol.com | Email<br>First Class Mail |
| Chartered Organization | Indian Hill Pto | Dan Beard Council, Bsa 438 | 6100 Drake Rd | Cincinnati, OH 45243-3335 | | | | First Class Mail |
| Chartered Organization | Indian Hill Rangers Boy Scout Camp Inc | Dan Beard Council, Bsa 438 | 7851 Shawnee Run Rd | Cincinnati, OH 45243-3121 | | | | First Class Mail |
| Chartered Organization | Indian Hills Cc Mens Soccer | Mid Iowa Council 177 | 525 Grandview Ave | Ottumwa, IA 52501-1359 | | | | First Class Mail |
| Chartered Organization | Indian Hills Friends Of Scouting | Mississippi Valley Council 141 141 | 501 Harrison St | Quincy, IL 62301 | | | | First Class Mail |
| Chartered Organization | Indian Lake Community Church | Tecumseh 439 | P.O. Box 457 | Russells Point, OH 43348-0457 | | | | First Class Mail |
| Chartered Organization | Indian Lakes Assoc | Tidewater Council 596 | 5202 Halifax Dr | Virginia Beach, VA 23464-6172 | | | | First Class Mail |
| Chartered Organization | Indian Mills Volunteer Fire Co | Garden State Council 690 | 48 Willow Grove Rd | Shamong, NJ 08088-8214 | | | | First Class Mail |
| Voting Party | Indian Nations Council Bsa Inc 488 | Attn: William W Haines | 4295 S Garnett Rd | Tulsa, OK 74146 | | | bhaines@bsamail.org | Email<br>First Class Mail |
| Chartered Organization | Indian Riffle Pto | Miami Valley Council, Bsa 444 | 3090 Glengarry Dr | Kettering, OH 45420-1227 | | | | First Class Mail |
| Chartered Organization | Indian River County Sheriffs Office | Gulf Stream Council 085 | 4055 41st Ave | Vero Beach, FL 32960-1802 | | | | First Class Mail |
| Chartered Organization | Indian River Lions Club | President Gerald R Ford 781 | 4439 M 68 Hwy | Indian River, MI 49749-9355 | | | | First Class Mail |
| Chartered Organization | Indian River Presbyterian Church | Gulf Stream Council 085 | 2499 Virginia Ave | Fort Pierce, FL 34982-5667 | | | | First Class Mail |
| Chartered Organization | Indian Run Elementary Pto | Simon Kenton Council 441 | 80 W Bridge St | Dublin, OH 43017-1145 | | | | First Class Mail |
| Voting Party | Indian Run United Methodist Church | Attn: Jeff Allen | 6305 Brand Rd | Dublin, OH 43016 | | | jallen@indianrun.org | Email<br>First Class Mail |
| Chartered Organization | Indian Trail School Club | Rainbow Council 702 | 20912 S Frankfort Square Rd | Frankfort, IL 60423-8123 | | | | First Class Mail |
| Voting Party | Indian Village Inc | 2209 W Hwy 66 | Gallup, NM 87301-6809 | | | | indianvillageinc@gmail.com | Email<br>First Class Mail |
| Voting Party | Indiana Department Of Revenue | Attn: Stephanie Williams | 100 N Senate Ave, N-240 Ms 108 | Indianapolis, IN 46204 | | | callen@dor.in.gov | Email<br>First Class Mail |
| Chartered Organization | Indiana Institute Of Technology Inc | Anthony Wayne Area 157 | 1600 E Washington Blvd | Fort Wayne, IN 46803-1228 | | | | First Class Mail |
| Chartered Organization | Indiana Sal Post 10 | Sagamore Council 162 | 1700 S Pennsylvania St | Marion, IN 46953-2505 | | | | First Class Mail |
| Voting Party | Indiana Umc, Ordained Elder | Attn: Glenn James Knepp | P.O. Box 455 | Lapel, IN 46051 | | | glenn.knepp@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Indianapolis Fire Dept | Crossroads of America 160 | 555 N New Jersey St | Indianapolis, IN 46204-1516 | | | | First Class Mail |
| Chartered Organization | Indianapolis Metro Police Explorers | Crossroads of America 160 | 901 N Post Rd | Indianapolis, IN 46219-5545 | | | | First Class Mail |
| Chartered Organization | Indianapolis Metropolitan Police Dept | Crossroads of America 160 | 50 N Alabama St | Indianapolis, IN 46204-5305 | | | | First Class Mail |
| Chartered Organization | Indianapolis Power & Light | Crossroads of America 160 | 11 Monument Cir | Indianapolis, IN 46204 | | | | First Class Mail |
| Chartered Organization | Indianapolis Zoo | Crossroads of America 160 | 1200 W Washington St | Indianapolis, IN 46222-4552 | | | | First Class Mail |
| Chartered Organization | Indianola Rotary Club | Chickasaw Council 558 | General Delivery | Indianola, MS 38749 | | | | First Class Mail |
| Chartered Organization | Indiantown Lions Club 98911 | Gulf Stream Council 085 | 14563 SW Rake Dr | Indiantown, FL 34956-3616 | | | | First Class Mail |
| Chartered Organization | Indianwaters Council-Camp Barstow | Indian Waters Council 553 | 117 Camp Barstow Dr | Batesburg, SC 29006-8005 | | | | First Class Mail |
| Chartered Organization | Indio Elks Lodge 1643 | California Inland Empire Council 045 | P.O. Box Eeee | Indio, CA 92202 | | | | First Class Mail |
| Chartered Organization | Indoor Shooting Range | Golden Empire Council 047 | 13235 Grass Valley Ave, Ste B | Grass Valley, CA 95945-9556 | | | | First Class Mail |
| Chartered Organization | Industrial Dielectrics Inc | Crossroads of America 160 | 407 S 7th St | Noblesville, IN 46060-2708 | | | | First Class Mail |
| Voting Party | Industrial Safety Llc | 431 Post Rd E, Ste 1 | Westport, CT 06880-4403 | | | | | First Class Mail |
| Chartered Organization | Industry Residential Center | Seneca Waterways 397 | 375 Rush Scottsville Rd | Rush, NY 14543-9504 | | | | First Class Mail |
| Voting Party | Industry United Methodist Church | Attn: Treasurer | 1912 S Mock Ave | Muncie, IN 47302 | | | industryumc@att.net | Email<br>First Class Mail |
| Voting Party | Industry United Methodist Church | Barbara Jean Moore | 2816 S Monroe St | Muncie, IN 47032-5221 | | | | First Class Mail |
| Chartered Organization | Industry Volunteer Fire Dept | Sam Houston Area Council 576 | P.O. Box 146 | Industry, TX 78944-0146 | | | | First Class Mail |
| Chartered Organization | Inevitable Clothing Llc | Las Vegas Area Council 328 | 8321 Fawn Heather Ct | Las Vegas, NV 89149-4518 | | | | First Class Mail |
| Voting Party | Inez First Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | Inez First Baptist Church, Inc | P.O. Box 302 | Inez, KY 41224 | | | | | First Class Mail |
| Chartered Organization | Infant Jesus Catholic Church | Three Rivers Council 578 | 243 S Lhs Dr | Lumberton, TX 77657-8604 | | | | First Class Mail |
| Chartered Organization | Infant Of Prague Roman Catholic Church | Greater Niagara Frontier Council 380 | 921 Cleveland Dr | Buffalo, NY 14225-1217 | | | | First Class Mail |
| Chartered Organization | Infinite Arms Inc | Las Vegas Area Council 328 | 101 W Brooks Ave | North Las Vegas, NV 89030-3906 | | | | First Class Mail |
| Voting Party | Infinity Management Inc | P.O. Box 2410 | Flemington, NJ 08822-2410 | | | | | First Class Mail |
| Chartered Organization | Infinity Youth Group | Northern Star Council 250 | 475 Minnehaha Ave E | Saint Paul, MN 55130-4204 | | | | First Class Mail |
| Voting Party | Infor (Us) Inc | 13560 Morris Rd, Ste 4100 | Alpharetta, GA 30004-8995 | | | | | First Class Mail |
| Voting Party | Infosys Limited | Sambit Mohanty | 2400 N Glennville Dr, Ste C150 | Richardson, TX 75082 | | | sambit_mohanty03@infosys.com | Email<br>First Class Mail |
| Voting Party | Infosys Limited | Attn: Sambit Mohanty | 2400 N Glenville Dr, Ste C150 | Richardson, TX 75082 | | | sambit_mohanty03@infosys.com | Email<br>First Class Mail |
| Voting Party | Ingalls Park United Methodist Church, Joliet | Attn: Leona N Tichenor | 105 Davison | Joliet, IL 60433 | | | ingallsparkumc@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Ingham County Sheriff'S Explorer Post | Water and Woods Council 782 | 630 N Cedar St | Mason, MI 48854-1017 | | | | First Class Mail |
| Chartered Organization | Inglenook Pta | Greater Alabama Council 001 | 4120 Inglenook St | Birmingham, AL 35217-3806 | | | | First Class Mail |
| Voting Party | Ingleside Umc | 36325 N Maple Ave | Ingleside, IL 60041 | | | | kim@homesbykim.com | Email<br>First Class Mail |
| Voting Party | Ingleside United Methodist Church | Attn: Gail Danforth / Rita Hardy | 2572 Church St | Ingleside, TX 78362 | | | pastoriumc@cableone.net | Email<br>First Class Mail |
| Voting Party | Ingleside United Methodist Church | Attn: Treasurer | 4264 Capital Heights Ave | Baton Rouge, LA 70806 | | | inglesideumcla@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Ingleside Utd Methodist Church | South Texas Council 577 | P.O. Box 688 | Ingleside, TX 78362-0688 | | | | First Class Mail |
| Chartered Organization | Inglewood Police Dept | Greater Los Angeles Area 033 | 1 W Manchester Blvd | Inglewood, CA 90301-1764 | | | | First Class Mail |
| Chartered Organization | Inglewood Presbyterian Church | Chief Seattle Council 609 | 7718 NE 141st St | Kirkland, WA 98034-5321 | | | | First Class Mail |
| Voting Party | Ingomar United Methodist Church (96187) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Ingomar Utd Methodist Church | Laurel Highlands Council 527 | 1501 W Ingomar Rd | Pittsburgh, PA 15237-1664 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Ingram Commty | Emergency Ambulance Service, Inc | 40 W Prospect Ave | Pittsburgh, PA 15205-2241 | | | | First Class Mail |
| Chartered Organization | Ingram Utd Presbyterian Church | Laurel Highlands Council 527 | 30 W Prospect Ave | Pittsburgh, PA 15205-2243 | | | | First Class Mail |
| Chartered Organization | Inland Grange | Inland Nwest Council 611 | 35616 N Milan Elk Rd | Chattaroy, WA 99003-8876 | | | | First Class Mail |
| Chartered Organization | Inland Grange 780 | Inland Nwest Council 611 | 37417 N Conklin Rd | Elk, WA 99009 | | | | First Class Mail |
| Chartered Organization | Inland Northwest Camp Easton | Inland Nwest Council 611 | 411 W Boy Scout Way | Spokane, WA 99201-2243 | | | | First Class Mail |
| Chartered Organization | Inland Northwest High Adventure | Inland Nwest Council 611 | 411 W Boy Scout Way | Spokane, WA 99201-2243 | | | | First Class Mail |
| Chartered Organization | Inland Northwest Wildlife Council | Inland Nwest Council 611 | 6116 N Market St | Spokane, WA 99208-2445 | | | | First Class Mail |
| Voting Party | Inman Park United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Inman Park Utd Methodist Church | Atlanta Area Council 092 | 1015 Edgewood Ave Ne | Atlanta, GA 30307-2543 | | | | First Class Mail |
| Chartered Organization | Inman Utd Methodist Church | Flint River Council 095 | 153 Hills Bridge Rd | Fayetteville, GA 30215-5527 | | | | First Class Mail |
| Chartered Organization | Inman-Riverdale Foundation | Palmetto Council 549 | P.O. Box 207 | Inman, SC 29349-0207 | | | | First Class Mail |
| Chartered Organization | Innovative Systems Llc | Orange County Council 039 | 23382 Mill Creek Dr, Ste 125 | Laguna Hills, CA 92653-1697 | | | | First Class Mail |
| Chartered Organization | Inpendence Elementary Pto | Greater St Louis Area Council 312 | 4800 Meadows Pkwy | Weldon Spring, MO 63304-2227 | | | | First Class Mail |
| Chartered Organization | Insanitek Research And Devleopment | Crossroads of America 160 | P.O. Box 80142 | Indianapolis, IN 46280-0142 | | | | First Class Mail |
| Chartered Organization | Inside Out Church | Prairielands 117 | P.O. Box 474 | Savoy, IL 61874-0474 | | | | First Class Mail |
| Voting Party | Insight Direct Usa Inc | Attn: Michael L Walker | 6820 S Harl Ave | Tempe, AZ 85283 | | | barbara.ross@insight.com | Email<br>First Class Mail |
| Voting Party | Insight Investments Llc | 611 Anton Blvd, Ste 700 | Costa Mesa, CA 92626-7050 | | | | | First Class Mail |
| Chartered Organization | Inskip Baptist Church | Great Smoky Mountain Council 557 | 4810 Rowan Rd | Knoxville, TN 37912-3636 | | | | First Class Mail |
| Chartered Organization | Inspired Vision Academy | Circle Ten Council 571 | 8225 Bruton Rd | Dallas, TX 75217-1903 | | | | First Class Mail |
| Chartered Organization | Inspired Vision Church | Circle Ten Council 571 | 9424 Military Pkwy | Dallas, TX 75227-4713 | | | | First Class Mail |
| Chartered Organization | Inspired Vision Secondary | Circle Ten Council 571 | 8225 Bruton Rd | Dallas, TX 75217-1903 | | | | First Class Mail |
| Chartered Organization | Institute Of Exploration | Longs Peak Council 062 | 2057 Blue Yonder Way | Fort Collins, CO 80525-2007 | | | | First Class Mail |
| Chartered Organization | Institutional 1St Baptist Ch Sunday Sch | South Georgia Council 098 | 1410 N Slappey Blvd | Albany, GA 31701-1419 | | | | First Class Mail |
| Chartered Organization | Institutional First Baptist Veterans Clu | South Georgia Council 098 | 1410 N Slappey Blvd | Albany, GA 31701-1419 | | | | First Class Mail |
| Chartered Organization | Instituto Desarrollo Del Nino | Puerto Rico Council 661 | 1050 Calle Demetrio O Daly | San Juan, PR 00924-3400 | | | | First Class Mail |
| Chartered Organization | Instituto Ponceno De Sindrome Down | Puerto Rico Council 661 | 24 Calle Bertoly | Ponce, PR 00730-3059 | | | | First Class Mail |
| Voting Party | Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Chartered Organization | Integrate Martial Arts Institute | Puerto Rico Council 661 | PMB 221 | P.O. Box 144100 | Arecibo, PR 00614-4100 | | | First Class Mail |
| Chartered Organization | Integrated Operations Services | Great Lakes Fsc 272 | 22511 Telegraph Rd, Ste 206 | Southfield, MI 48033-4108 | | | | First Class Mail |
| Chartered Organization | Inter City Sugar Creek Optimist | Heart of America Council 307 | 11600 E US Hwy 24 | Sugar Creek, MO 64054-1522 | | | | First Class Mail |
| Chartered Organization | Interamerican University Of Pr | School of Aeronautics | 500 Dr John Will Harris Rd | Bayamon, PR 00957 | | | | First Class Mail |
| Voting Party | Intercontinental Hotels Group | 3 Ravinia Dr, Ste 100 | Atlanta, GA 30346-2121 | | | | | First Class Mail |
| Chartered Organization | Intercultural Montessori Language School | Pathway To Adventure 456 | 114 S Racine Ave | Chicago, IL 60607-2895 | | | | First Class Mail |
| Chartered Organization | Intergenerational Dialogue Network | Atlanta Area Council 092 | 1442 Richland Rd Sw | Atlanta, GA 30310-3246 | | | | First Class Mail |
| Chartered Organization | Interlachen Lions Club | North Florida Council 087 | 200 Prospect Ave | Interlachen, FL 32148 | | | | First Class Mail |
| Chartered Organization | Interlaken Volunteer Fire Dept. Inc | Seneca Waterways 397 | P.O. Box 274 | Interlaken, NY 14847-0274 | | | | First Class Mail |
| Chartered Organization | Interlude Hoffman Estates Community | Pathway To Adventure 456 | 700 N Salem Dr, Apt 120 | Hoffman Estates, IL 60169-2807 | | | | First Class Mail |
| Chartered Organization | Internantional Order Of Odd Fellows | Hudson Valley Council 374 | 2628 South Ave | Wappingers Falls, NY 12590-2752 | | | | First Class Mail |
| Chartered Organization | International Academy Of Saginaw | Water and Woods Council 782 | 1944 Iowa Ave | Saginaw, MI 48601-5213 | | | | First Class Mail |
| Chartered Organization | International Academy Of Smyrna | Atlanta Area Council 092 | 2144 S Cobb Dr Se | Smyrna, GA 30080-1348 | | | | First Class Mail |
| Chartered Organization | International Asso Of Firefighters 3 | Rocky Mountain Council 063 | 116 N Main St | Pueblo, CO 81003-3233 | | | | First Class Mail |
| Chartered Organization | International Assoc Lions | Midnight Sun Council 696 | P.O. Box 49 | Tok, AK 99780-0049 | | | | First Class Mail |
| Chartered Organization | International Assoc Of Fire Fighters | Yucca Council 573 | Iaff Local 2362 | Las Cruces, NM 88006 | | | | First Class Mail |
| Chartered Organization | International Assoc Of Firefighters 3 | Rocky Mountain Council 063 | 116 N Main St | Pueblo, CO 81003-3233 | | | | First Class Mail |
| Chartered Organization | International Assoc Of Machinists | Tidewater Council 596 | 104 Simeon Ct | Elizabeth City, NC 27909-7024 | | | | First Class Mail |
| Voting Party | International Association Of Lions Clubs Columbus Tx Branch | Attn: William A Kahn | P.O. Box 532 | Columbus, TX 78934 | | | william.kahn@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | International Bible Baptist Church, Inc | South Florida Council 084 | 17701 NW 57th Ave | Miami Gardens, FL 33055-3530 | | | | First Class Mail |
| Chartered Organization | International Bibleway Cogic | Dan Beard Council, Bsa 438 | 3231 Woodburn Ave | Cincinnati, OH 45207-1713 | | | | First Class Mail |
| Chartered Organization | International Buddhist Progress Society | Greater New York Councils, Bsa 640 | 15437 Barclay Ave | Flushing, NY 11355-1109 | | | | First Class Mail |
| Chartered Organization | International Buddhist Progress Society | Circle Ten Council 571 | 1111 International Pkwy | Richardson, TX 75081-2319 | | | | First Class Mail |
| Chartered Organization | International Christian School | Far E Council 803 | 1 On Muk Lane, Shek Mun | Hong Kong, NT 852 | China | | | First Class Mail |
| Voting Party | International Church Of The Foursquare Gospel | Attn: Steven Barserian | 4649 E Shields Ave | Fresno, CA 93726 | | | STEVEB@VCCFRESNO.ORG | Email<br>First Class Mail |
| Voting Party | International Church Of The Foursquare Gospel | Attn: Joshua Best | 1910 W Sunset Blvd, Ste 200 | Los Angeles, CA 90026 | | | jbest@foursquare.org | Email<br>First Class Mail |
| Chartered Organization | International Commty | Empowerment Project (Icep) | 730 Carroll St | Akron, OH 44304-1934 | | | | First Class Mail |
| Chartered Organization | International Community School | Transatlantic Council, Bsa 802 | Ics P.O. Box 70282 | Addis Ababa | Ethiopia | | | First Class Mail |
| Voting Party | International Delivery Solutions | P.O. Box 420 | Oak Creek, WI 53154-0420 | | | | | First Class Mail |
| Voting Party | International Delivery Solutions, LLC | 7340 S Howell Ave, Ste 5 | Oak Creek, WI 53154 | | | | mberry@idstrac.com | Email<br>First Class Mail |
| Chartered Organization | International House Of Prayer Cec | Heart of America Council 307 | 3535 E Red Bridge Rd | Kansas City, MO 64137-2135 | | | | First Class Mail |
| Chartered Organization | International Learning Group School | Transatlantic Council, Bsa 802 | Veternik 1 | Prishtina, 10000 | Montenegro (Serbia-Montenegro) | | | First Class Mail |
| Chartered Organization | International Lions Club | Heart of America Council 307 | General Delivery | Gardner, KS 66030 | | | | First Class Mail |
| Chartered Organization | International Lutheran Church | Far E Council 803 | 148 Hannam Daero | Yongsan-Gu, Seoul | Republic Of Korea | | | First Class Mail |
| Chartered Organization | International Market World | Greater Tampa Bay Area 089 | 1052 US Hwy 92 W | Auburndale, FL 33823-9597 | | | | First Class Mail |
| Chartered Organization | International Preparatory Academy | Prairielands 117 | 1605 W Kirby Ave | Champaign, IL 61821-5510 | | | | First Class Mail |
| Chartered Organization | International School | Far E Council 803 | Jalan Melawati 3 | Taman Melawati | Malaysia | | | First Class Mail |
| Chartered Organization | International School Kuala Lumpur | Far E Council 803 | P.O. Box 12645 | Kuala Lumpur, 50784 | Malaysia | | | First Class Mail |
| Chartered Organization | International School Manila | Far E Council 803 | University Pkwy Fort | Bonifacio Global City, | Philippines | | | First Class Mail |
| Chartered Organization | International School Manila | Far E Council 803 | University Pkwy | Fort Bonifacio Global City | Apo, AP 96515 | | | First Class Mail |
| Chartered Organization | International School Of Aberdeen | Transatlantic Council, Bsa 802 | Pitfodels House | North Deeside Rd Cults | Aberdeen, | United Kingdom | | First Class Mail |
| Chartered Organization | International School Of Amsterdam | Transatlantic Council, Bsa 802 | Sportlaan 45 | Tb Amstelveen, Noord-Holland 1185 | Netherlands | | | First Class Mail |
| Chartered Organization | International School Of Bangkok | Far E Council 803 | 39/7 Soi Nichada Thani | Samakee Rd, Pakkret | Nonthaburi, 11120 | Thailand | | First Class Mail |
| Chartered Organization | International School Of Bangkok | Far E Council 803 | 39/7 Soi Nichada Thani | Soi Samakee | Thailand | | | First Class Mail |
| Chartered Organization | International School Of Basel Region Ag | Transatlantic Council, Bsa 802 | Fleischbach Str. 2 Postfach 678 | Reinach Bl2, 4153 | Switzerland | | | First Class Mail |
| Chartered Organization | International School Of Beijing-Shunyi | Far E Council 803 | No. 10 An Hua St | Shunyi District | China | | | First Class Mail |
| Chartered Organization | International School Of Berne | Transatlantic Council, Bsa 802 | Mattenstrasse 3 | Gumligen, 3073 | Switzerland | | | First Class Mail |
| Chartered Organization | International School Of Kenya | Transatlantic Council, Bsa 802 | P.O. Box 14103 | Nairobi, 00800 | Kenya | | | First Class Mail |
| Chartered Organization | International School Of Kenya | c/o US Embassy Kenya | Transatlantic Council, Bsa 802 | P.O. Box 606 | Village Market, Nairobi 00621 | Kenya | | First Class Mail |
| Chartered Organization | International School Of Munich | Transatlantic Council, Bsa 802 | Schloss Buchhof | Starnber, D-82319 | Germany | | | First Class Mail |
| Chartered Organization | International School Of Munich | Transatlantic Council, Bsa 802 | Schloss Buchoff | Starnberg, 82319 | Germany | | | First Class Mail |
| Chartered Organization | International School Of Phnom Penh | Far E Council 803 | Hun Neang Blvd | P.O. Box 138 | Phnom Penh, Kampuchea | Cambodia | | First Class Mail |
| Chartered Organization | International School Of Prague | Transatlantic Council, Bsa 802 | Nebusicka 700 | Prague | Czech Republic | | | First Class Mail |
| Chartered Organization | International Schools Group- Jubail Pto | Transatlantic Council, Bsa 802 | P.O. Box 10059 | Isg Jubail | Saudi Arabia | | | First Class Mail |
| Chartered Organization | Inti Acadmey Of Manchester Ltd | Daniel Webster Council, Bsa 330 | 72 Concord St | Manchester, NH 03101-1806 | | | | First Class Mail |
| Chartered Organization | Intimidad Con Dios | Sam Houston Area Council 576 | 3131 F M 2920 Rd | Spring, TX 77388 | | | | First Class Mail |
| Chartered Organization | Intl Council For The Envt Inc | Garden State Council 690 | 3111 Route 38, Ste 11 | Mount Laurel, NJ 08054-9762 | | | | First Class Mail |
| Chartered Organization | Intl Order Alehambra Sancho Caravan 261 | Great Lakes Fsc 272 | 41358 Trevor Ct | Sterling Hts, MI 48313-3212 | | | | First Class Mail |
| Chartered Organization | Intl Protestant Ch Zurich | Transatlantic Council, Bsa 802 | Zeltweg 20 | Zurich, 8032 | Switzerland | | | First Class Mail |
| Chartered Organization | Intl School Of Beijing Isb | Far E Council 803 | 10 An Hua St, | Shunyi District | China | | | First Class Mail |
| Chartered Organization | Intown Community Church | Atlanta Area Council 092 | 2059 Lavista Rd Ne | Atlanta, GA 30329-3927 | | | | First Class Mail |
| Voting Party | Intown Community Church, Inc. | Attn: Treasurer | 2059 Lavista Rd | Atlanta, GA 30329 | | | | First Class Mail |
| Chartered Organization | Inver Grove Heights Fire Dept | Northern Star Council 250 | 7015 Clayton Ave | Inver Grove Heights, MN 55076-2535 | | | | First Class Mail |
| Chartered Organization | Inver Grove Hgts Police Dept | Northern Star Council 250 | 8150 Barbara Ave | Inver Grove Heights, MN 55077-3410 | | | | First Class Mail |
| Voting Party | Inverness, First United Methodist Church 1140 Turner Camp Rd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Involved Parents Of East Manatee | Southwest Florida Council 088 | 12570 Cara Cara Loop | Bradenton, FL 34212-2947 | | | | First Class Mail |
| Voting Party | Inyokern Community United Methodist Church | Attn: Donnetta Reid | P.O. Box 936 | Inyokern, CA 93527 | | | reid@iwvisp.com | Email<br>First Class Mail |
| Voting Party | 'Iolani School | Attn: Reid Gushiken | 563 Kamoku St | Honolulu, HI 96826 | | | rgushiken@iolani.org | Email<br>First Class Mail |
| Chartered Organization | Iona Prep Lower School | Westchester Putnam 388 | 173 Stratton Rd | New Rochelle, NY 10804-1415 | | | | First Class Mail |
| Chartered Organization | Iona Prep School | Westchester Putnam 388 | 255 Wilmot Rd | New Rochelle, NY 10804-1225 | | | | First Class Mail |
| Chartered Organization | Ione Business Community Assoc | Golden Empire Council 047 | P.O. Box 637 | Ione, CA 95640-0637 | | | | First Class Mail |
| Chartered Organization | Ioof Fort Lupton 100 | Longs Peak Council 062 | 701 3rd St | Fort Lupton, CO 80621 | | | | First Class Mail |
| Chartered Organization | Ioof Lodge 50 Montezuma | Cascade Pacific Council 492 | P.O. Box 278 | Hillsboro, OR 97123-0278 | | | | First Class Mail |
| Chartered Organization | Ioof Odd Fellows Ben Hur Lodge 870 | Commty | Church of Richmond | Blackhawk Area 660 | 5700 Hill Rd | Richmond, IL 60071 | | First Class Mail |
| Chartered Organization | Iosepa Electric | Aloha Council, Bsa 104 | 55-483 Iosepa St | Laie, HI 96762-1107 | | | | First Class Mail |
| Chartered Organization | Iota-Egan Lions Club | Evangeline Area 212 | 1623 Connie Rd | Iota, LA 70543-4614 | | | | First Class Mail |
| Chartered Organization | Ip Sarge Bell Memorial Vfw Post 3377 | Capitol Area Council 564 | P.O. Box 808 | Manchaca, TX 78652-0808 | | | | First Class Mail |
| Firm | IPG Law Group | Izehiese I. Egharevba Esq | 133 W. Main Street | Norristown, PA 19401 | | | Partners@IPGLawGroup.com | Email<br>First Class Mail |
| Chartered Organization | Ips 109 Jonathan Jennings Elementary | Crossroads of America 160 | 3725 N Kiel Ave | Indianapolis, IN 46224-1228 | | | | First Class Mail |
| Chartered Organization | Ips 114 Sn | Crossroads of America 160 | 2251 Sloan Ave | Indianapolis, IN 46203-4849 | | | | First Class Mail |
| Chartered Organization | Ips 102 Francis Bellamy Elem School | Crossroads of America 160 | 9501 E 36th Pl | Indianapolis, IN 46235-2101 | | | | First Class Mail |
| Chartered Organization | Ips 105 After School | Crossroads of America 160 | 8620 Montery Rd | Indianapolis, IN 46226-5470 | | | | First Class Mail |
| Chartered Organization | Ips 105 Charles Fairbanks School | Crossroads of America 160 | 8620 Montery Rd | Indianapolis, IN 46226-5470 | | | | First Class Mail |
| Chartered Organization | Ips 106 Robert Lee Frost School | Crossroads of America 160 | 5301 Roxbury Rd | Indianapolis, IN 46226-1547 | | | | First Class Mail |
| Chartered Organization | Ips 107 After School | Crossroads of America 160 | 3307 Ashway Dr | Indianapolis, IN 46224-2120 | | | | First Class Mail |
| Chartered Organization | Ips 114 Paul I Miller School | Crossroads of America 160 | 2251 Sloan Ave | Indianapolis, IN 46203-4849 | | | | First Class Mail |
| Chartered Organization | Ips 14 Washington Irving School | Crossroads of America 160 | 1250 E Market St | Indianapolis, IN 46202-3831 | | | | First Class Mail |
| Chartered Organization | Ips 15 Thomas Gregg Es After School | Crossroads of America 160 | 2302 E Michigan St | Indianapolis, IN 46201-3112 | | | | First Class Mail |
| Chartered Organization | Ips 19 After School | Crossroads of America 160 | 2020 Dawson St | Indianapolis, IN 46203-4117 | | | | First Class Mail |
| Chartered Organization | Ips 39 After School | Crossroads of America 160 | 1173 Spann Ave | Indianapolis, IN 46203 | | | | First Class Mail |
| Chartered Organization | Ips 43 After School | Crossroads of America 160 | 150 W 40th St | Indianapolis, IN 46208-3956 | | | | First Class Mail |
| Chartered Organization | Ips 43 James Whitcomb Riley Schol | Crossroads of America 160 | 150 W 40th St | Indianapolis, IN 46208-3956 | | | | First Class Mail |
| Chartered Organization | Ips 46 Daniel Webster Elem | Crossroads of America 160 | 1450 S Reisner St | Indianapolis, IN 46221-1637 | | | | First Class Mail |
| Chartered Organization | Ips 48 Russell Elementary School | Crossroads of America 160 | 3445 Central Ave | Indianapolis, IN 46205-3705 | | | | First Class Mail |
| Chartered Organization | Ips 49 William Penn Elem After Sch | Crossroads of America 160 | 1720 W Wilkins St | Indianapolis, IN 46221-1175 | | | | First Class Mail |
| Chartered Organization | Ips 49 William Penn Elementary School | Crossroads of America 160 | 1720 W Wilkins St | Indianapolis, IN 46221-1175 | | | | First Class Mail |
| Chartered Organization | Ips 51 James Russekll Lowell (Lfl) | Crossroads of America 160 | 3426 Roosevelt Ave | Indianapolis, IN 46218-3762 | | | | First Class Mail |
| Chartered Organization | Ips 54 After School | Crossroads of America 160 | 3150 E 10th St | Indianapolis, IN 46201-2404 | | | | First Class Mail |
| Chartered Organization | Ips 58 After School | Crossroads of America 160 | 321 N Linwood Ave | Indianapolis, IN 46201-3641 | | | | First Class Mail |
| Chartered Organization | Ips 58 Ralph Waldo Emerson Elem School | Crossroads of America 160 | 321 N Linwood Ave | Indianapolis, IN 46201-3641 | | | | First Class Mail |
| Chartered Organization | Ips 61 Farrington Es After School | Crossroads of America 160 | 4326 Patricia St | Indianapolis, IN 46222-1543 | | | | First Class Mail |
| Chartered Organization | Ips 63 Wendell Phillips After School | Crossroads of America 160 | 1163 N Belmont Ave | Indianapolis, IN 46222-3144 | | | | First Class Mail |
| Chartered Organization | Ips 74 After School | Crossroads of America 160 | 1601 E 10th St | Indianapolis, IN 46201-1901 | | | | First Class Mail |
| Chartered Organization | Ips 79 After School | Crossroads of America 160 | 5002 W 34th St | Indianapolis, IN 46224-1519 | | | | First Class Mail |
| Chartered Organization | Ips 91 Rousseau Mcclellan | Crossroads of America 160 | 5111 Evanston Ave | Indianapolis, IN 46205-1366 | | | | First Class Mail |
| Chartered Organization | Ips 91 Rousseau Mcclelland | Crossroads of America 160 | 5111 Evanston Ave | Indianapolis, IN 46205-1366 | | | | First Class Mail |
| Chartered Organization | Ips 93 After School | Crossroads of America 160 | 7151 E 35th St | Indianapolis, IN 46226-5745 | | | | First Class Mail |
| Chartered Organization | Ips Educators | Great Trail 433 | 400 W Market St | Akron, OH 44303-2011 | | | | First Class Mail |
| Voting Party | IRC Burnsville Crossing LLC | c/o Pine Tree Commercial Realty LLC | Attn: William Pridmore | 814 Commerce Dr, Ste 300 | Oak Brook, IL 60523 | | wpridmore@pinetree.com | Email<br>First Class Mail |
| Voting Party | IRC Burnsville Crossing LLC | c/o Connolly Gallagher LLP | Attn: Kelly M Conlan, Esq | 1201 N Market St, 20th Fl | Wilmington, DE 19801 | | kconlan@connollygallagher.com | Email<br>First Class Mail |
| Chartered Organization | Iredell County Sherrif'S Office | Piedmont Council 420 | P.O. Box 287 | Statesville, NC 28687-0287 | | | | First Class Mail |
| Chartered Organization | Iredell Memorial Hospital | Piedmont Council 420 | 557 Brookdale Dr | Statesville, NC 28677-4107 | | | | First Class Mail |
| Chartered Organization | Irion County Lions Club | Texas Swest Council 741 | 2702 County Rd 202 | Mertzon, TX 76941-6004 | | | | First Class Mail |
| Chartered Organization | Irmo Ward Lds | Indian Waters Council 553 | 201 Lyndhurst Rd | Columbia, SC 29212-3109 | | | | First Class Mail |
| Chartered Organization | Irmo Ward Lds | Indian Waters Council 553 | 7449 Broad River Rd | Irmo, SC 29063-9667 | | | | First Class Mail |
| Chartered Organization | Iron Gate Industries, Llc | Alamo Area Council 583 | 6803 Lendell St | San Antonio, TX 78249-1503 | | | | First Class Mail |
| Voting Party | Iron Mountain | P.O. Box 915026 | Dallas, TX 75391-5026 | | | | | First Class Mail |
| Voting Party | Iron Mountain Inc | P.O. Box 915004 | Dallas, TX 75391-5004 | | | | | First Class Mail |
| Chartered Organization | Irondale Methodist Church | Ohio River Valley Council 619 | Morgan St | Irondale, OH 43932 | | | | First Class Mail |
| Chartered Organization | Irondale Utd Methodist Church | Greater Alabama Council 001 | 400 Deering St | Irondale, AL 35210-2044 | | | | First Class Mail |
| Chartered Organization | Irondequoit Rotary Club | Seneca Waterways 397 | 125 Eman Est | Rochester, NY 14622 | | | | First Class Mail |
| Chartered Organization | Irondequoit Utd Church Of Christ | Seneca Waterways 397 | 644 Titus Ave | Rochester, NY 14617-3939 | | | | First Class Mail |
| Voting Party | Ironville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ironville Utd Methodist Church | Pennsylvania Dutch Council 524 | 4020 Holly Dr | Columbia, PA 17512-8922 | | | | First Class Mail |
| Chartered Organization | Ironwood Ward - Lds Marana Stake | Catalina Council 011 | 3500 W Sumter Dr | Tucson, AZ 85742-8680 | | | | First Class Mail |
| Chartered Organization | Iroquois Community School Pto | Pathway To Adventure 456 | 1836 E Touhy Ave | Des Plaines, IL 60018-3629 | | | | First Class Mail |
| Chartered Organization | Iroquois Point Elementary Ptsa | Aloha Council, Bsa 104 | 5553 Cormorant Ave | Ewa Beach, HI 96706-3102 | | | | First Class Mail |
| Voting Party | Iroquois Trail Council Inc. | Attn: James C Mcmullen | 102 S Main St | Oakfield, NY 14125 | | | jim.mcmullen@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Irvine Co | Orange County Council 039 | 111 Innovation Dr | Irvine, CA 92617-3040 | | | | First Class Mail |
| Chartered Organization | Irvine Inline | Orange County Council 039 | 3150 Barranca Pkwy | Irvine, CA 92606-5202 | | | | First Class Mail |
| Chartered Organization | Irvine Police Dept | Orange County Council 039 | 1 Civic Center Plz | Irvine, CA 92606-5207 | | | | First Class Mail |
| Chartered Organization | Irvine Presbyterian Church | Chief Cornplanter Council, Bsa 538 | P.O. Box 124 | Irvine, PA 16329-0124 | | | | First Class Mail |
| Voting Party | Irvine Presbyterian Church | Attn: Barbara Mourer | 28500 Rt 6 | Box 300 | Youngsville, PA 16371 | | dmourer@verizon.net | Email<br>First Class Mail |
| Voting Party | Irvine Presbyterian Church | 885 National Forge Rd | Box 124 | Irvine, PA 16329 | | | dmourer@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Irvine Utd Congregation Church | Orange County Council 039 | 4915 Alton Pkwy | Irvine, CA 92604-8606 | | | | First Class Mail |
| Chartered Organization | Irvine Utd Methodist Church | Blue Grass Council 204 | 243 Main St | Irvine, KY 40336-1061 | | | | First Class Mail |
| Chartered Organization | Irvine-Ravenna Kiwanis Club | Blue Grass Council 204 | 207 5th St | Ravenna, KY 40472-1313 | | | | First Class Mail |
| Chartered Organization | Irving Grange 377 | Oregon Trail Council 697 | P.O. Box 40537 | Eugene, OR 97404 | | | | First Class Mail |
| Chartered Organization | Irving High School Usmc Jrotc | Circle Ten Council 571 | 900 N O Connor Rd | Irving, TX 75061-4513 | | | | First Class Mail |
| Chartered Organization | Irving North Christian Church | Circle Ten Council 571 | 2901 N Macarthur Blvd | Irving, TX 75062-4448 | | | | First Class Mail |
| Chartered Organization | Irving Park Lutheran Church | Pathway To Adventure 456 | 3938 W Belle Plaine Ave | Chicago, IL 60618-1921 | | | | First Class Mail |
| Chartered Organization | Irving Park Parents Assoc | Old N State Council 070 | 1401 Roanoke Dr | Greensboro, NC 27408-6211 | | | | First Class Mail |
| Voting Party | Irving Park Umc 1510 W Cone Blvd Greensboro Nc 27408 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Irving Park United Methodist Church | c/o Chicago Irving Park | Attn: Hope Mary Chernich | P.O. Box 411174 | Chicago, IL 60641 | | pastorchernich@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Irving Park Utd Methodist Church | Old N State Council 070 | 1510 W Cone Blvd | Greensboro, NC 27408-4318 | | | | First Class Mail |
| Chartered Organization | Irving Police Dept | Circle Ten Council 571 | 305 N O Connor Rd | Irving, TX 75061-7523 | | | | First Class Mail |
| Chartered Organization | Irving School Pta | Northeast Iowa Council 178 | 2520 Pennsylvania Ave | Dubuque, IA 52001-3036 | | | | First Class Mail |
| Chartered Organization | Irving School Pto | Housatonic Council, Bsa 069 | 9 Garden Pl | Derby, CT 06418-1416 | | | | First Class Mail |
| Chartered Organization | Irving School Pto | Oregon Trail Council 697 | 3200 Hyacinth St | Eugene, OR 97404-1527 | | | | First Class Mail |
| Chartered Organization | Irving School Pto | Mid Iowa Council 177 | 500 W Clinton Ave | Indianola, IA 50125-1960 | | | | First Class Mail |
| Chartered Organization | Irvington Community School | Crossroads of America 160 | 6705 Julian Ave | Indianapolis, IN 46219-6642 | | | | First Class Mail |
| Chartered Organization | Irvington Presbyterian Church | Westchester Putnam 388 | 25 N Broadway | Irvington, NY 10533-1802 | | | | First Class Mail |
| Voting Party | Irvington Presbyterian Church | 25 N Broadway | Irvington, NY 10533 | | | | bradsbreen@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Irvington Public Safety | Northern New Jersey Council, Bsa 333 | 1 Civic Savare | Irvington, NJ 07111 | | | | First Class Mail |
| Voting Party | Irvington United Methodist Church | Attn: Rev Denise Robinson | 30N Audubon Rd | Indianapolis, IN 46219 | | | denise.robinson@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Irvington Utd Methodist Church | Crossroads of America 160 | 30 N Audubon Rd | Indianapolis, IN 46219-5819 | | | | First Class Mail |
| Chartered Organization | Isaac Campbell Sr Community Center | Central Florida Council 083 | 475 N Williams Ave | Titusville, FL 32796-2551 | | | | First Class Mail |
| Chartered Organization | Isaac Fox School Pto | Pathway To Adventure 456 | 395 W Cuba Rd | Lake Zurich, IL 60047-3332 | | | | First Class Mail |
| Chartered Organization | Isaac Walten League Of America | National Capital Area Council 082 | 26430 Mullinix Mill Rd | Mount Airy, MD 21771-4346 | | | | First Class Mail |
| Chartered Organization | Isaacs, Rollin Lee Pto Harris | Sam Houston Area Council 576 | 3830 Pickfair St | Houston, TX 77026-3968 | | | | First Class Mail |
| Chartered Organization | Isanti County Law Enforcement | Northern Star Council 250 | 2440 Main St S | Cambridge, MN 55008-2336 | | | | First Class Mail |
| Chartered Organization | Isanti Lions Club | Northern Star Council 250 | P.O. Box 1 | Isanti, MN 55040-0001 | | | | First Class Mail |
| Chartered Organization | Isbister Pto | Great Lakes Fsc 272 | 9300 N Canton Center Rd | Plymouth, MI 48170-3968 | | | | First Class Mail |
| Chartered Organization | Iselin Fire District 9 | Patriots Path Council 358 | 1222 Green St | Iselin, NJ 08830-2014 | | | | First Class Mail |
| Chartered Organization | Isg Jubail Parent Teacher Organization | Transatlantic Council, Bsa 802 | P.O. Box 10059 | Jubail Industrial City, 31961 | Saudi Arabia | | | First Class Mail |
| Chartered Organization | Islamic Center Of East Brunswick | Monmouth Council, Bsa 347 | 402 New Brunswick Ave | East Brunswick, NJ 08816-5401 | | | | First Class Mail |
| Chartered Organization | Islamic Center Of Long Island | Theodore Roosevelt Council 386 | 835 Brush Hollow Rd | Westbury, NY 11590-2439 | | | | First Class Mail |
| Chartered Organization | Islamic Center Of Morris County | Patriots Path Council 358 | 1 Mannino Dr | Rockaway, NJ 07866-3422 | | | | First Class Mail |
| Chartered Organization | Islamic Center Of Naperville | Three Fires Council 127 | 2844 W Ogden Ave | Naperville, IL 60540-0969 | | | | First Class Mail |
| Chartered Organization | Islamic Center Of Orlando | Central Florida Council 083 | 11543 Ruby Lake Rd | Orlando, FL 32836-6159 | | | | First Class Mail |
| Chartered Organization | Islamic Center Of Tri-Cities | Blue Mountain Council 604 | 2900 Bombing Range Rd | West Richland, WA 99353-8400 | | | | First Class Mail |
| Chartered Organization | Islamic Community Ctr Of Potomac | National Capital Area Council 082 | 10601 River Rd | Potomac, MD 20854-4119 | | | | First Class Mail |
| Chartered Organization | Islamic Ctr Nern Virginia Trust | National Capital Area Council 082 | 4420 Shirley Gate Rd | Fairfax, VA 22030-5518 | | | | First Class Mail |
| Chartered Organization | Islamic Ctr Of Olympia | Pacific Harbors Council, Bsa 612 | 4324 20th Ln Ne | Olympia, WA 98516-3729 | | | | First Class Mail |
| Chartered Organization | Islamic Education Center | Sam Houston Area Council 576 | 2313 S Voss Rd | Houston, TX 77057-3807 | | | | First Class Mail |
| Chartered Organization | Islamic Soc Of Gsl/Bud Bailey (Refugee) | Great Salt Lake Council 590 | P.O. Box 12772 | Salt Lake City, UT 84101 | | | | First Class Mail |
| Chartered Organization | Islamic Society Boston Cultural Ctr | The Spirit of Adventure 227 | 100 Malcolm X Blvd | Roxbury, MA 02120-3121 | | | | First Class Mail |
| Chartered Organization | Islamic Society Of Baltimore | Baltimore Area Council 220 | 6631 Johnnycake Rd | Windsor Mill, MD 21244-2401 | | | | First Class Mail |
| Chartered Organization | Islamic Society Of Central Jersey Iscj | Monmouth Council, Bsa 347 | P.O. Box 628 | Monmouth Junction, NJ 08852-0628 | | | | First Class Mail |
| Chartered Organization | Islamic Society Of Central Virginia | Stonewall Jackson Council 763 | 708 Pine St | Charlottesville, VA 22903-3855 | | | | First Class Mail |
| Chartered Organization | Islamic Society Of Greater Lowell | The Spirit of Adventure 227 | 5 Courthouse Ln | Chelmsford, MA 01824-1705 | | | | First Class Mail |
| Chartered Organization | Islamic Society Of Greater Salt Lake | Great Salt Lake Council 590 | P.O. Box 58844 | Salt Lake City, UT 84158-0844 | | | | First Class Mail |
| Chartered Organization | Islamic Society Of New Tampa | Greater Tampa Bay Area 089 | 15830 Morris Bridge Rd | Thonotosassa, FL 33592-2245 | | | | First Class Mail |
| Chartered Organization | Islamorada Fire Rescue | South Florida Council 084 | 81850 Overseas Hwy | Islamorada, FL 33036-3606 | | | | First Class Mail |
| Chartered Organization | Island Bay Yacht Club Sailing Foundation | Abraham Lincoln Council 144 | 76 Yacht Club Rd | Springfield, IL 62712-9525 | | | | First Class Mail |
| Chartered Organization | Island Heights Volunteer Fire Co 1 | Jersey Shore Council 341 | P.O. Box 316 | Island Heights, NJ 08732-0316 | | | | First Class Mail |
| Chartered Organization | Island Pacific Academy | Aloha Council, Bsa 104 | 909 Haumea St | Kapolei, HI 96707-2044 | | | | First Class Mail |
| Chartered Organization | Island Palm Communities | Aloha Council, Bsa 104 | 182 Kauhini Rd | Honolulu, HI 96818-6347 | | | | First Class Mail |
| Chartered Organization | Island Palm Communities Schofield | Aloha Council, Bsa 104 | 435 Ulrich Way | Schofield Barracks, HI 96786 | | | | First Class Mail |
| Chartered Organization | Island Park Fire Dept | Theodore Roosevelt Council 386 | 19 Brighton Rd | Island Park, NY 11558-2108 | | | | First Class Mail |
| Voting Party | Island Park United Methodist Church | Attn: Joseph Maggio | 364 Long Beach Rd | Island Park, NY 11558 | | | | First Class Mail |
| Chartered Organization | Island Presbyterian Church | South Texas Council 577 | 14030 Fortuna Bay Dr | Corpus Christi, TX 78418-6326 | | | | First Class Mail |
| Voting Party | Island School | Attn: Katherine Ann Conway | 3-1875 Kaumualii Hwy | Lihue, HI 96766 | | | kate@ischool.org | Email<br>First Class Mail |
| Chartered Organization | Island Trees Elementary Pta | Theodore Roosevelt Council 386 | 100 Robin Pl | Levittown, NY 11756-5028 | | | | First Class Mail |
| Chartered Organization | Island Utd Methodist Church | Lincoln Heritage Council 205 | 380 W Main St | Island, KY 42350-2171 | | | | First Class Mail |
| Chartered Organization | Island Village Montessori School | Southwest Florida Council 088 | 2001 Pinebrook Rd | Venice, FL 34292-1560 | | | | First Class Mail |
| Chartered Organization | Island X-7 Seabee Veterans Of America | Ventura County Council 057 | 1442 Park Ave | Port Hueneme, CA 93041-2436 | | | | First Class Mail |
| Chartered Organization | Island Yacht Club | Alameda Council Bsa 022 | 1815 Clement Ave | Alameda, CA 94501-1376 | | | | First Class Mail |
| Voting Party | Isle Lamotte United Methodist Church | Attn: Treasurer, Sarah Peacock | 1685 Main St | Isle Lamotte, VT 05463 | | | spstamps@yahoo.com | Email<br>First Class Mail |
| Voting Party | Isle Lamotte United Methodist Church | Garland Martin | P.O. Box 107 | N Hero, VT 05474 | | | gchico@gmavt.net | Email<br>First Class Mail |
| Voting Party | Isle Of Faith Umc 1821 San Pablo Rd S Jacksonville, Fl 32224 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Isle Of Faith Utd Methodist Church | North Florida Council 087 | 1821 San Pablo Rd S | Jacksonville, FL 32224-1031 | | | | First Class Mail |
| Voting Party | Isle Of Hope United Methodist Church | Attn: Mike Miller | 412 Parkersburg Rd | Savannah, GA 31406 | | | mmiller@iohumc.com | Email<br>First Class Mail |
| Chartered Organization | Isle Vfw Post | Central Minnesota 296 | P.O. Box 177 | Isle, MN 56342-0177 | | | | First Class Mail |
| Chartered Organization | Isle Vfw Post 2762 | Central Minnesota 296 | P.O. Box 177 | Isle, MN 56342-0177 | | | | First Class Mail |
| Voting Party | Isleta United Methodist Church | Attn: William Owens | 413 Main St, 2nd Fl | Coshocton, OH 43812 | | | bill@owensmanning.com | Email<br>First Class Mail |
| Chartered Organization | Ismaili Jamatkhana | Three Fires Council 127 | 1847 La Salle Ave | Naperville, IL 60563-9300 | | | | First Class Mail |
| Chartered Organization | Israel Baptist Church | National Capital Area Council 082 | 1251 Saratoga Ave Ne | Washington, DC 20018-1025 | | | | First Class Mail |
| Chartered Organization | Issaquah Highlands Council | Chief Seattle Council 609 | 2550 NE Park Dr | Issaquah, WA 98029-2624 | | | | First Class Mail |
| Chartered Organization | Italian American Civic Org Berwyn | Pathway To Adventure 456 | 6710 16th St | Berwyn, IL 60402-1325 | | | | First Class Mail |
| Chartered Organization | Italian Cultural Ctr, Inc | Baltimore Area Council 220 | 315 Homeland Southway | Baltimore, MD 21212-4113 | | | | First Class Mail |
| Chartered Organization | Itasca Lions Club | Three Fires Council 127 | P.O. Box 14 | Itasca, IL 60143-0014 | | | | First Class Mail |
| Chartered Organization | Ithaca Sunrise Rotary | Baden-Powell Council 368 | P.O. Box 6565 | Ithaca, NY 14851-6565 | | | | First Class Mail |
| Voting Party | Ithaca United Methodist Church | Attn: Rev Gary Simmons | 327 E Center St | Ithaca, MI 48847 | | | pastorgarysimmons@gmail.cm | Email<br>First Class Mail |
| Voting Party | Itn International Inc | 9696 S 500 W | Sandy, UT 84070-2559 | | | | | First Class Mail |
| Chartered Organization | It'S A Small World Elementary Pta | South Florida Council 084 | 4617 NW 22nd Ave | Miami, FL 33142-4012 | | | | First Class Mail |
| Voting Party | Itw Food Equipment Group Llc | Hobart Service | P.O. Box 2517 | Carol Stream, IL 60132-2517 | | | | First Class Mail |
| Chartered Organization | Iu Health Ball Memorial Hospital | Crossroads of America 160 | 2401 W University Ave | Muncie, IN 47303-3428 | | | | First Class Mail |
| Chartered Organization | Iuka Rotary Club | Yocona Area Council 748 | 408 W Quitman St | Iuka, MS 38852-1945 | | | | First Class Mail |
| Chartered Organization | Iupat District Counsil 15 | Las Vegas Area Council 328 | 1701 Whitney Mesa Dr | Henderson, NV 89014-2058 | | | | First Class Mail |
| Chartered Organization | Iva Fire Dept | Blue Ridge Council 551 | P.O. Box 84 | Iva, SC 29655-0084 | | | | First Class Mail |
| Chartered Organization | Ivanhoe Neighborhood Council | Heart of America Council 307 | 3700 Woodland Ave | Kansas City, MO 64109-2761 | | | | First Class Mail |
| Chartered Organization | Iveland Elementary Pto | Greater St Louis Area Council 312 | 1836 Dyer Ave | Saint Louis, MO 63114-2404 | | | | First Class Mail |
| Chartered Organization | Ivey Lane Rec Site | Central Florida Council 083 | 291 Silverton St | Orlando, FL 32811-1745 | | | | First Class Mail |
| Voting Party | Ivey Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ivey Memorial Utd Methodist Church | Heart of Virginia Council 602 | 17120 Jefferson Davis Hwy | South Chesterfield, VA 23834-5333 | | | | First Class Mail |
| Voting Party | Ivey, Mcclellan, Gatton & Siegmund, LLP | Attn: Dirk W Siegmund | 100 S Elm St, Ste 500 | Greensboro, NC 27401 | | | dws@iveymcclellan.com | Email<br>First Class Mail |
| Voting Party | Ivey, Mcclellan, Gatton & Siegmund, LLP | Dirk W Siegmund | 100 S Elm St, Ste 500 | Greensboro, NC 27401 | | | dws@iveymcclellan.com | Email<br>First Class Mail |
| Chartered Organization | Ivy Academy | Cherokee Area Council 556 | 8443 Dayton Pike | Soddy Daisy, TN 37379 | | | | First Class Mail |
| Chartered Organization | Ivy Drive School P T A | Connecticut Rivers Council, Bsa 066 | 160 Ivy Dr | Bristol, CT 06010-3303 | | | | First Class Mail |
| Chartered Organization | Izaak Walton League | Hawkeye Area Council 172 | 5401 42nd St Ne | Cedar Rapids, IA 52411 | | | | First Class Mail |
| Chartered Organization | Izaak Walton League | Orange County Council 039 | 1280 N Harbor Blvd | Fullerton, CA 92832 | | | | First Class Mail |
| Chartered Organization | Izaak Walton League | Sagamore Council 162 | 1046 N State Rd 17 | Logansport, IN 46947-8764 | | | | First Class Mail |
| Chartered Organization | Izaak Walton League | Gamehaven 299 | 1546 58th St Sw | Owatonna, MN 55060 | | | | First Class Mail |
| Chartered Organization | Izaak Walton League - Ames | Mid Iowa Council 177 | P.O. Box 148 | Ames, IA 50010-0148 | | | | First Class Mail |
| Chartered Organization | Izaak Walton League America Alexandria | National Capital Area Council 082 | 2729 Garrisonville Rd | Stafford, VA 22556-3412 | | | | First Class Mail |
| Chartered Organization | Izaak Walton League America Eugene Ch | Oregon Trail Council 697 | P.O. Box 2247 | Eugene, OR 97402-0078 | | | | First Class Mail |
| Chartered Organization | Izaak Walton League Arlington | Fairfax Chapter | P.O. Box 366 | Centreville, VA 20122-0366 | | | | First Class Mail |
| Chartered Organization | Izaak Walton League Arlington | Fairfax Chapter | National Capital Area Council 082 | P.O. Box 366 | Arlington Fairfax Chapter | Centreville, VA 20122 | | First Class Mail |
| Chartered Organization | Izaak Walton League Bcc | National Capital Area Council 082 | Izaak Walton League Way | Poolesville, MD 20837 | | | | First Class Mail |
| Chartered Organization | Izaak Walton League Berkeley Co Chapter | Shenandoah Area Council 598 | P.O. Box 1212 | Martinsburg, WV 25402-1212 | | | | First Class Mail |
| Chartered Organization | Izaak Walton League Of America | Dan Beard Council, Bsa 438 | 450 Beissinger Rd | Hamilton, OH 45013-9738 | | | | First Class Mail |
| Chartered Organization | Izaak Walton League Of America | Anthony Wayne Area 157 | 17100 Griffin Rd | Huntertown, IN 46748-9728 | | | | First Class Mail |
| Chartered Organization | Izaak Walton League Rockville Chapter | National Capital Area Council 082 | 18301 Waring Station Rd | Germantown, MD 20874-2514 | | | | First Class Mail |
| Chartered Organization | Izaak Walton League/ Roc | National Capital Area Council 082 | 18301 Waring Station Rd | Germantown, MD 20874-2514 | | | | First Class Mail |
| Chartered Organization | J & C Crazy 8 Creations | Greater Tampa Bay Area 089 | 9058 Mccormick St | Spring Hill, FL 34608-5541 | | | | First Class Mail |
| Chartered Organization | J & L Heating | Columbia-Montour 504 | 442 Hollow Rd | Bloomsburg, PA 17815-6518 | | | | First Class Mail |
| Chartered Organization | J Angel Ministries Inc | Circle Ten Council 571 | 2408 Gilford St | Dallas, TX 75235-3609 | | | | First Class Mail |
| Chartered Organization | J B Nelson Grade School Pto | Three Fires Council 127 | 304 William Wood Ln | Batavia, IL 60510 | | | | First Class Mail |
| Voting Party | J Carey Keane | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | J Colin English Elementary School | Southwest Florida Council 088 | 120 Pine Island Rd | North Fort Myers, FL 33903-3740 | | | | First Class Mail |
| Firm | J David Farris Law | John Fresh | 110 N 5th | Atchison, KS 66002 | | | john@ffwlegal.com | Email<br>First Class Mail |
| Chartered Organization | J E Hobbs Pto | Tukabatchee Area Council 005 | P.O. Box 578 | Camden, AL 36726-0578 | | | | First Class Mail |
| Chartered Organization | J Erik Jonsson Community School - Pta | Circle Ten Council 571 | 106 E 10th St | Dallas, TX 75203-2236 | | | | First Class Mail |
| Chartered Organization | J F Hurley Family Ymca | Central N Carolina Council 416 | 828 Jake Alexander Blvd W | Salisbury, NC 28147-1220 | | | | First Class Mail |
| Chartered Organization | J F Swartsel Lodge 251 F&Am | Greater Tampa Bay Area 089 | P.O. Box 1475 | Lutz, FL 33548-1475 | | | | First Class Mail |
| Chartered Organization | J Franklin Bell Post 81 | Theodore Roosevelt Council 386 | 91 Sherman Ave | Woodmere, NY 11598-1715 | | | | First Class Mail |
| Chartered Organization | J H Brooks Parent Teacher Club | Laurel Highlands Council 527 | 1720 Hassam Rd | Moon Twp, PA 15108-3251 | | | | First Class Mail |
| Chartered Organization | J Iverson Riddle Devtal Center | Piedmont Council 420 | 300 Enola Rd | Morganton, NC 28655-4608 | | | | First Class Mail |
| Chartered Organization | J J Maguire - American Legion Post 28 | Daniel Webster Council, Bsa 330 | 43 Church St | Pembroke, NH 03275-1529 | | | | First Class Mail |
| Chartered Organization | J L Long Middle School | Circle Ten Council 571 | 6116 Reiger Ave | Dallas, TX 75214-4599 | | | | First Class Mail |
| Chartered Organization | J L Power Lodge | Pine Burr Area Council 304 | 35 Parkertown Rd | Mc Henry, MS 39561-6042 | | | | First Class Mail |
| Voting Party | J Michael Mowrer | 203 College | Kennett, MO 63857 | | | | mike@dmclawfirm.com | Email<br>First Class Mail |
| Chartered Organization | J S Morton Elempto/Faithful Shepherd Pc | Mid-America Council 326 | 2530 S 165th Ave | Omaha, NE 68130-1659 | | | | First Class Mail |
| Chartered Organization | J Tiger Martial Arts | National Capital Area Council 082 | 10038 Southpoint Pkwy | Fredericksburg, VA 22407-2705 | | | | First Class Mail |
| Chartered Organization | J W Alvey Elementary School | National Capital Area Council 082 | 5300 Waverly Farm Dr | Haymarket, VA 20169-3179 | | | | First Class Mail |
| Chartered Organization | J W Cate Recreation Ctr | Greater Tampa Bay Area 089 | 5801 22nd Ave N | St Petersburg, FL 33710-4203 | | | | First Class Mail |
| Chartered Organization | J. Fred Corriher Ymca | Central N Carolina Council 416 | 950 Kimball Rd | China Grove, NC 28023-9594 | | | | First Class Mail |
| Firm | J. William Savage P.C. | 620 SW Fifth Ave., Suite 1125 | Portland, OR 97204 | | | | jwsavage@earthlink.net<br>jwlegalassist@earthlink.net | Email<br>First Class Mail |
| Chartered Organization | J.E. Dubois Hose Co | Bucktail Council 509 | 301 1st St | Du Bois, PA 15801-3009 | | | | First Class Mail |
| Chartered Organization | J.E. Fisher American Legion Post 376 | Muskingum Valley Council, Bsa 467 | P.O. Box 135 | Junction City, OH 43748-0135 | | | | First Class Mail |
| Chartered Organization | J.J. White Memorial Presbyterian Church | Andrew Jackson Council 303 | 110 3rd St | Mccomb, MS 39648-4141 | | | | First Class Mail |
| Chartered Organization | Ja Machuca Assoc Inc | Puerto Rico Council 661 | 285 PMB 1575 | Ponce, PR 00717 | | | | First Class Mail |
| Chartered Organization | Ja Swope Co | Heart of America Council 307 | 9311 W 81st Ter | Overland Park, KS 66204-3211 | | | | First Class Mail |
| Firm | Jachimowicz Law Group | Joel Waelty (CA Bar# 226728) * Albie Jachimowicz (CA Bar# 104549) | 1530 The Alameda, Suite 115 | San Jose, CA 95126 | | | joel@jachlawgroup.com | Email<br>First Class Mail |
| Voting Party | Jack Alwin Mcmahon | P.O. Box 97 | Lovelady, TX 75851 | | | | revjam31@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jack B Friedman Attorney At Law | Theodore Roosevelt Council 386 | 393 Old Country Rd | Carle Pl, NY 11514-2131 | | | | First Class Mail |
| Chartered Organization | Jack County Sheriff'S Office | Longhorn Council 662 | 1432 Fm 3344 | Jacksboro, TX 76458-3126 | | | | First Class Mail |
| Voting Party | Jack Furst | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | jack@oakstreaminvestors.com | Email<br>First Class Mail |
| Voting Party | Jack Otto | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Jack Price | 2800 Gull Rd | Kalamazoo, MI 49048 | | | | ka8aob@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Jackie Joyner Kersee Youth Foundation | Greater St Louis Area Council 312 | 101 Jackie Joyner Kersee Cir | East Saint Louis, IL 62204-1742 | | | | First Class Mail |
| Voting Party | Jacksboro United Methodist Church | P.O. Box 83 | Jacksboro, TN 37757 | | | | pastorkeithhampson@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jackson Academy | Andrew Jackson Council 303 | 4908 Ridgewood Rd | Jackson, MS 39211-5422 | | | | First Class Mail |
| Chartered Organization | Jackson Career Technology School | West Tennessee Area Council 559 | 668 Lexington Ave | Jackson, TN 38301-5001 | | | | First Class Mail |
| Chartered Organization | Jackson Center | Central Florida Council 083 | 1002 Carter St | Orlando, FL 32805-3107 | | | | First Class Mail |
| Chartered Organization | Jackson Co Boys And Girls Club | Northeast Georgia Council 101 | 412 Gordon St | Jefferson, GA 30549-6810 | | | | First Class Mail |
| Chartered Organization | Jackson Co Sheriff'S Office | Northeast Georgia Council 101 | 555 General Jackson Dr | Jefferson, GA 30549-2931 | | | | First Class Mail |
| Chartered Organization | Jackson Community Church | Daniel Webster Council, Bsa 330 | 127 Main St | Jackson, NH 03846 | | | | First Class Mail |
| Chartered Organization | Jackson County Lions Club | Longs Peak Council 062 | P.O. Box | Walden, CO 80480 | | | | First Class Mail |
| Chartered Organization | Jackson County Sheriff'S Office | Southern Shores Fsc 783 | 212 W Wesley St | Jackson, MI 49201-2229 | | | | First Class Mail |
| Chartered Organization | Jackson Elem School Pta | Last Frontier Council 480 | 520 Wylie Rd | Norman, OK 73069-5348 | | | | First Class Mail |
| Chartered Organization | Jackson Elementary P T O | Mid Iowa Council 177 | 3825 Indianola Ave | Des Moines, IA 50320-1462 | | | | First Class Mail |
| Chartered Organization | Jackson Elementary Pta | Hawkeye Area Council 172 | 1300 38th St Nw | Cedar Rapids, IA 52405-1938 | | | | First Class Mail |
| Chartered Organization | Jackson Elementary Pta | Greater Tampa Bay Area 089 | 502 E Gilchrist St | Plant City, FL 33563-3516 | | | | First Class Mail |
| Chartered Organization | Jackson Elks Lodge 2652 | Greater St Louis Area Council 312 | 542 W Independence St | Jackson, MO 63755-1200 | | | | First Class Mail |
| Chartered Organization | Jackson Exchange Club | Southern Shores Fsc 783 | 1970 Kibby Rd | Jackson, MI 49203-3831 | | | | First Class Mail |
| Chartered Organization | Jackson Fire Dept Assoc | Bay-Lakes Council 635 | W204N16722 Jackson Dr | Jackson, WI 53037 | | | | First Class Mail |
| Chartered Organization | Jackson Hall Memorial Assoc | Chief Seattle Council 609 | P.O. Box 1489 | Silverdale, WA 98383-1489 | | | | First Class Mail |
| Chartered Organization | Jackson Heights School Parent Teachers | Twin Rivers Council 364 | Jackson Ave | Glens Falls, NY 12801 | | | | First Class Mail |
| Chartered Organization | Jackson Lions Club | Golden Empire Council 047 | 3805 Buena Vista Rd | Ione, CA 95640-9498 | | | | First Class Mail |
| Chartered Organization | Jackson Mills Volunteer Fire Co | Jersey Shore Council 341 | 465B N County Line Rd | Jackson, NJ 08527 | | | | First Class Mail |
| Chartered Organization | Jackson Park Church Of The Brethren | Sequoyah Council 713 | 100 Oak Grove Ave | Jonesborough, TN 37659-1028 | | | | First Class Mail |
| Chartered Organization | Jackson Park Pto | Greater St Louis Area Council 312 | 7400 Balson Ave | University City, MO 63130-2910 | | | | First Class Mail |
| Chartered Organization | Jackson Park Yacht Club | Pathway To Adventure 456 | 6400 S Promontory Dr | Chicago, IL 60649-1046 | | | | First Class Mail |
| Chartered Organization | Jackson Police Dept | West Tennessee Area Council 559 | 234 Institute St | Jackson, TN 38301-6828 | | | | First Class Mail |
| Chartered Organization | Jackson Township Elementary School Pto | Crossroads of America 160 | 1860 E County Rd 600 N | Brazil, IN 47834-8245 | | | | First Class Mail |
| Chartered Organization | Jackson Township Police Dept | Buckeye Council 436 | 7383 Fulton Dr Nw | Massillon, OH 44646-9393 | | | | First Class Mail |
| Chartered Organization | Jackson Township Pto | Lasalle Council 165 | 811 N 400 E | Valparaiso, IN 46383-9748 | | | | First Class Mail |
| Chartered Organization | Jackson Township Station 55 | Jersey Shore Council 341 | 113 N New Prospect Rd | Jackson, NJ 08527-1359 | | | | First Class Mail |
| Chartered Organization | Jackson Twp Police Dept | Jersey Shore Council 341 | 102 Jackson Dr | Jackson, NJ 08527-3400 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Jackson Twp Vol Fire Dept Of Luzerne Co | Northeastern Pennsylvania Council 501 | 1160 Chase Rd | Jackson Township, PA 18708-9504 | | | | First Class Mail |
| Voting Party | Jackson United Methodist Church | Attn: Lamar Chris Curry | P.O. Box 250 | Jacken, LA 70748 | | | lcurry12@mac.com | Email<br>First Class Mail |
| Chartered Organization | Jackson Utd Methodist Church | Flint River Council 095 | 409 E 3rd St | Jackson, GA 30233-2067 | | | | First Class Mail |
| Chartered Organization | Jackson Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 250 | Jackson, LA 70748-0250 | | | | First Class Mail |
| Chartered Organization | Jackson Utd Methodist Church | East Carolina Council 426 | P.O. Box 767 | Jackson, NC 27845-0767 | | | | First Class Mail |
| Chartered Organization | Jackson Woods Presbyterian Church | South Texas Council 577 | 10500 Stonewall Blvd | Corpus Christi, TX 78410-2426 | | | | First Class Mail |
| Chartered Organization | Jacksonville Applegate Rotary | Crater Lake Council 491 | P.O. Box 1504 | Jacksonville, OR 97530-1504 | | | | First Class Mail |
| Chartered Organization | Jacksonville Fire/Rescue | North Florida Council 087 | 2219 Burpee Dr | Jacksonville, FL 32210-3728 | | | | First Class Mail |
| Chartered Organization | Jacksonville Golf And Country Club | North Florida Council 087 | 3985 Hunt Club Rd | Jacksonville, FL 32224-8416 | | | | First Class Mail |
| Chartered Organization | Jacksonville Jewish Center | North Florida Council 087 | 3662 Crown Point Rd | Jacksonville, FL 32257-5955 | | | | First Class Mail |
| Chartered Organization | Jacksonville Museum Of Military History | Quapaw Area Council 018 | 100 Veterans Cir | Jacksonville, AR 72076-4344 | | | | First Class Mail |
| Chartered Organization | Jacksonville Rotary Club | East Texas Area Council 585 | P.O. Box 707 | Jacksonville, TX 75766-0707 | | | | First Class Mail |
| Chartered Organization | Jacksonville Sheriff'S Office | North Florida Council 087 | 501 E Bay St | Jacksonville, FL 32202-2927 | | | | First Class Mail |
| Voting Party | Jacksonville United Methodist Church | Attn: Robert Mercer | 17 Charles St | Machias, ME 04654 | | | rmercer501@gmail.com | Email<br>First Class Mail |
| Voting Party | Jacksonville United Methodist Church | Attn: Robert Mercer | P.O. Box 59 | E Machias, ME 04630 | | | rmercer501@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jackwise Catholic Communities | Longhorn Council 662 | 1305 Deer Park Rd | Decatur, TX 76234-4410 | | | | First Class Mail |
| Chartered Organization | Jacob Elementary | Lincoln Heritage Council 205 | 3701 E Wheatmore Dr | Louisville, KY 40215-6600 | | | | First Class Mail |
| Firm | JACOB LAW GROUP, LLC | FREDERICK A. JACOB, ESQ | 600 W. MAIN ST., P.O. BOX 429 | MILLVILLE, NJ 08332 | | | fredj@sjtrialfirm.com | Email<br>First Class Mail |
| Chartered Organization | Jacob Wismer Elementary Pto | Cascade Pacific Council 492 | 5477 NW Skycrest Pkwy | Portland, OR 97229-2306 | | | | First Class Mail |
| Firm | Jacobs & Crumplar, P.A. | Raeam Wama, Esq. | 750 Shipyard Dr., Ste. 200 | Wilmington, DE 19801 | | | raeann@jcdelaw.com | Email<br>First Class Mail |
| Voting Party | Jacobs Chapel United Methodist Church | Attn: Cassandra Y Porter | 5907 Lake Placid | San Antonio, TX 78222 | | | cassandrayp@aol.com | Email<br>First Class Mail |
| Voting Party | Jacobs Chapter United Methodist Church | Cassandra Yvonne Porter | 406 S Polaris St | San Antonio, TX 78203 | | | cassandrayp@aol.com | Email<br>First Class Mail |
| Chartered Organization | Jacob'S Well Church | Chippewa Valley Council 637 | P.O. Box 449 | Eau Claire, WI 54702-0449 | | | | First Class Mail |
| Voting Party | Jacobs, Jean | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Jacobstown Fire Co Ems | Garden State Council 690 | 86 Chesterfield Jacobstown Rd | Wrightstown, NJ 08562-1917 | | | | First Class Mail |
| Chartered Organization | Jagemann Stamping Co | Bay-Lakes Council 635 | 5757 W Custer St | Manitowoc, WI 54220-9790 | | | | First Class Mail |
| Voting Party | Jaggard First Umc (1261) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Jaggard First Umc (176132) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Jaguar Battalion-Sern Uni Rotc | Istrouma Area Council 211 | P.O. Box 9334 | Baton Rouge, LA 70813-0001 | | | | First Class Mail |
| Chartered Organization | Jakarta International School | Far E Council 803 | Jl Terogong Raya 33 | Jakarta, 12430 | Indonesia | | | First Class Mail |
| Chartered Organization | Jakes Branch County Park | Jersey Shore Council 341 | 1100 Double Trouble Rd | Beachwood, NJ 08722-2448 | | | | First Class Mail |
| Chartered Organization | Jamaica Hospital Medical Center | Greater New York Councils, Bsa 640 | 8900 Van Wyck Expy | Richmond Hill, NY 11418-2832 | | | | First Class Mail |
| Chartered Organization | James A Garfield School | Lake Erie Council 440 | 3800 W 140th St | Cleveland, OH 44111-4972 | | | | First Class Mail |
| Voting Party | James A Marr | 3201 NW 63rd St | Oklahoma City, OK 73116 | | | | Jim@jamesmarrcpa.com | Email<br>First Class Mail |
| Voting Party | James A. Ryffel | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | James B Edmonson Pto | Great Lakes Fsc 272 | 621 E Katherine Ave | Madison Heights, MI 48071-2837 | | | | First Class Mail |
| Chartered Organization | James B Edwards Elementary School Pta | Coastal Carolina Council 550 | 855 Von Kolnitz Rd | Mt Pleasant, SC 29464-3238 | | | | First Class Mail |
| Voting Party | James Bello | Address Redacted | | | | | | First Class Mail |
| Voting Party | James C Rogers Jr | 101 W Eldorado Pkwy | Little Elm, TX 75068 | | | | pastor@buttonchurch.org | Email<br>First Class Mail |
| Chartered Organization | James City Fire/Ems Dept | Colonial Virginia Council 595 | 5077 John Tyler Hwy | Williamsburg, VA 23185-2501 | | | | First Class Mail |
| Voting Party | James Coldwell | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | James Culter American Legion Post 39 | Coronado Area Council 192 | 317 N Spruce St | Abilene, KS 67410-2641 | | | | First Class Mail |
| Chartered Organization | James D Price School | Grand Canyon Council 010 | 1010 Barranca Rd | Yuma, AZ 85365 | | | | First Class Mail |
| Voting Party | James D Rogers | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | James E Allen Elementary School | Suffolk County Council Inc 404 | 762 Deer Park Rd | Dix Hills, NY 11746-6221 | | | | First Class Mail |
| Chartered Organization | James E Allen Learning Center Melville | Septa | 35 Carman Rd | Dix Hills, NY 11746-5651 | | | | First Class Mail |
| Chartered Organization | James Edward Gray Al Post 100 | Pony Express Council 311 | P.O. Box 371 | Maryville, MO 64468-0371 | | | | First Class Mail |
| Firm | James F Misiano PC | James F. Misiano | 130 3rd Ave | Brentwood, NY 11717 | | | jmisiano@misianolaw.com | Email<br>First Class Mail |
| Chartered Organization | James F Pearson American Legion Post 410 | Alamo Area Council 583 | P.O. Box 888 | Lakehills, TX 78063-0888 | | | | First Class Mail |
| Chartered Organization | James F Smith American Legion Post 15 | Indian Nations Council 488 | 401 W Broadway St | Muskogee, OK 74401-6617 | | | | First Class Mail |
| Chartered Organization | James F Smith American Legion Post 15 | Indian Nations Council 488 | P.O. Box 705 | Muskogee, OK 74402-0705 | | | | First Class Mail |
| Firm | James F. Humphreys & Associates, L.C | James A. McKowen | 112 Capitol Street, Second Floor | Charleston, WV 25301 | | | jmckowen@jfhumphreys.com | Email<br>First Class Mail |
| Voting Party | James Florack | 50 Central Park W, Apt 3A | New York, NY 10023 | | | | | First Class Mail |
| Chartered Organization | James G Blaine Elementary School | Cradle of Liberty Council 525 | 3001 W Berks St | Philadelphia, PA 19121-1801 | | | | First Class Mail |
| Chartered Organization | James Garfield 31 After School | Crossroads of America 160 | 307 Lincoln St | Indianapolis, IN 46225-1819 | | | | First Class Mail |
| Chartered Organization | James H Spire Post 787 American Legion | Longhouse Council 373 | Cicero Legion Hall | Cicero, NY 13039 | | | | First Class Mail |
| Chartered Organization | James H Teel Post 105-American Legion | Cherokee Area Council 469 469 | 501 Washington Blvd | Bartlesville, OK 74006 | | | | First Class Mail |
| Firm | James Harris Law, PLLC | James Harris, Esq | 1001 Fourth Avenue, 3200 | Seattle, WA 98154 | | | jimharris@recallsuit.com | Email<br>First Class Mail |
| Firm | James Harris Law, PLLC | James Harris, Esq | 4616 25th Avenue NE, # 772 | Seattle, WA 98105 | | | | First Class Mail |
| Chartered Organization | James J Brown Vfw Post 8385 | Coastal Georgia Council 099 | 150 Camden Woods Pkwy E | Kingsland, GA 31548-6544 | | | | First Class Mail |
| Chartered Organization | James J Rice Amvets Post 28 | The Spirit of Adventure 227 | 33 Romsey St | Dorchester, MA 02125-1312 | | | | First Class Mail |
| Chartered Organization | James Jackson Elementary | Atlanta Area Council 092 | 7711 Mount Zion Blvd | Jonesboro, GA 30236-2440 | | | | First Class Mail |
| Chartered Organization | James K Polk School Pta | National Capital Area Council 082 | 5000 Polk Ave | Alexandria, VA 22304-1908 | | | | First Class Mail |
| Chartered Organization | James L Melvin Post 379 | The Spirit of Adventure 227 | P.O. Box 278 | West Boxford, MA 01885-0278 | | | | First Class Mail |
| Chartered Organization | James L Steen Jr Al Post 836 | French Creek Council 532 | P.O. Box 63 | Cochranton, PA 16314-0063 | | | | First Class Mail |
| Voting Party | James Lee Green | 12927 Cherry Way | Thornton, CO 80241 | | | | nsgreen102@msn.com | Email<br>First Class Mail |
| Chartered Organization | James Madison School Pta | Northern Lights Council 429 | 1040 29th St N | Fargo, ND 58102-3157 | | | | First Class Mail |
| Chartered Organization | James Mc Henry Recreation Ctr | Baltimore Area Council 220 | 911 Hollins St | Baltimore, MD 21223-2536 | | | | First Class Mail |
| Chartered Organization | James Mchenry Elementary | Baltimore Area Council 220 | 31 S Schroeder St | Baltimore, MD 21223-2559 | | | | First Class Mail |
| Voting Party | James P Foster | 57 French Creek Dr | Rochester, NY 14618 | | | | jpfoster.foster@gmail.com | Email<br>First Class Mail |
| Voting Party | James R Anderson Law Office | James R Anderson | 600 Mamaroneck Ave, Ste 400 | Harrison, NY 10528 | | | janderson10528@gmail.com | Email<br>First Class Mail |
| Chartered Organization | James Riley School Pto | Pathway To Adventure 456 | 1209 E Burr Oak Dr | Arlington Heights, IL 60004-1660 | | | | First Class Mail |
| Chartered Organization | James River Assoc | Heart of Virginia Council 602 | 211 Rocketts Way, Ste 200 | Richmond, VA 23231-3069 | | | | First Class Mail |
| Voting Party | James Ross | c/o Andrews & Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | BSA@AndrewsThornton.com | Email<br>First Class Mail |
| Chartered Organization | James Rumsey Technical Institute | Shenandoah Area Council 598 | 3274 Hedgesville Rd | Martinsburg, WV 25403-0259 | | | | First Class Mail |
| Chartered Organization | James Russell Ips 51 After School | Crossroads of America 160 | 3426 Roosevelt Ave | Indianapolis, IN 46218-3762 | | | | First Class Mail |
| Voting Party | James S. Turley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | James S. Wilson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | James Shillington | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | James Stoner Vfw Post 6233 | French Creek Council 532 | 3747 New Castle Rd | West Middlesex, PA 16159-2831 | | | | First Class Mail |
| Chartered Organization | James T Alton Middle School | Lincoln Heritage Council 205 | 100 Country Club Rd | Vine Grove, KY 40175-1169 | | | | First Class Mail |
| Chartered Organization | James T Anderson Boys And Girls Club | Atlanta Area Council 092 | 529 Manget St Se | Marietta, GA 30060-2729 | | | | First Class Mail |
| Voting Party | James T Nuckolls Jr | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | James Templeton Pso | Cascade Pacific Council 492 | 9500 SW Murdock St | Portland, OR 97224-5707 | | | | First Class Mail |
| Chartered Organization | James V Kavanaugh Columbian Club | Suffolk County Council Inc 404 | P.O. Box 591 | Mastic, NY 11950-0591 | | | | First Class Mail |
| Firm | James Vernon & Weeks, P.A. | Craig K. Vernon; Brady L. Espeland; R. Charles Beckett | 1626 Lincoln Way | Coeur d'Alene, ID 83814 | | | cvernon@jvwlaw.net | Email<br>First Class Mail |
| Chartered Organization | James W Lilley Jr Home & School Assoc | Garden State Council 690 | 1275 Williamstown Erial Rd | Sicklerville, NJ 08081 | | | | First Class Mail |
| Chartered Organization | Jamesburg Presbyterian Church | Monmouth Council, Bsa 347 | 177 Gatzmer Ave | Jamesburg, NJ 08831-1356 | | | | First Class Mail |
| Chartered Organization | Jamestown Branch, Fargo Nd Stake | Northern Lights Council 429 | 237 2nd St Se | Jamestown, ND 58401 | | | | First Class Mail |
| Voting Party | Jamestown First United Methodist Church | Attn: Barry Bradshaw | 200 N Main St | Jamestown, KY 42629 | | | bbradshaw@duo-county.com | Email<br>First Class Mail |
| Chartered Organization | Jamestown Friends Church | Tecumseh 439 | 48 E Washington St | Jamestown, OH 45335-1652 | | | | First Class Mail |
| Chartered Organization | Jamestown Knights Of Columbus 1883 | Northern Lights Council 429 | 519 1st Ave S | Jamestown, ND 58401-4252 | | | | First Class Mail |
| Chartered Organization | Jamestown Presbyterian Church | Old N State Council 070 | 1804 Guilford College Rd | Jamestown, NC 27282-9307 | | | | First Class Mail |
| Chartered Organization | Jamestown Presbyterian Church | French Creek Council 532 | 411 Liberty St | Jamestown, PA 16134-9189 | | | | First Class Mail |
| Chartered Organization | Jamestown Presbyterian Church | Colonial Virginia Council 595 | 3287 Ironbound Rd | Williamsburg, VA 23188-2429 | | | | First Class Mail |
| Voting Party | Jamestown Presbyterian Church | c/o Treasurer | 411 Liberty St | Jamestown, PA 16134 | | | jpc411@windstream.net | Email<br>First Class Mail |
| Voting Party | Jamestown Presbyterian Church | Attn: Janeen Mihoci | 8288 Linesville Rd | Hartstown, PA 16131 | | | jnj900@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Jamestown Rotary Club | Narragansett 546 | P.O. Box 652 | Jamestown, RI 02835-0652 | | | | First Class Mail |
| Voting Party | Jamestown United Methodist Church | Attn: Mark Steven King, II | 42 S High St | Jamestown, IN 46147 | | | steve.king@inumc.org | Email<br>First Class Mail |
| Voting Party | Jamestown United Methodist Church | Attn: Pastor | P.O. Box 173 | Jamestown, IN 46147 | | | steve.king@inumc.org | Email<br>First Class Mail |
| Voting Party | Jamestown United Methodist Church | Attn: Sharon Shinn | 59218 County Rd 3 | Elkhart, IN 46517 | | | jamestownumc@comcast.net | Email<br>First Class Mail |
| Voting Party | Jamestown United Methodist Church, Inc. | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Jamestown Utd Methodist Church | Old N State Council 070 | P.O. Box 339 | Jamestown, NC 27282-0339 | | | | First Class Mail |
| Chartered Organization | Jamestown Volunteer Firemens Assoc | French Creek Council 532 | 208 Depot St | Jamestown, PA 16134 | | | | First Class Mail |
| Voting Party | Jamesville Community Church | Robert D Shallish, Jr | 4375 Olympus Heights | Syracuse, NY 13215 | | | rshallish@aol.com | Email<br>First Class Mail |
| Voting Party | Jamesville Community Church | Attn: Treasurer, Jamesville Community Church | P.O. Box 277 | 6300 E Seneca Turnpike | Jamesville, NY 13078 | | rshallish@aol.com | Email<br>First Class Mail |
| Voting Party | Jamieson Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Jamieson Memorial Utd Methodist Ch | Heart of Virginia Council 602 | 219 5th St | Clarksville, VA 23927-9276 | | | | First Class Mail |
| Chartered Organization | Jamul Community Church | San Diego Imperial Council 049 | 14866 Lyons Valley Rd | Jamul, CA 91935-3406 | | | | First Class Mail |
| Chartered Organization | Jana Elementary Pta | Greater St Louis Area Council 312 | 405 Jana Dr | Florissant, MO 63031-1611 | | | | First Class Mail |
| Chartered Organization | Jane Adams Pto | Great Lakes Fsc 272 | 14025 Berwyn | Redford, MI 48239-2904 | | | | First Class Mail |
| Chartered Organization | Jane Boyd/Cedar Valley Achievement Acad | Hawkeye Area Council 172 | 3000 J St Sw | Cedar Rapids, IA 52404-4562 | | | | First Class Mail |
| Chartered Organization | Jane Boyd/Johnson Achievement Academy | Hawkeye Area Council 172 | 355 18th St Se | Cedar Rapids, IA 52403-2236 | | | | First Class Mail |
| Chartered Organization | Jane Hambric School | Yucca Council 573 | 3524 Breckenridge Dr | El Paso, TX 79936-1004 | | | | First Class Mail |
| Voting Party | Janes United Methodist Church | Attn: Orleane Brooks | 660 Monroe St | Brooklyn, NY 11221 | | | janesumc@netzero.net | Email<br>First Class Mail |
| Chartered Organization | Janesville Firefighters Local 580 / | Glaciers Edge Council 620 | 303 Milton Ave | Janesville, WI 53545-3151 | | | | First Class Mail |
| Chartered Organization | Janesville Lions Club | Winnebago Council, Bsa 173 | P.O. Box 238 | Janesville, IA 50647-0238 | | | | First Class Mail |
| Chartered Organization | Janesville Police Dept | Glaciers Edge Council 620 | 100 N Jackson St | Janesville, WI 53548-2949 | | | | First Class Mail |
| Voting Party | Janesville United Methodist Church | 424 Sycamore St | Janesville, IA 50647 | | | | janesvilleumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Janesvilles Fire Volunteer Assoc | Nevada Area Council 329 | P.O. Box 40 | Janesville, CA 96114-0040 | | | | First Class Mail |
| Voting Party | Janet Hunt | 324 N 3rd St | Dekalb, IL 60115 | | | | office@firstdekalb.org | Email<br>First Class Mail |
| Firm | Janet, Janet & Suggs, LLC | Andrew S. Janet | 4 Reservoir Circle, Ste 200 | Baltimore, MD 21208 | | | gjowers@jjsjustice.com | Email<br>First Class Mail |
| Firm | Janet, Janet & Suggs, LLC | Richard M. Serbin | 1522 N. 6th Avenue | Altoona, PA 16601 | | | rms@serbinlaw.net | Email<br>First Class Mail |
| Voting Party | Janice Bryant Howroyd | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Janice S Bloom | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Janowski Elementary | Sam Houston Area Council 576 | 7500 Bauman Rd | Houston, TX 77022-6125 | | | | First Class Mail |
| Chartered Organization | Japan Mobility Kk | Far E Council 803 | Hf Fushimi Bldg 1-18-24 Nishiki | Nagoya, | Japan | | | First Class Mail |
| Voting Party | Japanese American United Church | Attn: Rika Marubashi | 255 7th Ave | New York, NY 10001 | | | infojauc@gmail.com | Email<br>First Class Mail |
| Firm | Jaroslawicz & Jaros | David Jaroslawicz | 225 Broadway | New York, NY 10007 | | | ajaros@lawjaros.com | Email<br>First Class Mail |
| Chartered Organization | Jarrettown Elementary School Pta | Cradle of Liberty Council 525 | 1520 Limekiln Pike | Dresher, PA 19025-1112 | | | | First Class Mail |
| Voting Party | Jarrettsville United Methodist Church | Attn: Ed Honabach | P.O. Box 95 | Jarrettsville, MD 21084 | | | EHONABACH@VERIZON.NET | Email<br>First Class Mail |
| Chartered Organization | Jarrettsville Utd Methodist Church | Baltimore Area Council 220 | 1733 Jarrettsville Rd | Jarrettsville, MD 21084-1523 | | | | First Class Mail |
| Voting Party | Jarvis Memorial Umc | Attn: Wendy Blum | 510 S Washington St | Greenville, NC 27858 | | | jarvisumc.finance@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jarvis Memorial Utd Methodist Church | East Carolina Council 426 | 510 S Washington St | Greenville, NC 27858-2301 | | | | First Class Mail |
| Chartered Organization | Jarvis Utd Methodist Church | East Carolina Council 426 | 510 S Washington St | Greenville, NC 27858-2301 | | | | First Class Mail |
| Firm | Jason J. Joy & Associates, PLLC | Jason J. Joy, Laura Baughman, Ben C. Martin | 909 Texas Street, Ste 1801 | Houston, TX 77002 | | | Chad@IchorConsulting.com<br>Jason@JasonJoyLaw.com | Email<br>First Class Mail |
| Firm | Jason J. Joy & Associate and J. Chad Edwards, Esq. dba Ichor Consulting | J Chad Edwards | 3626 N Hall St (Two Oak Lawn) Ste 610 | Dallas, TX 75219 | | | Chad@IchorConsulting.com | Email<br>First Class Mail |
| Voting Party | Jason Lee Harris | 301 Bamboo Rd | Laplace, LA 70068 | | | | fumcoffice@hotmail.com | Email<br>First Class Mail |
| Voting Party | Jason Mark Stein | 973 Nevada Ave | San Jose, CA 95125 | | | | jmstein@comcast.net | Email<br>First Class Mail |
| Voting Party | Jason Moore | Address Redacted | | | | | | First Class Mail |
| Voting Party | Jason Stein | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Jason White | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Jasonville American Legion Post 172 | Hoosier Trails Council 145 145 | 231 W Main St | Jasonville, IN 47438-1408 | | | | First Class Mail |
| Voting Party | Jaspan Schlesinger, LLP | Attn: Sophia A Perna-Plank | 300 Garden City Plz 5th Fl | Garden City, NY 11530 | | | spernaplank@jaspanllp.com | Email<br>First Class Mail |
| Chartered Organization | Jasper County Sheriff Office | Ozark Trails Council 306 | 405 E 5th St | Carthage, MO 64836-1542 | | | | First Class Mail |
| Chartered Organization | Jasper High School Jrotc | Black Warrior Council 006 | 1501 Viking Dr | Jasper, AL 35501-4942 | | | | First Class Mail |
| Chartered Organization | Jasper Lions Club | Three Rivers Council 578 | P.O. Box 932 | Jasper, TX 75951-0010 | | | | First Class Mail |
| Chartered Organization | Jasper Police Dept | Black Warrior Council 006 | 1610 Alabama Ave | Jasper, AL 35501-4720 | | | | First Class Mail |
| Voting Party | Jasper United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Jasper Utd Methodist Church | Atlanta Area Council 092 | 85 W Church St | Jasper, GA 30143-1610 | | | | First Class Mail |
| Firm | Javaherian & Ruszecki | Mark Ruszecki | 1900 Avenue of the Stars, #310 | Los Angeles, CA 90067 | | | mark@jarulaw.com | Email<br>First Class Mail |
| Firm | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Michael A. Galpern, Esq | 1000 Haddonfield-Berlin Roadm Ste 203 | Voorhees, NJ 08043 | | | mgalpern@lawjw.com | Email<br>First Class Mail |
| Firm | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Rubin M. Sinins | 505 Morris Ave., Ste 200 | Springfield, NJ 07081 | | | rsinins@lawjw.com | Email<br>First Class Mail |
| Chartered Organization | Javier O De La Garzay Dds Pa | Rio Grande Council 775 | 461 N Westgate Dr | Weslaco, TX 78596-2705 | | | | First Class Mail |
| Chartered Organization | Jay County Scout Facilities Inc | Anthony Wayne Area 157 | 4512 Waste Management Dr | Portland, IN 47371 | | | | First Class Mail |
| Voting Party | Jay E Bunting | P.O. Box 486 | Davis, WV 26260 | | | | | First Class Mail |
| Chartered Organization | Jb Stephens Elementary School | Crossroads of America 160 | 1331 N Blue Rd | Greenfield, IN 46140-8903 | | | | First Class Mail |
| Voting Party | Jbp Printing Associates | Attn: William Faas | 106 Cabell St, P.O. Box 606 | Crewe, VA 23930 | | | jbpprinting@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jbsa Lackland Top-3 Assoc | Alamo Area Council 583 | 102 Hall Blvd, Ste 230 | San Antonio, TX 78243-7046 | | | | First Class Mail |
| Chartered Organization | Jc Penny Realty | Central Florida Council 083 | 8701 W Ibm Hwy, Ste 200 | Kissimmee, FL 34747-8223 | | | | First Class Mail |
| Chartered Organization | Jcc Chicago | Northeast Illinois 129 | 300 Revere Dr | Northbrook, IL 60062-1589 | | | | First Class Mail |
| Chartered Organization | Jcm Corp | Chief Seattle Council 609 | 24323 Bothell Everett Hwy | Bothell, WA 98021-9345 | | | | First Class Mail |
| Chartered Organization | Jdfpg Recreation Committee | Far E Council 803 | Psc 276 Box 138 | Apo, AP 96548-0002 | | | | First Class Mail |
| Voting Party | Jds Industries | P.O. Box 84806 | Sioux Falls, SD 57118-4806 | | | | | First Class Mail |
| Chartered Organization | Je Dunn Construction Co | Heart of America Council 307 | 1001 Locust St | Kansas City, MO 64106-1904 | | | | First Class Mail |
| Voting Party | Jeanette Prenger | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Jeanne Arnold | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | 8tu1dor5@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jeanne'S Tax Service | Longhorn Council 662 | P.O. Box 39 | Bremond, TX 76629-0039 | | | | First Class Mail |
| Chartered Organization | Jeannette Myhre 21St Century | Northern Lights Council 429 | 919 S 12th St | Bismarck, ND 58504-5977 | | | | First Class Mail |
| Voting Party | Jeddo Umc | Attn: Dale A Logghe, Ad Board Chair | P.O. Box 7 | Jeddo, MI 48032 | | | dlogghe@tir.com | Email<br>First Class Mail |
| Chartered Organization | Jeds Hardware | Sam Houston Area Council 576 | 5415 Aldine Mail Rte | Houston, TX 77039-4921 | | | | First Class Mail |
| Firm | Jeff Anderson & Associates P.A | Michael Finnegan | 366 Jackson St., Ste. 100 | St. Paul, MN 55101 | | | mike@andersonadvocates.com | Email<br>First Class Mail |
| Firm | Jeff Anderson & Associates P.A | Michael Finnegan | 366 Jackson Street, Ste 100 | St. Paul, MN 55101 | | | mike@andersonadvocates.com | Email<br>First Class Mail |
| Firm | Jeff Anderson & Associates P.A | Patrick Stoneking | 366 Jackson St., Ste. 100 | St. Paul, MN 55101 | | | pstoneking@andersonadvocates.com | Email<br>First Class Mail |
| Chartered Organization | Jeff Maki | Troop 0001-Berlin Board of Trade | 51 Village Ct | Berlin, MA 01503 | | | | First Class Mail |
| Chartered Organization | Jeffco Boys Girls Club | Denver Area Council 061 | 1275 S Teller St | Lakewood, CO 80232-5405 | | | | First Class Mail |
| Chartered Organization | Jefferson - Saint Marys Church | Heart of New England Council 230 | 114 Princeton St | Jefferson, MA 01522 | | | | First Class Mail |
| Chartered Organization | Jefferson Academy | Denver Area Council 061 | 9955 Yarrow St | Broomfield, CO 80021-4048 | | | | First Class Mail |
| Chartered Organization | Jefferson Afterschool Program | Overland Trails 322 | 2808 O Flannagan St | Grand Island, NE 68803-1331 | | | | First Class Mail |
| Chartered Organization | Jefferson Christian Church | Daniel Webster Council, Bsa 330 | Presidential Hwy | Jefferson, NH 03583 | | | | First Class Mail |
| Chartered Organization | Jefferson City Breakfast Lions Club | Great Rivers Council 653 | 10616 W Lohman Rd | Lohman, MO 65053-9306 | | | | First Class Mail |
| Chartered Organization | Jefferson City Police Dept | Great Rivers Council 653 | 401 Monroe St | Jefferson City, MO 65101-3120 | | | | First Class Mail |
| Chartered Organization | Jefferson County Sheriffs Dept | Denver Area Council 061 | 200 Jefferson County Pkwy | Golden, CO 80401-6008 | | | | First Class Mail |
| Chartered Organization | Jefferson Elementary School Pto | Twin Rivers Council 364 | 100 Princetown Rd | Schenectady, NY 12306-1506 | | | | First Class Mail |
| Chartered Organization | Jefferson Fire And Rescue | Pine Tree Council 218 | 204 Waldoboro Rd | Jefferson, ME 04348 | | | | First Class Mail |
| Chartered Organization | Jefferson Fire Co 2 | Patriots Path Council 358 | P.O. Box 5 | Lake Hopatcong, NJ 07849-0005 | | | | First Class Mail |
| Chartered Organization | Jefferson First Baptist Church | Northeast Georgia Council 101 | 246 Washington St | Jefferson, GA 30549-6661 | | | | First Class Mail |
| Voting Party | Jefferson First United Methodist Church | Attn: Brenda Lucas | P.O. Box 457 | 305 W Henderson St | Jefferson, TX 75657 | | fumc305jef@aol.com | Email<br>First Class Mail |
| Chartered Organization | Jefferson High School | Longs Peak Council 062 | 1315 4th Ave | Greeley, CO 80631-4101 | | | | First Class Mail |
| Chartered Organization | Jefferson Jr High School | Longs Peak Council 062 | 1315 4th Ave | Greeley, CO 80631-4101 | | | | First Class Mail |
| Chartered Organization | Jefferson Pta (St Clair) | Greater St Louis Area Council 312 | 1400 N Charles St | Belleville, IL 62221-4858 | | | | First Class Mail |
| Chartered Organization | Jefferson Pto | Sioux Council 733 | 1701 N Maple | Watertown, SD 57201-6806 | | | | First Class Mail |
| Chartered Organization | Jefferson Railway & Wetlands Fndn | East Texas Area Council 585 | P.O. Box 1033 | Jefferson, TX 75657-6033 | | | | First Class Mail |
| Chartered Organization | Jefferson Ruritan Club | National Capital Area Council 082 | P.O. Box 415 | Jefferson, MD 21755-0415 | | | | First Class Mail |
| Voting Party | Jefferson Ruritan Club | Attn: Jay M House | 4144 Remsburg Rd | Jefferson, MD 21755 | | | bballforus@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Jefferson Rvii Pto | Greater St Louis Area Council 312 | 1250 Dooling Hollow Rd | Festus, MO 63028-4276 | | | | First Class Mail |
| Chartered Organization | Jefferson School Community Club Of Huron | Sioux Council 733 | 855 Utah Ave Se | Huron, SD 57350-2856 | | | | First Class Mail |
| Chartered Organization | Jefferson School Parent Teachers | Twin Rivers Council 364 | Organization | Princetown Rd | Schenectady, NY 12306 | | | First Class Mail |
| Chartered Organization | Jefferson School Pta | Mid Iowa Council 177 | 2425 Watrous Ave | Des Moines, IA 50321-2146 | | | | First Class Mail |
| Chartered Organization | Jefferson School Pta | Suffolk County Council Inc 404 | 253 Oakwood Rd | Huntington, NY 11743-5100 | | | | First Class Mail |
| Chartered Organization | Jefferson School Ptg | Inland Nwest Council 611 | 3612 S Grand Blvd | Spokane, WA 99203-2625 | | | | First Class Mail |
| Chartered Organization | Jefferson School Pto | W D Boyce 138 | 220 E Jefferson St | Morton, IL 61550-2003 | | | | First Class Mail |
| Chartered Organization | Jefferson School Pto | Patriots Path Council 358 | 1200 Blvd | Westfield, NJ 07090-2726 | | | | First Class Mail |
| Chartered Organization | Jefferson School Pto Summit | Patriots Path Council 358 | 110 Ashwood Ave | Summit, NJ 07901-3822 | | | | First Class Mail |
| Chartered Organization | Jefferson Schools | Southern Shores Fsc 783 | 5102 N Stony Creek Rd R | Monroe, MI 48162-9158 | | | | First Class Mail |
| Chartered Organization | Jefferson Scouters | Cascade Pacific Council 492 | 3191 NE Rachel Ct | Albany, OR 97321-3200 | | | | First Class Mail |
| Chartered Organization | Jefferson State Community College | Greater Alabama Council 001 | 4600 Valleydale Rd | Birmingham, AL 35242-4607 | | | | First Class Mail |
| Chartered Organization | Jefferson Township Lions Club | Northeastern Pennsylvania Council 501 | Lions Rd | Jefferson Township, PA 18436 | | | | First Class Mail |
| Voting Party | Jefferson United Methodist Church | P.O. Box 88 | Jefferson, NY 12093 | | | | ruralchap@gmail.com | Email<br>First Class Mail |
| Voting Party | Jefferson United Methodist Church | Attn: Lauri Allen | 125 E Jefferson St | Jefferson, OH 44047 | | | lauri1682@gmail.com | Email<br>First Class Mail |
| Voting Party | Jefferson United Methodist Church | Attn: Craig A Overman | 5644 Roseberry Rdg | Lafayette, IN 47905 | | | coverman@mintel.net | Email<br>First Class Mail |
| Voting Party | Jefferson United Methodist Church (103342) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Jefferson Utd Methodist Church | Istrouma Area Council 211 | 10328 Jefferson Hwy | Baton Rouge, LA 70809-2729 | | | | First Class Mail |
| Chartered Organization | Jefferson Utd Methodist Church | Laurel Highlands Council 527 | 310 Gill Hall Rd | Jefferson Hills, PA 15025-3226 | | | | First Class Mail |
| Voting Party | Jeffersontown Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | Jeffersontown Baptist Church, Inc | 10011 Taylorsville Rd | Jeffersontown, KY 40299 | | | | | First Class Mail |
| Chartered Organization | Jeffersontown Devil Dogs | Lincoln Heritage Council 205 | 9600 Old Six Mile Ln | Louisville, KY 40299-3255 | | | | First Class Mail |
| Chartered Organization | Jeffersontown Elementary School | Lincoln Heritage Council 205 | 3610 Cedarwood Way | Louisville, KY 40299-3301 | | | | First Class Mail |
| Voting Party | Jeffersontown United Methodist Church | Attn: Treasurer | 10219 Taylorsvillre Rd | Louisville, KY 40299 | | | churchoffice@jtownumc.org | Email<br>First Class Mail |
| Chartered Organization | Jeffersonville Church Of Christ | Simon Kenton Council 441 | 83 N Main St | Jeffersonville, OH 43128-9521 | | | | First Class Mail |
| Chartered Organization | Jeffersonville Lions Club | Hudson Valley Council 374 | P.O. Box 82X | Jeffersonville, NY 12748 | | | | First Class Mail |
| Chartered Organization | Jeffersonville Lions Club | Simon Kenton Council 441 | 1 Railroad St | Jeffersonville, OH 43128-1025 | | | | First Class Mail |
| Voting Party | Jefferstown United Methodist Church | Attn: George Barton Magill | 4113 Sunny Crossing Dr | Louisville, KY 40299 | | | gbmagill@twc.com | Email<br>First Class Mail |
| Voting Party | Jeffery A Paver | c/o Hahn Walz, Pc | Attn: Marianne Tucker | 509 W Washington St | S Bend, IN 46637 | | mtucker@hahnwalz.com | Email<br>First Class Mail |
| Voting Party | Jeffery A Paver | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Jeffery M Mayne | 201 Deer Valley Cove | Florence, MS 39073 | | | | | First Class Mail |
| Chartered Organization | Jeffery Pto | Three Harbors Council 636 | 5419 88th St | Kenosha, WI 53158-3217 | | | | First Class Mail |
| Voting Party | Jeffrey A Hway | c/o Chilly Dogs Sled Dog Kennel | 1557 Esterberg Rd | Ely, MN 55731 | | | chillydogs05@gmail.com | Email<br>First Class Mail |
| Firm | Jeffrey G Granillo Esq | 605 Chestnut St Ste 1700 | Chattanooga, TN 37450 | | | | jgranillo@chamblisslaw.com | Email<br>First Class Mail |
| Voting Party | Jeffrey Hunt | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Jeffrey Scott | Address Redacted | | | | | | First Class Mail |
| Voting Party | Jeffrey W Karpen | 84 Fairway Dr | Middletown, NY 10940-2666 | | | | karpenjw@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jehovah Baptist Church | Pee Dee Area Council 552 | 803 S Harvin St | Sumter, SC 29150 | | | | First Class Mail |
| Chartered Organization | Jellico Elementary Pto | Great Smoky Mountain Council 557 | 551 Sunset Trl | Jellico, TN 37762-2348 | | | | First Class Mail |
| Chartered Organization | Jenison Christian Church | President Gerald R Ford 781 | 7003 28th Ave | Hudsonville, MI 49426-8814 | | | | First Class Mail |
| Voting Party | Jenks First United Methodist Church | Attn: Rev Gloria Denton | P.O. Box 380 | Jenks, OK 74037 | | | fumcjenkspastor@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jenks Utd Methodist Church | Indian Nations Council 488 | 409 E Main St | Jenks, OK 74037 | | | | First Class Mail |
| Voting Party | Jennifer Dahlberg | 55730 Free Gold Dr | Yuca Valley, CA 92284 | | | | | First Class Mail |
| Voting Party | Jennifer Hancock | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Jennifer K Oneil | 1407 Long Ln Rd | Lenhartsville, PA 19534 | | | | jmac0817@gmail.com | Email<br>First Class Mail |
| Voting Party | Jennifer Suau | 6136 N St Marys Rd | Peoria, IL 61614 | | | | masuau@comcast.net | Email<br>First Class Mail |
| Voting Party | Jennings Chapel United Methodist Church | Attn: Treasurer | 2601 Jennings Chapel Rd | Woodbine, MD 21797 | | | poplarcharge@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Jennings Fire Dept | Calcasieu Area Council 209 | 110 N Broadway St | Jennings, LA 70546-5804 | | | | First Class Mail |
| Chartered Organization | Jennings High School Jrotc | Greater St Louis Area Council 312 | 8850 Cozens Ave | Jennings, MO 63136-3920 | | | | First Class Mail |
| Chartered Organization | Jennings Junior High | Greater St Louis Area Council 312 | 8831 Cozens Ave | Saint Louis, MO 63136-3919 | | | | First Class Mail |
| Voting Party | Jennings United Methodist Church | Attn: Walter L Parker Jr | 702 Cary Ave | P.O. Box 712 | Jennings, LA 70546 | | w.l.parker.jr@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jennings Utd Methodist Church | Calcasieu Area Council 209 | P.O. Box 712 | Jennings, LA 70546-0712 | | | | First Class Mail |
| Chartered Organization | Jennings Willet American Legion Post | Twin Rivers Council 364 | P.O. Box 418 | Germantown, NY 12526-0418 | | | | First Class Mail |
| Chartered Organization | Jennys Creek Family Campground | Northeast Georgia Council 101 | 4542 Hwy 129 N | Cleveland, GA 30528-2312 | | | | First Class Mail |
| Chartered Organization | Jens H Jensen Post 243 | Voyageurs Area 286 | General Delivery | Co Rd 142 | Askov, MN 55704 | | | First Class Mail |
| Voting Party | Jerald Walton Hyche | P.O. Box 559 | Conroe, TX 77305-0559 | | | | | First Class Mail |
| Chartered Organization | Jeremiah Curtin School | Three Harbors Council 636 | 3450 S 32nd St | Milwaukee, WI 53215-4204 | | | | First Class Mail |
| Voting Party | Jeremy Hans Gruber | c/o Eisenberg Rothweiler | Attn: Josh Schwartz | 1634 Spruce St | Philadelphia, PA 19103 | | josh@erlegal.com | Email<br>First Class Mail |
| Voting Party | Jeremy Hans Robert Gruber | Address Redacted | | | | | | First Class Mail |
| Voting Party | Jericho United Methodist Church | Attn: Dennis Willmott | 11 Outlook Ln | Jericho, VT 05465 | | | dennislindawillmott@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jerome 10Th Ward - Jerome Stake | Snake River Council 111 | 825 E Ave B | Jerome, ID 83338-2813 | | | | First Class Mail |
| Chartered Organization | Jerome 1St Ward - Jerome Stake | Snake River Council 111 | 825 E Ave B | Jerome, ID 83338-2813 | | | | First Class Mail |
| Chartered Organization | Jerome 2Nd Ward - Jerome Stake | Snake River Council 111 | 50 E 100 S | Jerome, ID 83338 | | | | First Class Mail |
| Chartered Organization | Jerome 3Rd Ward - Jerome Stake | Snake River Council 111 | 825 E Ave B | Jerome, ID 83338-2813 | | | | First Class Mail |
| Chartered Organization | Jerome 4Th Ward - Jerome Stake | Snake River Council 111 | 26 N 100 E | Jerome, ID 83338 | | | | First Class Mail |
| Chartered Organization | Jerome 5Th Ward - Jerome Stake | Snake River Council 111 | 520 N Lincoln Ave | Jerome, ID 83338-1800 | | | | First Class Mail |
| Chartered Organization | Jerome 6Th Ward - Jerome Stake | Snake River Council 111 | 907 2nd Ave E | Jerome, ID 83338-2453 | | | | First Class Mail |
| Chartered Organization | Jerome 7Th Ward - Jerome Stake | Snake River Council 111 | 50 E 100 S | Jerome, ID 83338 | | | | First Class Mail |
| Voting Party | Jerome United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Jerome Utd Methodist Church | Simon Kenton Council 441 | 10531 Jerome Rd | Plain City, OH 43064-8924 | | | | First Class Mail |
| Chartered Organization | Jerome Utd Methodist Mens Group | Snake River Council 111 | 211 S Buchanan St | Jerome, ID 83338-2719 | | | | First Class Mail |
| Chartered Organization | Jeromesville Utd Methodist Church | Buckeye Council 436 | 40 North St | Jeromesville, OH 44840-9783 | | | | First Class Mail |
| Chartered Organization | Jerry Thomas Elementary School Pto | Gulf Stream Council 085 | 800 Maplewood Dr | Jupiter, FL 33458-5543 | | | | First Class Mail |
| Chartered Organization | Jerry W Dobbins 15 | Katahdin Area Council 216 | P.O. Box 396 | Stockton Springs, ME 04981-0396 | | | | First Class Mail |
| Chartered Organization | Jerry Zucker Mid Sch Science Pto | Coastal Carolina Council 550 | 6401 Dorchester Rd | North Charleston, SC 29418-5101 | | | | First Class Mail |
| Chartered Organization | Jerry Zucker Middle | Coastal Carolina Council 550 | 6401 Dorchester Rd | North Charleston, SC 29418-5101 | | | | First Class Mail |
| Voting Party | Jersey Shore Cncl 341 | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | | | | First Class Mail |
| Voting Party | Jersey Shore Council | Attn: Jeffrey H Goldsmith | 1518 Ridgeway Rd | Toms River, NJ 08755 | | | jgoldsmithbsa@gmail.com | Email<br>First Class Mail |
| Voting Party | Jersey Shore Trinity (8240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Jersey Shore University Medical Center | Monmouth Council, Bsa 347 | Po Box 397 | Neptune, NJ 07754-0397 | | | | First Class Mail |
| Chartered Organization | Jersey Surf Drum & Bugle Corps | Garden State Council 690 | 32 Mill St, Ste 201 | Mount Holly, NJ 08060-1804 | | | | First Class Mail |
| Chartered Organization | Jerseyville First Baptist Church(Pb) | Greater St Louis Area Council 312 | 200 W Pearl St | Jerseyville, IL 62052-1661 | | | | First Class Mail |
| Voting Party | Jerseyville United Methodist Church | Attn: Robert Reynolds Taylor | 1200 S Liberty | Jerseyville, IL 62052 | | | revbob@gtec.com | Email<br>First Class Mail |
| Chartered Organization | Jerusalem Community Assoc | Transatlantic Council, Bsa 802 | Unit 6350 | Dpo, AE 09847-9997 | | | | First Class Mail |
| Chartered Organization | Jerusalem Cumberland Presbyterian Church | Middle Tennessee Council 560 | 7192 Mona Rd | Murfreesboro, TN 37129-7431 | | | | First Class Mail |
| Chartered Organization | Jerusalem Evangelical Lutheran Church | Of Eastern Salisbury Township | 1707 Church Rd | Allentown, PA 18103-8347 | | | | First Class Mail |
| Voting Party | Jerusalem Evangelical Lutheran Church | Attn: David L Yemm | Of Eastern Salisbury | 1707 Church St | Allentown, PA 18103 | | pyemm2@aol.com | Email<br>First Class Mail |
| Voting Party | Jerusalem Evangelical Lutheran Church Of Eastern Salisbury | Attn: Rebecca Price | 515 Hamilton St, Ste 515 | Allentown, PA 18101 | | | rprice@norris-law.com | Email<br>First Class Mail |
| Chartered Organization | Jerusalem Lutheran Church | Hawk Mountain Council 528 | 252 Dock St | Schuylkill Haven, PA 17972-1210 | | | | First Class Mail |
| Chartered Organization | Jerusalem Parent Group | Erie Shores Council 460 | 535 S Yondota Rd | Curtice, OH 43412-9487 | | | | First Class Mail |
| Chartered Organization | Jerusalem Utd Church Of Christ | Minsi Trails Council 502 | 545 Church Rd | Palmerton, PA 18071-3643 | | | | First Class Mail |
| Chartered Organization | Jesse Lee Memorial Umc | Connecticut Yankee Council Bsa 072 | 207 Main St | Ridgefield, CT 06877-4932 | | | | First Class Mail |
| Voting Party | Jesse Lee Memorial United Methodist Church | 207 Main St | Ridgefield, CT 06877 | | | | ginny@jesseleechurch.com | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Jesse Lee Umc, Easton, Ct | Attn: Michelle Sideleau | 11 Wood Dr | Eon, CT 06612 | | | michelle.sideleau.wendt@gmaiul.com | Email<br>First Class Mail |
| Voting Party | Jesse Lee United Methodist Church Easton Ct | Attn: Michelle Sideleau | 25 Flat Rock Rd | Easton, CT 06612 | | | michelle.sideleau.wendt@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jesse Lee Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 25 Flat Rock Rd | Easton, CT 06612-1703 | | | | First Class Mail |
| Chartered Organization | Jessie Hay Memorial Assoc | Connecticut Rivers Council, Bsa 066 | 108 Mountain Hill Rd | North Grosvenordale, CT 06255-1605 | | | | First Class Mail |
| Chartered Organization | Jessie Rouse Concerned Citizens | Water and Woods Council 782 | 435 Randolph St | Saginaw, MI 48601-3755 | | | | First Class Mail |
| Chartered Organization | Jessup Elementary School Pto | Longs Peak Council 062 | 6113 Evers Blvd | Cheyenne, WY 82009-3257 | | | | First Class Mail |
| Chartered Organization | Jessup Hose Co No 1 | Northeastern Pennsylvania Council 501 | P.O. Box 1 | Jessup, PA 18434-0001 | | | | First Class Mail |
| Voting Party | Jesup First Umc | Attn: Jesup Fumc Pastor | 205 E Cherry St | Jesup, GA 31546 | | | pastor@jesupfumc.org | Email<br>First Class Mail |
| Chartered Organization | Jesus Our Risen Savior Catholic Church | Palmetto Council 549 | 2575 Reidville Rd | Spartanburg, SC 29301-3551 | | | | First Class Mail |
| Voting Party | Jesus People U.S.A. Covenant Church | Attn: Phillip J. Zisook | 300 S Wacker Dr, Ste 1500 | Chicago, IL 60606 | | | phil.zisook@sfbbg.com | Email<br>First Class Mail |
| Chartered Organization | Jesus People Usa Evangelical Covenant | Pathway To Adventure 456 | 920 W Wilson Ave | Chicago, IL 60640-6447 | | | | First Class Mail |
| Chartered Organization | Jesus The Good Shepherd Church | Louisiana Purchase Council 213 | 2510 Emerson St | Monroe, LA 71201-2625 | | | | First Class Mail |
| Chartered Organization | Jet Fx Llc | Grand Canyon Council 010 | 1921 E Ironwood Dr | Chandler, AZ 85225-1622 | | | | First Class Mail |
| Chartered Organization | Jet Propulsion Laboratory - Caltech | Greater Los Angeles Area 033 | 4800 Oak Grove Dr | Pasadena, CA 91109-8001 | | | | First Class Mail |
| Voting Party | Jet United Methodist Church | Attn: Treasurer | P.O. Box 218 | Jet, OK 73749 | | | | First Class Mail |
| Chartered Organization | Jetmore-Hanston Lions Club | Santa Fe Trail Council 194 | 901 Carousel Ave | Jetmore, KS 67854-5590 | | | | First Class Mail |
| Chartered Organization | Jewish Commty | Center of Greater Albuquerque | 5520 Wyoming Blvd Ne | Albuquerque, NM 87109-3238 | | | | First Class Mail |
| Chartered Organization | Jewish Community Center Greater Buffalo | Greater Niagara Frontier Council 380 | 2640 N Forest Rd | Getzville, NY 14068-1573 | | | | First Class Mail |
| Chartered Organization | Jewish Community Ctr | Las Vegas Area Council 328 | 8689 W Sahara Ave, Ste 180 | Las Vegas, NV 89117-5881 | | | | First Class Mail |
| Chartered Organization | Jewish Community Ctr | Baltimore Area Council 220 | 3300 Old Court Rd | Pikesville, MD 21208-3316 | | | | First Class Mail |
| Chartered Organization | Jewish Community Ctr-Baltimore | Baltimore Area Council 220 | 3506 Gwynnbrook Ave | Owings Mills, MD 21117-1409 | | | | First Class Mail |
| Chartered Organization | Jewish War Veterans Post 142 | c/o Kurt Zimbler | 16 Bouton St E, Apt 18 | Stamford, CT 06907-1677 | | | | First Class Mail |
| Chartered Organization | Jewish War Veterans Post 609/395 | Monmouth Council, Bsa 347 | 61C Rhus Plz | Monroe Twp, NJ 08831 | | | | First Class Mail |
| Chartered Organization | Jewish War Veterans Scottsdale Post 210 | Grand Canyon Council 010 | 2390 E Camelback Rd, Ste 130 | Phoenix, AZ 85016-3449 | | | | First Class Mail |
| Chartered Organization | Jfamtek-Oba Ram Kitchen Supplies | Trapper Trails 589 | 3237 N 1000 W | Pleasant View, UT 84414-2154 | | | | First Class Mail |
| Chartered Organization | Jfk Elementary School Pto | Northern Star Council 250 | 21240 Holyoke Ave | Lakeville, MN 55044-7300 | | | | First Class Mail |
| Chartered Organization | Jhwes Enviromental Studies Program | Greater Tampa Bay Area 089 | 306 Florida Ave | Lake Wales, FL 33853-3121 | | | | First Class Mail |
| Chartered Organization | Jia Hao Co | Far E Council 803 | No 51 Aidisheng Rd | Baoshan Township, | Taiwan | | | First Class Mail |
| Voting Party | Jill Bergman | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Jim Davis Automotive | Silicon Valley Monterey Bay 055 | 3972 El Camino Real | Palo Alto, CA 94306-3318 | | | | First Class Mail |
| Voting Party | Jim Falls United Methodist | Attn: Carla Ingalls | 11582 161st St | Chippewa Falls, WI 54729 | | | cjingalls@charter.net | Email<br>First Class Mail |
| Chartered Organization | Jim Falls Utd Methodist Church | Chippewa Valley Council 637 | 13883 County Hwy S S | Jim Falls, WI 54748-1619 | | | | First Class Mail |
| Firm | Jim Harris Law PLLC | James Harris, Esq | 4616 25th Avenue NE, #772 | Seattle, WA 98105 | | | | First Class Mail |
| Chartered Organization | Jim Hill High School | Andrew Jackson Council 303 | 2185 Coach Fred Harris St | Jackson, MS 39204 | | | | First Class Mail |
| Chartered Organization | Jim M Gale - Vfw Post 7480 | Inland Nwest Council 611 | P.O. Box 162 | Davenport, WA 99122-0162 | | | | First Class Mail |
| Voting Party | Jim Neubaum | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Jim Raysik Chrysler Gmc Inc | Heart of America Council 307 | 210 S 2nd St | Clinton, MO 64735-2104 | | | | First Class Mail |
| Chartered Organization | Jim Walter Energy | Black Warrior Council 006 | 16243 Hwy 216 | Brookwood, AL 35444-3058 | | | | First Class Mail |
| Chartered Organization | Jimmys Contractor Services Inc | Inland Nwest Council 611 | 16903 E Daybreak Ln | Spokane Valley, WA 99016-8765 | | | | First Class Mail |
| Chartered Organization | Jj Catena Pto | Monmouth Council, Bsa 347 | 275 Burlington Rd | Freehold, NJ 07728-8196 | | | | First Class Mail |
| Chartered Organization | Jk Hileman Elementry | Caddo Area Council 584 | P.O. Box 128 | Queen City, TX 75572-0128 | | | | First Class Mail |
| Chartered Organization | Jk Marketing Llc | Trapper Trails 589 | 32 Buckhorn Way | Preston, ID 83263-5727 | | | | First Class Mail |
| Chartered Organization | Jmrw Llc Wqmd Vintage Radio 107.7 | Blackhawk Area 660 | P.O. Box 55 | Erie, IL 61250-0055 | | | | First Class Mail |
| Chartered Organization | Jnj Sheet Metal Inc | Aloha Council, Bsa 104 | 45-558 Kamehameha Hwy C | Kaneohe, HI 96744-1970 | | | | First Class Mail |
| Voting Party | Joann G Blocker | P.O. Box 492 | Pilot Point, TX 76258 | | | | office@pilotpointfumc.org | Email<br>First Class Mail |
| Chartered Organization | Jodeco Road Utd Methodist Church | c/o Jrumc | 1500 Jodeco Rd | Stockbridge, GA 30281-5104 | | | | First Class Mail |
| Voting Party | Joe Crafton | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Joe E Moreno Pto | Sam Houston Area Council 576 | 620 E Canino Rd | Houston, TX 77037-4619 | | | | First Class Mail |
| Chartered Organization | Joe Foss American Legion Post 97 | Grand Canyon Council 010 | 270 E Hunt Hwy, Ste 16-114 | San Tan Valley, AZ 85143-6006 | | | | First Class Mail |
| Voting Party | Joe Walkoviak | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Joe'S Marine & Repair Inc | 25 W Chapman St | Ely, MN 55731-1231 | | | | | First Class Mail |
| Firm | John & Johns | Kent W. Johns | 2640 Calder Street | Beaumont, TX 77762 | | | kjohnslawfirm@hotmail.com | Email<br>First Class Mail |
| Voting Party | John A Coyle | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | John A Coyle | 1404 Sierra Springs Dr, Apt 620 | Bedford, TX 76021 | | | | | First Class Mail |
| Chartered Organization | John A Doc Maecher Post 144 The Al | South Florida Council 084 | P.O. Box 174158 | Hialeah, FL 33017-4158 | | | | First Class Mail |
| Chartered Organization | John A Oremus Community Center | Pathway To Adventure 456 | 7902 S Oketo Ave | Bridgeview, IL 60455-1517 | | | | First Class Mail |
| Voting Party | John Akard Jr, Attorney, Cpa | 11111 Mccracken, Ste A | Cypress, TX 77429 | | | | Johnakard+smec@gmail.com | Email<br>First Class Mail |
| Voting Party | John Allen Tomsick | 5244 Hwy 49 N | Mariposa, CA 95338 | | | | jbtoms@sti.net | Email<br>First Class Mail |
| Voting Party | John Andrews | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | John B Chace Engine Co Number Four | Cape Cod and Islands Cncl 224 | P.O. Box 374 | Nantucket, MA 02554-0374 | | | | First Class Mail |
| Chartered Organization | John B Lyman American Legion Post 904 | Longhouse Council 373 | 9 Rock St | Alexandria Bay, NY 13607-1409 | | | | First Class Mail |
| Chartered Organization | John Barry Elementary School | Cradle of Liberty Council 525 | 5900 Race St | Philadelphia, PA 19139-2304 | | | | First Class Mail |
| Chartered Organization | John Bridges American Legion Post 15 | Northern Lights Council 429 | P.O. Box 355 | Detroit Lakes, MN 56502-0355 | | | | First Class Mail |
| Voting Party | John Brooks Whitley | 33 Alder St | Milford, NH 03055 | | | | pastor@milfordumc.org | Email<br>First Class Mail |
| Chartered Organization | John C Blazier Elementary Ace | Capitol Area Council 564 | 8601 Vertex Blvd | Austin, TX 78744-8202 | | | | First Class Mail |
| Voting Party | John C Cushman III | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | John C Fitzpatrick | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | John C Snow Dds | Heart of America Council 307 | 17700 E Susquehanna Rdg | Independence, MO 64056-1851 | | | | First Class Mail |
| Chartered Organization | John Calvin Presbyterian | Greater St Louis Area Council 312 | 12567 Natural Bridge Rd | Bridgeton, MO 63044-2024 | | | | First Class Mail |
| Chartered Organization | John Carpenter Concerned Citizens | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | | First Class Mail |
| Voting Party | John Charles Parsons | 9279 Carpenter Rd | Eden, NY 14057 | | | | john.parsons.family@verizon.net | Email<br>First Class Mail |
| Chartered Organization | John D Hardy School Pto | Mayflower Council 251 | 293 Won Rd | Wellesley, MA 02482 | | | | First Class Mail |
| Chartered Organization | John D Rita Recreational Ctr | Pathway To Adventure 456 | 2805 141st St | Blue Island, IL 60406-3381 | | | | First Class Mail |
| Voting Party | John Daniel Kjerulf | 18558 64th Ave NE | Kenmore, WA 98028 | | | | jdkjerulf@gmail.com | Email<br>First Class Mail |
| Chartered Organization | John Deere Davenport Works | Illowa Council 133 | Hwy 61 & Mt Joy Rd | Davenport, IA 52808 | | | | First Class Mail |
| Chartered Organization | John Deere Dubuque Works | Northeast Iowa Council 178 | 18600 S John Deere Rd | Dubuque, IA 52001-9746 | | | | First Class Mail |
| Voting Party | John DL Young | Flushing CUMC | 22020 94th Dr | Queens Village, NY 11428 | | | fcumcqv@gmail.com | Email<br>First Class Mail |
| Chartered Organization | John E Riley School Ptso | Patriots Path Council 358 | Morris Ave | South Plainfield, NJ 07080 | | | | First Class Mail |
| Chartered Organization | John F Kennedy High School | Denver Area Council 061 | 2855 S Lamar St | Denver, CO 80227-3809 | | | | First Class Mail |
| Chartered Organization | John F Kennedy Jrotc | Denver Area Council 061 | 2855 S Lamar St | Denver, CO 80227-3809 | | | | First Class Mail |
| Chartered Organization | John F Kennedy School | Pacific Skyline Council 031 | 111 Lake Merced Blvd | Daly City, CA 94015-1048 | | | | First Class Mail |
| Chartered Organization | John F Kennedy School Psa | Northeast Iowa Council 178 | 2135 Woodland Dr | Dubuque, IA 52002-3826 | | | | First Class Mail |
| Chartered Organization | John F Kennedy School Ptso | Patriots Path Council 358 | 2900 Norwood Ave | South Plainfield, NJ 07080-5044 | | | | First Class Mail |
| Voting Party | John F Mcintosh | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | John F Pattie Elementary School | National Capital Area Council 082 | 16125 Dumfries Rd | Dumfries, VA 22025-1401 | | | | First Class Mail |
| Chartered Organization | John F. Kennedy Elementary School | Lincoln Heritage Council 205 | 3800 Gibson Ln | Louisville, KY 40211-2354 | | | | First Class Mail |
| Firm | John F. Klopfenstein, Esq. | John F. Klopfenstein | 9 West Gabilan St., Ste 6 | Salinas, CA 93901 | | | john.klopfenstein@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | John Ferguson Senior High School | South Florida Council 084 | 15900 SW 56th St | Miami, FL 33185-3880 | | | | First Class Mail |
| Voting Party | John Finch | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | John Fiske Our Student | Heart of America Council 307 | 625 S Valley St | Kansas City, KS 66105-1558 | | | | First Class Mail |
| Chartered Organization | John Fiske Support Our Student | Heart of America Council 307 | 625 S Valley St | Kansas City, KS 66105-1558 | | | | First Class Mail |
| Chartered Organization | John Foster Dulles Elementary School-Pta | Dan Beard Council, Bsa 438 | 6481 Bridgetown Rd | Cincinnati, OH 45248-2934 | | | | First Class Mail |
| Voting Party | John G Harding | 3501 E Lloyd Expy | Evansville, IN 47715 | | | | john.harding@scoutng.org | Email<br>First Class Mail |
| Voting Party | John Gottschalk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | John Green | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | John Green Elementary School Pfc | San Francisco Bay Area Council 028 | 3400 Antone Way | Dublin, CA 94568 | | | | First Class Mail |
| Voting Party | John H. Mosby | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | John Hardin High School | Lincoln Heritage Council 205 | 384 W A Jenkins Rd | Elizabethtown, KY 42701-8496 | | | | First Class Mail |
| Voting Party | John Horany | 4311 Old Lawn Ave, Ste 530 | Dallas, TX 75219 | | | | jhorany@horany.com | Email<br>First Class Mail |
| Chartered Organization | John Hughes Inc- Knights Of Columbus | Greater New York Councils, Bsa 640 | 1305 86th St | Brooklyn, NY 11228-3313 | | | | First Class Mail |
| Chartered Organization | John Hugo Kaiser Post 1461 | Blackhawk Area 660 | 1310 W Lincoln Ave | Belvidere, IL 61008-3444 | | | | First Class Mail |
| Chartered Organization | John Humiston Post 11 American Legion | Daniel Webster Council, Bsa 330 | P.O. Box 44 | Jaffrey, NH 03452-0044 | | | | First Class Mail |
| Chartered Organization | John Ireland Elementary | Circle Ten Council 571 | 1515 N Jim Miller Rd | Dallas, TX 75217-1319 | | | | First Class Mail |
| Chartered Organization | John Jay Leones Mt Prospect | Pathway To Adventure 456 | 2002 W Algonquin Rd, Apt 4A | Mount Prospect, IL 60056-4642 | | | | First Class Mail |
| Chartered Organization | John Kennedy Home School Assoc | Iroquois Trail Council 376 | 166 Vine St | Batavia, NY 14020-1643 | | | | First Class Mail |
| Voting Party | John Kinnick Demaree | 5808 Amarillo Ave | La Mesa, CA 91942 | | | | | First Class Mail |
| Chartered Organization | John Knox Presbyterian Church | San Francisco Bay Area Council 028 | 7421 Amarillo Rd | Dublin, CA 94568-2221 | | | | First Class Mail |
| Chartered Organization | John Knox Presbyterian Church | San Francisco Bay Area Council 028 | 7421 Amarillo Rd | Dublin, CA 94568-2221 | | | | First Class Mail |
| Chartered Organization | John Knox Presbyterian Church | Blue Ridge Council 551 | 35 Shannon Dr | Greenville, SC 29615-1509 | | | | First Class Mail |
| Chartered Organization | John Knox Presbyterian Church | Sam Houston Area Council 576 | 2525 Gessner Rd | Houston, TX 77080-3800 | | | | First Class Mail |
| Chartered Organization | John Knox Presbyterian Church | Atlanta Area Council 092 | 505 Powers Ferry Rd Se | Marietta, GA 30067-7341 | | | | First Class Mail |
| Chartered Organization | John Knox Presbyterian Church | Chief Seattle Council 609 | 109 SW Normandy Rd | Normandy Park, WA 98166-3901 | | | | First Class Mail |
| Chartered Organization | John Knox Presbyterian Church | Buckeye Council 436 | 5155 Eastlake St Nw | North Canton, OH 44720-7203 | | | | First Class Mail |
| Chartered Organization | John Knox Presbyterian Church | Lake Erie Council 440 | 25200 Lorain Rd | North Olmsted, OH 44070-2057 | | | | First Class Mail |
| Chartered Organization | John Knox Presbyterian Church | Seneca Waterways 397 | 3233 W Ridge Rd | Rochester, NY 14626-3204 | | | | First Class Mail |
| Chartered Organization | John Knox Presbyterian Church | Indian Nations Council 488 | 2929 E 31st St | Tulsa, OK 74105-2401 | | | | First Class Mail |
| Voting Party | John Knox Presbyterian Church, Pcusa | Attn: Mary Jo Emmett | 3870 Rivercrest Dr N | Keizer, OR 97303 | | | mj.emmett@comcast.net | Email<br>First Class Mail |
| Voting Party | John Knox Presbyterian Church, Pcusa, Keizer, Or | Attn: Mary Jo Emmett | P.O. Box 20968 | Keizer, OR 97307 | | | office.johnknoxpreskeizer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | John L Leflore Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | 700 Donald St | Mobile, AL 36617-3438 | | | | First Class Mail |
| Chartered Organization | John Lewis Elementary Pto | Atlanta Area Council 092 | 2630 Skyland Dr Ne | Brookhaven, GA 30319-3640 | | | | First Class Mail |
| Chartered Organization | John Lipple Vfw Post 4315 | Laurel Highlands Council 527 | 158 W Main St | Ashville, PA 16613-7904 | | | | First Class Mail |
| Chartered Organization | John M Patterson Elementary School | Cradle of Liberty Council 525 | 7000 Buist Ave | Philadelphia, PA 19142-1727 | | | | First Class Mail |
| Firm | John M. Cummings | Anderson & Cummings LLP | 4200 W. Vickery Blvd | Fort Worth, TX 76107 | | | john@anderson-cummings.com | Email<br>First Class Mail |
| Chartered Organization | John M. Perry Post 1044 American Legion | Hudson Valley Council 374 | P.O. Box 311 | Sparkill, NY 10976-0311 | | | | First Class Mail |
| Voting Party | John M. Primrose | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | John Moffet School Home And School | Cradle of Liberty Council 525 | 127 W Oxford St | Philadelphia, PA 19122-3909 | | | | First Class Mail |
| Voting Party | John Monkman | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | John Murphy Inc | Central Florida Council 083 | 19602 E Umatilla Blvd | Umatilla, FL 32784-8380 | | | | First Class Mail |
| Chartered Organization | John Nelson School Pto | Blackhawk Area 660 | 623 15th St | Rockford, IL 61104-3317 | | | | First Class Mail |
| Chartered Organization | John Olson American Legion Post 18 | Rainbow Council 702 | 15052 Archer Ave | Lockport, IL 60441-2258 | | | | First Class Mail |
| Chartered Organization | John P Byrd Masonic Lodge 629 | Andrew Jackson Council 303 | 2718 Old Brandon Rd | Jackson, MS 39208-4701 | | | | First Class Mail |
| Chartered Organization | John P Parker Pto | Dan Beard Council, Bsa 438 | 5051 Anderson Pl | Cincinnati, OH 45227-1601 | | | | First Class Mail |
| Chartered Organization | John Page Middle School | Great Lakes Fsc 272 | 29615 Tawas St | Madison Heights, MI 48071-5425 | | | | First Class Mail |
| Chartered Organization | John Paul Ii Academy | Lincoln Heritage Council 205 | 3525 Goldsmith Ln | Louisville, KY 40220-2313 | | | | First Class Mail |
| Chartered Organization | John Paul Ii Center For Special Learning | Hawk Mountain Council 528 | 1092 Welsh Rd | Shillington, PA 19607-9363 | | | | First Class Mail |
| Chartered Organization | John Paul Ii High School | Circle Ten Council 571 | 900 Coit Rd | Plano, TX 75075-5811 | | | | First Class Mail |
| Chartered Organization | John Paul Jones Elementary Pta | Indian Nations Council 488 | 1515 S 71st East Ave | Tulsa, OK 74112-7446 | | | | First Class Mail |
| Voting Party | John Paul Regional Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | John R. Donnell, Jr. | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | John Richard Sauvage | 116 Mt View Subdivision Rd | Peterstown, WV 24596 | | | | jsauvage72@yahoo.com | Email<br>First Class Mail |
| Voting Party | John Roman Dba John Roman Audio Prod | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | John Runyon School - Pta | Circle Ten Council 571 | 10750 Cradlerock Dr | Dallas, TX 75217-3254 | | | | First Class Mail |
| Chartered Organization | John Sevier Baptist Church | Great Smoky Mountain Council 557 | 1401 Paramount Rd | Knoxville, TN 37924-2325 | | | | First Class Mail |
| Chartered Organization | John Stewart Utd Methodist Church | Buckeye Council 436 | P.O. Box 333 | Upper Sandusky, OH 43351-0333 | | | | First Class Mail |
| Voting Party | John Street United Methodist Church | Attn: Reverend Michelle M Wiley | 98 John St | Camden, ME 04843 | | | johnstreetumc@gmail.com | Email<br>First Class Mail |
| Voting Party | John Street United Methodist Church | Attn: James Hohenstein | 44 John St | New York, NY 10038 | | | johnstreetchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | John Street United Methodist Church | Stefanie Bennett | 44 John St | New York, NY 10038 | | | johnstreetchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | John Summers | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | John T Mather Memorial Hospital | Suffolk County Council Inc 404 | 75 N Country Rd | Port Jefferson, NY 11777-2119 | | | | First Class Mail |
| Chartered Organization | John W Simonds Pto | Great Lakes Fsc 272 | 30000 Rose St | Madison Heights, MI 48071-2616 | | | | First Class Mail |
| Chartered Organization | John Webster Rhoads Al Post 33 | Ore-Ida Council 106 - Bsa 106 | P.O. Box 757 | Payette, ID 83661-0757 | | | | First Class Mail |
| Chartered Organization | John Weldon Elementary Pto | Greater St Louis Area Council 312 | 7370 Weldon Spring Rd | Dardenne Prairie, MO 63368-8702 | | | | First Class Mail |
| Voting Party | John Wesley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | John Wesley | 1689 Old St Augustine Rd | Tallahassee, FL 32301 | | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | John Wesley American Legion Post 232 | Jersey Shore Council 341 | P.O. Box 364 | Barnegat, NJ 08005-0364 | | | | First Class Mail |
| Voting Party | John Wesley Umc | Attn: Deb Markel & Douglas Bruce Hoffman | 129 N Potomac St | Hagerstown, MD 21740 | | | jwumcmd@yahoo.com | Email<br>First Class Mail |
| Voting Party | John Wesley Umc | Attn: Bernadette Baskerville | 3202 W North Ave | Baltimore, MD 21216 | | | bless5227@msn.com | Email<br>First Class Mail |
| Voting Party | John Wesley Umc, Brooklyn | 260 Quincy St | Brooklyn, NY 11216 | | | | johnwesley1776@gmail.com | Email<br>First Class Mail |
| Voting Party | John Wesley United Methodist Church | Attn: Todd Cooper | 5830 Bermuda Dunes | Houston, TX 77069 | | | tcooper@jwumc.org | Email<br>First Class Mail |
| Voting Party | John Wesley United Methodist Church | Attn: Rebecca Mincieli | 270 Gifford St | Falmouth, MA 02540 | | | pastorrebecca@comcast.net | Email<br>First Class Mail |
| Voting Party | John Wesley United Methodist Church | Attn: Tommie Alexander | 8300 NE Zac Lentz Pkwy | Victoria, TX 77904 | | | catalex4647@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | John Wesley United Methodist Church Boy Scouts | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | John Wesley Utd Methodist Church | Dan Beard Council, Bsa 438 | 1927 W Kemper Rd | Cincinnati, OH 45240-1421 | | | | First Class Mail |
| Chartered Organization | John Wesley Utd Methodist Church | Sam Houston Area Council 576 | 5830 Bermuda Dunes Dr | Houston, TX 77069-1806 | | | | First Class Mail |
| Chartered Organization | John Wister Interac | Cradle of Liberty Council 525 | 67 E Bringhurst St | Philadelphia, PA 19144-2338 | | | | First Class Mail |
| Chartered Organization | John Young Elementary Pta | Central Florida Council 083 | 12550 Marsfield Ave | Orlando, FL 32837-8531 | | | | First Class Mail |
| Voting Party | John Zabik | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | John-F.-Kennedy School | Transatlantic Council, Bsa 802 | Teltower Damm 87-93 | Berlin, 14167 | Germany | | | First Class Mail |
| Voting Party | Johnny Faulkner | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Johns Creek Christian Church | Atlanta Area Council 092 | 10800 Bell Rd | Johns Creek, GA 30097-1906 | | | | First Class Mail |
| Chartered Organization | Johns Creek Presbyterian Church (Usa) | Atlanta Area Council 092 | 10950 Bell Rd | Johns Creek, GA 30097-2006 | | | | First Class Mail |
| Voting Party | Johns Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Johns Creek United Methodist Church | 11180 Medlock Bridge Rd | Johns Creek, GA 30097 | | | | | First Class Mail |
| Chartered Organization | Johns Creek Utd Methodist Church | Atlanta Area Council 092 | 11180 Medlock Bridge Rd | Johns Creek, GA 30097-2590 | | | | First Class Mail |
| Chartered Organization | Johns Elementary School - Gifw | Longhorn Council 662 | 1900 Sherry St | Arlington, TX 76010-4806 | | | | First Class Mail |
| Chartered Organization | Johnsburg Community Club | Blackhawk Area 660 | 2315 Church St | Johnsburg, IL 60051-5911 | | | | First Class Mail |
| Chartered Organization | Johnson City Boys And Girls Club | Sequoyah Council 713 | 2210 W Market St | Johnson City, TN 37604-6041 | | | | First Class Mail |
| Chartered Organization | Johnson Community Library | Cornhusker Council 324 | Main St | Johnson, NE 68378 | | | | First Class Mail |
| Voting Party | Johnson Controls Security Solutions Llc | Attn: Cesar Garcia | 10405 Crosspoint Blvd | Indianapolis, IN 46256 | | | bankruptcy@tyco.com | Email<br>First Class Mail |
| Chartered Organization | Johnson County Ema | Sequoyah Council 713 | P.O. Box 544 | Mountain City, TN 37683-0544 | | | | First Class Mail |
| Chartered Organization | Johnson County Sheriffs Dept | Crossroads of America 160 | P.O. Box 366 | Franklin, IN 46131-0366 | | | | First Class Mail |
| Chartered Organization | Johnson Elementary Assoc | Great Lakes Fsc 272 | 515 General Motors Rd | Milford, MI 48381-2217 | | | | First Class Mail |
| Chartered Organization | Johnson Fire Dept. Auxiliary | Green Mountain 592 | 321 Foote Brook Rd | Johnson, VT 05656-9661 | | | | First Class Mail |
| Voting Party | Johnson Memorial United Methodist Church | Attn: Glen Noble | P.O. Box 305 | Dolores, CO 81323 | | | we7c@arrl.net | Email<br>First Class Mail |
| Voting Party | Johnson Memorial United Methodist Church | Attn: Pastor Terry Deane | 513 10th St | Huntington, WV 25701 | | | terrystmls@hotmail.com | Email<br>First Class Mail |
| Voting Party | Johnson Memorial United Methodist Church | Attn: Leon K Oxley, Treasurer | 81 Copper Glen Dr | Huntington, WV 25701 | | | lkoxley@frazierandoxley.com | Email<br>First Class Mail |
| Chartered Organization | Johnson Memorial Utd Methodist Church | Buckskin 617 | 513 10th St | Huntington, WV 25701-2216 | | | | First Class Mail |
| Chartered Organization | Johnson Parent Organization | Longs Peak Council 062 | 1332 Woodview Pl | Fort Collins, CO 80526-3047 | | | | First Class Mail |
| Chartered Organization | Johnson Public Library | Cornhusker Council 324 | P.O. Box 132 | Johnson, NE 68378-0132 | | | | First Class Mail |
| Chartered Organization | Johnson School Pto | The Spirit of Adventure 227 | 292 Castle Rd | Nahant, MA 01908 | | | | First Class Mail |
| Voting Party | Johnson United Methodist Church | Attn: James Alsop | 403 Raintree St | New Harmony, IN 47631 | | | johnsonumc@outlook.com | Email<br>First Class Mail |
| Voting Party | Johnson United Methodist Church | James L Alsop | 4003 Raintree St | New Harmony, IN 47631 | | | | First Class Mail |
| Chartered Organization | Johnson Utd Methodist Church | Great Trail 433 | 3409 Johnson Rd | Norton, OH 44203-6201 | | | | First Class Mail |
| Voting Party | Johnsonburg United Methodist Church (85526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Johnsontown Road Elementary | Lincoln Heritage Council 205 | 7201 Johnsontown Rd | Louisville, KY 40272-3660 | | | | First Class Mail |
| Chartered Organization | Johnsonville Community Center | Occoneechee 421 | 20130 Nc 24 | Cameron, NC 28326 | | | | First Class Mail |
| Voting Party | Johnsonville Ruritan Club | Attn: Rodger L Nicely | 934 Roberts Rd | Sanford, NC 27332 | | | rnicely@windstream.net | Email<br>First Class Mail |
| Voting Party | Johnsonville United Methodist Church Inc | Attn: John B Crouch Jr | 240 S Georgetown Hwy | Johnsonville, SC 29555 | | | johnbcrouch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Johnsonville Volunteer Fire Co | Twin Rivers Council 364 | 5 River Rd | Johnsonville, NY 12094-3820 | | | | First Class Mail |
| Chartered Organization | Johnston Police Dept | Narragansett 546 | 1651 Atwood Ave | Johnston, RI 02919-3213 | | | | First Class Mail |
| Chartered Organization | Johnston Pto | Pathway To Adventure 456 | 3114 Condit St | Highland, IN 46322-1703 | | | | First Class Mail |
| Chartered Organization | Johnston River Of Life | Mid Iowa Council 177 | 4525 Beaver Ave | Des Moines, IA 50310-3744 | | | | First Class Mail |
| Voting Party | Johnston River Of Life United Methodist Church | Attn: Treasurer, Johnston River of Life Umc | P.O. Box 363 | Johnston, IA 50131 | | | cari.gregg85@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Johnston Ymca | Mecklenburg County Council 415 | 3025 N Davidson St | Charlotte, NC 28205-1041 | | | | First Class Mail |
| Chartered Organization | Johnstown Fire Dept Assoc Inc | Simon Kenton Council 441 | 96 E Pratt St | Johnstown, OH 43031-1241 | | | | First Class Mail |
| Chartered Organization | Johnstown Vol Township Firefighter Assoc | President Gerald R Ford 781 | 13641 S M 37 Hwy | Battle Creek, MI 49017-7823 | | | | First Class Mail |
| Chartered Organization | Johnsville School Pto | Northern Star Council 250 | 991 125th Ave Ne | Blaine, MN 55434-3141 | | | | First Class Mail |
| Chartered Organization | Joint Board Fire Commisssioners Brick | Jersey Shore Council 341 | 601 Herbertsville Rd | Brick, NJ 08724-5107 | | | | First Class Mail |
| Chartered Organization | Joint Residents Council Roanoke Vly | Blue Ridge Mtns Council 599 | 2624 Salem Tpke Nw | Roanoke, VA 24017-5334 | | | | First Class Mail |
| Chartered Organization | Joliet Diocese Scouting Committee | Rainbow Council 702 | 1655 Weber Rd | Crest Hill, IL 60403 | | | | First Class Mail |
| Chartered Organization | Joliet Police Dept | Rainbow Council 702 | 150 W Washington St | Joliet, IL 60432-4139 | | | | First Class Mail |
| Chartered Organization | Joliet Ward Lds Church | Rainbow Council 702 | 655 Springfield Ave | Joliet, IL 60435-5446 | | | | First Class Mail |
| Voting Party | Jolliff Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Jon A Richey | 200 Church St | Neenah, WI 54957 | | | | jarichey66@gmail.com | Email<br>First Class Mail |
| Voting Party | Jonathan Crable Gordon | 8208 Deerbrook Cir | Sarasota, FL 34238-4382 | | | | jongordonlaw@aol.com | Email<br>First Class Mail |
| Voting Party | Jonathan Daniels Chapel (Hanover) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Jonathan Reed Elementary School | Connecticut Rivers Council, Bsa 066 | 33 Griggs St | Waterbury, CT 06704-3109 | | | | First Class Mail |
| Chartered Organization | Jon-Don | Denver Area Council 061 | 420 Bryant St | Denver, CO 80204-4808 | | | | First Class Mail |
| Voting Party | Jones Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Jones Chapel United Methodist Church 5601 Hwy 29 N Danielsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Jones City Masonic Lodge 537 | Last Frontier Council 480 | P.O. Box 308 | Jones, OK 73049-0308 | | | | First Class Mail |
| Chartered Organization | Jones Heating And Air Conditioning | Black Warrior Council 006 | P.O. Box 129 | Brookwood, AL 35444-0129 | | | | First Class Mail |
| Voting Party | Jones Memorial United Methodist Church | 4131 Ringgold Rd | Chattanooga, TN 37412 | | | | jmumcpastor@epbfi.com | Email<br>First Class Mail |
| Voting Party | Jones United Methodist Church | Attn: Kelly Poland | 106 West Cherokee St | Jones, OK 73049 | | | levijeffries@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Jones Valley School Pta | Greater Alabama Council 001 | 4908 Garth Rd Se | Huntsville, AL 35802-1134 | | | | First Class Mail |
| Chartered Organization | Jonesboro Elementary Pta | Greater Alabama Council 001 | 125 Owen Ave | Bessemer, AL 35020-7620 | | | | First Class Mail |
| Voting Party | Jonesboro First United Methodist Church | 142 S Main St | Jonesboro, GA 30236 | | | | | First Class Mail |
| Voting Party | Jonesboro First United Methodist Church - Jonesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Jonesboro United Methodist Church | Attn: Pastor Andrea Reese Woodhouse | 407 W Main St | Sanford, NC 27332 | | | JonesboroUMC1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jonesboro University Rotary Club | Quapaw Area Council 018 | P.O. Box 851 | Jonesboro, AR 72403-0851 | | | | First Class Mail |
| Chartered Organization | Jonesboro University Rotary Club 2125 | Quapaw Area Council 018 | P.O. Box 851 | Jonesboro, AR 72403-0851 | | | | First Class Mail |
| Chartered Organization | Jonesboro Utd Methodist | Atlanta Area Council 092 | 142 S Main St | Jonesboro, GA 30236-3566 | | | | First Class Mail |
| Chartered Organization | Jonesboro Utd Methodist Church | Louisiana Purchase Council 213 | P.O. Box 156 | Jonesboro, LA 71251-0156 | | | | First Class Mail |
| Voting Party | Jonesboro-Hodge United Methodist Church | Attn: Pastor Paul Stearns | P.O. Box 156 | 402 4th St | Jonesboro, LA 71251 | | stearnsbing79@yahoo.com | Email<br>First Class Mail |
| Voting Party | Jonesborough United Methodist Church | Attn: Pastor Karen Lane | 211 W Main St | Jonesborough, TN 37659 | | | kmlane2006@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jones-Urenda Llc | Rocky Mountain Council 063 | 503 N Main St, Ste 514 | Pueblo, CO 81003-3141 | | | | First Class Mail |
| Chartered Organization | Jonesville Fire District | Twin Rivers Council 364 | 953 Main St | Clifton Park, NY 12065-1011 | | | | First Class Mail |
| Voting Party | Jonesville First United Methodist Church | Attn: R.E. Woodward Jr | P.O. Box 280 | Jonesville, VA 24263 | | | ewoodward19502@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jonesville First Utd Methodist Church | Sequoyah Council 713 | 100 Church St | Jonesville, VA 24263 | | | | First Class Mail |
| Chartered Organization | Jonesville Lions Club | Southern Shores Fsc 783 | 5264 Bunn Rd | Jonesville, MI 49250-9584 | | | | First Class Mail |
| Voting Party | Jonesville United Methodist Church | Attn: William J Volk | 963 Main St | Clifton Park, NY 12065 | | | songbyrd@nycap.rr.com | Email<br>First Class Mail |
| Voting Party | Jonesville United Methodist Church | 963 Main St | Clifton Park, NY 12065 | | | | songbyrd@nycap.rr.com | Email<br>First Class Mail |
| Voting Party | Jonesville United Methodist Church | Clifton Park, NY 12065 | | | | | songbyrd@nycap.rr.com | Email |
| Voting Party | Jonesville United Methodist Church | P.O. Box 635 | Jonesville, LA 7134- | | | | preacherdude318@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Joplin Police Dept | Ozark Trails Council 306 | 303 E 3rd St | Joplin, MO 64801-2274 | | | | First Class Mail |
| Chartered Organization | Joppa Lodge 315 F&Am Of Michigan | Water and Woods Council 782 | P.O. Box 2075 | Bay City, MI 48707-2075 | | | | First Class Mail |
| Chartered Organization | Jordan Area Lions Club | Northern Star Council 250 | 17115 Beeline Ave | Jordan, MN 55352-8332 | | | | First Class Mail |
| Chartered Organization | Jordan Chapel Utd Methodist Church | Buckskin 617 | P.O. Box 479 | Canvas, WV 26662-0479 | | | | First Class Mail |
| Chartered Organization | Jordan Community Council | Longhouse Council 373 | 39 Lock Tenders Dr | Jordan, NY 13080-4200 | | | | First Class Mail |
| Voting Party | Jordan Community Council | Attn: Bradford Hamer | P.O. Box 582 | Jordan, NY 13080 | | | bradfordhamer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jordan Elementary Pto | Greater St Louis Area Council 312 | 400 S Elm St | Centralia, IL 62801-3910 | | | | First Class Mail |
| Chartered Organization | Jordan Evangelical Lutheran Church | Minsi Trails Council 502 | 5103 Snowdrift Rd | Orefield, PA 18069-9513 | | | | First Class Mail |
| Voting Party | Jordan Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Jordan Memorial Methodist Church | Old N State Council 070 | P.O. Box 848 | Ramseur, NC 27316-0848 | | | | First Class Mail |
| Voting Party | Jordan United Methodist Church | Attn: Bradford Hamer, Lay Leader | 63 Elbridge St | Jordan, NY 13080 | | | JordanUMC1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Jordan Utd Church Of Christ | Minsi Trails Council 502 | 1837 Church Rd | Allentown, PA 18104-1603 | | | | First Class Mail |
| Voting Party | Jose F. Nino | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Jose May Pto | Circle Ten Council 571 | 9818 Brockbank Dr | Dallas, TX 75220-2943 | | | | First Class Mail |
| Chartered Organization | Jose Rojas Cortes School | Puerto Rico Council 661 | Calle Juan D Rivera Santiago | Orocovis, PR 00720 | | | | First Class Mail |
| Chartered Organization | Joseph A Citta Elementary School | Jersey Shore Council 341 | 2050 Route 9 | Toms River, NJ 08755-1214 | | | | First Class Mail |
| Chartered Organization | Joseph A. Citta Scout Reservation | Jersey Shore Council 341 | 229 Brookville Rd | Barnegat, NJ 08005-1240 | | | | First Class Mail |
| Voting Party | Joseph B Bethea Umc, Inc | Attn: Angela Mcwhorter | 350 W Perry Rd | Myrtle Beach, SC 29579 | | | amcwhorter@sccoast.net | Email<br>First Class Mail |
| Voting Party | Joseph B Bethea United Methodist Church, Inc | Attn: Angela Mcwhorter | P.O. Box 50067 | Myrtle Beach, SC 29579 | | | amcwhorter@sccoast.net | Email<br>First Class Mail |
| Voting Party | Joseph Brett Harvey | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Joseph C Herbert Post No 222 | Mason Dixon Council 221 | 12335 Big Spring Rd | Clear Spring, MD 21722 | | | | First Class Mail |
| Voting Party | Joseph Csatari | Address Redacted | | | | | | First Class Mail |
| Firm | Joseph D'Ambrosio Attorney at Law | Joseph D'Ambrosio | 4206 Dolphin Rd. | Louisville, KY 40220 | | | Joe.dambrosio@louisville.edu | Email<br>First Class Mail |
| Voting Party | Joseph Howard Sherman | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Joseph I Weller American Legion Post 39 | Northern Lights Council 429 | 201 Main St N | Velva, ND 58790 | | | | First Class Mail |
| Voting Party | Joseph J Dimauro Jr | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Joseph J Rosen Memorial, Inc | Greater New York Councils, Bsa 640 | 1945 N Railroad Ave | Staten Island, NY 10306-2013 | | | | First Class Mail |
| Firm | Joseph Joy & Associates, APLC | J Chad Edwards | 3626 N Hall St (Two Oak Lawn) Ste 610 | Dallas, TX 75219 | | | buzzyjoy@josephjoy.com | Email<br>First Class Mail |
| Firm | Joseph Joy & Associates, APLC | Joseph R. Joy III | PO Box 4929 | Lafayette, LA 70502 | | | buzzyjoy@josephjoy.com | Email<br>First Class Mail |
| Firm | Joseph Joy & Associates, APLC and Jason J. Joy & Associates, APLC | J Chad Edwards | 3626 N Hall St (Two Oak Lawn) Ste 610 | Dallas, TX 75219 | | | Chad@IchorConsulting.com | Email<br>First Class Mail |
| Chartered Organization | Joseph M Firth Youth Center | Minsi Trails Council 502 | 108 Anderson St | Phillipsburg, NJ 08865-3234 | | | | First Class Mail |
| Chartered Organization | Joseph Mudd Elementary Ptc | Greater St Louis Area Council 312 | 610 Prince Ruppert Dr | O Fallon, MO 63366-1802 | | | | First Class Mail |
| Voting Party | Joseph P Landy | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Joseph S Coco | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Joseph Siegel, As Bishop Of The Catholic Diocese Of Evansville | Attn: Nick J Cirignano | 20 NW 1st St, 9th Fl | Evansville, IN 47708 | | | ncirignano@zsws.com | Email<br>First Class Mail |
| Chartered Organization | Josephine County Sheriff Search & Rescue | Crater Lake Council 491 | 250 Tech Way | Grants Pass, OR 97526-8530 | | | | First Class Mail |
| Chartered Organization | Josephine County Sportsman Assoc | Crater Lake Council 491 | 7407 Highland Ave | Grants Pass, OR 97526-8400 | | | | First Class Mail |
| Chartered Organization | Joshua Bulter P.T.O. | Southeast Louisiana Council 214 | 300 4th St | Bridge City, LA 70094-3320 | | | | First Class Mail |
| Chartered Organization | Joshua Christian Academy | North Florida Council 087 | 924 Saint Clair St | Jacksonville, FL 32254-3148 | | | | First Class Mail |
| Chartered Organization | Joshua Generation Child Care | Erie Shores Council 460 | 3252 Franklin Ave | Toledo, OH 43608-1780 | | | | First Class Mail |
| Voting Party | Joshua James Squirell | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Joshua Simpson | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Joshua Simpson | c/o Connally Law Offices LLC | 218 S Clay St | Louisville, KY 40202 | | | | First Class Mail |
| Voting Party | Journey @ Christ Church United Methodist | Attn: Sprc Chairperson | 225 W Bigelow Ave | Findlay, OH 45840 | | | jshadle@att.net | Email<br>First Class Mail |
| Chartered Organization | Journey Christian Church | Southeast Louisiana Council 214 | 3828 Leila Pl | Jefferson, LA 70121-1632 | | | | First Class Mail |
| Chartered Organization | Journey Christian Church | Lincoln Heritage Council 205 | 416 S Buckman St | Shepherdsville, KY 40165-8042 | | | | First Class Mail |
| Chartered Organization | Journey Christian Church | Mid-America Council 326 | 1110 E 7th St | Wayne, NE 68787-1575 | | | | First Class Mail |
| Chartered Organization | Journey Church | Golden Empire Council 047 | 450 Blue Ravine Rd | Folsom, CA 95630-3402 | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Journey Church Of Folsom | Attn: Catherine Godwin, Clerk of Session | 450 Blue Ravine Rd | Folsom, CA 95630 | | | clerk@JourneyChurchHome.org | Email<br>First Class Mail |
| Chartered Organization | Journey Church Of Jupiter | Gulf Stream Council 085 | 12600 Indiantown Rd | Jupiter, FL 33478-4678 | | | | First Class Mail |
| Chartered Organization | Journey Church Of Lake Norman | Mecklenburg County Council 415 | 15711 Brookway Dr | Huntersville, NC 28078-3472 | | | | First Class Mail |
| Chartered Organization | Journey Of Faith | Capitol Area Council 564 | P.O. Box 1343 | Round Rock, TX 78680-1343 | | | | First Class Mail |
| Voting Party | Journey Of Faith Umc | Attn: Arlene Weaver | 2900 Smallwood Dr | Waldorf, MD 20603 | | | finance@thejofc.org | Email<br>First Class Mail |
| Voting Party | Journey Of Faith Valley Vista United Methodist Church | Attn: Rev F Latham-Durrant | 1200 El Paso Blvd | Denver, CO 80221 | | | jofumc2@aol.com | Email<br>First Class Mail |
| Chartered Organization | Journey To Eagle Inc | Gulf Stream Council 085 | 22377 SW 65th Ave | Boca Raton, FL 33428-6010 | | | | First Class Mail |
| Voting Party | Journey United Methodist Church (Nv) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Joven Noble El Centro De Las Americas | Cornhusker Council 324 | 210 O St | Lincoln, NE 68508-2322 | | | | First Class Mail |
| Chartered Organization | Joy Lutheran Church | Central Florida Council 083 | 3174 Jupiter Blvd Se | Palm Bay, FL 32909-4103 | | | | First Class Mail |
| Chartered Organization | Joy Lutheran Church | Denver Area Council 061 | 7051 Parker Hills Ct | Parker, CO 80138-7922 | | | | First Class Mail |
| Voting Party | Joy Lutheran Church | 10111 E Eagle River Loop | Eagle River, AK 99577 | | | | joylutheran@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Joy Park Recreation | Great Trail 433 | 825 Fuller St | Akron, OH 44306-2513 | | | | First Class Mail |
| Chartered Organization | Joyful Harvest | Blackhawk Area 660 | 5050 Wilmot Rd | Johnsburg, IL 60051-7977 | | | | First Class Mail |
| Voting Party | Joyner Gray Yale Ruritan Club | Attn: David Everett | 21428 Peters Bridge Rd | Yale, VA 23897 | | | wdunn@colonialfarmcredit.com | Email<br>First Class Mail |
| Voting Party | JP Enterprises Dallas | Attn: John P. O'Neill | 2828 Trade Center Dr, Ste 100 | Carrollton, TX 75007 | | | yfenos@jpent.com | Email<br>First Class Mail |
| Chartered Organization | Jp Morgan Chase | Greater New York Councils, Bsa 640 | 237 Park Ave | New York, NY 10017-3140 | | | | First Class Mail |
| Voting Party | JPMorgan Chase Bank, NA | Norton Rose Fulbright US LLP | Attn: Kristian W. Gluck | 2200 Ross Avenue, Suite 3600 | Dallas, Texas 75201-7932 | | | First Class Mail |
| Chartered Organization | Jrm Mentoring | Erie Shores Council 460 | 3251 Glendale Ave | Toledo, OH 43614-2423 | | | | First Class Mail |
| Chartered Organization | Jrotc Encampment | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205-3934 | | | | First Class Mail |
| Chartered Organization | Jrotc Encampment - South | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205-3934 | | | | First Class Mail |
| Voting Party | Js (Minor) and Mother, Angela Shumway | c/o Tucker & Miller LLLP | Attn: Daniel PJ Miller | 1440 E Missouri Ave, Ste C150 | Phoenix, AZ 85014 | | dmiller@tucker-miller.com | Email<br>First Class Mail |
| Chartered Organization | J'S Place | W D Boyce 138 | 219 Logan St | Emden, IL 62635 | | | | First Class Mail |
| Chartered Organization | Juan J. Jimenez, Pa | South Florida Council 084 | 10899 N Snapper Creek Dr | Miami, FL 33173-2018 | | | | First Class Mail |
| Chartered Organization | Juanita Butler Community Center | Blue Ridge Council 551 | 2 Burns St | Greenville, SC 29605-3917 | | | | First Class Mail |
| Chartered Organization | Jubilee - Brownsville | Rio Grande Council 775 | 4955 Pablo Kisel Blvd | Brownsville, TX 78526-4484 | | | | First Class Mail |
| Chartered Organization | Jubilee - Harlingen | Rio Grande Council 775 | 123 S Palm Ct | Harlingen, TX 78552-3631 | | | | First Class Mail |
| Chartered Organization | Jubilee Academic Center | South Texas Council 577 | 1727 Senator Carlos Truan Blvd | Kingsville, TX 78363-6672 | | | | First Class Mail |
| Chartered Organization | Jubilee Brownsville | Rio Grande Council 775 | 4955 Pablo Kisel Blvd | Brownsville, TX 78526-4484 | | | | First Class Mail |
| Chartered Organization | Jubilee Center | Sequoyah Council 713 | 197 Jockey St | Sneedville, TN 37869-3834 | | | | First Class Mail |
| Chartered Organization | Jubilee Family Devt Center | Blue Ridge Mtns Council 599 | 1512 Florida Ave | Lynchburg, VA 24501-4112 | | | | First Class Mail |
| Chartered Organization | Jubilee Fellowship Church | Denver Area Council 061 | 9830 Lone Tree Pkwy | Lone Tree, CO 80124-8926 | | | | First Class Mail |
| Chartered Organization | Jubilee Livingway | Rio Grande Council 775 | 350 Ruben Torres Sr Blvd | Brownsville, TX 78520-8148 | | | | First Class Mail |
| Chartered Organization | Jubilee Park | Circle Ten Council 571 | 907 Bank St | Dallas, TX 75223-2819 | | | | First Class Mail |
| Chartered Organization | Judith Gap American Legion Post 70 | Montana Council 315 | 210 Main St | Judith Gap, MT 59453 | | | | First Class Mail |
| Voting Party | Judith V Condo | 34 Tamarack Ln | E Greenbush, NY 12061 | | | | jcondo604@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Judson Baptist Church | Buckskin 617 | 320 E 8th St | Belle, WV 25015-1706 | | | | First Class Mail |
| Chartered Organization | Judson Baptist Church | Istrouma Area Council 211 | 32470 Walker Rd N | Walker, LA 70785-4503 | | | | First Class Mail |
| Chartered Organization | Judson Baptist Church | Buckskin 617 | 72 Addington Pl | Winfield, WV 25213-9399 | | | | First Class Mail |
| Chartered Organization | Judson Memorial Baptist Church | Water and Woods Council 782 | 530 Vernon Ave | Lansing, MI 48910-4633 | | | | First Class Mail |
| Chartered Organization | Judson Ymca Community Ctr | Blue Ridge Council 551 | 2 8th St | Greenville, SC 29611-5495 | | | | First Class Mail |
| Chartered Organization | Judy Ho Insurance | Silicon Valley Monterey Bay 055 | 1379 Glacier Dr | Milpitas, CA 95035-6505 | | | | First Class Mail |
| Voting Party | Judy R. Mcreynolds | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | First Class Mail |
| Voting Party | Judy Yunker | 2702 S Lake Dr | Prestonsburg, KY 41653 | | | | revjudyy@gmail.com | Email<br>First Class Mail |
| Voting Party | Judy Yunker | c/o Episcopal Diocese Of Lexington, KY | P.O. Box 610 | Lexington, KY 40588-0610 | | | | First Class Mail |
| Voting Party | Julia E Sanders | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Julia Ward Howe School | Cradle of Liberty Council 525 | 5800 N 13th St | Philadelphia, PA 19141-4121 | | | | First Class Mail |
| Voting Party | Julie A Seton | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Junction City Fire Dept | Blue Grass Council 204 | 794 W Shelby St | Junction City, KY 40440-9593 | | | | First Class Mail |
| Voting Party | Junction City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Junction Lions Club | Texas Swest Council 741 | 315 N Mountainview Rd | Junction, TX 76849-6528 | | | | First Class Mail |
| Firm | Junell & Associates, PLLC | Deborah Levy, Esq. | 3737 Buffalo Speedway # 1850 | Houston, TX 77098 | | | bsa@junell-law.com | Email<br>First Class Mail |
| Firm | Junell & Associates, PLLC | Deborah Levy | 3737 Buffalo Speedway # 1850 | Houston, TX 77098 | | | | First Class Mail |
| Voting Party | Juniata United Methodist Church (176405) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Juniata Utd Methodist Church | Laurel Highlands Council 527 | 808 N 4th St | Altoona, PA 16601-5710 | | | | First Class Mail |
| Chartered Organization | Junior Explorers Foundation Inc | Pathway To Adventure 456 | 6000 Garlands Ln | Barrington, IL 60010-6029 | | | | First Class Mail |
| Chartered Organization | Junior League Of Morristown | Patriots Path Council 358 | P.O. Box 270 | Morristown, NJ 07963-0270 | | | | First Class Mail |
| Chartered Organization | Junior Police Academy | Chippewa Valley Council 637 | 721 Oxford Ave, Ste 1400 | Eau Claire, WI 54703-6387 | | | | First Class Mail |
| Chartered Organization | Jupiter Elementary After School | Central Florida Council 083 | 950 Tupelo Rd Sw | Palm Bay, FL 32908-7554 | | | | First Class Mail |
| Chartered Organization | Jupiter Elementary School Pto | Gulf Stream Council 085 | 200 S Loxahatchee Dr | Jupiter, FL 33458-7446 | | | | First Class Mail |
| Chartered Organization | Jupiter Elementary School Pto | Central Florida Council 083 | 950 Tupelo Rd Sw | Palm Bay, FL 32908-7554 | | | | First Class Mail |
| Chartered Organization | Jupiter Elks Lodge 2469 | Gulf Stream Council 085 | 10070 Indiantown Rd | Jupiter, FL 33478-4788 | | | | First Class Mail |
| Chartered Organization | Jupiter First Church | Gulf Stream Council 085 | 1475 Indian Creek Pkwy | Jupiter, FL 33458-8202 | | | | First Class Mail |
| Chartered Organization | Jupiter Light Lodge | Gulf Stream Council 085 | 600 S Loxahatchee Dr | Jupiter, FL 33458-5781 | | | | First Class Mail |
| Chartered Organization | Jupiter Police Dept | Gulf Stream Council 085 | 210 Military Trl | Jupiter, FL 33458-5786 | | | | First Class Mail |
| Chartered Organization | Jupiter Summer After School Program | Central Florida Council 083 | 895 Knecht Rd Ne | Palm Bay, FL 32905-4642 | | | | First Class Mail |
| Chartered Organization | Jurupa Valley Citizens Of Scouting | California Inland Empire Council 045 | 8225 40th St | Riverside, CA 92509-2919 | | | | First Class Mail |
| Chartered Organization | Justice Christian Church | Buckskin 617 | 210 2nd Ave | West Logan, WV 25601-3253 | | | | First Class Mail |
| Chartered Organization | Justice Resource Institute | Cape Cod and Islands Cncl 224 | 221 Willow St | Yarmouth Port, MA 02675-1770 | | | | First Class Mail |
| Voting Party | Justice Umc | Attn: Marie Browning | P.O. Box 628 | Gilbert, WV 25621 | | | amsbrowning@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Justin Sorensen Agency | Crossroads of America 160 | 320 E Mcgalliard Rd | Muncie, IN 47303-2000 | | | | First Class Mail |
| Chartered Organization | Justin Utd Methodist Church | Longhorn Council 662 | 205 N Jackson Ave | Justin, TX 76247-9583 | | | | First Class Mail |
| Chartered Organization | Juvenile Correction Center - Jcc | Grand Teton Council 107 | 2220 E 600 N | Saint Anthony, ID 83445-5310 | | | | First Class Mail |
| Chartered Organization | Juxtaposition Inc | Simon Kenton Council 441 | 6256 Andrews Dr E | Westerville, OH 43082-9316 | | | | First Class Mail |
| Chartered Organization | K Halo Technologies | Stonewall Jackson Council 763 | 8 Doris Dr | Ruckersville, VA 22968-3684 | | | | First Class Mail |
| Chartered Organization | K I Sawyer Heritage Air Museum | Bay-Lakes Council 635 | 500 S 3rd St | Marquette, MI 49855-4702 | | | | First Class Mail |
| Chartered Organization | K Miller Construction Co Inc | Three Fires Council 127 | 626 S Hawthorne Ave | Elmhurst, IL 60126-4243 | | | | First Class Mail |
| Chartered Organization | K-64/Cvcc Foundation | Piedmont Council 420 | 1980 Startown Rd | Catawba, NC 28603 | | | | First Class Mail |
| Chartered Organization | Kaa Pto | National Capital Area Council 082 | 2949 Education Dr | Herndon, VA 20171-3233 | | | | First Class Mail |
| Voting Party | Kaaterskill United Methodist Church | Attn: Nancy D Allen, Treasurer | P.O. Box 225 | Tannersville, NY 12485 | | | 46er2355@gmail.com | Email<br>First Class Mail |
| Voting Party | Kaaterskill United Methodist Church | Nancy D Allen | P.O. Box 225 | 5942 Main St | Tannersville, NY 12485 | | 46er2355@gmail.com | Email<br>First Class Mail |
| Voting Party | Kahalu'U United Methodist Church | Attn: Mosese Taufalele Jr | 47-237 Waihee Rd | Kaneohe, HI 96744 | | | kahaluuumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Kahaluu Utd Methodist Church | Aloha Council, Bsa 104 | 47-253 Waihee Rd | Kaneohe, HI 96744-4948 | | | | First Class Mail |
| Chartered Organization | Kahikuonalani Church Ucc | Aloha Council, Bsa 104 | 1090 Waimano Home Rd | Pearl City, HI 96782-2615 | | | | First Class Mail |
| Chartered Organization | Kahului Union Church | Aloha Council, Bsa 104 | 101 W Kamehameha Ave | Kahului, HI 96732-2200 | | | | First Class Mail |
| Chartered Organization | Kairos Public School | Golden Empire Council 047 | 129 Elm St | Vacaville, CA 95688-6925 | | | | First Class Mail |
| Chartered Organization | Kairos Public Schools | Golden Empire Council 047 | 129 Elm St | Vacaville, CA 95688-6925 | | | | First Class Mail |
| Chartered Organization | Kaiser Permanente | W.L.A.C.C. 051 | 615 W Ave L | Lancaster, CA 93534-7211 | | | | First Class Mail |
| Chartered Organization | Kaiser Permanente | W.L.A.C.C. 051 | 13652 Cantara St | Panorama City, CA 91402-5423 | | | | First Class Mail |
| Chartered Organization | Kal Haven Trail Lions Club | Southern Shores Fsc 783 | P.O. Box 418 | Bloomingdale, MI 49026-0418 | | | | First Class Mail |
| Chartered Organization | Kalama Baptist Church | Cascade Pacific Council 492 | P.O. Box 1395 | Kalama, WA 98625-1200 | | | | First Class Mail |
| Chartered Organization | Kalama Lions Club | Cascade Pacific Council 492 | 204 Vivian Rd | Kalama, WA 98625-9661 | | | | First Class Mail |
| Chartered Organization | Kalamazoo 1St Congregal Ch Ucc | Southern Shores Fsc 783 | 345 W Michigan Ave | Kalamazoo, MI 49007-3736 | | | | First Class Mail |
| Chartered Organization | Kalamazoo Boys Of Promise | Southern Shores Fsc 783 | 1707 Marywood St | Kalamazoo, MI 49006-1627 | | | | First Class Mail |
| Chartered Organization | Kalamazoo County Sheriff Office | Southern Shores Fsc 783 | 1500 Lamont Ave | Kalamazoo, MI 49048-4156 | | | | First Class Mail |
| Chartered Organization | Kalamazoo Dept Of Public Safety | Southern Shores Fsc 783 | 150 E Crosstown Pkwy | Kalamazoo, MI 49001-2849 | | | | First Class Mail |
| Chartered Organization | Kalamazoo Dept Of Public Safety | Southern Shores Fsc 783 | 150 E Crosstown Pkwy, Ste A | Kalamazoo, MI 49001-2879 | | | | First Class Mail |
| Chartered Organization | Kalamazoo Jaycees | Southern Shores Fsc 783 | P.O. Box 266 | Portage, MI 49081-0266 | | | | First Class Mail |
| Chartered Organization | Kalamazoo Naacp | Southern Shores Fsc 783 | 636 S Rose St | Kalamazoo, MI 49007-5242 | | | | First Class Mail |
| Chartered Organization | Kal-Haven Trail Lions Club | Southern Shores Fsc 783 | 39986 W Red Arrow Hwy | Paw Paw, MI 49079-9315 | | | | First Class Mail |
| Chartered Organization | Kalida Fish And Game Club | Black Swamp Area Council 449 | P.O. Box 544 | Kalida, OH 45853-0544 | | | | First Class Mail |
| Chartered Organization | Kalihi Business Assoc | Kaewai Kalihi Waena | P.O. Box 17729 | Honolulu, HI 96817-0729 | | | | First Class Mail |
| Chartered Organization | Kalihi Business Assoc - Fern | Aloha Council, Bsa 104 | P.O. Box 17729 | Honolulu, HI 96817-0729 | | | | First Class Mail |
| Chartered Organization | Kalkaska Utd Methodist Church | President Gerald R Ford 781 | 2525 Beebe Rd | Kalkaska, MI 49646-8008 | | | | First Class Mail |
| Firm | Kallial Law LLC | Matthew J. Kallial | P.O. Box 50271 | Clayton, MO 63105 | | | kalliallaw@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Kamehameha Schools Elementary | Aloha Council, Bsa 104 | 1887 Makuakane St | Honolulu, HI 96817-1800 | | | | First Class Mail |
| Voting Party | Kamm & Mcconnell Llc | P.O. Box 1148 | Raton, NM 87740-1148 | | | | | First Class Mail |
| Chartered Organization | Kamp Hawaii | Aloha Council, Bsa 104 | P.O. Box 701022 | Kapolei, HI 96709-1022 | | | | First Class Mail |
| Chartered Organization | Kanapaha Presbyterian Church, Inc | North Florida Council 087 | 6221 SW 75th Ter | Gainesville, FL 32608-5611 | | | | First Class Mail |
| Voting Party | Kane First United Methodist Church (88325) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Kane First Utd Methodist Church | Allegheny Highlands Council 382 | 112 Greeves St | Kane, PA 16735-5606 | | | | First Class Mail |
| Voting Party | Kane Perry, Plc | Attn: Kevin Lee Perry | 1616 Caroline St | Fredericksburg, VA 22401 | | | klp@kaneperry.com | Email<br>First Class Mail |
| Chartered Organization | Kane School Pto | Mayflower Council 251 | 520 Farm Rd | Marlborough, MA 01752-2760 | | | | First Class Mail |
| Chartered Organization | Kankakee Fire Dept | Rainbow Council 702 | 385 E Oak St | Kankakee, IL 60901-3924 | | | | First Class Mail |
| Chartered Organization | Kannapolis Fire Dept | Central N Carolina Council 416 | 401 Laureate Way | Kannapolis, NC 28081-0005 | | | | First Class Mail |
| Chartered Organization | Kannapolis Middle School | Central N Carolina Council 416 | 1445 Oakwood Ave | Kannapolis, NC 28081-9452 | | | | First Class Mail |
| Chartered Organization | Kannapolis Police Dept | Central N Carolina Council 416 | 314 S Main St | Kannapolis, NC 28081-3226 | | | | First Class Mail |
| Chartered Organization | Kannapolis Ymca | Central N Carolina Council 416 | 101 Ymca Dr | Kannapolis, NC 28081 | | | | First Class Mail |
| Chartered Organization | Kansas Ave Properties | Denver Area Council 061 | P.O. Box 62 | Jennings, KS 67643-0062 | | | | First Class Mail |
| Chartered Organization | Kansas City Northland Ares | Heart of America Council 307 | 1909 E 28th Ave | North Kansas City, MO 64116-3203 | | | | First Class Mail |
| Chartered Organization | Kansas City Sail And Power Squadron | Heart of America Council 307 | 7126 Parallel Pkwy | Kansas City, KS 66112-2223 | | | | First Class Mail |
| Chartered Organization | Kansas Lions Club | Greater St Louis Area Council 312 | P.O. Box 361 | Kansas, IL 61933-0361 | | | | First Class Mail |
| Chartered Organization | Kansas Sunflower Chapter Afe9A | Coronado Area Council 192 | 350 Grant Ave | Junction City, KS 66441-4216 | | | | First Class Mail |
| Voting Party | Kansas United Methodist Church | Attn: Brian Harmon | 5336 N 50th St | Kansas, IL 61933 | | | harmobc@gmail.com | Email<br>First Class Mail |
| Voting Party | Kansas United Methodist Church | Robert Charles Tomshock | P.O. Box 447 | Kansas, IL 61933 | | | | First Class Mail |
| Voting Party | Kantar Media Srds | 3333 Warrenville Rd, Ste 500 | Lisle, IL 60532-1484 | | | | | First Class Mail |
| Chartered Organization | Kapaa Utd Church Of Christ | Aloha Council, Bsa 104 | P.O. Box 218 | Kapaa, HI 96746-0218 | | | | First Class Mail |
| Voting Party | Kaplan Johnson Abate & Bird, LLP | Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Chartered Organization | Kaposia Employment Services Gv | Northern Star Council 250 | 223 Little Canada Rd E 100 | Little Canada, MN 55117-1325 | | | | First Class Mail |
| Chartered Organization | Kappa Alpha Psi | Blue Ridge Council 551 | 34 Crossvine Way | Simpsonville, SC 29680-6848 | | | | First Class Mail |
| Chartered Organization | Kappa Alpha Psi College Park Alumni Ch | Atlanta Area Council 092 | P.O. Box 490423 | College Park, GA 30349-0028 | | | | First Class Mail |
| Chartered Organization | Kappa Alpha Psi Fraternity Kmac | Southeast Louisiana Council 214 | 2022 Saint Bernard Ave | New Orleans, LA 70116-1319 | | | | First Class Mail |
| Chartered Organization | Kappa League Of Mobile Alumni | Mobile Area Council-Bsa 004 | P.O. Box 81445 | Mobile, AL 36689-1445 | | | | First Class Mail |
| Chartered Organization | Kappa Rho Omega Psi Fraternity Inc | Tuscarora Council 424 | 500 Beaman St | Clinton, NC 28328-2602 | | | | First Class Mail |
| Voting Party | Karen Cooley Izen | 5526 Mcknight St | Houston, TX 77035 | | | | jizen@comcast.net | Email<br>First Class Mail |
| Voting Party | Karen Culp | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Karen Culp | c/o Christ Lutheran Church & School | 760 Victoria St | Costa Mesa, CA 92627 | | | | First Class Mail |
| Voting Party | Karen Dewolf Ricard | 21 Anthony Court | Enfield, NH 03748 | | | | kdricard87@comcast.net | Email<br>First Class Mail |
| Firm | Karen M. Thomas, Attorney at Law | Karen M. Thomas | 364 Ben Albert Road | Cottontown, TN 37048 | | | agingwell25@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Karnes City Rotary Club | Alamo Area Council 583 | 2193 Hwy 80 | Karnes City, TX 78118-6226 | | | | First Class Mail |
| Chartered Organization | Kaskaskia Vfw Post 3553 | Greater St Louis Area Council 312 | 939 State St | Chester, IL 62233-1643 | | | | First Class Mail |
| Voting Party | Kass Shuler, Pa | Attn: Nicole Mariani Noel | 1505 N Florida Ave | Tampa, FL 33602 | | | nmnoel@kasslaw.com | Email<br>First Class Mail |
| Voting Party | Kass Shuler, Pa | Nicole Mariani Noel | 1505 N Florida Ave | Tampa, FL 33602 | | | nmnoel@kasslaw.com | Email<br>First Class Mail |
| Voting Party | Katahdin Area Cncl 216 | P.O. Box 1869 | Bangor, ME 04402-1869 | | | | | First Class Mail |
| Chartered Organization | Katahdin Staff Assoc | Katahdin Area Council 216 | P.O. Box 1869 | Bangor, ME 04402-1869 | | | | First Class Mail |
| Chartered Organization | Kate Collins Middle School | Stonewall Jackson Council 763 | 1625 Ivy St | Waynesboro, VA 22980-2505 | | | | First Class Mail |
| Chartered Organization | Kate Waller Barrett Elementary Pto | National Capital Area Council 082 | 150 Duffey Dr | Stafford, VA 22556-8034 | | | | First Class Mail |
| Voting Party | Katherine Gerard | Of Belgrade Lakes, United Methodist | P.O. Box 133 | 67 Main St | Belgrade Lakes, ME 04918 | | unionchurchmaine@gmail.com | Email<br>First Class Mail |
| Voting Party | Kathryn Bradley | 120 Briarcliff Rd | Durham, NC 27707 | | | | kbradley@law.duke.edu | Email<br>First Class Mail |
| Chartered Organization | Katonah Rotary Club | Westchester Putnam 388 | 59 Meadow Ln | Katonah, NY 10536-1413 | | | | First Class Mail |
| Voting Party | Katonah United Methodist Church | Attn: Leeann Coffin | 44 Edgemont Rd | Katonah, NY 10536 | | | kumc-secy@optonline.net | Email<br>First Class Mail |
| Voting Party | Katonah United Methodist Church | Attn: Lee Ann Coffin | 5 Bedford Rd | Katonah, NY 10536 | | | kumc-secy@optonline.net | Email<br>First Class Mail |
| Chartered Organization | Katy Area Christian Home Sch Assoc | (Kach) | P.O. Box 6506 | Katy, TX 77491-6506 | | | | First Class Mail |
| Voting Party | Katy First United Methodist Church | Attn: Richard White | 5601 5th St | Katy, TX 77493 | | | rwhite@katyfirst.org | Email<br>First Class Mail |
| Chartered Organization | Katy Veterans Of Foreign Wars Post 9182 | Sam Houston Area Council 576 | 6206 George Bush Dr | Katy, TX 77493-1806 | | | | First Class Mail |
| Chartered Organization | Kauffman Ruritan | Mason Dixon Council 221 | 7289 Ruritan Dr | Chambersburg, PA 17202-9243 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Kauffman Ruritan Club | Mason Dixon Council 221 | 7289 Ruritan Dr | Chambersburg, PA 17202-9243 | | | | First Class Mail |
| Chartered Organization | Kavanaugh Life Enrichment Center | Lincoln Heritage Council 205 | 7505 Kavanaugh Rd | Crestwood, KY 40014-9446 | | | | First Class Mail |
| Voting Party | Kavanaugh Umc | Attn: Stephen H Helsel | 2287 E Beach | Greenville, TX 75402 | | | tdor1949@gmail.com | Email<br>First Class Mail |
| Voting Party | Kavanaugh Umc | 2516 Park St | Greenville, TX 75401 | | | | | First Class Mail |
| Voting Party | Kavanaugh United Methodist Church Of Greenville, Tx | Attn: Treasurer, Kavanaugh Umc | 2516 Park St | Greenville, TX 75401 | | | PastorJohnKay@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Kavanaugh Utd Methodist Church | Circle Ten Council 571 | 2516 Park St | Greenville, TX 75401-5219 | | | | First Class Mail |
| Chartered Organization | Kaw Prairie Community Church | Heart of America Council 307 | 9421 Meadow View Dr | Shawnee, KS 66227-7274 | | | | First Class Mail |
| Chartered Organization | Kawanis Club @ Jimmie Tyler Brashear | Circle Ten Council 571 | 2956 S Hampton Rd | Dallas, TX 75224 | | | | First Class Mail |
| Chartered Organization | Kawanis Club Of Oak Cliff @ Thornton | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | | First Class Mail |
| Chartered Organization | Kaysville Rotary Club | Trapper Trails 589 | 549 Hods Hollow Dr | Kaysville, UT 84037-1556 | | | | First Class Mail |
| Chartered Organization | Kc Club Inc | Juniata Valley Council 497 | 850 Stratford Dr | State College, PA 16801-4332 | | | | First Class Mail |
| Chartered Organization | Kc De Saules Council 2597 | Rio Grande Council 775 | 251 E 41B St | Rio Grande City, TX 78582 | | | | First Class Mail |
| Chartered Organization | Kc Event Center | Sam Houston Area Council 576 | Po Box 1805 | Conroe, TX 77305-1805 | | | | First Class Mail |
| Voting Party | Kc Law | Attn: Kevin Chrisanthopoulos | 30 Court St, Ste 1 | Westfield, MA 01085 | | | kevin@kctrialattorney.com | Email<br>First Class Mail |
| Chartered Organization | Kck Huggers Inc Special Olympics | Heart of America Council 307 | 5033 State Ave | Kansas City, KS 66102-3491 | | | | First Class Mail |
| Chartered Organization | Kck Wyco Public Safety Explorers | Heart of America Council 307 | 700 Minnesota Ave | Kansas City, KS 66101-2704 | | | | First Class Mail |
| Chartered Organization | Kearney Community Learning Ctr | Overland Trails 322 | 310 W 24th St | Kearney, NE 68845-5331 | | | | First Class Mail |
| Chartered Organization | Kearney Park Vol. Fire Dept | Andrew Jackson Council 303 | 443 Livingston Vernon Rd | Flora, MS 39071 | | | | First Class Mail |
| Chartered Organization | Kearney Utd Methodist Church | Heart of America Council 307 | 1000 E State Route 92 | Kearney, MO 64060-8832 | | | | First Class Mail |
| Chartered Organization | Kearns-Saint Ann Catholic School Clc | Great Salt Lake Council 590 | 439 E 2100 S | South Salt Lake, UT 84115 | | | | First Class Mail |
| Chartered Organization | Kearny County Bank | Santa Fe Trail Council 194 | P.O. Box 67 | Lakin, KS 67860-0067 | | | | First Class Mail |
| Chartered Organization | Kearny Mesa Moose Lodge 1852 | San Diego Imperial Council 049 | 3636 Ruffin Rd | San Diego, CA 92123-1810 | | | | First Class Mail |
| Voting Party | Kearsarge Community Presbyterian Church | 82 King Hill Rd | New London, NH 03257 | | | | jnwalters2@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Kearsarge Lodge 23 | Daniel Webster Council, Bsa 330 | 513 Park Ave | Contoocook, NH 03229 | | | | First Class Mail |
| Chartered Organization | Kearsley Upper Elementary Pto | Water and Woods Council 782 | 3333 Shillelagh Dr | Flint, MI 48506-2246 | | | | First Class Mail |
| Chartered Organization | Keating Rural Fire Protection District | Blue Mountain Council 604 | 26488 Keating Grange Ln | Baker City, OR 97814-6173 | | | | First Class Mail |
| Voting Party | Keating Summit United Methodist Church (180715) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Kechi United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Kechi Utd Methodist Church | Quivira Council, Bsa 198 | 4533 E 61st St N | Kechi, KS 67067-9032 | | | | First Class Mail |
| Voting Party | Kee Street United Methodist Church | Attn: Barbara Parsons | 311 Kee St | Princeton, WV 2740 | | | barbaraparsons@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Keeler Park | Seneca Waterways 397 | 501 Seneca Manor Dr | Rochester, NY 14621-1652 | | | | First Class Mail |
| Chartered Organization | Keene Isd Police Dept | Longhorn Council 662 | P.O. Box 656 | Keene, TX 76059-0656 | | | | First Class Mail |
| Chartered Organization | Keenes Crossing Elementary Sac | Central Florida Council 083 | 5240 Keenes Pheasant Dr | Windermere, FL 34786-3220 | | | | First Class Mail |
| Chartered Organization | Keeping Our Legacy Alive Commty | Devt Corportaion | 1333 S Carrollton Ave | New Orleans, LA 70118-2003 | | | | First Class Mail |
| Chartered Organization | Keeping Our Legacy Alive Commty | Devt Corp | 6401 Elysian Fields Ave | New Orleans, LA 70122-5660 | | | | First Class Mail |
| Chartered Organization | Kehilath Israel Synagogue | Heart of America Council 307 | 10501 Conser St | Shawnee Mission, KS 66212-2643 | | | | First Class Mail |
| Chartered Organization | Kehoe-France School And Camp | Southeast Louisiana Council 214 | 720 Elise Ave | Metairie, LA 70003-3837 | | | | First Class Mail |
| Chartered Organization | Kehrs Mill Ptg | Greater St Louis Area Council 312 | P.O. Box 31006 | Des Peres, MO 63131-0006 | | | | First Class Mail |
| Voting Party | Keith A Clark | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Keith Allen Pitsch | 19109 145th Ave | Jim Falls, WI 54748 | | | | jfsturgeon17@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Keith Elementary Pto | Sam Houston Area Council 576 | 20550 Fairfield Green Blvd | Cypress, TX 77433-6122 | | | | First Class Mail |
| Voting Party | Keith Memorial United Methodist Church | c/o Keith Memorial United Methodist Church | Attn: Austin Fesmire Chairman of Board of Trustees | P.O. Box 1 | Athens, TN 37371 | | afesmire@athenstn.gov | Email<br>First Class Mail |
| Chartered Organization | Keith Middle School | Tukabatchee Area Council 005 | 1166 County Rd 115 | Orrville, AL 36767-2634 | | | | First Class Mail |
| Voting Party | Keizer Christian Church | 6945 Wheatland Rd N | Keizer, OR 97303 | | | | 1963kcc@comcast.net | Email<br>First Class Mail |
| Voting Party | Keizer Clear Lake United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Keizer Clear Lake Utd Methodist | Cascade Pacific Council 492 | 7920 Wheatland Rd N | Keizer, OR 97303-3463 | | | | First Class Mail |
| Chartered Organization | Keizer Lions Club | Cascade Pacific Council 492 | P.O. Box 20006 | Keizer, OR 97307-0006 | | | | First Class Mail |
| Voting Party | Kelaher, Van Dyke & Moriarty | Attn: Peter Jon Van Dyke | 680 Hooper Ave, Bldg C, Ste 302 | Toms River, NJ 08753 | | | pvandyke@kvdmlaw.com | Email<br>First Class Mail |
| Chartered Organization | Kellenberg Memorial High School | Theodore Roosevelt Council 386 | 1400 Glenn Curtiss Blvd | Uniondale, NY 11553-3703 | | | | First Class Mail |
| Chartered Organization | Keller Gsa Group Of Citizens | Longhorn Council 662 | 11708 Wild Pear Ln | Fort Worth, TX 76244-8815 | | | | First Class Mail |
| Chartered Organization | Keller Lions Club | Longhorn Council 662 | P.O. Box 59 | Keller, TX 76244-0059 | | | | First Class Mail |
| Chartered Organization | Keller Police Dept | Longhorn Council 662 | 330 Rufe Snow Dr | Keller, TX 76248-2102 | | | | First Class Mail |
| Voting Party | Keller United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Keller United Methodist Church | 1025 Johnson Rd | Keller, TX 76248 | | | | | First Class Mail |
| Chartered Organization | Keller Utd Methodist Church | Longhorn Council 662 | 1025 Johnson Rd | Keller, TX 76248-4145 | | | | First Class Mail |
| Voting Party | Kelley & Clements, LLP | Attn: Charles N Kelley, Jr | P.O. Box 2758 | Gainesville, GA 30503 | | | ckelley@kelleyclements.com | Email<br>First Class Mail |
| Chartered Organization | Kelley Chapel Utd Methodist Church | Atlanta Area Council 092 | 3411 Kelley Chapel Rd | Decatur, GA 30034-6223 | | | | First Class Mail |
| Chartered Organization | Kellison School Pta | Greater St Louis Area Council 312 | 1626 Hawkins Rd | Fenton, MO 63026-2600 | | | | First Class Mail |
| Voting Party | Kelly Chapel 3412 Kelly Chapel Rd Decatur | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Kelly Generator & Equipment Of Pa & Wv | Attn: Diane Wooten/Accts Receivable | 1955 Dale Ln | Owings, MD 20736 | | | ap@kge.com | Email<br>First Class Mail |
| Voting Party | Kellyville United Methodist Church, Inc | Attn: Trustees | P.O. Box 945 | Kellyville, OK 74039 | | | kellyvilleumc@tds.net | Email<br>First Class Mail |
| Voting Party | Kellyville United Methodist, Inc | Attn: Stanley E Storer | 12827 S 209th W Ave | Sapulpa, OK 74066 | | | kellyvilleumc@tds.net | Email<br>First Class Mail |
| Chartered Organization | Kelsey Wiley Vfw Post 2292 | President Gerald R Ford 781 | 2242 E Howard City Rd | Edmore, MI 48829 | | | | First Class Mail |
| Chartered Organization | Kelsey Wiley Vfw Post 2292 | President Gerald R Ford 781 | 2292 E Howard City Edmore Rd | Edmore, MI 48829 | | | | First Class Mail |
| Chartered Organization | Kelseyville Presbyterian Church | Mt Diablo-Silverado Council 023 | P.O. Box 414 | Kelseyville, CA 95451-0414 | | | | First Class Mail |
| Chartered Organization | Kelso Christian Assembly | Cascade Pacific Council 492 | 403 Academy St | Kelso, WA 98626-4102 | | | | First Class Mail |
| Chartered Organization | Kelso Elem - Knights Of Columbus | Sam Houston Area Council 576 | 5800 Southmund St | Houston, TX 77033-1832 | | | | First Class Mail |
| Voting Party | Kelso United Methodist Presbyterian Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Keltec Systems, Inc | Capitol Area Council 564 | 346 Hoffman Rd | Bastrop, TX 78602-2627 | | | | First Class Mail |
| Voting Party | Kem L Coulter | 2102 Enchanted Lake Dr | League City, TX 77573 | | | | klcoulter@msn.com | Email<br>First Class Mail |
| Voting Party | Kemble Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Kemblesville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Kemblesville Umc | 1772 New London Rd | Landenberg, PA 19350 | | | | | First Class Mail |
| Chartered Organization | Kemblesville Utd Methodist Church | Chester County Council 539 | P.O. Box 189 | Kemblesville, PA 19347-0189 | | | | First Class Mail |
| Chartered Organization | Kemp Mill Synagogue | National Capital Area Council 082 | 11910 Kemp Mill Rd | Silver Spring, MD 20902-1514 | | | | First Class Mail |
| Chartered Organization | Kemp Utd Methodist Church | Circle Ten Council 571 | 304 E 9th St | Kemp, TX 75143-7701 | | | | First Class Mail |
| Chartered Organization | Kemper Academy | Choctaw Area Council 302 | 149 Walnut Ave | De Kalb, MS 39328-6089 | | | | First Class Mail |
| Voting Party | Kempner United Methodist Church | Attn: Treasurer, Kumc | P.O. Box 549 | Kempner, TX 76539 | | | susan.hunter969@gmail.com | Email<br>First Class Mail |
| Voting Party | Kempner United Methodist Church | Susan K Hunter | P.O. Drawer 549 | Kempner, TX 76539 | | | susan.hunter969@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Kempner Volunteer Fire Dept | Texas Trails Council 561 | P.O. Box 136 | Kempner, TX 76539-0136 | | | | First Class Mail |
| Chartered Organization | Kempsville Presbyterian Church | Tidewater Council 596 | 805 Kempsville Rd | Virginia Beach, VA 23464-2708 | | | | First Class Mail |
| Voting Party | Kempsville Ruritan Club | Attn: Franklin E Kleen | P.O. Box 62166 | Virginia Beach, VA 23466 | | | frank.kleen@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Kempton School Concerned Citizens | Water and Woods Council 782 | 3040 Davenport Ave | Saginaw, MI 48602-3651 | | | | First Class Mail |
| Chartered Organization | Ken F Kennedy Financial | Trapper Trails 589 | 1233 N Highland Blvd | Brigham City, UT 84302-4294 | | | | First Class Mail |
| Chartered Organization | Kenai Rotary Club | Great Alaska Council 610 | 10800 Kenai Spur Hwy | Kenai, AK 99611-7849 | | | | First Class Mail |
| Chartered Organization | Kenansville Lions Club | Tuscarora Council 424 | P.O. Box 275 | Kenansville, NC 28349-0275 | | | | First Class Mail |
| Chartered Organization | Kenansville Lions Club | Tuscarora Council 424 | P.O. Box 1062 | Kenansville, NC 28349-1062 | | | | First Class Mail |
| Chartered Organization | Kendale Elementary School Pta | South Florida Council 084 | 10693 SW 93rd St | Miami, FL 33176-2609 | | | | First Class Mail |
| Chartered Organization | Kendall Park First Aid Rescue Squad | Monmouth Council, Bsa 347 | P.O. Box 5097 | Kendall Park, NJ 08824-5097 | | | | First Class Mail |
| Voting Party | Kendall United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Kendall Utd Methodist Church | Iroquois Trail Council 376 | 1814 Kendall Rd | Kendall, NY 14476-9634 | | | | First Class Mail |
| Chartered Organization | Kendall Utd Methodist Church | South Florida Council 084 | 10400 SW 77th Ave | Pinecrest, FL 33156 | | | | First Class Mail |
| Chartered Organization | Kendallville Rotary Club & Bpoe 1194 | Anthony Wayne Area 157 | P.O. Box 5091 | Kendallville, IN 46755-5091 | | | | First Class Mail |
| Voting Party | Kendrew Umc | Attn: Rev Tom Nichols | 5201 Cr 6 | Ogdensburg, NY 13669 | | | tnichols@northnet.org | Email<br>First Class Mail |
| Voting Party | Kendrew Umc | Attn: Bonnie St Denny | 101 Congress St | Rensselaer Falls, NY 13680 | | | cstdenny@twcny.rr.com | Email<br>First Class Mail |
| Voting Party | Kendrick Miller | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Keneseth Beth Israel | Heart of Virginia Council 602 | 6300 Patterson Ave | Richmond, VA 23226-3014 | | | | First Class Mail |
| Chartered Organization | Kenly Kiwanis Club | Tuscarora Council 424 | 1328 Bagley Rd | Kenly, NC 27542-9577 | | | | First Class Mail |
| Chartered Organization | Kenmont Montessori School | Rio Grande Council 775 | 2734 N Coria St | Brownsville, TX 78520-8841 | | | | First Class Mail |
| Chartered Organization | Kenmont School | Rio Grande Council 775 | 2734 N Coria St | Brownsville, TX 78520-8841 | | | | First Class Mail |
| Chartered Organization | Kenmoor Middle School | National Capital Area Council 082 | 2500 Kenmoor Dr | Hyattsville, MD 20785-2709 | | | | First Class Mail |
| Chartered Organization | Kenmore Presbyterian Church | Greater Niagara Frontier Council 380 | 2771 Delaware Ave | Kenmore, NY 14217-2741 | | | | First Class Mail |
| Chartered Organization | Kennard Cja Pto | Greater St Louis Area Council 312 | 5031 Potomac St | Saint Louis, MO 63139-1316 | | | | First Class Mail |
| Voting Party | Kennedy 1st UMC | Attn: Mary Jane Griffith & Jennifer J Delahoy | P.O. Box 115 | Kennedy, NY 14747 | | | kennedy1stumc@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Kennedy Hall American Legion Post 106 | Central N Carolina Council 416 | 6250 Nc Hwy 801 | Salisbury, NC 28147-8484 | | | | First Class Mail |
| Chartered Organization | Kennedy Jr High Parent Group | Silicon Valley Monterey Bay 055 | 821 Bubb Rd | Cupertino, CA 95014-4938 | | | | First Class Mail |
| Chartered Organization | Kennedy Middle School | Mecklenburg County Council 415 | 4000 Gallant Ln | Charlotte, NC 28273-3208 | | | | First Class Mail |
| Chartered Organization | Kennedy-Hall American Legion Post 106 | Central N Carolina Council 416 | 6250 Nc Hwy 801 | Salisbury, NC 28147-8484 | | | | First Class Mail |
| Chartered Organization | Kenner Lions Club | Southeast Louisiana Council 214 | 2001 18th St | Kenner, LA 70062-6277 | | | | First Class Mail |
| Chartered Organization | Kenner Lions Club | Southeast Louisiana Council 214 | P.O. Box 768 | Kenner, LA 70063-0768 | | | | First Class Mail |
| Chartered Organization | Kennerly School Pto | Greater St Louis Area Council 312 | 10025 Kennerly Rd | Saint Louis, MO 63128-2105 | | | | First Class Mail |
| Chartered Organization | Kennesaw Police Dept | Atlanta Area Council 092 | 2539 J O Stephenson Ave Nw | Kennesaw, GA 30144-2780 | | | | First Class Mail |
| Voting Party | Kennesaw United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Kennesaw United Methodist Church | 1801 Ben King Rd | Kennesaw, GA 30144 | | | | | First Class Mail |
| Chartered Organization | Kennesaw Utd Methodist Church | Atlanta Area Council 092 | 1801 Ben King Rd Nw | Kennesaw, GA 30144-2917 | | | | First Class Mail |
| Chartered Organization | Kenneth Clement Boys' Leadership Academy | Lake Erie Council 440 | 14311 Woodworth Rd | Cleveland, OH 44112-1926 | | | | First Class Mail |
| Voting Party | Kenneth Eckberg | Address Redacted | | | | | | First Class Mail |
| Firm | Kenneth J. Ready & Associates | Kenneth J. Ready | 1565 Franklin Avenue | Mineola, NY 11501 | | | kenneth.ready@readylawfirmny.com | Email<br>First Class Mail |
| Voting Party | Kenneth James Keating | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Kenneth L Hermanson Pto | Rainbow Council 702 | 101 Wesglen Pkwy | Romeoville, IL 60446-5269 | | | | First Class Mail |
| Chartered Organization | Kennewick Fire Dept | Blue Mountain Council 604 | 600 S Auburn St | Kennewick, WA 99336-5625 | | | | First Class Mail |
| Voting Party | Kennewick First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Kennydale Umc - Renton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Keno Fire Dept | Crater Lake Council 491 | P.O. Box 10 | Keno, OR 97627-0010 | | | | First Class Mail |
| Chartered Organization | Keno Fire District | Crater Lake Council 491 | 14800 Puckett Rd | Klamath Falls, OR 97601-5248 | | | | First Class Mail |
| Chartered Organization | Kenockee Twp Fire Dept | Water and Woods Council 782 | 8815 Main St | Avoca, MI 48006-7707 | | | | First Class Mail |
| Chartered Organization | Kenosha Moose Lodge 286 | Three Harbors Council 636 | 3003 30th Ave | Kenosha, WI 53144-1624 | | | | First Class Mail |
| Chartered Organization | Kenosha Police Explorer Post 509 | Three Harbors Council 636 | 1000 55th St | Kenosha, WI 53140-3707 | | | | First Class Mail |
| Voting Party | Kenova United Methodist Church | Attn: James Richards & James Ola Richards | 503 15th St | Kenova, WV 25530 | | | jorrlr@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Kensington Elementary Pto | Central N Carolina Council 416 | 8701 Kensington Dr | Waxhaw, NC 28173-8893 | | | | First Class Mail |
| Chartered Organization | Kensington Police Dept | Mt Diablo-Silverado Council 023 | 217 Kensington Ave | Kensington, CA 94707 | | | | First Class Mail |
| Voting Party | Kensington United Methodist Church | Attn: David Mantz | 31 Glenbrook Rd | Berlin, CT 06037 | | | | First Class Mail |
| Chartered Organization | Kensington Vol Fireman'S Assoc Inc | Connecticut Rivers Council, Bsa 066 | 880 Farmington Ave | Kensington, CT 06037-2217 | | | | First Class Mail |
| Chartered Organization | Kensington Volunteer Fire Dept | National Capital Area Council 082 | P.O. Box 222 | Kensington, MD 20895-0222 | | | | First Class Mail |
| Chartered Organization | Kensington Volunteer Fire Dept | National Capital Area Council 082 | 10620 Connecticut Ave | Kensington, MD 20895-2501 | | | | First Class Mail |
| Chartered Organization | Kensington Volunteer Fire Dept Inc | National Capital Area Council 082 | 10620 Connecticut Ave | Kensington, MD 20895-2501 | | | | First Class Mail |
| Voting Party | Kent City Chapel Hill United Methodist Church | Attn: Lawrence French | 14591 Fruit Ridge Ave | Kent City, MI 49330 | | | pastorlarryfrench@gmail.com | Email<br>First Class Mail |
| Voting Party | Kent E Caraway | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Kent Island Elks Lodge 2576 | Del Mar Va 081 | 2525 Romancoke Rd | Stevensville, MD 21666-2911 | | | | First Class Mail |
| Chartered Organization | Kent Island Methodist Church | Del Mar Va 081 | 2739 Cox Neck Rd | Chester, MD 21619-2251 | | | | First Class Mail |
| Voting Party | Kent Island United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Kent State University | College of Nursing | P.O. Box 5190 | Kent, OH 44242-0001 | | | | First Class Mail |
| Chartered Organization | Kent Utd Methodist Church | Chief Seattle Council 609 | 11010 SE 248th St | Kent, WA 98030-4925 | | | | First Class Mail |
| Chartered Organization | Kent Volunteer Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | 41 Kent Green Blvd | Kent, CT 06757-1544 | | | | First Class Mail |
| Chartered Organization | Kentlands Community Foundation | National Capital Area Council 082 | 267 Kentlands Blvd PMB 200 | Gaithersburg, MD 20878-5446 | | | | First Class Mail |
| Voting Party | Kenton First United Methodist Church | Attn: Gaylon Childs | 14 Pat Porter Rd | Kenton, TN 38233 | | | gchilds@gcssd.org | Email<br>First Class Mail |
| Voting Party | Kentucky Baptist Convention | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | Kentucky Baptist Convention | 13420 Epoint Centre Dr | Louisville, KY 40223 | | | | | First Class Mail |
| Chartered Organization | Kentucky Central Canteen Corp | Lincoln Heritage Council 205 | 3001 W Hwy 146 | La Grange, KY 40031-9123 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Kentucky Pilots Assoc | Lincoln Heritage Council 205 | 1924 Boston Rd | Bardstown, KY 40004-9627 | | | | First Class Mail |
| Chartered Organization | Kentucky School For The Blind | Lincoln Heritage Council 205 | 1867 Frankfort Ave | Louisville, KY 40206-3148 | | | | First Class Mail |
| Chartered Organization | Kentwood Jaycees | President Gerald R Ford 781 | 2325 Collingwood Ave Sw | Wyoming, MI 49519-1641 | | | | First Class Mail |
| Chartered Organization | Kenwood Elementary Pto | Hawkeye Area Council 172 | 3700 E Ave Ne | Cedar Rapids, IA 52402-3623 | | | | First Class Mail |
| Voting Party | Kenwood Park United Methodist Church | 175 34th St Ne | Cedar Rapids, IA 52402 | | | | office@kenwoodparkumc.org | Email<br>First Class Mail |
| Voting Party | Kenwood Park United Methodist Church | Gerald Keith Bair | 1646 Greens Way Ct Ne | Cedar Rapids, IA 52402 | | | grandpabair@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Kenwood School P T O | Erie Shores Council 460 | 710 Kenwood Ave | Bowling Green, OH 43402-3705 | | | | First Class Mail |
| Chartered Organization | Kenwood School Ptk | President Gerald R Ford 781 | 1700 Chestnut St | Cadillac, MI 49601-1663 | | | | First Class Mail |
| Voting Party | Kenwood Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Kenwood Utd Methodist Church | Heart of Virginia Council 602 | 11208 Elmont Rd | Ashland, VA 23005-7704 | | | | First Class Mail |
| Chartered Organization | Kenwood Utd Presbyterian Church | Baltimore Area Council 220 | 4601 Fullerton Ave | Baltimore, MD 21236-4623 | | | | First Class Mail |
| Chartered Organization | Keokuk High School | Mississippi Valley Council 141 141 | 2285 Middle Rd | Keokuk, IA 52632-2834 | | | | First Class Mail |
| Chartered Organization | Keokuk Middle School | Mississippi Valley Council 141 141 | 2002 Orleans Ave | Keokuk, IA 52632-2947 | | | | First Class Mail |
| Voting Party | Keosauqua United Methodist Church | Attn: Roberta Stephenson | 20360 Rte.J40 | Keosauqua, IA 52565 | | | rrsteph@netins.net | Email<br>First Class Mail |
| Voting Party | Keosauqua United Methodist Church | 406 Cass St | Keosauqua, IA 52565 | | | | | First Class Mail |
| Chartered Organization | Keowee Elementary Pta | Blue Ridge Council 551 | 7051 Keowee School Rd | Seneca, SC 29672-0523 | | | | First Class Mail |
| Chartered Organization | Keowee Fire Dept | Blue Ridge Council 551 | 7031 Keowee School Rd | Seneca, SC 29672 | | | | First Class Mail |
| Chartered Organization | Kepha Resources | Sam Houston Area Council 576 | 2201 Plantation | Richmond, TX 77406 | | | | First Class Mail |
| Chartered Organization | Kepler Neighborhood School | Sequoia Council 027 | 1462 Broadway St | Fresno, CA 93721 | | | | First Class Mail |
| Chartered Organization | Kerhonkson Fire Co | Rip Van Winkle Council 405 | 333 Main St | Kerhonkson, NY 12446-3675 | | | | First Class Mail |
| Chartered Organization | Kerman Police Dept | Sequoia Council 027 | 850 S Madera Ave | Kerman, CA 93630-1741 | | | | First Class Mail |
| Chartered Organization | Kern County Fire | Southern Sierra Council 030 | 5642 Victor St | Bakersfield, CA 93308-4056 | | | | First Class Mail |
| Chartered Organization | Kern County Sheriff'S Dept | Southern Sierra Council 030 | P.O. Box 2208 | Bakersfield, CA 93303-2208 | | | | First Class Mail |
| Chartered Organization | Kern Memorial Utd Methodist Men | Great Smoky Mountain Council 557 | 451 E Tennessee Ave | Oak Ridge, TN 37830-5579 | | | | First Class Mail |
| Chartered Organization | Kernersville Fire Rescue Dept | Old Hickory Council 427 | 316 W Bodenhamer St | Kernersville, NC 27284-2527 | | | | First Class Mail |
| Chartered Organization | Kernersville Moravian Church | Old Hickory Council 427 | 504 S Main St | Kernersville, NC 27284-2740 | | | | First Class Mail |
| Voting Party | Kernstown Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Kern-Thompson Post 77 | Northern Lights Council 429 | P.O. Box 585 | Pembina, ND 58271-0585 | | | | First Class Mail |
| Chartered Organization | Kerr Elementary School Pta | Laurel Highlands Council 527 | 341 Kittanning Pike | Pittsburgh, PA 15215-1117 | | | | First Class Mail |
| Voting Party | Kerr Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Kerrville First United Methodist Church | Attn: David E Payne | 321 Thompson Dr | Kerrville, TX 78028 | | | david.payne@kfumc.org | Email<br>First Class Mail |
| Chartered Organization | Kershaw County Sheriffs Office | Indian Waters Council 553 | 821 Ridgeway Rd | Lugoff, SC 29078-9203 | | | | First Class Mail |
| Voting Party | Kessler Park United Methodist Church | Attn: Eric Folkerth | 1215 Turner Ave | Dallas, TX 75208 | | | eric@kpumc.org | Email<br>First Class Mail |
| Firm | Kessler, DiGiovanni & Jesuele, LLC | Vincent Jesuele | 152 Central Ave, Ste 200 | Clark, NJ 07066 | | | | First Class Mail |
| Chartered Organization | Ketchikan Church Of The Nazarene | Great Alaska Council 610 | 2652 Tongass Ave | Ketchikan, AK 99901-5855 | | | | First Class Mail |
| Firm | Ketterer, Browne & Anderson, LLC | Derek Braslow, Esq | 336 S. Main Street, Ste 2A-C | Bel Air, MD 21014 | | | kbaboyscoutclaims@KBAattorneys.com | Email<br>First Class Mail |
| Chartered Organization | Kettle Moraine Ward | Milwaukee Wi South Stake | 115 N Wales Rd | Wales, WI 53183 | | | | First Class Mail |
| Voting Party | Kevin Howard Orr | 1266 Chatham Ridge Rd | Werville, OH 43081 | | | | | First Class Mail |
| Voting Party | Kevin J Mulqueen | 41 Silo Ln | Middletown, NY 10940 | | | | kmchfc@aol.com | Email<br>First Class Mail |
| Chartered Organization | Kew Gardens Hills Civic Assoc | Greater New York Councils, Bsa 640 | 14414 72nd Dr | Flushing, NY 11367-2404 | | | | First Class Mail |
| Voting Party | Kewanee First United Methodist Church | Attn: John Sayers, Treasurer | 108 E Central Blvd | Kewanee, IL 61443 | | | firstumc@kewaneeumc.com | Email<br>First Class Mail |
| Chartered Organization | Kewanee Lds Church | Illowa Council 133 | 300 E South St | Kewanee, IL 61443 | | | | First Class Mail |
| Chartered Organization | Key Foundation | The Spirit of Adventure 227 | 216 Main St | North Chelmsford, MA 01863-2106 | | | | First Class Mail |
| Chartered Organization | Key Peninsula Lions Club | Pacific Harbors Council, Bsa 612 | 4990 SW Daisy St | Port Orchard, WA 98367-9211 | | | | First Class Mail |
| Voting Party | Key West Chemical & Paper Sply | 909 Simonton St | Key West, FL 33040-7447 | | | | | First Class Mail |
| Chartered Organization | Key West Police Dept Explorers | South Florida Council 084 | 1604 N Roosevelt Blvd | Key West, FL 33040-7254 | | | | First Class Mail |
| Chartered Organization | Keyport Police Dept | Monmouth Council, Bsa 347 | 70 W Front St | Keyport, NJ 07735-1241 | | | | First Class Mail |
| Voting Party | Keys Energy Services | P.O. Box 279038 | Miramar, FL 33027-9038 | | | | | First Class Mail |
| Voting Party | Keys Kayak LLC | Attn: Robert Rankin | 10499 Overseas Hwy | Marathon, FL 33050 | | | bob@keskayackllc.com | Email<br>First Class Mail |
| Chartered Organization | Keyser Moose Lodge 662 | Laurel Highlands Council 527 | P.O. Box 966 | Keyser, WV 26726-0966 | | | | First Class Mail |
| Chartered Organization | Keyser Rotary Club | Laurel Highlands Council 527 | 606 Carskadon Rd | Keyser, WV 26726-2807 | | | | First Class Mail |
| Chartered Organization | Keyser School Pto | Erie Shores Council 460 | 3900 Hill Ave | Toledo, OH 43607-2635 | | | | First Class Mail |
| Chartered Organization | Keysor School Pto | Greater St Louis Area Council 312 | 725 N Geyer Rd | Kirkwood, MO 63122-2701 | | | | First Class Mail |
| Voting Party | Keystone College | Attn: Stu Renda | 1 College Green | La Plume, PA 18440 | | | stu.renda@keystone.edu | Email<br>First Class Mail |
| Chartered Organization | Keystone Consistory 85 Asr Nj Inc | c/o Mccs Exec Branch | Far E Council 803 | Fpo, AP 96377 | | | | First Class Mail |
| Chartered Organization | Keystone Fire Dept | Indian Nations Council 488 | 25505 W 41st St S | Sand Springs, OK 74063-5984 | | | | First Class Mail |
| Chartered Organization | Keystone Mission | Northeastern Pennsylvania Council 501 | 290 Parkview Cir | Wilkes Barre, PA 18702-6770 | | | | First Class Mail |
| Chartered Organization | Keystone Montessori School | Pathway To Adventure 456 | 7415 North Ave | River Forest, IL 60305-1131 | | | | First Class Mail |
| Voting Party | Keystone Umc - Keystone Heights | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Keystone Umc - Odessa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Keystone Utd Methodist Church | North Florida Council 087 | P.O. Box 744 | Keystone Heights, FL 32656-0744 | | | | First Class Mail |
| Chartered Organization | Keystone Utd Methodist Church | Greater Tampa Bay Area 089 | 16301 Race Track Rd | Odessa, FL 33556-3026 | | | | First Class Mail |
| Chartered Organization | Keystone Valley Fire Dept | Chester County Council 539 | 329 W 1st Ave | Parkesburg, PA 19365-1201 | | | | First Class Mail |
| Voting Party | Keysville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Khadijah Tilgner | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Khiva South Plains Shrine Club | South Plains Council 694 | 7412 83rd St | Lubbock, TX 79424-4906 | | | | First Class Mail |
| Chartered Organization | Ki Sawyer Heritage Air Museum | Bay-Lakes Council 635 | 500 S 3rd St | Marquette, MI 49855-4702 | | | | First Class Mail |
| Chartered Organization | Kiantone Independent Fire Dept | Allegheny Highlands Council 382 | 2318 Stillwate- Frewsburg Rd | Jamestown, NY 14701 | | | | First Class Mail |
| Voting Party | Kibler United Methodist Church | Attn: Jessica Blasingame | 19 E Kibler Hwy | Alma, AR 72921 | | | kiblerumc@arumc.org | Email<br>First Class Mail |
| Chartered Organization | Kid U - Solaris | Circle Ten Council 571 | 10062 Royal Ln | Dallas, TX 75238-1100 | | | | First Class Mail |
| Voting Party | Kidder Memorial United Methodist Church | Attn: Patricia Fincher Treasurer | 385 S Main St | James Town, NY 14701 | | | kidderumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Kidron International Missions | San Francisco Bay Area Council 028 | 119 Watkins Station Cir, Apt B | Gaithersburg, MD 20879-3305 | | | | First Class Mail |
| Chartered Organization | Kids 4 Kids | South Florida Council 084 | P.O. Box 165802 | Miami, FL 33116-5802 | | | | First Class Mail |
| Chartered Organization | Kids Can Wakonda Elementary | Mid-America Council 326 | 4845 Curtis Ave | Omaha, NE 68104-1300 | | | | First Class Mail |
| Chartered Organization | Kids Care Elementany School | Simon Kenton Council 441 | 3360 Kohr Blvd | Columbus, OH 43224-3051 | | | | First Class Mail |
| Chartered Organization | Kids Drone Aviation | Atlanta Area Council 092 | P.O. Box 5945 | Douglasville, GA 30154-0016 | | | | First Class Mail |
| Chartered Organization | Kid'S Kottage | Nevada Area Council 329 | 2075 Longley Ln | Reno, NV 89502-7117 | | | | First Class Mail |
| Chartered Organization | Kids U - Alista | Circle Ten Council 571 | 10062 Royal Ln | Dallas, TX 75238-1100 | | | | First Class Mail |
| Chartered Organization | Kids U Carrolton Oaks | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | | First Class Mail |
| Chartered Organization | Kids U Fair Oaks | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | | First Class Mail |
| Chartered Organization | Kids U Park | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | | First Class Mail |
| Chartered Organization | Kids U The Grove | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | | First Class Mail |
| Chartered Organization | Kids U Vineyards | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | | First Class Mail |
| Chartered Organization | Kidstop | Sioux Council 733 | 401 S Spring Ave | Sioux Falls, SD 57104-4306 | | | | First Class Mail |
| Chartered Organization | Kidventure Gladstone | Narragansett 546 | 50 Gladstone St | Cranston, RI 02920-7415 | | | | First Class Mail |
| Chartered Organization | Kidz Roc | Del Mar Va 081 | 306 Nice Pl | Salisbury, MD 21804-3263 | | | | First Class Mail |
| Chartered Organization | Kidz Spirit Childrens Hospital | Los Angeles | 4650 W Sunset Blvd | Los Angeles, CA 90027-6062 | | | | First Class Mail |
| Chartered Organization | Kiewit Building Group Inc | Mid-America Council 326 | 1926 S 67th St, Ste 200 | Omaha, NE 68106-2985 | | | | First Class Mail |
| Chartered Organization | Kiker Elementary School P.T.A. | Capitol Area Council 564 | 5913 La Crosse Ave | Austin, TX 78739-1747 | | | | First Class Mail |
| Chartered Organization | Kilaya Draknga Ling | San Diego Imperial Council 049 | 10176 Zapata Ave | San Diego, CA 92126-1124 | | | | First Class Mail |
| Voting Party | Kilbourne United Methodist Church | Attn: David Veppert | 5591 State, Rte 521 | Delaware, OH 43015 | | | dvep22@aol.com | Email<br>First Class Mail |
| Chartered Organization | Kilbourne Utd Methodist Church | Simon Kenton Council 441 | 5591 US Rte 521 | Kilbourne, OH 43032 | | | | First Class Mail |
| Chartered Organization | Kilduff-Wirtanen American Legion 74 | Daniel Webster Council, Bsa 330 | P.O. Box 671 | Brookline, NH 03033 | | | | First Class Mail |
| Chartered Organization | Kilgo Utd Methodist Church | Mecklenburg County Council 415 | 2101 Belvedere Ave | Charlotte, NC 28205-3607 | | | | First Class Mail |
| Chartered Organization | Kilgore Rotary Club | East Texas Area Council 585 | P.O. Box 419 | Kilgore, TX 75663 | | | | First Class Mail |
| Chartered Organization | Killbuck Utd Methodist Church | Buckeye Council 436 | 410 N Main St | Killbuck, OH 44637 | | | | First Class Mail |
| Chartered Organization | Killdeer Lions Club | Northern Lights Council 429 | P.O. Box 143 | Killdeer, ND 58640-0143 | | | | First Class Mail |
| Voting Party | Killearn United Methodist Church - Tallahassee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Killearn Utd Methodist Church | Suwannee River Area Council 664 | 2800 Shamrock St S | Tallahassee, FL 32309-3249 | | | | First Class Mail |
| Voting Party | Killen United Methodist Church | Attn: Bryan Mcintyre | P.O. Box 249 | 201 JC Mauldin Hwy | Killen, AL 35645 | | killenumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Killen Utd Methodist Church | Greater Alabama Council 001 | 201 J C Mauldin Hwy | Killen, AL 35645-9146 | | | | First Class Mail |
| Chartered Organization | Kilmarnock Baptist Church | Heart of Virginia Council 602 | P.O. Box 99 | Kilmarnock, VA 22482-0099 | | | | First Class Mail |
| Chartered Organization | Kilmer Elementary Pto | Pikes Peak Council 060 | 4285 Walker Rd | Colorado Springs, CO 80908-1332 | | | | First Class Mail |
| Voting Party | Kilohana United Methodist Church | Attn: M Tyler Pottenger | 5829 Mahi Mahi St | Honolulu, HI 96821 | | | tyler@tylerpottenger.com | Email<br>First Class Mail |
| Voting Party | Kimball Ave United Methodist Church | Attn: Aaron Schaver | 1207 Kimball Ave | Waterloo, IA 50702 | | | kaumc@mediacombb.net | Email<br>First Class Mail |
| Voting Party | Kimball Memorial Evangelical Lutheran Church | 101 Vance St | Kannapolis, NC 28081 | | | | churchoffice@kimballchurch.org | Email<br>First Class Mail |
| Chartered Organization | Kimball Rod & Gun | Northern Star Council 250 | 9837 Willow Creek Rd | Kimball, MN 55353 | | | | First Class Mail |
| Chartered Organization | Kimball Rotc | Circle Ten Council 571 | 3606 S Westmoreland Rd | Dallas, TX 75233-3016 | | | | First Class Mail |
| Chartered Organization | Kimberling City Utd Methodist Church | Ozark Trails Council 306 | 57 Kimberling City Center Ln | Kimberling City, MO 65686 | | | | First Class Mail |
| Chartered Organization | Kimberly 1St Ward - Kimberly Stake | Snake River Council 111 | 3850 N 3500 E | Kimberly, ID 83341 | | | | First Class Mail |
| Chartered Organization | Kimberly 2Nd Ward - Kimberly Stake | Snake River Council 111 | 222 Birch St S | Kimberly, ID 83341 | | | | First Class Mail |
| Chartered Organization | Kimberly 7 Ward - Kimberly Stake | Snake River Council 111 | 3339 Oregon Trail Ln | Kimberly, ID 83341 | | | | First Class Mail |
| Chartered Organization | Kimberly Elementary | Atlanta Area Council 092 | 1090 Windsor St Sw | Atlanta, GA 30310-3680 | | | | First Class Mail |
| Chartered Organization | Kimberly Stake - Kimberly 3Rd Ward | Snake River Council 111 | 3850 N 3500 E | Kimberly, ID 83341 | | | | First Class Mail |
| Chartered Organization | Kimberly Stake - Kimberly 6Th Ward | Snake River Council 111 | 3497 E 3838 N | Kimberly, ID 83341-5116 | | | | First Class Mail |
| Chartered Organization | Kimberly Stake-Kimberly 4Th Ward | Snake River Council 111 | 4032 N 3400 E | Kimberly, ID 83341-5063 | | | | First Class Mail |
| Chartered Organization | Kimberly Stake-Kimberly 5Th Ward | Snake River Council 111 | 222 Birch St S | Kimberly, ID 83341 | | | | First Class Mail |
| Chartered Organization | Kimberly Stake-Twin Falls 19Th Ward | Snake River Council 111 | 723 Hankins Rd | Twin Falls, ID 83301 | | | | First Class Mail |
| Chartered Organization | Kimisis Tis Theotokou Greek Orth Church | Monmouth Council, Bsa 347 | P.O. Box 367 | Holmdel, NJ 07733-0367 | | | | First Class Mail |
| Chartered Organization | Kinderhook Sportsman`S Club | Twin Rivers Council 364 | P.O. Box 494 | Kinderhook, NY 12106-0494 | | | | First Class Mail |
| Chartered Organization | Kinderhook Sportsman'S Club Inc | Twin Rivers Council 364 | P.O. Box 494 | Kinderhook, NY 12106-0494 | | | | First Class Mail |
| Chartered Organization | Kindezi Old Fourth Ward | Atlanta Area Council 092 | 386 Pine St Ne | Atlanta, GA 30308-2532 | | | | First Class Mail |
| Chartered Organization | Kindle Compassion | Alamo Area Council 583 | 18119 Prestonshire | San Antonio, TX 78258-4473 | | | | First Class Mail |
| Chartered Organization | Kindred Wildlife Club | Northern Lights Council 429 | P.O. Box 33 | Kindred, ND 58051-0033 | | | | First Class Mail |
| Chartered Organization | King @ Kcmsa | Heart of America Council 307 | 4848 Woodland Ave | Kansas City, MO 64110-2138 | | | | First Class Mail |
| Chartered Organization | King American Legion Post 290, Inc | Old Hickory Council 427 | P.O. Box 432 | King, NC 27021-0432 | | | | First Class Mail |
| Chartered Organization | King And Queen Sheriffs Office | Heart of Virginia Council 602 | 242 Allens Cir | King and Queen Court House, VA 23085-2007 | | | | First Class Mail |
| Chartered Organization | King City Community Foundation | Cascade Pacific Council 492 | 15685 SW 116th Ave PMB 191 | King City, OR 97224-2651 | | | | First Class Mail |
| Chartered Organization | King County Explorer Search And Rescue | Chief Seattle Council 609 | P.O. Box 1266 | North Bend, WA 98045-1266 | | | | First Class Mail |
| Chartered Organization | King County Sheriff'S Office-Burien | Chief Seattle Council 609 | 516 3rd Ave | Seattle, WA 98104-2385 | | | | First Class Mail |
| Chartered Organization | King Elementary School Pto | Blackhawk Area 660 | 1306 S Court St | Rockford, IL 61102-3239 | | | | First Class Mail |
| Chartered Organization | King Elementary/Collective For Youth | Mid-America Council 326 | 3706 Maple St | Omaha, NE 68111-3125 | | | | First Class Mail |
| Chartered Organization | King George Family Ymca | National Capital Area Council 082 | 10545 Kings Hwy | King George, VA 22485-3431 | | | | First Class Mail |
| Chartered Organization | King George Ruritan Club | National Capital Area Council 082 | P.O. Box 2 | King George, VA 22485-0002 | | | | First Class Mail |
| Chartered Organization | King Harbor Yacht Club | Greater Los Angeles Area 033 | 280 Yacht Club Way | Redondo Beach, CA 90277-2049 | | | | First Class Mail |
| Chartered Organization | King Hill Christian Church | Pony Express Council 311 | 5828 King Hill Ave | Saint Joseph, MO 64504-1511 | | | | First Class Mail |
| Chartered Organization | King Hiram Lodge 784 F & Am | Baden-Powell Council 368 | 186 Main St | Newfield, NY 14867 | | | | First Class Mail |
| Chartered Organization | King Lions Club | Old Hickory Council 427 | P.O. Box 941 | King, NC 27021-0941 | | | | First Class Mail |
| Voting Party | King Memorial United Methodist Church - Whitney | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | King Memorial United Methodist Church, Whitney | 502 N Colorado St | Whitney, TX 76692 | | | | | First Class Mail |
| Chartered Organization | King Memorial Utd Methodist Church | Longhorn Council 662 | 502 S Colorado St | Whitney, TX 76692-2821 | | | | First Class Mail |
| Chartered Organization | King Murphy Elementary School Pta | Denver Area Council 061 | 425 Cir K Dr | Evergreen, CO 80439 | | | | First Class Mail |
| Chartered Organization | King Of Glory Church | Crossroads of America 160 | 2201 E 106th St | Carmel, IN 46032-4011 | | | | First Class Mail |
| Chartered Organization | King Of Glory Lutheran Church | Denver Area Council 061 | 10001 W 58th Ave | Arvada, CO 80002-2015 | | | | First Class Mail |
| Chartered Organization | King Of Glory Lutheran Church | Montana Council 315 | 4125 Grand Ave | Billings, MT 59106-1729 | | | | First Class Mail |
| Chartered Organization | King Of Glory Lutheran Church | Three Harbors Council 636 | 4330 S 84th St | Milwaukee, WI 53228-2802 | | | | First Class Mail |
| Chartered Organization | King Of Glory Lutheran Church | Grand Canyon Council 010 | 2085 E Sern Ave | Tempe, AZ 85282 | | | | First Class Mail |
| Voting Party | King Of Glory Lutheran Church | Attn: Paul Finley | 2085 East Southern | Tempe, AZ 85282 | | | pastorpaul@kogaz.org | Email<br>First Class Mail |
| Voting Party | King Of Glory Lutheran Church | Attn: Leah Lind | 10280 Slater Ave | Fountain Valley, CA 92708 | | | pastor@kogchurch.org | Email<br>First Class Mail |
| Voting Party | King Of Glory Lutheran Church | Attn: Dir of Operations & Peter E Aiello Jr | 4897 Longhill Rd | Williamsburg, VA 23188 | | | operations@kogva.org | Email<br>First Class Mail |
| Voting Party | King Of Glory Lutheran Church Of Carmel Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Chartered Organization | King Of Kings Church | Hudson Valley Council 374 | 543 Union Ave | New Windsor, NY 12553-6140 | | | | First Class Mail |
| Chartered Organization | King Of Kings Evangelical Luth Church | Great Lakes Fsc 272 | 1715 S Lapeer Rd | Lake Orion, MI 48360-1444 | | | | First Class Mail |
| Chartered Organization | King Of Kings Lutheran Church | Heart of America Council 307 | 1701 NE 96th St | Kansas City, MO 64155-2167 | | | | First Class Mail |
| Chartered Organization | King Of Kings Lutheran Church | Longhouse Council 373 | 8278 Oswego Rd | Liverpool, NY 13090-1524 | | | | First Class Mail |
| Chartered Organization | King Of Peace Episcopal Church | Coastal Georgia Council 099 | 6230 Laurel Island Pkwy | Kingsland, GA 31548-6056 | | | | First Class Mail |
| Voting Party | King Of Peace Episcopal Church | c/o Law Offices of Skip Jennings, PC | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | skipjenningspc@comcast.net | Email<br>First Class Mail |
| Voting Party | King Of Peace Episcopal Church | 6230 Laurel Island Pkwy | Kingsland, GA 31548 | | | | | First Class Mail |
| Chartered Organization | King Pta After School Program | Prairielands 117 | 1108 Fairview Ave | Urbana, IL 61801-1508 | | | | First Class Mail |
| Chartered Organization | King St Utd Ch Christ, Congregal | Connecticut Yankee Council Bsa 072 | 201 S King St | Danbury, CT 06811-3542 | | | | First Class Mail |
| Chartered Organization | King William County Fire And Ems | Heart of Virginia Council 602 | 180 Horse Landing Rd, Ste 4 | King William, VA 23086-2743 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | King/Robinson School Friends Of Scouting | Connecticut Yankee Council Bsa 072 | 150 Fournier St | New Haven, CT 06511-1763 | | | | First Class Mail |
| Chartered Organization | Kingdom Academy | Anthony Wayne Area 157 | 225 Ferguson Park Ct | Bluffton, IN 46714-9389 | | | | First Class Mail |
| Chartered Organization | Kingdom Authority Mininstry | Blackhawk Area 660 | 518 N Court St | Rockford, IL 61103-6808 | | | | First Class Mail |
| Chartered Organization | Kingdom Life Church - Reo | Water and Woods Council 782 | 4303 S Mlk Blvd | Lansing, MI 48910-5201 | | | | First Class Mail |
| Chartered Organization | Kingdom Of God Ministries | Dan Beard Council, Bsa 438 | 636 Prospect Pl | Cincinnati, OH 45229-2916 | | | | First Class Mail |
| Voting Party | Kingfield United Methodist Church | Attn: Yvonne Woodcock | P.O. Box 342 | Kingfield, ME 04947 | | | tdoodles@tdstelme.net | Email<br>First Class Mail |
| Voting Party | Kingfield United Methodist Church | Attn: Rev Eleanor Collinsworth | 9 Tracy Cove Cir | Rome, ME 04963 | | | egcollinsworth@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Kingfisher Lions Club | Cimarron Council 474 | 18835 E 780 Rd | Kingfisher, OK 73750-7039 | | | | First Class Mail |
| Chartered Organization | Kingman Elks Lodge 468 | Las Vegas Area Council 328 | 900 Gates Ave | Kingman, AZ 86401-4072 | | | | First Class Mail |
| Chartered Organization | Kingman Fire Dept | Las Vegas Area Council 328 | 412 N Oak St | Kingman, AZ 86401 | | | | First Class Mail |
| Chartered Organization | Kingman Police Dept | Las Vegas Area Council 328 | 2730 E Andy Devine Ave | Kingman, AZ 86401-4806 | | | | First Class Mail |
| Chartered Organization | Kingman Rebekah Lodge 12 | Las Vegas Area Council 328 | 2740 N Melody St | Kingman, AZ 86401-4346 | | | | First Class Mail |
| Voting Party | Kingman United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Kingman Utd Methodist Church | Quivira Council, Bsa 198 | 133 E D Ave | Kingman, KS 67068-1512 | | | | First Class Mail |
| Chartered Organization | Kings Avenue Baptist Church Inc | Greater Tampa Bay Area 089 | 2602 S Kings Ave | Brandon, FL 33511-7099 | | | | First Class Mail |
| Chartered Organization | Kings Co Sheriff Explorers | Sequoia Council 027 | 1444 W Lacey Blvd | Hanford, CA 93230-5905 | | | | First Class Mail |
| Chartered Organization | Kings County District Attorney | Greater New York Councils, Bsa 640 | 350 Jay St | Brooklyn, NY 11201-2904 | | | | First Class Mail |
| Chartered Organization | Kings County District Attorneys Office | Greater New York Councils, Bsa 640 | 350 Jay St | Brooklyn, NY 11201-2904 | | | | First Class Mail |
| Chartered Organization | Kings Daughters Health | Hoosier Trails Council 145 145 | P.O. Box 447 | Madison, IN 47250-0447 | | | | First Class Mail |
| Chartered Organization | Kings Grant Presbyterian Church | Tidewater Council 596 | 745 Little Neck Rd | Virginia Beach, VA 23452-5813 | | | | First Class Mail |
| Voting Party | Kings Highway Umc | Attn: Melvin Boone | 1387 E 37th St | Brooklyn, NY 11210 | | | khumchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Kings Mountain Police Dept | Piedmont Council 420 | P.O. Box 7 | Kings Mountain, NC 28086-0007 | | | | First Class Mail |
| Chartered Organization | Kings Parents Of Troop 106 | Chief Seattle Council 609 | 550 Hemlock Way | Edmonds, WA 98020-4024 | | | | First Class Mail |
| Chartered Organization | Kings Park West Civic Assoc | National Capital Area Council 082 | P.O. Box 7114 | Fairfax Station, VA 22039-7114 | | | | First Class Mail |
| Chartered Organization | Kings Road School Pta | Patriots Path Council 358 | 215 Kings Rd | Madison, NJ 07940-2231 | | | | First Class Mail |
| Voting Party | King's Way United Methodist Church | Attn: Rick Bilyeu | 2401 S Lone Pine | Springfield, MO 65804 | | | Stewardship@kwumc.com | Email<br>First Class Mail |
| Chartered Organization | Kingsborough Pta | Twin Rivers Council 364 | 24 W 11th Ave | Gloversville, NY 12078-1300 | | | | First Class Mail |
| Chartered Organization | Kingsburg Fire Dept | Sequoia Council 027 | P.O. Box 2 | Kingsburg, CA 93631-0002 | | | | First Class Mail |
| Chartered Organization | Kingsburg Police Dept | Sequoia Council 027 | 1300 California St | Kingsburg, CA 93631-2222 | | | | First Class Mail |
| Chartered Organization | Kingshighway Utd Methodist Men | Greater St Louis Area Council 312 | 900 Bellerive Blvd | Saint Louis, MO 63111-2131 | | | | First Class Mail |
| Voting Party | Kingsland First Umc Administrator, Kingsland First Umc | 120 E William Ave | Kingsland, GA 31548 | | | | office@kingslandfirstumc.org | Email<br>First Class Mail |
| Chartered Organization | Kingsland First Utd Methodist Church | Coastal Georgia Council 099 | 120 E William Ave | Kingsland, GA 31548-5032 | | | | First Class Mail |
| Chartered Organization | Kingsley Elementary Pto | Winnebago Council, Bsa 173 | 201 Sunset Rd | Waterloo, IA 50701-3923 | | | | First Class Mail |
| Chartered Organization | Kingsley Home & School Assoc | Three Fires Council 127 | 2403 Kingsley Dr | Naperville, IL 60565-3212 | | | | First Class Mail |
| Voting Party | Kingsley United Methodist Church | Attn: Lawrence G. Ketron, Trustee | 2828 Bloomingdale Pike | Kingsport, TN 37660 | | | lgketron@earthlink.net | Email<br>First Class Mail |
| Voting Party | Kingsley United Methodist Church (89284) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Kingsley Utd Methodist Church | Sequoyah Council 713 | 2828 Bloomingdale Rd | Kingsport, TN 37660-1965 | | | | First Class Mail |
| Chartered Organization | Kingsport Police Dept | Sequoyah Council 713 | 200 Shelby St | Kingsport, TN 37660-4256 | | | | First Class Mail |
| Chartered Organization | Kingston Congregational Church | Narragansett 546 | 2610 Kingstown Rd | Kingston, RI 02881-1619 | | | | First Class Mail |
| Chartered Organization | Kingston Elementary Pto | Tukabatchee Area Council 005 | 2224 Selma Ave | Selma, AL 36703-2047 | | | | First Class Mail |
| Chartered Organization | Kingston Episcopal Church | Colonial Virginia Council 595 | 370 Main St | Mathews, VA 23109 | | | | First Class Mail |
| Voting Party | Kingston Episcopal Parish | 370 Main St | P.O. Box 471 | Mathews, VA 23109 | | | kingstonparish@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Kingston K14 Sports Boosters | Greater St Louis Area Council 312 | 10047 Diamond Rd | Cadet, MO 63630-9581 | | | | First Class Mail |
| Chartered Organization | Kingston Lions Club | Mayflower Council 251 | P.O. Box 138 | Kingston, MA 02364-0138 | | | | First Class Mail |
| Chartered Organization | Kingston Lions Club | Great Smoky Mountain Council 557 | P.O. Box 325 | Kingston, TN 37763-0325 | | | | First Class Mail |
| Chartered Organization | Kingston Memorial Vfw Post 1088 | Daniel Webster Council, Bsa 330 | 93 Route 125 | Kingston, NH 03848-3536 | | | | First Class Mail |
| Chartered Organization | Kingston Nk Rotary Club | Chief Seattle Council 609 | 26159 Dulay Rd Ne | Kingston, WA 98346-5500 | | | | First Class Mail |
| Voting Party | Kingston Presbyterian Church | 4565 Rt 27 | Kingston, NJ 08528 | | | | kingstonpresnj@gmail.com | Email<br>First Class Mail |
| Voting Party | Kingston Presbyterian Church | 4565 Rte 27, P.O. Box 148 | Kingston, NJ 08528 | | | | kingstonpresnj@gmail.com | Email<br>First Class Mail |
| Voting Party | Kingston Presbyterian Church | Attn: Florrence Perren-Diaz | 4565 Rt 27, P.O. Box 148 | Kingston, NJ 08528 | | | | First Class Mail |
| Voting Party | Kingston United Methodist Church | Attn: Toni Hignight | P.O. Box 99 | Kingston, OK 73439 | | | kingstonumc1@yahoo.com | Email<br>First Class Mail |
| Voting Party | Kingston United Methodist Church | Attn: John Sams | P.O. Box 335 | Kingston, OH 45644 | | | jsjs45644@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Kingston Utd Methodist Church | Three Fires Council 127 | 115 W 1st St | Kingston, IL 60145-7916 | | | | First Class Mail |
| Chartered Organization | Kingston Veterans & Sportsman Club | Westmoreland Fayette 512 | 138 Kingston Club Rd | Latrobe, PA 15650-3460 | | | | First Class Mail |
| Chartered Organization | Kingston-Pinehurst Parents | Inland Nwest Council 611 | P.O. Box 238 | Kingston, ID 83839-0238 | | | | First Class Mail |
| Voting Party | Kingstree United Methodist Church | Attn: Katherine Haselden Crimm | 510 N Longstreet St | Kingstree, SC 29556 | | | kumc@ftc-i.net | Email<br>First Class Mail |
| Voting Party | Kingstree United Methodist Church | Attn: Al Langmo | 929 Manning Hwy | Greeleyville, SC 29056 | | | kumc@ftc-i.net | Email<br>First Class Mail |
| Chartered Organization | Kingsville Baptist Church | Heart of America Council 307 | P.O. Box 115 | Kingsville, MO 64061-0115 | | | | First Class Mail |
| Chartered Organization | Kingsville Border Patrol Post 252 | South Texas Council 577 | 2422 E Carlos Truan Blvd | Kingsville, TX 78363-8953 | | | | First Class Mail |
| Chartered Organization | Kingsville Elks Lodge 1926 | South Texas Council 577 | 1404 S 6th St | Kingsville, TX 78363-6254 | | | | First Class Mail |
| Chartered Organization | Kingsville Presbyterian Church | Lake Erie Council 440 | P.O. Box 41 | Kingsville, OH 44048-0041 | | | | First Class Mail |
| Chartered Organization | Kingsway Baptist Church | Central N Carolina Council 416 | 7550 Ruben Linker Rd Nw | Concord, NC 28027-2603 | | | | First Class Mail |
| Chartered Organization | Kingsway Christian Church | Mid-America Council 326 | 1106 S 139th St | Omaha, NE 68144-1138 | | | | First Class Mail |
| Chartered Organization | Kingsway Regional Police | Garden State Council 690 | 159 Democrat Rd | Mickleton, NJ 08056-1274 | | | | First Class Mail |
| Voting Party | Kingswood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Kingswood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Kingswood United Methodist Church - Dunwoody | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Kingswood United Methodist Church - Newark | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Kingswood United Methodist Church 2600 N. Main St. Clovis, Nm 88101 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Kingswood United Methodist Church, Dunwoody | 4896 N Peachtree Rd | Dunwoody, GA 30338 | | | | | First Class Mail |
| Chartered Organization | Kingswood Utd Methodist Ch Methodist Men | Old Hickory Council 427 | 6840 University Pkwy | Rural Hall, NC 27045-9619 | | | | First Class Mail |
| Chartered Organization | Kingswood Utd Methodist Church | Atlanta Area Council 092 | 4896 N Peachtree Rd | Dunwoody, GA 30338-5321 | | | | First Class Mail |
| Chartered Organization | Kingswood Utd Methodist Church | Del Mar Va 081 | 300 Marrows Rd | Newark, DE 19713-1509 | | | | First Class Mail |
| Chartered Organization | Kingswood Utd Methodist Men'S Club | Pathway To Adventure 456 | 401 W Dundee Rd | Buffalo Grove, IL 60089-3441 | | | | First Class Mail |
| Chartered Organization | Kingswood Utd Methodist Men'S Club | Conquistador Council Bsa 413 | 2600 N Main St | Clovis, NM 88101-3582 | | | | First Class Mail |
| Chartered Organization | King-Westwood Pto | Southern Shores Fsc 783 | 1100 Bretton Dr | Kalamazoo, MI 49006 | | | | First Class Mail |
| Voting Party | Kingwood United Methodist Church | Attn: James Burton Palmer | 1799 Woodland Hills Dr | Kingwood, TX 77339 | | | Burt.Palmer@kingwoodumc.org | Email<br>First Class Mail |
| Voting Party | Kingwood United Methodist Church | Attn: Sr Pastor Dr Burt Palmer | P.O. Box 6989 | Kingwood, TX 77325 | | | burt.palmer@kingwoodumc.org | Email<br>First Class Mail |
| Chartered Organization | Kingwood Utd Methodist Church | Sam Houston Area Council 576 | 1799 Woodland Hills Dr | Kingwood, TX 77339-1402 | | | | First Class Mail |
| Chartered Organization | Kinkaid School | Sam Houston Area Council 576 | 201 Kinkaid School Dr | Houston, TX 77024-7504 | | | | First Class Mail |
| Chartered Organization | Kinsley Rotary Club | Quivira Council, Bsa 198 | 701 E 7th St | Kinsley, KS 67547-1315 | | | | First Class Mail |
| Voting Party | Kinsmen Lutheran Church | Attn: Pastor Beth Warpmaeker | 12100 Champion Forest Dr | Houston, TX 77066 | | | bwarpmaeker@kinsmenlutheran.org | Email<br>First Class Mail |
| Chartered Organization | Kinton Grange 562 | Cascade Pacific Council 492 | 19015 SW Scholls Ferry Rd | Beaverton, OR 97007 | | | | First Class Mail |
| Chartered Organization | Kinyon Elementary School | Great Lakes Fsc 272 | 10455 Monroe Blvd | Taylor, MI 48180-3630 | | | | First Class Mail |
| Chartered Organization | Kinzua Ltd | Chief Cornplanter Council, Bsa 538 | P.O. Box 395 | Clarendon, PA 16313-0395 | | | | First Class Mail |
| Chartered Organization | Kip Motor Co | Circle Ten Council 571 | 2127 Crown Rd | Dallas, TX 75229-2005 | | | | First Class Mail |
| Chartered Organization | Kipling Utd Methodist Church | Occoneechee 421 | 194 Jackson Rd | Fuquay Varina, NC 27526-6141 | | | | First Class Mail |
| Chartered Organization | Kipp Academy | San Francisco Bay Area Council 028 | 1700 Market St | Oakland, CA 94607-3330 | | | | First Class Mail |
| Voting Party | Kipp And Christian Pc | 10 E Exchange Pl, Ste 400 | Salt Lake City, UT 84111-2759 | | | | | First Class Mail |
| Chartered Organization | Kipp College Prep | Sam Houston Area Council 576 | 8805 Ferndale | Houston, TX 77017-6515 | | | | First Class Mail |
| Chartered Organization | Kipp Columbus | Simon Kenton Council 441 | 2750 Agler Rd | Columbus, OH 43224-4616 | | | | First Class Mail |
| Chartered Organization | Kipp East Community Primary | Southeast Louisiana Council 214 | 6519 Virgilian St | New Orleans, LA 70126-2646 | | | | First Class Mail |
| Chartered Organization | Kipp Jacksonville Elementary | North Florida Council 087 | 2525 W 1st St | Jacksonville, FL 32254-2085 | | | | First Class Mail |
| Chartered Organization | Kipp Reach Prep School | Last Frontier Council 480 | 1901 NE 13th St | Oklahoma City, OK 73117-3613 | | | | First Class Mail |
| Chartered Organization | Kipp South Charter | Last Frontier Council 480 | 401 SW 44th St | Oklahoma City, OK 73109-6926 | | | | First Class Mail |
| Chartered Organization | Kipp Strive Primary | Atlanta Area Council 092 | 1448 Lucile Ave Sw | Atlanta, GA 30310-1217 | | | | First Class Mail |
| Chartered Organization | Kipp Ways Academy | Atlanta Area Council 092 | 80 Joseph E Lowery Blvd Nw | Atlanta, GA 30314-3421 | | | | First Class Mail |
| Chartered Organization | Kirbyville Utd Methodist Church | Three Rivers Council 578 | 105 W Main St | Kirbyville, TX 75956-2031 | | | | First Class Mail |
| Chartered Organization | Kirk Elementary Pto | Sam Houston Area Council 576 | 12421 Tanner Rd | Houston, TX 77041-6505 | | | | First Class Mail |
| Chartered Organization | Kirk In The Hills Presbyterian Church | Great Lakes Fsc 272 | 1340 W Long Lake Rd | Bloomfield Hills, MI 48302-1335 | | | | First Class Mail |
| Chartered Organization | Kirk Of Kildaire Presbyterian Church | Occoneechee 421 | 200 High Meadow Dr | Cary, NC 27511-5414 | | | | First Class Mail |
| Voting Party | Kirk Of Kildaire, Presbyterian | Attn: James B Angell | P.O. Box 12347 | Raleigh, NC 27605 | | | jangell@hsfh.com | Email<br>First Class Mail |
| Voting Party | Kirk Of Kildaire, Presbyterian | 200 High Meadow Dr | Cary, NC 27511 | | | | barneyhale@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Kirk Of The Hills Presbyterian Church | Greater St Louis Area Council 312 | 12928 Ladue Rd | Saint Louis, MO 63141-8020 | | | | First Class Mail |
| Chartered Organization | Kirkersville Utd Methodist Church | Simon Kenton Council 441 | 180 E Main St | Kirkersville, OH 43033-7516 | | | | First Class Mail |
| Chartered Organization | Kirkland Police Explorers | Chief Seattle Council 609 | 11750 NE 118th St | Kirkland, WA 98034-7114 | | | | First Class Mail |
| Chartered Organization | Kirkman Vfd/Irwin Vfd/Manning Vfw | Mid-America Council 326 | General Delivery | Kirkman, IA 51447 | | | | First Class Mail |
| Chartered Organization | Kirkpatrick Community Center | Middle Tennessee Council 560 | 1000 Sevier St | Nashville, TN 37206-3053 | | | | First Class Mail |
| Chartered Organization | Kirkpatrick Elementary - Gfwra | Longhorn Council 662 | 3229 Lincoln Ave | Fort Worth, TX 76106-5616 | | | | First Class Mail |
| Voting Party | Kirkpatrick Memorial Presbyterian Church | Attn: Donald C Reilly | P.O. Box 560 | Ringoes, NJ 08551 | | | reillylc@comcast.net | Email<br>First Class Mail |
| Voting Party | Kirkpatrick Presbyterian Memorial Church | Attn: Donald Clifford Reilly | 30 Hart Ln | Ringoes, NJ 08551 | | | reillylc@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Kirkridge Presbyterian Church | Water and Woods Council 782 | 8070 S Saginaw St | Grand Blanc, MI 48439-1876 | | | | First Class Mail |
| Chartered Organization | Kirksville Area Technical Center | Great Rivers Council 653 | 1103 Cottage Grove Ave | Kirksville, MO 63501-3977 | | | | First Class Mail |
| Chartered Organization | Kirkville Volunteer Fire Co | Longhouse Council 373 | 6225 N Kirkville Rd | Kirkville, NY 13082 | | | | First Class Mail |
| Chartered Organization | Kirkville Volunteer Fire Co | Longhouse Council 373 | Kirkville Rd N | Kirkville, NY 13082 | | | | First Class Mail |
| Chartered Organization | Kirkwood High Sch | Pioneer Parents' Organization | 801 W Essex Ave | Saint Louis, MO 63122-3608 | | | | First Class Mail |
| Chartered Organization | Kirkwood High School | Greater St Louis Area Council 312 | 801 W Essex Ave | Saint Louis, MO 63122-3608 | | | | First Class Mail |
| Chartered Organization | Kirkwood Police Dept | Greater St Louis Area Council 312 | 131 W Madison Ave | Saint Louis, MO 63122-4212 | | | | First Class Mail |
| Chartered Organization | Kirkwood Presbyterian Church | Southwest Florida Council 088 | 6101 Cortez Rd W | Bradenton, FL 34210-2711 | | | | First Class Mail |
| Chartered Organization | Kirkwood Presbyterian Church | North Florida Council 087 | 8701 Argyle Forest Blvd | Jacksonville, FL 32244-7435 | | | | First Class Mail |
| Chartered Organization | Kirkwood Presbyterian Church | Atlanta Area Council 092 | 618 Acworth Due W Rd Nw | Kennesaw, GA 30152-4004 | | | | First Class Mail |
| Chartered Organization | Kirkwood Presbyterian Church | National Capital Area Council 082 | 8336 Carrleigh Pkwy | Springfield, VA 22152-1603 | | | | First Class Mail |
| Chartered Organization | Kirkwood Presbyterian Church | Colonial Virginia Council 595 | 1209 Hampton Hwy | Yorktown, VA 23693-4203 | | | | First Class Mail |
| Chartered Organization | Kirkwood Umc | Circle Ten Council 571 | 2232 W Irving Blvd | Irving, TX 75061 | | | | First Class Mail |
| Voting Party | Kirkwood United Methodist Church | Attn: Pastor David Mustain | 303 S Broad St | Knoxville, IL 61448 | | | mustain7@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Kirkwood Utd Methodist Church | Circle Ten Council 571 | 2232 W 5th St | Irving, TX 75060-3658 | | | | First Class Mail |
| Chartered Organization | Kirkwood Utd Methodist Church | Illowa Council 133 | 235 S Kellogg St | Kirkwood, IL 61447-5109 | | | | First Class Mail |
| Voting Party | Kirkwoodunited Methodist Church | Attn: David Edward Mustain | 235 S Kellog St | Knoxville, IL 61447 | | | | First Class Mail |
| Chartered Organization | Kirtland Cgoc | Great Swest Council 412 | 3550 Aberdeen Ave Se | Kirtland Afb, NM 87117-0001 | | | | First Class Mail |
| Chartered Organization | Kirtland Scouting Families | Great Swest Council 412 | 11A Rd 6763 | Fruitland, NM 87416 | | | | First Class Mail |
| Chartered Organization | Kirton McConkie | Attn: Jason W. Beutler and Wade L. Woodard | 2600 W. Executive Pkwy | Suite 400 | Lehi, UT 84043 | | | First Class Mail |
| Chartered Organization | Kishwaukee School Pto | Blackhawk Area 660 | 526 Catlin St | Rockford, IL 61104-4628 | | | | First Class Mail |
| Chartered Organization | Kiski Upper Elementary | Westmoreland Fayette 512 | 4350 Pa-66 | Apollo, PA 15613 | | | | First Class Mail |
| Chartered Organization | Kisling Nco Academy | Transatlantic Council, Bsa 802 | Unit 3015 | Apo, AE 09021-3015 | | | | First Class Mail |
| Chartered Organization | Kissimmee Police Explorers | Central Florida Council 083 | 8 N Stewart Ave | Kissimmee, FL 34741-5463 | | | | First Class Mail |
| Voting Party | Kit Carson Electric Cooperative Inc | P.O. Box 578 | Taos, NM 87571-0578 | | | | | First Class Mail |
| Chartered Organization | Kitchell Memorial Presbyterian Church | Patriots Path Council 358 | 469 Ridgedale Ave | East Hanover, NJ 07936-3022 | | | | First Class Mail |
| Chartered Organization | Kitsap County Sheriffs | Chief Seattle Council 609 | 614 Div St | Port Orchard, WA 98366-4614 | | | | First Class Mail |
| Chartered Organization | Kittery Lions Club | Pine Tree Council 218 | P.O. Box 104 | Kittery, ME 03904-0104 | | | | First Class Mail |
| Voting Party | Kitty Hawk United Methodist Church | Attn: Amy C Berge | 803 West Kitty Hawk Rd | Kitty Hawk, NC 27949 | | | amy@kittyhawkumc.net | Email<br>First Class Mail |
| Chartered Organization | Kitty Hawk Utd Methodist Church | Tidewater Council 596 | 803 W Kitty Hawk Rd | Kitty Hawk, NC 27949-4237 | | | | First Class Mail |
| Chartered Organization | Kiva Pto | Grand Canyon Council 010 | 6911 E Mcdonald Dr | Paradise Valley, AZ 85253-5342 | | | | First Class Mail |
| Chartered Organization | Kiwanas Club Of Logan | Mid-America Council 326 | 2945 Reading Trl | Logan, IA 51546-5059 | | | | First Class Mail |
| Chartered Organization | Kiwanas Club Of Logan | Mid-America Council 326 | 2649 Monroe Ave | Logan, IA 51546-6008 | | | | First Class Mail |
| Chartered Organization | Kiwanas Club Of North Manchester | Sagamore Council 162 | 1212 N Wayne St | North Manchester, IN 46962-1002 | | | | First Class Mail |
| Chartered Organization | Kiwanis | Sioux Council 733 | P.O. Box 464 | Clear Lake, SD 57226-0464 | | | | First Class Mail |
| Chartered Organization | Kiwanis | Indian Nations Council 488 | 111 Rodeo Dr E | Fort Gibson, OK 74434-7713 | | | | First Class Mail |
| Chartered Organization | Kiwanis | Inland Nwest Council 611 | Sandpoint | Sandpoint, ID 83864 | | | | First Class Mail |
| Chartered Organization | Kiwanis - Ames Town & Country | Mid Iowa Council 177 | 1039 Vermont Ct | Ames, IA 50014-3097 | | | | First Class Mail |
| Chartered Organization | Kiwanis - Glasgow | Montana Council 315 | P.O. Box 174 | Glasgow, MT 59230-0174 | | | | First Class Mail |
| Chartered Organization | Kiwanis - Nevada | Mid Iowa Council 177 | P.O. Box 4 | Nevada, IA 50201-0004 | | | | First Class Mail |
| Chartered Organization | Kiwanis - Pella | Mid Iowa Council 177 | 101 Pike Ct | Pella, IA 50219-7517 | | | | First Class Mail |
| Chartered Organization | Kiwanis - Sigourney | Mid Iowa Council 177 | 709 S Main St | Sigourney, IA 52591-1431 | | | | First Class Mail |
| Chartered Organization | Kiwanis & Sons Of American Legion | Buffalo Trace 156 | General Delivery | Holland, IN 47541 | | | | First Class Mail |
| Chartered Organization | Kiwanis Amr. Legion Post 49 | Eagle Nest | 655 N Olive St | Monticello, FL 32344-1523 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club | Pony Express Council 311 | P.O. Box 71 | Burlington Junction, MO 64428-0071 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club | Chippewa Valley Council 637 | General Delivery | Cumberland, WI 54829 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club | c/o Dean Hastings | 2586 County Rd 500 N | El Paso, IL 61738-1802 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club | Cape Fear Council 425 | P.O. Box 606 | Elizabethtown, NC 28337-0606 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club | Mid-America Council 326 | 703 Broadway St | Emmetsburg, IA 50536-2419 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club | W D Boyce 138 | 902 E Richardson St | Farmer City, IL 61842-1152 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club | Santa Fe Trail Council 194 | 2105 Rd 7 | Hugoton, KS 67951-5233 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chartered Organization | Kiwanis Club | Suffolk County Council Inc 404 | 101 Montauk Hwy | Lindenhurst, NY 11757-5950 | | First Class Mail |
| Chartered Organization | Kiwanis Club | Santa Fe Trail Council 194 | P.O. Box 5 | Meade, KS 67864-0005 | | First Class Mail |
| Chartered Organization | Kiwanis Club | Cape Fear Council 425 | Pembroke, NC 28372 | | | First Class Mail |
| Chartered Organization | Kiwanis Club | Pony Express Council 311 | P.O. Box 468 | Oregon, MO 64473-0468 | | First Class Mail |
| Chartered Organization | Kiwanis Club | Winnebago Council, Bsa 173 | 109 Woodland Ave | Riceville, IA 50466-7722 | | First Class Mail |
| Chartered Organization | Kiwanis Club | Blackhawk Area 660 | P.O. Box 262 | Rochelle, IL 61068-0262 | | First Class Mail |
| Chartered Organization | Kiwanis Club | Sagamore Council 162 | 202 S Franklin St | Winamac, IN 46996-1411 | | First Class Mail |
| Chartered Organization | Kiwanis Club - Appleton-Fox Cities | Bay-Lakes Council 635 | P.O. Box 62 | Appleton, WI 54912-0062 | | First Class Mail |
| Chartered Organization | Kiwanis Club - Chilton | Bay-Lakes Council 635 | 115 S Columbia St | Chilton, WI 53014-1417 | | First Class Mail |
| Chartered Organization | Kiwanis Club - Kewaskum | Bay-Lakes Council 635 | 706 Memorial Dr | Kewaskum, WI 53040-9319 | | First Class Mail |
| Chartered Organization | Kiwanis Club - New Holstein | c/o Elroy Mauer | 1813 Washington St | New Holstein, WI 53061-1224 | | First Class Mail |
| Chartered Organization | Kiwanis Club - Port Washington | Bay-Lakes Council 635 | 1546 Parknoll Ln | Port Washington, WI 53074-1124 | | First Class Mail |
| Chartered Organization | Kiwanis Club - T S Morris Elementary | Tukabatchee Area Council 005 | 801 Hill St | Montgomery, AL 36108-2713 | | First Class Mail |
| Chartered Organization | Kiwanis Club - Valley City | Northern Lights Council 429 | 637 6th Ave Ne | Valley City, ND 58072-2352 | | First Class Mail |
| Chartered Organization | Kiwanis Club - Waupun | c/o William Jannusch | 900 Pleasant Ave | Waupun, WI 53963-1619 | | First Class Mail |
| Chartered Organization | Kiwanis Club / 1St Methodist Church | Chattahoochee Council 091 | P.O. Box 491 | Manchester, GA 31816-0491 | | First Class Mail |
| Chartered Organization | Kiwanis Club / American Legion Post 0124 | c/o Elroy Mauer | 1813 Washington St | New Holstein, WI 53061-1224 | | First Class Mail |
| Chartered Organization | Kiwanis Club / V F W Post 6707 - Kiel | Bay-Lakes Council 635 | P.O. Box 141 | Kiel, WI 53042-0141 | | First Class Mail |
| Chartered Organization | Kiwanis Club @ Botello | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | First Class Mail |
| Chartered Organization | Kiwanis Club @ Maria Moreno Elem Sch | Circle Ten Council 571 | 2115 S Hampton Rd | Dallas, TX 75224-1075 | | First Class Mail |
| Chartered Organization | Kiwanis Club @ Nova Academy | Circle Ten Council 571 | P.O. Box 0310 | Dallas, TX 75217 | | First Class Mail |
| Chartered Organization | Kiwanis Club @ Roger Q Mills | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | First Class Mail |
| Chartered Organization | Kiwanis Club @ T G Terry Elem Sch | Circle Ten Council 571 | 6661 Greenspan Ave | Dallas, TX 75232-3605 | | First Class Mail |
| Chartered Organization | Kiwanis Club @ W.W. Bushman | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | First Class Mail |
| Chartered Organization | Kiwanis Club @Umphrey Lee | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | First Class Mail |
| Chartered Organization | Kiwanis Club Anderson Elementary | Circle Ten Council 571 | 183 Pleasant Dr | Dallas, TX 75217-6505 | | First Class Mail |
| Chartered Organization | Kiwanis Club Borger | Golden Spread Council 562 | P.O. Box 1141 | Borger, TX 79008-1141 | | First Class Mail |
| Chartered Organization | Kiwanis Club Clatskanie | Cascade Pacific Council 492 | P.O. Box 1095 | Clatskanie, OR 97016-1095 | | First Class Mail |
| Chartered Organization | Kiwanis Club Colorado City | Buffalo Trail Council 567 | 1220 Vine St | Colorado City, TX 79512-4917 | | First Class Mail |
| Chartered Organization | Kiwanis Club Columbia Gorge | Cascade Pacific Council 492 | P.O. Box 152 | Troutdale, OR 97060-0152 | | First Class Mail |
| Chartered Organization | Kiwanis Club Fairfield Plantation | Atlanta Area Council 092 | Montecello Dr | Villa Rica, GA 30180 | | First Class Mail |
| Chartered Organization | Kiwanis Club Fort Vancouver | Cascade Pacific Council 492 | P.O. Box 822065 | Vancouver, WA 98682-0047 | | First Class Mail |
| Chartered Organization | Kiwanis Club Inc | Buffalo Trace 156 | P.O. Box 68 | Dale, IN 47523-0068 | | First Class Mail |
| Chartered Organization | Kiwanis Club Jackson | Twin Valley Council Bsa 283 | 800 Sherman St | Jackson, MN 56143-1474 | | First Class Mail |
| Chartered Organization | Kiwanis Club Lacanadalacrescenta-Am Fndn | Verdugo Hills Council 058 | P.O. Box 1255 | La Canada Flintridge, CA 91012-5255 | | First Class Mail |
| Chartered Organization | Kiwanis Club Marion | Quivira Council, Bsa 198 | 403 E Main St | Marion, KS 66861-1519 | | First Class Mail |
| Chartered Organization | Kiwanis Club Molalla | Cascade Pacific Council 492 | P.O. Box 652 | Molalla, OR 97038-0652 | | First Class Mail |
| Chartered Organization | Kiwanis Club Nport & E Nport | Suffolk County Council Inc 404 | 24 Woodbine Ave | Northport, NY 11768-2878 | | First Class Mail |
| Chartered Organization | Kiwanis Club Oak Cliff | At Founders Academy | 2407 W 12th St | Dallas, TX 75211-2768 | | First Class Mail |
| Chartered Organization | Kiwanis Club Oak Cliff @ Thomas Tolber | Circle Ten Council 571 | 4000 Blue Ridge Blvd | Dallas, TX 75233-2438 | | First Class Mail |
| Chartered Organization | Kiwanis Club Oakcliff @Kahan Elementary | Circle Ten Council 571 | 610 N Franklin St | Dallas, TX 75211-2221 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Abilene | Texas Trails Council 561 | 2334 Jackson St | Abilene, TX 79602 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Addison | Three Fires Council 127 | 222 N Jf Kennedy Dr | Addison, IL 60101-6602 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Addison | Southern Shores Fsc 783 | 17335 Manitou Beach Rd | Addison, MI 49220 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Alpine | San Diego Imperial Council 049 | P.O. Box 306 | Alpine, CA 91903-0306 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Anderson | Blue Ridge Council 551 | 105 S Fant St | Anderson, SC 29624-1603 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Ann Arbor | Southern Shores Fsc 783 | 200 S 1st St | Ann Arbor, MI 48104-1306 | | First Class Mail |
| Voting Party | Kiwanis Club Of Ann Arbor | Attn: Admin Assistant Margaret Schwartz | 100 N Staebler Rd | Ann Arbor, MI 48103 | kadminasst@icloud.com | Email<br>First Class Mail |
| Chartered Organization | Kiwanis Club Of Arcata | Crater Lake Council 491 | P.O. Box 232 | Arcata, CA 95518-0232 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Ardmore | Arbuckle Area Council 468 | P.O. Box 653 | Ardmore, OK 73402-0653 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Arlington | Longhorn Council 662 | P.O. Box 441 | Arlington, TX 76004-0441 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Arlington | Mount Baker Council, Bsa 606 | P.O. Box 356 | Arlington, WA 98223-0356 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Arnold | Greater St Louis Area Council 312 | 331 Jeffco Blvd | Arnold, MO 63010 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Arnold | Greater St Louis Area Council 312 | 754 Jeffco Blvd | Arnold, MO 63010 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Atascadero | Los Padres Council 053 | 7548 Pismo Ave | Atascadero, CA 93422 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Auburn | Chattahoochee Council 091 | P.O. Box 1982 | Auburn, AL 36831-1982 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Auburn | Golden Empire Council 047 | P.O. Box 434 | Auburn, CA 95604-0434 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Auburn | Chief Seattle Council 609 | P.O. Box 1249 | Auburn, WA 98071-1249 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Aurora | Three Fires Council 127 | P.O. Box 1551 | Aurora, IL 60507-1551 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Batesville | Quapaw Area Council 018 | P.O. Box 2522 | Batesville, AR 72503-2522 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Baton Rouge Inc | Istrouma Area Council 211 | P.O. Box 1062 | Baton Rouge, LA 70821-1062 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Bay-Osos | Los Padres Council 053 | 1201 12th St | Los Osos, CA 93402-1316 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Benicia | Mt Diablo-Silverado Council 023 | P.O. Box 722 | Benicia, CA 94510-0722 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Birmingham | Great Lakes Fsc 272 | 572 S Adams Rd | Birmingham, MI 48009-6755 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Blairsville | Northeast Georgia Council 101 | P.O. Box 1732 | Blairsville, GA 30514-1732 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Blue Water | Water and Woods Council 782 | P.O. Box 610402 | Port Huron, MI 48061-0402 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Bonita Foundation | San Diego Imperial Council 049 | 306 Greenwood Pl | Bonita, CA 91902-2419 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Boonville | Great Rivers Council 653 | 401 Highland Dr | Boonville, MO 65233-1964 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Boonville | Leatherstocking 400 | P.O. Box 3 | Boonville, NY 13309-0003 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Bradenton | Southwest Florida Council 088 | P.O. Box 1250 | Bradenton, FL 34206-1250 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Bridgewater | Mayflower Council 251 | P.O. Box 663 | Bridgewater, MA 02324-0663 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Brighton | Southern Shores Fsc 783 | P.O. Box 414 | Brighton, MI 48116-0414 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Brownwood | Texas Trails Council 561 | P.O. Box 322 | Brownwood, TX 76804-0322 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Burbank | Verdugo Hills Council 058 | 2106 Hilton Dr | Burbank, CA 91504-1941 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of California | Great Rivers Council 653 | 1156 Hampton Ln | California, MO 65018-9128 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Camarillo | Ventura County Council 057 | P.O. Box 533 | Camarillo, CA 93011-0533 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Cambridge | Muskingum Valley Council, Bsa 467 | P.O. Box 953 | Cambridge, OH 43725-0953 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Canton | Great Rivers Council 653 | 812 White St | Canton, MO 63435-1051 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Carlsbad | San Diego Imperial Council 049 | P.O. Box 711 | Oceanside, CA 92049-0711 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Carmel Valley | Silicon Valley Monterey Bay 055 | P.O. Box 485 | Carmel Valley, CA 93924-0485 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Carmel, In | Crossroads of America 160 | 1402 W Main St | Carmel, IN 46032-1442 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Carmichael Foundation | Golden Empire Council 047 | P.O. Box 680 | Carmichael, CA 95609-0680 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Carson Valley | Nevada Area Council 329 | P.O. Box 892 | Gardnerville, NV 89410-0892 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Castro Valley | San Francisco Bay Area Council 028 | P.O. Box 2961 | Castro Valley, CA 94546-0961 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Centralia | Great Rivers Council 653 | 5149 Audrain Rd 245 | Centralia, MO 65240-6057 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Charlevoix | President Gerald R Ford 781 | P.O. Box 275 | Charlevoix, MI 49720-0275 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Chatham | Abraham Lincoln Council 144 | P.O. Box 168 | Chatham, IL 62629-0168 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Chatsworth | W.L.A.C.C. 051 | P.O. Box 3475 | Chatsworth, CA 91313-3475 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Cherokee Village | Quapaw Area Council 018 | 226 E Lakeshore Dr | Cherokee Village, AR 72529-5447 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Chewelah | Inland Nwest Council 611 | P.O. Box 285 | Chewelah, WA 99109-0285 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Chino Hills | California Inland Empire Council 045 | 14071 Peyton Dr, Unit 2236 | Chino Hills, CA 91709-7199 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Chula Vista | San Diego Imperial Council 049 | 355 3rd Ave, Ste 101 | Chula Vista, CA 91910-3961 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Cle Elum | Grand Columbia Council 614 | P.O. Box 933 | Cle Elum, WA 98922-0933 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Clovis | Sequoia Council 027 | P.O. Box 705 | Clovis, CA 93613-0705 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of College Station | Sam Houston Area Council 576 | P.O. Box A | College Station, TX 77841-5001 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Colonial Plymouth | c/o Sutherland and Yoe | 1095 S Main St | Plymouth, MI 48170-2022 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Columbia | Greater St Louis Area Council 312 | P.O. Box 923 | Columbia, IL 62236-0923 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Columbia Inc | Middle Tennessee Council 560 | 418 W 7th St | Columbia, TN 38401-3135 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Columbus, Ga, Inc | Chattahoochee Council 091 | 2329 S Lumpkin Rd | Columbus, GA 31903-3667 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Colville | Inland Nwest Council 611 | P.O. Box 55 | Colville, WA 99114-0055 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Cooley Ranch | California Inland Empire Council 045 | P.O. Box 345 | Colton, CA 92324-0345 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Copiague | Suffolk County Council Inc 404 | P.O. Box 537 | Copiague, NY 11726-0537 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Corona Del Mar | Orange County Council 039 | 1931 W Coast Hwy | Newport Beach, CA 92663-5030 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Covington | Atlanta Area Council 092 | P.O. Box 126 | Covington, GA 30015-0126 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Cumming | Northeast Georgia Council 101 | 2045 Habersham Trce | Cumming, GA 30041-8001 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Cy-Fair, Houston | Sam Houston Area Council 576 | 16213 Congo Ln | Jersey Village, TX 77040-2011 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Delmar | Twin Rivers Council 364 | P.O. Box 121 | Delmar, NY 12054-0121 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Des Plaines | Pathway To Adventure 456 | P.O. Box 153 | Des Plaines, IL 60016-0003 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Detroit Lakes | Northern Lights Council 429 | P.O. Box 398 | Detroit Lakes, MN 56502-0398 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Dewitt Inc | Longhouse Council 373 | P.O. Box 23 | Syracuse, NY 13214-0023 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Dover- Foxcroft | Katahdin Area Council 216 | P.O. Box 615 | Dover Foxcroft, ME 04426-0615 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of East Hollywood/Los Feliz | Greater Los Angeles Area 033 | 523 N Larchmont Blvd | Los Angeles, CA 90004-1305 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of East Norwich | Theodore Roosevelt Council 386 | P.O. Box 330 | Oyster Bay, NY 11771-0330 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Eatonton | Central Georgia Council 096 | 205 N Madison Ave | Eatonton, GA 31024-1005 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of El Paso | W D Boyce 138 | El Paso | El Paso, IL 61738 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of El Paso - Coronado | Yucca Council 573 | P.O. Box 12695 | El Paso, TX 79913-0695 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of El Segundo | Greater Los Angeles Area 033 | P.O. Box 392 | El Segundo, CA 90245-0392 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Ellicott City | Baltimore Area Council 220 | 3907 Clovelly Rd | Ellicott City, MD 21042-5303 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Elma | Greater Niagara Frontier Council 380 | P.O. Box 132 | Elma, NY 14059-0132 | | First Class Mail |
| Voting Party | Kiwanis Club Of Elma New York | Attn: George Blair Jr | 2170 Woodard Rd | Elma, NY 14059 | gblairjr@roadrunner.com | Email<br>First Class Mail |
| Chartered Organization | Kiwanis Club Of Elmore | c/o John Bock | 19080 W Orchard Dr | Elmore, OH 43416-9504 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Exeter | Sequoia Council 027 | P.O. Box 151 | Exeter, CA 93221-0151 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Fairbanks | Midnight Sun Council 696 | P.O. Box 70864 | Fairbanks, AK 99707-0864 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Ferndale | Mount Baker Council, Bsa 606 | P.O. Box 245 | Ferndale, WA 98248-0245 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Fircrest Wa | Pacific Harbors Council, Bsa 612 | 4417 64th Ave W | University Pl, WA 98466-5629 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Fontana | California Inland Empire Council 045 | P.O. Box 1027 | Fontana, CA 92334-1027 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Forest Park | Pathway To Adventure 456 | P.O. Box 514 | Forest Park, IL 60130-0514 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Forrest City | Quapaw Area Council 018 | P.O. Box 706 | Forrest City, AR 72336-0706 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Fort Walton Beach Fl | Gulf Coast Council 773 | P.O. Box 2198 | Fort Walton Beach, FL 32549-2198 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Franklin Park | Wood Dale and Bensenville | 3005 Atlantic St | Franklin Park, IL 60131-2605 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Frederick | National Capital Area Council 082 | P.O. Box 404 | Frederick, MD 21705-0404 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Ft Walton Bch | Gulf Coast Council 773 | P.O. Box 2198 | Fort Walton Beach, FL 32549-2198 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Fullerton | Orange County Council 039 | P.O. Box 222 | Fullerton, CA 92836-0222 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Fulton | Great Rivers Council 653 | P.O. Box 374 | Fulton, MO 65251-0374 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Gaylord | President Gerald R Ford 781 | P.O. Box 87 | Gaylord, MI 49734-0087 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Glendale | Verdugo Hills Council 058 | 608 N Central Ave | Glendale, CA 91203 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Golden Gate Naples | Southwest Florida Council 088 | 4701 Golden Gate Pkwy | Naples, FL 34116-6901 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Grantville & Allied Grdn | San Diego Imperial Council 049 | P.O. Box 601211 | San Diego, CA 92160-1211 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Granville | Simon Kenton Council 441 | P.O. Box 133 | Granville, OH 43023-0133 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Greater Davis | Golden Empire Council 047 | P.O. Box 2122 | Davis, CA 95617-2122 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Greater Garden Grove | Orange County Council 039 | 12565 Springdale St | Garden Grove, CA 92845-2841 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Greater Modesto | c/o Bill Gordin | 1615 H St | Modesto, CA 95354-2534 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Greater Pismo Beach | Los Padres Council 053 | P.O. Box 44 | Pismo Beach, CA 93448-0044 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Greater Whittier | Greater Los Angeles Area 033 | 7606 Wellsford Ave | Whittier, CA 90606-2453 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Greece Ny | Seneca Waterways 397 | 152 N Park Dr | Rochester, NY 14612-3924 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Griffin | Flint River Council 095 | 218 Meriwether St | Griffin, GA 30224-3011 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Hamburg | Mid-America Council 326 | 1020 Main St | Hamburg, IA 51640-1232 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Hamburg | Southern Shores Fsc 783 | Hamburg Mi | Hamburg, MI 48139 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Hanson Foundation Inc | Mayflower Council 251 | 509 W Washington St | Hanson, MA 02341-1067 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Hartford | Connecticut Rivers Council, Bsa 066 | 199 Branford St | Hartford, CT 06112-1406 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Hartsdale | Westchester Putnam 388 | 216 Tallwood Dr | Hartsdale, NY 10530-1704 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Hartselle | Greater Alabama Council 001 | P.O. Box 52 | Hartselle, AL 35640-0052 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Hartwell | Northeast Georgia Council 101 | P.O. Box 158 | Hartwell, GA 30643-0158 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Hayward-Castro Valley | San Francisco Bay Area Council 028 | P.O. Box 2961 | Castro Valley, CA 94546-0961 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Healdsburg | Redwood Empire Council 041 | 437 1st St | Healdsburg, CA 95448-3938 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Helena | Greater Alabama Council 001 | P.O. Box 443 | Helena, AL 35080-0443 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Hendersonville | Daniel Boone Council 414 | P.O. Box 2138 | Hendersonville, NC 28793-2138 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Henritta | Northwest Texas Council 587 | 2107 E Crafton St | Henrietta, TX 76365-2516 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Highline Burien | Chief Seattle Council 609 | 16030 Sylvester Rd Sw | Burien, WA 98166-3016 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Hillsdale | Southern Shores Fsc 783 | 1791 Steamburg Rd | Hillsdale, MI 49242-2087 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Hixson | Cherokee Area Council 556 | P.O. Box 36 | Hixson, TN 37343-0036 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Holland | Greater Niagara Frontier Council 380 | P.O. Box 297 | Holland, NY 14080-0297 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Hollister | Silicon Valley Monterey Bay 055 | P.O. Box 492 | Hollister, CA 95024-0492 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Holt | Water and Woods Council 782 | P.O. Box 708 | Holt, MI 48842-0708 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Huntingburg | Buffalo Trace 156 | P.O. Box 108 | Huntingburg, IN 47542-0108 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Huntsville | Sam Houston Area Council 576 | P.O. Box 361 | Huntsville, TX 77342-0361 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Iron Mountain/Kingsford | Bay-Lakes Council 635 | 200 W Ludington St | Iron Mountain, MI 49801-2856 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Irondequoit | Seneca Waterways 397 | 745 Titus Ave | Rochester, NY 14617-3959 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Irvine | Orange County Council 039 | 5299 Alton Pkwy | Irvine, CA 92604-8604 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Issaquah | Chief Seattle Council 609 | P.O. Box 1111 | Issaquah, WA 98027-0042 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Jackson | Jersey Shore Council 341 | P.O. Box 505 | Jackson, NJ 08527-0505 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Jefferson | Mid Iowa Council 177 | 115 E Lincoln Way, Ste 200 | Jefferson, IA 50129-2149 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Kennett | Greater St Louis Area Council 312 | 908 Rose Ave | Kennett, MO 63857-2136 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Keyport Inc | Monmouth Council, Bsa 347 | P.O. Box 778 | Keyport, NJ 07735-0778 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Kirkland | Chief Seattle Council 609 | 90 Central Way | Kirkland, WA 98033-6115 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of La Habra | Orange County Council 039 | 409 W La Habra Blvd | La Habra, CA 90631-5407 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of La Palma | Orange County Council 039 | 5031 Sausalito Cir | La Palma, CA 90623-2222 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Lake Forest Foundation | Orange County Council 039 | 22651 Lake Forest Dr | Lake Forest, CA 92630-1749 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Lake Norman | Mecklenburg County Council 415 | P.O. Box 2543 | Cornelius, NC 28031-2543 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Lake Stevens | Mount Baker Council, Bsa 606 | P.O. Box 530 | Lake Stevens, WA 98258-0530 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Lakeside | Denver Area Council 061 | 6711 Lupine Cir | Arvada, CO 80007-7018 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Latham Inc | Twin Rivers Council 364 | 3 Christine Ct | Latham, NY 12110-3734 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Leroy | W D Boyce 138 | 313 Marsh Hawk Dr | Le Roy, IL 61752-8500 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Liberty Lake | Inland Nwest Council 611 | P.O. Box 384 | Liberty Lake, WA 99019-0384 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Lima | Black Swamp Area Council 449 | P.O. Box 544 | Lima, OH 45802-0544 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Lincoln | Cornhusker Council 324 | 2836 Porter Ridge Rd | Lincoln, NE 68516-5845 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Lincoln City | Oregon Trail Council 697 | P.O. Box 333 | Lincoln City, OR 97367-0333 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Logan | Buckskin 617 | P.O. Box 333 | Mount Gay, WV 25637-0333 | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Los Alamos | Great Swest Council 412 | 2403 Club Rd | Los Alamos, NM 87544-1501 | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Kiwanis Club Of Lyons | Quivira Council, Bsa 198 | 515 S Douglas Ave | Lyons, KS 67554-3201 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Malibu | W.L.A.C.C. 051 | 28903 Wight Rd | Malibu, CA 90265-4001 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Manassas Battlefield | National Capital Area Council 082 | P.O. Box 376 | Manassas, VA 20108-0376 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Manitowoc | Bay-Lakes Council 635 | P.O. Box 832 | Manitowoc, WI 54221-0832 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Manson | Grand Columbia Council 614 | No Mail | Chelan - Manson, WA 98831 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Maquoketa | Illowa Council 133 | 206 Austin Ave | Maquoketa, IA 52060-2802 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Marsalie | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Marysville | Mount Baker Council, Bsa 606 | 6907 75th Dr Ne | Marysville, WA 98270-6532 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Massapequa | Theodore Roosevelt Council 386 | P.O. Box 195 | Massapequa, NY 11758-0195 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Meade Kansas | Santa Fe Trail Council 194 | P.O. Box 1043 | Meade, KS 67864-1043 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Menlo Park | Pacific Skyline Council 031 | P.O. Box 311 | Menlo Park, CA 94026-0311 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Monroe | Northeast Georgia Council 101 | P.O. Box 683 | Monroe, GA 30655-0683 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Monroe | Blackhawk Area 660 | N3698 State Rd 59 | Monroe, WI 53566 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Monroe | Blackhawk Area 660 | P.O. Box 456 | Monroe, WI 53566-0456 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Monte Vista | Rocky Mountain Council 063 | 200 Franklin St | Monte Vista, CO 81144-1313 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Monterey | Silicon Valley Monterey Bay 055 | 18619 Mcclellan Cir | East Garrison, CA 93933-4971 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Moraga Valley | Mt Diablo-Silverado Council 023 | P.O. Box 503 | Moraga, CA 94556-0503 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Morgan Hill | Silicon Valley Monterey Bay 055 | P.O. Box 753 | Morgan Hill, CA 95038-0753 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Morristown | Great Smoky Mountain Council 557 | P.O. Box 1002 | Morristown, TN 37816-1002 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Mound City | Pony Express Council 311 | P.O. Box 116 | Mound City, MO 64470-0116 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Mountain Grove | Ozark Trails Council 306 | General Delivery | Mountain Grove, MO 65711 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Naples On The Gulf | Southwest Florida Council 088 | 3871 1st Ave Sw | Naples, FL 34117-3013 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of New Holland | Pennsylvania Dutch Council 524 | New Holland, PA 17557 | | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Newington | Connecticut Rivers Council, Bsa 066 | P.O. Box 310214 | Newington, CT 06131-0214 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Newnan | Flint River Council 095 | 103 Garden Hills Dr | Newnan, GA 30263-5690 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Newport | Great Smoky Mountain Council 557 | P.O. Box 815 | Newport, TN 37822-0815 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of North Lake Tahoe | Nevada Area Council 329 | P.O. Box 5718 | Tahoe City, CA 96145-5718 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of North Olmsted | Lake Erie Council 440 | 31143 Lily Ln | North Olmsted, OH 44070-6308 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of North Shore Milwaukee In | Three Harbors Council 636 | 3916 N Oakland Ave, Unit 318 | Shorewood, WI 53211-2272 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Northfield | Western Massachusetts Council 234 | P.O. Box 943 | Northfield, MA 01360-0943 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Nova Academy Cedar Hill | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Oak Cliff | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Oak Cliff @ Jn Bryan | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Oak Cliff @ Jn Ervin | Circle Ten Council 571 | 3722 Black Oak Dr | Dallas, TX 75241-3307 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Oak Cliff @ Pease | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Oak Cliff @ Twain Elem | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Oak Cliff @Rl Thornton | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Oak Cliff @Steven Park | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Oak Cliff@Oliverelem | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Oak Ridge | Great Smoky Mountain Council 557 | P.O. Box 7000 | Oak Ridge, TN 37831-3300 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Oakwood | Northeast Georgia Council 101 | P.O. Box 1502 | Oakwood, GA 30566-0026 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Okeene | Cimarron Council 474 | 116 W E St | Okeene, OK 73763 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Old Town Clovis | Sequoia Council 027 | 1486 Tollhouse Rd, Ste 103 | Clovis, CA 93611-0518 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Olmsted Falls | Lake Erie Council 440 | 8534 Brentwood Dr | Olmsted Twp, OH 44138-1854 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Oviedo/Winter Springs | Central Florida Council 083 | P.O. Box 196983 | Winter Springs, FL 32719-6983 | | | | First Class Mail |
| Voting Party | Kiwanis Club Of Owosso | Attn: Jack Wing, Board Member | 5351 W Mason Rd | Owosso, MI 48867 | | | carjack7065@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Kiwanis Club Of Owosso Inc | Water and Woods Council 782 | P.O. Box 363 | Owosso, MI 48867-0363 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Oxnard | Ventura County Council 057 | 2572 Bolker Dr | Port Hueneme, CA 93041-1755 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Pacific Grove | Silicon Valley Monterey Bay 055 | P.O. Box 351 | Pacific Grove, CA 93950-0351 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Palm Beach Gardens | Gulf Stream Council 085 | 1224 US Hwy 1, Ste G | North Palm Beach, FL 33408-3539 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Pasco | Blue Mountain Council 604 | P.O. Box 556 | Pasco, WA 99301-1207 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Paso Robles | Los Padres Council 053 | P.O. Box 1615 | Paso Robles, CA 93447-1615 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Peachtree City | Flint River Council 095 | P.O. Box 2043 | Peachtree City, GA 30269-0043 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Petersburg | Abraham Lincoln Council 144 | 999 Petersburg | Petersburg, IL 62675 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Plainview | South Plains Council 694 | P.O. Box 684 | Plainview, TX 79073-0684 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Plano Tx Usa | Circle Ten Council 571 | P.O. Box 261505 | Plano, TX 75026-1505 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | P.O. Box 170310 | Dallas, TX 75217-0310 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 1515 S Buckner Blvd, Ste 183 | Dallas, TX 75217-1776 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 8301 Bruton Rd | Dallas, TX 75217-1905 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 8401 Bruton Rd | Dallas, TX 75217-1907 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 8501 Bruton Rd | Dallas, TX 75217-1909 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 1324 Pleasant Dr | Dallas, TX 75217-2139 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 2449 Trenton Dr | Mesquite, TX 75150-6008 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Pleasant Grove-Macon | Circle Ten Council 571 | 650 Holcomb Rd | Dallas, TX 75217-4408 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Prairie Du Chien | c/o Dave Parks | 214 W Blackhawk Ave | Prairie Du Chien, WI 53821-1425 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Providence Point | Issaquah | Chief Seattle Council 609 | 4135A Providence Point Dr Se | Issaquah, WA 98029 | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Rancho Murieta | Golden Empire Council 047 | P.O. Box 855 | Sloughhouse, CA 95683-0855 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Rancho Murietta | Golden Empire Council 047 | P.O. Box 855 | Sloughhouse, CA 95683-0855 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Reading | Dan Beard Council, Bsa 438 | 813 E Columbia Ave | Cincinnati, OH 45215-3929 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Redondo Beach | Greater Los Angeles Area 033 | 318 Ave I 82 | Redondo Beach, CA 90277-5601 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Redwood City | Pacific Skyline Council 031 | P.O. Box 624 | Redwood City, CA 94064-0624 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Republic | Grand Columbia Council 614 | 154 Yenter Rd | Republic, WA 99166-8790 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Riceville | Winnebago Council, Bsa 173 | 3145 390th St | Riceville, IA 50466-8010 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Riverside Uptown | California Inland Empire Council 045 | P.O. Box 20394 | Riverside, CA 92516-0394 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Riverview | Great Lakes Fsc 272 | 15841 Kristin Ln | Riverview, MI 48193-8128 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Rock Island | Illowa Council 133 | P.O. Box 3434 | Rock Island, IL 61204-3434 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Rocklin | Golden Empire Council 047 | P.O. Box 76 | Rocklin, CA 95677-0076 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Rockville | National Capital Area Council 082 | P.O. Box 1401 | Rockville, MD 20849-1401 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Rockwall | Circle Ten Council 571 | P.O. Box 903 | Rockwall, TX 75087-0903 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Roseville | Golden Empire Council 047 | P.O. Box 662 | Roseville, CA 95678-0662 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Royal Oak | Great Lakes Fsc 272 | P.O. Box 427 | Royal Oak, MI 48068-0427 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Sac City | Mid-America Council 326 | 1015 W Main St | Sac City, IA 50583-1629 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Saline | Southern Shores Fsc 783 | 3702 Hedgerow Dr | Saline, MI 48176-9598 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Salyersville | Blue Grass Council 204 | General Delivery | Salyersville, KY 41465 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Sammamish | Chief Seattle Council 609 | 704 228th Ave NE, Ste 772 | Sammamish, WA 98074-7222 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of San Carlos | Pacific Skyline Council 031 | P.O. Box 1103 | San Carlos, CA 94070-1103 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of San Clemente | Orange County Council 039 | P.O. Box 32 | San Clemente, CA 92674-0032 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of San Marcos | San Diego Imperial Council 049 | P.O. Box 493 | San Marcos, CA 92079-0493 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of San Mateo | Pacific Skyline Council 031 | P.O. Box 2028 | San Mateo, CA 94401-0970 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of San Ramon Valley | Mt Diablo-Silverado Council 023 | P.O. Box 223 | Danville, CA 94526-0223 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Santa Clarita | W.L.A.C.C. 051 | 27959 Palmetto Ridge Dr | Valencia, CA 91354-1316 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Santa Rosa | Redwood Empire Council 041 | P.O. Box 1204 | Santa Rosa, CA 95402-1204 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Scott City | Greater St Louis Area Council 312 | 210 Forest Dr | Scott City, MO 63780-1434 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Sevierville | Great Smoky Mountain Council 557 | P.O. Box 5896 | Sevierville, TN 37864-5896 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Sikeston & | 1st United Methodist Church of Sikeston | P.O. Box 234 | Sikeston, MO 63801-0234 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Sikeston & | 1st United Methodist Church of Sikeston | P.O. Box 234 | Sikeston, MO 63801-0234 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Solvay Geddes & Camillus | Longhouse Council 373 | 119 Meadow Rd | Syracuse, NY 13219-1419 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Solvay-Geddes-Camillus | Longhouse Council 373 | 408 Clover Rd | Syracuse, NY 13219-1424 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Southington | Connecticut Yankee Council Bsa 072 | P.O. Box 372 | Southington, CT 06489-0372 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Spring Hill | Middle Tennessee Council 560 | P.O. Box 1822 | Spring Hill, TN 37174-1822 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Springville Utah | Utah National Parks 591 | 1277 N 150 E | Springville, UT 84663-1176 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of St Louis Park | Northern Star Council 250 | 7930 Golden Valley Rd, Ste 15 | Golden Valley, MN 55427-4491 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Stephenville | Texas Trails Council 561 | P.O. Box 281 | Stephenville, TX 76401-0004 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Sunrise Vista | San Diego Imperial Council 049 | P.O. Box 142 | Vista, CA 92085-0142 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Surf City (Santa Cruz) | Silicon Valley Monterey Bay 055 | P.O. Box 1223 | Santa Cruz, CA 95061-1223 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Swainsboro | Georgia-Carolina 093 | 428 Fairground Rd | Swainsboro, GA 30401-3804 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Swartz Creek | Water and Woods Council 782 | 8077 Miller Rd | Swartz Creek, MI 48473-1381 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Temecula Valley | California Inland Empire Council 045 | P.O. Box 447 | Temecula, CA 92593-0447 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Tempe | Grand Canyon Council 010 | P.O. Box 27366 | Tempe, AZ 85285-7366 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Temple City | Greater Los Angeles Area 033 | P.O. Box 173 | Temple City, CA 91780-0173 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of The Bay Area | Oregon Trail Council 697 | P.O. Box 866 | North Bend, OR 97459-0071 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of The Haddons | c/o Popiolek Funeral Home | 400 Clements Bridge Rd | Barrington, NJ 08007-1810 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of The Ranchos | Sequoia Council 027 | 37479 Ave 12 | Madera, CA 93636-8726 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Thevalleys | Silicon Valley Monterey Bay 055 | P.O. Box 66257 | Scotts Valley, CA 95067-6257 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Three Village | Suffolk County Council Inc 404 | P.O. Box 553 | East Setauket, NY 11733-0553 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Tierrasanta | San Diego Imperial Council 049 | P.O. Box 420094 | San Diego, CA 92142-0094 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Torrey Pines | San Diego Imperial Council 049 | 8677 Villa La Jolla Dr | La Jolla, CA 92037-2354 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Twentynine Palms | California Inland Empire Council 045 | P.O. Box 2288 | Twentynine Palms, CA 92277-1008 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Upper Allen Inc | New Birth of Freedom 544 | 2198 Hastings Dr | Mechanicsburg, PA 17055-9315 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Victoria Texas | South Texas Council 577 | 106 Nottingham Dr | Victoria, TX 77904-1710 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Washington | Georgia-Carolina 093 | 1041 Lexington Rd | Washington, GA 30673-3311 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Watonga | Cimarron Council 474 | P.O. Box 717 | Watonga, OK 73772-0717 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Wauwatosa | Three Harbors Council 636 | 2047 N 85th St | Wauwatosa, WI 53226-2845 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Webster | Seneca Waterways 397 | P.O. Box 632 | Webster, NY 14580-0632 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Webster | Sioux Council 733 | P.O. Box 15 | Webster, SD 57274-0015 | | | | First Class Mail |
| Voting Party | Kiwanis Club Of Webster, Ny | Attn: Roger Awe | 375 Webster Rd | Webster, NY 14580 | | | roger.awe@rochesteroptical.com | Email<br>First Class Mail |
| Chartered Organization | Kiwanis Club Of Wellington | Lake Erie Council 440 | 127 Park Pl | Wellington, OH 44090-1339 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of West Seattle | Chief Seattle Council 609 | P.O. Box 16309 | Seattle, WA 98116-0309 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Westlake | Utah National Parks 591 | 2462 S Maverick Rd | Saratoga Springs, UT 84045-6405 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Westport | Hoosier Trails Council 145 145 | P.O. Box 428 | Westport, IN 47283-0428 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Wheaton | Three Fires Council 127 | P.O. Box 33 | Wheaton, IL 60187-0033 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Williamsburg | Colonial Virginia Council 595 | 310 S England St | Williamsburg, VA 23185-4266 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Of Williamston | Water and Woods Council 782 | 2281 White Pine Dr | Williamston, MI 48895-9199 | | | | First Class Mail |
| Voting Party | Kiwanis Club Of Woodburn | P.O. Box 1046 | Woddburn, OR 97071 | | | | mwilkwood@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Kiwanis Club Of Youngstown-Williamson | Great Trail 433 | 17 N Champion St | Youngstown, OH 44503-1602 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Omak | Grand Columbia Council 614 | P.O. Box 1300 | Omak, WA 98841-1300 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Pleasant Grove Titche Sch | Circle Ten Council 571 | 8914 Fairhaven Ln | Dallas, TX 75227 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Pueblo De San Jose | Silicon Valley Monterey Bay 055 | 2118 Walsh Ave | Santa Clara, CA 95050-2525 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Riviera Beach Florida | Gulf Stream Council 085 | 619 Northlake Blvd | North Palm Beach, FL 33408-5308 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Rockwood | Cascade Pacific Council 492 | P.O. Box 20518 | Portland, OR 97294-0518 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Ross Island Early Risers | Cascade Pacific Council 492 | 5433 NE Skidmore St | Portland, OR 97218-2172 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Sandy | Cascade Pacific Council 492 | P.O. Box 1446 | Sandy, OR 97055-1446 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Scappoose | Cascade Pacific Council 492 | P.O. Box 482 | Scappoose, OR 97056-0482 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club South Lyon | Great Lakes Fsc 272 | P.O. Box 235 | South Lyon, MI 48178-0235 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Southwest Hills | Cascade Pacific Council 492 | 7442 S Corbett Ave | Portland, OR 97219-2908 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club- Tatunm | Circle Ten Council 571 | 8501 Bruton Rd | Dallas, TX 75217-1909 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Tonasket | Grand Columbia Council 614 | P.O. Box 632 | Tonasket, WA 98855-0632 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Willamina Sheridan | Grande Ronde | P.O. Box 1144 | Willamina, OR 97396-1144 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club Woodburn | Cascade Pacific Council 492 | 1475 Mount Hood Ave | Woodburn, OR 97071-9066 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club/Elks Club Of Susanville | Nevada Area Council 329 | 400 Main St | Susanville, CA 96130-3809 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club@ William Brown Miller Sch | Circle Ten Council 571 | 3111 Bonnie View Rd | Dallas, TX 75216-3446 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club@Young | Circle Ten Council 571 | 4601 Veterans Dr | Dallas, TX 75216-7101 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club-Darboy | Bay-Lakes Council 635 | N178 County Rd N | Appleton, WI 54915 | | | | First Class Mail |
| Chartered Organization | Kiwanis Club-Marion | Quivira Council, Bsa 198 | 223 Tanglewood St | Marion, KS 66861-1143 | | | | First Class Mail |
| Chartered Organization | Kiwanis Clubs@Henry Gonzales School | Circle Ten Council 571 | 8201 Bruton Rd | Dallas, TX 75217 | | | | First Class Mail |
| Chartered Organization | Kiwanis International | Tuscarora Council 424 | P.O. Box 201 | Kenly, NC 27542-0201 | | | | First Class Mail |
| Chartered Organization | Kiwanis International Wellesley Inc | Mayflower Council 251 | P.O. Box 812201 | Wellesley, MA 02482-0015 | | | | First Class Mail |
| Voting Party | Kiwanis International, Inc. | Attn: David Kress | 3636 Woodview Trce | Indianapolis, IN 46268 | | | dkress@kiwanis.org | Email<br>First Class Mail |
| Chartered Organization | Kiwanis Mankato | Twin Valley Council Bsa 283 | P.O. Box 733 | Mankato, MN 56002-0733 | | | | First Class Mail |
| Chartered Organization | Kiwanis Of East Orange County | Central Florida Council 083 | 12819 Waterhaven Cir | Orlando, FL 32828-8637 | | | | First Class Mail |
| Chartered Organization | Kiwanis Of Fairview Heights | Greater St Louis Area Council 312 | P.O. Box 3064 | Fairview Heights, IL 62208-3064 | | | | First Class Mail |
| Chartered Organization | Kiwanis Of Granville | Simon Kenton Council 441 | P.O. Box 133 | Granville, OH 43023-0133 | | | | First Class Mail |
| Chartered Organization | Kiwanis Of Hays | Coronado Area Council 192 | 1304 Schwaller Ave | Hays, KS 67601-2242 | | | | First Class Mail |
| Chartered Organization | Kiwanis Of Saddle Brook | Northern New Jersey Council, Bsa 333 | 114 Colonial Ave | Saddle Brook, NJ 07663-5105 | | | | First Class Mail |
| Chartered Organization | Kiwanis Of San Luis Obispo | Los Padres Council 053 | P.O. Box 371 | San Luis Obispo, CA 93406-0371 | | | | First Class Mail |
| Chartered Organization | Kiwanis Of Slayton | Sioux Council 733 | 40 Park Dr | Slayton, MN 56172-1050 | | | | First Class Mail |
| Chartered Organization | Kiwanis Of South Bend | Pacific Harbors Council, Bsa 612 | P.O. Box 425 | South Bend, WA 98586-0425 | | | | First Class Mail |
| Chartered Organization | Kiwanis Of Sylvester | South Georgia Council 098 | P.O. Box 846 | Sylvester, GA 31791-0846 | | | | First Class Mail |
| Chartered Organization | Kiwanis Of West Seattle | Chief Seattle Council 609 | P.O. Box 16128 | Seattle, WA 98116-0128 | | | | First Class Mail |
| Chartered Organization | Kiwanis Of Windom | Twin Valley Council Bsa 283 | 812 4th Ave | Windom, MN 56101-1657 | | | | First Class Mail |
| Chartered Organization | Kiwanis-Grafton | Northern Lights Council 429 | 402 Hill Ave | Grafton, ND 58237-1002 | | | | First Class Mail |
| Chartered Organization | Kiwans'S Club Of Pleasant Grove | Circle Ten Council 571 | 8501 Bruton Rd | Dallas, TX 75217-1909 | | | | First Class Mail |
| Chartered Organization | Klamath Cnty Ch Oregon Hunters Assoc | Crater Lake Council 491 | P.O. Box 8161 | Klamath Falls, OR 97602-1161 | | | | First Class Mail |
| Chartered Organization | Klamath Falls City Police Dept | Crater Lake Council 491 | 2501 Shasta Way | Klamath Falls, OR 97601-4355 | | | | First Class Mail |
| Chartered Organization | Klamath Falls Lions Club | Crater Lake Council 491 | P.O. Box 305 | Klamath Falls, OR 97601-0013 | | | | First Class Mail |
| Chartered Organization | Klamath River Fire Co | Crater Lake Council 491 | 30330 Walker Rd | Klamath River, CA 96050-9033 | | | | First Class Mail |
| Chartered Organization | Klecknersville Rangers Fire Co | Minsi Trails Council 502 | 2718 Mountain View Dr | Bath, PA 18014-9328 | | | | First Class Mail |
| Chartered Organization | Klein Phoenix Scouting Lions Club | Sam Houston Area Council 576 | P.O. Box 12081 | Klein, TX 77391-2081 | | | | First Class Mail |
| Firm | Klein Solomon Mills, PLLC | Michael J. Mills | 1322 4th Avenue N | Nashville, TN 37208 | | | michael.mills@kleinpllc.com | Email<br>First Class Mail |
| Chartered Organization | Klein Texas Historical Foundation | Sam Houston Area Council 576 | 7200 Spring Cypress Rd | Klein, TX 77379-3215 | | | | First Class Mail |
| Voting Party | Klein United Methodist Church | Attn: Carrie Deleon | 5920 Fm 2920 | Spring, TX 77388 | | | carrie@kleinumc.org | Email<br>First Class Mail |
| Chartered Organization | Klein Volunteer Fire Dept | Sam Houston Area Council 576 | 16810 Squyres Rd | Spring, TX 77379-7489 | | | | First Class Mail |
| Chartered Organization | Klem Road North Elementary School Ptsa | Seneca Waterways 397 | 1015 Klem Rd | Webster, NY 14580-8618 | | | | First Class Mail |
| Chartered Organization | Klem Road South Elementary School Ptsa | Seneca Waterways 397 | 1025 Klem Rd | Webster, NY 14580-8618 | | | | First Class Mail |
| Voting Party | Kline Memorial Umc | Attn: Treasurer | 28996 Enterprise Iles Rd | Logan, OH 43138 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Klinesgrove (180271) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Klondike School Pto | Sagamore Council 162 | Klondike School Pto | 3311 Klondike Rd | | | | First Class Mail |
| Voting Party | Kluver Law Office & Mediation Ctr, Pllc | Attn: Douglas D Kluver | 408 N 1st St | P.O. Box 486 | Montevideo, MN 56265 | | bankruptcycourt@kluverlaw.com | Email<br>First Class Mail |
| Chartered Organization | Kmc Firefighter Assoc | Transatlantic Council, Bsa 802 | Unit 3180 Box 300 | Apo, AE 09094-3180 | | | | First Class Mail |
| Chartered Organization | Kment Parent Club | Great Lakes Fsc 272 | 20033 Washington St | Roseville, MI 48066-2295 | | | | First Class Mail |
| Chartered Organization | Kms Designs | Great Salt Lake Council 590 | 446 E 1310 N | Tooele, UT 84074-9174 | | | | First Class Mail |
| Firm | Knafo Law Offices, LLC | Jerry R. Knafo, Esq | 1409 Hausman Rd | Allentown, PA 18104 | | | jknafo@knafo.com | Email<br>First Class Mail |
| Chartered Organization | Knapp Elementary Pto | Chippewa Valley Council 637 | 110 South St | Knapp, WI 54749-9502 | | | | First Class Mail |
| Chartered Organization | Knapp Elementary/Clipper Club | Three Harbors Council 636 | 2701 17th St | Racine, WI 53405-3523 | | | | First Class Mail |
| Chartered Organization | Knickrehm Elementary School/Pta | Overland Trails 322 | 2013 N Oak St | Grand Island, NE 68801-2463 | | | | First Class Mail |
| Voting Party | Knight Of Columbus Council 4264 | Attn: Anthony Hlavac | 2211 E Lakeview Dr | Johnson City, TN 37601 | | | wc130j@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Knight Of Columbus Council 5254 | Silicon Valley Monterey Bay 055 | 1911 Saint Lawrence Dr | Santa Clara, CA 95051 | | | | First Class Mail |
| Voting Party | Knightdale United Methodist Church | Attn: Susan Crowder | 7071 Forestville Rd | Knightdale, NC 27545 | | | kumc1@bellouth.net | Email<br>First Class Mail |
| Chartered Organization | Knights Columbus 1762 St Pats Ch | Northern Star Council 250 | 1500 Vine St | Hudson, WI 54016-1882 | | | | First Class Mail |
| Chartered Organization | Knights Columbus Fr Thomas Lane | Council 3645 | 314 S 4th St | Renton, WA 98057-2434 | | | | First Class Mail |
| Chartered Organization | Knights Columbus Ponderosa Charities Inc | Nevada Area Council 329 | 7581 Avila Dr | Sparks, NV 89436-7593 | | | | First Class Mail |
| Chartered Organization | Knights Columbus Sacred Heart | Council 2804 | 21801 Johnson Dr | Shawnee, KS 66218-8102 | | | | First Class Mail |
| Chartered Organization | Knights Columbus St Andrews Catholic Ch | Grand Columbia Council 614 | 401 S Willow St | Ellensburg, WA 98926-3564 | | | | First Class Mail |
| Chartered Organization | Knights Columbus St Joseph On Rio Grande | Great Swest Council 412 | 5901 Saint Josephs Ave Nw | Albuquerque, NM 87120-3767 | | | | First Class Mail |
| Chartered Organization | Knights Columbus St Marys Council 13664 | California Inland Empire Council 045 | 16550 Jurupa Ave | Fontana, CA 92337-7542 | | | | First Class Mail |
| Chartered Organization | Knights Columbus Sullivan Council 2700 | Narragansett 546 | 20 Claremont St | Central Falls, RI 02863-2503 | | | | First Class Mail |
| Chartered Organization | Knights Of Colombus Council 13227 | Aloha Council, Bsa 104 | P.O. Box 359 | Kailua Kona, HI 96745-0359 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | Samoset Council, Bsa 627 | P.O. Box 535 | Antigo, WI 54409-0535 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | Suffolk County Council Inc 404 | Christ the King Council 11163 | Commack, NY 11725 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | Golden Empire Council 047 | 814 Solano St | Corning, CA 96021-3232 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | Greater St Louis Area Council 312 | 7057 Old 66 | Cuba, MO 65453-9333 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | Dan Beard Council, Bsa 438 | 10490 N State St | Harrison, OH 45030-9501 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | Crossroads of America 160 | 1040 N Post Rd | Indianapolis, IN 46219-4222 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | c/o Tom Ecay | 1028 Greenfield Dr | Johnson City, TN 37604-2950 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | Mayflower Council 251 | 91 South St | Kingston, MA 02364 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | Northern Star Council 250 | 2008 Sunnyview Ln | Northfield, MN 55057-4597 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | Los Padres Council 053 | P.O. Box 669 | Paso Robles, CA 93447-0669 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | Gateway Area 624 | P.O. Box 55 | Prairie Du Chien, WI 53821-0055 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | Suffolk County Council Inc 404 | Holy Mother Mary Council 3958 | Smithtown, NY 11787 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | Northern New Jersey Council, Bsa 333 | 67 Hathaway St | Wallington, NJ 07057-1008 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | W D Boyce 138 | 120 Walnut St | Washington, IL 61571-2646 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | Calcasieu Area Council 209 | 301 W Nichols St | Welsh, LA 70591-4721 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus | Northern Star Council 250 | P.O. Box 1616 | Willmar, MN 56201-1616 | | | | First Class Mail |
| Voting Party | Knights Of Columbus | c/o Saxe Doernberger & Vita, Pc | Attn: Edwin L Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | eld@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus | Attn: Brian Gedicks | 1 Columbus Plz | New Haven, CT 06510 | | | Edoernberger@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus | c/o Saxe Doernberger & Vita, Pc | Attn: Edwin Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | EDoernberger@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | Brian.Gedicks@KofC.org | Email<br>First Class Mail |
| Chartered Organization | Knights Of Columbus 4182 | Del Mar Va 081 | P.O. Box 165 | Dover, DE 19903-0165 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 9689 | Northeast Illinois 129 | P.O. Box 88 | Grayslake, IL 60030-0088 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus - North Canton 3777 | Buckeye Council 436 | 241 S Main St | North Canton, OH 44720-3023 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus - St Christopher | Greater Los Angeles Area 033 | 629 S Glendora Ave | West Covina, CA 91790-3705 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus - Westphalia | Great Rivers Council 653 | P.O. Box 132 | Westphalia, MO 65085-0132 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus (St Vincent Depaul) | Muskingum Valley Council, Bsa 467 | 303 E High St | Mount Vernon, OH 43050-3419 | | | | First Class Mail |
| Voting Party | Knights Of Columbus 10836, St John Neuman | Attn: Richard Sanchez Grand Knight | 5455 Bee Caves Rd | Austin, TX 78746 | | | | First Class Mail |
| Voting Party | Knights Of Columbus 10836-St John Neuman | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Chartered Organization | Knights Of Columbus 11807 | South Plains Council 694 | 1120 52nd St | Lubbock, TX 79412-3108 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 13945 | Far E Council 803 | Psc 556 Box 713 | Apo, AP 96386-0008 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 1397 | Inland Nwest Council 611 | 618 E 1st St | St Marys Church | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 1623 | Greater St Louis Area Council 312 | 1623 Jeffco Blvd | Arnold, MO 63010-2737 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 2204 | Theodore Roosevelt Council 386 | Morton St & Garity | Farmingdale, NY 11735 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 2273 | Greater St Louis Area Council 312 | 2291 Post Rd | O Fallon, MO 63368-6713 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 2987 | Quivira Council, Bsa 198 | 115 N 12th St | Conway Springs, KS 67031-8250 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 3253 | South Texas Council 577 | 601 Sunnydale Dr | Port Lavaca, TX 77979-2348 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 3914 | Abraham Lincoln Council 144 | 355 S 4th St | Riverton, IL 62561 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 4026 | Last Frontier Council 480 | 8805 NE 10th St | Midwest City, OK 73110-7103 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 4179 | Abraham Lincoln Council 144 | Rr 1 Box 172A | Chatham, IL 62629 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 4753 | Narragansett 546 | 28 Fish Rd | Tiverton, RI 02878-3606 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 4964 | Golden Empire Council 047 | 7817 Old Auburn Rd | Citrus Heights, CA 95610-3025 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 6018 - Arnold | Greater St Louis Area Council 312 | 1623 Jeffco Blvd | Arnold, MO 63010-2737 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 6273 | Hoosier Trails Council 145 145 | 1709 E Harrison St | Martinsville, IN 46151-1844 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 6415 | Greater St Louis Area Council 312 | 1270 Church Rd | O Fallon, MO 63366-5104 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 6447 | Bay-Lakes Council 635 | 264 Silver Creek Rd | Marquette, MI 49855-9338 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 6722 | Heart of America Council 307 | 201 S Vine St | Holden, MO 64040-1149 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 676 | Chief Seattle Council 609 | 722 E Union St | Seattle, WA 98122-3724 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 7487 | President Gerald R Ford 781 | P.O. Box 453 | Jenison, MI 49429-0453 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 752 | Lake Erie Council 440 | 816 Monroe St | Bellevue, OH 44811-9757 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 7589 | North Florida Council 087 | P.O. Box 833 | Lake City, FL 32056-0833 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 7863 | Mount Baker Council, Bsa 606 | P.O. Box 201 | Marysville, WA 98270-0201 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 8295 | Blue Ridge Council 551 | 103 Shady Ln | Anderson, SC 29625-5737 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 988 Murphysboro | Greater St Louis Area Council 312 | 606 Plum St | Murphysboro, IL 62966-2680 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus 996 | Westark Area Council 016 | P.O. Box 180367 | Fort Smith, AR 72918-0367 | | | | First Class Mail |
| Voting Party | Knights Of Columbus 9997- St. Thomas More | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus 9997, St Thomas More | Attn: Kevin A Brinkman | 10205 N Fm 620 | Austin, TX 78726 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Aptos Council 9580 | Silicon Valley Monterey Bay 055 | P.O. Box 2322 | Aptos, CA 95001-2322 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Bellevue | Northeast Iowa Council 178 | 100 S 2nd St | Bellevue, IA 52031-1318 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Co 2737 | Mobile Area Council-Bsa 004 | 901 Ryan Ave | Daphne, AL 36526-4040 | | | | First Class Mail |
| Voting Party | Knights Of Columbus Columbia Council 7559 | Grand Knight Columbia Council 7559 | P.O. Box 573 | Columbia, MD 21045 | | | attard@rocketmail.com | Email<br>First Class Mail |
| Chartered Organization | Knights Of Columbus Council | Northern New Jersey Council, Bsa 333 | 27 Pompton Ave | Pompton Lakes, NJ 07442 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 1599 | Pathway To Adventure 456 | 670 Schultz St | Lemont, IL 60439-4076 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 1078 | The Spirit of Adventure 227 | 10 Brook St | Andover, MA 01810-3712 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 1128 | Longs Peak Council 062 | 265 Spruce St | Chadron, NE 69337 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 11421 | Gulf Stream Council 085 | 10300 Yamato Rd | Boca Raton, FL 33498-6106 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 11732 | Indian Nations Council 488 | 1007 N 19th St | Collinsville, OK 74021-2700 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 12295 | Southern Shores Fsc 783 | 2201 S Old US Hwy 23 | Brighton, MI 48114-7609 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 12620 | Monmouth Council, Bsa 347 | 240 Broad St | Eatontown, NJ 07724-1601 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 12765 | Mobile Area Council-Bsa 004 | 23028 Palmer St | Robertsdale, AL 36576 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 1337 | Louisiana Purchase Council 213 | 1205 Oliver Rd | Monroe, LA 71201-5015 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 1345 | Northern New Jersey Council, Bsa 333 | 61 Armour Pl | Dumont, NJ 07628-3361 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 1400 | Laurel Highlands Council 527 | 450 Lincoln Ave | Pittsburgh, PA 15202-3631 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 1576 | Greater St Louis Area Council 312 | 700 Clearview Dr | Union, MO 63084-2048 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 1610 | Dan Beard Council, Bsa 438 | 201 Clark St | Middletown, OH 45042-2038 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 1610 | Dan Beard Council, Bsa 438 | 201 Clark St | Middletown, OH 45042-2038 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 1883 | Northern Lights Council 429 | 519 1st Ave S | Jamestown, ND 58401-4252 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 1911 | Three Fires Council 127 | 537 S York St | Elmhurst, IL 60126-3951 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 246 | Twin Rivers Council 364 | 50 Pine Rd | Saratoga Springs, NY 12866-5940 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 2601 | Three Fires Council 127 | P.O. Box 525 | Wheaton, IL 60187-0525 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 2740 | Water and Woods Council 782 | 1021 Woodside Ave | Essexville, MI 48732-1234 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 3052 | Long Beach Area Council 032 | 9847 Artesia Blvd | Bellflower, CA 90706-6711 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 3118 | Northern Lights Council 429 | P.O. Box 51 | Fergus Falls, MN 56538 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 3389 | South Texas Council 577 | 320 General Cavazos Blvd | Kingsville, TX 78363-7245 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 3472 | Verdugo Hills Council 058 | 134 S Glenoaks Blvd | Burbank, CA 91502-1314 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 3652 | c/o St Marys Church | 1010 Windsor Ln | Key West, FL 33040-3270 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 389 | President Gerald R Ford 781 | 1120 4 Mile Rd Ne | Grand Rapids, MI 49525-2653 | | | | First Class Mail |
| Voting Party | Knights Of Columbus Council 3991 | Attn: Justin Thompson | 109 Huntington Pl | Tullahoma, TN 37388 | | | | First Class Mail |
| Voting Party | Knights Of Columbus Council 3991 | c/o Frank Jackson Council 3991 | 304 W Grizzard St | Tullahoma, TN 37388 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 4064 | Great Lakes Fsc 272 | 531 Common St | Walled Lake, MI 48390-3417 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 4498 | Lake Erie Council 440 | 32400 Vine St | Willowick, OH 44095-3342 | | | | First Class Mail |
| Voting Party | Knights Of Columbus Council 462 | Attn: Brian Gedicks | 1 Columbus Plz | New Haven, CT 06510 | | | Brian.Gedicks@KofC.org | Email<br>First Class Mail |
| Chartered Organization | Knights Of Columbus Council 488 | Mayflower Council 251 | P.O. Box 36 | Bridgewater, MA 02324-0036 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 4901 | Golden Empire Council 047 | 350 Stinson Ave | Vacaville, CA 95688-2619 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 5216 | San Diego Imperial Council 049 | 672 B Ave | Sacred Heart Catholic Church | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 5277 | Silicon Valley Monterey Bay 055 | 1911 Saint Lawrence Dr | Santa Clara, CA 95051 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 5427 | Northern New Jersey Council, Bsa 333 | 79 Pascack Rd | Township of Washington, NJ 07676-5126 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 5667 | Central Florida Council 083 | 3450 Kilmarnoch Ln | Titusville, FL 32780-9655 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 570 | Garden State Council 690 | 45 Crosswicks St | Bordentown, NJ 08505-1767 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 5967 | Capitol Area Council 564 | P.O. Box 9482 | Austin, TX 78766-9482 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 6197 | Golden Empire Council 047 | 309 Montrose Dr | Folsom, CA 95630-2719 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 6415 | Greater St Louis Area Council 312 | 1270 Church Rd | Saint Paul, MO 63366-5104 | | | | First Class Mail |
| Voting Party | Knights Of Columbus Council 6453 & Georgetown Columbus Club | Attn: Peter Simmang | 2891 Cedar Hollow Rd | Georgetown, TX 78628 | | | peter@simmang.com | Email<br>First Class Mail |
| Chartered Organization | Knights Of Columbus Council 6742 | Water and Woods Council 782 | 11824 S Saginaw St | Grand Blanc, MI 48439-1322 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 8075 | Laurel Highlands Council 527 | 137 Chief Logan Dr | Tyrone, PA 16686-7551 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 8306 | Alamo Area Council 583 | 13715 Riggs Rd | Helotes, TX 78023-3917 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council 8747 | Silicon Valley Monterey Bay 055 | 750 Sequoia Dr | Milpitas, CA 95035-6658 | | | | First Class Mail |
| Voting Party | Knights Of Columbus Council 9368 - St Williams Catholic Church | Attn: Greg Castro | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.rg | Email<br>First Class Mail |
| Chartered Organization | Knights Of Columbus Council 9836 | Greater Yosemite Council 059 | 950 S Lincoln Way | Galt, CA 95632-8301 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Council No 11459 | Northern New Jersey Council, Bsa 333 | 800 Bergen Ave | Jersey City, NJ 07306-4507 | | | | First Class Mail |
| Voting Party | Knights Of Columbus Council No, 7449 | Attn: Edward Cabrera | P.O. Box 38152 | Germantown, TN 38138 | | | edcabrera8722@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Knights Of Columbus Ellensburg 1401 | Grand Columbia Council 614 | 401 S Willow St | Ellensburg, WA 98926-3564 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Ephrata | Grand Columbia Council 614 | 5352 Painted Hills Rd | Ephrata, WA 98823-9622 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Jfk Council 2952 | Istrouma Area Council 211 | P.O. Box 2952 | Hammond, LA 70404-2952 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Kent Council 8150 | Chief Seattle Council 609 | 310 3rd Ave S | Kent, WA 98032-5863 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Marion Council 3801 | Northern New Jersey Council, Bsa 333 | P.O. Box 180 | Pompton Lakes, NJ 07442-0180 | | | | First Class Mail |
| Voting Party | Knights Of Columbus Monrovia Council 1242 | Attn: Mark Harvis | 851 Encino Way | Monrovia, CA 91016 | | | maharv@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Knights Of Columbus Of Bloomsdale | Greater St Louis Area Council 312 | 175 Jersey Ln | Bloomsdale, MO 63627-9101 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Of Cuba | Greater St Louis Area Council 312 | 7057 Old 66 | Cuba, MO 65453-9333 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Of Leopold 5898 | Greater St Louis Area Council 312 | P.O. Box 1130 | Leopold, MO 63760 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Perpetual Help 4603 | Simon Kenton Council 441 | 3730 Broadway | Grove City, OH 43123-2235 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus St Killians 2204 | Theodore Roosevelt Council 386 | 124 Plitt Ave | Farmingdale, NY 11735-5107 | | | | First Class Mail |
| Chartered Organization | Knights Of Columbus Warrenton | Greater St Louis Area Council 312 | 700 South St | Truesdale, MO 63380-2249 | | | | First Class Mail |
| Voting Party | Knights Of Columbus, Council 544 | Attn: Cathedral of the Incarnation | 2100 W End Ave | Nashville, TN 37203 | | | christopher.e.crane@gmail.com | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus, Council 544 | Attn: Cathedral of the Incarnation | 2100 West End Ave | Nashville, TN 37203 | | | christopher.e.crane@gmail.com | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus, Father Baker Council #2243 | c/o Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | Brian.Gedicks@KofC.org | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus, Father Baker Council 2243 | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | Brian.Gedicks@KofC.org | Email<br>First Class Mail |
| Chartered Organization | Knights Of Columbus,Co1261 | Oregon Trail Council 697 | 3959 Sheridan Ave | North Bend, OR 97459-2834 | | | | First Class Mail |
| Chartered Organization | Knights Of Pythias Gaston Lodge 104 | Cascade Pacific Council 492 | P.O. Box 397 | Gaston, OR 97119-0397 | | | | First Class Mail |
| Chartered Organization | Knights Of Pythias Glencoe Lodge 22 | Cascade Pacific Council 492 | 31520 NW Commercial St | North Plains, OR 97133-7101 | | | | First Class Mail |
| Chartered Organization | Knights Of Pythias Lodge 9 | Catalina Council 011 | 2435 E 17th St | Tucson, AZ 85719-7006 | | | | First Class Mail |
| Chartered Organization | Knights Of St John | Black Swamp Area Council 449 | St Rochus Commandery | Maria Stein, OH 45860 | | | | First Class Mail |
| Chartered Organization | Knights Of St John | Miami Valley Council, Bsa 444 | 122 S Wayne St | Piqua, OH 45356 | | | | First Class Mail |
| Chartered Organization | Knightsof Columbus /Vfw Post 2814 | Los Padres Council 053 | 9555 Morro Rd | Atascadero, CA 93422-4924 | | | | First Class Mail |
| Chartered Organization | Knightstown Kids Inc | Crossroads of America 160 | P.O. Box 3 | Knightstown, IN 46148-0003 | | | | First Class Mail |
| Chartered Organization | Knightstown Kids Inc | Crossroads of America 160 | 4405 S State Rd 109 | Wilkinson, IN 46186-9503 | | | | First Class Mail |
| Voting Party | Knightstown United Methodist Church | Attn: Treasurer | 27 S Jefferson St | Knightstown, IN 46148 | | | office@knightstownumc.org | Email<br>First Class Mail |
| Voting Party | Knightstown United Methodist Church | Joel Aaron Troxell | 27 S Jefferson St | Knightstown, IN 46148 | | | office@knightstownumc.org | Email<br>First Class Mail |
| Voting Party | Knightsville United Methodist Church | Attn: Randall Patrick | 1505 Central Ave | Summerville, SC 29483 | | | rbpatrick106@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Knightsville Utd Methodist Women | Coastal Carolina Council 550 | 1505 Central Ave | Summerville, SC 29483-5529 | | | | First Class Mail |
| Chartered Organization | Knob Hill Towing | Pikes Peak Council 060 | 3250 Drennan Industrial Loop N | Colorado Springs, CO 80910-1074 | | | | First Class Mail |
| Voting Party | Knob Noster United Methodist Church | Attn: Jerry Pfister | 106 E Wimer St | Knob Noster, MO 65336 | | | jerryfiretrain@gmail.com | Email<br>First Class Mail |
| Voting Party | Knobsville United Methodist Church (177810) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Knollwood Baptist Church | Old Hickory Council 427 | 330 Knollwood St | Winston Salem, NC 27104-4132 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Knollwood Heights United Methodist Church | Attn: Sharla Mccaskell | 320 E College Ave | Rapid City, SD 57701 | | | knollwoodpastor@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Knotting Hill Inn & Events | Middle Tennessee Council 560 | 149 Gunter Hollow Rd | Fayetteville, TN 37334-6126 | | | | First Class Mail |
| Chartered Organization | Knotts Memorial Utd Methodist Church | Buckskin 617 | P.O. Box 617 | Grantsville, WV 26147-0617 | | | | First Class Mail |
| Voting Party | Knowlton Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Knox County Arc | Buffalo Trace 156 | 2900 E Arc Ave | Vincennes, IN 47591-6888 | | | | First Class Mail |
| Chartered Organization | Knox Middle School | Central N Carolina Council 416 | 1625 W Park Rd | Salisbury, NC 28144-2465 | | | | First Class Mail |
| Chartered Organization | Knox Presbyterian Church | Three Fires Council 127 | 1105 Catalpa Ln | Naperville, IL 60540-7905 | | | | First Class Mail |
| Chartered Organization | Knox Presbyterian Church | Heart of America Council 307 | 9595 W 95th St | Overland Park, KS 66212-5063 | | | | First Class Mail |
| Voting Party | Knox Presbyterian Church, Cincinnati, Ohio | Attn: Henry N Thoman | 7 Denison Ln | Terrace Park, OH 45174 | | | Henry.thoman@gmail.com | Email<br>First Class Mail |
| Voting Party | Knox United Methodist Church, Knox In | Attn: Rev Sheri Locascio | 201 S Shield St | Knox, IN 46534 | | | sheri.locascio@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Knox Utd Methodist Church | Lasalle Council 165 | 302 S Shield St | Knox, IN 46534-2504 | | | | First Class Mail |
| Chartered Organization | Knoxville East Lions Club | Great Smoky Mountain Council 557 | 4200 Asheville Hwy | Knoxville, TN 37914-3507 | | | | First Class Mail |
| Voting Party | Knoxville First United Methodist Church | Attn: Deb Greiner | 313 E Montgomery St | Knoxville, IA 50138 | | | dgreiner@kfumc.com | Email<br>First Class Mail |
| Chartered Organization | Knoxville Lds Church | Mid Iowa Council 177 | 1600 W Jackson St | Knoxville, IA 50138 | | | | First Class Mail |
| Chartered Organization | Knoxville Police Dept | Great Smoky Mountain Council 557 | 800 Howard Baker Ave | Knoxville, TN 37915 | | | | First Class Mail |
| Chartered Organization | Knoxville Utd Methodist Men | Illowa Council 133 | 303 S Broad St | Knoxville, IL 61448-1342 | | | | First Class Mail |
| Voting Party | Knoxville Yoked Church (149481) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Knoxville Yoked Churches Mens Fellowship | Five Rivers Council, Inc 375 | 110 Alba St | Knoxville, PA 16928 | | | | First Class Mail |
| Chartered Organization | Knute Rockne Memorial Kiwanis | Lasalle Council 165 | 51733 Chestnut Rd | Granger, IN 46530-7563 | | | | First Class Mail |
| Chartered Organization | Ko-Am Gifted Education Inc | Greater Los Angeles Area 033 | 4322 Wilshire Blvd, Ste 302 | Los Angeles, CA 90010-3794 | | | | First Class Mail |
| Voting Party | Kochenderfer Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Kochenderfer Umc | 1105 Kochenderfer Rd | Lebanon, PA 17046 | | | | | First Class Mail |
| Chartered Organization | Kochenderfer Utd Methodist Church | Pennsylvania Dutch Council 524 | 1105 Kochenderfer Rd | Lebanon, PA 17046-1931 | | | | First Class Mail |
| Voting Party | Kodak Umc | 2923 Bryan Rd | Kodak, TN 37764 | | | | melissa@kodakchurch.com | Email<br>First Class Mail |
| Chartered Organization | Kodak Utd Methodist Church | Great Smoky Mountain Council 557 | 2923 Bryan Rd | Kodak, TN 37764-1515 | | | | First Class Mail |
| Chartered Organization | Kodiak Chief Petty Officers Assoc | Great Alaska Council 610 | P.O. Box 190410 | Kodiak, AK 99619 | | | | First Class Mail |
| Chartered Organization | Kog Mainstay Academy | Flint River Council 095 | 218 Meriwether St | Griffin, GA 30224-3011 | | | | First Class Mail |
| Chartered Organization | Kohfeldt Elementary | Bay Area Council 574 | 1401 9th Ave N | Texas City, TX 77590-5447 | | | | First Class Mail |
| Voting Party | Kohl, Dennis J | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Kohler Police Athletic League | Bay-Lakes Council 635 | 651 School St | Kohler, WI 53044-1429 | | | | First Class Mail |
| Chartered Organization | Kohl-Jeck Vfw Post 2866 | Greater St Louis Area Council 312 | 66 Vfw Ln | Saint Charles, MO 63303-5168 | | | | First Class Mail |
| Chartered Organization | Kohrville Elementary P F O | Sam Houston Area Council 576 | 11600 Woodland Shore Dr | Tomball, TX 77375-8098 | | | | First Class Mail |
| Chartered Organization | Koka Contractors Llc | Longhorn Council 662 | 160 Timber Ridge Dr | Euless, TX 76039 | | | | First Class Mail |
| Chartered Organization | Kokomo Early Riser Rotary Club | Sagamore Council 162 | P.O. Box 6118 | Kokomo, IN 46904-6118 | | | | First Class Mail |
| Voting Party | Kokomo Grace United Methodist Church Inc | Attn: Lawerence R. Murrell | 3118 Enclave Ct | Kokomo, IN 46902 | | | l.murrell1516@gmail.com | Email<br>First Class Mail |
| Firm | Koller Trial Law | Laurie Koller | 3701-A S Harvard #396 | Tulsa, OK 74135 | | | laurie@kollertriallaw.com | Email<br>First Class Mail |
| Firm | Koller Trial Law PLLC and Crew Janci LLP | A. Laurie Koller and Peter B. Janci | 3701-A S. Harvard, #396 | Tulsa, OK 74135-2282 | | | laurie@kollertriallaw.com<br>peter@crewjanci.com | Email<br>First Class Mail |
| Chartered Organization | Kona Church Of Christ | Aloha Council, Bsa 104 | 74-4907 Palani Rd | Kailua Kona, HI 96740 | | | | First Class Mail |
| Chartered Organization | Kona Hongwanji Mission | Aloha Council, Bsa 104 | P.O. Box 769 | Kealakekua, HI 96750-0769 | | | | First Class Mail |
| Voting Party | Konica Minolta Business Solutions | 21146 Network Pl | Chicago, IL 60673-1211 | | | | | First Class Mail |
| Chartered Organization | Konko Church Of San Francisco | San Francisco Bay Area Council 028 | 1909 Bush St | San Francisco, CA 94115-3204 | | | | First Class Mail |
| Chartered Organization | Konnoak Hills Moravian Church | Old Hickory Council 427 | 3401 Konnoak Dr | Winston Salem, NC 27127-5025 | | | | First Class Mail |
| Chartered Organization | Konocti Bay Sailing Club | Mt Diablo-Silverado Council 023 | 9749 Crestview Dr | Clearlake, CA 95422-9772 | | | | First Class Mail |
| Chartered Organization | Kootaga Indian Dancers | Buckskin 617 | 1349 Saint Marys Ave | Parkersburg, WV 26101-3940 | | | | First Class Mail |
| Chartered Organization | Korean American Scouting Assoc | Greater Los Angeles Area 033 | 4177 Div St | Los Angeles, CA 90065-4205 | | | | First Class Mail |
| Chartered Organization | Korematsu Discovery Academy | San Francisco Bay Area Council 028 | 10315 E St | Oakland, CA 94603-3133 | | | | First Class Mail |
| Chartered Organization | Korner Market | Sequoyah Council 713 | 6515 Mcdonald Rd | Mohawk, TN 37810-5155 | | | | First Class Mail |
| Voting Party | Kortright Rural Fire District | P.O. Box 756 | Bloomville, NY 13739 | | | | | First Class Mail |
| Chartered Organization | Koshare Indian Museum Inc | Rocky Mountain Council 063 | P.O. Box 580 | La Junta, CO 81050-0580 | | | | First Class Mail |
| Chartered Organization | Kossuth Utd Methodist Church | Yocona Area Council 748 | 189 County Rd 533 | Corinth, MS 38834-8118 | | | | First Class Mail |
| Chartered Organization | Kossuth Utd Methodist Church | Yocona Area Council 748 | 8 Co Rd 604 | Kossuth, MS 38834 | | | | First Class Mail |
| Chartered Organization | Kountze Church Of Christ | Three Rivers Council 578 | P.O. Box 998 | Kountze, TX 77625-0998 | | | | First Class Mail |
| Chartered Organization | Kovack Mechanical Inc | Northeast Georgia Council 101 | 1421 Wayne Poultry Rd | Pendergrass, GA 30567-3919 | | | | First Class Mail |
| Chartered Organization | Koyasan Buddhist Temple | Greater Los Angeles Area 033 | 342 E 1st St | Los Angeles, CA 90012-3902 | | | | First Class Mail |
| Chartered Organization | Kpmg LLP | Greater New York Councils, Bsa 640 | 345 Park Ave | New York, NY 10154-0004 | | | | First Class Mail |
| Chartered Organization | Kpmg, LLP | Mid-America Council 326 | 1212 N 96th St, Ste 300 | Omaha, NE 68114-2280 | | | | First Class Mail |
| Chartered Organization | Krahn Elementary Pto | Sam Houston Area Council 576 | 9502 Eday Dr | Spring, TX 77379-4350 | | | | First Class Mail |
| Firm | Kralovec, Jambois & Schwartz | Jeffrey Li | 60 W. Randolph St., 4th Floor | Chicago, IL 60601 | | | jli@kjs-law.com | Email<br>First Class Mail |
| Firm | Kralovec, Jambois & Schwartz | Jennifer K. Scifo | 60 W. Randolph St., 4th Floor | Chicago, IL 60601 | | | jscifo@kjs-law.com | Email<br>First Class Mail |
| Chartered Organization | Kramer Lane Pta American Legion | Theodore Roosevelt Council 386 | 1 Kramer Ln | Plainview, NY 11803-6013 | | | | First Class Mail |
| Chartered Organization | Kraus Hartig Vfw Post 6587 | Northern Star Council 250 | 8100 Pleasant View Dr Ne | Spring Lake Park, MN 55432-2212 | | | | First Class Mail |
| Firm | Krause & Kinsman Law Firm | Adam Krause | 4717 Grand Ave, Suite #300 | Kansas City, MO 64112 | | | adam@krauseandkinsman.com | Email<br>First Class Mail |
| Firm | Krause & Kinsman Law Firm | Adam Krause | 4718 Grand Ave, Suite #300 | Kansas City, MO 64113 | | | adam@krauseandkinsman.com | Email<br>First Class Mail |
| Chartered Organization | Krauss Garage Co | Lake Erie Council 440 | 1482 E 363rd St | Eastlake, OH 44095-4136 | | | | First Class Mail |
| Chartered Organization | Kreinhop Elementary Pta | Sam Houston Area Council 576 | 20820 Ella Blvd | Spring, TX 77388-3872 | | | | First Class Mail |
| Chartered Organization | Krietenstein Summer Camp | Crossroads of America 160 | 6445 E County Rd 575 N | Center Point, IN 47840-8110 | | | | First Class Mail |
| Chartered Organization | Kriewald Road Elementary Pta | Alamo Area Council 583 | 10355 Kriewald Rd | San Antonio, TX 78245-2824 | | | | First Class Mail |
| Voting Party | Kristine Miller | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Kristmastown Kiwanis | Pacific Harbors Council, Bsa 612 | P.O. Box 777 | Shelton, WA 98584-0777 | | | | First Class Mail |
| Chartered Organization | Kronenwetter Lions Club | Samoset Council, Bsa 627 | 1903 Vanderwaal St | Kronenwetter, WI 54455-9051 | | | | First Class Mail |
| Voting Party | Krtn Am-Fm | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Krum First Utd Methodist Church | Longhorn Council 662 | 1001 E Mccart St | Krum, TX 76249-5635 | | | | First Class Mail |
| Chartered Organization | Kruse Elementary School Pto | Longs Peak Council 062 | 4400 Mcmurry Ave | Fort Collins, CO 80525-3431 | | | | First Class Mail |
| Firm | Kryder Law Group, LLC | Justin Hare and Ryan McGovern | 134 N. LaSalle St., Ste. 1515 | Chicago, IL 60602 | | | info@kryderlaw.com | Email<br>First Class Mail |
| Chartered Organization | Ksh & Assoc | Great Lakes Fsc 272 | 244 Scottsdale Dr | Troy, MI 48084-1719 | | | | First Class Mail |
| Voting Party | Ksquare Solutions Inc | 433 Las Colinas Blvd E, Ste 850 | Irving, TX 75039-6234 | | | | | First Class Mail |
| Chartered Organization | Ktec Ptsc | Three Harbors Council 636 | 6811 18th Ave | Kenosha, WI 53143-4932 | | | | First Class Mail |
| Voting Party | Kuehne + Nagel Inc | c/o Coface North America Insurance Co | Attn: Amy Schmidt | 650 College Rd E, Ste 2005 | Princeton, NJ 08540 | | amy.schmidt@coface.com | Email<br>First Class Mail |
| Chartered Organization | Kuehnle Elementary School Pto | Sam Houston Area Council 576 | 5510 Winding Ridge Dr | Spring, TX 77379-8841 | | | | First Class Mail |
| Chartered Organization | Kuemper Catholic Schools | Mid-America Council 326 | 116 S East St | Carroll, IA 51401-3014 | | | | First Class Mail |
| Voting Party | Kulp United Methodist Church (00179498) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Kulp United Methodist Church (00179498) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Kuna Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | P.O. Box 17 | 4th & Franklin Ave | | | | First Class Mail |
| Chartered Organization | Kuna Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | P.O. Box 116 | Kuna, ID 83634-0116 | | | | First Class Mail |
| Chartered Organization | Kunkletown Volunteer Fire Co | Minsi Trails Council 502 | Rr 3 | Kunkletown, PA 18058 | | | | First Class Mail |
| Chartered Organization | Kutz Elementary Home & School Assoc | Washington Crossing Council 777 | 1950 Turk Rd 3 | Doylestown, PA 18901-2841 | | | | First Class Mail |
| Chartered Organization | Kuyahoora Valley Rotary Club | Leatherstocking 400 | 8218 State Route 28 | Newport, NY 13416-3406 | | | | First Class Mail |
| Chartered Organization | Kvc Vfw 2230 | Patriots Path Council 358 | 33 S 21st St | Kenilworth, NJ 07033-1625 | | | | First Class Mail |
| Chartered Organization | Kvc Wheatland | Coronado Area Council 192 | 205 E 7th St | Hays, KS 67601-4907 | | | | First Class Mail |
| Chartered Organization | Kwahadi Heritage Inc | Golden Spread Council 562 | 9151 E Interstate 40 | Amarillo, TX 79118-6924 | | | | First Class Mail |
| Voting Party | KY Annual Conf. Of U.M.C. As Successor In Interest Of Kavanaugh Camp & Retreat Ctr | Attn: David Garvin | 7400 Floydsburg Rd | Louisville, KY 40014 | | | courtney@kellnergreen.com | Email<br>First Class Mail |
| Chartered Organization | Kyds-Keep Youth Doing Something Inc | W.L.A.C.C. 051 | 7026 Sophia Ave | Van Nuys, CA 91406-3910 | | | | First Class Mail |
| Chartered Organization | Kyffin Elementary Pta | Denver Area Council 061 | 205 Flora Way | Golden, CO 80401-5241 | | | | First Class Mail |
| Chartered Organization | Kyiv Boy Scout Org | Transatlantic Council, Bsa 802 | Department of State | Kiev, | Ukraine | | | First Class Mail |
| Chartered Organization | Kyiv International School | Transatlantic Council, Bsa 802 | 3A Svyatoshynsky Provulok | Kyiv, 03115 | Ukraine | | | First Class Mail |
| Chartered Organization | Kyrene De Las Brisas Ptso | Grand Canyon Council 010 | 777 N Desert Breeze Blvd E | Chandler, AZ 85226-6218 | | | | First Class Mail |
| Chartered Organization | Kyrene De Los Lagos Pta | Grand Canyon Council 010 | 17001 S 34th Way | Phoenix, AZ 85048-7806 | | | | First Class Mail |
| Chartered Organization | Kyrene Monte Vista Pto | Grand Canyon Council 010 | 15221 S Ray Rd | Phoenix, AZ 85048-8999 | | | | First Class Mail |
| Chartered Organization | L C Community Ctr | Narragansett 546 | P.O. Box 926 | Little Compton, RI 02837-0926 | | | | First Class Mail |
| Chartered Organization | L D S Church Etowah Valley Ward | Northwest Georgia Council 100 | 870 Peeples Valley Rd Ne | Cartersville, GA 30121 | | | | First Class Mail |
| Chartered Organization | L D S Milwaukee Ward Wi North Stake | Three Harbors Council 636 | 755 Woelfel Rd | Brookfield, WI 53045-5619 | | | | First Class Mail |
| Chartered Organization | L D S Oak Creek Ward Milw Wi South Stake | Three Harbors Council 636 | 9600 W Grange Ave | Hales Corners, WI 53130-1640 | | | | First Class Mail |
| Chartered Organization | L D S Parkway Ward Milwaukee Wi Stake | Three Harbors Council 636 | 9900 W Calumet Rd | Milwaukee, WI 53224 | | | | First Class Mail |
| Chartered Organization | L D S, Tanglewood Ward | Old Hickory Council 427 | 4260 Clinard Rd | Clemmons, NC 27012-8485 | | | | First Class Mail |
| Chartered Organization | L F Henderson Intermediate School | Caddo Area Council 584 | 410 Burke St | Ashdown, AR 71822-2908 | | | | First Class Mail |
| Chartered Organization | L G Stone Design, Inc | Sam Houston Area Council 576 | 6218 Keyko St | Houston, TX 77041-5310 | | | | First Class Mail |
| Chartered Organization | L O Donald Elementary School | Circle Ten Council 571 | 1218 Phinney Ave | Dallas, TX 75211-6235 | | | | First Class Mail |
| Chartered Organization | L P Cowart - Pta | Circle Ten Council 571 | 1515 S Ravinia Dr | Dallas, TX 75211-5742 | | | | First Class Mail |
| Chartered Organization | L P Miles Elementary | Atlanta Area Council 092 | 4215 Bakers Ferry Rd Sw | Atlanta, GA 30331-4401 | | | | First Class Mail |
| Voting Party | L.B. Eckelkamp, Jr. | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | L.O. Dawson Memorial Baptist Church | Attn: Stephen B Porterfield | 2311 Highland Ave S | Birmnigham, AL 35205 | | | sporterfield@sirote.com | Email<br>First Class Mail |
| Chartered Organization | L2W Taxidermy & Custom Service Co | Alamo Area Council 583 | 2704 Kline Cir | Schertz, TX 78154-2762 | | | | First Class Mail |
| Chartered Organization | La Amistad | Atlanta Area Council 092 | 3434 Roswell Rd Nw | Atlanta, GA 30305-1202 | | | | First Class Mail |
| Chartered Organization | La Canada Congregational Church | Greater Los Angeles Area 033 | 1200 Foothill Blvd | La Canada Flintridge, CA 91011-2215 | | | | First Class Mail |
| Chartered Organization | La Canada Congregational Church Pack 515 | Greater Los Angeles Area 033 | 1200 Foothill Blvd | La Canada Flintridge, CA 91011-2215 | | | | First Class Mail |
| Chartered Organization | La Canada Presbyterian Church | Greater Los Angeles Area 033 | 626 Foothill Blvd | La Canada Flintridge, CA 91011-3401 | | | | First Class Mail |
| Chartered Organization | La Canada Ward - Lds Tucson North Stake | Catalina Council 011 | 55 W Arrowsmith Dr | Oro Valley, AZ 85755 | | | | First Class Mail |
| Chartered Organization | La Casa De Cristo Lutheran Church | Grand Canyon Council 010 | 6300 E Bell Rd | Scottsdale, AZ 85254-6433 | | | | First Class Mail |
| Chartered Organization | La Casa De Esperanza Inc | Potawatomi Area Council 651 | 410 Arcadian Ave | Waukesha, WI 53186-5005 | | | | First Class Mail |
| Chartered Organization | La Casa Del Buen Pastor | South Florida Council 084 | 1981 W Oakland Park Blvd | Oakland Park, FL 33311-1519 | | | | First Class Mail |
| Chartered Organization | La Causa Charter School | Three Harbors Council 636 | 1643 S 2nd St | Milwaukee, WI 53204-2905 | | | | First Class Mail |
| Chartered Organization | La Cholla Ward - Lds Tucson North Stake | Catalina Council 011 | 939 W Chapala Dr | Tucson, AZ 85704-4516 | | | | First Class Mail |
| Chartered Organization | La County Fire Dep - Battalion 19 | Greater Los Angeles Area 033 | 3325 W Temple Ave | Pomona, CA 91768-3256 | | | | First Class Mail |
| Chartered Organization | La County Fire Dep - Battalion 22 | Greater Los Angeles Area 033 | 19190 Golden Valley Rd | Santa Clarita, CA 91387-1438 | | | | First Class Mail |
| Chartered Organization | La County Fire Dep - Battalion 5 | Greater Los Angeles Area 033 | 29575 Canwood St | Agoura Hills, CA 91301-1558 | | | | First Class Mail |
| Chartered Organization | La County Fire Dep Battalion 12 | Greater Los Angeles Area 033 | 140 S 2nd Ave | City of Industry, CA 91746-2447 | | | | First Class Mail |
| Chartered Organization | La County Fire Dep- Battalion 14 | Greater Los Angeles Area 033 | 27413 Indian Peak Rd | Rolling Hills Estates, CA 90274-3555 | | | | First Class Mail |
| Chartered Organization | La County Fire Dep Battalion 21 | Greater Los Angeles Area 033 | 12110 Adoree St | Norwalk, CA 90650-3002 | | | | First Class Mail |
| Chartered Organization | La County Fire Dept Battalion 7 | Greater Los Angeles Area 033 | 755 E Victoria St | Carson, CA 90746-1534 | | | | First Class Mail |
| Chartered Organization | La County Fire Dept Station | Battalion 6 | 25870 Hemingway Ave | Stevenson Ranch, CA 91381-2319 | | | | First Class Mail |
| Chartered Organization | La Crosse Police Dept | Gateway Area 624 | 400 La Crosse St | La Crosse, WI 54601-3374 | | | | First Class Mail |
| Chartered Organization | La Fayette First Utd Methodist Church | Cherokee Area Council 556 | 301 S Main St | La Fayette, GA 30728-3506 | | | | First Class Mail |
| Chartered Organization | La Francis Hardiman Elementary School | Suffolk County Council Inc 404 | 792 Mount Ave | Wyandanch, NY 11798-4430 | | | | First Class Mail |
| Chartered Organization | La Grande Optimist Club Inc | Blue Mountain Council 604 | P.O. Box 3091 | La Grande, OR 97850-7091 | | | | First Class Mail |
| Voting Party | La Grande Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | La Grange Fire Dept Auxiliary | Great Rivers Council 653 | 216 S Main St | La Grange, MO 63448 | | | | First Class Mail |
| Chartered Organization | La Grange First Utd Methodist Men | Capitol Area Council 564 | P.O. Box 89 | La Grange, TX 78945-0089 | | | | First Class Mail |
| Chartered Organization | La Grange Presbyterian Church | Lincoln Heritage Council 205 | P.O. Box 191 | La Grange, KY 40031-0191 | | | | First Class Mail |
| Chartered Organization | La Grange Rotary Club | Capitol Area Council 564 | P.O. Box 718 | La Grange, TX 78945-0718 | | | | First Class Mail |
| Voting Party | La Habra Hills Presbyterian Church | 931 N Idaho St | La Habra, CA 90631 | | | | mdmemasmemories@gmail.com | Email<br>First Class Mail |
| Chartered Organization | La Habra Host Lions | Orange County Council 039 | P.O. Box 248 | La Habra, CA 90633-0248 | | | | First Class Mail |
| Chartered Organization | La Habra Police Dept | Orange County Council 039 | 150 N Euclid St | La Habra, CA 90631-4615 | | | | First Class Mail |
| Chartered Organization | La Habra Presbyterian Church | Orange County Council 039 | 951 N Idaho St | La Habra, CA 90631-2604 | | | | First Class Mail |
| Voting Party | La Habra United Methodist Church | Attn: Linda Deniz- Treasurer | 631 N Euclid Ave | La Habra, CA 90631 | | | Treasurer@lahabraumc.org | Email<br>First Class Mail |
| Chartered Organization | La Harpe Lions Club | Mississippi Valley Council 141 141 | P.O. Box 185 | La Harpe, IL 61450-0185 | | | | First Class Mail |
| Chartered Organization | La Jolla Methodist Church | San Diego Imperial Council 049 | 6063 La Jolla Blvd | La Jolla, CA 92037-6726 | | | | First Class Mail |
| Chartered Organization | La Jolla Presbyterian Church/Kiwanis | San Diego Imperial Council 049 | 7715 Draper Ave | La Jolla, CA 92037-4301 | | | | First Class Mail |
| Voting Party | La Jolla United Methodish Church | Attn: Janet Lind | 6063 La Jolla Blvd | La Jolla, CA 92037 | | | info@lajollaumc.org | Email<br>First Class Mail |
| Chartered Organization | La Joya Isd Police Dept | Rio Grande Council 775 | 7209 Ann Richards Rd | Palmview, TX 78572-2177 | | | | First Class Mail |
| Chartered Organization | La Mesa Firefighters Assoc | San Diego Imperial Council 049 | 8054 Allison Ave | La Mesa, CA 91942-6531 | | | | First Class Mail |
| Chartered Organization | La Palma Police Dept | Orange County Council 039 | 7792 Walker St | La Palma, CA 90623-1719 | | | | First Class Mail |
| Chartered Organization | La Paz Children Outreach Commty | Church | 5500 Faith Dr | Rockledge, FL 32955 | | | | First Class Mail |
| Chartered Organization | La Pia Farm | Puerto Rico Council 661 | P.O. Box 253 | Jayuya, PR 00664-0253 | | | | First Class Mail |
| Chartered Organization | La Pia Farm Inc | Puerto Rico Council 661 | P.O. Box 255 | Jayuya, PR 00664-0255 | | | | First Class Mail |
| Chartered Organization | La Pine Lions Club | Crater Lake Council 491 | P.O. Box 3241 | La Pine, OR 97739-3241 | | | | First Class Mail |
| Voting Party | La Plata United Methodist Church | 3 Port Tobacco Rd | La Plata, MD 20646 | | | | laplataumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | La Plata Utd Methodist Church | 3 Port Tobacco Rd | La Plata, MD 70646 | | | | | First Class Mail |
| Chartered Organization | La Plaza Hispanic Ctr | Crossroads of America 160 | 8902 E 38th St | Indianapolis, IN 46226-6073 | | | | First Class Mail |
| Chartered Organization | La Porte Community Church | Sam Houston Area Council 576 | 202 S 1st St | La Porte, TX 77571-5109 | | | | First Class Mail |
| Voting Party | La Puente First United Methodist Church | Attn: Pastor Amalia Ruiz | 15701 Hill St | La Puente, CA 91744 | | | lapuentefirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | La Puente First United Methodist Church | Attn: Sandra Kay Harris | 15701 Hill St | La Puente, CA 91744 | | | lapuentefirstumc@gmail.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | La Quinta Explorers | California Inland Empire Council 045 | 44555 Adams St | La Quinta, CA 92253-5939 | | | | First Class Mail |
| Voting Party | La Sagrada Familia De Jesus (Kennedyville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Chartered Organization | La Salida Del Sol Lions | Catalina Council 011 | P.O. Box 1442 | Sierra Vista, AZ 85636-1442 | | | | First Class Mail |
| Chartered Organization | La Sed Latin Americans, Social & Eco Dev | Great Lakes Fsc 272 | 4138 W Vernor Hwy | Detroit, MI 48209-2145 | | | | First Class Mail |
| Chartered Organization | La Tijera School | Greater Los Angeles Area 033 | 1415 N La Tijera Blvd | Inglewood, CA 90302-1548 | | | | First Class Mail |
| Voting Party | La Vergne First Umc | Attn: Dr John Daniels | 248 Old Waldron Rd | La Vergne, TN 37986 | | | lavergnefirstumc@comcast.net | Email<br>First Class Mail |
| Chartered Organization | La Vergne Free Will Baptist Church | Middle Tennessee Council 560 | 185 Mason Cir | La Vergne, TN 37086-2350 | | | | First Class Mail |
| Chartered Organization | La Verne Police Dept | Greater Los Angeles Area 033 | 2061 3rd St | La Verne, CA 91750-4404 | | | | First Class Mail |
| Voting Party | La Verne United Methodist Church | Attn: Janice E Stearns | 3205 D St | La Verne, CA 91750 | | | laverneumc@gmail.com | Email<br>First Class Mail |
| Voting Party | La Vernia United Methodist Church | Attn: Wesley Odell Craig | 210 Bluebonnet Rd | La Vernia, TX 78121 | | | wesocraig@gmail.com | Email<br>First Class Mail |
| Voting Party | La Vernia United Methodist Church | Attn: Kim Santos | P.O. Box 1120 | La Vernia, TX 78121 | | | laverniaumc@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | La Vernia Utd Methodist Church | Alamo Area Council 583 | P.O. Box 155 | La Vernia, TX 78121-0155 | | | | First Class Mail |
| Chartered Organization | Lab Cardona Lamela Inc | Puerto Rico Council 661 | P.O. Box 487 | Isabela, PR 00662-0487 | | | | First Class Mail |
| Chartered Organization | Labrae Scout Alumni Assoc Inc | Great Trail 433 | 2235 N Leavitt Rd Nw | Warren, OH 44485-1124 | | | | First Class Mail |
| Chartered Organization | Lac Courte Oreilles Tribal Police | Chippewa Valley Council 637 | 13394 W Trepania Rd | Hayward, WI 54843-2186 | | | | First Class Mail |
| Chartered Organization | Lac Hong Group | Silicon Valley Monterey Bay 055 | 2018 Skyline Dr | Milpitas, CA 95035-6661 | | | | First Class Mail |
| Chartered Organization | Lac Viet Community Devt Corp | Orange County Council 039 | 2715 W Madison Cir | Anaheim, CA 92801-8900 | | | | First Class Mail |
| Chartered Organization | Lac Viet Culture Center | San Diego Imperial Council 049 | 6819 Deep Valley Rd | San Diego, CA 92120-1603 | | | | First Class Mail |
| Chartered Organization | Lacey Police Dept | Pacific Harbors Council, Bsa 612 | 420 College St Se | Lacey, WA 98503-1238 | | | | First Class Mail |
| Chartered Organization | Lacey Professional Firefighter'S | Local 2903 | P.O. Box 5013 | Lacey, WA 98509-5013 | | | | First Class Mail |
| Voting Party | Lacey St. Andrew's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lacey Twp Police Pba Local 238 | Jersey Shore Council 341 | P.O. Box 238 | Forked River, NJ 08731-0238 | | | | First Class Mail |
| Chartered Organization | Lachmund-Cramer Post 7694 Vfw | Glaciers Edge Council 620 | P.O. Box 24 | Prairie Du Sac, WI 53578-0024 | | | | First Class Mail |
| Chartered Organization | Lackland Vfw Post 9174 | Alamo Area Council 583 | 2400 Pinn Rd | San Antonio, TX 78227 | | | | First Class Mail |
| Chartered Organization | Lacofd Fire Station 166 | Greater Los Angeles Area 033 | 3615 Santa Anita Ave | El Monte, CA 91731-2428 | | | | First Class Mail |
| Chartered Organization | Lacon Rotary Club | W D Boyce 138 | P.O. Box 244 | Lacon, IL 61540-0244 | | | | First Class Mail |
| Chartered Organization | Lacon Rotary Club | W D Boyce 138 | 217 S Prairie St | Lacon, IL 61540-1423 | | | | First Class Mail |
| Chartered Organization | Ladd Moose | W D Boyce 138 | 1528 E Cleveland St | Ladd, IL 61329 | | | | First Class Mail |
| Chartered Organization | Ladera Ranch Education Foundation Inc | Orange County Council 039 | 27762 Antonio Pkwy, Ste L1-306 | Ladera Ranch, CA 92694-1140 | | | | First Class Mail |
| Chartered Organization | Ladoga Christian Church | Crossroads of America 160 | P.O. Box 26 | Ladoga, IN 47954-0026 | | | | First Class Mail |
| Chartered Organization | Ladonia Baptist Church | Chattahoochee Council 091 | 3789 US Hwy 80 W | Phenix City, AL 36870-6466 | | | | First Class Mail |
| Chartered Organization | Ladue Middle School Parents Org | Greater St Louis Area Council 312 | 9701 Conway Rd | Saint Louis, MO 63124-1646 | | | | First Class Mail |
| Voting Party | Lady Lake Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ladysmith Jaycees | Chippewa Valley Council 637 | P.O. Box 191 | Ladysmith, WI 54848-0191 | | | | First Class Mail |
| Chartered Organization | Ladysmith Lions Club | Chippewa Valley Council 637 | 1102 Lake Ave W | Ladysmith, WI 54848-1062 | | | | First Class Mail |
| Chartered Organization | Ladysmith Ruritan Club | National Capital Area Council 082 | 19366 Chilesburg Rd | Beaverdam, VA 23015-2057 | | | | First Class Mail |
| Chartered Organization | Ladysmith Village Hoa | National Capital Area Council 082 | 17276 Camellia Dr | Ruther Glen, VA 22546-4805 | | | | First Class Mail |
| Chartered Organization | Lafayette American Legion Post 300 | Twin Valley Council Bsa 283 | P.O. Box 102 | Lafayette, MN 56054-0102 | | | | First Class Mail |
| Voting Party | Lafayette Avenue Presbyterian Church | Attn: Micah Nutter Dowling | 875 Elmwood Ave | Buffalo, NY 14209 | | | micahnutterdowling@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lafayette Christian Church | Mt Diablo-Silverado Council 023 | 584 Glenside Dr | Lafayette, CA 94549-5318 | | | | First Class Mail |
| Chartered Organization | Lafayette Church Of Christ | Middle Tennessee Council 560 | 212 Church St | Lafayette, TN 37083-1628 | | | | First Class Mail |
| Chartered Organization | Lafayette Dads Club | Mt Diablo-Silverado Council 023 | 1224 Monticello Rd | Lafayette, CA 94549-3026 | | | | First Class Mail |
| Chartered Organization | Lafayette Elementary School Parents | San Francisco Bay Area Council 028 | 1700 Market St | Oakland, CA 94607-3330 | | | | First Class Mail |
| Chartered Organization | Lafayette Fire Dept | Evangeline Area 212 | 300 N Dugas Rd | Lafayette, LA 70507-3014 | | | | First Class Mail |
| Chartered Organization | Lafayette Fire Dept | Patriots Path Council 358 | P.O. Box 164 | Lafayette, NJ 07848-0164 | | | | First Class Mail |
| Voting Party | Lafayette First Umc | Attn: Joel Harris, Treasurer | 2139 N Dixie Hwy | Lima, OH 45801 | | | jpharris5353@gmail.com | Email<br>First Class Mail |
| Voting Party | Lafayette First United Methodist Church | Attn: Joel Patrick Harris | 204 W Main St | P.O. Box 7247 | Lafayette, OH 45854 | | jpharris5353@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lafayette High School Jrotc | Pony Express Council 311 | 412 E Highland Ave | Saint Joseph, MO 64505-2550 | | | | First Class Mail |
| Chartered Organization | Lafayette Lodge 44 F & Am Masonic Lodge | Northeast Georgia Council 101 | 100 Ramey Dr | Cumming, GA 30040 | | | | First Class Mail |
| Chartered Organization | Lafayette Meadows Ptc | Anthony Wayne Area 157 | 11420 Ernst Rd | Roanoke, IN 46783-9660 | | | | First Class Mail |
| Voting Party | Lafayette Park United Methodist Church | Attn: Richard R Eaton | 2300 Lafayette | St Louis, MO 63104 | | | | First Class Mail |
| Chartered Organization | Lafayette Police Dept | Evangeline Area 212 | 900 E University Ave | Lafayette, LA 70503-2127 | | | | First Class Mail |
| Chartered Organization | Lafayette Presbyterian Church | Suwannee River Area Council 664 | 4220 Mahan Dr | Tallahassee, FL 32308-5723 | | | | First Class Mail |
| Chartered Organization | Lafayette Renaissance Charter Academy | Evangeline Area 212 | 205 Vienne Ln | Lafayette, LA 70507-3251 | | | | First Class Mail |
| Chartered Organization | Lafayette Rotary Club | Middle Tennessee Council 560 | 1370 Akersville Rd | Lafayette, TN 37083-4344 | | | | First Class Mail |
| Chartered Organization | Lafayette Street Utd Methodist Church | Piedmont Council 420 | 1509 Olde Farm Rd | Shelby, NC 28150 | | | | First Class Mail |
| Chartered Organization | Lafayette Township Fire Dept | Great Trail 433 | P.O. Box 15 | Chippewa Lake, OH 44215-0015 | | | | First Class Mail |
| Chartered Organization | Lafayette Troop 204 Dad'S Club, Inc | Mt Diablo-Silverado Council 023 | 1224 Monticello Rd | Lafayette, CA 94549-3026 | | | | First Class Mail |
| Chartered Organization | Lafayette Upper Elementary Pto | National Capital Area Council 082 | 3 Learning Ln | Fredericksburg, VA 22401-3951 | | | | First Class Mail |
| Chartered Organization | Lafayette Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 7247 | Lafayette, OH 45854-0247 | | | | First Class Mail |
| Chartered Organization | Lafayette Volunteer Fire Co | Longhouse Council 373 | P.O. Box 260 | La Fayette, NY 13084-0260 | | | | First Class Mail |
| Voting Party | Lafayette-Orinda Presbyterian Church | Attn: Jaime R Polson | 49 Knox Dr | Lafayette, CA 94549 | | | jaime@lopc.org | Email<br>First Class Mail |
| Voting Party | Lafayette-Orinda Presbyterian Church | Attn: Jaime R. Polson | 49 Knox Dr | Lafayette, CA 94549 | | | info@lopc.org | Email<br>First Class Mail |
| Firm | Laffey, Bucci and Kent, LLP | Brian Dooley Kent, Esquire | 1100 Ludlow Street, Ste 300 | Philadelphia, PA 19107 | | | bkent@lbk-law.com | Email<br>First Class Mail |
| Firm | Laffey, Bucci and Kent, LLP | Stewart Ryan | 1435 Walnut Street | Philadelphia, PA 19102 | | | sryan@laffeyboccikent.com | Email<br>First Class Mail |
| Chartered Organization | Lafollette C L C | Three Harbors Council 636 | 3239 N 9th St | Milwaukee, WI 53206-3251 | | | | First Class Mail |
| Voting Party | Lafontaine United Methodist Church | Attn: Susan M Shambaugh | 2 W Kendall St, P.O. Box 57 | Lafontaine, IN 46940 | | | susan.shambaugh@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Lafourche Parish Sheriff'S Office | Southeast Louisiana Council 214 | P.O. Box 5608 | Thibodaux, LA 70302-5608 | | | | First Class Mail |
| Chartered Organization | Lagoon 42 Llc | Tidewater Council 596 | 1100 Wishart Point Rd | Virginia Beach, VA 23455-5536 | | | | First Class Mail |
| Chartered Organization | Lagos Parent Group | Transatlantic Council, Bsa 802 | 5 Sand Close V 1 | Nigeria | | | | First Class Mail |
| Voting Party | Lagrange First United Methodist Church - Lagrange, In | Attn: Treasurer | 209 W Spring St | Lagrange, IN 46761 | | | alk10@lagrangeumc.com | Email<br>First Class Mail |
| Chartered Organization | Lagrange Lions Club | Lake Erie Council 440 | 240 Glendale St | Lagrange, OH 44050-9675 | | | | First Class Mail |
| Chartered Organization | Lagrange Police | Chattahoochee Council 091 | 100 E Haralson St | Lagrange, GA 30240 | | | | First Class Mail |
| Chartered Organization | Lagrange Police Dept | Lincoln Heritage Council 205 | 121 W Main St | La Grange, KY 40031-1115 | | | | First Class Mail |
| Chartered Organization | Lagrange Rotary Club | East Carolina Council 426 | P.O. Box 57 | La Grange, NC 28551-0057 | | | | First Class Mail |
| Chartered Organization | Lagrange Rotary Club | East Carolina Council 426 | 151 Brandy Ave | La Grange, NC 28551-9500 | | | | First Class Mail |
| Chartered Organization | Lagrange Rotary Club | Anthony Wayne Area 157 | 207 W Michigan St | Lagrange, IN 46761-1819 | | | | First Class Mail |
| Chartered Organization | Lagrave Avenue Christian Reformed Church | President Gerald R Ford 781 | 107 La Grave Ave Se | Grand Rapids, MI 49503-4207 | | | | First Class Mail |
| Chartered Organization | Laguna Beach Police Dept | Orange County Council 039 | 505 Forest Ave | Laguna Beach, CA 92651-2332 | | | | First Class Mail |
| Voting Party | Laguna Country United Methodist Church | Partick Joseph Heaock | 24442 Moulton Pkwy | Laguna Woods, CA 92637 | | | patsdocs@comline.com | Email<br>First Class Mail |
| Voting Party | Laguna Country United Methodist Church | Attn: Patrick Heacock | 951-A Avenida Carmel | Laguna Woods, CA 92637 | | | patsdocs@comline.com | Email<br>First Class Mail |
| Chartered Organization | Laguna Country Utd Methodist Church | Orange County Council 039 | 24442 Moulton Pkwy | Laguna Hills, CA 92637-3362 | | | | First Class Mail |
| Chartered Organization | Laguna Niguel Presbyterian Church | Orange County Council 039 | 30071 Ivy Glenn Dr | Laguna Niguel, CA 92677-5025 | | | | First Class Mail |
| Voting Party | Laguna Niguel Presbyterian Church | Attn: Rev. James Szeyller | Laguna Niguel Presbyterian Church | 30071 Ivy Glenn Dr | Laguna Niguel, CA 92677 | | pastorjim@lnpc.org | Email<br>First Class Mail |
| Chartered Organization | Laguna Niguel Rotary Foundation Inc | Orange County Council 039 | 23862 Windmill Ln | Laguna Niguel, CA 92677-1713 | | | | First Class Mail |
| Chartered Organization | Laguna Presbyterian Church | Orange County Council 039 | 415 Forest Ave | Laguna Beach, CA 92651-2330 | | | | First Class Mail |
| Chartered Organization | Laguna Sunrise Rotary Club | Golden Empire Council 047 | 4705 Selway Ct | Elk Grove, CA 95758-4020 | | | | First Class Mail |
| Chartered Organization | Lahaska Utd Methodist Church | Washington Crossing Council 777 | 2491 St Rd | Lahaska, PA 18931 | | | | First Class Mail |
| Chartered Organization | Laingsburg Lions Club | Water and Woods Council 782 | P.O. Box 32 | Laingsburg, MI 48848-0032 | | | | First Class Mail |
| Chartered Organization | Laire | Patriots Path Council 358 | 29 Wenonah Ave | Rockaway, NJ 07866-1403 | | | | First Class Mail |
| Chartered Organization | Lake Almanor Elks Lodge 2626 | Nevada Area Council 329 | P.O. Box 1329 | Chester, CA 96020-1329 | | | | First Class Mail |
| Voting Party | Lake Ann United Methodist Church | Attn: Pastor Josh Manning | 6583 1st St | Lake Ann, MI 49650 | | | church@lakeannumc.com | Email<br>First Class Mail |
| Chartered Organization | Lake Arbor Optimist Club | Denver Area Council 061 | 9833 W 83rd Ave | Arvada, CO 80005-2131 | | | | First Class Mail |
| Chartered Organization | Lake Ariel Lions Club | Northeastern Pennsylvania Council 501 | P.O. Box 358 | Lake Ariel, PA 18436-0358 | | | | First Class Mail |
| Chartered Organization | Lake Arrowhead Camp Staff | Greater Los Angeles Area 033 | 29485 Hook Creeck Rd | Cedar Glen, CA 99231 | | | | First Class Mail |
| Chartered Organization | Lake Arrowhead Community Presbyterian | California Inland Empire Council 045 | P.O. Box 340 | Lake Arrowhead, CA 92352-0340 | | | | First Class Mail |
| Chartered Organization | Lake Auburn Watershed Neighborhood Assn | Pine Tree Council 218 | 185 N Auburn Rd | Auburn, ME 04210-8786 | | | | First Class Mail |
| Chartered Organization | Lake Braddock Community | National Capital Area Council 082 | 9528 Ashbourn Dr | Burke, VA 22015-1701 | | | | First Class Mail |
| Chartered Organization | Lake Braddock Community Assoc | National Capital Area Council 082 | 9408 Odyssey Ct | Burke, VA 22015-1910 | | | | First Class Mail |
| Chartered Organization | Lake Burien Presbyterian Church | Chief Seattle Council 609 | 15003 14th Ave Sw | Burien, WA 98166-1746 | | | | First Class Mail |
| Chartered Organization | Lake Cable Recreation Assoc | Buckeye Council 436 | 5725 Fulton Dr Nw | Canton, OH 44718-1732 | | | | First Class Mail |
| Chartered Organization | Lake Carmel Volunteer Fire Dept | Westchester Putnam 388 | Rt 52 | Lake Carmel, NY 10512 | | | | First Class Mail |
| Chartered Organization | Lake Carolina Elementary Pto | Indian Waters Council 553 | 1151 Kelly Mill Rd | Blythewood, SC 29016-8726 | | | | First Class Mail |
| Chartered Organization | Lake Castle North School | Southeast Louisiana Council 214 | 363 Thompson Rd | Slidell, LA 70460 | | | | First Class Mail |
| Chartered Organization | Lake Charles Charter Academy Ptc | Calcasieu Area Council 209 | 2750 Power Centre Pkwy | Lake Charles, LA 70607-7538 | | | | First Class Mail |
| Voting Party | Lake Chelan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lake Christian Church | Stonewall Jackson Council 763 | 733 S Boston Rd | Palmyra, VA 22963-6221 | | | | First Class Mail |
| Chartered Organization | Lake Cities Utd Methodist Church | Longhorn Council 662 | 300 E Hundley Dr | Lake Dallas, TX 75065-2630 | | | | First Class Mail |
| Chartered Organization | Lake City Fire Co | French Creek Council 532 | 2232 Rice Ave | Lake City, PA 16423-1555 | | | | First Class Mail |
| Chartered Organization | Lake City Lions Club | Anthony Wayne Area 157 | 2507 E 225 S | Warsaw, IN 46580-8101 | | | | First Class Mail |
| Chartered Organization | Lake Conroe Forest Owners Assoc | Sam Houston Area Council 576 | 610 Navajo St | Montgomery, TX 77316-4828 | | | | First Class Mail |
| Chartered Organization | Lake Country Academy | Bay-Lakes Council 635 | 4101 Technology Pkwy | Sheboygan, WI 53083-6001 | | | | First Class Mail |
| Chartered Organization | Lake Country Fire Rescure | Potawatomi Area Council 651 | 115 Main St | Delafield, WI 53018-1319 | | | | First Class Mail |
| Chartered Organization | Lake Country Lions Club | Potawatomi Area Council 651 | P.O. Box 1014 | Oconomowoc, WI 53066-6014 | | | | First Class Mail |
| Voting Party | Lake Country Power | 8535 Park Ridge Dr | Mountain Iron, MN 55768-2059 | | | | | First Class Mail |
| Chartered Organization | Lake Country Pto | Potawatomi Area Council 651 | 1800 Vettelson Rd | Hartland, WI 53029-8890 | | | | First Class Mail |
| Chartered Organization | Lake County Sheriff Office | Northeast Illinois 129 | 25 S Martin Luther King Jr Ave | Waukegan, IL 60085-5518 | | | | First Class Mail |
| Chartered Organization | Lake County Sheriffs Office | President Gerald R Ford 781 | 1153 Michigan Ave | Baldwin, MI 49304-7969 | | | | First Class Mail |
| Chartered Organization | Lake County Sheriffs Office | Mt Diablo-Silverado Council 023 | P.O. Box 489 | Lakeport, CA 95453-0489 | | | | First Class Mail |
| Chartered Organization | Lake County Sheriffs Office | Central Florida Council 083 | 360 W Ruby St | Tavares, FL 32778-3826 | | | | First Class Mail |
| Chartered Organization | Lake County States Attorneys Office | Northeast Illinois 129 | 18 N County St | Waukegan, IL 60085-4304 | | | | First Class Mail |
| Chartered Organization | Lake Cumberland Regional Hospital | Blue Grass Council 204 | 305 Langdon St | Somerset, KY 42503-2750 | | | | First Class Mail |
| Chartered Organization | Lake Egypt Fire Protection District | Greater St Louis Area Council 312 | 12228 Lake of Egypt Rd | Marion, IL 62959-9065 | | | | First Class Mail |
| Chartered Organization | Lake Elmo Jaycees | Northern Star Council 250 | P.O. Box 198 | Lake Elmo, MN 55042-0198 | | | | First Class Mail |
| Chartered Organization | Lake Elmo Lions Club | Northern Star Council 250 | P.O. Box 50 | Lake Elmo, MN 55042-0050 | | | | First Class Mail |
| Chartered Organization | Lake Erie Beach Vol Fire Co Inc | Greater Niagara Frontier Council 380 | 9483 Lake Shore Rd | Angola, NY 14006-9216 | | | | First Class Mail |
| Chartered Organization | Lake Erie Regiment | French Creek Council 532 | 909 E 35th St | Erie, PA 16504-1827 | | | | First Class Mail |
| Voting Party | Lake Fenton United Methodist | Attn: Isabel Rook | 2581 N Long Lake | Fenton, MI 48480 | | | kathleenholt@charter.net | Email<br>First Class Mail |
| Chartered Organization | Lake Fenton Utd Methodist Church | Water and Woods Council 782 | 2581 N Long Lake Rd | Fenton, MI 48430-8841 | | | | First Class Mail |
| Chartered Organization | Lake Forest Charter School | Southeast Louisiana Council 214 | P.O. Box 15095 | New Orleans, LA 70175-5095 | | | | First Class Mail |
| Chartered Organization | Lake Forest Community Assoc | Orange County Council 039 | 22921 Ridge Route Dr | Lake Forest, CA 92630-3629 | | | | First Class Mail |
| Chartered Organization | Lake Forest Parent Teacher Council | Golden Empire Council 047 | 2240 Sailsbury Dr | El Dorado Hills, CA 95762-6984 | | | | First Class Mail |
| Chartered Organization | Lake Forest Park Elementary School | Chartered By Lake Forest Prk Rotary Club | P.O. Box 55983 | Seattle, WA 98155-0983 | | | | First Class Mail |
| Chartered Organization | Lake Forest Park Presbyterian Church | Chief Seattle Council 609 | 17440 Brookside Blvd Ne | Lake Forest Park, WA 98155-5528 | | | | First Class Mail |
| Chartered Organization | Lake Geneva Lions Club | Glaciers Edge Council 620 | 735 Henry St | Lake Geneva, WI 53147-1201 | | | | First Class Mail |
| Chartered Organization | Lake George Parent Teacher Student Org | Twin Rivers Council 364 | 69 Sun Valley Dr | Lake George, NY 12845-3900 | | | | First Class Mail |
| Voting Party | Lake Gibson Umc - Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lake Gibson Utd Methodist Church | Greater Tampa Bay Area 089 | 424 W Daughtery Rd | Lakeland, FL 33809-3315 | | | | First Class Mail |
| Chartered Organization | Lake Grove Presbyterian Church | Cascade Pacific Council 492 | 4040 Sunset Dr | Lake Oswego, OR 97035-4318 | | | | First Class Mail |
| Voting Party | Lake Harbor United Methodist Church | Attn: Pastor & Mary Letta-Bement Ivanov | 4861 Henry St | Norton Shores, MI 49441 | | | Office@LakeHarborUMC.org | Email<br>First Class Mail |
| Chartered Organization | Lake Havasu City Police Dept | Las Vegas Area Council 328 | 2360 Mcculloch Blvd N | Lake Havasu City, AZ 86403-5947 | | | | First Class Mail |
| Chartered Organization | Lake Havasu Divers Assoc | Las Vegas Area Council 328 | 2959 Kiowa Blvd N | Lake Havasu City, AZ 86404-1613 | | | | First Class Mail |
| Chartered Organization | Lake Hazel Elementary | Ore-Ida Council 106 - Bsa 106 | 11711 W Lake Hazel Rd | Boise, ID 83709-6224 | | | | First Class Mail |
| Chartered Organization | Lake Hazel School Pto | Ore-Ida Council 106 - Bsa 106 | 11625 W La Grange St | Boise, ID 83709-5100 | | | | First Class Mail |
| Chartered Organization | Lake Hefner Boat Owners Assoc | Last Frontier Council 480 | P.O. Box 42131 | Oklahoma City, OK 73123-3131 | | | | First Class Mail |
| Chartered Organization | Lake Helen American Legion Post 127 | Central Florida Council 083 | 109 Cassadaga Rd | Lake Helen, FL 32744-3244 | | | | First Class Mail |
| Chartered Organization | Lake Highland Prepatory School | Central Florida Council 083 | 901 Highland Ave | Orlando, FL 32803-3233 | | | | First Class Mail |
| Chartered Organization | Lake Highlands Presbyterian Church | Circle Ten Council 571 | 10502 Markison Rd | Dallas, TX 75238-1652 | | | | First Class Mail |
| Voting Party | Lake Highlands United Methodist Church | Attn: Jill Jackson-Sears | 9015 Plano Rd | P.O. Box 551389 | Dallas, TX 75355 | | mpotts@lhumc.com | Email<br>First Class Mail |
| Chartered Organization | Lake Hill Preparatory School | Circle Ten Council 571 | 2702 Hillside Dr | Dallas, TX 75214 | | | | First Class Mail |
| Chartered Organization | Lake Hills Park Assoc | Capitol Area Council 564 | 3106 Edgewater Dr | Austin, TX 78733 | | | | First Class Mail |
| Chartered Organization | Lake Hills Presbyterian Church | Great Smoky Mountain Council 557 | 3805 Maloney Rd | Knoxville, TN 37920-2823 | | | | First Class Mail |
| Chartered Organization | Lake Hopatcong Elks Lodge 2109 | Patriots Path Council 358 | 201 Howard Blvd | Mount Arlington, NJ 07856-1306 | | | | First Class Mail |
| Chartered Organization | Lake Houston Sailing Assoc | Sam Houston Area Council 576 | 18703 Cleeve Close | Humble, TX 77346-2640 | | | | First Class Mail |
| Chartered Organization | Lake In The Hills Al Post 1231 | Blackhawk Area 660 | 1101 W Algonquin Rd | Lake In the Hills, IL 60156-3558 | | | | First Class Mail |
| Chartered Organization | Lake In The Hills Police Dept | Blackhawk Area 660 | 1115 Crystal Lake Rd | Lake In the Hills, IL 60156-3315 | | | | First Class Mail |
| Chartered Organization | Lake Jackson Police Dept | Bay Area Council 574 | 5 Oak Dr, Ste A | Lake Jackson, TX 77566-5207 | | | | First Class Mail |
| Voting Party | Lake Jackson United Methodist Church -Tallahassee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lake Jackson Vol Fire Dept | National Capital Area Council 082 | 11310 Coles Dr | Manassas, VA 20112-2728 | | | | First Class Mail |
| Chartered Organization | Lake Life Church | President Gerald R Ford 781 | P.O. Box 161 | Alanson, MI 49706-0161 | | | | First Class Mail |
| Voting Party | Lake Lindsey | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lake Logan Conference Ctr And Camp Henry, Inc | The Episcopal Diocese of Wern Nc | 900B Centre Park Dr | Asheville, NC 28805 | | | greg@h2lawgroup.com | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Lake Logan Conference Ctr And Camp Henry, Inc | c/o Hilderbran Hitchcock, PA | Attn: Gregory Hilderbran | 301 College St, Ste 110 | Asheville, NC 28801 | | dhillier@ghma.law | Email<br>First Class Mail |
| Voting Party | Lake Logan Conference Ctr And Camp Henry, Inc | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | | dhillier@ghma.law | Email<br>First Class Mail |
| Chartered Organization | Lake Lotawana Utd Methodist Church | Heart of America Council 307 | 28901 E Colbern Rd | Lake Lotawana, MO 64086-9725 | | | | First Class Mail |
| Chartered Organization | Lake Lure Fire Dept | Piedmont Council 420 | 6221 Memorial Hwy | Lake Lure, NC 28746 | | | | First Class Mail |
| Voting Party | Lake Magdalene United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lake Magdalene Utd Methodist Church | Greater Tampa Bay Area 089 | 2902 W Fletcher Ave | Tampa, FL 33618-3261 | | | | First Class Mail |
| Chartered Organization | Lake Marion Elementary Pto | Northern Star Council 250 | 19875 Dodd Blvd | Lakeville, MN 55044-8335 | | | | First Class Mail |
| Chartered Organization | Lake Meade Property Owners Assoc | New Birth of Freedom 544 | 4 Forrest Dr | East Berlin, PA 17316-9358 | | | | First Class Mail |
| Voting Party | Lake Mills United Methodist Church | Attn: Edwin Vargas | P.O. Box 216 | Lake Mills, WI 53551 | | | pastor@lakemillsumc.org | Email<br>First Class Mail |
| Chartered Organization | Lake Montessori Private School | Central Florida Council 083 | 415 Lee St | Leesburg, FL 34748-5030 | | | | First Class Mail |
| Chartered Organization | Lake Murray Presbyterian Church | Indian Waters Council 553 | 2721 Dutch Fork Rd | Chapin, SC 29036-8565 | | | | First Class Mail |
| Chartered Organization | Lake Murray Ward Lds | Indian Waters Council 553 | 511 Carriage Lake Dr | Lexington, SC 29072-7505 | | | | First Class Mail |
| Chartered Organization | Lake Nona Ymca | Attn: Pack 15 | 9055 Northlake Pkwy | Orlando, FL 32827-5706 | | | | First Class Mail |
| Chartered Organization | Lake Norman Regional Medical Center | Piedmont Council 420 | 171 Fairview Rd | Mooresville, NC 28117-9500 | | | | First Class Mail |
| Chartered Organization | Lake Of The Ozarks Scout Reservation | Great Rivers Council 653 | 525 Camp Hohn Dr | Gravois Mills, MO 65037-7842 | | | | First Class Mail |
| Chartered Organization | Lake Of The Woods Church | Stonewall Jackson Council 763 | 1 Church Ln | Locust Grove, VA 22508-5742 | | | | First Class Mail |
| Voting Party | Lake Oswego United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lake Overholser Nazarene Chruch | Last Frontier Council 480 | 3900 Overholser Dr | Oklahoma City, OK 73008 | | | | First Class Mail |
| Chartered Organization | Lake Ozark Christian Church | Great Rivers Council 653 | 1560 Bagnell Dam Blvd | Lake Ozark, MO 65049 | | | | First Class Mail |
| Voting Party | Lake Panasoffkee United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lake Park Utd Methodist Men | South Georgia Council 098 | P.O. Box 130 | Lake Park, GA 31636-0130 | | | | First Class Mail |
| Chartered Organization | Lake Park Utd Methodist Men | South Georgia Council 098 | 4532 Carum Cir | Lake Park, GA 31636-2820 | | | | First Class Mail |
| Chartered Organization | Lake Parsippany Vol Fire Co Inc | Patriots Path Council 358 | 100 Centerton Dr | Parsippany, NJ 07054-3523 | | | | First Class Mail |
| Chartered Organization | Lake Placid Lions Club | Twin Rivers Council 364 | P.O. Box 296 | Lake Placid, NY 12946-0296 | | | | First Class Mail |
| Chartered Organization | Lake Pontchartrain Elementary Boys Pto | Southeast Louisiana Council 214 | 3328 Hwy 51 | Laplace, LA 70068 | | | | First Class Mail |
| Chartered Organization | Lake Pontchartrain Elementary Girls Pto | Southeast Louisiana Council 214 | 3378 Hwy 51 | Laplace, LA 70068 | | | | First Class Mail |
| Chartered Organization | Lake Providence Baptist Church | Middle Tennessee Council 560 | 5891 Nolensville Pike | Nashville, TN 37211-6542 | | | | First Class Mail |
| Chartered Organization | Lake Ray Roberts Rotary Club | Longhorn Council 662 | P.O. Box 331 | Pilot Point, TX 76258-0331 | | | | First Class Mail |
| Chartered Organization | Lake Region Bible Church | Northeast Illinois 129 | 205 W Washington St | Round Lake, IL 60073-2901 | | | | First Class Mail |
| Chartered Organization | Lake Region Memorial Vfw Post 8858 | Hudson Valley Council 374 | 2 Chatham Rd | Monroe, NY 10950-2512 | | | | First Class Mail |
| Chartered Organization | Lake Ridge Baptist Church | National Capital Area Council 082 | 12450 Clipper Dr | Woodbridge, VA 22192-2323 | | | | First Class Mail |
| Chartered Organization | Lake Ridge Elementary School Pto Inc | National Capital Area Council 082 | 11970 Hedges Run Dr | Woodbridge, VA 22192-1026 | | | | First Class Mail |
| Voting Party | Lake Shore Family Fellowship - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lake Shore Family Fellowship, Jacksonville | 2246 Blanding Blvd | Jacksonville, FL 32210 | | | | | First Class Mail |
| Voting Party | Lake Shore Umc | Attn: Robert Welch | 33119 Electric Blvd | Avon Lake, OH 44012 | | | office@lakeshore-umc.org | Email<br>First Class Mail |
| Chartered Organization | Lake Shore Utd Methodist Church | Lake Erie Council 440 | 33119 Electric Blvd | Avon Lake, OH 44012-1336 | | | | First Class Mail |
| Chartered Organization | Lake Square Presbyterian Church | Central Florida Council 083 | 10200 Morningside Dr | Leesburg, FL 34788-3685 | | | | First Class Mail |
| Chartered Organization | Lake Stevens Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 589 | Lake Stevens, WA 98258-0589 | | | | First Class Mail |
| Chartered Organization | Lake Stevens Memorial Post 181 | Mount Baker Council, Bsa 606 | P.O. Box 475 | Lake Stevens, WA 98258-0475 | | | | First Class Mail |
| Chartered Organization | Lake Stevens Police Dept | Mount Baker Council, Bsa 606 | 2211 Grade Rd | Lake Stevens, WA 98258-8122 | | | | First Class Mail |
| Chartered Organization | Lake Street School P T O | Connecticut Rivers Council, Bsa 066 | 201 Lake St | Vernon, CT 06066-6245 | | | | First Class Mail |
| Voting Party | Lake Street United Methodist Church | Attn: Greg Wallace | 1213 Melody Ln | Eau Claire, WI 54703 | | | pastor@lakestreetumc.org | Email<br>First Class Mail |
| Voting Party | Lake Street United Methodist Church | Attn: Gerald Morris | 337 Lake St, Ste A | Eau Claire, WI 54703 | | | pastor@lakestreetumc.org | Email<br>First Class Mail |
| Voting Party | Lake Street United Methodist Church (189395) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Lake Street Utd Methodist Church | Chippewa Valley Council 637 | 337 Lake St | Eau Claire, WI 54703-3989 | | | | First Class Mail |
| Voting Party | Lake Sunapee United Methodist Church | Attn: Treasurer | 9 Lower Main St | P.O. Box 335 | Sunapee, NH 03782 | | sunapeeumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lake Tahoe Community Presbyterian Church | Nevada Area Council 329 | P.O. Box 7795 | South Lake Tahoe, CA 96158-0795 | | | | First Class Mail |
| Chartered Organization | Lake Tansi Exchange Club | Great Smoky Mountain Council 557 | P.O. Box 58 | Crossville, TN 38557-0058 | | | | First Class Mail |
| Chartered Organization | Lake Tapps Christian Church | Pacific Harbors Council, Bsa 612 | P.O. Box 7315 | Bonney Lake, WA 98391-0941 | | | | First Class Mail |
| Voting Party | Lake Travis United Methodist Church | Attn: Paula Bryant | 1502 Ranch Rd 620 N | Austin, TX 78738 | | | paula.bryant@ltumc.org | Email<br>First Class Mail |
| Chartered Organization | Lake Travis Utd Methodist Church | Capitol Area Council 564 | 1502 Ranch Rd 620 N | Lakeway, TX 78734-2606 | | | | First Class Mail |
| Voting Party | Lake Villa United Methodist Church | Attn: Robert Churchill | P.O. Box 505 | Grayslake, IL 60030 | | | rwchurchill@msn.com | Email<br>First Class Mail |
| Chartered Organization | Lake Villa Utd Methodist Church | Northeast Illinois 129 | 110 Mckinley Ave | Lake Villa, IL 60046-9003 | | | | First Class Mail |
| Chartered Organization | Lake Village Elementary Pto | Sagamore Council 162 | 3281 W 950 N | Lake Village, IN 46349-9482 | | | | First Class Mail |
| Voting Party | Lake Waccamaw Umc | 506 Lakeshore Dr | Lake Waccamaw, NC 28450 | | | | tben77@embarqmail.com | Email<br>First Class Mail |
| Voting Party | Lake Wappapello United Methodist Church | Attn: Craig Hamilton | 1472 County Rd 535 | Poplar Bluff, MO 63901 | | | pchamilton23@gmail.com | Email<br>First Class Mail |
| Voting Party | Lake Wappapello United Methodist Church | Phillip Craig Hamilton | P.O. Box 236 | Wappapello, MO 63966 | | | pchamilton23@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lake Washington Christian Church | Chief Seattle Council 609 | 343 15th Ave | Kirkland, WA 98033-5508 | | | | First Class Mail |
| Voting Party | Lake Washington United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lake Washington Utd Methodist Church | Chief Seattle Council 609 | 7525 132nd Ave Ne | Kirkland, WA 98033-8243 | | | | First Class Mail |
| Voting Party | Lake Winola United Methodist Church (080034) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Lake Wissota Lions Club | Chippewa Valley Council 637 | P.O. Box 761 | Chippewa Falls, WI 54729-0761 | | | | First Class Mail |
| Chartered Organization | Lake Wissota Yacht Club | Chippewa Valley Council 637 | P.O. Box 631 | Chippewa Falls, WI 54729-0631 | | | | First Class Mail |
| Chartered Organization | Lake Wood Middle School | Coronado Area Council 192 | 1135 E Lakewood Cir | Salina, KS 67401-3439 | | | | First Class Mail |
| Chartered Organization | Lake Yosemite Sailing Assoc | Greater Yosemite Council 059 | P.O. Box 3994 | Merced, CA 95344-1994 | | | | First Class Mail |
| Chartered Organization | Lake Zurich Fire Dept | Pathway To Adventure 456 | 321 S Buesching Rd | Lake Zurich, IL 60047-2535 | | | | First Class Mail |
| Chartered Organization | Lakecross Veterinary Hospital | Mecklenburg County Council 415 | 106 Parr Dr | Huntersville, NC 28078-5936 | | | | First Class Mail |
| Voting Party | Lakehills United Methodist Church | Attn: Kristina S Fett - Treasurer | P.O. Box 565 | Lakehills, TX 78063 | | | medinalake@msn.com | Email<br>First Class Mail |
| Chartered Organization | Lakehoma Church Of Christ | Last Frontier Council 480 | 2124 W State Hwy 152 | Mustang, OK 73064-1326 | | | | First Class Mail |
| Chartered Organization | Lakeland Emergency Squad Inc | Patriots Path Council 358 | 221 Route 206 N | Andover, NJ 07821 | | | | First Class Mail |
| Chartered Organization | Lakeland Fire Dept Benevolent Assoc | Suffolk County Council Inc 404 | 929 Johnson Ave | Ronkonkoma, NY 11779-6066 | | | | First Class Mail |
| Chartered Organization | Lakeland High School Jrotc | Greater Tampa Bay Area 089 | 450 Martin L King Jr Ave | Lakeland, FL 33815-1522 | | | | First Class Mail |
| Chartered Organization | Lakeland Police Explorers | Greater Tampa Bay Area 089 | 219 N Massachusetts Ave | Lakeland, FL 33801-4972 | | | | First Class Mail |
| Chartered Organization | Lakeland Reformed Church | Southern Shores Fsc 783 | 10442 Sprinkle Rd | Vicksburg, MI 49097-8457 | | | | First Class Mail |
| Chartered Organization | Lakemoor Police Deptment | Northeast Illinois 129 | 27901 W Concrete Dr | Ingleside, IL 60041-8835 | | | | First Class Mail |
| Chartered Organization | Lakeport Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 57 | Lakeport, CA 95453-0057 | | | | First Class Mail |
| Voting Party | Lakeridge United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 4701 82nd St | Lubbock, TX 79424 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Lakes Of The Meadows Homeowners Assoc | South Florida Council 084 | 4450 SW 152nd Ave | Miami, FL 33185-4229 | | | | First Class Mail |
| Chartered Organization | Lakeshore Presbyterian Church | North Florida Council 087 | 2270 Blanding Blvd | Jacksonville, FL 32210-4168 | | | | First Class Mail |
| Chartered Organization | Lakeshore School Pto | Bay-Lakes Council 635 | 706 N Prairie Rd | Fond Du Lac, WI 54935-2705 | | | | First Class Mail |
| Voting Party | Lakeshore United Methodist Church | 411 Reed Ave | Manitowoc, WI 54220 | | | | lakeshoreumc@lakshoreume.com | Email<br>First Class Mail |
| Voting Party | Lakeside  United Methodist Church | c/o Connee Luttrell | P.O. Box 192 | Lake Village, AR 71653 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Lakeside Academy | Cherokee Area Council 556 | 4850 Jersey Pike | Chattanooga, TN 37416-2318 | | | | First Class Mail |
| Chartered Organization | Lakeside Church | Golden Empire Council 047 | 745 Oak Ave Pkwy | Folsom, CA 95630-6802 | | | | First Class Mail |
| Chartered Organization | Lakeside Church | Northeast Georgia Council 101 | 5800 Lake Oconee Pkwy | Greensboro, GA 30642-3796 | | | | First Class Mail |
| Chartered Organization | Lakeside Church | French Creek Council 532 | 3203 N Hermitage Rd | Transfer, PA 16154-2415 | | | | First Class Mail |
| Chartered Organization | Lakeside Church At Lake Oconee | Northeast Georgia Council 101 | 5800 Lake Oconee Pkwy | Greensboro, GA 30642-3796 | | | | First Class Mail |
| Chartered Organization | Lakeside Community Chapel | Montana Council 315 | 714 4th Ave E | Kalispell, MT 59901-5346 | | | | First Class Mail |
| Voting Party | Lakeside Community Chapel | Attn: Mike Rasmussen | P.O. Box 162 | Lakeside, MT 59922 | | | mikerita69@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lakeside Community Chapel Umc | Montana Council 315 | 7233 Hwy 90 S | Lakeside, MT 59922 | | | | First Class Mail |
| Voting Party | Lakeside Community Presbyterian Church Inc | Attn: Gary Macdonald | 9908 Channel Rd | Lakeside, CA 92040 | | | office@lakesidepc.org | Email<br>First Class Mail |
| Chartered Organization | Lakeside Elementary Parents For Scouting | President Gerald R Ford 781 | 2325 Hall St Se | Grand Rapids, MI 49506-4045 | | | | First Class Mail |
| Voting Party | Lakeside Fellowship Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lakeside Houston United Methodist Church Pastor Andrew Payne | Lakeside United Methodist Church | 14303 W Lake Houston Pkwy | Houston, TX 77044 | | | andrew@thelakesideumc.org | Email<br>First Class Mail |
| Chartered Organization | Lakeside Optimist Club | San Diego Imperial Council 049 | P.O. Box 476 | Lakeside, CA 92040-0476 | | | | First Class Mail |
| Chartered Organization | Lakeside Presbyterian Church | Andrew Jackson Council 303 | P.O. Box 5007 | Brandon, MS 39047-5007 | | | | First Class Mail |
| Chartered Organization | Lakeside Presbyterian Church | Andrew Jackson Council 303 | 2070 Spillway Rd | Brandon, MS 39047-6057 | | | | First Class Mail |
| Chartered Organization | Lakeside Presbyterian Church | Voyageurs Area 286 | 4432 Mcculloch St | Duluth, MN 55804 | | | | First Class Mail |
| Chartered Organization | Lakeside Presbyterian Church | Voyageurs Area 286 | 4430 Mcculloch St | Duluth, MN 55804-1936 | | | | First Class Mail |
| Chartered Organization | Lakeside Presbyterian Church | Dan Beard Council, Bsa 438 | 2690 Dixie Hwy | Lakeside Park, KY 41017-2544 | | | | First Class Mail |
| Chartered Organization | Lakeside Presbyterian Church | Heart of Virginia Council 602 | 7343 Hermitage Rd | Richmond, VA 23228-4342 | | | | First Class Mail |
| Chartered Organization | Lakeside Pto | Circle Ten Council 571 | 1100 Village Pkwy | Coppell, TX 75019-6304 | | | | First Class Mail |
| Chartered Organization | Lakeside School Pto | Bay-Lakes Council 635 | 4991 S US Hwy 45 | Oshkosh, WI 54902-7461 | | | | First Class Mail |
| Voting Party | Lakeside Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lakeside United Methodist Church | Attn: Randy Mcguire | 2925 NW 66 | Oklahoma City, OK 73116 | | | lumcpastor@lakesideumcokc.com | Email<br>First Class Mail |
| Voting Party | Lakeside United Methodist Church | Attn: Linda E Schultz | 1500 S Olive St | Pine Bluff, AR 71601 | | | LakesidePB@arumc.org | Email<br>First Class Mail |
| Voting Party | Lakeside United Methodist Church - Lake Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lakeside United Methodist Church (85388) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Lakeside United Methodist Church (85388) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Lakeside Utd Methodist Church | Coastal Georgia Council 099 | 5572 New Jesup Hwy | Brunswick, GA 31523-1120 | | | | First Class Mail |
| Chartered Organization | Lakeside Utd Methodist Church | Bucktail Council 509 | 420 1st St | Dubois, PA 15801-3012 | | | | First Class Mail |
| Chartered Organization | Lakeside Utd Methodist Church | Sam Houston Area Council 576 | P.O. Box 1028 | Humble, TX 77347-1028 | | | | First Class Mail |
| Chartered Organization | Lakeside Utd Methodist Church Men | Gulf Stream Council 085 | 1901 12th Ave S | Lake Worth Beach, FL 33461-5714 | | | | First Class Mail |
| Chartered Organization | Lakeside Ward - Lds Rincon Stake | Catalina Council 011 | 700 N Bonanza Ave | Tucson, AZ 85748-1902 | | | | First Class Mail |
| Voting Party | Lakeview Baptist Church | Attn: James Wilkerson | 1600 E Glenn Ave | Auburn, AL 36830 | | | jwilkerson@lakeviewbaptist.org | Email<br>First Class Mail |
| Chartered Organization | Lakeview Community Assoc, Inc | Greater Niagara Frontier Council 380 | 1890 N Creek Rd | Lake View, NY 14085-9507 | | | | First Class Mail |
| Chartered Organization | Lakeview Community Church | Seneca Waterways 397 | 30 Long Pond Rd | Rochester, NY 14612-1107 | | | | First Class Mail |
| Chartered Organization | Lakeview Community Parents Assoc | Utah National Parks 591 | 2599 W 370 N | Provo, UT 84601-5103 | | | | First Class Mail |
| Chartered Organization | Lakeview Design Center PTO | Middle Tennessee Council 560 | 455 Rural Hill Rd | Nashville, TN 37217-4024 | | | | First Class Mail |
| Chartered Organization | Lakeview Hospital | Northern Star Council 250 | 927 Churchill St W | Stillwater, MN 55082-6605 | | | | First Class Mail |
| Chartered Organization | Lakeview Lions Club | President Gerald R Ford 781 | 1380 90th Ave | Lakeview, MI 48850-9658 | | | | First Class Mail |
| Chartered Organization | Lakeview Medical Center | Chippewa Valley Council 637 | 1700 W Stout St | Rice Lake, WI 54868-5000 | | | | First Class Mail |
| Chartered Organization | Lakeview Parent Teacher Org | Golden Empire Council 047 | 3371 Brittany Way | El Dorado Hills, CA 95762-3996 | | | | First Class Mail |
| Chartered Organization | Lakeview Parents Org | Utah National Parks 591 | 1839 S 400 W | Orem, UT 84058-7572 | | | | First Class Mail |
| Chartered Organization | Lakeview Presbyterian Church | Southeast Louisiana Council 214 | 5914 Canal Blvd | New Orleans, LA 70124-2954 | | | | First Class Mail |
| Chartered Organization | Lakeview Pst Assoc | Three Harbors Council 636 | 9449 88th Ave | Pleasant Prairie, WI 53158-2216 | | | | First Class Mail |
| Chartered Organization | Lakeview School Pto | Hoosier Trails Council 145 145 | 9090 S Strain Ridge Rd | Bloomington, IN 47401-8413 | | | | First Class Mail |
| Voting Party | Lakeview UMC - Waco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lakeview Umc, Waco | 701 Ave C | Waco, TX 76705 | | | | | First Class Mail |
| Voting Party | Lakeview United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lakeview Utd Church Of Christ | Dan Beard Council, Bsa 438 | 8639 Columbia Rd | Maineville, OH 45039-9502 | | | | First Class Mail |
| Chartered Organization | Lakeview/Urbandale Kiwanis Club | Southern Shores Fsc 783 | 113 Sunnyside Dr | Battle Creek, MI 49015-3141 | | | | First Class Mail |
| Chartered Organization | Lakeville Lions Club | Lasalle Council 165 | P.O. Box 506 | Lakeville, IN 46536-0506 | | | | First Class Mail |
| Chartered Organization | Lakeville Lions Club | Northern Star Council 250 | P.O. Box 428 | Lakeville, MN 55044-0428 | | | | First Class Mail |
| Chartered Organization | Lakeville Rotary Club | Northern Star Council 250 | 16575 Kenosha Ave | Lakeville, MN 55044-9247 | | | | First Class Mail |
| Voting Party | Lakeville United Methodist Church | Attn: Susan Vreeland | 319 Main St | P.O. Box 614 | Lakeville, CT 06039 | | sgvreeland@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Lakewood American Legion Post 178 | Denver Area Council 061 | 1655 Simms St | Lakewood, CO 80215-2611 | | | | First Class Mail |
| Chartered Organization | Lakewood Area Lions Club | President Gerald R Ford 781 | 14324 Nash Hwy | Lake Odessa, MI 48849-9715 | | | | First Class Mail |
| Chartered Organization | Lakewood Baptist Church | Narragansett 546 | 259 Atlantic Ave | Warwick, RI 02888 | | | | First Class Mail |
| Chartered Organization | Lakewood Catholic Academy | Lake Erie Council 440 | 14808 Lake Ave | Lakewood, OH 44107-1352 | | | | First Class Mail |
| Chartered Organization | Lakewood Elementary Pta | Voyageurs Area 286 | 5207 N Tischer Rd | Duluth, MN 55804-3010 | | | | First Class Mail |
| Chartered Organization | Lakewood Elementary Pta | Great Lakes Fsc 272 | 1500 Bogie Lake Rd | White Lake, MI 48383-2726 | | | | First Class Mail |
| Chartered Organization | Lakewood Elementary Pto | Heart of America Council 307 | 14600 Lamar Ave | Overland Park, KS 66223-2423 | | | | First Class Mail |
| Chartered Organization | Lakewood Elks Lodge 1570 | Orange County Council 039 | 12507 Carson St | Hawaiian Gardens, CA 90716-1607 | | | | First Class Mail |
| Voting Party | Lakewood First United Methodist Church | Attn: Betty Mcclendon | 4300 Bellflower Blvd | Lakewood, CA 90713 | | | Betty@Bettymcclendon.com | Email<br>First Class Mail |
| Chartered Organization | Lakewood High School | Denver Area Council 061 | 9700 W 8th Ave | Lakewood, CO 80215-5807 | | | | First Class Mail |
| Chartered Organization | Lakewood Memorial Post 1286 | Allegheny Highlands Council 382 | 174 Chautauqua Ave | Lakewood, NY 14750-1725 | | | | First Class Mail |
| Chartered Organization | Lakewood Parent Teacher Club-West Ottawa | President Gerald R Ford 781 | 2134 W Lakewood Blvd | Holland, MI 49424-1327 | | | | First Class Mail |
| Chartered Organization | Lakewood Police Dept | Denver Area Council 061 | 445 S Allison Pkwy | Lakewood, CO 80226-3133 | | | | First Class Mail |
| Chartered Organization | Lakewood Police Dept | Pacific Harbors Council, Bsa 612 | 9401 Lakewood Dr Sw | Lakewood, WA 98499-3900 | | | | First Class Mail |
| Chartered Organization | Lakewood Presbyterian Church | Lake Erie Council 440 | 14502 Detroit Ave | Lakewood, OH 44107-4317 | | | | First Class Mail |
| Chartered Organization | Lakewood School Pta | Circle Ten Council 571 | 3000 Hillbrook St | Dallas, TX 75214-3412 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Lakewood St Petersburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lakewood United Methodist - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lakewood United Methodist Church | Attn: Pastor Shuler Sitsch | 11330 Lovetta Rd | Houston, TX 77070 | | | Shuler.sitsch@lakewoodumc.org | Email<br>First Class Mail |
| Voting Party | Lakewood United Methodist Church | Attn: Eva Cherry & Patrick Littlefield | 2443 Abrams Rd | Dallas, TX 75214 | | | office@mylakewoodchurch.org | Email<br>First Class Mail |
| Voting Party | Lakewood United Methodist Church | Attn: Pastor Michael Childs | 164 Shadyside Ave | Lakewood, NY 14750 | | | lakewoodunitedmc@gmail.com | Email<br>First Class Mail |
| Voting Party | Lakewood United Methodist Church | James E Coston Jr | 145 Springside Path | Harvest, AL 35749 | | | jecoston@att.net | Email<br>First Class Mail |
| Voting Party | Lakewood United Methodist Church | Attn: Rev Kim Teehan | P.O. Box 3918 | Huntsville, AL 35810 | | | jecoston@att.net | Email<br>First Class Mail |
| Voting Party | Lakewood United Methodist Church | Attn: Sally Weisbarth | 157000 Detroit Ave | Lakewood, OH 44107 | | | financemanager@lkwdumc.org | Email<br>First Class Mail |
| Voting Party | Lakewood United Methodist Church | Attn: Lumc Board of Trustees | 1390 Brentwood St | Lakewood, CO 80214 | | | ben@lumc.net | Email<br>First Class Mail |
| Voting Party | Lakewood United Methodist Church (89307) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Lakewood Utd Methodist Church | French Creek Council 532 | 3856 W 10th St | Erie, PA 16505-3255 | | | | First Class Mail |
| Chartered Organization | Lakewood Utd Methodist Church | Lake Erie Council 440 | 15700 Detroit Ave | Lakewood, OH 44107-3710 | | | | First Class Mail |
| Chartered Organization | Lakewood Utd Methodist Church | Quapaw Area Council 018 | 1922 Topf Rd | North Little Rock, AR 72116-7421 | | | | First Class Mail |
| Chartered Organization | Lakewood Utd Methodist Men | Sam Houston Area Council 576 | 11330 Louetta Rd | Houston, TX 77070-1358 | | | | First Class Mail |
| Chartered Organization | Lakewood Village Community Church | Long Beach Area Council 032 | 4515 Sunfield Ave | Long Beach, CA 90808-1041 | | | | First Class Mail |
| Chartered Organization | Lalumier Elementary School | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206-2329 | | | | First Class Mail |
| Voting Party | Lamar Advertising Company | Attn: Criste Carnegie | P.O. Box 66338 | Baton Rouge, LA 70896 | | | lamar.credit@lamar.com | Email<br>First Class Mail |
| Chartered Organization | Lamar Christian Church | Rocky Mountain Council 063 | 811 S Main St | Lamar, CO 81052-3430 | | | | First Class Mail |
| Chartered Organization | Lamar Police Dept | Rocky Mountain Council 063 | 505 S Main St | Lamar, CO 81052-3274 | | | | First Class Mail |
| Voting Party | Lamar United Methodist Church | Attn: Warren Jeffords | P.O. Box 103 | Lamar, SC 29069 | | | warrenj@jeffordsinsurance.com | Email<br>First Class Mail |
| Voting Party | Lamar United Methodist Church | 900 Poplar | Lamar, MO 64759 | | | | cthieman30@hotmail.com | Email<br>First Class Mail |
| Voting Party | Lamar United Methodist Church (181127) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Lamar United Methodist Church (181127) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Lamar University Police Dept | Three Rivers Council 578 | 211 Redbird Ln | Beaumont, TX 77705-9801 | | | | First Class Mail |
| Chartered Organization | Lamar Ward Lds Church | Santa Fe Trail Council 194 | 1700 S 14th St | Lamar, CO 81052-4057 | | | | First Class Mail |
| Chartered Organization | Lamb Investments, Lp | Chief Seattle Council 609 | 231 River Run Rd | Sequim, WA 98382-8266 | | | | First Class Mail |
| Chartered Organization | Lamb Of God Church | Southwest Florida Council 088 | P.O. Box 867 | Estero, FL 33929-0867 | | | | First Class Mail |
| Chartered Organization | Lamb Of God Lutheran Church | Longhorn Council 662 | 1401 Cross Timbers Rd | Flower Mound, TX 75028-1276 | | | | First Class Mail |
| Chartered Organization | Lamb Of God Lutheran Church | Attn: Lamb of Good Church & School Troop 340 | 6220 N Jones Blvd | Las Vegas, NV 89130-7292 | | | | First Class Mail |
| Voting Party | Lambertville United Methodist Church | Attn: Treasurer Lambertville Umc | 8169 Douglas Rd | Lambertville, MI 48144 | | | office@lambertvilleumc.org | Email<br>First Class Mail |
| Chartered Organization | Lambertville Utd Methodist Church | Southern Shores Fsc 783 | P.O. Box 232 | Lambertville, MI 48144-0232 | | | | First Class Mail |
| Chartered Organization | Lambs Fellowship Lake Elsinore | California Inland Empire Council 045 | 21901 Railroad Canyon Rd | Lake Elsinore, CA 92532-2707 | | | | First Class Mail |
| Chartered Organization | Lambuth Family Center | Denver Area Council 061 | 2741 Federal Blvd | Denver, CO 80211-4115 | | | | First Class Mail |
| Voting Party | Lambuth Memorial United Methodist Church | Attn: Treasurer, Lambuth Memorial Umc | 1042 Hartsville Pike | Gallatin, TN 37066 | | | People.lambuthumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Lamesa First United Methodist Church | c/o Field Manning Stone Hawthorne & Aycock Pc | Attn: Robert Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Lamesa First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 312 N Austin Ave | Lamesa, TX 79331 | | | | First Class Mail |
| Voting Party | Laminex | P.O. Box 49457 | Greenwood, SC 29649 | | | | nichlowu@idshop.com | Email<br>First Class Mail |
| Chartered Organization | Lamkin Elementary Pto | Sam Houston Area Council 576 | 11521 Telge Rd | Cypress, TX 77429-3386 | | | | First Class Mail |
| Chartered Organization | Lamorinda Adult Respite Ctr | Mt Diablo-Silverado Council 023 | 433 Moraga Way | Orinda, CA 94563-4007 | | | | First Class Mail |
| Firm | Lamothe Law Firm LLC | Kristi Schubert | 400 Poydras St, Ste. 1760 | New Orleans, LA 70130 | | | kschubert@lamothefirm.com | Email<br>First Class Mail |
| Chartered Organization | Lamoure Lions Club | Northern Lights Council 429 | 403 S Main St | Lamoure, ND 58458-7411 | | | | First Class Mail |
| Voting Party | Lampeter Umc | 11001 Village Rd | Lampeter, PA 17602 | | | | | First Class Mail |
| Voting Party | Lampeter Umc 11001 Village Rd Lampeter, Pa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lampeter Utd Methodist Church | Pennsylvania Dutch Council 524 | Book & Village Rds | Lampeter, PA 17537 | | | | First Class Mail |
| Chartered Organization | Lampstand Church | Greater St Louis Area Council 312 | 655 S Airport Rd | Decatur, IL 62521-8717 | | | | First Class Mail |
| Chartered Organization | Lanark Lions Club | Blackhawk Area 660 | 101 S Broad St | Lanark, IL 61046-1203 | | | | First Class Mail |
| Voting Party | Lanark Umc | 405 E Locust | Lanark, IL 61046 | | | | pastormnolan@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lancaster & Numberland Cnty Sheriffs | Heart of Virginia Council 602 | 8293 Mary Ball Rd | Lancaster, VA 22503-2517 | | | | First Class Mail |
| Chartered Organization | Lancaster Christ Lutheran Church | Blackhawk Area 660 | 250 S Grant St | Lancaster, WI 53813-1725 | | | | First Class Mail |
| Chartered Organization | Lancaster Congregational Ucc | Blackhawk Area 660 | 225 S Madison St | Lancaster, WI 53813-1777 | | | | First Class Mail |
| Chartered Organization | Lancaster Elementary School Pta | Central Florida Council 083 | 6700 Sheryl Ann Dr | Orlando, FL 32809-6543 | | | | First Class Mail |
| Chartered Organization | Lancaster Elks Lodge 1478 | Greater Niagara Frontier Council 380 | 33 Legion Pkwy | Lancaster, NY 14086-2553 | | | | First Class Mail |
| Chartered Organization | Lancaster Fire Dept | Daniel Webster Council, Bsa 330 | 25 Main St | Lancaster, NH 03584-3005 | | | | First Class Mail |
| Chartered Organization | Lancaster Fire Dept | Greater Niagara Frontier Council 380 | 5423 Broadway St | Lancaster, NY 14086-2148 | | | | First Class Mail |
| Chartered Organization | Lancaster Lions Club | Circle Ten Council 571 | 422 S Centre Ave | Lancaster, TX 75146-3829 | | | | First Class Mail |
| Chartered Organization | Lancaster Lions Club- Pleasant Run | Circle Ten Council 571 | 713 Colgate Dr | Lancaster, TX 75134-2505 | | | | First Class Mail |
| Chartered Organization | Lancaster Lions Club Rolling Hills | Circle Ten Council 571 | 713 Colgate Dr | Lancaster, TX 75134-2505 | | | | First Class Mail |
| Chartered Organization | Lancaster Presbyterian Church | Greater Niagara Frontier Council 380 | 5461 Broadway St | Lancaster, NY 14086-2127 | | | | First Class Mail |
| Chartered Organization | Lancaster Township Friends Of Scouting | Moraine Trails Council 500 | 318 Fanker Rd | Harmony, PA 16037-9222 | | | | First Class Mail |
| Voting Party | Lancaster United Methodist Church | Attn: Dayna J Rodriguez | 918 W Ave J | Lancaster, CA 93536 | | | treasurer@lancasterunited.org | Email<br>First Class Mail |
| Voting Party | Lancaster United Methodist Church | Attn: Joshua Wiggs | 200 Stanford St | Lancaster, KY 40444 | | | cward144@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lancaster Volunteer Ambulance Corps Inc | Greater Niagara Frontier Council 380 | 40 Embry Pl | Lancaster, NY 14086-1703 | | | | First Class Mail |
| Chartered Organization | Lancaster Ward Lds Buffalo Stake | Greater Niagara Frontier Council 380 | 127 William Kidder Rd | Lancaster, NY 14086-9636 | | | | First Class Mail |
| Chartered Organization | Lancaster-Fire Fighters Assoc | Heart of New England Council 230 | 1055 Main St | Lancaster, MA 01523-2571 | | | | First Class Mail |
| Chartered Organization | Lancaster-Nashua Valley Council | Heart of New England Council 230 | 1980 Lunenburg Rd | Lancaster, MA 01523-2735 | | | | First Class Mail |
| Chartered Organization | Lancaster-Volunteer Fire Auxiliaries | Heart of New England Council 230 | 1055 Main St | Lancaster, MA 01523-2571 | | | | First Class Mail |
| Chartered Organization | Lanco Aviation | Westark Area Council 016 | P.O. Box 550 | Farmington, AR 72730-0550 | | | | First Class Mail |
| Voting Party | Lander United Methodist Church (88427) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Lander Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 5582 Pa 957 | Russell, PA 16345 | | | | First Class Mail |
| Chartered Organization | Landis Arboretum | Leatherstocking 400 | P.O. Box 186 | Esperance, NY 12066-0186 | | | | First Class Mail |
| Chartered Organization | Landisburg Lions Club | c/o Deke & Cathy Gilbert | 2560 Shermans Valley Rd | Elliottsburg, PA 17024-9000 | | | | First Class Mail |
| Chartered Organization | Landmark Church Of God | Piedmont Council 420 | 2200 E Broad St | Statesville, NC 28625-4316 | | | | First Class Mail |
| Chartered Organization | Landpro Equipment | Seneca Waterways 397 | P.O. Box 265 | Hall, NY 14463-0265 | | | | First Class Mail |
| Chartered Organization | Landrum Utd Methodist Church | Palmetto Council 549 | 227 N Howard Ave | Landrum, SC 29356-1508 | | | | First Class Mail |
| Chartered Organization | Lane Chapel Cme | Norwela Council 215 | 1007 Norma Ave | Shreveport, LA 71103-2651 | | | | First Class Mail |
| Chartered Organization | Lane Elementary | West Tennessee Area Council 559 | 310 N Pkwy | Jackson, TN 38305-2712 | | | | First Class Mail |
| Voting Party | Lane Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lane Memorial Utd Methodist Church | Blue Ridge Mtns Council 599 | 1201 Bedford Ave | Altavista, VA 24517-1205 | | | | First Class Mail |
| Chartered Organization | Lane Search And Rescue | Attn: John Miller | 125 E 8th Ave | Eugene, OR 97401-2926 | | | | First Class Mail |
| Voting Party | Lanes Chapel United Methodist Church | Attn: Rev D Jeff Gage | 8720 Old Jacksonville Hwy | Tyler, TX 75703 | | | jeff@laneschapel.com | Email<br>First Class Mail |
| Voting Party | Lanesville United Methodist Church | Attn: Larry Cox/ Treasurer | 2575 St Johns Church Rd | Lanesville, IN 47136 | | | lcox111960@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Langdon Elementary School Pta | National Capital Area Council 082 | 1900 Evarts St Ne | Washington, DC 20018-1304 | | | | First Class Mail |
| Chartered Organization | Langford Pta | Capitol Area Council 564 | 2206 Blue Meadow Dr | Austin, TX 78744-5016 | | | | First Class Mail |
| Voting Party | Langhorne Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Langhorne Utd Methodist Church | Washington Crossing Council 777 | 301 E Maple Ave | Langhorne, PA 19047-1667 | | | | First Class Mail |
| Chartered Organization | Langley Bible Church | Georgia-Carolina 093 | P.O. Box 326 | Langley, SC 29834-0326 | | | | First Class Mail |
| Chartered Organization | Langley C&Ma Church | Mount Baker Council, Bsa 606 | P.O. Box 322 | Langley, WA 98260-0322 | | | | First Class Mail |
| Chartered Organization | Langley Christian Church | Colonial Virginia Council 595 | 175 Fox Hill Rd | Hampton, VA 23669-2368 | | | | First Class Mail |
| Chartered Organization | Langley Elementary School | Laurel Highlands Council 527 | 2940 Sheraden Blvd | Pittsburgh, PA 15204-1785 | | | | First Class Mail |
| Chartered Organization | Langley Park Mccormick Elementary School | National Capital Area Council 082 | 8201 15th Ave | Hyattsville, MD 20783-2429 | | | | First Class Mail |
| Voting Party | Langley United Methodist Church Of Aiken County | Attn: Rev J Robert Huggins | 106 Carriage Ct | Greenwood, SC 29646 | | | | First Class Mail |
| Voting Party | Langley United Methodist Church Of Aiken County | Attn: Dana Evans | P. O. Box 161 | Langley, SC 29834 | | | | First Class Mail |
| Chartered Organization | Langston Hughes Pto | Heart of America Council 307 | 1101 George William Way | Lawrence, KS 66049-5809 | | | | First Class Mail |
| Chartered Organization | Langtree Charter Academy | Piedmont Council 420 | 154 Foundation Ct | Mooresville, NC 28117-9606 | | | | First Class Mail |
| Voting Party | Language Resource Ctr Inc | 4801 E Independence Blvd, Ste 303 | Charlotte, NC 28212-5410 | | | | | First Class Mail |
| Voting Party | Lanham United Methodist Church | Attn: Barbara B Hutchinson | 5512 Whitfield Chapel Rd | Lanham, MD 20706 | | | lumc@lumcmd.org | Email<br>First Class Mail |
| Chartered Organization | Lanier County Lions Club | South Georgia Council 098 | P.O. Box 187 | Lakeland, GA 31635-0187 | | | | First Class Mail |
| Chartered Organization | Lanier High School | Andrew Jackson Council 303 | 833 Maple St | Jackson, MS 39203-3844 | | | | First Class Mail |
| Chartered Organization | Lanier Hills Church | Northeast Georgia Council 101 | 3129 Duckett Mill Rd | Gainesville, GA 30506-4127 | | | | First Class Mail |
| Firm | Lanier Law Group, PA | Attn: Robert Jenkins | 4915 Piedmont Pkwy, Ste 104 | Jamestown, NC 27282 | | | rjenkins@lanierlawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Lanier Safety Llc | Northeast Georgia Council 101 | 4366 Sugar Leaf Dr | Oakwood, GA 30566-2132 | | | | First Class Mail |
| Voting Party | Lanier United Methodist 1979 Buford Hwy Cumming, Ga 30 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lanier Utd Methodist Church | Northeast Georgia Council 101 | 1979 Hwy 20 | Cumming, GA 30041 | | | | First Class Mail |
| Chartered Organization | Lanier Utd Methodist Church | Northeast Georgia Council 101 | 1979 Buford Hwy | Cumming, GA 30041-8203 | | | | First Class Mail |
| Chartered Organization | Lanier Utd Methodist Church | Northeast Georgia Council 101 | 1979 Buford Hwy | Cumming, GA 30041-8203 | | | | First Class Mail |
| Chartered Organization | Lanigan School Pta | Great Lakes Fsc 272 | 23800 Tuck Rd | Farmington Hills, MI 48336-2769 | | | | First Class Mail |
| Chartered Organization | Lannon-Falls Lions Club | Potawatomi Area Council 651 | P.O. Box 473 | Lannon, WI 53046-0473 | | | | First Class Mail |
| Chartered Organization | Lannoye Elementary School Pto | Bay-Lakes Council 635 | 2007 County Rd U | Green Bay, WI 54313-4412 | | | | First Class Mail |
| Chartered Organization | Lansdale Lions Club | Cradle of Liberty Council 525 | P.O. Box 304 | Lansdale, PA 19446-0304 | | | | First Class Mail |
| Voting Party | Lansdowne United Methodist Church (Lumc) | Attn: Brian Bailey | 114 Laverne Ave | Balitmore, MD 21227 | | | office@lansdowneumc.org | Email<br>First Class Mail |
| Chartered Organization | L'Anse Area Parent Committee | Bay-Lakes Council 635 | 302 Young St | Baraga, MI 49908-9661 | | | | First Class Mail |
| Voting Party | L'Anse United Methodist Church | Attn: Sally Klassen-L'Anse Umc | 304 N Main | L'Anse, MI 49946 | | | natereed1977@gmail.com | Email<br>First Class Mail |
| Voting Party | L'Anse United Methodist Church | Nathan Thomas Reed | 304 N Main | L'Anse, MI 49946 | | | natereed1977@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lansing Elementary School | Denver Area Council 061 | 551 Lansing St | Aurora, CO 80010-4614 | | | | First Class Mail |
| Voting Party | Lansing First United Methodist Church | Attn: Treasurer | 3827 Delta River Dr | Lansing, MI 48906 | | | office@lansingfirst.org | Email<br>First Class Mail |
| Voting Party | Lansing First United Methodist Church | 18420 Burnham Ave | Lansing, IL 60438 | | | | 3fishandaloaf@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Lansing Housing Commission | Water and Woods Council 782 | 310 Seymour Ave | Lansing, MI 48933-1136 | | | | First Class Mail |
| Chartered Organization | Lansing Lions Club | Baden-Powell Council 368 | P.O. Box 82 | Lansing, NY 14882-0082 | | | | First Class Mail |
| Chartered Organization | Lansing Police Dept | Pathway To Adventure 456 | 2710 E 170th St | Lansing, IL 60438-1110 | | | | First Class Mail |
| Chartered Organization | Lansing Police Explorer Post | Water and Woods Council 782 | 120 W Michigan Ave | Lansing, MI 48933-1603 | | | | First Class Mail |
| Voting Party | Lansing United Methodist Church | Attn: Alison Schmied | 32 Brickyard Rd | Lansing, NY 14882 | | | pastor@lansingunited.org | Email<br>First Class Mail |
| Chartered Organization | Lantana Cares | Longhorn Council 662 | 10185 Lantana Trl | Lantana, TX 76226-6485 | | | | First Class Mail |
| Chartered Organization | Lantana Community Fellowship | Longhorn Council 662 | 2200 E Jeter Rd | Bartonville, TX 76226-8439 | | | | First Class Mail |
| Chartered Organization | Lantana Police Dept | Gulf Stream Council 085 | 500 Greynolds Cir | Lantana, FL 33462-4544 | | | | First Class Mail |
| Voting Party | Laona Emmanuel United Methodist Church | Attn: Dan Lawrence & Michael Steven Spell | 9636 Wilson Rd | Fredonia, NY 14063 | | | bereconciled520@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Laos Outreach Ctr | Heart of Virginia Council 602 | 333 E Poythress St | Hopewell, VA 23860-7811 | | | | First Class Mail |
| Chartered Organization | Lapeer Law Enforcement | Water and Woods Council 782 | 3231 John Conley Dr | Lapeer, MI 48446-2987 | | | | First Class Mail |
| Chartered Organization | Lapeer Teamwork | Water and Woods Council 782 | P.O. Box 720 | Lapeer, MI 48446-0720 | | | | First Class Mail |
| Voting Party | Laplace First United Methodist Church | Attn: Jason Harris | 3010 Bamboo Rd | Laplace, LA 70068 | | | fumcoffice@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Laplata Police Dept | National Capital Area Council 082 | 101 La Grange Ave | La Plata, MD 20646-9503 | | | | First Class Mail |
| Chartered Organization | Laporte Community Church | Sam Houston Area Council 576 | 202 S 1st St | La Porte, TX 77571-5109 | | | | First Class Mail |
| Chartered Organization | Laporte Police Dept | Sam Houston Area Council 576 | 3001 N 23rd St | La Porte, TX 77571-3185 | | | | First Class Mail |
| Chartered Organization | Laporte Presbyterian Church | Longs Peak Council 062 | P.O. Box 387 | Laporte, CO 80535-0387 | | | | First Class Mail |
| Voting Party | Lapp, Libra, Stoebner, & Pusch, Chartered | Andrew James Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | | astoebner@lapplibra.com | Email<br>First Class Mail |
| Chartered Organization | Laradon Hall | Denver Area Council 061 | 5100 Lincoln St | Denver, CO 80216-2056 | | | | First Class Mail |
| Voting Party | Laramie First United Methodist Church | Attn: Administrative Assistant & Heather Thieken | 1215 E Gibbon St | Laramie, WY 82072 | | | office@laramieumc.org | Email<br>First Class Mail |
| Voting Party | Larchmont Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Larchmont Utd Methodist Church | Tidewater Council 596 | 1101 Jamestown Cres | Norfolk, VA 23508-1275 | | | | First Class Mail |
| Chartered Organization | Laredo Church Of The Crossroads | South Texas Council 577 | 1301 International Blvd | Laredo, TX 78045-1949 | | | | First Class Mail |
| Chartered Organization | Laredo Police Dept Explorers | South Texas Council 577 | 4712 Maher Ave | Laredo, TX 78041-3856 | | | | First Class Mail |
| Chartered Organization | Largo Community Church | National Capital Area Council 082 | 1701 Enterprise Rd | Mitchellville, MD 20721-2213 | | | | First Class Mail |
| Chartered Organization | Largo Elks Lodge 2159 Bpoe | Greater Tampa Bay Area 089 | 810 16th Ave Se | Largo, FL 33771-4441 | | | | First Class Mail |
| Chartered Organization | Larimer County Sheriff'S Dept | Longs Peak Council 062 | P.O. Box 1190 | Fort Collins, CO 80522-1190 | | | | First Class Mail |
| Voting Party | Larimore United Methodist Church | Attn: Pastor Raenelle Sorensen | P.O. Box 537 | Larimore, ND 58251 | | | theyoke@centurylink.net | Email<br>First Class Mail |
| Voting Party | Larimore United Methodist Church | Raenelle Mae Sorensen | 203 W 3rd St | P.O. Box 537 | Larimore, ND 58251 | | | First Class Mail |
| Voting Party | Larned First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Larry M Gibson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Larry Nicholas Dotin | 912 Cr 1270 | Detroit, TX 75439 | | | | ranch.lb@gmail.com | Email<br>First Class Mail |
| Voting Party | Larry W Johnson | P.O. Box 502 | Iowa Falls, IA 50126 | | | | wjlaw@qwestoffice.net | Email<br>First Class Mail |
| Chartered Organization | Larry'S Inspection Sevices Llc | Trapper Trails 589 | 5112 S 3550 W | Roy, UT 84067-9442 | | | | First Class Mail |
| Chartered Organization | Larue County High School | Lincoln Heritage Council 205 | 925 S Lincoln Blvd | Hodgenville, KY 42748-1701 | | | | First Class Mail |
| Chartered Organization | Larue County Middle School | Lincoln Heritage Council 205 | 911 S Lincoln Blvd | Hodgenville, KY 42748-1701 | | | | First Class Mail |
| Chartered Organization | Las Aspiras Academy | Del Mar Va 081 | 326 Ruthar Dr | Newark, DE 19711-8017 | | | | First Class Mail |
| Chartered Organization | Las Cruces Catholic Schools | Yucca Council 573 | 1327 N Miranda St | Las Cruces, NM 88005-2055 | | | | First Class Mail |
| Chartered Organization | Las Sendas Parent-Teacher Org | Grand Canyon Council 010 | 3120 N Red Mtn | Mesa, AZ 85207-1068 | | | | First Class Mail |
| Chartered Organization | Las Vegas Elk 1468 | Las Vegas Area Council 328 | 4100 W Charleston Blvd | Las Vegas, NV 89102-1623 | | | | First Class Mail |
| Chartered Organization | Las Vegas Fire Dept Post 740 | Las Vegas Area Council 328 | 500 N Casino Center Blvd | Las Vegas, NV 89101-2944 | | | | First Class Mail |
| Chartered Organization | Las Vegas Metropolitan Police Dept | Las Vegas Area Council 328 | 400 S Martin L King Blvd | Las Vegas, NV 89106-4372 | | | | First Class Mail |
| Chartered Organization | Las Vegas Metropolitan Police Dept Csi | Attn: Explorers | 400 S Martin L King Blvd | Las Vegas, NV 89106-4372 | | | | First Class Mail |
| Chartered Organization | Las Vegas Woods & Waters Club | Las Vegas Area Council 328 | P.O. Box 29081 | Las Vegas, NV 89126-3081 | | | | First Class Mail |
| Chartered Organization | Las Virgenes Scouting Alumni Assoc | W.L.A.C.C. 051 | 29055 Lakeshore Dr | Agoura, CA 91301-2800 | | | | First Class Mail |
| Voting Party | Lasa, Monroig & Veve, LLP | Attn: David A Dopsovic | 1250 Connecticut Ave Nw, Ste 700 | Washington, DC 20036 | | | ddopsovic@lmvlaw.com | Email<br>First Class Mail |
| Chartered Organization | Lasalle Catholic School | Northeast Iowa Council 178 | 835 Church St | Holy Cross, IA 52053-9795 | | | | First Class Mail |
| Voting Party | Lasalle Council Bsa 165 | Attn: John M Cary | 1340 S Bend Ave | South Bend, IN 46628 | | | john.cary@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Lasalle Township Fire Dept | Southern Shores Fsc 783 | P.O. Box 46 | La Salle, MI 48145-0046 | | | | First Class Mail |
| Chartered Organization | Lasalle Veterans Memorial | W D Boyce 138 | Of Foreign Wars Post 4668 | La Salle, IL 61301 | | | | First Class Mail |
| Chartered Organization | Lasan Foundation | Sam Houston Area Council 576 | 14562 Cypress North Houston Rd | Cypress, TX 77429-3315 | | | | First Class Mail |
| Voting Party | Lascassas United Methodist Church | Attn: James T Smythe | P.O. Box 51 | Lascassas, TN 37085 | | | jim@jsmytheleasing.com | Email<br>First Class Mail |
| Chartered Organization | Lasd - Santa Clarita | Greater Los Angeles Area 033 | 23740 Magic Mountain Pkwy | Santa Clarita, CA 91355-2102 | | | | First Class Mail |
| Chartered Organization | Lasd Lakewood Station | Greater Los Angeles Area 033 | 5130 Clark Ave | Lakewood, CA 90712-2605 | | | | First Class Mail |
| Chartered Organization | Laser Surgical Solutions Rgv | Rio Grande Council 775 | 904 N Jackson Rd | Mcallen, TX 78501 | | | | First Class Mail |
| Chartered Organization | Laser Works Of East Tn Llc | Sequoyah Council 713 | 7896 Blue Springs Pkwy | Mosheim, TN 37818-3730 | | | | First Class Mail |
| Chartered Organization | Lashmeet Church Of God | Buckskin 617 | P.O. Box 339 | Lashmeet, WV 24733-0339 | | | | First Class Mail |
| Voting Party | Last Frontier Council | Attn: William H Hoch | 324 N Robinson Ave, Ste 100 | Oklahoma City, OK 73102 | | | will.hoch@crowedunlevy.com | Email<br>First Class Mail |
| Chartered Organization | LATHAM & WATKINS LLP | Adam J. Goldberg, Robert J. Malionek | Madeleine C. Parish, Benjamin A. Dozier | 1271 Avenue of the Americas | New York, NY 10020-1401 | | | First Class Mail |
| Chartered Organization | LATHAM & WATKINS LLP | Jeffrey E. Bjork | Deniz A. Irgi | 355 South Grand Avenue, Suite 100 | Los Angeles, CA 90071-1560 | | | First Class Mail |
| Chartered Organization | Latham Colonie Knights Of Columbus 3394 | Twin Rivers Council 364 | 328 Troy Schenectady Rd | Latham, NY 12110-3330 | | | | First Class Mail |
| Chartered Organization | Latham Community Baptist Church | Twin Rivers Council 364 | 109 Forts Ferry Rd | Latham, NY 12110-1826 | | | | First Class Mail |
| Chartered Organization | Latham Utd Methodist Church | Greater Alabama Council 001 | P.O. Box 4267 | Huntsville, AL 35815-4267 | | | | First Class Mail |
| Chartered Organization | Lathers School Pta | Great Lakes Fsc 272 | 28351 Marquette St | Garden City, MI 48135-3045 | | | | First Class Mail |
| Chartered Organization | Lathrop Jrotc | Midnight Sun Council 696 | 901 Airport Way | Fairbanks, AK 99701-6064 | | | | First Class Mail |
| Chartered Organization | Lathrop Rotary Club | Greater Yosemite Council 059 | 1401 Somerston Pkwy | Lathrop, CA 95330 | | | | First Class Mail |
| Chartered Organization | Lathrop School Pto | Blackhawk Area 660 | 2603 Clover Ave | Rockford, IL 61102-3471 | | | | First Class Mail |
| Chartered Organization | Latin American Chamber Commerce Utah | Utah National Parks 591 | 385 W Center St Ovo | Provo, UT 84601 | | | | First Class Mail |
| Chartered Organization | Latin American Community Center | Long Beach Area Council 032 | 1906 E Anaheim St | Long Beach, CA 90813-3908 | | | | First Class Mail |
| Chartered Organization | Latin American Community Center | Del Mar Va 081 | 403 N Van Buren St | Wilmington, DE 19805-3243 | | | | First Class Mail |
| Chartered Organization | Latin American Community Center Lewes | Del Mar Va 081 | 403 N Van Buren St | Wilmington, DE 19805-3243 | | | | First Class Mail |
| Chartered Organization | Latin Grammar School | Atlanta Area Council 092 | 2626 Hogan Rd | East Point, GA 30344-3827 | | | | First Class Mail |
| Chartered Organization | Latrobe Elementary School | Westmoreland Fayette 512 | 20 Cedar St | Latrobe, PA 15650-2964 | | | | First Class Mail |
| Voting Party | Latrobe United Methodist Church (98120) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Latta Rotary Club | Pee Dee Area Council 552 | 408 N Marion St | Latta, SC 29565 | | | | First Class Mail |
| Chartered Organization | Latter Day Saints | Winnebago Council, Bsa 173 | 3006 Pleasant Dr | Cedar Falls, IA 50613 | | | | First Class Mail |
| Chartered Organization | Latter Day Saints | Tuscarora Council 424 | 1000 11th St | Goldsboro, NC 27534-1618 | | | | First Class Mail |
| Chartered Organization | Latter Day Saints Church | Piedmont Council 420 | 426Jane Sowers Rd | Statesville, NC 28625 | | | | First Class Mail |
| Chartered Organization | Latter Day Saints Church First Ward | French Creek Council 532 | 1101 S Hill Rd | Erie, PA 16509-4829 | | | | First Class Mail |
| Chartered Organization | Latter Day Saints Conover Ward | Piedmont Council 420 | 3931 Deer Run Dr Ne | Conover, NC 28613-9486 | | | | First Class Mail |
| Chartered Organization | Latter Day Saints Of Mooresville | Piedmont Council 420 | 148 Lazy Ln | Mooresville, NC 28117 | | | | First Class Mail |
| Chartered Organization | Latter Day Saints, Westlake Ward | Calcasieu Area Council 209 | Orange Texas Stake | Lake Charles, LA 70601 | | | | First Class Mail |
| Chartered Organization | Latter Day Saints-Kutztown Ward | Hawk Mountain Council 528 | 190 Kohler Rd | Kutztown, PA 19530 | | | | First Class Mail |
| Chartered Organization | Latter-Day-Saints | Evangeline Area 212 | 116 W Bluebird St | Lafayette, LA 70508-6904 | | | | First Class Mail |
| Chartered Organization | Latvian Assoc Of Cleveland | Lake Erie Council 440 | 1385 Andrews Ave | Lakewood, OH 44107-2405 | | | | First Class Mail |
| Chartered Organization | Latvian Evangelical Lutheran Ch Of N Y | Greater New York Councils, Bsa 640 | 4 Riga Ln | Melville, NY 11747-3406 | | | | First Class Mail |
| Chartered Organization | Latvian Evangelical Lutheran Church | Greater New York Councils, Bsa 640 | 4 Riga Ln | Melville, NY 11747-3406 | | | | First Class Mail |
| Voting Party | Lauckport United Methodist Church (Parkersburg, Wv) | Attn: Raymond Maleke | 705 Williams Ave | Williamstown, WV 26187 | | | ray_maleke@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Lauckport Utd Methodist Church | Buckskin 617 | 908 Camden Ave | Parkersburg, WV 26101-5529 | | | | First Class Mail |
| Chartered Organization | Lauderdale Lakes Moose Lodge 2267 | South Florida Council 084 | 6191 Rock Island Rd | Tamarac, FL 33319-2530 | | | | First Class Mail |
| Chartered Organization | Laughlin Memorial Chapel | Ohio River Valley Council 619 | 129 1/2 18th St | Wheeling, WV 26003-3700 | | | | First Class Mail |
| Voting Party | Laughlin, Jeffrey Colin | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Laura C Saunders Pta | South Florida Council 084 | 505 SW 8th St | Homestead, FL 33030-7163 | | | | First Class Mail |
| Voting Party | Laura Conrad | c/o Fort Hill Presbyterian | 101 Edgewood Ave | Clemson, SC 29631 | | | laura.conrad@forthillchurch.org | Email<br>First Class Mail |
| Chartered Organization | Laura Dodge Elementary School Pta | Mid-America Council 326 | 3520 Maplewood Blvd | Omaha, NE 68134-4562 | | | | First Class Mail |
| Chartered Organization | Laura Ingalls Wilder Elementary | Mid Iowa Council 177 | 2303 W Euclid Ave | Indianola, IA 50125-2024 | | | | First Class Mail |
| Chartered Organization | Laurel City Police Dept | National Capital Area Council 082 | 811 5th St | Laurel, MD 20707-5103 | | | | First Class Mail |
| Voting Party | Laurel Grove Umc (182634) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Laurel Heights Umc | Attn: Amy Caldwell | 227 West Woodlawn Ave | San Antonio, TX 78212 | | | acaldwell@mylhumc.org | Email<br>First Class Mail |
| Chartered Organization | Laurel Hill Elementary School Pta | National Capital Area Council 082 | 8390 Laurel Crest Dr | Lorton, VA 22079-5691 | | | | First Class Mail |
| Voting Party | Laurel Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Laurel Hill Utd Methodist Church | Heart of Virginia Council 602 | 1919 New Market Rd | Richmond, VA 23231-6840 | | | | First Class Mail |
| Chartered Organization | Laurel Housing Authority | Pine Burr Area Council 304 | 50 Brown Cir | Laurel, MS 39440-5512 | | | | First Class Mail |
| Chartered Organization | Laurel Housing Authority Beacon Homes | Pine Burr Area Council 304 | 911 Home St | Laurel, MS 39440-4472 | | | | First Class Mail |
| Chartered Organization | Laurel Lions | Moraine Trails Council 500 | 2595 Eastbrook Volant Rd | New Castle, PA 16105-6327 | | | | First Class Mail |
| Chartered Organization | Laurel Lions Club | Mid-America Council 326 | 57197 877 Rd | Laurel, NE 68745-1941 | | | | First Class Mail |
| Chartered Organization | Laurel Music Camp Inc | Connecticut Rivers Council, Bsa 066 | 169 Camp Workcoeman Rd | New Hartford, CT 06057-4242 | | | | First Class Mail |
| Chartered Organization | Laurel Oak Christian Church | Old N State Council 070 | 1001 Old Plank Rd | High Point, NC 27265-9247 | | | | First Class Mail |
| Voting Party | Laurel Run Umc (Beech Creek) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Laurel Trinity Lutheran Church | Laurel Highlands Council 527 | P.O. Box 185 | Jennerstown, PA 15547-0185 | | | | First Class Mail |
| Voting Party | Laurel United Methodist Church | Attn: Treasurer/Secretary Laurel Umc | P.O. Box 1055 | Laurel, MT 59044 | | | Umclaurel@gmail.com | Email<br>First Class Mail |
| Voting Party | Laurel United Methodist Church | 631 S Grand Ave W | Springfield, IL 62704 | | | | prouse@laurelumchurch.org | Email<br>First Class Mail |
| Chartered Organization | Laurel Utd Methodist Church | Montana Council 315 | 307 W 4th St | Laurel, MT 59044-2731 | | | | First Class Mail |
| Chartered Organization | Laurel Woods Assoc LLP | Northeastern Pennsylvania Council 501 | 3009 Azalea Way | Scranton, PA 18505-9203 | | | | First Class Mail |
| Chartered Organization | Laureldale Volunteer Fire Co | Jersey Shore Council 341 | 2657 Route 50 | Mays Landing, NJ 08330-3782 | | | | First Class Mail |
| Chartered Organization | Laurel-London Optimist Club | Blue Grass Council 204 | P.O. Box 906 | London, KY 40743-0906 | | | | First Class Mail |
| Chartered Organization | Laurelton Utd Presbyterian Church | Seneca Waterways 397 | 335 Helendale Rd | Rochester, NY 14609-4404 | | | | First Class Mail |
| Chartered Organization | Laurelville Volunteer Fire Dept | Simon Kenton Council 441 | 18751 Main St | Laurelville, OH 43135-7518 | | | | First Class Mail |
| Voting Party | Lauren Anne Busky | 4106 Chardel Rd, Unit 3D | Nottingham, MD 21236 | | | | labusky@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Laurens American Legion Post 1688 | Leatherstocking 400 | Main St | Laurens, NY 13796 | | | | First Class Mail |
| Chartered Organization | Laurinburg Fire Dept Volunteer | Cape Fear Council 425 | 501 N Main St | Laurinburg, NC 28352-3129 | | | | First Class Mail |
| Chartered Organization | Laurinburg Presbyterian Church | Cape Fear Council 425 | 600 W Church St | Laurinburg, NC 28352-3547 | | | | First Class Mail |
| Voting Party | Lavale United Methodist Church | Attn: Treasurer, Lavale Umc | 565 National Hwy | Lavale, MD 21502 | | | churchoffice@umclavale.org | Email<br>First Class Mail |
| Voting Party | Lavalette United Methodist Church | Attn: Greg Adkins (Treasurer) | P.O. Box 478/ 4623 Rt 152 | Lavalette, WV 25535 | | | rdstonestreet@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lavalette Utd Methodist Church | Buckskin 617 | P.O. Box 478 | Lavalette, WV 25535-0478 | | | | First Class Mail |
| Chartered Organization | Lavarnway Boys & Girls Club | Three Harbors Council 636 | 2739 N 15th St | Milwaukee, WI 53206-2121 | | | | First Class Mail |
| Chartered Organization | Laveen Community Council | Grand Canyon Council 010 | P.O. Box 488 | Laveen, AZ 85339-0488 | | | | First Class Mail |
| Chartered Organization | Lavergne First Utd Methodist Church | Middle Tennessee Council 560 | 248 Old Waldron Rd | La Vergne, TN 37086-4402 | | | | First Class Mail |
| Chartered Organization | Laveta Bauer Parent Teachers | Miami Valley Council, Bsa 444 | 701 N Springboro Pikeboro Pike | Dayton, OH 45449 | | | | First Class Mail |
| Voting Party | Laveta United Methodist Church | Attn: Pastor, Laveta Umc | P.O. Box 217 | Laveta, CO 81055 | | | lvumchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Laveta United Methodist Church | Attn: Janine A Rose | P.O. Box 895 | Laveta, CO 81055 | | | lvumchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lavon Police Dept | Circle Ten Council 571 | P.O. Box 340 | Lavon, TX 75166-0340 | | | | First Class Mail |
| Voting Party | Lavonia First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lavonia First | 25 Baker St | Lavonia, GA 30553 | | | | | First Class Mail |
| Chartered Organization | Lavonia First Utd Methodist Church | Northeast Georgia Council 101 | 25 Baker St | Lavonia, GA 30553-1857 | | | | First Class Mail |
| Chartered Organization | Lavonia Utd Methodist Church | Northeast Georgia Council 101 | 25 Baker St | Lavonia, GA 30553-1857 | | | | First Class Mail |
| Chartered Organization | Law Elementary Pto | Sam Houston Area Council 576 | 12401 S Coast Dr | Houston, TX 77047-2736 | | | | First Class Mail |
| Chartered Organization | Law Enforcement Assoc - Cedarburg | c/o Joe Kell | Bay-Lakes Council 635 | W75N444 Wauwatosa Rd | Cedarburg, WI 53012 | | | First Class Mail |
| Chartered Organization | Law Enforcement Explorer Post | Colonial Virginia Council 595 | 10188 Warwick Blvd | Newport News, VA 23601-4239 | | | | First Class Mail |
| Chartered Organization | Law Enforcement Explorer Post 227 | Westark Area Council 016 | 235 E Henri De Tonti Blvd | Springdale, AR 72762 | | | | First Class Mail |
| Chartered Organization | Law Enforcement Senior High | South Florida Council 084 | 3300 NW 27th Ave | Miami, FL 33142-5881 | | | | First Class Mail |
| Firm | Law of Benjamin A. Pepper, PPLC | Benjamin Andrew Pepper | 1414 F Street | Bellingham, WA 98225 | | | ben@bpepperlaw.com | Email<br>First Class Mail |
| Firm | Law Office Douglas P. Mayer | Douglas P. Mayer | 114 Old Country Road, Ste 248 | Mineola, NY 11501 | | | email@douglasmayer.com | Email<br>First Class Mail |
| Firm | Law Office of Alara T. Chilton | Alara T. Chilton | 9116 Northcote Road | Santee, CA 92071 | | | alarachilton@gmail.com | Email<br>First Class Mail |
| Firm | Law Office of Carmen L. Durso | Carmen L. Durso | 175 Federal St., Ste. 1425 | Boston, MA 02110 | | | carmen@dursolaw.com | Email<br>First Class Mail |
| Voting Party | Law Office Of Daniel K Usiak, Pc | Attn: Daniel K Usiak Jr | 18 E Willamette Ave | Colorado Springs, CO 80903 | | | daniel@usiaklaw.com | Email<br>First Class Mail |
| Firm | Law Office of David W. Smith | David W. Smith | 5020 Clark Road #Y12 | Sarasota, Florida 34233 | | | | First Class Mail |
| Firm | Law Office of Elliott Kanter | Elliot Kanter | 2445 5th Ave. Ste. 350 | San Diego, CA 92101 | | | ekanter@enkanter.com | Email<br>First Class Mail |
| Firm | Law Office of Elliott Katsnelson | Elliott Katsnelson | 1711 Kings Highway | Brooklyn, NY 11229 | | | talkwithlawyer@aol.com | Email<br>First Class Mail |
| Firm | Law Office of Frank Bogulski | Frank Bogulski, Esq. | 286 Delaware Ave., Ste. B | Buffalo, NY 14202 | | | Fbogulski@yahoo.com | Email<br>First Class Mail |
| Firm | Law Office of Gregory J. Stacker, LLC and Gass, Weber, Mullins, LLC | 1220 N. 6th Street, Suite 3 | Wausau, WI 54403 | | | | | First Class Mail |
| Voting Party | Law Office Of Jennifer M Campbell | Attn: Jennifer M Campbell | 5 Ward St | Frenchtown, NJ 08825 | | | jmc@jcampbellesq.com | Email<br>First Class Mail |
| Firm | Law Office of John F. Wolcott | John F. Wolcott | 3318 Del Mar Ave Ste 202 | Rosemead, CA 91770 | | | wolcottlaw@aol.com | Email<br>First Class Mail |
| Voting Party | Law Office Of John R Green | John Ray Green | 1106 W Maple | Duncan, OK 73533 | | | johnrgreen@sbcglobal.net | Email<br>First Class Mail |
| Firm | Law Office of Joseph A. Bluemel, III, P.S | Joseph A. Blumel, III | 4407 N Division St. Ste 900 | Spokane, WA 99207 | | | joseph@blumellaw.com | Email<br>First Class Mail |
| Firm | Law Office of Joseph H. Skerry, III | Joseph H. Skerry, III | 304 Cambridge Road Ste 520 | Woburn, MA 01801 | | | jayskerry@gmail.com | Email<br>First Class Mail |
| Firm | Law Office of Joshua Twombley, LLC | Joshua Twombley | 515 W Sycamore | Kokomo, IN 46901 | | | jt@kokomobankruptcylaw.com | Email<br>First Class Mail |
| Firm | Law Office of Kirk C. Davis | Kirk C. Davis | 1218 3rd Ave., Ste 1000 | Seattle, WA 98101 | | | kirk@kirkdavislaw.com | Email<br>First Class Mail |
| Firm | Law Office of L. Paul Mankin | L. Paul Mankin, Esq. | 4655 Cass Street, Ste 410 | San Diego, CA 92109 | | | pmankin@paulmankin.com | Email<br>First Class Mail |
| Voting Party | Law Office Of Leah K Wintemute | Attn: Leah K Wintemute | 13 Woodbrook Rd | Hampton, NJ 08827 | | | reedev1@comcast.net | Email<br>First Class Mail |
| Voting Party | Law Office Of Lesley A Hoenig | Lesley A Hoenig | 108 S University Ave, Ste 3 | Mt Pleasant, MI 48858 | | | lesley@hoeniglaw.com | Email<br>First Class Mail |
| Firm | Law Office of Marco Simons | Marco Simons | 631 Ritchie Ave | Silver Spring, MD 20910 | | | marco.b.simons@gmail.com | Email<br>First Class Mail |
| Firm | Law Office of Matthew Borgquist | Matthew Borgquist | 620 S. Melrose Dr. Ste 101 | Vista, CA 92081 | | | matthew@borgquistlaw.com | Email<br>First Class Mail |
| Voting Party | Law Office Of Melody D Genson | Melody D Genson | 2750 Ringling Blvd, Ste 3 | Sarasota, FL 34237 | | | melodygenson@verizon.net | Email<br>First Class Mail |
| Firm | Law Office of Michael G. Dowd and Sweeney Reich & Bolz LLP | Michael G. Dowd and Gerald J. Sweeney | 1981 Marcus Ave., Ste 200 | Lake Success, NY 11042 | | | gkosmakos@srblawfirm.com | Email<br>First Class Mail |
| Firm | Law Office of Patrick Sorsby LLC | Patrick Sorsby | 1568 Central Ave First FL | Albany, NY 12205 | | | sorsbylaw@gmail.com | Email<br>First Class Mail |
| Firm | Law Office of Paul L Kranz | Paul L. Kranz | 639 San Gabriel Ave | Albany, CA 94706 | | | kranzlaw@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Law Office Of Paul Ramage | Attn: Joseph Paul Rumage Jr | P.O. Box 1174 | Denham Springs, LA 70727 | | | rumagelawoffice@cs.com | Email<br>First Class Mail |
| Firm | Law Office of Robert E Burrows | Robert Burrows | 225 W. Washington St., Ste 1130 | Chicago, IL 60606 | | | roberteburrows@msn.com | Email<br>First Class Mail |
| Voting Party | Law Office Of Robert Rimmer | Attn: Robert T Rimmer | 191 Main St | Old Saybrook, CT 06475 | | | roberttrimmer@aol.com | Email<br>First Class Mail |
| Firm | Law Office of Ryan J. Villa | Ryan J. Villa | 2501 Rio Grande Blvd. NE Ste A | Albuquerque, NM 87104 | | | ryan@rjvlawfirm.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Firm | Law Office of Stephanie Morris, LLC | Stephanie Morries | 142 W Market St, 2nd Fl | West Chester, PA 19382 | | | smorrislaw@outlook.com | Email<br>First Class Mail |
| Firm | Law Office of Steven A Denny, PC | Steven A. Denny | 1101 Lake Street, Ste 202-B | Oak Park, IL 60301 | | | sdenny@dennylaw.com | Email<br>First Class Mail |
| Firm | Law Office of Tammy Carter | Tammy Carter | 4703 E. Camp Lowell, Ste. 253 | Tucson, AZ 85712 | | | tammy@trcarterlaw.com | Email<br>First Class Mail |
| Firm | Law Office of William F Mulroney | William F Mulroney | 400 Redland Coast Ste 110 | Owings Hills, MD 21117 | | | wmulroney@mulroneylawfirm.com | Email<br>First Class Mail |
| Firm | Law Officed of Donald G Norris | Donald G Norris | 3055 Wilshire Blvd. Ste 980 | Los Angeles, CA 90010 | | | boyscoutsclaims@gmail.com | Email<br>First Class Mail |
| Firm | Law Offices of Anthony M. DeMarco | Anthony M. DeMarco | 650 Sierra Madre Villa Ave | Pasadena, CA 91107 | | | tania@demarcolawfirm.com | Email<br>First Class Mail |
| Firm | Law Offices of Betti & Associates | Michelle M. Betti, Esq. | 30 Wall Street, 8th Floor | New York, NY 10005 | | | mbettilaw@gmail.com | Email<br>First Class Mail |
| Firm | Law Offices of Brian Yosowitz | Brian Yosowitz | 320 N. Sierra Bonita Ave | Los Angeles, CA 90036 | | | yosolaw@gmail.com | Email<br>First Class Mail |
| Firm | Law Offices of Chad A. Bowers | Chad Bowers | 3210 W. Charleston Blvd | Las Vegas, NV 89102 | | | bowers@lawyer.com | Email<br>First Class Mail |
| Voting Party | Law Offices Of Cohen & Thomas | Attn: Ian Cole, Esq | 315 Main St | Derby, CT 06418 | | | iancole@cohen-thomas.com | Email<br>First Class Mail |
| Firm | LAW OFFICES OF DAVID A. JASKOWIAK | DAVID A. JASKOWIAK, WAYNE ELY | 815 GREENWOOD AVENUE, Ste 14 | JENKINTOWN, PA 19046 | | | DAVIDJAS@DAVIDJASLAW.COM | Email<br>First Class Mail |
| Firm | Law Offices of David E. Massey | David E. Massey, Esquire | 1523 Saramont Road | Columbia, SC 29205 | | | david.e.massey4@gmail.com | Email<br>First Class Mail |
| Firm | Law Offices of Donald G. Norris | Donald G Norris | 3055 Wilshire Blvd. Ste. 980 | Los Angeles, CA 90010 | | | boyscoutsclaims@gmail.com | Email<br>First Class Mail |
| Firm | Law Offices of G Oliver Koppell & Associates | G Oliver Koppell | 99 Park Ave, Ste 1100 | New York, NY 10016 | | | okoppell@koppellaw.com | Email<br>First Class Mail |
| Firm | Law Offices of James B. Chanin | James B. Chanin | 3050 Shattuck Avenue | Berkeley, CA 94705 | | | jbcofc@aol.com | Email<br>First Class Mail |
| Firm | Law Offices of Jay Doyle, PC | James D. Doyle, III | 1306 Guadalupe St | Austin, TX 78701 | | | jay@jaydoylelaw.com | Email<br>First Class Mail |
| Firm | Law Offices of Joe Phillips | Patrick J. Phillips | 8000 Maryland Ave. Ste 1500 | St. Louis, MO 63105 | | | joephillipslaw@hotmail.com | Email<br>First Class Mail |
| Firm | Law Offices of Joseph M. Kar, PC | Joseph Kar, Esq | 15250 Ventura Blvd., Ste. 1220 | Sherman Oaks, CA 91403 | | | jkar@civillegal.com | Email<br>First Class Mail |
| Voting Party | Law Offices Of Marcie L Foster | Marcie L Foster | 5635 Weiss Lake Blvd | Leesburg, AL 35983 | | | marcie@fosterlawoffice.org | Email<br>First Class Mail |
| Firm | Law Offices of Michael E. St. George | Michael St. George | P.O. Box 10537 | Tempe, AZ 85284 | | | stgeorge@stgeorgelaw.com | Email<br>First Class Mail |
| Firm | Law Offices of Mitchell Garabedian | Mitchell Garabedian, Esq | 100 State Street, 6th Floor | Boston, MA 02109 | | | mgarabedian@garabedianlaw.com | Email<br>First Class Mail |
| Firm | Law Offices of Peter J. McNamara | Peter J. McNamara | 1520 Locust St. Ste 804 8th Fl South | Philadelphia, PA 19102 | | | peter@pjm-law.com | Email<br>First Class Mail |
| Firm | Law Offices of Pizana & Niedzwiedz PLLC | Rafael Pizana III | 2139 NW Military, Ste 200 | San Antonio, TX 78213 | | | rafael.pizana@rp3law.com | Email<br>First Class Mail |
| Firm | Law Offices of Ricardo A. Vazquez | Ricardo Vazquez | 2040 Westlake Ave N. # 402 | Seattle, WA 98109 | | | vazquezlaw@gmail.com | Email<br>First Class Mail |
| Firm | Law Offices of Richard A Greifinger | Richard A Greifinger | 80 Main St., Suite 455 | West Orange, NJ 07052 | | | richard@greifinger.com | Email<br>First Class Mail |
| Firm | Law Offices of Samuel P Moeller, PLLC | Samuel P Moeller | 1419 N. 3rd St. Ste. 100 | Phoenix, AZ 85004 | | | sam@spmoellerlaw.com | Email<br>First Class Mail |
| Voting Party | Law Offices Of Skip Jennings, Pc | Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | | skipjenningspc@comcast.net | Email<br>First Class Mail |
| Voting Party | Law Offices Of Steven B Lever | Steven B Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | sblever@leverlaw.com | Email<br>First Class Mail |
| Firm | Law Offices of Todd Collins | Todd Collins and Marc Tull | 724 E Kiowa Ave Ste 7-P.O. box 456 | Elizabeth, CO 80107 | | | tcollins@tcollinslaw.com | Email<br>First Class Mail |
| Chartered Organization | Lawhorn Staff Assoc | Flint River Council 095 | 1361 Zebulon Rd | Griffin, GA 30224-5100 | | | | First Class Mail |
| Chartered Organization | Lawndale Baptist & 1St Utd Methodist | Piedmont Council 420 | P.O. Box 548 | Lawndale, NC 28090-0548 | | | | First Class Mail |
| Chartered Organization | Lawrence Avenue Utd Methodist Church | Water and Woods Council 782 | 210 E Lawrence Ave | Charlotte, MI 48813-1521 | | | | First Class Mail |
| Voting Party | Lawrence Brown | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Lawrence Canal Fulton Fire Dept | Buckeye Council 436 | 5828 Manchester Ave Nw | North Lawrence, OH 44666-9751 | | | | First Class Mail |
| Voting Party | Lawrence Chapel United Methodist Church | Attn: Rev. Mollie Bame Reddic | 2101 Six Mile Hwy | Central, SC 29630 | | | pastor@lawrencechapel.church | Email<br>First Class Mail |
| Chartered Organization | Lawrence County Service Club | Andrew Jackson Council 303 | P.O. Box 906 | Monticello, MS 39654-0906 | | | | First Class Mail |
| Chartered Organization | Lawrence Crawford Assoc | Greater St Louis Area Council 312 | 2222 Lexington Ave | Lawrenceville, IL 62439-2068 | | | | First Class Mail |
| Chartered Organization | Lawrence Crawford Assoc | Greater St Louis Area Council 312 | 905 W Mulberry St | Robinson, IL 62454-1646 | | | | First Class Mail |
| Chartered Organization | Lawrence Douglas Cnty Housing Auth | Heart of America Council 307 | 1600 Haskell Ave, Apt 187 | Lawrence, KS 66044-4368 | | | | First Class Mail |
| Chartered Organization | Lawrence Douglas County Fire Medical | Heart of America Council 307 | 1911 Stewart Ave | Lawrence, KS 66046-2501 | | | | First Class Mail |
| Voting Party | Lawrence Frank Potts | 2602 Riata Dr | Sherman, TX 75092 | | | | larrypotts111@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lawrence Free Methodist Church | Heart of America Council 307 | 3001 Lawrence Ave | Lawrence, KS 66047-3023 | | | | First Class Mail |
| Voting Party | Lawrence Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lawrence Police Dept | Crossroads of America 160 | 4455 Mccoy St, Ste 1 | Lawrence, IN 46226-2983 | | | | First Class Mail |
| Voting Party | Lawrence Road Presbyterian Church | Attn: Rev. Marianne Rhebergen | 1039 Lawrence Rd | Lawrenceville, NJ 08648 | | | rheberg@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Lawrence School District | Theodore Roosevelt Council 386 | 1 Donahue Ave | Inwood, NY 11096-1215 | | | | First Class Mail |
| Chartered Organization | Lawrence Stephenson American Legion 133 | Northern Lights Council 429 | 23 E 2 Av | Turtle Lake, ND 58575 | | | | First Class Mail |
| Voting Party | Lawrence United Methodist Church | Attn: Chair of Trustees | 5200 N Shadeland Ave | Indianapolis, IN 46226 | | | info@lawrenceumc.com | Email<br>First Class Mail |
| Chartered Organization | Lawrence Utd Methodist Church | Southern Shores Fsc 783 | 122 S Exchange St | Lawrence, MI 49064-9407 | | | | First Class Mail |
| Voting Party | Lawrence W. Kellner | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Lawrence Weekly And Friends | Las Vegas Area Council 328 | 1929 Rose Coral Ave | Las Vegas, NV 89106-1807 | | | | First Class Mail |
| Chartered Organization | Lawrenceburg First Umc | Middle Tennessee Council 560 | 212 Waterloo St | Lawrenceburg, TN 38464-3627 | | | | First Class Mail |
| Voting Party | Lawrenceburg United Methodist Church | Attn: Errol Archerson | 565 Carlton Dr | Lawrenceburg, KY 40342 | | | earcherson@gmail.com | Email<br>First Class Mail |
| Voting Party | Lawrenceburg United Methodist Church | Attn: Bob Alexander | 406 Vail Dr | Lawrenceburg, KY 40342 | | | bobalex1052@msn.com | Email<br>First Class Mail |
| Voting Party | Lawrencefield Parish Church | Attn: Nancy L Woodworth-Hill | P.O. Box 4063 | Wheeling, WV 26003 | | | | First Class Mail |
| Chartered Organization | Lawrenceville 1St Utd Methodist | Northeast Georgia Council 101 | 395 W Crogan St | Lawrenceville, GA 30046-6921 | | | | First Class Mail |
| Chartered Organization | Lawrenceville Church Of God | Northeast Georgia Council 101 | 329 Grayson Hwy | Lawrenceville, GA 30046-7176 | | | | First Class Mail |
| Chartered Organization | Lawrenceville Community Church | Tecumseh 439 | 3880 Lawrenceville Dr | Springfield, OH 45504-4460 | | | | First Class Mail |
| Chartered Organization | Lawrenceville Elementary Stem Club | Northeast Georgia Council 101 | 122 Gwinnett Dr | Lawrenceville, GA 30046-5626 | | | | First Class Mail |
| Chartered Organization | Lawrenceville Lions Club | Northeast Georgia Council 101 | 1125 Lewis Ridge Cir | Lawrenceville, GA 30045-7800 | | | | First Class Mail |
| Chartered Organization | Lawrenceville Police Dept | Northeast Georgia Council 101 | P.O. Box 2220 | Lawrenceville, GA 30046 | | | | First Class Mail |
| Chartered Organization | Lawrenceville Presbyterian Church | Northeast Georgia Council 101 | 800 Lawrenceville Hwy | Lawrenceville, GA 30046-4704 | | | | First Class Mail |
| Voting Party | Lawrenceville Road Umc - Tucker | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lawrenceville Road Utd Methodist Ch | Atlanta Area Council 092 | 3142 Lawrenceville Hwy | Tucker, GA 30084-7127 | | | | First Class Mail |
| Voting Party | Lawrenceville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lawrenceville Utd Methodist Men | Colonial Virginia Council 595 | P.O. Box 2 | Lawrenceville, VA 23868-0002 | | | | First Class Mail |
| Chartered Organization | Lawson-Cox Vfw Post 7679 | Garden State Council 690 | 8 New York Ave | Mantua, NJ 08051-1158 | | | | First Class Mail |
| Chartered Organization | Lawton Byrum Vfw Post 972 | Crossroads of America 160 | 1111 Veteran Sq | Terre Haute, IN 47807-2760 | | | | First Class Mail |
| Chartered Organization | Lawton Lions Club | Southern Shores Fsc 783 | 76719 County Rd 652 | Lawton, MI 49065-9664 | | | | First Class Mail |
| Voting Party | Lawton St Paul's United Methodist Church | Attn: Treasurer St Paul's UMC | P.O. Box 456 | Lawton, MI 49065 | | | st.paulsoffice2018@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lawyersville Reformed Church | Leatherstocking 400 | P.O. Box | Lawyersville, NY 12113 | | | | First Class Mail |
| Chartered Organization | Laytonsville Lions Club | National Capital Area Council 082 | P.O. Box 5111 | Laytonsville, MD 20882-0111 | | | | First Class Mail |
| Chartered Organization | Lazarus Utd Church Of Christ | Baltimore Area Council 220 | 5101 S Church St | Lineboro, MD 21102-3132 | | | | First Class Mail |
| Voting Party | Lazy K Farms | Attn: Alan Kiene | 5572 Pierce St | St Charles, IA 50204 | | | anitaolsonlaw@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ld Hung Vuong Foundation | Orange County Council 039 | 7777 Westminster Blvd | Westminster, CA 92683-4025 | | | | First Class Mail |
| Chartered Organization | Lds | Pine Burr Area Council 304 | 14928 Big Ridge Rd | Biloxi, MS 35931 | | | | First Class Mail |
| Chartered Organization | Lds | Pine Burr Area Council 304 | 133 Morrison Ave | Biloxi, MS 39530-3622 | | | | First Class Mail |
| Chartered Organization | Lds | Andrew Jackson Council 303 | 175 Burnham Rd S | Brandon, MS 39042 | | | | First Class Mail |
| Chartered Organization | Lds | Indian Waters Council 553 | 34 Chestnut Ferry Rd | Camden, SC 29020-2074 | | | | First Class Mail |
| Chartered Organization | Lds | Andrew Jackson Council 303 | 1301 Pinehaven Rd | Clinton, MS 39056 | | | | First Class Mail |
| Chartered Organization | Lds | De Soto Area Council 013 | 28th & Calion Rd | El Dorado, AR 71730 | | | | First Class Mail |
| Chartered Organization | Lds | East Texas Area Council 585 | 1943 County Rd 121 | Gary, TX 75643-4301 | | | | First Class Mail |
| Chartered Organization | Lds | Old N State Council 070 | 1830 Chestnut Dr | High Point, NC 27262-4568 | | | | First Class Mail |
| Chartered Organization | Lds | Central N Carolina Council 416 | 1601 Cooper Ave | Kannapolis, NC 28081 | | | | First Class Mail |
| Chartered Organization | Lds | East Texas Area Council 585 | P.O. Box G | Lufkin, TX 75902-6701 | | | | First Class Mail |
| Chartered Organization | Lds | Indian Waters Council 553 | 2 Glenn St Ext | Newberry, SC 29108 | | | | First Class Mail |
| Chartered Organization | Lds | Indian Waters Council 553 | 2 Glenn St | Newberry, SC 29108-9630 | | | | First Class Mail |
| Chartered Organization | Lds | Overland Trails 322 | 4100 W A Lakeview Bl | North Platte, NE 69101 | | | | First Class Mail |
| Chartered Organization | Lds | Overland Trails 322 | 1003 W 10th St | North Platte, NE 69101-2825 | | | | First Class Mail |
| Chartered Organization | Lds | Black Warrior Council 006 | 5510 10th Ct E | Northport, AL 35473-7634 | | | | First Class Mail |
| Chartered Organization | Lds | Pine Burr Area Council 304 | 1302 Martin St | Pascagoula, MS 39581-2337 | | | | First Class Mail |
| Chartered Organization | Lds | Central N Carolina Council 416 | 1255 Julian Rd | Salisbury, NC 28146-2320 | | | | First Class Mail |
| Chartered Organization | Lds - 1St Ward-Harlingen Stake | Rio Grande Council 775 | 2320 Haine Dr | Harlingen, TX 78550-8598 | | | | First Class Mail |
| Chartered Organization | Lds - Adams Park Ward/Layton East Stake | Trapper Trails 589 | 1015 N Emerald Dr | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds - Adams Ward/South Ogden Stake | Trapper Trails 589 | 3270 Orchard Ave | South Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds - Adamswood Ward/Valley View Stake | Trapper Trails 589 | 1589 E Gentile St | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds - Alief Ward - Richmond-Stake | Sam Houston Area Council 576 | 602 Eldridge Rd | Sugar Land, TX 77478-2804 | | | | First Class Mail |
| Chartered Organization | Lds - Allen 1St Ward/ Allen Stake | Circle Ten Council 571 | 1324 W Exchange Pkwy | Allen, TX 75013-7025 | | | | First Class Mail |
| Chartered Organization | Lds - Allen 2Nd Ward/Allen Stake | Circle Ten Council 571 | 1404 E Main St | Allen, TX 75002-4477 | | | | First Class Mail |
| Chartered Organization | Lds - Allen 3Rd Ward/ Allen Stake | Circle Ten Council 571 | 1404 E Main St | Allen, TX 75002-4477 | | | | First Class Mail |
| Chartered Organization | Lds - Allen 3Rd Ward/Allen Stake | Circle Ten Council 571 | 1404 E Main St | Allen, TX 75002-4477 | | | | First Class Mail |
| Chartered Organization | Lds - Allen 4Th Ward/Allen Stake | Circle Ten Council 571 | 1324 W Exchange Pkwy | Allen, TX 75013-7025 | | | | First Class Mail |
| Chartered Organization | Lds - Allen 5Th Ward/Allen Stake | Circle Ten Council 571 | 1404 E Main St | Allen, TX 75002-4477 | | | | First Class Mail |
| Chartered Organization | Lds - Allen 6Th Ward/Allen Stake | Circle Ten Council 571 | 1324 W Exchange Pkwy | Allen, TX 75013-7025 | | | | First Class Mail |
| Chartered Organization | Lds - Allen 7Th Ward/Allen Stake | Circle Ten Council 571 | 651 Stacy Rd | Fairview, TX 75069-8716 | | | | First Class Mail |
| Chartered Organization | Lds - Alluvial - Fresno Stake | Sequoia Council 027 | 1149 E Alluvial Ave | Fresno, CA 93720-2605 | | | | First Class Mail |
| Chartered Organization | Lds - Almy Ward/Evanston Stake | Trapper Trails 589 | 251 Elm St | Evanston, WY 82930-2650 | | | | First Class Mail |
| Chartered Organization | Lds - Alvin - Friendswood | Bay Area Council 574 | 2700 Lehi Ln | Alvin, TX 77511-3967 | | | | First Class Mail |
| Chartered Organization | Lds - Amalga Ward/Benson Stake | Trapper Trails 589 | 6521 N 2400 W | Amalga, UT 84335 | | | | First Class Mail |
| Chartered Organization | Lds - Angel Park Ward/Kaysville Stake | Trapper Trails 589 | 205 S Angel St | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds - Angleton - Bay City | Bay Area Council 574 | 3101 N Valderas St | Angleton, TX 77515 | | | | First Class Mail |
| Chartered Organization | Lds - Apex - Apex Ward | Occoneechee 421 | 6011 Mccrimmon Pkwy | Morrisville, NC 27560-8127 | | | | First Class Mail |
| Chartered Organization | Lds - Apex - Beaver Creek Ward | Occoneechee 421 | 590 Bryan Dr | Apex, NC 27502 | | | | First Class Mail |
| Chartered Organization | Lds - Apex - Cary 1St Ward | Occoneechee 421 | 590 Bryan Dr | Apex, NC 27502 | | | | First Class Mail |
| Chartered Organization | Lds - Apex - Cary 1St Ward | Occoneechee 421 | 590 Bryan Dr | Apex, NC 27502 | | | | First Class Mail |
| Chartered Organization | Lds - Apex - Cary 2Nd Ward | Occoneechee 421 | 1811 Seabrook Ave | Cary, NC 27511-5650 | | | | First Class Mail |
| Chartered Organization | Lds - Apex - Green Level Ward | Occoneechee 421 | 6011 Mccrimmon Pkwy | Morrisville, NC 27560-8127 | | | | First Class Mail |
| Chartered Organization | Lds - Apex - Morrisville Ward | Occoneechee 421 | 6011 Mccrimmon Pkwy | Morrisville, NC 27560-8127 | | | | First Class Mail |
| Chartered Organization | Lds - Apex - Pittsboro Ward | Occoneechee 421 | 287 East St, Ste 412 | Pittsboro, NC 27312-8637 | | | | First Class Mail |
| Chartered Organization | Lds - Arlington Heights Ward I | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Heights, IL 60004-3343 | | | | First Class Mail |
| Chartered Organization | Lds - Arlington Heights Ward I | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Hts, IL 60004-3343 | | | | First Class Mail |
| Chartered Organization | Lds - Arlington Heights Ward Ii | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Hts, IL 60004-3343 | | | | First Class Mail |
| Chartered Organization | Lds - Arlington Ward | North Florida Council 087 | 7665 Fort Caroline Rd | Jacksonville, FL 32277-2214 | | | | First Class Mail |
| Chartered Organization | Lds - Aspen Cove Ward/Valley View Stake | Trapper Trails 589 | 789 E Wasatch Dr | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds - Atascocita Ward - Kingwood Stake | Sam Houston Area Council 576 | 19618 Atasca Oaks Dr | Humble, TX 77346-2005 | | | | First Class Mail |
| Chartered Organization | Lds - Auberry - Fresno North Stake | Sequoia Council 027 | 29711 Auberry Rd | Prather, CA 93651 | | | | First Class Mail |
| Chartered Organization | Lds - Auburn Ward | Chattahoochee Council 091 | 510 Groce St | Opelika, AL 36801-3409 | | | | First Class Mail |
| Chartered Organization | Lds - Back Creek Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 5836 Cotton Hill Rd | Roanoke, VA 24018-5200 | | | | First Class Mail |
| Chartered Organization | Lds - Baer Creek Ward/Haight Creek Stake | Trapper Trails 589 | 1282 W 1875 N | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds - Banbury Ward/Syracuse Stake | Trapper Trails 589 | 3267 W 700 S | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds - Bangor | Katahdin Area Council 216 | P.O. Box 1123 | Bangor, ME 04402-1123 | | | | First Class Mail |
| Chartered Organization | Lds - Bartram Trails Branch | North Florida Council 087 | 4128 Running Bear Ln | Saint Johns, FL 32259-4294 | | | | First Class Mail |
| Chartered Organization | Lds - Baybrook - Friendswood | Bay Area Council 574 | 505 Deseret Dr | Friendswood, TX 77546-4865 | | | | First Class Mail |
| Chartered Organization | Lds - Bear Creek 1St Ward - Katy Stake | Sam Houston Area Council 576 | 16203 Longenbaugh Dr | Houston, TX 77095-1715 | | | | First Class Mail |
| Chartered Organization | Lds - Beaver Ward/Fielding Stake | Trapper Trails 589 | 16025 N Beaver Dam Rd | Collinston, UT 84306-9729 | | | | First Class Mail |
| Chartered Organization | Lds - Bedford Ward - Bloomington Stake | Hoosier Trails Council 145 145 | 1010 22nd St | Bedford, IN 47421-4822 | | | | First Class Mail |
| Chartered Organization | Lds - Belleview Ward | North Florida Council 087 | 12975 SE 55th Ave Rd | Belleview, FL 34420-5921 | | | | First Class Mail |
| Chartered Organization | Lds - Belmont 1St Ward/Fielding Stake | Trapper Trails 589 | 16925 N 5200 W | Garland, UT 84312-9587 | | | | First Class Mail |
| Chartered Organization | Lds - Belmont 2Nd Ward/Fielding Stake | Trapper Trails 589 | 16925 N 5200 W | Riverside, UT 84334 | | | | First Class Mail |
| Chartered Organization | Lds - Bennington Ward/Montpelier Stake | Trapper Trails 589 | 24 E Center | Bennington, ID 83254 | | | | First Class Mail |
| Chartered Organization | Lds - Benson 1St Ward/Benson Stake | Trapper Trails 589 | 3432 N 3000 W | Benson, UT 84335 | | | | First Class Mail |
| Chartered Organization | Lds - Benson 2Nd Ward/Benson Stake | Trapper Trails 589 | 2496 N 3200 W | Benson, UT 84335-9741 | | | | First Class Mail |
| Chartered Organization | Lds - Benton Ward | Quapaw Area Council 018 | 13901 Quail Run Dr | Little Rock, AR 72210-6915 | | | | First Class Mail |
| Chartered Organization | Lds - Bentwood Ward/North Logan Stake | Trapper Trails 589 | 1650 E 2600 N | North Logan, UT 84341-1669 | | | | First Class Mail |
| Chartered Organization | Lds - Bern Ward/Paris Stake | Trapper Trails 589 | 661 Main St | Bern, ID 83220-5216 | | | | First Class Mail |
| Chartered Organization | Lds - Big Piney Ward/Kemmerer Stake | Trapper Trails 589 | 2266 Piney Dr | Big Piney, WY 83113 | | | | First Class Mail |
| Chartered Organization | Lds - Blacksburg Ward - Pembroke Stake | Blue Ridge Mtns Council 599 | 301 Craig Dr | Blacksburg, VA 24060-1830 | | | | First Class Mail |
| Chartered Organization | Lds - Bloomington Ward/Paris Stake | Trapper Trails 589 | 109 S Main St | Paris, ID 83261 | | | | First Class Mail |
| Chartered Organization | Lds - Bonham Ward/Sherman Stake | Circle Ten Council 571 | 1540 N State Hwy 78 | Bonham, TX 75418 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds - Bothwell Ward/Tremonton West Stake | Trapper Trails 589 | 10350 W 11600 N | Tremonton, UT 84337-9520 | | | | First Class Mail |
| Chartered Organization | Lds - Branford Ward | North Florida Council 087 | 106 US Hwy 27 Se | Branford, FL 32008-2868 | | | | First Class Mail |
| Chartered Organization | Lds - Bridgeland Ward - Cypress Stake | Sam Houston Area Council 576 | 21521 Fairfield Pl Dr | Cypress, TX 77433-3192 | | | | First Class Mail |
| Chartered Organization | Lds - Bridgerland Park 2Nd Ward | Trapper Trails 589 | 280 W 1200 N | Logan, UT 84341-6836 | | | | First Class Mail |
| Chartered Organization | Lds - Bridgeway Ward/Syracuse West Stake | Trapper Trails 589 | 1600 S 4500 W | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds - Buffalo Point/Syracuse West Stake | Trapper Trails 589 | 1600 S 4500 W | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds - Burkburnett Ward | Northwest Texas Council 587 | 1010 Arthur St | Burkburnett, TX 76354-3114 | | | | First Class Mail |
| Chartered Organization | Lds - Burlington Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | 2727 Cliff Rd | Burlington, IA 52601-2406 | | | | First Class Mail |
| Chartered Organization | Lds - Burton Ward/Deseret Mill Stake | Trapper Trails 589 | 270 W Burton Ln | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds - Camelot Ward/Layton West Stake | Trapper Trails 589 | 1715 W 1600 N | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds - Cannon Creek Ward | North Florida Council 087 | 1293 SW Bascom Norris Dr | Lake City, FL 32025-1377 | | | | First Class Mail |
| Chartered Organization | Lds - Canoga Park Stake-West Hills Ward | W.L.A.C.C. 051 | 7045 Farralone Ave | Canoga Park, CA 91303-1824 | | | | First Class Mail |
| Chartered Organization | Lds - Canyon Creek/Morgan West | Trapper Trails 589 | 2700 S Morgan Valley Dr | Morgan, UT 84050-9846 | | | | First Class Mail |
| Chartered Organization | Lds - Canyon Crest Ward/Weber Stake | Trapper Trails 589 | 6350 Combe Rd | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds - Canyon Hollows Ward/Ogden Stake | Trapper Trails 589 | 1550 Rushton St | Ogden, UT 84401-0927 | | | | First Class Mail |
| Chartered Organization | Lds - Canyon Lakes Ward - Spanish Stake | Sam Houston Area Council 576 | 16203 Longenbaugh Dr | Houston, TX 77095-1715 | | | | First Class Mail |
| Chartered Organization | Lds - Canyon Woods Ward/Crestwood Stake | Trapper Trails 589 | 1085 N 50 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds - Carl Junction Ward - Joplin Stake | Ozark Trails Council 306 | 112 Briarbrook Dr | Carl Junction, MO 64834-9582 | | | | First Class Mail |
| Chartered Organization | Lds - Casa Linda Ward/Dallas East Stake | Circle Ten Council 571 | 10701 E Lake Highlands Dr | Dallas, TX 75218-1159 | | | | First Class Mail |
| Chartered Organization | Lds - Cedar Bench Ward/South Weber Stake | Trapper Trails 589 | 1814 E 7775 S | South Weber, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Cedar Bluff Ward/South Weber Stake | Trapper Trails 589 | 1814 E 7775 S | South Weber, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Cedar Crest Ward/Roy North Stake | Trapper Trails 589 | 3845 S 2000 W | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Lds - Cedarwood - Fresno East Stake | Sequoia Council 027 | 45 N Fowler Ave | Clovis, CA 93611-0668 | | | | First Class Mail |
| Chartered Organization | Lds - Cedarwood - Fresno East Stake | Sequoia Council 027 | 45 N Fowler Ave | Clovis, CA 93611-0668 | | | | First Class Mail |
| Chartered Organization | Lds - Celina 1St Ward/Sherman Tx Stake | Circle Ten Council 571 | 970 Coit Rd | Prosper, TX 75078 | | | | First Class Mail |
| Chartered Organization | Lds - Celina 2Nd Ward/Sherman Tx Stake | Circle Ten Council 571 | 737 E Melissa Rd | Melissa, TX 75454-1733 | | | | First Class Mail |
| Chartered Organization | Lds - Center Ward/Legacy Park Stake | Trapper Trails 589 | 2228 S 1660 W | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds - Centerville Ward-Dayton, Oh | Miami Valley Council, Bsa 444 | 901 E Whipp Rd | Centerville, OH 45459-2209 | | | | First Class Mail |
| Chartered Organization | Lds - Central Ward/Box Elder Stake | Trapper Trails 589 | 215 S 200 W | Brigham City, UT 84302-2511 | | | | First Class Mail |
| Chartered Organization | Lds - Central Ward/Layton Stake | Trapper Trails 589 | 60 W Gordon Ave | Layton, UT 84041-2569 | | | | First Class Mail |
| Chartered Organization | Lds - Champions Ward - Tomball Stake | Sam Houston Area Council 576 | 9525 Spring Cypress Rd | Spring, TX 77379-3020 | | | | First Class Mail |
| Chartered Organization | Lds - Chateau Park Ward/Roy Stake | Trapper Trails 589 | 5930 S 2200 W | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Lds - Cheat River Ward | Mountaineer Area 615 | 161 Meadow View Ln | Morgantown, WV 26508 | | | | First Class Mail |
| Chartered Organization | Lds - Chelemes Ward/Clearfield Stake | Trapper Trails 589 | 1245 S 1175 E | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - Cherry Creek Ward/Richmond Stake | Trapper Trails 589 | 135 W Main St | Richmond, UT 84333-1420 | | | | First Class Mail |
| Chartered Organization | Lds - Cherry Lane Ward/Layton East Stake | Trapper Trails 589 | 1015 N Emerald Dr | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds - Chiefland | North Florida Council 087 | 215 NE 8th St | Chiefland, FL 32626-1051 | | | | First Class Mail |
| Chartered Organization | Lds - Church - Brownsville 1 | Rio Grande Council 775 | 114 E Price Rd | Brownsville, TX 78521-3528 | | | | First Class Mail |
| Chartered Organization | Lds - Church - Brownsville 2 | Rio Grande Council 775 | 114 E Price Rd | Brownsville, TX 78521-3528 | | | | First Class Mail |
| Chartered Organization | Lds - Cinco West Ward - Katy Stake | Sam Houston Area Council 576 | 1603 Norwalk | Katy, TX 77450 | | | | First Class Mail |
| Chartered Organization | Lds - City Creek Ward/Richmond Stake | Trapper Trails 589 | 150 S 100 E | Richmond, UT 84333-1611 | | | | First Class Mail |
| Chartered Organization | Lds - Clarkston 1St Ward/Benson Stake | Trapper Trails 589 | 25 E 100 S | Clarkston, UT 84305 | | | | First Class Mail |
| Chartered Organization | Lds - Clarkston 2Nd Ward/Benson Stake | Trapper Trails 589 | 25 E 100 S | Clarkston, UT 84305 | | | | First Class Mail |
| Chartered Organization | Lds - Clear Creek Ward - Bloomington | Hoosier Trails Council 145 145 | 4235 W 3rd St | Bloomington, IN 47404-4880 | | | | First Class Mail |
| Chartered Organization | Lds - Clearfield 6Th Ward/Sunset Stake | Trapper Trails 589 | 220 W 975 N | Sunset, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - Clearfield 7Th Ward/Sunset Stake | Trapper Trails 589 | 350 Vine St | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - Clearwater Ward - St Pete Stake | Greater Tampa Bay Area 089 | 3303 Belcher Rd | Dunedin, FL 34698-9406 | | | | First Class Mail |
| Chartered Organization | Lds - Cliffside/Mt Logan Stake | Trapper Trails 589 | 1380 E 25th N | Logan, UT 84341 | | | | First Class Mail |
| Chartered Organization | Lds - Clinton 10Th Ward/Clinton Stake | Trapper Trails 589 | 702 W 1300 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - Clinton 12Th Ward/Clinton Stake | Trapper Trails 589 | 1708 W 800 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - Clinton 13Th Ward/Clinton Stake | Trapper Trails 589 | 1708 W 800 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - Clinton 14Th Ward/Sunset Stake | Trapper Trails 589 | 338 W 1800 N | Sunset, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - Clinton 16Th Ward/Clinton Stake | Trapper Trails 589 | 1288 W 1300 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - Clinton 19Th Ward/Clinton Stake | Trapper Trails 589 | 702 W 1300 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - Clinton 1St Ward/Clinton Stake | Trapper Trails 589 | 1288 W 1300 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - Clinton 20Th Ward/Clinton Stake | Trapper Trails 589 | 1288 W 1300 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - Clinton 27Th Ward/Clinton Stake | Trapper Trails 589 | 1708 W 800 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - Clinton 8Th Ward/Clinton Stake | Trapper Trails 589 | 702 W 1300 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - Clinton Stake | Andrew Jackson Council 303 | 1301 Pinehaven | Clinton, MS 39056 | | | | First Class Mail |
| Chartered Organization | Lds - Clovis - Fresno East Stake | Sequoia Council 027 | 45 N Fowler Ave | Clovis, CA 93611-0668 | | | | First Class Mail |
| Chartered Organization | Lds - Coalinga - Hanford Stake | Sequoia Council 027 | P.O. Box 95 | Coalinga, CA 93210-0095 | | | | First Class Mail |
| Chartered Organization | Lds - College Ward/Mendon Stake | Trapper Trails 589 | 2394 W 2200 S | Mendon, UT 84325 | | | | First Class Mail |
| Chartered Organization | Lds - Columbia I Ward Columbia Stake | Baltimore Area Council 220 | 6020 10 Oaks Rd | Clarksville, MD 21029-1163 | | | | First Class Mail |
| Chartered Organization | Lds - Columbus 4Th Ward - Indianapolis | Hoosier Trails Council 145 145 | 4850 W Goeller Blvd | Columbus, IN 47201-5689 | | | | First Class Mail |
| Chartered Organization | Lds - Conroe 1St Ward - Spring Stake | Sam Houston Area Council 576 | 2495 Ed Kharbat Dr | Conroe, TX 77301-2371 | | | | First Class Mail |
| Chartered Organization | Lds - Conroe 2Nd Ward - Spring Stake | Sam Houston Area Council 576 | 1516 Wilson Rd | Conroe, TX 77304-2124 | | | | First Class Mail |
| Chartered Organization | Lds - Coppell 1St Ward/Carrollton Stake | Circle Ten Council 571 | 615 S Macarthur Blvd | Coppell, TX 75019-3707 | | | | First Class Mail |
| Chartered Organization | Lds - Coppell 2Nd Ward/Carrollton Stake | Circle Ten Council 571 | 615 S Macarthur Blvd | Coppell, TX 75019-3707 | | | | First Class Mail |
| Chartered Organization | Lds - Coppell 3Rd Ward/Carrollton Stake | Circle Ten Council 571 | 615 S Macarthur Blvd | Coppell, TX 75019-3707 | | | | First Class Mail |
| Chartered Organization | Lds - Corcoran - Hanford Stake | Sequoia Council 027 | 1450 North Ave | Corcoran, CA 93212-1739 | | | | First Class Mail |
| Chartered Organization | Lds - Cornish Ward/Benson Stake | Trapper Trails 589 | 1200 N 400 W | Benson, UT 84308 | | | | First Class Mail |
| Chartered Organization | Lds - Corsicana Ward/Dallas Stake | Circle Ten Council 571 | 3800 Enhouse Rd | Corsicana, TX 75110 | | | | First Class Mail |
| Chartered Organization | Lds - Country Lane Ward/Roy West Stake | Trapper Trails 589 | 2915 W 4425 S | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Lds - Country Oaks Ward/Kays Creek Stake | Trapper Trails 589 | 2680 E Cherry Ln | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds - Country View Ward/Kanesville Stake | Trapper Trails 589 | 4775 S 4875 W | West Haven, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds - Cove Ward/Richmond Stake | Trapper Trails 589 | 12832 N 1200 E | Cove, UT 84320-2111 | | | | First Class Mail |
| Chartered Organization | Lds - Creek Ward - The Woodlands Stake | Sam Houston Area Council 576 | 10303 Branch Crossing Dr | The Woodlands, TX 77382 | | | | First Class Mail |
| Chartered Organization | Lds - Creekside Ward/Holmes Creek Stake | Trapper Trails 589 | 625 So 750 E | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds - Crescent City Branch | North Florida Council 087 | 2376 S US Hwy 17 | Crescent City, FL 32112-3932 | | | | First Class Mail |
| Chartered Organization | Lds - Crestwood Ward/Crestwood Stake | Trapper Trails 589 | 1039 Crestwood Rd | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds - Crighton Ward - Spring Stake | Sam Houston Area Council 576 | 154 Stonehedge Pl | Montgomery, TX 77316-2924 | | | | First Class Mail |
| Chartered Organization | Lds - Cross Creek Ward - Katy Stake | Sam Houston Area Council 576 | 1603 Norwalk Dr | Katy, TX 77450 | | | | First Class Mail |
| Chartered Organization | Lds - Cub River Ward/Franklin Stake | Trapper Trails 589 | 5307 E Cub River Rd | Preston, ID 83263 | | | | First Class Mail |
| Chartered Organization | Lds - Curlew Ward/Garland Stake | Trapper Trails 589 | 75 N 100 E | Snowville, UT 84336 | | | | First Class Mail |
| Chartered Organization | Lds - Cypress Lakes Ward - Cypress Stake | Sam Houston Area Council 576 | 21521 Fairfield Pl Dr | Cypress, TX 77433-3192 | | | | First Class Mail |
| Chartered Organization | Lds - Cypress Ward - Cypress Stake | Sam Houston Area Council 576 | 10555 Mills Rd | Houston, TX 77070-4601 | | | | First Class Mail |
| Chartered Organization | Lds - Dakota - Fresno East Stake | Sequoia Council 027 | 1880 Gettysburg Ave | Clovis, CA 93611-5219 | | | | First Class Mail |
| Chartered Organization | Lds - Dallas 1St Ward/Dallas East Stake | Circle Ten Council 571 | 4166 Hawthorne Ave | Dallas, TX 75219-2231 | | | | First Class Mail |
| Chartered Organization | Lds - Dallas 4Th Ward/Richardson Stake | Circle Ten Council 571 | 14740 Meandering Way | Dallas, TX 75254-8019 | | | | First Class Mail |
| Chartered Organization | Lds - Dallas 6Th Ward/ Irving Stake | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060-5006 | | | | First Class Mail |
| Chartered Organization | Lds - Dallas 9Th Ward/Dallas East Stake | Circle Ten Council 571 | 6408 Norway Rd | Dallas, TX 75230-5147 | | | | First Class Mail |
| Chartered Organization | Lds - Danville Ward - Greensboro Stake | Blue Ridge Mtns Council 599 | 3058 N Main St | Danville, VA 24540-1741 | | | | First Class Mail |
| Chartered Organization | Lds - Daphne Ward - Mobile Stake | Mobile Area Council-Bsa 004 | 7322 Lake Blvd | Spanish Fort, AL 36527-7011 | | | | First Class Mail |
| Chartered Organization | Lds - Dayton Ward/Preston South Stake | Trapper Trails 589 | 825 N Westside Hwy | Dayton, ID 83232-5140 | | | | First Class Mail |
| Chartered Organization | Lds - Deseret Ward/Deseret Mill Stake | Trapper Trails 589 | 925 Deseret Dr | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds - Desoto Ward/Dallas Stake | Circle Ten Council 571 | 1019 Big Stone Gap | Dallas, TX 75201 | | | | First Class Mail |
| Chartered Organization | Lds - Desoto Ward/Dallas Stake | Circle Ten Council 571 | 1019 Big Stone Gap Rd | Duncanville, TX 75137-2123 | | | | First Class Mail |
| Chartered Organization | Lds - Deweyville Ward/Tremonton Stake | Trapper Trails 589 | 10750 N Hwy 69 | Deweyville, UT 84309-9731 | | | | First Class Mail |
| Chartered Organization | Lds - Dingle Ward/Montpelier South Stake | Trapper Trails 589 | 4197 Dingle Rd | Dingle, ID 83233-7712 | | | | First Class Mail |
| Chartered Organization | Lds - Dixie Ward/Valley View Stake | Trapper Trails 589 | 789 E Wasatch Dr | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds - Doha 1St Ward Qatar | Transatlantic Council, Bsa 802 | P.O. Box 209145 | Doha, | Qatar | | | First Class Mail |
| Chartered Organization | Lds - Dry Canyon Ward/Mount Logan Stake | Trapper Trails 589 | 1350 Eastridge Cir | Logan, UT 84321-6728 | | | | First Class Mail |
| Chartered Organization | Lds - Dry Creek - Fresno North Stake | Sequoia Council 027 | 342 W Nees Ave | Clovis, CA 93611 | | | | First Class Mail |
| Chartered Organization | Lds - Dunn Avenue Ward | North Florida Council 087 | 1679 Dunn Ave | Jacksonville, FL 32218-4735 | | | | First Class Mail |
| Chartered Organization | Lds - Durant Ward / Sherman Stake | Circle Ten Council 571 | 101 S 2nd Ave | Durant, OK 74701-5003 | | | | First Class Mail |
| Chartered Organization | Lds - Durant Ward/ Sherman Stake | Circle Ten Council 571 | 101 S 2nd Ave | Durant, OK 74701-5003 | | | | First Class Mail |
| Chartered Organization | Lds - Durham - Chapel Hill Ward | Occoneechee 421 | 1050 Martin Luther King Jr Blvd | Chapel Hill, NC 27514-2400 | | | | First Class Mail |
| Chartered Organization | Lds - Durham - Durham 2Nd Ward | Occoneechee 421 | 3902 Berini Dr | Durham, NC 27705-1836 | | | | First Class Mail |
| Chartered Organization | Lds - Durham - Durham 4Th Ward | Occoneechee 421 | 3902 Berini Dr | Durham, NC 27705-1836 | | | | First Class Mail |
| Chartered Organization | Lds - Durham - Mebane Ward | Occoneechee 421 | 3902 Berini Dr | Durham, NC 27705-1836 | | | | First Class Mail |
| Chartered Organization | Lds - Durham - Mebane Ward | Occoneechee 421 | 150 Ashbury Blvd | Mebane, NC 27302-8948 | | | | First Class Mail |
| Chartered Organization | Lds - Eagle Lake Branch/Roy South Stake | Trapper Trails 589 | 5725 S 3750 W | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Lds - East Garland Ward/Fielding Stake | Trapper Trails 589 | 4375 W 15600 N | Fielding, UT 84312 | | | | First Class Mail |
| Chartered Organization | Lds - Eastridge Ward/Mount Logan Stake | Trapper Trails 589 | 1350 Eastridge Cir | Logan, UT 84321-6728 | | | | First Class Mail |
| Chartered Organization | Lds - Eastwood Ward/Weber Stake | Trapper Trails 589 | 5855 Skyline Dr | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds - Eau Claire Ward, Oakdale Stake | Chippewa Valley Council 637 | 3335 Stein Blvd | Eau Claire, WI 54701-7025 | | | | First Class Mail |
| Chartered Organization | Lds - Eccles Park Ward/Ogden East Stake | Trapper Trails 589 | 1029 26th St | Ogden, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds - Echo - Fresno Stake | Sequoia Council 027 | 1375 E Salem Ave | Fresno, CA 93720-2238 | | | | First Class Mail |
| Chartered Organization | Lds - Eden 1St Ward/Huntsville Stake | Trapper Trails 589 | 6500 E 1900 N | Eden, UT 84310-9843 | | | | First Class Mail |
| Chartered Organization | Lds - Eden 2Nd Ward/Huntsville Stake | Trapper Trails 589 | 2900 N Hwy 162 | Eden, UT 84310-9500 | | | | First Class Mail |
| Chartered Organization | Lds - Edinburg 2Nd Ward | Rio Grande Council 775 | 401 S Jackson Rd | Edinburg, TX 78539-3999 | | | | First Class Mail |
| Chartered Organization | Lds - Edinburg I | Rio Grande Council 775 | 200 W La Vista Ave | Mcallen, TX 78501-2131 | | | | First Class Mail |
| Chartered Organization | Lds - Elk Ridge/North Logan Stake | Trapper Trails 589 | 1190 E 2500 N | Logan, UT 84341 | | | | First Class Mail |
| Chartered Organization | Lds - Ellsworth | Katahdin Area Council 216 | 33 Elm St | Ellsworth, ME 04605-2007 | | | | First Class Mail |
| Chartered Organization | Lds - Emerald Ward/Layton East Stake | Trapper Trails 589 | 1325 E Cherry Ln | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds - Enterprise Ward/Morgan West Stake | Trapper Trails 589 | 2755 W Old Hwy Rd | Morgan, UT 84050-9352 | | | | First Class Mail |
| Chartered Organization | Lds - Eufaula | Alabama-Florida Council 003 | Hwy 131 | Eufaula, AL 36027 | | | | First Class Mail |
| Chartered Organization | Lds - Evanston 2Nd Ward/Evanston Stake | Trapper Trails 589 | 251 Elm St | Evanston, WY 82930-2650 | | | | First Class Mail |
| Chartered Organization | Lds - Evanston 3Rd Ward/Evanston Stake | Trapper Trails 589 | 1224 Morse Lee St | Evanston, WY 82930-3365 | | | | First Class Mail |
| Chartered Organization | Lds - Evanston 5Th Ward/Evanston Stake | Trapper Trails 589 | 251 Elm St | Evanston, WY 82930-2650 | | | | First Class Mail |
| Chartered Organization | Lds - Evanston 6Th Ward/Evanston Stake | Trapper Trails 589 | 1224 Morse Lee St | Evanston, WY 82930-3365 | | | | First Class Mail |
| Chartered Organization | Lds - Evergreen Park/Rock Cliff Stake | Trapper Trails 589 | 300 Grammercy Ave | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds - Exeter - Visalia Stake | Sequoia Council 027 | 601 N B St | Exeter, CA 93221-1209 | | | | First Class Mail |
| Chartered Organization | Lds - Fair Grove Ward/Kanesville Stake | Trapper Trails 589 | 4555 W 4000 S | West Haven, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds - Fairfield Ward - Cypress Stake | Sam Houston Area Council 576 | 21521 Fairfield Pl Dr | Cypress, TX 77433-3192 | | | | First Class Mail |
| Chartered Organization | Lds - Fairfield Ward/Crestwood Stake | Trapper Trails 589 | 1085 N 50 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds - Fairfield Ward/Layton Hills Stake | Trapper Trails 589 | 3290 N 1050 E | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds - Fairmont Ward | Mountaineer Area 615, Route 73 N | Fairmont, WV 26554 | | | | | First Class Mail |
| Chartered Organization | Lds - Fairview 1St /Preston South Stake | Trapper Trails 589 | 165 W 4800 S | Preston, ID 83263 | | | | First Class Mail |
| Chartered Organization | Lds - Fairview 1St/Tremonton West Stake | Trapper Trails 589 | 345 S 1000 W | Tremonton, UT 84337 | | | | First Class Mail |
| Chartered Organization | Lds - Fairview 2Nd/Preston South Stake | Trapper Trails 589 | 165 W 4800 S | Preston, ID 83263 | | | | First Class Mail |
| Chartered Organization | Lds - Fairview Ward/Allen Stake | Circle Ten Council 571 | 651 Stacy Rd | Fairview, TX 75069-8716 | | | | First Class Mail |
| Chartered Organization | Lds - Falcon Ranch Ward - Katy Stake | Sam Houston Area Council 576 | 1603 Norwalk Dr | Katy, TX 77494 | | | | First Class Mail |
| Chartered Organization | Lds - Fall Creek Ward - Summerwood Stake | Sam Houston Area Council 576 | 14350 E Sam Houston Pkwy N | Houston, TX 77044 | | | | First Class Mail |
| Chartered Organization | Lds - Farmersville Ward/Allen Stake | Circle Ten Council 571 | 513 Sycamore St | Farmersville, TX 75442-1008 | | | | First Class Mail |
| Chartered Organization | Lds - Farr West 4Th Ward/Farr West Stake | Trapper Trails 589 | 2132 W 2700 N | Farr West, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds - Farr West 5Th Ward/Farr West Stake | Trapper Trails 589 | 2565 W 3300 N | Farr West, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds - Farr West 6Th Ward/Farr West Stake | Trapper Trails 589 | 2132 W 2700 N | Farr West, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds - Farr West 9Th Ward/Farr West Stake | Trapper Trails 589 | 2565 W 3300 N | Farr West, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds - Fayetteville - Gillis Hill Ward | Occoneechee 421 | 9701 Cliffdale Rd | Fayetteville, NC 28306 | | | | First Class Mail |
| Chartered Organization | Lds - Fayetteville - Hope Mills Ward | Occoneechee 421 | 5810 Rockfish Rd | Hope Mills, NC 28348-1877 | | | | First Class Mail |
| Chartered Organization | Lds - Fayetteville West - 3Rd Ward | Occoneechee 421 | 6420 Morganton Rd | Fayetteville, NC 28314 | | | | First Class Mail |
| Chartered Organization | Lds - Fayetteville West - Cameron Ward | Occoneechee 421 | 9800 US Hwy 1-5-501 | Pinehurst, NC 28327 | | | | First Class Mail |
| Chartered Organization | Lds - Fayetteville West - Pinehurst Ward | Occoneechee 421 | 9800 Hwy 15-501 | Pinehurst, NC 28374 | | | | First Class Mail |
| Chartered Organization | Lds - Fayetteville West - Pinehurst Ward | Occoneechee 421 | 9800 US Hwy 15 501 | Pinehurst, NC 28374 | | | | First Class Mail |
| Chartered Organization | Lds - Fayetteville West - Sanford Ward | Occoneechee 421 | 3204 Keller Andrews Rd | Sanford, NC 27330 | | | | First Class Mail |
| Chartered Organization | Lds - Faytteville Raeford Spanish Ward | Occoneechee 421 | 9701 Cliffdale Rd | Fayetteville, NC 28304 | | | | First Class Mail |
| Chartered Organization | Lds - Fernandina Beach Ward | North Florida Council 087 | 2800 S 14th St | Fernandina Beach, FL 32034-8416 | | | | First Class Mail |
| Chartered Organization | Lds - Fielding Ward/Fielding Stake | Trapper Trails 589 | 4375 W 15600 N | Fielding, UT 84311 | | | | First Class Mail |
| Chartered Organization | Lds - Fig Garden - Fresno West Stake | Sequoia Council 027 | 3775 W Sierra Ave | Fresno, CA 93711 | | | | First Class Mail |
| Chartered Organization | Lds - Flat Rock Ward | Chattahoochee Council 091 | 4400 Reese Rd | Columbus, GA 31907-7005 | | | | First Class Mail |
| Chartered Organization | Lds - Fleming Island 1St Ward | North Florida Council 087 | 780 Water Oak Ln | Fleming Island, FL 32003-4565 | | | | First Class Mail |
| Chartered Organization | Lds - Fleming Island 2Nd Ward | North Florida Council 087 | 780 Water Oak Ln | Fleming Island, FL 32003-4565 | | | | First Class Mail |
| Chartered Organization | Lds - Flint Meadows Ward/Kaysville Stake | Trapper Trails 589 | 615 N Flint St | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds - Floyd Ward - Pembroke Stake | Blue Ridge Mtns Council 599 | 2028 Coles Knob Rd Ne | Check, VA 24072-3172 | | | | First Class Mail |
| Chartered Organization | Lds - Foothill 1St Ward/Logan East Stake | Trapper Trails 589 | 1450 E 1500 N | Logan, UT 84341-6746 | | | | First Class Mail |
| Chartered Organization | Lds - Foothill 2Nd Ward/Logan East Stake | Trapper Trails 589 | 1464 E 1425 N | Logan, UT 84341-2884 | | | | First Class Mail |
| Chartered Organization | Lds - Foothill Trails/Rock Cliff Stake | Trapper Trails 589 | 1000 Suncrest Dr | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds - Foothill Ward/Rock Springs Stake | Trapper Trails 589 | 3315 White Mountain Blvd | Rock Springs, WY 82901 | | | | First Class Mail |
| Chartered Organization | Lds - Foothills Ward/Ogden Stake | Trapper Trails 589 | 1475 Cahoon St | Ogden, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds - Forney Ward/Heath Stake | Circle Ten Council 571 | 8200 Fm 741 | Forney, TX 75126-7863 | | | | First Class Mail |
| Chartered Organization | Lds - Fort Bridger Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | Lyman, WY 82937 | | | | First Class Mail |
| Chartered Organization | Lds - Fort Caroline Ward | North Florida Council 087 | 6565 Fort Caroline Rd | Jacksonville, FL 32277-2078 | | | | First Class Mail |
| Chartered Organization | Lds - Fort Lane Ward/Layton Stake | Trapper Trails 589 | 1402 N Fort Ln | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds - Founders Park Ward/Syracuse Stake | Trapper Trails 589 | 1350 S 1800 W | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds - Fox Creek Ward/Layton Stake | Trapper Trails 589 | 202 W 1675 N | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds - Fox Hollow Ward/Clearfield Stake | Trapper Trails 589 | 2150 S 800 E | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - Fox Hollow Ward/Morgan North Stake | Trapper Trails 589 | 4150 W Old Hwy Rd | Mountain Green, UT 84050-9806 | | | | First Class Mail |
| Chartered Organization | Lds - Fox Pointe Ward/Haight Creek Stake | Trapper Trails 589 | 1520 Fox Pointe Dr | Kaysville, UT 84037-5400 | | | | First Class Mail |
| Chartered Organization | Lds - Fox Ridge Ward/River Heights Stake | Trapper Trails 589 | 155 N 100 E | Providence, UT 84332-9610 | | | | First Class Mail |
| Chartered Organization | Lds - Foxglen Park Ward/Kanesville Stake | Trapper Trails 589 | 3939 W 4000 S | West Haven, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds - Foxglen Ward/Roy Midland Stake | Trapper Trails 589 | 3649 W 4800 S | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Lds - Franklin 1St Ward/Franklin Stake | Trapper Trails 589 | 106 E Main St | Franklin, ID 83237 | | | | First Class Mail |
| Chartered Organization | Lds - Franklin 2Nd Ward/Franklin Stake | Trapper Trails 589 | 106 E Main St | Franklin, ID 83237 | | | | First Class Mail |
| Chartered Organization | Lds - Franklin 3Rd Ward/Franklin Stake | Trapper Trails 589 | 106 E Main St | Franklin, ID 83237 | | | | First Class Mail |
| Chartered Organization | Lds - Franklinton Ward | Occoneechee 421 | 35 James Joyce Ct | Youngsville, NC 27596-8016 | | | | First Class Mail |
| Chartered Organization | Lds - Freedom Ward/Pioneer Trail Stake | Trapper Trails 589 | 5689 S 4650 W | Hooper, UT 84315-5001 | | | | First Class Mail |
| Chartered Organization | Lds - Fremont Peak Ward | Trapper Trails 589 | 134 Woods Wardell Rd | Pinedale, WY 82941-6758 | | | | First Class Mail |
| Chartered Organization | Lds - Fremont Ward/Pioneer Trail Stake | Trapper Trails 589 | 4979 S 5100 W | Hooper, UT 84315 | | | | First Class Mail |
| Chartered Organization | Lds - Fremont Ward/Syracuse West Stake | Trapper Trails 589 | 2887 W 2700 S | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds - Fresno 5Th - Fresno Stake | Sequoia Council 027 | 5685 N Cedar Ave | Fresno, CA 93710-6603 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chartered Organization | Lds - Fresno East Stake - Kings Canyon | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | | First Class Mail |
| Chartered Organization | Lds - Friendswood 1 - Friendswood | Bay Area Council 574 | 505 Deseret Dr | Friendswood, TX 77546-4865 | | First Class Mail |
| Chartered Organization | Lds - Friendswood 2 - Friendswood | Bay Area Council 574 | 505 Deseret Dr | Friendswood, TX 77546-4865 | | First Class Mail |
| Chartered Organization | Lds - Frisco 10Th Ward/Frisco Stake | Circle Ten Council 571 | 11000 Eldorado Pkwy | Frisco, TX 75035-5900 | | First Class Mail |
| Chartered Organization | Lds - Frisco 1St Ward/Frisco Stake | Circle Ten Council 571 | 5095 Coit Rd | Frisco, TX 75035-4950 | | First Class Mail |
| Chartered Organization | Lds - Frisco 3Rd Ward/Frisco Stake | Circle Ten Council 571 | 10400 Legacy Dr | Frisco, TX 75033-1334 | | First Class Mail |
| Chartered Organization | Lds - Frisco 4Th Ward/Frisco Stake | Circle Ten Council 571 | 12390 Nandina Ln | Frisco, TX 75035-0192 | | First Class Mail |
| Chartered Organization | Lds - Frisco 4Th Ward/Frisco Stake | Circle Ten Council 571 | 11000 Eldorado Pkwy | Frisco, TX 75035-5900 | | First Class Mail |
| Chartered Organization | Lds - Frisco 5Th Ward/Frisco Stake | Circle Ten Council 571 | 5095 Coit Rd | Frisco, TX 75035-4950 | | First Class Mail |
| Chartered Organization | Lds - Frisco 6Th Ward/Frisco Stake | Circle Ten Council 571 | 10400 Legacy Dr | Frisco, TX 75033-1334 | | First Class Mail |
| Chartered Organization | Lds - Frisco 7Th Ward/Frisco Stake | Circle Ten Council 571 | 5095 Coit Rd | Frisco, TX 75035-4950 | | First Class Mail |
| Chartered Organization | Lds - Frisco 8Th Ward/Frisco Stake | Circle Ten Council 571 | 11000 Eldorado Pkwy | Frisco, TX 75035-5900 | | First Class Mail |
| Chartered Organization | Lds - Frisco 9Th Ward/Frisco Stake | Circle Ten Council 571 | 10400 Legacy Dr | Frisco, TX 75033-1334 | | First Class Mail |
| Chartered Organization | Lds - Gainesville 1St Ward | North Florida Council 087 | 3745 NW 16th Blvd | Gainesville, FL 32605-3606 | | First Class Mail |
| Chartered Organization | Lds - Gainesville 2Nd Ward | North Florida Council 087 | 10600 SW 24th Ave | Gainesville, FL 32607-4618 | | First Class Mail |
| Chartered Organization | Lds - Gainesville 5Th Ward | North Florida Council 087 | 3745 NW 16th Blvd | Gainesville, FL 32605-3606 | | First Class Mail |
| Chartered Organization | Lds - Galveston - Friendswood | Bay Area Council 574 | 3114 77th St | Galveston, TX 77551 | | First Class Mail |
| Chartered Organization | Lds - Garden City 1St Ward/Paris Stake | Trapper Trails 589 | 65 S Bear Lake Blvd | Garden City, UT 84028 | | First Class Mail |
| Chartered Organization | Lds - Garden City 2Nd Ward/Paris | Trapper Trails 589 | 65 S Bear Lake Blvd | Garden City, UT 84028 | | First Class Mail |
| Chartered Organization | Lds - Garland 1St Ward/Dallas East Stake | Circle Ten Council 571 | 10701 E Lake Highlands Dr | Dallas, TX 75218-1159 | | First Class Mail |
| Chartered Organization | Lds - Garland 1St Ward/Garland Stake | Trapper Trails 589 | 140 W Factory St | Garland, UT 84312-9713 | | First Class Mail |
| Chartered Organization | Lds - Garland 2Nd Ward/Garland Stake | Trapper Trails 589 | 140 W Factory St | Garland, UT 84312-9713 | | First Class Mail |
| Chartered Organization | Lds - Garland 3Rd Ward/Garland Stake | Trapper Trails 589 | 175 S Main St | Garland, UT 84312-9357 | | First Class Mail |
| Chartered Organization | Lds - Garland 3Rd Ward/Richardson Stake | Circle Ten Council 571 | 900 S Bowser Rd | Richardson, TX 75081-5217 | | First Class Mail |
| Chartered Organization | Lds - Garland 3Rd/ Ward/Richardson Stake | Circle Ten Council 571 | 900 S Bowser Rd | Richardson, TX 75081-5217 | | First Class Mail |
| Chartered Organization | Lds - Garland 4Th Ward/Garland Stake | Trapper Trails 589 | 175 S Main St | Garland, UT 84312-9357 | | First Class Mail |
| Chartered Organization | Lds - Garland 4Th Ward/Richardson Stake | Circle Ten Council 571 | 2701 N Garland Ave | Garland, TX 75040-3259 | | First Class Mail |
| Chartered Organization | Lds - Garland 5Th Ward/Garland Stake | Trapper Trails 589 | 175 S Main St | Garland, UT 84312-9357 | | First Class Mail |
| Chartered Organization | Lds - Garland 5Th Ward/Richardson Stake | Circle Ten Council 571 | 900 S Bowser Rd | Richardson, TX 75081-5217 | | First Class Mail |
| Chartered Organization | Lds - Geneva Ward - Naperville Stake | Three Fires Council 127 | 0S234 S Mathewson Ln | Geneva, IL 60134 | | First Class Mail |
| Chartered Organization | Lds - Geneva Ward/Montpelier South Stake | Trapper Trails 589 | 40422 US Hwy 89 | Geneva, ID 83238-5018 | | First Class Mail |
| Chartered Organization | Lds - Gettysburg - Fresno North Stake | Sequoia Council 027 | 524 W Gettysburg Ave | Clovis, CA 93612-4214 | | First Class Mail |
| Chartered Organization | Lds - Gettysburg - Fresno North Stake | Sequoia Council 027 | P.O. Box 626 | Clovis, CA 93613-0626 | | First Class Mail |
| Chartered Organization | Lds - Grand Lakes Ward - Katy Stake | Sam Houston Area Council 576 | 9950 S Mason Rd | Richmond, TX 77406-5881 | | First Class Mail |
| Chartered Organization | Lds - Grand Rapids Branch-Duluth Stake | Voyageurs Area 286 | 2300 La Prairie Ave | Grand Rapids, MN 55744 | | First Class Mail |
| Chartered Organization | Lds - Grandview/Morgan West | Trapper Trails 589 | 355 N 700 E | Morgan, UT 84050-9370 | | First Class Mail |
| Chartered Organization | Lds - Greatwood Ward | Sam Houston Area Council 576 | 1354 Summer Terrace Dr | Sugar Land, TX 77479-6905 | | First Class Mail |
| Chartered Organization | Lds - Green Leaf Ward/Layton West Stake | Trapper Trails 589 | 2160 W Gordon Ave | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Green Meadows Ward/Logan Stake | Trapper Trails 589 | 680 S 1250 W | Logan, UT 84321-6040 | | First Class Mail |
| Chartered Organization | Lds - Greenbriar Ward/Layton South Stake | Trapper Trails 589 | 505 S 1000 W | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Greenfield Ward/Cache Stake | Trapper Trails 589 | 250 W 1200 N | Logan, UT 84341 | | First Class Mail |
| Chartered Organization | Lds - Greenville Ward | East Carolina Council 426 | 307 Martinsborough Rd | Greenville, NC 27858-6208 | | First Class Mail |
| Chartered Organization | Lds - Greenville Ward/Heath Stake | Circle Ten Council 571 | 5309 Utah St | Greenville, TX 75402-6229 | | First Class Mail |
| Chartered Organization | Lds - Greenville Ward/North Logan Stake | Trapper Trails 589 | 2450 N 400 E | North Logan, UT 84341-1794 | | First Class Mail |
| Chartered Organization | Lds - Greyhawk Ward/Northridge Stake | Trapper Trails 589 | 2375 E 3225 N | Layton, UT 84040 | | First Class Mail |
| Chartered Organization | Lds - Hampton Ford Ward/Fielding Stake | Trapper Trails 589 | 16025 N Beaver Dam Rd | Collinston, UT 84306-9729 | | First Class Mail |
| Chartered Organization | Lds - Hanford 1St - Hanford Stake | Sequoia Council 027 | 1130 N 11th Ave | Hanford, CA 93230-3608 | | First Class Mail |
| Chartered Organization | Lds - Hanford 2Nd - Hanford Stake | Sequoia Council 027 | 1130 N 11th Ave | Hanford, CA 93230-3608 | | First Class Mail |
| Chartered Organization | Lds - Hanford 2Nd - Hanford Stake | Sequoia Council 027 | 2400 N 11th Ave | Hanford, CA 93230-7060 | | First Class Mail |
| Chartered Organization | Lds - Hargis Hill Ward/Willard Stake | Trapper Trails 589 | 80 W 100 N | Willard, UT 84340 | | First Class Mail |
| Chartered Organization | Lds - Harmony Ward - Spring Stake | Sam Houston Area Council 576 | 28449 Rose Vervain Dr | Spring, TX 77386-3939 | | First Class Mail |
| Chartered Organization | Lds - Havenwood Ward/Kaysville Stake | Trapper Trails 589 | 615 N Flint St | Kaysville, UT 84037 | | First Class Mail |
| Chartered Organization | Lds - Heath Ward/Heath Stake | Circle Ten Council 571 | 6819 S Fm 549 | Rockwall, TX 75032-6049 | | First Class Mail |
| Chartered Organization | Lds - Hendricks Avenue Ward | North Florida Council 087 | 4087 Hendricks Ave | Jacksonville, FL 32207-6321 | | First Class Mail |
| Chartered Organization | Lds - Henrys Point Ward/Logan Stake | Trapper Trails 589 | 680 S 1250 W | Logan, UT 84321-6040 | | First Class Mail |
| Chartered Organization | Lds - Heritage Ward/Creekside Stake | Trapper Trails 589 | 725 S 200 E | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Heritage Ward/Syracuse Stake | Trapper Trails 589 | 1469 W 700 S | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds - Hermann Park Ward - Houston Stake | Sam Houston Area Council 576 | 5531 Beechnut St | Houston, TX 77096-1001 | | First Class Mail |
| Chartered Organization | Lds - Hess Farms Ward/Haight Creek Stake | Trapper Trails 589 | 1650 S 500 E | Kaysville, UT 84037 | | First Class Mail |
| Chartered Organization | Lds - Hidalgo Ii | Rio Grande Council 775 | 3107 N Bryan Rd | Mission, TX 78574 | | First Class Mail |
| Chartered Organization | Lds - High Springs Branch | North Florida Council 087 | 5710 NE 38th Ln | High Springs, FL 32643-5501 | | First Class Mail |
| Chartered Organization | Lds - Highland Ward - Bloomington | Hoosier Trails Council 145 145 | 4235 W 3rd St | Bloomington, IN 47404-4880 | | First Class Mail |
| Chartered Organization | Lds - Highland Ward/Ogden East Stake | Trapper Trails 589 | 1314 27th St | Ogden, UT 84403 | | First Class Mail |
| Chartered Organization | Lds - Highland/Rock Cliff Stake | Trapper Trails 589 | 300 Gramercy Ave | Ogden, UT 84404 | | First Class Mail |
| Chartered Organization | Lds - Highlands Ward/Haight Creek Stake | Trapper Trails 589 | 1520 Fox Pointe Dr | Kaysville, UT 84037-5400 | | First Class Mail |
| Chartered Organization | Lds - Highlands Ward/Morgan North Stake | Trapper Trails 589 | 5378 W Old Hwy Rd | Mountain Green, UT 84050-9800 | | First Class Mail |
| Chartered Organization | Lds - Highlands Ward/Weber Stake | Trapper Trails 589 | 5855 Skyline Dr | South Ogden, UT 84403 | | First Class Mail |
| Chartered Organization | Lds - Hill Farms Ward/Kaysville Stake | Trapper Trails 589 | 1505 Whispering Meadow Ln | Kaysville, UT 84037 | | First Class Mail |
| Chartered Organization | Lds - Hilliard Branch | North Florida Council 087 | 2387 State Rd 2 | Hilliard, FL 32046-5849 | | First Class Mail |
| Chartered Organization | Lds - Hilliard Ward/Evanston South Stake | Trapper Trails 589 | 14864 State Hwy 150 S | Evanston, WY 82930 | | First Class Mail |
| Chartered Organization | Lds - Hobbs Creek Ward/Northridge Stake | Trapper Trails 589 | 2505 N Church St | Layton, UT 84040 | | First Class Mail |
| Chartered Organization | Lds - Homestead Ward/Hooper Stake | Trapper Trails 589 | 5375 S 5900 W | Hooper, UT 84315-9563 | | First Class Mail |
| Chartered Organization | Lds - Hooper 1St Ward/Hooper Stake | Trapper Trails 589 | 5601 S 6100 W | Hooper, UT 84315-9765 | | First Class Mail |
| Chartered Organization | Lds - Hooper 2Nd Ward/Hooper Stake | Trapper Trails 589 | 5000 S 5900 W | Hooper, UT 84315-9602 | | First Class Mail |
| Chartered Organization | Lds - Hooper 3Rd Ward / Hooper Stake | Trapper Trails 589 | 5601 S 6100 W | Hooper, UT 84315-9765 | | First Class Mail |
| Chartered Organization | Lds - Hooper 4Th Ward/Hooper Stake | Trapper Trails 589 | 4675 W 5500 S | Hooper, UT 84315-9202 | | First Class Mail |
| Chartered Organization | Lds - Hot Springs Ward | Quapaw Area Council 018 | 2767 Malvern Ave | Hot Springs, AR 71901 | | First Class Mail |
| Chartered Organization | Lds - Houston 1St Ward - Houston Stake | Sam Houston Area Council 576 | 1101 Bering Dr | Houston, TX 77057-2301 | | First Class Mail |
| Chartered Organization | Lds - Houston 2Nd Ward - Houston Stake | Sam Houston Area Council 576 | 5531 Beechnut St | Houston, TX 77096-1001 | | First Class Mail |
| Chartered Organization | Lds - Houston 5Th Ward - Houston West | Sam Houston Area Council 576 | 65 Melbourne St | Houston, TX 77022 | | First Class Mail |
| Chartered Organization | Lds - Howell Ward/Garland Stake | Trapper Trails 589 | 16035 N 17400 W | Howell, UT 84316 | | First Class Mail |
| Chartered Organization | Lds - Hudson Ward - St Pete Stake | Greater Tampa Bay Area 089 | 10606 Hilltop Dr | New Port Richey, FL 34654-2510 | | First Class Mail |
| Chartered Organization | Lds - Hugo Branch/Gilmer Tx Stake | Circle Ten Council 571 | 2400 E Jackson St | Hugo, OK 74743-4202 | | First Class Mail |
| Chartered Organization | Lds - Humble Ward - Kingwood Stake | Sam Houston Area Council 576 | 19618 Atasca Oaks Dr | Humble, TX 77346-2005 | | First Class Mail |
| Chartered Organization | Lds - Hyde Park 1St Ward/Hyde Park Stake | Trapper Trails 589 | 480 N 100 W | Hyde Park, UT 84318-4046 | | First Class Mail |
| Chartered Organization | Lds - Hyde Park 2Nd Ward/Hyde Park Stake | Trapper Trails 589 | 485 E 250 S | Hyde Park, UT 84318-3537 | | First Class Mail |
| Chartered Organization | Lds - Hyde Park 3Rd Ward/Hyde Park Stake | Trapper Trails 589 | 42 W 200 S | Hyde Park, UT 84318 | | First Class Mail |
| Chartered Organization | Lds - Hyde Park 4Th Ward | Trapper Trails 589 | 535 E 200 S | Hyde Park, UT 84318-3518 | | First Class Mail |
| Chartered Organization | Lds - Hyde Park 5Th Ward/Hyde Park Stake | Trapper Trails 589 | 65 E Center St | Hyde Park, UT 84318-3237 | | First Class Mail |
| Chartered Organization | Lds - Hyde Park 6Th Ward/Hyde Park Stake | Trapper Trails 589 | 535 E 200 S | Hyde Park, UT 84318-3518 | | First Class Mail |
| Chartered Organization | Lds - Hyde Park 7Th Ward/Hyde Park Stake | Trapper Trails 589 | 65 E Center St | Hyde Park, UT 84318-3237 | | First Class Mail |
| Chartered Organization | Lds - Hyde Park 8Th Ward/Hyde Park Stake | Trapper Trails 589 | 480 N 100 W | Hyde Park, UT 84318-4046 | | First Class Mail |
| Chartered Organization | Lds - Hyde Park 9Th Ward/Hyde Park Stake | Trapper Trails 589 | 65 E Center St | Hyde Park, UT 84318-3237 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 10Th Ward/Hyrum North Stake | Trapper Trails 589 | 125 N 400 W | Hyrum, UT 84319-1245 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 11Th Ward/Hyrum Stake | Trapper Trails 589 | 600 S 200 E | Hyrum, UT 84319-1660 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 12Th Ward/Hyrum North Stake | Trapper Trails 589 | 176 S 1300 E | Hyrum, UT 84319-2003 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 13Th Ward/Hyrum North Stake | Trapper Trails 589 | 95 N 675 W | Hyrum, UT 84319-1003 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 14Th Ward/Hyrum North Stake | Trapper Trails 589 | 176 S 1300 E | Hyrum, UT 84319-2003 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 15Th Ward/Hyrum Stake | Trapper Trails 589 | 455 E 100 S | Hyrum, UT 84319-1414 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 16Th Ward/Hyrum North Stake | Trapper Trails 589 | 176 S 1300 E | Hyrum, UT 84319-2003 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 1St Ward/Hyrum North Stake | Trapper Trails 589 | 95 N 675 W | Hyrum, UT 84319-1003 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 2Nd Ward/Hyrum Stake | Trapper Trails 589 | 455 E 100 S | Hyrum, UT 84319-1414 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 3Rd Ward/Hyrum North Stake | Trapper Trails 589 | 95 N 675 W | Hyrum, UT 84319-1003 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 4Th Ward/Hyrum North Stake | Trapper Trails 589 | 245 Apple Dr | Hyrum, UT 84319-1164 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 5Th Ward/Hyrum North Stake | Trapper Trails 589 | 245 Apple Dr | Hyrum, UT 84319-1164 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 6Th Ward/Hyrum Stake | Trapper Trails 589 | 455 E 100 S | Hyrum, UT 84319-1414 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 7Th Ward/Hyrum North Stake | Trapper Trails 589 | 245 Apple Dr | Hyrum, UT 84319-1164 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 8Th Ward/Hyrum Stake | Trapper Trails 589 | 600 S 200 E | Hyrum, UT 84319-1660 | | First Class Mail |
| Chartered Organization | Lds - Hyrum 9Th Ward/Hyrum Stake | Trapper Trails 589 | 9060 S 200 W | Paradise, UT 84328-7784 | | First Class Mail |
| Chartered Organization | Lds - Imperial Falls Ward - Spring Stake | Sam Houston Area Council 576 | 3591 Discovery Creek Blvd | Spring, TX 77386 | | First Class Mail |
| Chartered Organization | Lds - Imperial Oaks Ward - Spring Stake | Sam Houston Area Council 576 | 25623 Richards Rd | Spring, TX 77386-2641 | | First Class Mail |
| Chartered Organization | Lds - Inman Ward | Palmetto Council 549 | 5365 Rainbow Lake Rd | Campobello, SC 29322-9786 | | First Class Mail |
| Chartered Organization | Lds - Inverness Ward - Tomball Stake | Sam Houston Area Council 576 | 19920 Champion Forrest Dr | Spring, TX 77379 | | First Class Mail |
| Chartered Organization | Lds - Inverness Ward/Syracuse West Stake | Trapper Trails 589 | 3426 Augusta Dr | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds - Irving 1St Ward/ Irving Stake | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060-5006 | | First Class Mail |
| Chartered Organization | Lds - Irving 1St Ward/ Irving Stake | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060-5006 | | First Class Mail |
| Chartered Organization | Lds - Irving 2Nd Ward/Irving Stake | Circle Ten Council 571 | 2945 S Sunbeck Cir | Farmers Branch, TX 75234-7417 | | First Class Mail |
| Chartered Organization | Lds - Irving Stake/ Shady Grove | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060-5006 | | First Class Mail |
| Chartered Organization | Lds - Jackson Ward/Ogden East Stake | Trapper Trails 589 | 1029 26th St | Ogden, UT 84401 | | First Class Mail |
| Chartered Organization | Lds - Jacksonville Beach Ward | North Florida Council 087 | 440 Penman Rd | Neptune Beach, FL 32266-3818 | | First Class Mail |
| Chartered Organization | Lds - Jarrettown 1St Ward | Cradle of Liberty Council 525 | 1501 Limekiln Pike | Dresher, PA 19025-1006 | | First Class Mail |
| Chartered Organization | Lds - Jefferson 1St Ward/Riverdale Stake | Trapper Trails 589 | 2720 Jefferson Ave | Ogden, UT 84403 | | First Class Mail |
| Chartered Organization | Lds - Jefferson 2Nd Ward/Ogden Stake | Trapper Trails 589 | 1314 27th St | Ogden, UT 84401 | | First Class Mail |
| Chartered Organization | Lds - Julington Creek Ward | North Florida Council 087 | 5490 County Rd 210 W | Saint Johns, FL 32259-8828 | | First Class Mail |
| Chartered Organization | Lds - Kanesville Ward/West Haven Stake | Trapper Trails 589 | 3300 S 4700 W | West Haven, UT 84401 | | First Class Mail |
| Chartered Organization | Lds - Katy 1St Ward - Katy Stake | Sam Houston Area Council 576 | 1928 Drexel Dr | Katy, TX 77493-1715 | | First Class Mail |
| Chartered Organization | Lds - Katy 2Nd Ward - Katy Stake | Sam Houston Area Council 576 | 3634 Brinton Trails Ln | Katy, TX 77494-7561 | | First Class Mail |
| Chartered Organization | Lds - Katy Mills Ward - Katy Stake | Sam Houston Area Council 576 | 1042 Wern Meadows Dr | Katy, TX 77450 | | First Class Mail |
| Chartered Organization | Lds - Kaufman Ward/Dallas East Stake | Circle Ten Council 571 | 8200 Fm 741 | Forney, TX 75126-7863 | | First Class Mail |
| Chartered Organization | Lds - Kays Creek Ward/Kays Creek Stake | Trapper Trails 589 | 2435 E 1500 N | Layton, UT 84040 | | First Class Mail |
| Chartered Organization | Lds - Kays Ward/Desert Mill Stake | Trapper Trails 589 | 270 W Burton Ln | Kaysville, UT 84037 | | First Class Mail |
| Chartered Organization | Lds - Kaysville 3Rd Ward/Crestwood Stake | Trapper Trails 589 | 855 E Mutton Hollow Rd | Kaysville, UT 84037 | | First Class Mail |
| Chartered Organization | Lds - Kemmerer 1St Ward/Kemmerer Stake | Trapper Trails 589 | 1584 3rd W Ave | Diamondville, WY 83116 | | First Class Mail |
| Chartered Organization | Lds - Kemmerer 2Nd Ward/Kemmerer Stake | Trapper Trails 589 | Kemmerer Stake | Kemmerer, WY 83101 | | First Class Mail |
| Chartered Organization | Lds - Kemmerer 3Rd Ward/Kemmerer Stake | Trapper Trails 589 | 1584 3rd W Ave | Diamondville, WY 83116 | | First Class Mail |
| Chartered Organization | Lds - Kerman - Fresno West Stake | Sequoia Council 027 | 15500 W Kearney Blvd | Kerman, CA 93630 | | First Class Mail |
| Chartered Organization | Lds - Kerman - Fresno West Stake | Sequoia Council 027 | 15500 W Kearney Blvd | Kerman, CA 93630 | | First Class Mail |
| Chartered Organization | Lds - Kessler Park Ward/Dallas Stake | Circle Ten Council 571 | 1415 S Vernon Ave | Dallas, TX 75224-1332 | | First Class Mail |
| Chartered Organization | Lds - Kimball Ward/Holmes Creek Stake | Trapper Trails 589 | 125 Chapel St | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Kings Canyon - Fresno East Stake | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | | First Class Mail |
| Chartered Organization | Lds - Kingston Ward/Ogden East Stake | Trapper Trails 589 | 1425 Kingston Dr | Ogden, UT 84403 | | First Class Mail |
| Chartered Organization | Lds - Kingwood 1St Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339-1904 | | First Class Mail |
| Chartered Organization | Lds - Kingwood 2Nd Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339-1904 | | First Class Mail |
| Chartered Organization | Lds - Kingwood 3Rd Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339-1904 | | First Class Mail |
| Chartered Organization | Lds - Klein Ward - Klein Stake | Sam Houston Area Council 576 | 8425 Hidden Trail Ln | Spring, TX 77379-8725 | | First Class Mail |
| Chartered Organization | Lds - Kleinwood Ward - Klein Stake | Sam Houston Area Council 576 | 16535 Kleinwood Dr | Spring, TX 77379 | | First Class Mail |
| Chartered Organization | Lds - La Barge Ward/Kemmerer Stake | Trapper Trails 589 | 304 State Hwy 235 | La Barge, WY 83123 | | First Class Mail |
| Chartered Organization | Lds - Lake Butler Ward | North Florida Council 087 | 14970 W State Rd 238 | Lake Butler, FL 32054 | | First Class Mail |
| Chartered Organization | Lds - Lake Jackson - Bay City | Bay Area Council 574 | 502 Sern Oaks Dr | Lake Jackson, TX 77566 | | First Class Mail |
| Chartered Organization | Lds - Lake Jackson - Bay City 2 | Bay Area Council 574 | 502 Sern Oaks Dr | Lake Jackson, TX 77566 | | First Class Mail |
| Chartered Organization | Lds - Lake View Ward/Brigham South Stake | Trapper Trails 589 | 865 S 300 W | Brigham City, UT 84302-3374 | | First Class Mail |
| Chartered Organization | Lds - Lake View Ward/Roy Central Stake | Trapper Trails 589 | 4900 S 2000 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Lakeland Ward/Layton Hills Stake | Trapper Trails 589 | 2400 University Park Blvd | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Lakeshore Ward - Summerwood Stake | Sam Houston Area Council 576 | 12521 Will Clayton Pkwy | Humble, TX 77346-3007 | | First Class Mail |
| Chartered Organization | Lds - Lakeshore Ward/Syracuse West Stake | Trapper Trails 589 | 1600 S 4500 W | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds - Laketown Ward/Paris Stake | Trapper Trails 589 | 115 S 100 E | Laketown, UT 84038-7706 | | First Class Mail |
| Chartered Organization | Lds - Lakeview Ward/Hooper Stake | Trapper Trails 589 | 5253 S 6150 W | Hooper, UT 84315-6702 | | First Class Mail |
| Chartered Organization | Lds - Lakeview Ward/Northridge Stake | Trapper Trails 589 | 2505 N Church St | Layton, UT 84040 | | First Class Mail |
| Chartered Organization | Lds - Lakewood Ward - Cypress Stake | Sam Houston Area Council 576 | 12310 New Hampton Dr | Tomball, TX 77377-8462 | | First Class Mail |
| Chartered Organization | Lds - Lakewood Ward/Dallas East Stake | Circle Ten Council 571 | 5454 Amesbury Dr | Dallas, TX 75206-3482 | | First Class Mail |
| Chartered Organization | Lds - Lakewood Ward/Dallas East Stake | Circle Ten Council 571 | 6250 Mccommas Blvd | Dallas, TX 75214-3000 | | First Class Mail |
| Chartered Organization | Lds - Layton 17Th Ward/Layton Stake | Trapper Trails 589 | 1290 Church St | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Layton 18Th Ward/Creekside Stake | Trapper Trails 589 | 1480 W Phillips St | Kaysville, UT 84037 | | First Class Mail |
| Chartered Organization | Lds - Layton 28Th Ward/Northridge Stake | Trapper Trails 589 | 2505 N Church St | Layton, UT 84040 | | First Class Mail |
| Chartered Organization | Lds - Layton 31St Ward/Creekside Stake | Trapper Trails 589 | 1480 Phillips St | Kaysville, UT 84037 | | First Class Mail |
| Chartered Organization | Lds - Layton 38Th Ward/Creekside Stake | Trapper Trails 589 | 725 S 200 E | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Layton 3Rd Ward/Layton Stake | Trapper Trails 589 | 1402 N Fort Ln | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Layton 4Th Ward/Creekside Stake | Trapper Trails 589 | 1480 Phillips St | Kaysville, UT 84037 | | First Class Mail |
| Chartered Organization | Lds - Layton 6Th Ward/Layton Stake | Trapper Trails 589 | 1402 N Fort Ln | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Layton 7Th Ward/Creekside Stake | Trapper Trails 589 | 725 S 200 E | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Layton Park Ward/Valley View Stake | Trapper Trails 589 | 789 E Wasatch Dr | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - League City - Friendswood | Bay Area Council 574 | 4511 Brookstone Ln | League City, TX 77573-3590 | | First Class Mail |
| Chartered Organization | Lds - Legacy Park Ward/Legacy Park Stake | Trapper Trails 589 | 2024 S 1475 W | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds - Legends Ward - Spring Stake | Sam Houston Area Council 576 | 25623 Richards Rd | Spring, TX 77386-2641 | | First Class Mail |
| Chartered Organization | Lds - Lemoore - Hanford Stake | Sequoia Council 027 | 800 E Hanford Armona Rd | Lemoore, CA 93245-2153 | | First Class Mail |
| Chartered Organization | Lds - Lewiston 1St Ward/Richmond Stake | Trapper Trails 589 | 836 Preston Ave | Lewiston, ID 83501 | | First Class Mail |
| Chartered Organization | Lds - Lewiston 2Nd Ward/Richmond Stake | Trapper Trails 589 | 3810 16th St | Lewiston, ID 83501-5813 | | First Class Mail |
| Chartered Organization | Lds - Lewiston 3Rd Ward/Richmond Stake | Trapper Trails 589 | 16 S Main St | Lewiston, UT 84320-2056 | | First Class Mail |
| Chartered Organization | Lds - Lewiston 4Th Ward/Richmond Stake | Trapper Trails 589 | 16 S Main St | Lewiston, UT 84320-2056 | | First Class Mail |
| Chartered Organization | Lds - Liberty 1St Ward/Huntsville Stake | Trapper Trails 589 | 4279 N 3300 E | Liberty, UT 84310-9706 | | First Class Mail |
| Chartered Organization | Lds - Liberty 2Nd Ward/Huntsville Stake | Trapper Trails 589 | 4279 N 3300 E | Liberty, UT 84310-9706 | | First Class Mail |
| Chartered Organization | Lds - Liberty Park Ward/Ogden Stake | Trapper Trails 589 | 1050 E 21st St | Ogden, UT 84401 | | First Class Mail |
| Chartered Organization | Lds - Liberty Ward/Paris Stake | Trapper Trails 589 | 29 Church Rd | Liberty, ID 83254 | | First Class Mail |
| Chartered Organization | Lds - Lincoln Ward/Layton Hills Stake | Trapper Trails 589 | 590 W 2000 N | Layton, UT 84041-1627 | | First Class Mail |
| Chartered Organization | Lds - Lindsay - Porterville Stake | Sequoia Council 027 | 516 Mountain View Dr | Lindsay, CA 93247-1648 | | First Class Mail |
| Chartered Organization | Lds - Linrose Ward/Preston South Stake | Trapper Trails 589 | 825 N Westside Hwy | Dayton, ID 83232-5140 | | First Class Mail |
| Chartered Organization | Lds - Linton Ward - Bloomington | Hoosier Trails Council 145 145 | 1475 W Lone Tree Rd | Linton, IN 47441 | | First Class Mail |
| Chartered Organization | Lds - Live Oak Ward | North Florida Council 087 | 5659 185th Rd | Live Oak, FL 32060-1348 | | First Class Mail |
| Chartered Organization | Lds - Logan 12Th Ward/Logan Stake | Trapper Trails 589 | 910 Three Point Ave | Logan, UT 84321 | | First Class Mail |
| Chartered Organization | Lds - Logan 15Th Ward/Cache West Stake | Trapper Trails 589 | 125 W 600 N | Logan, UT 84321-3239 | | First Class Mail |
| Chartered Organization | Lds - Logan 16Th Ward/Cache West Stake | Trapper Trails 589 | 125 W 600 N | Logan, UT 84321-3239 | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds - Logan 17Th Ward/Cache West Stake | Trapper Trails 589 | 440 W 550 N | Logan, UT 84321-3736 | | | | First Class Mail |
| Chartered Organization | Lds - Logan 1St Ward/Cache West | Trapper Trails 589 | 89 S 200 W | Logan, UT 84321-4518 | | | | First Class Mail |
| Chartered Organization | Lds - Logan 2Nd Ward/Cache West Stake | Trapper Trails 589 | 89 S 200 W | Logan, UT 84321-4518 | | | | First Class Mail |
| Chartered Organization | Lds - Logan 3Rd Ward/Cache West | Trapper Trails 589 | 250 N 400 W | Logan, UT 84321-3703 | | | | First Class Mail |
| Chartered Organization | Lds - Logan 4Th Ward/Cache Stake | Trapper Trails 589 | 294 N 100 E | Logan, UT 84321-4002 | | | | First Class Mail |
| Chartered Organization | Lds - Logan 5Th Ward/Logan Central Stake | Trapper Trails 589 | 502 E 300 N | Logan, UT 84321-4208 | | | | First Class Mail |
| Chartered Organization | Lds - Logan 9Th Ward/Cache Stake | Trapper Trails 589 | 125 E 500 N | Logan, UT 84321-4030 | | | | First Class Mail |
| Chartered Organization | Lds - Logan River 4Th Ward/Logan Stake | Trapper Trails 589 | 993 W 100 S | Logan, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds - Logan River 5Th Ward/Logan Stake | Trapper Trails 589 | 502 E 300 N | Logan, UT 84321-4208 | | | | First Class Mail |
| Chartered Organization | Lds - Longwood Ward - Cypress Stake | Sam Houston Area Council 576 | 12310 New Hampton Dr | Tomball, TX 77377-8462 | | | | First Class Mail |
| Chartered Organization | Lds - Lyman 1St Ward/Lyman Stake | Trapper Trails 589 | 127 N Main St | Lyman, WY 82937 | | | | First Class Mail |
| Chartered Organization | Lds - Lyman 2Nd Ward/Lyman Stake | Trapper Trails 589 | 127 N Main St | Lyman, WY 82937 | | | | First Class Mail |
| Chartered Organization | Lds - Lyman 3Rd Ward/Lyman Stake | Trapper Trails 589 | 127 N Main St | Lyman, WY 82937 | | | | First Class Mail |
| Chartered Organization | Lds - Lyman 4Th Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | Lyman, WY 82937 | | | | First Class Mail |
| Chartered Organization | Lds - Macclenny Ward | North Florida Council 087 | 904 S 5th St | Macclenny, FL 32063 | | | | First Class Mail |
| Chartered Organization | Lds - Madera 1St - Fresno West Stake | Sequoia Council 027 | 2112 Sunset Ave | Madera, CA 93637 | | | | First Class Mail |
| Chartered Organization | Lds - Madera 2Nd - Fresno West Stake | Sequoia Council 027 | 2112 Sunset | Madera, CA 93637 | | | | First Class Mail |
| Chartered Organization | Lds - Madera 2Nd - Fresno West Stake | Sequoia Council 027 | 2112 Sunset | Madera, CA 93637 | | | | First Class Mail |
| Chartered Organization | Lds - Magnolia 1St Ward - Klein Stake | Sam Houston Area Council 576 | 25822 Bridle Fls | Magnolia, TX 77355-5893 | | | | First Class Mail |
| Chartered Organization | Lds - Malans Peak Ward/Ogden Stake | Trapper Trails 589 | 1643 26th St | Ogden, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds - Mandarin 1St Ward | North Florida Council 087 | 11951 Old Saint Augustine Rd | Jacksonville, FL 32258-2125 | | | | First Class Mail |
| Chartered Organization | Lds - Mandarin 2Nd Ward | North Florida Council 087 | 11951 Old Saint Augustine Rd | Jacksonville, FL 32258-2125 | | | | First Class Mail |
| Chartered Organization | Lds - Manila Ward/Green River Stake | Trapper Trails 589, 1st N 1st W | Manila, UT 84046 | | | | | First Class Mail |
| Chartered Organization | Lds - Mantua 1St Ward/Box Elder Stake | Trapper Trails 589 | 237 Willard Peak Rd | Mantua, UT 84324 | | | | First Class Mail |
| Chartered Organization | Lds - Mantua 2Nd Ward/Box Elder Stake | Trapper Trails 589 | 237 Willard Peak Rd | Mantua, UT 84324 | | | | First Class Mail |
| Chartered Organization | Lds - Maple Way Ward/Holmes Creek Stake | Trapper Trails 589 | 380 S Fairfield Rd | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds - Mapleton Ward/Franklin Stake | Trapper Trails 589 | 5307 E Cub River Rd | Preston, ID 83263 | | | | First Class Mail |
| Chartered Organization | Lds - Maplewood Ward/Legacy Park Stake | Trapper Trails 589 | 2024 S 1475 W | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds - Marianna | Alabama-Florida Council 003 | 3141 College St | Marianna, FL 32446-1666 | | | | First Class Mail |
| Chartered Organization | Lds - Marion Ward - Kingsport Stake | Blue Ridge Mtns Council 599 | 156 Water Mill Rd | Marion, VA 24354-4533 | | | | First Class Mail |
| Chartered Organization | Lds - Martinsville Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 25 Riverside Dr | Bassett, VA 24055 | | | | First Class Mail |
| Chartered Organization | Lds - Mcallen I | Rio Grande Council 775 | 1700 Ulex Ave | Mcallen, TX 78504-3648 | | | | First Class Mail |
| Chartered Organization | Lds - Mckinley - Fresno East Stake | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | | | | First Class Mail |
| Chartered Organization | Lds - Mckinney 1St Ward/Mckinney Stake | Circle Ten Council 571 | 1020 N Lake Forest Dr | Mc Kinney, TX 75071-1020 | | | | First Class Mail |
| Chartered Organization | Lds - Mckinney 2Nd Ward/Mckinney Stake | Circle Ten Council 571 | 2801 W Eldorado Pkwy | Mc Kinney, TX 75070 | | | | First Class Mail |
| Chartered Organization | Lds - Mckinney 3Rd Ward/Mckinney Stake | Circle Ten Council 571 | 2801 El Dorado Pkwy | Mckinney, TX 75070 | | | | First Class Mail |
| Chartered Organization | Lds - Mckinney 3Rd Ward/Mckinney Stake | Circle Ten Council 571 | 2801 Eldorado Pkwy | Mckinney, TX 75070 | | | | First Class Mail |
| Chartered Organization | Lds - Mckinney 4Th Ward/Mckinney Stake | Circle Ten Council 571 | 1020 N Lake Forest Dr | Mckinney, TX 75071-1020 | | | | First Class Mail |
| Chartered Organization | Lds - Mckinney 5Th Ward/Mckinney Stake | Circle Ten Council 571 | 1020 N Lake Forest Dr | Mckinney, TX 75071-1020 | | | | First Class Mail |
| Chartered Organization | Lds - Mckinney 7Th Ward / Mckinney Stake | Circle Ten Council 571 | 2801 W Eldorado Pkwy | Mckinney, TX 75070 | | | | First Class Mail |
| Chartered Organization | Lds - Mckinney 8Th Ward/Mckinney Stake | Circle Ten Council 571 | 2910 Hardin Blvd | Mckinney, TX 75071 | | | | First Class Mail |
| Chartered Organization | Lds - Meadow Lane Ward/Providence Stake | Trapper Trails 589 | 485 W 200 S | Providence, UT 84332 | | | | First Class Mail |
| Chartered Organization | Lds - Meadow View Ward/North Logan Stake | Trapper Trails 589 | 2540 N 400 E | Logan, UT 84341 | | | | First Class Mail |
| Chartered Organization | Lds - Meadowbrook Ward/Logan Stake | Trapper Trails 589 | 1078 S 900 W | Logan, UT 84321-6773 | | | | First Class Mail |
| Chartered Organization | Lds - Meadowbrook Ward/Mound Fort Stake | Trapper Trails 589 | 373 15th St | Ogden, UT 84404-5717 | | | | First Class Mail |
| Chartered Organization | Lds - Meadows 1St Ward/Cache Stake | Trapper Trails 589 | 1585 N 400 W | Logan, UT 84341 | | | | First Class Mail |
| Chartered Organization | Lds - Meadows Ward/Weber Stake | Trapper Trails 589 | 5855 Skyline Dr | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds - Melissa 1St Ward/Sherman Stake | Circle Ten Council 571 | 737 E Melissa Rd | Melissa, TX 75454-1733 | | | | First Class Mail |
| Chartered Organization | Lds - Melissa 2Nd Ward/Sherman Stake | Circle Ten Council 571 | 737 E Melissa Rd | Melissa, TX 75454-1733 | | | | First Class Mail |
| Chartered Organization | Lds - Memorial Ward - Richmond Stake | Sam Houston Area Council 576 | 14694 Perthshire Rd, Apt F | Houston, TX 77079-7656 | | | | First Class Mail |
| Chartered Organization | Lds - Mendon 1St Ward/Mendon Stake | Trapper Trails 589 | 547 N 220 E | Mendon, UT 84325-9707 | | | | First Class Mail |
| Chartered Organization | Lds - Mendon 3Rd Ward/Mendon Stake | Trapper Trails 589 | 460 S 100 E | Mendon, UT 84325 | | | | First Class Mail |
| Chartered Organization | Lds - Mendon 4Th Ward/Mendon Stake | Trapper Trails 589 | P.O. Box 333 | Mendon, UT 84325-0333 | | | | First Class Mail |
| Chartered Organization | Lds - Mercedes Ward Lds Church | Rio Grande Council 775 | 210 Southgate Blvd | Weslaco, TX 78596-7002 | | | | First Class Mail |
| Chartered Organization | Lds - Mesquite Ward/Dallas East Stake | Circle Ten Council 571 | 2801 Skyline Dr | Mesquite, TX 75149-1877 | | | | First Class Mail |
| Chartered Organization | Lds - Miamisburg Ward-Dayton,Oh | Miami Valley Council, Bsa 444 | 901 E Whipp Rd | Dayton, OH 45459-2209 | | | | First Class Mail |
| Chartered Organization | Lds - Middle Fork Ward/Huntsville Stake | Trapper Trails 589 | 6500 E 1900 N | Eden, UT 84310-9843 | | | | First Class Mail |
| Chartered Organization | Lds - Middleburg Ward | North Florida Council 087 | 4342 County Rd 218 | Middleburg, FL 32068-4850 | | | | First Class Mail |
| Chartered Organization | Lds - Midland 2Nd Ward/Roy Midland Stake | Trapper Trails 589 | 3776 W 5375 S | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Lds - Midland Farms Ward/Roy North Stake | Trapper Trails 589 | 3845 S 2000 W | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Lds - Mill Creek Ward/Mound Fort Stake | Trapper Trails 589 | 250 N 1500 W | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds - Millcreek Youth Ctr | Trapper Trails 589 | 790 W 12th St | Ogden, UT 84404-5406 | | | | First Class Mail |
| Chartered Organization | Lds - Mills Branch Ward | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339-1904 | | | | First Class Mail |
| Chartered Organization | Lds - Milton Ward/Morgan West Stake | Trapper Trails 589 | 1255 N Morgan Valley Dr | Morgan, UT 84050-9874 | | | | First Class Mail |
| Chartered Organization | Lds - Milwaukee Stake - Elkhorn Ward | Glaciers Edge Council 620 | W3799 State Rd 50 | Lake Geneva, WI 53147 | | | | First Class Mail |
| Chartered Organization | Lds - Mission 1St Ward | Rio Grande Council 775 | 5601 N 29th St | Mcallen, TX 78504 | | | | First Class Mail |
| Chartered Organization | Lds - Mission Ii | Rio Grande Council 775 | 3107 N Bryan Rd | Mission, TX 78574 | | | | First Class Mail |
| Chartered Organization | Lds - Mobile Ward - Mobile Stake | Mobile Area Council-Bsa 004 | 5520 Zeigler Blvd | Mobile, AL 36608-4338 | | | | First Class Mail |
| Chartered Organization | Lds - Montgomery Ward - Spring Stake | Sam Houston Area Council 576 | 1516 Wilson Rd | Conroe, TX 77304-2124 | | | | First Class Mail |
| Chartered Organization | Lds - Morgan 10Th Ward/Morgan Stake | Trapper Trails 589 | 10 W Young St | Morgan, UT 84050-9000 | | | | First Class Mail |
| Chartered Organization | Lds - Morgan 11Th Ward/Morgan Stake | Trapper Trails 589 | 355 N 700 E | Morgan, UT 84050-9370 | | | | First Class Mail |
| Chartered Organization | Lds - Morgan 12Th Ward/Morgan Stake | Trapper Trails 589 | 10 W Young St | Morgan, UT 84050-9000 | | | | First Class Mail |
| Chartered Organization | Lds - Morgan 1St Ward/Morgan Stake | Trapper Trails 589 | 355 N 700 E | Morgan, UT 84050-9370 | | | | First Class Mail |
| Chartered Organization | Lds - Morgan 2Nd Ward/Morgan Stake | Trapper Trails 589 | 240 S Field St | Morgan, UT 84050 | | | | First Class Mail |
| Chartered Organization | Lds - Morgan 3Rd Ward/Morgan Stake | Trapper Trails 589 | 10 W Young St | Morgan, UT 84050-9000 | | | | First Class Mail |
| Chartered Organization | Lds - Morgan 5Th Ward/Morgan Stake | Trapper Trails 589 | 2700 S Morgan Valley Dr | Morgan, UT 84050-9846 | | | | First Class Mail |
| Chartered Organization | Lds - Morgan 7Th Ward/Morgan Stake | Trapper Trails 589 | 240 S Field St | Morgan, UT 84050 | | | | First Class Mail |
| Chartered Organization | Lds - Morgan 9Th Ward/Morgan Stake | Trapper Trails 589 | 240 S Field St | Morgan, UT 84050 | | | | First Class Mail |
| Chartered Organization | Lds - Mound Fort Ward/Mound Fort Stake | Trapper Trails 589 | 952 Childs Ave | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds - Mount Ogden Ward/Ogden East Stake | Trapper Trails 589 | 1314 27th St | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds - Mountain Creek Ward/Dallas Stake | Circle Ten Council 571 | 1910 Big Stone Gap | Duncanville, TX 75137 | | | | First Class Mail |
| Chartered Organization | Lds - Mountain Creek Ward/Dallas Stake | Circle Ten Council 571 | 1019 Big Stone Gap Rd | Duncanville, TX 75137-2123 | | | | First Class Mail |
| Chartered Organization | Lds - Mountain View 1St Ward/Lyman Stake | Trapper Trails 589 | 116 W 4th St | Mountain View, WY 82939 | | | | First Class Mail |
| Chartered Organization | Lds - Mountain View 2Nd Ward/Lyman Stake | Trapper Trails 589 | 116 W 4th St | Mountain View, WY 82939 | | | | First Class Mail |
| Chartered Organization | Lds - Mountain View 3Rd Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | Lyman, WY 82937 | | | | First Class Mail |
| Chartered Organization | Lds - Mountain Ward/Coldwater Stake | Trapper Trails 589 | 787 E 1700 N | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds - Ms / Brandermill Ward | Heart of Virginia Council 602 | 4601 N Bailey Bridge Rd | Midlothian, VA 23112 | | | | First Class Mail |
| Chartered Organization | Lds - Ms / Cloverhill Ward | Heart of Virginia Council 602 | 4601 N Bailey Bridge Rd | Midlothian, VA 23112 | | | | First Class Mail |
| Chartered Organization | Lds - Mt Pleasant Ward/Gilmer Stake | Circle Ten Council 571 | 2801 W Ferguson Rd | Mount Pleasant, TX 75455 | | | | First Class Mail |
| Chartered Organization | Lds - Mt View - Fresno North Stake | Sequoia Council 027 | 220 N Peach Ave | Clovis, CA 93612-0217 | | | | First Class Mail |
| Chartered Organization | Lds - Municipal Park Ward/Roy Stake | Trapper Trails 589 | 5930 S 2200 W | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Lds - Nauvoo 3Rd Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | 380 N Durphy St | Nauvoo, IL 62354 | | | | First Class Mail |
| Chartered Organization | Lds - Nauvoo Stake - Keokuk Branch | Mississippi Valley Council 141 141 | 3238 Brookshire Dr | Keokuk, IA 52632-2140 | | | | First Class Mail |
| Chartered Organization | Lds - Nauvoo Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | P.O. Box 66 | Nauvoo, IL 62354-0066 | | | | First Class Mail |
| Chartered Organization | Lds - Nauvoo Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | P.O. Box 454 | Nauvoo, IL 62354-0454 | | | | First Class Mail |
| Chartered Organization | Lds - Newport | Katahdin Area Council 216 | 59 Libby Hill Rd | Newport, ME 04953 | | | | First Class Mail |
| Chartered Organization | Lds - Newton 1St Ward/Benson Stake | Trapper Trails 589 | 76 S 100 W | Newton, UT 84327 | | | | First Class Mail |
| Chartered Organization | Lds - Newton 2Nd Ward/Benson Stake | Trapper Trails 589 | 76 S 100 W | Newton, UT 84327 | | | | First Class Mail |
| Chartered Organization | Lds - Nibley 10Th Ward/Nibley Stake | Trapper Trails 589 | 2825 S 1000 W | Nibley, UT 84321-8245 | | | | First Class Mail |
| Chartered Organization | Lds - Nibley 11Th Ward/Nibley Stake | Trapper Trails 589 | 130 W 2600 S | Nibley, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds - Nibley 12Th Ward/Nibley Stake | Trapper Trails 589 | 3107 S 450 W | Nibley, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds - Nibley 1St Ward/Nibley Stake | Trapper Trails 589 | 3701 S 450 W | Nibley, UT 84321-5819 | | | | First Class Mail |
| Chartered Organization | Lds - Nibley 2Nd Ward/Nibley Stake | Trapper Trails 589 | 130 W 2600 S | Nibley, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds - Nibley 3Rd Ward/Nibley Stake | Trapper Trails 589 | 3701 S 450 W | Nibley, UT 84321-5819 | | | | First Class Mail |
| Chartered Organization | Lds - Nibley 4Th Ward/Niblely Stake | Trapper Trails 589 | 360 W 3200 S | Nibley, UT 84321-6579 | | | | First Class Mail |
| Chartered Organization | Lds - Nibley 5Th Ward/Nibley Stake | Trapper Trails 589 | 3701 S 450 W | Nibley, UT 84321-5819 | | | | First Class Mail |
| Chartered Organization | Lds - Nibley 6Th Ward/Nibley Stake | Trapper Trails 589 | 360 W 3200 S | Nibley, UT 84321-6579 | | | | First Class Mail |
| Chartered Organization | Lds - Nibley 7Th Ward/Nibley Stake | Trapper Trails 589 | 450 W 3701 S | Nibley, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds - Nibley 8Th Ward/Nibley Stake | Trapper Trails 589 | 2825 S 1000 W | Nibley, UT 84321-8245 | | | | First Class Mail |
| Chartered Organization | Lds - Nibley 9Th Ward/Nibley Stake | Trapper Trails 589 | 2600 S 130 W | Logan, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds - Normandy Ward | North Florida Council 087 | 5100 Firestone Rd | Jacksonville, FL 32210-6722 | | | | First Class Mail |
| Chartered Organization | Lds - North Fork Ward/Huntsville Stake | Trapper Trails 589 | 4279 N 3300 E | Liberty, UT 84310-9706 | | | | First Class Mail |
| Chartered Organization | Lds - North Mankato | Twin Valley Council Bsa 283 | 1851 Marie Ln | North Mankato, MN 56003 | | | | First Class Mail |
| Chartered Organization | Lds - North Park Ward/Layton Stake | Trapper Trails 589 | 202 W 1675 N | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds - North Park Ward/North Logan Stake | Trapper Trails 589 | North Logan Stake | North Logan, UT 84341 | | | | First Class Mail |
| Chartered Organization | Lds - North Park Ward/Roy North Stake | Trapper Trails 589 | 2175 W 4250 S | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Lds - Northwood Ward/Central Stake | Trapper Trails 589 | 125 E 500 N | Logan, UT 84321-4030 | | | | First Class Mail |
| Chartered Organization | Lds - Oak Brook Ward/Logan Stake | Trapper Trails 589 | 645 Trail Cir | Logan, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds - Oak Cliff 1St Ward/Dallas Stake | Circle Ten Council 571 | 1415 S Vernon Ave | Dallas, TX 75224-1332 | | | | First Class Mail |
| Chartered Organization | Lds - Oak Forest Ward/Layton North Stake | Trapper Trails 589 | 2250 E 2200 N | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds - Oak Hollow Ward/Haight Creek Stake | Trapper Trails 589 | 1520 Fox Pointe Dr | Kaysville, UT 84037-5400 | | | | First Class Mail |
| Chartered Organization | Lds - Oak Lane Ward/Kays Creek Stake | Trapper Trails 589 | 2680 E Cherry Ln | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds - Oak Ridge Ward - Spring Stake | Sam Houston Area Council 576 | 25623 Richards Rd | Spring, TX 77386-2641 | | | | First Class Mail |
| Chartered Organization | Lds - Oak Ridge Ward/Layton North Stake | Trapper Trails 589 | 2250 E 2200 N | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds - Oak Woods Ward/Crestwood Stake | Trapper Trails 589 | Crestwood Stake | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds - Oakhills Ward/Valley View Stake | Trapper Trails 589 | 1410 E Gentile St | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds - Oakhurst Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339-1904 | | | | First Class Mail |
| Chartered Organization | Lds - Oakleaf Ward | North Florida Council 087 | 461 Blanding Blvd | Orange Park, FL 32073-5002 | | | | First Class Mail |
| Chartered Organization | Lds - Ocala 1St Ward | North Florida Council 087 | 1831 SE 18th Ave | Ocala, FL 34471-8313 | | | | First Class Mail |
| Chartered Organization | Lds - Ocala 2Nd Ward | North Florida Council 087 | 1832 SE 18th Ave | Ocala, FL 34471 | | | | First Class Mail |
| Chartered Organization | Lds - Ogden 49Th Ward | Trapper Trails 589 | 4210 S 300 W | Riverdale, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Ogden 4Th Ward/Ogden Stake | Trapper Trails 589 | 2115 Jefferson Ave | Ogden, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds - Ogden River Ward/Mound Fort Stake | Trapper Trails 589 | 373 15th St | Ogden, UT 84404-5717 | | | | First Class Mail |
| Chartered Organization | Lds - Old Farm Ward/Kaysville Stake | Trapper Trails 589 | 235 N Bonneville Lane | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds - Old Mill Ward/Deseret Mill Stake | Trapper Trails 589 | 925 Deseret Dr | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds - Old Post Ward/Weber Heights Stake | Trapper Trails 589 | 5191 Old Post Rd | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds - Orange Park 1St Ward | North Florida Council 087 | 461 Blanding Blvd | Orange Park, FL 32073-5002 | | | | First Class Mail |
| Chartered Organization | Lds - Orangeburg Ward | Indian Waters Council 553 | 2740 Broughton St | Orangeburg, SC 29115-4100 | | | | First Class Mail |
| Chartered Organization | Lds - Orchard View - Fresno North Stake | Sequoia Council 027 | Peach Nees | Clovis, CA 93611 | | | | First Class Mail |
| Chartered Organization | Lds - Overland Ward/Rock Springs Stake | Trapper Trails 589 | 3315 White Mountain Blvd | Rock Springs, WY 82901 | | | | First Class Mail |
| Chartered Organization | Lds - Painted Post | Five Rivers Council, Inc 375 | 9666 Chatfield Pl | Painted Post, NY 14870 | | | | First Class Mail |
| Chartered Organization | Lds - Palatka 1St Ward | North Florida Council 087 | 1414 Husson Ave | Palatka, FL 32177-5464 | | | | First Class Mail |
| Chartered Organization | Lds - Palatka 2Nd Ward | North Florida Council 087 | 1414 Husson Ave | Palatka, FL 32177-5464 | | | | First Class Mail |
| Chartered Organization | Lds - Palm Harbor Ward - St Pete Stake | Greater Tampa Bay Area 089 | 3303 Belcher Rd | Palm Harbor, FL 34683 | | | | First Class Mail |
| Chartered Organization | Lds - Paradise 1St Ward/Hyrum Stake | Trapper Trails 589 | 155 E 9400 S | Paradise, UT 84328-9600 | | | | First Class Mail |
| Chartered Organization | Lds - Paradise 2Nd Ward/Hyrum Stake | Trapper Trails 589 | P.O. Box 427 | Paradise, UT 84328-0427 | | | | First Class Mail |
| Chartered Organization | Lds - Paradise 3Rd Ward/Hyrum Stake | Trapper Trails 589 | 9060 S 200 W | Paradise, UT 84328-7784 | | | | First Class Mail |
| Chartered Organization | Lds - Paradise 4Th Ward/Hyrum Stake | Trapper Trails 589 | 155 E 9400 S | Paradise, UT 84328-9600 | | | | First Class Mail |
| Chartered Organization | Lds - Paradise Acres/Rock Cliff Stake | Trapper Trails 589 | 236 Porter Ave | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds - Paris Ward/Gilmer Stake | Circle Ten Council 571 | 3060 Pine Mill Rd | Paris, TX 75460-4935 | | | | First Class Mail |
| Chartered Organization | Lds - Park Avenue Ward/Logan Stake | Trapper Trails 589 | 940 Three Point Ave | Logan, UT 84321-5029 | | | | First Class Mail |
| Chartered Organization | Lds - Park Valley Ward/Garland Stake | Trapper Trails 589 | 54080 W 17600 N | Park Valley, UT 84329 | | | | First Class Mail |
| Chartered Organization | Lds - Park Ward/Creekside Stake | Trapper Trails 589 | 275 Park St | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds - Park Ward/Hooper Stake | Trapper Trails 589 | 6138 W 5700 S | Hooper, UT 84315-9731 | | | | First Class Mail |
| Chartered Organization | Lds - Park West Ward/Layton West Stake | Trapper Trails 589 | 1715 W 1600 N | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds - Parkway Ward - Tomball Stake | Sam Houston Area Council 576 | 9203 Barnsford Ln | Tomball, TX 77375-2219 | | | | First Class Mail |
| Chartered Organization | Lds - Peacefield Ward/Valley View Stake | Trapper Trails 589 | 1589 E Gentile St | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds - Peachwood - Fresno North Stake | Sequoia Council 027 | 478 W Birch Ave | Clovis, CA 93611-6724 | | | | First Class Mail |
| Chartered Organization | Lds - Pearland - Friendswood | Bay Area Council 574 | 3311 Sfork Dr | Pearland, TX 77584 | | | | First Class Mail |
| Chartered Organization | Lds - Perry 1St Ward/Perry Stake | Trapper Trails 589 | 1290 W 2950 S | Perry, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds - Perry 2Nd Ward/Perry Stake | Trapper Trails 589 | 2415 Park Dr | Perry, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds - Perry 3Rd Ward/Willard Stake | Trapper Trails 589 | 1290 W 2950 S | Perry, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds - Perry 4Th Ward/Perry Stake | Trapper Trails 589 | 685 2250 S | Perry, UT 84302-4181 | | | | First Class Mail |
| Chartered Organization | Lds - Perry 5Th Ward/Perry Stake | Trapper Trails 589 | 2415 Park Dr | Perry, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds - Perry 6Th Ward/Perry Stake | Trapper Trails 589 | 1290 W 2950 S | Perry, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds - Perry 7Th Ward/Perry Stake | Trapper Trails 589 | 2415 Park Dr | Perry, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds - Perry 8Th Ward/Perry Stake | Trapper Trails 589 | 685 2250 S | Perry, UT 84302-4181 | | | | First Class Mail |
| Chartered Organization | Lds - Perry 9Th Ward/Perry Stake | Trapper Trails 589 | 118 Chateau Dr | Perry, UT 84302-6734 | | | | First Class Mail |
| Chartered Organization | Lds - Petersboro Ward/Mendon Stake | Trapper Trails 589 | 20 N 100 W | Mendon, UT 84325-9761 | | | | First Class Mail |
| Chartered Organization | Lds - Peterson Ward/Morgan West Stake | Trapper Trails 589 | 2755 W Old Hwy Rd | Morgan, UT 84050-9352 | | | | First Class Mail |
| Chartered Organization | Lds - Pheasant Run Ward/Roy West Stake | Trapper Trails 589 | 5080 S 3100 W | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Lds - Phenix City Ward | Attn: Chris Zeh | 20 Elm Ct | Smiths Station, AL 36877-4867 | | | | First Class Mail |
| Chartered Organization | Lds - Pine Mountain | Chattahoochee Council 091 | 550 S St | Pine Mountain Valley, GA 31823 | | | | First Class Mail |
| Chartered Organization | Lds - Pioneer Park - Fresno North Stake | Sequoia Council 027 | 524 W Gettysburg Ave | Clovis, CA 93612-4214 | | | | First Class Mail |
| Chartered Organization | Lds - Pioneer Ward/ Irving Stake | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060-5006 | | | | First Class Mail |
| Chartered Organization | Lds - Pioneer Ward/Mound Fort Stake | Trapper Trails 589 | 250 N 1500 W | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds - Pioneer Ward/South Weber Stake | Trapper Trails 589 | 6660 S 1775 E | Ogden, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Plano 10Th Ward/Plano Stake | Circle Ten Council 571 | 3401 Los Rios Blvd | Plano, TX 75074-3518 | | | | First Class Mail |
| Chartered Organization | Lds - Plano 1St Ward/Plano Stake | Circle Ten Council 571 | 2700 Roundrock Trl | Plano, TX 75075 | | | | First Class Mail |
| Chartered Organization | Lds - Plano 2Nd Ward/Plano Stake | Circle Ten Council 571 | 2700 Roundrock Trl | Plano, TX 75075 | | | | First Class Mail |
| Chartered Organization | Lds - Plano 4Th Ward/Plano Stake | Circle Ten Council 571 | 2401 Legacy Dr | Plano, TX 75023-2160 | | | | First Class Mail |
| Chartered Organization | Lds - Plano 5Th Ward/Plano Stake | Circle Ten Council 571 | 3401 Los Rios Blvd | Plano, TX 75074-3518 | | | | First Class Mail |
| Chartered Organization | Lds - Plano 6Th Ward/Plano Stake | c/o Bishop Curt Shill | 1700 Craig Dr | Plano, TX 75023-1815 | | | | First Class Mail |
| Chartered Organization | Lds - Plano 7Th Ward/Plano Stake | Circle Ten Council 571 | 3401 Los Rios Blvd | Plano, TX 75074-3518 | | | | First Class Mail |
| Chartered Organization | Lds - Plano 8Th Ward/Plano Stake | Circle Ten Council 571 | 2444 Deer Horn Dr | Plano, TX 75025-4712 | | | | First Class Mail |
| Chartered Organization | Lds - Plano 9Th Ward/Plano Stake | Circle Ten Council 571 | 6454 W Plano Pkwy | Plano, TX 75093 | | | | First Class Mail |
| Chartered Organization | Lds - Pleasant View 10Th Ward | Trapper Trails 589 | 3602 N 500 W | Pleasant View, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds - Portage Ward/Fielding Stake | Trapper Trails 589 | 8765 Wild Rose Ln | Portage, UT 84331-8924 | | | | First Class Mail |
| Chartered Organization | Lds - Porterville/Morgan West | Trapper Trails 589 | 2700 S Morgan Valley Dr | Morgan, UT 84050-9846 | | | | First Class Mail |
| Chartered Organization | Lds - Powell Valley Ward | Sequoyah Council 713 | Middle School Rd | Big Stone Gap, VA 24219 | | | | First Class Mail |
| Chartered Organization | Lds - Preston 1St Ward/Franklin Stake | Trapper Trails 589 | 213 S 2nd E | Preston, ID 83263 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chartered Organization | Lds - Preston 5Th Ward/Franklin Stake | Trapper Trails 589 | 213 S 2nd E | Preston, ID 83263 | | First Class Mail |
| Chartered Organization | Lds - Preston 8Th Ward/Franklin Stake | Trapper Trails 589 | 213 S 2nd E | Preston, ID 83263 | | First Class Mail |
| Chartered Organization | Lds - Price Creek Ward | North Florida Council 087 | 909 SE Country Club Rd | Lake City, FL 32025-3301 | | First Class Mail |
| Chartered Organization | Lds - Quincy Ward 1 - Nauvoo Stake | Mississippi Valley Council 141 141 | 210 Cardinal Ter | Quincy, IL 62305-0918 | | First Class Mail |
| Chartered Organization | Lds - Quitman Ward | East Texas Area Council 585 | 1128 E Goode St | Quitman, TX 75783 | | First Class Mail |
| Chartered Organization | Lds - Radford Ward - Pembroke Stake | Blue Ridge Mtns Council 599 | 900 Pendleton St | Radford, VA 24141-2825 | | First Class Mail |
| Chartered Organization | Lds - Raleigh - Falls Lake Ward | Occoneechee 421 | 1524 Jenkins Rd | Wake Forest, NC 27587-9065 | | First Class Mail |
| Chartered Organization | Lds - Raleigh - Henderson Ward | Occoneechee 421 | 1615 Graham Ave | Henderson, NC 27536-2913 | | First Class Mail |
| Chartered Organization | Lds - Raleigh - Raleigh 1St Ward | Occoneechee 421 | 5060 Six Forks Rd | Raleigh, NC 27609-4428 | | First Class Mail |
| Chartered Organization | Lds - Raleigh - Raleigh 1St Ward | Occoneechee 421 | 5060 Six Forks Rd | Raleigh, NC 27609-4428 | | First Class Mail |
| Chartered Organization | Lds - Raleigh - Raleigh 2Nd Ward | Occoneechee 421 | 5060 Six Forks Rd | Raleigh, NC 27609-4428 | | First Class Mail |
| Chartered Organization | Lds - Raleigh - Raleigh 4Th Ward | Occoneechee 421 | 7312 Forestville Rd | Knightdale, NC 27545-8813 | | First Class Mail |
| Chartered Organization | Lds - Raleigh - Wake Forest 2Nd Ward | Occoneechee 421 | 1524 Jenkins Rd | Wake Forest, NC 27587-9065 | | First Class Mail |
| Chartered Organization | Lds - Raleigh - Wake Forest Ward | Occoneechee 421 | 1524 Jenkins Rd | Wake Forest, NC 27587-9065 | | First Class Mail |
| Chartered Organization | Lds - Raleigh South - Fuquay Varina Ward | Occoneechee 421 | 6528 Johnson Pond Rd | Fuquay Varina, NC 27526-9035 | | First Class Mail |
| Chartered Organization | Lds - Raleigh South - Garner Ward | Occoneechee 421 | 1433 Aversboro Rd | Garner, NC 27529-4546 | | First Class Mail |
| Chartered Organization | Lds - Raleigh South - Harris Lake Ward | Occoneechee 421 | 6528 Johnson Pond Rd | Fuquay Varina, NC 27526-9035 | | First Class Mail |
| Chartered Organization | Lds - Raleigh South - Holly Springs Ward | Occoneechee 421 | 574 Bryan Dr | Apex, NC 27502-4127 | | First Class Mail |
| Chartered Organization | Lds - Raleigh South - Knightdale Ward | Occoneechee 421 | 7312 Forestville Rd | Knightdale, NC 27545-8813 | | First Class Mail |
| Chartered Organization | Lds - Raleigh South - Knightdale Ward | Occoneechee 421 | 7312 Forestville Rd | Knightdale, NC 27545-8813 | | First Class Mail |
| Chartered Organization | Lds - Raleigh South - Lake Wheeler | Occoneechee 421 | 1433 Aversboro Rd | Garner, NC 27529-4546 | | First Class Mail |
| Chartered Organization | Lds - Raleigh South - Sunset Lake Ward | Occoneechee 421 | 1411 New Moon Ct | Fuquay Varina, NC 27526-5385 | | First Class Mail |
| Chartered Organization | Lds - Raleigh South - Swift Creek Ward | Occoneechee 421 | 6528 Johnson Pond Rd | Fuquay Varina, NC 27526-9035 | | First Class Mail |
| Chartered Organization | Lds - Raleigh South - Zebulon Ward | Occoneechee 421 | 1300 Jones St Ne | Zebulon, NC 27597 | | First Class Mail |
| Chartered Organization | Lds - Raleigh South - Zebulon Ward | Occoneechee 421 | 1300 Jones St | Zebulon, NC 27597 | | First Class Mail |
| Chartered Organization | Lds - Randolph 1St Ward/Kemmerer Stake | Trapper Trails 589 | 15 S Main St | Randolph, UT 84064-7782 | | First Class Mail |
| Chartered Organization | Lds - Randolph 2Nd Ward/Kemmerer Stake | Trapper Trails 589 | 15 S Main St | Randolph, UT 84064-7782 | | First Class Mail |
| Chartered Organization | Lds - Redbank - Fresno East Stake | Sequoia Council 027 | 1880 Gettysburg Ave | Clovis, CA 93611-5219 | | First Class Mail |
| Chartered Organization | Lds - Richmond 1St Ward - Richmond Stake | Sam Houston Area Council 576 | 9950 S Mason Rd | Richmond, TX 77406-5881 | | First Class Mail |
| Chartered Organization | Lds - Richmond 1St Ward/Richmond Stake | Trapper Trails 589 | 135 W Main St | Richmond, UT 84333-1420 | | First Class Mail |
| Chartered Organization | Lds - Richmond 2Nd Ward - Richmond Stake | Sam Houston Area Council 576 | 9950 S Mason Rd | Richmond, TX 77406-5881 | | First Class Mail |
| Chartered Organization | Lds - Richmond 2Nd Ward/Richmond Stake | Trapper Trails 589 | 150 S 100 E | Richmond, UT 84333-1611 | | First Class Mail |
| Chartered Organization | Lds - Richmond 3Rd Ward/Richmond Stake | Trapper Trails 589 | 135 W Main St | Richmond, UT 84333-1420 | | First Class Mail |
| Chartered Organization | Lds - Richmond 4Th Ward/Richmond Stake | Trapper Trails 589 | 150 S 100 E | Richmond, UT 84333-1611 | | First Class Mail |
| Chartered Organization | Lds - Ridge Crest Ward/Northridge Stake | Trapper Trails 589 | 2375 E 3225 N | Layton, UT 84040 | | First Class Mail |
| Chartered Organization | Lds - River Parkway Ward/Ogden Stake | Trapper Trails 589 | 1050 21st St | Ogden, UT 84401 | | First Class Mail |
| Chartered Organization | Lds - Rivercrest Ward | Chattahoochee Council 091 | 3007 Howard Ave | Columbus, GA 31904-8355 | | First Class Mail |
| Chartered Organization | Lds - Riverdale 1St Ward/Riverdale Stake | Trapper Trails 589 | 1056 W 4400 S | Riverdale, UT 84405 | | First Class Mail |
| Chartered Organization | Lds - Riverdale 2Nd Ward/Riverdale Stake | Trapper Trails 589 | 5500 S 1175 W | Riverdale, UT 84405 | | First Class Mail |
| Chartered Organization | Lds - Riverdale 4Th Ward/Riverdale Stake | Trapper Trails 589 | 5500 S 1175 W | Riverdale, UT 84405 | | First Class Mail |
| Chartered Organization | Lds - Riverdale 5Th Ward/Riverdale Stake | Trapper Trails 589 | 4000 Parker Dr | Riverdale, UT 84405 | | First Class Mail |
| Chartered Organization | Lds - Riverdale 6Th Ward/Riverdale Stake | Trapper Trails 589 | 4000 Parker Dr | Riverdale, UT 84405 | | First Class Mail |
| Chartered Organization | Lds - Riverdale 7Th Ward/Riverdale Stake | Trapper Trails 589 | 1056 W 4400 S | Riverdale, UT 84405 | | First Class Mail |
| Chartered Organization | Lds - Riverdale 8Th Ward/Riverdale Stake | Trapper Trails 589 | 4000 Parker Dr | Riverdale, UT 84405 | | First Class Mail |
| Chartered Organization | Lds - Riverside - Fresno West Stake | Sequoia Council 027 | 5025 W Ashlan Ave | Fresno, CA 93722 | | First Class Mail |
| Chartered Organization | Lds - Riverside Ward/Mt Logan Stake | Trapper Trails 589 | 325 Lauralin Dr | Logan, UT 84321 | | First Class Mail |
| Chartered Organization | Lds - Riverside Ward/Plain City Stake | Trapper Trails 589 | 4575 W 2125 N | Plain City, UT 84404 | | First Class Mail |
| Chartered Organization | Lds - Riverview - Fresno Stake | Sequoia Council 027 | 5685 N Cedar Ave | Fresno, CA 93710-6603 | | First Class Mail |
| Chartered Organization | Lds - Riverview Ward/Tremonton Stake | c/o Shawn Lish | 482 N 1600 E | Tremonton, UT 84337-6748 | | First Class Mail |
| Chartered Organization | Lds - Roanoke Ward 1 - Roanoke Stake | Blue Ridge Mtns Council 599 | 6311 Wayburn Dr | Salem, VA 24153-4116 | | First Class Mail |
| Chartered Organization | Lds - Robins Park Ward/Layton Stake | Trapper Trails 589 | 60 W Gordon Ave | Layton, UT 84041-2569 | | First Class Mail |
| Chartered Organization | Lds - Rockwall Ward/Heath Stake | Circle Ten Council 571 | 6819 S Fm 549 | Rockwall, TX 75032-6049 | | First Class Mail |
| Chartered Organization | Lds - Rocky Mount Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 755 Gills Creek Ln | Hardy, VA 24101-5031 | | First Class Mail |
| Chartered Organization | Lds - Rose Wood Ward/West Haven Stake | Trapper Trails 589 | 3628 S 2700 W | West Haven, UT 84401-8426 | | First Class Mail |
| Chartered Organization | Lds - Rosehill Ward/Morgan North Stake | Trapper Trails 589 | 4150 W Old Hwy Rd | Mountain Green, UT 84050-9806 | | First Class Mail |
| Chartered Organization | Lds - Rosenberg Ward - Richmond Stake | Sam Houston Area Council 576 | 139 Pecan Park Dr | Rosenberg, TX 77471 | | First Class Mail |
| Chartered Organization | Lds - Rosewood Ward/Holmes Creek Stake | Trapper Trails 589 | 125 Chapel St | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Rowlett 1St Ward/Heath Stake | Circle Ten Council 571 | 8201 Garner Rd | Rowlett, TX 75088-7344 | | First Class Mail |
| Chartered Organization | Lds - Rowlett 2Nd Ward/Heath Stake | Circle Ten Council 571 | 8201 Garner Rd | Rowlett, TX 75088-7344 | | First Class Mail |
| Chartered Organization | Lds - Rowlett 3Rd Ward/Heath Stake | Circle Ten Council 571 | 8201 Garner Rd | Rowlett, TX 75088-7344 | | First Class Mail |
| Chartered Organization | Lds - Roy 10Th Ward/Roy South Stake | Trapper Trails 589 | 5900 S 3100 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 11Th Ward/Roy North Stake | Trapper Trails 589 | 4250 S 2175 W | Roy, UT 84067-2046 | | First Class Mail |
| Chartered Organization | Lds - Roy 12Th Ward/Roy Central Stake | Trapper Trails 589 | 4524 S 2525 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 13Th Ward/Roy Stake | Trapper Trails 589 | 5127 S 2400 W | Roy, UT 84067-2215 | | First Class Mail |
| Chartered Organization | Lds - Roy 14Th Ward/Roy West Stake | Trapper Trails 589 | 5850 S 2575 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 15Th Ward/Roy South Stake | Trapper Trails 589 | 5900 S 3100 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 16Th Ward/Roy Central Stake | Trapper Trails 589 | 5850 S 2575 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 17Th Ward/Roy South Stake | Trapper Trails 589 | 5725 S 3750 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 18Th Ward/Roy South Stake | Trapper Trails 589 | 5725 S 3750 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 1St Ward/Roy West Stake | Trapper Trails 589 | 5850 S 2575 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 26Th Ward/Roy Midland Stake | Trapper Trails 589 | 3649 W 4800 S | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 27Th Ward/Roy Midland Stake | Trapper Trails 589 | 5375 So 3776 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 28Th Ward/Roy Midland Stake | Trapper Trails 589 | 3345 W 5200 S | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 2Nd Ward/Roy Stake | Trapper Trails 589 | 5127 S 2400 W | Roy, UT 84067-2215 | | First Class Mail |
| Chartered Organization | Lds - Roy 30Th Ward/Roy South Stake | Trapper Trails 589 | 5900 S 3100 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 31St Ward/Roy Midland Stake | Trapper Trails 589 | 3345 W 5200 S | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 4Th Ward/Roy Stake | Trapper Trails 589 | 5301 S 2100 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 5Th Ward/Roy Stake | Trapper Trails 589 | 5301 S 2100 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 7Th Ward/Roy Central Stake | Trapper Trails 589 | 3900 S 2000 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Roy 9Th Ward/Roy North Stake | Trapper Trails 589 | 4250 S 2175 W | Roy, UT 84067-2046 | | First Class Mail |
| Chartered Organization | Lds - Royse City Ward/Heath Stake | Circle Ten Council 571 | 6819 S Fm 549 | Heath, TX 75032-6049 | | First Class Mail |
| Chartered Organization | Lds - Rushton Heights Ward/Ogden Stake | Trapper Trails 589 | 1550 Rushton St | Ogden, UT 84401-0927 | | First Class Mail |
| Chartered Organization | Lds - Sachse Ward/Richardson Stake | Circle Ten Council 571 | 2701 N Garland Ave | Garland, TX 75040-3259 | | First Class Mail |
| Chartered Organization | Lds - Salem Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 6311 Wayburn Dr | Salem, VA 24153-4116 | | First Class Mail |
| Chartered Organization | Lds - San Benito Branch | Rio Grande Council 775 | 225 E Sam Houston Blvd | San Benito, TX 78586 | | First Class Mail |
| Chartered Organization | Lds - San Jose Branch | North Florida Council 087 | 4087 Hendricks Ave | Jacksonville, FL 32207-6321 | | First Class Mail |
| Chartered Organization | Lds - Sand Ridge Ward/Roy Central Stake | Trapper Trails 589 | 4900 S 2000 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - Sanger - Fresno East Stake | Sequoia Council 027 | 810 Bethel Ave | Sanger, CA 93657 | | First Class Mail |
| Chartered Organization | Lds - Schaumburg Ward Ii | Pathway To Adventure 456 | 1320 W Schaumburg Rd | Schaumburg, IL 60194 | | First Class Mail |
| Chartered Organization | Lds - Schoharie Valley Ward Albany Stake | Leatherstocking 400 | 141 Church St | Central Bridge, NY 12035 | | First Class Mail |
| Chartered Organization | Lds - Sealy 1St Branch - Katy Stake | Sam Houston Area Council 576 | 600 West St | Sealy, TX 77474-3206 | | First Class Mail |
| Chartered Organization | Lds - Selma - Hanford Stake | Sequoia Council 027 | 2370 Burnham St | Selma, CA 93662-2136 | | First Class Mail |
| Chartered Organization | Lds - Seminole Ward - St Pete Stake | Greater Tampa Bay Area 089 | 9000 106th Ave | Largo, FL 33777-1147 | | First Class Mail |
| Chartered Organization | Lds - Seminole Ward - St Pete Stake | Greater Tampa Bay Area 089 | 9000 106th Ave | Largo, FL 33777-1147 | | First Class Mail |
| Chartered Organization | Lds - Seven Lakes Ward - Katy Stake | Sam Houston Area Council 576 | 9907 Terrance Springs Ln | Katy, TX 77494-8536 | | First Class Mail |
| Chartered Organization | Lds - Shadow Creek - Houston South Stake | Sam Houston Area Council 576 | 2606 Westerlake Dr | Pearland, TX 77584-7216 | | First Class Mail |
| Chartered Organization | Lds - Shadow Mountain Ward/Weber Stake | Trapper Trails 589 | 5191 Old Post Rd | Ogden, UT 84403 | | First Class Mail |
| Chartered Organization | Lds - Shadow Valley Ward/Weber Stake | Trapper Trails 589 | 5191 Old Post Rd | Ogden, UT 84403 | | First Class Mail |
| Chartered Organization | Lds - Shannondoah Ward/Hooper Stake | Trapper Trails 589 | 5000 S 5900 W | Hooper, UT 84315-9602 | | First Class Mail |
| Chartered Organization | Lds - Sharyland Ward | Rio Grande Council 775 | 816 Travis St, Apt D37 | Mission, TX 78572-6486 | | First Class Mail |
| Chartered Organization | Lds - Shepherd - Fresno North Stake | Sequoia Council 027 | 9318 N Sunnyside Ave | Clovis, CA 93619-9110 | | First Class Mail |
| Chartered Organization | Lds - Sherman 1St Ward/Sherman Stake | Circle Ten Council 571 | 1900 W Lamberth Rd | Sherman, TX 75092-2315 | | First Class Mail |
| Chartered Organization | Lds - Sherman 2Nd Ward/Sherman Stake | Circle Ten Council 571 | 1900 W Lamberth Rd | Sherman, TX 75092-2315 | | First Class Mail |
| Chartered Organization | Lds - Shoreline Ridge/Rock Cliff Stake | Trapper Trails 589 | 300 Iowa | Ogden, UT 84404 | | First Class Mail |
| Chartered Organization | Lds - Sierra - Fresno West Stake | Sequoia Council 027 | 3375 W Sierra Ave | Fresno, CA 93711-0952 | | First Class Mail |
| Chartered Organization | Lds - Sierra - Fresno West Stake | Sequoia Council 027 | 6559 N Vernal Ave | Fresno, CA 93722-3539 | | First Class Mail |
| Chartered Organization | Lds - Sierra Vista - Fresno East Stake | Sequoia Council 027 | 1880 Gettysburg Ave | Clovis, CA 93611-5219 | | First Class Mail |
| Chartered Organization | Lds - Silver Lake Ward/Morgan West Stake | Trapper Trails 589 | 2755 W Old Hwy Rd | Morgan, UT 84050-9352 | | First Class Mail |
| Chartered Organization | Lds - Silver Pines Ward - Cypress Stake | Sam Houston Area Council 576 | 10555 Mills Rd | Houston, TX 77070-4601 | | First Class Mail |
| Chartered Organization | Lds - Silverlake - Friendswood | Bay Area Council 574 | 3311 Sfork Dr | Pearland, TX 77584 | | First Class Mail |
| Chartered Organization | Lds - Silverlake Houston South Stake | Sam Houston Area Council 576 | 8333 Scanlan Trce | Missouri City, TX 77459-7129 | | First Class Mail |
| Chartered Organization | Lds - Skyline Ward/Dallas East Stake | Circle Ten Council 571 | 2801 Skyline Dr | Mesquite, TX 75149-1877 | | First Class Mail |
| Chartered Organization | Lds - Smithfield 13Th Ward/Smithfield | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335-1203 | | First Class Mail |
| Chartered Organization | Lds - Smithfield 17Th Ward/Smithfield | Trapper Trails 589 | 345 E 300 S | Smithfield, UT 84335-1301 | | First Class Mail |
| Chartered Organization | Lds - Smithfield 1St Ward/Smithfield | Trapper Trails 589 | 79 E 200 S | Smithfield, UT 84335-1940 | | First Class Mail |
| Chartered Organization | Lds - Smithfield 20Th Ward/Smithfield | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335-1203 | | First Class Mail |
| Chartered Organization | Lds - Smithfield 21St Ward/Smithfield | Trapper Trails 589 | 345 E 300 S | Smithfield, UT 84335-1301 | | First Class Mail |
| Chartered Organization | Lds - Smithfield 6Th/Smithfield South | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335-1203 | | First Class Mail |
| Chartered Organization | Lds - Smithfield 7Th Ward/Smithfield | Trapper Trails 589 | 79 E 200 S | Smithfield, UT 84335-1940 | | First Class Mail |
| Chartered Organization | Lds - Snow Canyon Ward/Kays Creek Stake | Trapper Trails 589 | 2455 Valley View Dr | Layton, UT 84040 | | First Class Mail |
| Chartered Organization | Lds - Snow Creek Ward/Layton East Stake | Trapper Trails 589 | 845 N 1150 E | Layton, UT 84040 | | First Class Mail |
| Chartered Organization | Lds - South Fork Ward/Huntsville Stake | Trapper Trails 589 | 277 S 7400 E | Huntsville, UT 84317-9722 | | First Class Mail |
| Chartered Organization | Lds - South Shore -League City | Bay Area Council 574 | 4655 S Shore Blvd | League City, TX 77573-5815 | | First Class Mail |
| Chartered Organization | Lds - Spencer Ward/Kaysville South Stake | Trapper Trails 589 | 500 S Main St | Kaysville, UT 84037 | | First Class Mail |
| Chartered Organization | Lds - Spring Branch Ward - Cypress Stake | Sam Houston Area Council 576 | 4703 Shadowdale Dr | Houston, TX 77041-7899 | | First Class Mail |
| Chartered Organization | Lds - Spring Canyon Ward/Weber Stake | Trapper Trails 589 | 6350 Combe Rd | Ogden, UT 84403 | | First Class Mail |
| Chartered Organization | Lds - Spring Creek Ward/Mendon Stake | Trapper Trails 589 | 2394 W 2200 S | Wellsville, UT 84339-9657 | | First Class Mail |
| Chartered Organization | Lds - Spring Trails Ward - Spring Stake | Sam Houston Area Council 576 | 28322 Lauren Cove Ln | Spring, TX 77386-1849 | | First Class Mail |
| Chartered Organization | Lds - Spring Ward - Spring Stake | Sam Houston Area Council 576 | 3591 Discovery Creek Blvd | Spring, TX 77386 | | First Class Mail |
| Chartered Organization | Lds - Springbrook Ward/Roy West Stake | Trapper Trails 589 | 5080 S 3100 W | Roy, UT 84067 | | First Class Mail |
| Chartered Organization | Lds - St Augustine | North Florida Council 087 | 500 Deltona Blvd | Saint Augustine, FL 32086-7377 | | First Class Mail |
| Chartered Organization | Lds - St Augustine Shores | North Florida Council 087 | 500 Deltona Blvd | Saint Augustine, FL 32086-7377 | | First Class Mail |
| Chartered Organization | Lds - St Charles Ward - Naperville Stake | Three Fires Council 127 | 0N429 Old Kirk Rd | West Chicago, IL 60185 | | First Class Mail |
| Chartered Organization | Lds - St Charles Ward/Paris Stake | Trapper Trails 589 | 75 N Main St | St Charles, ID 83272 | | First Class Mail |
| Chartered Organization | Lds - St Johns River Ward | North Florida Council 087 | 5490 County Rd 210 W | St Augustine, FL 32092 | | First Class Mail |
| Chartered Organization | Lds - St John'S Ward | North Florida Council 087 | 5490 County Rd 210 W | Saint Augustine, FL 32092 | | First Class Mail |
| Chartered Organization | Lds - St Joseph Second Ward | Pony Express Council 311 | 7 N Carriage Dr | Saint Joseph, MO 64506-1230 | | First Class Mail |
| Chartered Organization | Lds - Starke Ward | North Florida Council 087 | 20439 NW State Rd 16 | Starke, FL 32091-5140 | | First Class Mail |
| Chartered Organization | Lds - Stewart Park Ward/Mt Logan Stake | Trapper Trails 589 | 565 E 100 S | Logan, UT 84321 | | First Class Mail |
| Chartered Organization | Lds - Stoddard Ward/Morgan West Stake | Trapper Trails 589 | 1255 N Morgan Valley Dr | Morgan, UT 84050-9874 | | First Class Mail |
| Chartered Organization | Lds - Stone Creek Ward/West Haven Stake | Trapper Trails 589 | 3628 S 2700 W | West Haven, UT 84401-8426 | | First Class Mail |
| Chartered Organization | Lds - Summerfield Ward/Layton Stake | Trapper Trails 589 | 60 W Gordon Ave | Layton, UT 84041-2569 | | First Class Mail |
| Chartered Organization | Lds - Summerhaze Ward/Holmes Creek Stake | Trapper Trails 589 | 380 S Fairfield Rd | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Summerwood Ward - Summerwood Stake | Sam Houston Area Council 576 | 14350 E Sam Houston Pkwy N | Houston, TX 77044 | | First Class Mail |
| Chartered Organization | Lds - Summerwood Ward/Valley View Stake | Trapper Trails 589 | 1410 E Gentile St | Layton, UT 84040 | | First Class Mail |
| Chartered Organization | Lds - Sun Hills Ward/Layton Hills Stake | Trapper Trails 589 | 3290 N 1050 E | Layton, UT 84040 | | First Class Mail |
| Chartered Organization | Lds - Sunset 1St Ward/Sunset Stake | Trapper Trails 589 | 2431 N 250 W | Sunset, UT 84015 | | First Class Mail |
| Chartered Organization | Lds - Sunset 2Nd Ward/Sunset Stake | Trapper Trails 589 | 220 W 975 N | Sunset, UT 84015 | | First Class Mail |
| Chartered Organization | Lds - Sunset 3Rd Ward/Sunset Stake | Trapper Trails 589 | 338 W 1800 N | Sunset, UT 84015 | | First Class Mail |
| Chartered Organization | Lds - Sunset 4Th Ward/Sunset Stake | Trapper Trails 589 | 220 W 975 N | Sunset, UT 84015 | | First Class Mail |
| Chartered Organization | Lds - Sunset 5Th Ward/Sunset Stake | Trapper Trails 589 | 2431 N 250 W | Sunset, UT 84015 | | First Class Mail |
| Chartered Organization | Lds - Sunset Ward/Kaysville West Stake | Trapper Trails 589 | 925 Deseret Dr | Kaysville, UT 84037 | | First Class Mail |
| Chartered Organization | Lds - Suntrails Ward/Layton West Stake | Trapper Trails 589 | 2160 W Gordon Ave | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Swan Lakes Ward/Layton South Stake | Trapper Trails 589 | 2120 W Gentile St | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Syracuse 10Th Ward/Syracuse Stake | Trapper Trails 589 | 1469 W 700 S | Syracuse, UT 84015 | | First Class Mail |
| Chartered Organization | Lds - Syracuse 4Th Ward/Syracuse Stake | Trapper Trails 589 | 1625 S 1100 W | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds - Syracuse 5Th Ward/Syracuse Stake | Trapper Trails 589 | 1525 W 1175 S | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds - Syracuse 7Th Ward/Syracuse Stake | Trapper Trails 589 | 1625 S 1100 W | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds - Syracuse 9Th Ward/Syracuse Stake | Trapper Trails 589 | 1525 W 1175 S | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds - Taylor 1St Ward/Ogden West Stake | Trapper Trails 589 | 2550 S 3271 W | Ogden, UT 84401 | | First Class Mail |
| Chartered Organization | Lds - Taylor 2Nd Ward/Ogden West Stake | Trapper Trails 589 | 2200 S 4300 W | Ogden, UT 84401-9080 | | First Class Mail |
| Chartered Organization | Lds - Taylor 3Rd Ward/Ogden West Stake | Trapper Trails 589 | 2200 S 4300 W | Ogden, UT 84401-9080 | | First Class Mail |
| Chartered Organization | Lds - Taylor 4Th Ward/Ogden West Stake | Trapper Trails 589 | 2200 S 4300 W | Ogden, UT 84401-9080 | | First Class Mail |
| Chartered Organization | Lds - Taylor Canyon Ward/Ogden Stake | Trapper Trails 589 | 1643 26th St | Ogden, UT 84401 | | First Class Mail |
| Chartered Organization | Lds - Texarkana, Tx | Caddo Area Council 584 | 3701 Moores Ln | Texarkana, TX 75503-2244 | | First Class Mail |
| Chartered Organization | Lds - The Church Of Jesus Christ Of Lds | National Capital Area Council 082 | P.O. Box 9000 | Brownsville, TX 78520-0900 | | First Class Mail |
| Chartered Organization | Lds - The Colony 1St Ward/Frisco Stake | Circle Ten Council 571 | 6800 Anderson Dr | The Colony, TX 75056-3515 | | First Class Mail |
| Chartered Organization | Lds - Theodore Ward - Mobile Stake | Mobile Area Council-Bsa 004 | 5520 Zeigler Blvd | Mobile, AL 36608-4338 | | First Class Mail |
| Chartered Organization | Lds - Three Mile Creek/Willard | Trapper Trails 589 | 8230 S Hwy 89 | Willard, UT 84340-9306 | | First Class Mail |
| Chartered Organization | Lds - Timuquana Ward | North Florida Council 087 | 5100 Firestone Rd | Jacksonville, FL 32210-6722 | | First Class Mail |
| Chartered Organization | Lds - Tomball Ward - Cypress Stake | Sam Houston Area Council 576 | 12310 New Hampton Dr | Tomball, TX 77377-8462 | | First Class Mail |
| Chartered Organization | Lds - Trailside Ward/Syracuse West Stake | Trapper Trails 589 | 2800 W 2700 S | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds - Tremonton 1St Ward/Tremonton Stake | Trapper Trails 589 | 166 N Tremonton St | Tremonton, UT 84337 | | First Class Mail |
| Chartered Organization | Lds - Tremonton 4Th Ward/Tremonton Stake | Trapper Trails 589 | 660 N 300 E | Tremonton, UT 84337-1112 | | First Class Mail |
| Chartered Organization | Lds - Tremonton 6Th Ward/Tremonton Stake | Trapper Trails 589 | 660 N 300 E | Tremonton, UT 84337-1112 | | First Class Mail |
| Chartered Organization | Lds - Trenton Ward/Benson Stake | Trapper Trails 589 | 1200 N 400 W | Trenton, UT 84338-9643 | | First Class Mail |
| Chartered Organization | Lds - Tri Oaks Ward/Northridge Stake | Trapper Trails 589 | 2375 E 3225 N | Layton, UT 84040 | | First Class Mail |
| Chartered Organization | Lds - Tulare 1St - Porterville Stake | Sequoia Council 027 | 451 E Merritt Ave | Tulare, CA 93274-2027 | | First Class Mail |
| Chartered Organization | Lds - Turnberry Ward/Syracuse West Stake | Trapper Trails 589 | 3426 Augusta Dr | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds - University Ward - Bloomington | Hoosier Trails Council 145 145 | 2411 E 2nd St | Bloomington, IN 47401-5313 | | First Class Mail |
| Chartered Organization | Lds - Urie Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | Lyman, WY 82937 | | First Class Mail |
| Chartered Organization | Lds - Vae View Ward/Layton West Stake | Trapper Trails 589 | 1715 W 1600 N | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds - Valley View Ward/Kays Creek Stake | Trapper Trails 589 | 2455 Valley View Dr | Layton, UT 84040 | | First Class Mail |
| Chartered Organization | Lds - Van Ness - Fresno Stake | Sequoia Council 027 | 5341 N Maroa Ave | Fresno, CA 93704 | | First Class Mail |
| Chartered Organization | Lds - Van Ness - Fresno Stake | Sequoia Council 027 | 5685 N Cedar Ave | Fresno, CA 93710-6603 | | First Class Mail |
| Chartered Organization | Lds - Ventura - Fresno East Stake | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | | First Class Mail |
| Chartered Organization | Lds - Ventura-Fresno East Stake | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | | First Class Mail |
| Chartered Organization | Lds - Vinton Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 2268 Hardy Rd | Vinton, VA 24179 | | First Class Mail |
| Chartered Organization | Lds - Visalia 1St - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | | First Class Mail |
| Chartered Organization | Lds - Visalia 2Nd - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | | First Class Mail |
| Chartered Organization | Lds - Visalia 3Rd - Visalia Stake | Sequoia Council 027 | 4000 W Caldwell Ave | Visalia, CA 93277 | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds - Visalia 3Rd - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | | | | First Class Mail |
| Chartered Organization | Lds - Visalia 4Th - Visalia Stake | Sequoia Council 027 | 2940 W Tyler Ave | Visalia, CA 93291-6567 | | | | First Class Mail |
| Chartered Organization | Lds - Visalia 5Th Ward - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | | | | First Class Mail |
| Chartered Organization | Lds - Visalia 6Th - Visalia Stake | Sequoia Council 027 | 4000 W Caldwell Ave | Visalia, CA 93277 | | | | First Class Mail |
| Chartered Organization | Lds - Visalia 8Th - Visalia Ward | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | | | | First Class Mail |
| Chartered Organization | Lds - Waller 2Nd Ward - Cypress Stake | Sam Houston Area Council 576 | 24514 Lazy Kay Ln | Hockley, TX 77447-7883 | | | | First Class Mail |
| Chartered Organization | Lds - Waller Ward - Cypress Stake | Sam Houston Area Council 576 | P.O. Box 1546 | Waller, TX 77484-1546 | | | | First Class Mail |
| Chartered Organization | Lds - Ward 1 | East Texas Area Council 585 | 1130 Jaguar Rd | Big Sandy, TX 75755-3550 | | | | First Class Mail |
| Chartered Organization | Lds - Ward 2 | East Texas Area Council 585 | P.O. Box 1227 | Gilmer, TX 75644-1227 | | | | First Class Mail |
| Chartered Organization | Lds - Ward 2 - Rockford Stake | Blackhawk Area 660 | 324 University Dr | Rockford, IL 61107-5315 | | | | First Class Mail |
| Chartered Organization | Lds - Ward 3 | East Texas Area Council 585 | 1314 Greenway St | Gilmer, TX 75644-3014 | | | | First Class Mail |
| Chartered Organization | Lds - Warren Ward/Weber North Stake | Trapper Trails 589 | 856 N 5900 W | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds - Wasatch Ward/Weber Stake | Trapper Trails 589 | 6350 Combe Rd | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds - Washington Terrace 10Th Ward | Trapper Trails 589 | 125 E 5350 S | Ogden, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Washington Terrace 12Th Ward | Trapper Trails 589 | 125 E 5350 S | Ogden, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Washington Terrace 13Th Ward | Trapper Trails 589 | 4855 S 300 W | Washington Terrace, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Washington Terrace 1St Spanish | Trapper Trails 589 | 4210 S 300 W | Riverdale, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Washington Terrace 2Nd | Trapper Trails 589 | 4210 S 300 W | Riverdale, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Washington Terrace 3Rd Ward | Trapper Trails 589 | 4855 S 300 W | Washington Terrace, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Washington Terrace 4Th Ward | Trapper Trails 589 | 4760 S 200 E | Washington Terrace, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Washington Terrace 5Th Ward | Trapper Trails 589 | 350 W 5100 S | Washington Terrace, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Washington Terrace 6Th Ward | Trapper Trails 589 | 4760 S 200 E | Washington Terrace, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Washington Terrace 7Th Ward | Trapper Trails 589 | 4855 S 300 W | Washington Terrace, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Washington Terrace 8Th Ward | Trapper Trails 589 | 350 W 5100 S | Ogden, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Washington Terrace 9Th Ward | Trapper Trails 589 | 125 E 5350 S | Washington Terrace, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds - Waxahachie 1St Ward/Dallas Stake | Circle Ten Council 571 | 2418 Brown St | Waxahachie, TX 75165-5101 | | | | First Class Mail |
| Chartered Organization | Lds - Waxahachie 2Nd Ward/Dallas Stake | Circle Ten Council 571 | 2418 Brown St | Waxahachie, TX 75165-5101 | | | | First Class Mail |
| Chartered Organization | Lds - Waynesboro Ward | Georgia-Carolina 093 | 284 Ga Hwy 56 N | Waynesboro, GA 30830-4511 | | | | First Class Mail |
| Chartered Organization | Lds - Wellington Ward/Kaysville Stake | Trapper Trails 589 | 190 N Country Ln | Fruit Heights, UT 84037-2270 | | | | First Class Mail |
| Chartered Organization | Lds - Wellsville 2Nd /Wellsville Stake | Trapper Trails 589 | 30 S Center St | Wellsville, UT 84339-9501 | | | | First Class Mail |
| Chartered Organization | Lds - West Haven Ward/West Haven Stake | Trapper Trails 589 | 3628 S 2700 W | West Haven, UT 84401-8426 | | | | First Class Mail |
| Chartered Organization | Lds - West Point 1St Ward/Lakeside Stake | Trapper Trails 589 | 4383 W 300 N | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - West Point 3Rd Ward/Lakeside Stake | Trapper Trails 589 | 3290 W 800 N | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - West Point 5Th Ward/Lakeside Stake | Trapper Trails 589 | 3488 W 300 N | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - West Point 6Th Ward/Lakeside Stake | Trapper Trails 589 | 3290 W 800 N | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - West Point 9Th Ward/Lakeside Stake | Trapper Trails 589 | 855 N 4000 W | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds - West Warren Ward/Weber North Stake | Trapper Trails 589 | 856 N 5900 W | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds - Westlake Ward - Katy Stake | Sam Houston Area Council 576 | 16198 Cairnway Dr | Houston, TX 77084-3542 | | | | First Class Mail |
| Chartered Organization | Lds - Westlake Ward/Roy West Stake | Trapper Trails 589 | 2915 W 4425 S | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Lds - Wheatridge Ward/Roy West Stake | Trapper Trails 589 | 5080 S 3100 W | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Lds - White Oak Ward - Cypress Stake | Sam Houston Area Council 576 | 10055 West Rd | Houston, TX 77064-6300 | | | | First Class Mail |
| Chartered Organization | Lds - White Rail Ward/West Haven Stake | Trapper Trails 589 | 3330 S 4700 W | West Haven, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds - White Springs Branch | North Florida Council 087 | 909 SE Country Club Rd | Lake City, FL 32025-3301 | | | | First Class Mail |
| Chartered Organization | Lds - Whitehouse Ward | North Florida Council 087 | 798 Chaffee Rd N | Jacksonville, FL 32220-1768 | | | | First Class Mail |
| Chartered Organization | Lds - Whitney Ward/Franklin Stake | Trapper Trails 589 | 1444 S 1600 E | Preston, ID 83263 | | | | First Class Mail |
| Chartered Organization | Lds - Wichita Falls I Ward | Northwest Texas Council 587 | 4325 York St | Wichita Falls, TX 76309-4016 | | | | First Class Mail |
| Chartered Organization | Lds - Wildercrest Ward/North Logan Stake | Trapper Trails 589 | 2750 N 800 E | North Logan, UT 84341-1506 | | | | First Class Mail |
| Chartered Organization | Lds - Wildwood Ward/Pioneer Trail Stake | Trapper Trails 589 | 4675 W 5500 S | Hooper, UT 84315-9202 | | | | First Class Mail |
| Chartered Organization | Lds - Willard 1St Ward/Willard Stake | Trapper Trails 589 | 80 N 100 W | Willard, UT 84340-9754 | | | | First Class Mail |
| Chartered Organization | Lds - Willard 2Nd Ward/Willard Stake | Trapper Trails 589 | 7615 S 665 W | Willard, UT 84340-6718 | | | | First Class Mail |
| Chartered Organization | Lds - Willard 3Rd Ward/Willard Stake | Trapper Trails 589 | 7364 S 625 W | Willard, UT 84340-9512 | | | | First Class Mail |
| Chartered Organization | Lds - Willard 4Th Ward/Willard Stake | Trapper Trails 589 | 80 N 100 W | Willard, UT 84340-9754 | | | | First Class Mail |
| Chartered Organization | Lds - Willard 5Th Ward/Willard Stake | Trapper Trails 589 | 990 W 7900 S | Willard, UT 84340-6748 | | | | First Class Mail |
| Chartered Organization | Lds - Willard 6Th Ward/Willard Stake | Trapper Trails 589 | 7615 S 665 W | Willard, UT 84340-6718 | | | | First Class Mail |
| Chartered Organization | Lds - Willow Brook Ward/Kaysville Stake | Trapper Trails 589 | 1505 Whispering Meadow Ln | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds - Wilson 1St Ward/Ogden West Stake | Trapper Trails 589 | 2333 S 2700 W | West Haven, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds - Wilson 2Nd Ward/Ogden West Stake | Trapper Trails 589 | 2333 S 2700 W | West Haven, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds - Wilson 3Rd Ward/Ogden West Stake | Trapper Trails 589 | 2333 S 2700 W | Ogden, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds - Wilson 4Th Ward/Ogden West Stake | Trapper Trails 589 | 2550 S 3271 W | Ogden, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds - Wilson 5Th Ward/Ogden West Stake | Trapper Trails 589 | 2550 S 3721 W | West Haven, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds - Wimbledon Ward - Klein Stake | Sam Houston Area Council 576 | 16535 Kleinwood Dr | Spring, TX 77379 | | | | First Class Mail |
| Chartered Organization | Lds - Winder Ward - Athens Stake | Northeast Georgia Council 101 | 36 Sims Rd | Winder, GA 30680-3566 | | | | First Class Mail |
| Chartered Organization | Lds - Winder Ward/Preston North Stake | Trapper Trails 589 | 4400 N 1600 W | Preston, ID 83263 | | | | First Class Mail |
| Chartered Organization | Lds - Windridge Ward/Haight Creek Stake | Trapper Trails 589 | 1282 W 1875 N | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds - Windrose Ward - Klein Stake | Sam Houston Area Council 576 | 16535 Kleinwood Dr | Spring, TX 77379 | | | | First Class Mail |
| Chartered Organization | Lds - Winters Run Ward | Baltimore Area Council 220 | 2810 Emmorton Rd | Abingdon, MD 21009-1625 | | | | First Class Mail |
| Chartered Organization | Lds - Wolfcreek Ward/Huntsville Stake | Trapper Trails 589 | 2900 N Hwy 162 | Eden, UT 84310-9500 | | | | First Class Mail |
| Chartered Organization | Lds - Woodruff Ward/Kemmerer Stake | Trapper Trails 589 | 180 S Main | Woodruff, UT 84086 | | | | First Class Mail |
| Chartered Organization | Lds - Woodruff Ward/Logan Stake | Trapper Trails 589 | 940 Three Point Ave | Logan, UT 84321-5029 | | | | First Class Mail |
| Chartered Organization | Lds - Woodward Park - Fresno Stake | Sequoia Council 027 | 1199 E Alluvial Ave | Fresno, CA 93720 | | | | First Class Mail |
| Chartered Organization | Lds - Woodward Park - Fresno Stake | Sequoia Council 027 | 1149 E Alluvial Ave | Fresno, CA 93720-2605 | | | | First Class Mail |
| Chartered Organization | Lds - Wylie 1St Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098-4930 | | | | First Class Mail |
| Chartered Organization | Lds - Wylie 2Nd Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098-4930 | | | | First Class Mail |
| Chartered Organization | Lds - Wylie 3Rd Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098-4930 | | | | First Class Mail |
| Chartered Organization | Lds - Wylie 4Th Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098-4930 | | | | First Class Mail |
| Chartered Organization | Lds - Yorkshire Ward/Cache Stake | Trapper Trails 589 | Cache Stake | Logan, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds - Yosemite Ward - Fresno West Stake | Sequoia Council 027 | 49967 Rd 427 | Oakhurst, CA 93644 | | | | First Class Mail |
| Chartered Organization | Lds - Young Ward/Mendon Stake | Trapper Trails 589 | 2394 W 2200 S | Wellsville, UT 84339-9657 | | | | First Class Mail |
| Chartered Organization | Lds - Zions Crossing Ward/Syracuse Stake | Trapper Trails 589 | 1525 W 1175 S | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds 10Th Ward E Lb Stake | Long Beach Area Council 032 | 1140 Ximeno Ave | Long Beach, CA 90804-4307 | | | | First Class Mail |
| Chartered Organization | Lds 10Th Ward Modesto Stake | Greater Yosemite Council 059 | 2618 Fine Ave | Modesto, CA 95355 | | | | First Class Mail |
| Chartered Organization | Lds 10Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 1515 S Div St | Moses Lake, WA 98837-2455 | | | | First Class Mail |
| Chartered Organization | Lds 11Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 1849 Nelson Rd Ne | Moses Lake, WA 98837 | | | | First Class Mail |
| Chartered Organization | Lds 11Th Ward/S L Central Stk | Great Salt Lake Council 590 | 1164 E South Temple | Salt Lake City, UT 84102-1606 | | | | First Class Mail |
| Chartered Organization | Lds 11Th Ward-East Stake | Pikes Peak Council 060 | 4955 Meadowland Blvd | Colorado Springs, CO 80918-2611 | | | | First Class Mail |
| Chartered Organization | Lds 12Th Branch Modesto Stake | Greater Yosemite Council 059 | 731 El Vista Ave | Modesto, CA 95354-1844 | | | | First Class Mail |
| Chartered Organization | Lds 12Th Ward El Paso Chamizal Stk | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925-7746 | | | | First Class Mail |
| Chartered Organization | Lds 13Th Ward Lb Stake | Long Beach Area Council 032 | 3114 E South St | Lakewood, CA 90805-3743 | | | | First Class Mail |
| Chartered Organization | Lds 15Th Ward Lb Stake | Long Beach Area Council 032 | 6979 Orange Ave | Long Beach, CA 90805 | | | | First Class Mail |
| Chartered Organization | Lds 15Th Ward-East Stake | Pikes Peak Council 060 | 4955 Meadowland Blvd | Colorado Springs, CO 80918-2611 | | | | First Class Mail |
| Chartered Organization | Lds 16Th Ward Lb Stake | Long Beach Area Council 032 | 3701 Elm Ave | Long Beach, CA 90807-3401 | | | | First Class Mail |
| Chartered Organization | Lds 16Th Ward-Fountain Stake | Pikes Peak Council 060 | 1310 Aeroplaza Dr | Colorado Springs, CO 80916-2215 | | | | First Class Mail |
| Chartered Organization | Lds 18Th Ward-Fountain Stake | Pikes Peak Council 060 | 1310 Aeroplaza Dr | Colorado Springs, CO 80916-2215 | | | | First Class Mail |
| Chartered Organization | Lds 1St Landing Ward | Virginia Beach Stake | 4784 Princess Anne Rd | Virginia Beach, VA 23462 | | | | First Class Mail |
| Chartered Organization | Lds 1St Navarre Ward | Gulf Coast Council 773 | 1751 Sea Lark Ln | Navarre, FL 32566-7407 | | | | First Class Mail |
| Chartered Organization | Lds 1St Navarre Ward Pack 103 | Gulf Coast Council 773 | 1751 Sea Lark Ln | Navarre, FL 32566-7407 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward - Arlington Stake | Longhorn Council 662 | 1500 California Ln | Arlington, TX 76015-1454 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward - Denton Stake | Longhorn Council 662 | 1801 Malone St | Denton, TX 76201-1776 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward - Ely Stake | Nevada Area Council 329 | 900 Ave E | Ely, NV 89301 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward - Fairbanks Stake | Midnight Sun Council 696 | P.O. Box 81682 | Fairbanks, AK 99708-1682 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward - Killeen Stake | Longhorn Council 662 | 1410 S 2nd St | Killeen, TX 76541-7902 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward - Midland Stake | Water and Woods Council 782 | 1700 W Sugnet Rd | Midland, MI 48640-2650 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward - Waco Stake | Longhorn Council 662 | 7201 Viking Dr | Waco, TX 76710-1081 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward - Winnemucca Stake | Nevada Area Council 329 | P.O. Box 207 | Winnemucca, NV 89446-0207 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward Auburn Stake | Golden Empire Council 047 | 287 Poet Smith Dr | Auburn, CA 95603-5747 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward Bloomfield Stake | Great Swest Council 412 | 902 W Blanco Blvd | Bloomfield, NM 87413-5029 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward Deland | Central Florida Council 083 | 734 Taylor Rd W | Deland, FL 32720-8459 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward El Paso Chamizal Stk | Yucca Council 573 | 3625 Douglas Ave | El Paso, TX 79903-2717 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward Fallon North Stake | Nevada Area Council 329 | 450 N Taylor St | Fallon, NV 89406-5711 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward Farmington Stake | Great Swest Council 412 | 1310 E 25th St | Farmington, NM 87401-9009 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward Gallup Stake | Great Swest Council 412 | 601 Susan Ave | Gallup, NM 87301-5663 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward Indep Stake | Heart of America Council 307 | 705 W Walnut St | Independence, MO 64050-3643 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 7 | Kirtland, NM 87417-0007 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward Lb Stake | Long Beach Area Council 032 | 3701 Elm Ave | Long Beach, CA 90807-3401 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward Liberty Stake | Heart of America Council 307 | 1130 N Clayview Dr | Liberty, MO 64068-3405 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward Modesto North Stake | Greater Yosemite Council 059 | 4300 Dale Rd | Modesto, CA 95356-9767 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward Olathe Stake | Heart of America Council 307 | 15915 W 143rd St | Olathe, KS 66062-2055 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward Turlock Stake | Greater Yosemite Council 059 | 4300 Geer Rd | Turlock, CA 95382 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward, E Bakersfield Stake | Southern Sierra Council 030 | 5600 Panorama Dr | Bakersfield, CA 93306-2473 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 5401 Saint Joe Rd | Fort Wayne, IN 46835-3325 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward, Odessa, Tx Stake | Buffalo Trail Council 567 | 5401 John Ben Shepard Pkwy | Odessa, TX 79764 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 312 Stadium Dr | Tallahassee, FL 32304-3450 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward/Ephrata Stake | Grand Columbia Council 614 | 1301 E Div Ave | Ephrata, WA 98823-1957 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward/Moses Lake Stake | Grand Columbia Council 614 | 912 Camas Pl | Moses Lake, WA 98837-8644 | | | | First Class Mail |
| Chartered Organization | Lds 1St Ward/Othello Stake | Grand Columbia Council 614 | 611 S 7th Ave | Othello, WA 99344 | | | | First Class Mail |
| Chartered Organization | Lds 1St, 2Nd Wards Gallup Stake | Great Swest Council 412 | 601 Susan Ave | Gallup, NM 87301-5663 | | | | First Class Mail |
| Chartered Organization | Lds 21St Ward/S L Emigration Stk | Great Salt Lake Council 590 | 589 E 18Th Ave | Salt Lake City, UT 84103 | | | | First Class Mail |
| Chartered Organization | Lds 29Th Ward/S L Riverside Stake | Great Salt Lake Council 590 | 1148 W 500 N | Salt Lake City, UT 84116 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward - Arlington Stake | Longhorn Council 662 | 6300 Crawford Ln W | Forest Hill, TX 76119-7367 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward - Denton Stake | Longhorn Council 662 | 4501 Teasley Ln | Denton, TX 76210 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward - Ely Stake | Nevada Area Council 329 | 900 Ave E | Ely, NV 89301 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward - Fairbanks Stake | Midnight Sun Council 696 | 3347 Patton St | Fairbanks, AK 99701-7842 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward - Killeen Stake | Longhorn Council 662 | 1410 S 2nd St | Killeen, TX 76541-7902 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward - Midland Stake | Water and Woods Council 782 | 1700 W Sugnet Rd | Midland, MI 48640-2650 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward - Waco Stake | Longhorn Council 662 | 300 Ritchie Rd | Hewitt, TX 76643-4300 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward - Winnemucca Stake | Nevada Area Council 329 | 8655 Herschell Rd | Winnemucca, NV 89445-5309 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward Bloomingdale Spanish Branch | Three Fires Council 127 | 270 Knollwood Dr | Bloomingdale, IL 60108-2208 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward Cerritos Stake | Long Beach Area Council 032 | 16115 Studebaker Rd | Cerritos, CA 90703-1541 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward Charleston Stake | Coastal Carolina Council 550 | 8720 Antler Dr | Charleston, SC 29406 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 144 Buttermilk Pike | Lakeside Park, KY 41017 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward Davenport Stake | Illowa Council 133 | 4929 Wisconsin Ave | Davenport, IA 52806 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward Deland | Central Florida Council 083 | 621 W Indiana Ave, Apt 7 | Deland, FL 32720-4089 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward Fallon North Stake | Nevada Area Council 329 | 450 N Taylor St | Fallon, NV 89406-5711 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward Gallup Stake | Great Swest Council 412 | 601 Susan Ave | Gallup, NM 87301-5663 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward Harlingen Stake | Rio Grande Council 775 | Rr 8 Box 721 | Harlingen, TX 78552 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 811 | Kirtland, NM 87417-0811 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward Modesto Stake | Greater Yosemite Council 059 | 1105 E Orangeburg Ave | Modesto, CA 95350 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward Olathe Stake | Heart of America Council 307 | 15915 W 143rd St | Olathe, KS 66062-2055 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward Turlock Stake | Greater Yosemite Council 059 | 4300 Geer Rd | Turlock, CA 95382 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward, Bakersfield Stake | Southern Sierra Council 030 | 316 A St | Bakersfield, CA 93304-1968 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 5401 Saint Joe Rd | Fort Wayne, IN 46835-3325 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward, Odessa, Tx Stake | Buffalo Trail Council 567 | 5401 John Ben Shepperd Pkwy | Odessa, TX 79762 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 3717 Thomasville Rd | Tallahassee, FL 32309-2913 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward/Ephrata Stake | Grand Columbia Council 614 | 1301 E Div Ave | Ephrata, WA 98823-1957 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward/Moses Lake Stake | Grand Columbia Council 614 | 925 N Grape Dr | Moses Lake, WA 98837-1476 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd Ward/Othello Stake | Grand Columbia Council 614 | 12th & Rainer Rd | Othello, WA 99344 | | | | First Class Mail |
| Chartered Organization | Lds 2Nd, Ward Farmington Stake | Great Swest Council 412 | 400 W Comanche St | Farmington, NM 87401-5803 | | | | First Class Mail |
| Chartered Organization | Lds 33Rd Ward/S L Central Stk | Great Salt Lake Council 590 | 453 S 1100 E | Salt Lake City, UT 84102 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Branch | South Texas Council 577 | 1520 E Hillside Rd | Laredo, TX 78041-3373 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward - Arlington Stake | Longhorn Council 662 | 3809 Curt Dr | Arlington, TX 76016-3106 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward - Denton Stake | Longhorn Council 662 | 1801 Malone St | Denton, TX 76201-1776 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward - Ely Stake | Nevada Area Council 329 | 900 Ave E | Ely, NV 89301 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward - Fairbanks Stake | Midnight Sun Council 696 | 490 Kelsey Park Rd | Fairbanks, AK 99712-2456 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward - Fort Worth Stake | Longhorn Council 662 | 5001 Altamesa Blvd | Fort Worth, TX 76133-6001 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward - Killeen Stake | Longhorn Council 662 | 1410 S 2nd St | Killeen, TX 76541-7902 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward - West Stake | Alamo Area Council 583 | 7100 Wilder St | San Antonio, TX 78250 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward - Winnemucca Stake | Nevada Area Council 329 | 111 W Mcarthur Ave | Winnemucca, NV 89445-3873 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward Fallon South Stake | Nevada Area Council 329 | 750 W Richards St | Fallon, NV 89406-3252 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward Farmington Stake | Great Swest Council 412 | 2901 Knudsen Ave | Farmington, NM 87401-9031 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward Indep Stake | Heart of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133-3671 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 215 | Kirtland, NM 87417-0215 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward Modesto Stake | Greater Yosemite Council 059 | 731 El Vista Ave | Modesto, CA 95354-1844 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward Olathe Stake | Heart of America Council 307 | 15915 W 143rd St | Olathe, KS 66062-2055 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 3717 Thomasville Rd | Tallahassee, FL 32309-2913 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward/Ephrata Stake | Grand Columbia Council 614 | 1301 E Div Ave | Ephrata, WA 98823-1957 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward/Moses Lake Stake | Grand Columbia Council 614 | 1036 W Rose Ave | Moses Lake, WA 98837-2061 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward/Othello Stake | Grand Columbia Council 614 | 1050 E Elm St | Othello, WA 99344-1639 | | | | First Class Mail |
| Chartered Organization | Lds 3Rd Ward-Fountain Stake | Pikes Peak Council 060 | 1705 N Murray Blvd | Colorado Springs, CO 80915-1332 | | | | First Class Mail |
| Chartered Organization | Lds 4Th Branch - Laredo | South Texas Council 577 | 4120 Los Presidentes Ave | Laredo, TX 78046-6180 | | | | First Class Mail |
| Chartered Organization | Lds 4Th Ward - Arlington Stake | Longhorn Council 662 | 1500 California Ln | Arlington, TX 76015-1454 | | | | First Class Mail |
| Chartered Organization | Lds 4Th Ward - Denton Stake | Longhorn Council 662 | 3000 Old North Rd | Denton, TX 76209-6250 | | | | First Class Mail |
| Chartered Organization | Lds 4Th Ward El Paso Chamizal Stk | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925-7746 | | | | First Class Mail |
| Chartered Organization | Lds 4Th Ward Fallon South Stake | Nevada Area Council 329 | 5741 Rivers Edge Dr | Fallon, NV 89406-9200 | | | | First Class Mail |
| Chartered Organization | Lds 4Th Ward Farmington Stake | Great Swest Council 412 | 5001 Samantha Ln | Farmington, NM 87402-3090 | | | | First Class Mail |
| Chartered Organization | Lds 4Th Ward Indep Stake | Heart of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133-3671 | | | | First Class Mail |
| Chartered Organization | Lds 4Th Ward Lb Stake | Long Beach Area Council 032 | 3701 Elm Ave | Long Beach, CA 90807-3401 | | | | First Class Mail |
| Chartered Organization | Lds 4Th Ward Odessa, Texas Stake | Buffalo Trail Council 567 | 5401 John Ben Sheppard Pkwy | Odessa, TX 79762 | | | | First Class Mail |
| Chartered Organization | Lds 4Th Ward Sacramento North Stake | Golden Empire Council 047 | 750 Rio Tierra Ave | Sacramento, CA 95833 | | | | First Class Mail |
| Chartered Organization | Lds 4Th Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 312 Stadium Dr | Tallahassee, FL 32304-3450 | | | | First Class Mail |
| Chartered Organization | Lds 4Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 1515 S Div St | Moses Lake, WA 98837-2455 | | | | First Class Mail |
| Chartered Organization | Lds 5Th Branch Merced Stake | Greater Yosemite Council 059 | 1080 W Yosemite Ave | Merced, CA 95348 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds 5Th Ward - Arlington Stake | Longhorn Council 662 | 3809 Curt Dr | Arlington, TX 76016-3106 | | | First Class Mail |
| Chartered Organization | Lds 5Th Ward - Fairbanks Stake | Midnight Sun Council 696 | 452 Droz Dr | Fairbanks, AK 99701-3285 | | | First Class Mail |
| Chartered Organization | Lds 5Th Ward - Fort Worth Stake | Longhorn Council 662 | 100 Paint Pony Trl N | Fort Worth, TX 76108-4223 | | | First Class Mail |
| Chartered Organization | Lds 5Th Ward Fallon North Stake | Nevada Area Council 329 | 450 N Taylor St | Fallon, NV 89406-5711 | | | First Class Mail |
| Chartered Organization | Lds 5Th Ward Farmington Stake | Great Swest Council 412 | 4400 College Blvd | Farmington, NM 87402-4607 | | | First Class Mail |
| Chartered Organization | Lds 5Th Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 322 | Fruitland, NM 87416-0322 | | | First Class Mail |
| Chartered Organization | Lds 5Th Ward, Bakersfield Stake | Southern Sierra Council 030 | 316 A St | Bakersfield, CA 93304-1968 | | | First Class Mail |
| Chartered Organization | Lds 5Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 5454 Viking Rd Ne | Moses Lake, WA 98837-3748 | | | First Class Mail |
| Chartered Organization | Lds 5Th Ward-Fountain Stake | Pikes Peak Council 060 | 1310 Aeroplaza Dr | Colorado Springs, CO 80916-2215 | | | First Class Mail |
| Chartered Organization | Lds 6Th Ward - Arlington Stake | Longhorn Council 662 | 3809 Curt Dr | Arlington, TX 76016-3106 | | | First Class Mail |
| Chartered Organization | Lds 6Th Ward - Fairbanks Stake | Midnight Sun Council 696 | 2155 Dragonfly Ct | Fairbanks, AK 99709-6347 | | | First Class Mail |
| Chartered Organization | Lds 6Th Ward - Fort Worth Stake | Longhorn Council 662 | 5001 Altamesa Blvd | Fort Worth, TX 76133-6001 | | | First Class Mail |
| Chartered Organization | Lds 6Th Ward Fallon South Stake | Nevada Area Council 329 | 125 W Tolas Pl | Fallon, NV 89406-5866 | | | First Class Mail |
| Chartered Organization | Lds 6Th Ward Farmington Stake | Great Swest Council 412 | 4400 College Blvd | Farmington, NM 87402-4607 | | | First Class Mail |
| Chartered Organization | Lds 6Th Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 3717 Thomasville Rd | Tallahassee, FL 32309-2913 | | | First Class Mail |
| Chartered Organization | Lds 6Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 77 Judy Rd | Moses Lake, WA 98837-8554 | | | First Class Mail |
| Chartered Organization | Lds 7Th Ward - Fort Worth Stake | Longhorn Council 662 | 2520 8th Ave | Fort Worth, TX 76110-2537 | | | First Class Mail |
| Chartered Organization | Lds 7Th Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 8579 Sunmont Dr | Cincinnati, OH 45255-4778 | | | First Class Mail |
| Chartered Organization | Lds 7Th Ward Farmington Stake | Great Swest Council 412 | 514 N Orchard Ave | Farmington, NM 87401-6233 | | | First Class Mail |
| Chartered Organization | Lds 7Th Ward Lb Stake | Long Beach Area Council 032 | 6979 Orange Ave | Long Beach, CA 90805 | | | First Class Mail |
| Chartered Organization | Lds 7Th Ward Modesto North Stake | Greater Yosemite Council 059 | 800 Sylvan Ave | Modesto, CA 95350 | | | First Class Mail |
| Chartered Organization | Lds 7Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 458 Trout Ave | Moses Lake, WA 98837-5305 | | | First Class Mail |
| Chartered Organization | Lds 8Th Ward - Arlington Stake | Longhorn Council 662 | 3703 Meadowcreek Ct | Arlington, TX 76001-6568 | | | First Class Mail |
| Chartered Organization | Lds 8Th Ward - Fort Worth Stake | Longhorn Council 662 | 2520 8th Ave | Fort Worth, TX 76110-2537 | | | First Class Mail |
| Chartered Organization | Lds 8Th Ward Farmington Stake | Great Swest Council 412 | 4400 College Blvd | Farmington, NM 87402-4607 | | | First Class Mail |
| Chartered Organization | Lds 8Th Ward Modesto Stake | Greater Yosemite Council 059 | 2618 Fine Rd | Modesto, CA 95355 | | | First Class Mail |
| Chartered Organization | Lds 8Th Ward Modesto Stake | Greater Yosemite Council 059 | 2618 Fine Rd | Modesto, CA 95355 | | | First Class Mail |
| Chartered Organization | Lds 8Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 4796 Brent Rd Ne | Moses Lake, WA 98837-8540 | | | First Class Mail |
| Chartered Organization | Lds 8Th Ward-Fountain Stake | Pikes Peak Council 060 | 325 Putnam Dr | Colorado Springs, CO 80911-3574 | | | First Class Mail |
| Chartered Organization | Lds 8Th Wd El Paso Stake | Yucca Council 573 | 2322 N Lee Trevino Dr | El Paso, TX 79936-3427 | | | First Class Mail |
| Chartered Organization | Lds 9Th Ward - West Stake | Alamo Area Council 583 | 7420 Huebner Rd | San Antonio, TX 78240 | | | First Class Mail |
| Chartered Organization | Lds 9Th Ward Spanish Branch | Moses Lake Stake | 1515 S Div St | Moses Lake, WA 98837-2455 | | | First Class Mail |
| Chartered Organization | Lds Abingdon Ward | Sequoyah Council 713 | 13 Heritage Dr | Bristol, VA 24201-1959 | | | First Class Mail |
| Chartered Organization | Lds Acacia Park Ward | Henderson Black Mountain Stake | 913 Twilight Peak Ave | Henderson, NV 89012-5102 | | | First Class Mail |
| Chartered Organization | Lds Acacia Park Ward - Fullerton Stake | Orange County Council 039 | 801 N Raymond Ave | Fullerton, CA 92831-3315 | | | First Class Mail |
| Chartered Organization | Lds Acacia Ward - Mesa Az South Stk | Grand Canyon Council 010 | 2334 E Pueblo Ave | Mesa, AZ 85204 | | | First Class Mail |
| Chartered Organization | Lds Academy Heights Ward Abq North Stake | Great Swest Council 412 | 1100 Montano Rd Nw | Albuquerque, NM 87122 | | | First Class Mail |
| Chartered Organization | Lds Academy Park 1St Ward | Kearns Ut E Stake | 4605 Westpoint Dr | Salt Lake City, UT 84120-5917 | | | First Class Mail |
| Chartered Organization | Lds Academy Ward-Colorado Springs Stake | Pikes Peak Council 060 | 5375 Centennial Blvd | Colorado Springs, CO 80919-3161 | | | First Class Mail |
| Chartered Organization | Lds Accokeek Ward | Stafford Virginia Stake | 1399 Courthouse Rd | Stafford, VA 22554-7234 | | | First Class Mail |
| Chartered Organization | Lds Acoma Ward Lake Havasu City Stake | Las Vegas Area Council 328 | 504 Acoma Blvd N | Lake Havasu City, AZ 86403-4838 | | | First Class Mail |
| Chartered Organization | Lds Acworth Ward / Cartersville Stake | Atlanta Area Council 092 | 5055 Holt Rd Nw | Acworth, GA 30101-2017 | | | First Class Mail |
| Chartered Organization | Lds Adams Hill Ward - Sa Stake | Alamo Area Council 583 | 9626 Adams Hl | San Antonio, TX 78245 | | | First Class Mail |
| Chartered Organization | Lds Adelanto Ward - Victorville Stake | California Inland Empire Council 045 | 15330 Jeraldo Dr | Victorville, CA 92394-5579 | | | First Class Mail |
| Chartered Organization | Lds Adobe Villa Ward - Mesa Az | Red Mountain Stake | 5350 E Mclellan Rd | Mesa, AZ 85205-3410 | | | First Class Mail |
| Chartered Organization | Lds Adora Trails Ward - Qc Az | Chandler Heights Stake | 7361 S Constellation Way | Gilbert, AZ 85298 | | | First Class Mail |
| Chartered Organization | Lds Adrian Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 140 Sand Creek Hwy | Adrian, MI 49221-9032 | | | First Class Mail |
| Chartered Organization | Lds Af Hillcrest Fifth Ward | Utah National Parks 591 | 680 N 350 W | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds Af Hillcrest First Ward | Utah National Parks 591 | 949 N 540 W | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds Af Hillcrest Fourth Ward | Utah National Parks 591 | 680 N 350 W | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds Af Hillcrest Second Ward | Utah National Parks 591 | 242 W 1400 N | American Fork, UT 84003-3731 | | | First Class Mail |
| Chartered Organization | Lds Af Hillcrest Sixth Ward | Utah National Parks 591 | 1202 N 250 W | American Fork, UT 84003-2787 | | | First Class Mail |
| Chartered Organization | Lds Af Hillcrest Third Ward | Utah National Parks 591 | 1120 N 150 W | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds Afono Branch-Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 3346 | Pago Pago, AS 96799-3346 | | | First Class Mail |
| Chartered Organization | Lds Afton Stake - Afton 1St Ward | Grand Teton Council 107 | P.O. Box 762 | Afton, WY 83110-0762 | | | First Class Mail |
| Chartered Organization | Lds Afton Stake - Afton 2Nd Ward | Grand Teton Council 107 | P.O. Box 1385 | Afton, WY 83110-1385 | | | First Class Mail |
| Chartered Organization | Lds Afton Stake - Afton 3Rd Ward | Grand Teton Council 107 | 165 E 5th Ave | Afton, WY 83110 | | | First Class Mail |
| Chartered Organization | Lds Afton Stake - Afton 4Th Ward | Grand Teton Council 107 | P.O. Box 1703 | Afton, WY 83110-1703 | | | First Class Mail |
| Chartered Organization | Lds Afton Stake - Cottonwood Ward | Grand Teton Council 107 | 505 Lancaster Ln | Afton, WY 83110-9767 | | | First Class Mail |
| Chartered Organization | Lds Afton Stake - Fairview Ward | Grand Teton Council 107 | 3166 Wy State Hwy 241 | Fairview, WY 83119 | | | First Class Mail |
| Chartered Organization | Lds Afton Stake - Osmond Ward | Grand Teton Council 107 | 2949 State Hwy 241 | Afton, WY 83110-9763 | | | First Class Mail |
| Chartered Organization | Lds Afton Stake - Salt River Ward | Grand Teton Council 107 | 104 Johnny Miller Dr | Afton, WY 83110 | | | First Class Mail |
| Chartered Organization | Lds Afton Stake - Smoot Ward | Grand Teton Council 107 | 3166 Wy State Hwy 241 | Smoot, WY 83126 | | | First Class Mail |
| Chartered Organization | Lds Agoura 1St Ward Newbury Park Stake | Ventura County Council 057 | 6100 Doubletree Rd | Oak Park, CA 91377-3901 | | | First Class Mail |
| Chartered Organization | Lds Agoura 2Nd Ward Newbury Park Stake | Ventura County Council 057 | 6100 Doubletree Rd | Agoura Hills, CA 91377-3901 | | | First Class Mail |
| Chartered Organization | Lds Agua Fria Spanish Branch-Peoria Az | Stake | 10877 N 77Th Ave | Peoria, AZ 85345 | | | First Class Mail |
| Chartered Organization | Lds Agua Fria Ward - Phoenix Az Stk | Grand Canyon Council 010 | 8706 W Campbell Ave | Phoenix, AZ 85037 | | | First Class Mail |
| Chartered Organization | Lds Aguila Ward - Phoenix Az | South Mountain Stake | 4125 W Baseline Rd | Laveen, AZ 85339 | | | First Class Mail |
| Chartered Organization | Lds Ahtanum Creek Ward/Yakima Stake | Grand Columbia Council 614 | 9203 Bell Ave | Yakima, WA 98908-6803 | | | First Class Mail |
| Chartered Organization | Lds Ahwatukee 2Nd Ward - Tempe Az West Stk | Grand Canyon Council 010 | 4525 E Knox Rd | Phoenix, AZ 85044 | | | First Class Mail |
| Chartered Organization | Lds Ahwatukee Groves Ward - Tempe Az | West Stake | 1050 W Grove Pkwy | Tempe, AZ 85283 | | | First Class Mail |
| Chartered Organization | Lds Aiea Ward - Honolulu West Stake | Aloha Council, Bsa 104 | 99-641 Pohue St | Aiea, HI 96701 | | | First Class Mail |
| Chartered Organization | Lds Aiken Ward Augusta Georgia Stake | Georgia-Carolina 093 | 514 E Pine Log Rd | Aiken, SC 29803 | | | First Class Mail |
| Chartered Organization | Lds Ainaola Ward - Hilo Stake | Aloha Council, Bsa 104 | 1373 Kilauea Ave | Hilo, HI 96720-4207 | | | First Class Mail |
| Chartered Organization | Lds Airport Heights Ward | Anchorage N Stake | 2501 Maplewood St | Anchorage, AK 99508-4056 | | | First Class Mail |
| Chartered Organization | Lds Ajo Ward - Maricopa Az Stk | Grand Canyon Council 010 | 91 W 4Th Ave | Ajo, AZ 85321-2162 | | | First Class Mail |
| Chartered Organization | Lds Akron Ward - Akron Stake | Great Trail 433 | 735 N Revere Rd | Akron, OH 44333-2914 | | | First Class Mail |
| Chartered Organization | Lds Alabaster Ward Bessemer Stake | Greater Alabama Council 001 | 210 Lacey Ave | Alabaster, AL 35114 | | | First Class Mail |
| Chartered Organization | Lds Alameda Stake - Alameda 1St Ward | Grand Teton Council 107 | 954 E Walnut St | Pocatello, ID 83201 | | | First Class Mail |
| Chartered Organization | Lds Alameda Stake - Alameda 2Nd Ward | Grand Teton Council 107 | 954 E Walnut St | Pocatello, ID 83201 | | | First Class Mail |
| Chartered Organization | Lds Alameda Stake - Alameda 3Rd Ward | Grand Teton Council 107 | 954 E Walnut St | Pocatello, ID 83201 | | | First Class Mail |
| Chartered Organization | Lds Alameda Stake - Alameda 4Th Ward | Grand Teton Council 107 | 1440 Lakeview Dr | Pocatello, ID 83201 | | | First Class Mail |
| Chartered Organization | Lds Alameda Stake - Alameda 5Th Ward | Grand Teton Council 107 | 1440 Lakeview Dr | Pocatello, ID 83201 | | | First Class Mail |
| Chartered Organization | Lds Alameda Stake - Alameda 6Th Ward | Grand Teton Council 107 | 930 E Alameda Rd | Pocatello, ID 83201 | | | First Class Mail |
| Chartered Organization | Lds Alameda Stake - Alameda 7Th Ward | Grand Teton Council 107 | 930 E Alameda Rd | Pocatello, ID 83201 | | | First Class Mail |
| Chartered Organization | Lds Alameda Stake - Alameda 8Th Ward | Grand Teton Council 107 | 930 E Alameda Rd | Pocatello, ID 83201 | | | First Class Mail |
| Chartered Organization | Lds Alameda Ward - San Leandro Stake | Alameda Council Bsa 022 | 1201 Grand St | Alameda, CA 94501-4072 | | | First Class Mail |
| Chartered Organization | Lds Alameda Ward - Tempe Az Stk | Grand Canyon Council 010 | 1221 W Howe St | Tempe, AZ 85281-5347 | | | First Class Mail |
| Chartered Organization | Lds Alameda Ward Aurora Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012-1021 | | | First Class Mail |
| Chartered Organization | Lds Alamo Ranch Ward - Sa Stake | Alamo Area Council 583 | 3644 Talley Rd | San Antonio, TX 78253 | | | First Class Mail |
| Chartered Organization | Lds Alamo Ward | Utah National Parks 591, 1st E and Main | Alamo, NV 89001 | | | | First Class Mail |
| Chartered Organization | Lds Alamo Ward - Danville Stake | Mt Diablo-Silverado Council 023 | 2949 Stone Valley Rd | Alamo, CA 94507 | | | First Class Mail |
| Chartered Organization | Lds Alamosa 2Nd Ward, Alamosa Stake | Rocky Mountain Council 063 | 2111 Thomas Ave | Alamosa, CO 81101-2220 | | | First Class Mail |
| Chartered Organization | Lds Alamosa 3Rd Ward, Alamosa Stake | Rocky Mountain Council 063 | 2625 County Rd 8 S | Alamosa, CO 81101-8103 | | | First Class Mail |
| Chartered Organization | Lds Alamosa 4Th Ward, Alamosa Stake | Rocky Mountain Council 063 | 7131 Rd 3 S | Alamosa, CO 81101 | | | First Class Mail |
| Chartered Organization | Lds Albany Ward | South Georgia Council 098 | 2700 Westgate Dr | Albany, GA 31707-2270 | | | First Class Mail |
| Chartered Organization | Lds Albany Ward | South Georgia Council 098 | 2700 Westgate Dr | Albany, GA 31707-2270 | | | First Class Mail |
| Chartered Organization | Lds Albany Ward - Denham Springs Stake | Istrouma Area Council 211 | 2503 Old Baton Rouge Hwy | Hammond, LA 70403-3531 | | | First Class Mail |
| Chartered Organization | Lds Albemarle Br | Chesapeake Virginia Stake | 130 Standard Bred Way | Hertford, NC 27944-7920 | | | First Class Mail |
| Chartered Organization | Lds Albertson Ward | Tuscarora Council 424 | 3554 N Nc 111 903 Hwy | Albertson, NC 28508 | | | First Class Mail |
| Chartered Organization | Lds Albertson Ward | Tuscarora Council 424 | Nc 903 Hwy | Albertson, NC 28508 | | | First Class Mail |
| Chartered Organization | Lds Albion Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1880 E 9800 S | Sandy, UT 84092 | | | First Class Mail |
| Chartered Organization | Lds Alder Ward - Fontana Stake | California Inland Empire Council 045 | 7526 Alder Ave | Fontana, CA 92336-2304 | | | First Class Mail |
| Chartered Organization | Lds Alderwood Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 16124 35th Ave Se | Mill Creek, WA 98012-6199 | | | First Class Mail |
| Chartered Organization | Lds Alexander Ward Meadows Stake | Las Vegas Area Council 328 | 7940 Hickam Ave | Las Vegas, NV 89129-5437 | | | First Class Mail |
| Chartered Organization | Lds Alexandria Ward Mt Vernon Stake | National Capital Area Council 082 | 2810 King St | Alexandria, VA 22302-4011 | | | First Class Mail |
| Chartered Organization | Lds Algonkian Ward Ashburn Stake | National Capital Area Council 082 | Circle Dr At Maple Dr | Sterling, VA 20164 | | | First Class Mail |
| Chartered Organization | Lds Algonkian Ward Oakton Stake | National Capital Area Council 082 | 22066 Cir Dr | Sterling, VA 20164 | | | First Class Mail |
| Chartered Organization | Lds Alhambra Ward 201 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena, CA 91107-2042 | | | First Class Mail |
| Chartered Organization | Lds Aliamanu Ward - Honolulu West Stake | Aloha Council, Bsa 104 | 99-641 Pohue St | Aiea, HI 96701 | | | First Class Mail |
| Chartered Organization | Lds Aliante Ward Highland Hills Stake | Las Vegas Area Council 328 | 6101 Golden Harmony St | North Las Vegas, NV 89031-2083 | | | First Class Mail |
| Chartered Organization | Lds Alice | South Texas Council 577 | 1550 Morningside Dr | Alice, TX 78332 | | | First Class Mail |
| Chartered Organization | Lds Alicia Park Ward - Mission Viejo Stake | Orange County Council 039 | 23850 Los Alisos Blvd | Mission Viejo, CA 92691 | | | First Class Mail |
| Chartered Organization | Lds Aliso Creek Ward | Santa Margarita Stake | 24755 Trabuco Rd | Lake Forest, CA 92630-2110 | | | First Class Mail |
| Chartered Organization | Lds Aliso Viejo Ward - Laguna Niguel Stake | Orange County Council 039 | 22851 Aliso Creek | Aliso Viejo, CA 92656 | | | First Class Mail |
| Chartered Organization | Lds Alkali Creek Ward, Billings E Stake | Montana Council 315 | 1640 Broadmoor Dr | Billings, MT 59105-3412 | | | First Class Mail |
| Chartered Organization | Lds Allen Ranch Ward - Gilbert Az | Greenfield Stake | 471 E Vermont Dr | Gilbert, AZ 85295-5938 | | | First Class Mail |
| Chartered Organization | Lds Allens Camp Ward - Winslow Az Stk | Grand Canyon Council 010 | P.O. Box 513 | Joseph City, AZ 86032-0513 | | | First Class Mail |
| Chartered Organization | Lds Alma Branch - Midland Stake | Water and Woods Council 782 | 927 E North St | Ithaca, MI 48847 | | | First Class Mail |
| Chartered Organization | Lds Alma Branch - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 23187 Summit Rd | Los Gatos, CA 95033-9319 | | | First Class Mail |
| Chartered Organization | Lds Alma Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 2300 W Javelina Ave | Mesa, AZ 85202 | | | First Class Mail |
| Chartered Organization | Lds Alma Ward, Fort Smith Stake | Westark Area Council 016 | 200 Canterbury Dr | Alma, AR 72921-4707 | | | First Class Mail |
| Chartered Organization | Lds Almaden Ward - San Jose South Stake | Silicon Valley Monterey Bay 055 | 6625 Camden Ave | San Jose, CA 95120-1914 | | | First Class Mail |
| Chartered Organization | Lds Aloha First Ward Bvtn West Stake | Cascade Pacific Council 492 | 17140 SW Bany Rd | Beaverton, OR 97007-5718 | | | First Class Mail |
| Chartered Organization | Lds Aloha Second Ward Bvtn West Stake | Cascade Pacific Council 492 | 17140 SW Bany Rd | Beaverton, OR 97007-5718 | | | First Class Mail |
| Chartered Organization | Lds Alpine Cove Ward | Utah National Parks 591 | 1681 E Box Elder Cir | Alpine, UT 84004-1812 | | | First Class Mail |
| Chartered Organization | Lds Alpine Eighth Ward | Utah National Parks 591 | 904 N Main St | Alpine, UT 84004 | | | First Class Mail |
| Chartered Organization | Lds Alpine Eleventh Ward | Utah National Parks 591 | 98 E Canyon Crest Rd | Alpine, UT 84004 | | | First Class Mail |
| Chartered Organization | Lds Alpine Fifth Ward | Utah National Parks 591 | 98 E Canyon Crest Rd | Alpine, UT 84004 | | | First Class Mail |
| Chartered Organization | Lds Alpine First Ward | Utah National Parks 591 | 890 N Heritage Dr | Alpine, UT 84004 | | | First Class Mail |
| Chartered Organization | Lds Alpine Fourth Ward | Utah National Parks 591 | 910 S High Bench Rd | Alpine, UT 84004 | | | First Class Mail |
| Chartered Organization | Lds Alpine Heights Ward | Ridgefield Wa Stake | 14805 NE 259th St | Battle Ground, WA 98604 | | | First Class Mail |
| Chartered Organization | Lds Alpine Ninth Ward | Utah National Parks 591 | 1117 E Alpine Dr | Alpine, UT 84004-1720 | | | First Class Mail |
| Chartered Organization | Lds Alpine Second Ward | Utah National Parks 591 | 1125 N Alpine Blvd | Alpine, UT 84004 | | | First Class Mail |
| Chartered Organization | Lds Alpine Seventh Ward | Utah National Parks 591 | 1125 N Alpine Blvd | Alpine, UT 84004 | | | First Class Mail |
| Chartered Organization | Lds Alpine Sixth Ward | Utah National Parks 591 | 901 E Village Way | Alpine, UT 84004 | | | First Class Mail |
| Chartered Organization | Lds Alpine Tenth Ward | Utah National Parks 591 | 370 S Long Dr | Alpine, UT 84004 | | | First Class Mail |
| Chartered Organization | Lds Alpine Third Ward | Utah National Parks 591 | 398 N Matterhorn Dr | Alpine, UT 84004-1809 | | | First Class Mail |
| Chartered Organization | Lds Alpine Twelfth Ward | Utah National Parks 591 | 314 S 800 E | Alpine, UT 84004-1722 | | | First Class Mail |
| Chartered Organization | Lds Alpine View Ward | Herriman Ut S Stake | 14550 Juniper Crest Rd | Herriman, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Alta Heights Ward | Sandy Ut Canyon View Stake | 1500 E 8600 S | Sandy, UT 84093 | | | First Class Mail |
| Chartered Organization | Lds Alta Loma 1St Ward - Upland Stake | California Inland Empire Council 045 | 6525 Sapphire St | Alta Loma, CA 91701-3100 | | | First Class Mail |
| Chartered Organization | Lds Alta Mesa Ward - Mesa Az Alta Mesa Stk | Grand Canyon Council 010 | 5205 E Elmwood Cir | Mesa, AZ 85205-5425 | | | First Class Mail |
| Chartered Organization | Lds Alta Murrieta Ward - Murrieta Stake | California Inland Empire Council 045 | 38980 Sky Canyon Dr | Murrieta, CA 92563 | | | First Class Mail |
| Chartered Organization | Lds Alta Sierra Ward Auburn Stake | Golden Empire Council 047 | 1255 Bell Rd | Auburn, CA 95603 | | | First Class Mail |
| Chartered Organization | Lds Alta View Ward | Sandy Ut Alta View Stake | 1950 E Viscounti Dr | Sandy, UT 84093 | | | First Class Mail |
| Chartered Organization | Lds Alta Vista Ward Red Rock Stake | Las Vegas Area Council 328 | 10550 W Alta | Las Vegas, NV 89144 | | | First Class Mail |
| Chartered Organization | Lds Altamont First Ward | Utah National Parks 591 | P.O. Box 254 | Altamont, UT 84001-0254 | | | First Class Mail |
| Chartered Organization | Lds Altamont Second Ward | Utah National Parks 591 | Hc 65 Box 125 | Bluebell, UT 84007 | | | First Class Mail |
| Chartered Organization | Lds Altisima Ward - Santa Margarita Stake | Orange County Council 039 | 29441 Altisima | Rancho Santa Margarita, CA 92688 | | | First Class Mail |
| Chartered Organization | Lds Alton Ward | Utah National Parks 591 | P.O. Box 100022 | Alton, UT 84710-0022 | | | First Class Mail |
| Chartered Organization | Lds Alton Ward Ofallon Stake | Greater St Louis Area Council 312 | 34030 Craig Lake Rd | Brighton, IL 62012-1725 | | | First Class Mail |
| Chartered Organization | Lds Altus Ward Lawton Stake | Last Frontier Council 480 | 309 Val Verde St | Altus, OK 73521-1123 | | | First Class Mail |
| Chartered Organization | Lds Alum Rock Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 3060 Patt Ave | San Jose, CA 95133-2000 | | | First Class Mail |
| Chartered Organization | Lds Amador Ward Anthem Hills Stake | Las Vegas Area Council 328 | 1500 Amador Ln | Henderson, NV 89012 | | | First Class Mail |
| Chartered Organization | Lds Amber Hills Ward | Desert Foothill Stake | 9011 Hillpointe Rd | Las Vegas, NV 89134-6097 | | | First Class Mail |
| Chartered Organization | Lds Amberwood Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 1704 W Summit Pl | Chandler, AZ 85224-1251 | | | First Class Mail |
| Chartered Organization | Lds American Falls Stake | Aberdeen 1st Ward | 149 W Central Ave | Aberdeen, ID 83210 | | | First Class Mail |
| Chartered Organization | Lds American Falls Stake | Aberdeen 2nd Ward | 111 Church Pl | American Falls, ID 83211-1155 | | | First Class Mail |
| Chartered Organization | Lds American Falls Stake - 1St Ward | Grand Teton Council 107 | 111 Church Pl | American Falls, ID 83211-1155 | | | First Class Mail |
| Chartered Organization | Lds American Falls Stake - 2Nd Ward | Grand Teton Council 107 | 111 Church Pl | American Falls, ID 83211-1155 | | | First Class Mail |
| Chartered Organization | Lds American Falls Stake - 3Rd Ward | Grand Teton Council 107 | 650 Pocatello Ave | American Falls, ID 83211-1366 | | | First Class Mail |
| Chartered Organization | Lds American Falls Stake - 4Th Ward | Grand Teton Council 107 | 650 Pocatello Ave | American Falls, ID 83211-1366 | | | First Class Mail |
| Chartered Organization | Lds American Falls Stake - Lakeview Ward | Grand Teton Council 107 | 2120 Hwy 39 | Aberdeen, ID 83210 | | | First Class Mail |
| Chartered Organization | Lds American Falls Stake - Rockland Ward | Grand Teton Council 107 | P.O. Box 303 | Rockland, ID 83271-0303 | | | First Class Mail |
| Chartered Organization | Lds American Fork Eighteenth Ward | Utah National Parks 591 | 381 S 300 E | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds American Fork Eighth Ward | Utah National Parks 591 | 98 W 500 N | American Fork, UT 84003-1654 | | | First Class Mail |
| Chartered Organization | Lds American Fork Eleventh Ward | Utah National Parks 591 | 240 S Center St | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds American Fork Fifteenth Ward | Utah National Parks 591 | 358 E 600 N | American Fork, UT 84003-1830 | | | First Class Mail |
| Chartered Organization | Lds American Fork Fifth Ward | Utah National Parks 591 | 381 S 300 E | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds American Fork First Ward | Utah National Parks 591 | 467 S 380 E | American Fork, UT 84003-2543 | | | First Class Mail |
| Chartered Organization | Lds American Fork Forty First Ward | Utah National Parks 591 | 240 S Center St | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds American Fork Fourteenth Ward | Utah National Parks 591 | 400 N 1100 E | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds American Fork Fourth Ward | Utah National Parks 591 | 455 E 300 N | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds American Fork Nineteenth Ward | Utah National Parks 591 | 284 E 900 N | American Fork, UT 84003-3205 | | | First Class Mail |
| Chartered Organization | Lds American Fork Ninth Ward | Utah National Parks 591 | 673 E 300 N | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds American Fork Second Ward (Tongan) | Utah National Parks 591 | 5287 W 10700 N | Highland, UT 84003-8893 | | | First Class Mail |
| Chartered Organization | Lds American Fork Seventeenth Ward | Utah National Parks 591 | 240 S Center St | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds American Fork Seventh Ward | Utah National Parks 591 | 378 N 400 W | American Fork, UT 84003-1422 | | | First Class Mail |
| Chartered Organization | Lds American Fork Sixteenth Ward | Utah National Parks 591 | 465 Hindley Dr | American Fork, UT 84003-1441 | | | First Class Mail |
| Chartered Organization | Lds American Fork Sixth Ward | Utah National Parks 591 | 320 N 100 E | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds American Fork Tenth Ward | Utah National Parks 591 | 507 W 700 N. | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds American Fork Third Ward | Utah National Parks 591 | 590 N 350 W | American Fork, UT 84003-1118 | | | First Class Mail |
| Chartered Organization | Lds American Fork Thirteenth Ward | Utah National Parks 591 | 975 N 60 E | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds American Fork Thirtieth Ward | Utah National Parks 591 | 261 N 900 E | American Fork, UT 84003-2080 | | | First Class Mail |
| Chartered Organization | Lds American Fork Thirty Eighth Ward | Utah National Parks 591 | 196 S 980 E | American Fork, UT 84003-2391 | | | First Class Mail |
| Chartered Organization | Lds American Fork Thirty Fifth Ward | (Spanish) | 647 S 150 West Cir | American Fork, UT 84003-5235 | | | First Class Mail |
| Chartered Organization | Lds American Fork Thirty First Ward | Utah National Parks 591 | 1305 N 100 E | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds American Fork Thirty Second Ward | Utah National Parks 591 | 270 N 900 E | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds American Fork Thirty Seventh Ward | Utah National Parks 591 | 1275 E 650 N | American Fork, UT 84003-1315 | | | First Class Mail |
| Chartered Organization | Lds American Fork Thirty Third Ward | Utah National Parks 591 | 945 N 370 E | American Fork, UT 84003-1346 | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds American Fork Twelfth Ward | Utah National Parks 591 | 581 N 580 E | American Fork, UT 84003-1920 | | | | First Class Mail |
| Chartered Organization | Lds American Fork Twentieth Ward | Utah National Parks 591 | 825 E 500 N | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds American Fork Twenty Eighth Ward | Utah National Parks 591 | 384 E 500 S | American Fork, UT 84003-2573 | | | | First Class Mail |
| Chartered Organization | Lds American Fork Twenty Fifth Ward | Utah National Parks 591 | 320 N 100 E | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds American Fork Twenty First Ward | Utah National Parks 591 | 196 N 860 E | American Fork, UT 84003-2930 | | | | First Class Mail |
| Chartered Organization | Lds American Fork Twenty Fourth Ward | Utah National Parks 591 | 975 N 60 E | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds American Fork Twenty Ninth Ward | Utah National Parks 591 | 673 E 300 N | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds American Fork Twenty Second Ward | Utah National Parks 591 | 762 N 650 E | American Fork, UT 84003-1341 | | | | First Class Mail |
| Chartered Organization | Lds American Fork Twenty Seventh Ward | Utah National Parks 591 | 165 N 350 W | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds American Fork Twenty Sixth Ward | Utah National Parks 591 | 975 N 60 E | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds American Fork Twenty Third Ward | Utah National Parks 591 | 680 N 350 W | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Amity Ward - Eagar Az Stk | Grand Canyon Council 010 | P.O. Box 1620 | Eagar, AZ 85925-1620 | | | | First Class Mail |
| Chartered Organization | Lds Amity Ward Mcminnville Stake | Cascade Pacific Council 492 | 7176 SE Eola Hills Rd | Amity, OR 97101-2610 | | | | First Class Mail |
| Chartered Organization | Lds Ammon East Stake | Quail Ridge 2nd Ward | 6131 Pheasant Dr | Ammon, ID 83401-6060 | | | | First Class Mail |
| Chartered Organization | Lds Ammon East Stake | Thunder Ridge 1st Ward | 4459 John Adams Pkwy | Ammon, ID 83406-4783 | | | | First Class Mail |
| Chartered Organization | Lds Ammon East Stake | Thunder Ridge 2nd Ward | 915 N Crimson Dr | Idaho Falls, ID 83401 | | | | First Class Mail |
| Chartered Organization | Lds Ammon East Stake | Quail Ridge 1st Ward | 6283 E Sharptail Rd | Idaho Falls, ID 83401-5977 | | | | First Class Mail |
| Chartered Organization | Lds Ammon East Stake - Cottages Ward | Grand Teton Council 107 | 2200 Stafford Dr | Ammon, ID 83401-6043 | | | | First Class Mail |
| Chartered Organization | Lds Ammon East Stake - Cottonwood Ward | Grand Teton Council 107 | 5112 Lindee Ln | Ammon, ID 83401-8002 | | | | First Class Mail |
| Chartered Organization | Lds Ammon East Stake - Stone Arbor Ward | Grand Teton Council 107 | 4459 John Adams Pkwy | Ammon, ID 83406-4783 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Foothill Stake | Ammon 28th Ward | 5456 Cotton Tree Ln | Ammon, ID 83406-5127 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Foothill Stake | Ammon 27th Ward | 5884 S Ammon Rd | Idaho Falls, ID 83406-8134 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Foothills Stake | Ammon 30th Ward | 3934 E 49th St S | Ammon, ID 83406 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Foothills Stake | Ammon 31st Ward | 4375 E Sunnyside | Ammon, ID 83406 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Foothills Stake | Ammon 24th Ward | 3934 E 49 S | Idaho Falls, ID 83406 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Foothills Stake | Ammon 733 Ward | 7118 S Ledgerock Dr | Idaho Falls, ID 83406 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Foothills Stake | Ammon 7th Ward | 5282 S Tappan Falls Dr | Idaho Falls, ID 83406-8334 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Foothills Stk -Ammon 33Rd Wd | Grand Teton Council 107 | 7118 S Ledgerock Dr | Ammon, ID 83406 | | | | First Class Mail |
| Chartered Organization | Lds Ammon North Stake - Ammon 11Th Ward | Grand Teton Council 107 | 645 Tennis Court Dr | Ammon, ID 83406-4563 | | | | First Class Mail |
| Chartered Organization | Lds Ammon North Stake - Ammon 14Th Ward | Grand Teton Council 107 | 4363 E 17th St | Ammon, ID 83406-6887 | | | | First Class Mail |
| Chartered Organization | Lds Ammon North Stake - Ammon 16Th Ward | Grand Teton Council 107 | 4363 E 17th St | Ammon, ID 83406-6887 | | | | First Class Mail |
| Chartered Organization | Lds Ammon North Stake - Ammon 18Th Ward | Grand Teton Council 107 | 4363 E 17th St | Ammon, ID 83406-6887 | | | | First Class Mail |
| Chartered Organization | Lds Ammon North Stake - Ammon 23Rd Ward | Grand Teton Council 107 | 4030 John Adams Pkwy | Ammon, ID 83406 | | | | First Class Mail |
| Chartered Organization | Lds Ammon North Stake - Ammon 2Nd Ward | Grand Teton Council 107 | 1100 Tie Breaker Dr | Ammon, ID 83406-4582 | | | | First Class Mail |
| Chartered Organization | Lds Ammon North Stake - Ammon 9Th Ward | Grand Teton Council 107 | 4030 John Adams Pkwy | Ammon, ID 83406 | | | | First Class Mail |
| Chartered Organization | Lds Ammon North Stk - Ammon 21St Ward | Grand Teton Council 107 | 4030 John Adams Pkwy | Ammon, ID 83406 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Stake - Ammon 10Th Ward | Grand Teton Council 107 | 4375 E Sunnyside Rd | Idaho Falls, ID 83406 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Stake - Ammon 1St Ward | Grand Teton Council 107 | 3000 Central Ave | Ammon, ID 83406-7757 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Stake - Ammon 25Th Ward | Grand Teton Council 107 | 2205 N Ammon Rd | Ammon, ID 83401 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Stake - Ammon 3Rd Ward | Grand Teton Council 107 | 2051 Avocet Dr | Ammon, ID 83406 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Stake - Ammon 4Th Ward | Grand Teton Council 107 | 4375 E Sunnyside | Idaho Falls, ID 83406 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Stake - Ammon 5Th Ward | Grand Teton Council 107 | 3480 San Carlos St | Ammon, ID 83406-6735 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Stake - Ammon 6Th Ward | Grand Teton Council 107 | 3100 Carolyn Ln | Ammon, ID 83406-7661 | | | | First Class Mail |
| Chartered Organization | Lds Ammon Stake - Ammon 8Th Ward | Grand Teton Council 107 | 2055 S Ammon Rd | Ammon, ID 83406 | | | | First Class Mail |
| Chartered Organization | Lds Ammon West Stake - Brookview Ward | Grand Teton Council 107 | 1925 E 49th S | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds Ammon West Stake - Parley Ward | Grand Teton Council 107 | 2055 Coronado St | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds Ammon West Stake - Stanfield Ward | Grand Teton Council 107 | 1925 E 4900 S | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds Ammon West Stake - Stonehaven Ward | Grand Teton Council 107 | 2055 Coronado St | Idaho Falls, ID 83402 | | | | First Class Mail |
| Chartered Organization | Lds Ammon West Stake - Summerwood Ward | Grand Teton Council 107 | 1925 E 49th S | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds Ammon West Stake - Woodruff 1St Ward | Grand Teton Council 107 | 1660 12th St | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds Ammon West Stake - Woodruff 2Nd Ward | Grand Teton Council 107 | 1660 12th St | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds Ammon West Stake - Woodruff 3Rd Ward | Grand Teton Council 107 | 2055 Coronado | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds Anaconda Ward, Butte Stake | Montana Council 315 | 1300 W Park Ave | Anaconda, MT 59711-1826 | | | | First Class Mail |
| Chartered Organization | Lds Anacortes Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 3720 H Ave | Anacortes, WA 98221 | | | | First Class Mail |
| Chartered Organization | Lds Anadarko Branch Lawton Stake | Last Frontier Council 480 | 902 E Central Blvd | Anadarko, OK 73005-4404 | | | | First Class Mail |
| Chartered Organization | Lds Anaheim 10Th Ward - Anaheim East Stake | Orange County Council 039 | 441 S Fairmont Blvd | Anaheim, CA 92808 | | | | First Class Mail |
| Chartered Organization | Lds Anaheim 1St Ward - Anaheim Stake | Orange County Council 039 | 440 N Loara St | Anaheim, CA 92801-5525 | | | | First Class Mail |
| Chartered Organization | Lds Anaheim 2Nd Ward - Anaheim Stake | Orange County Council 039 | 535 S Rio Vista St | Anaheim, CA 92806-4421 | | | | First Class Mail |
| Chartered Organization | Lds Anaheim 6Th Ward - Anaheim East Stake | Orange County Council 039 | 5275 E Nohl Ranch Rd | Anaheim, CA 92807-3625 | | | | First Class Mail |
| Chartered Organization | Lds Anaheim 8Th Ward - Anaheim Stake | Orange County Council 039 | 12742 Lampson Ave | Garden Grove, CA 92840-5937 | | | | First Class Mail |
| Chartered Organization | Lds Anatolia Ward Cordova Stake | Golden Empire Council 047 | 9821 Old Plrville Rd | Sacramento, CA 95827 | | | | First Class Mail |
| Chartered Organization | Lds Anderson Greenville | Blue Ridge Council 551 | 150 Hart Rd | Anderson, SC 29621-7528 | | | | First Class Mail |
| Chartered Organization | Lds Anderson Mill Ward, Austin Stake | Capitol Area Council 564 | 11401 Antler Ln | Austin, TX 78726-1206 | | | | First Class Mail |
| Chartered Organization | Lds Anderson Ward | Blue Ridge Council 551 | 209 Mar Mac Rd | Anderson, SC 29626-5267 | | | | First Class Mail |
| Chartered Organization | Lds Anderson Ward - Rogers Stake | Ozark Trails Council 306 | 147 Mustang Rd | Anderson, MO 64831 | | | | First Class Mail |
| Chartered Organization | Lds Andover Ward - Derby Stake | Quivira Council, Bsa 198 | 7011 E 13Th St N | Wichita, KS 67206-1219 | | | | First Class Mail |
| Chartered Organization | Lds Andrews Branch, Odessa, Tx Stake | Buffalo Trail Council 567 | 560 NE 2000 | Andrews, TX 79714-9157 | | | | First Class Mail |
| Chartered Organization | Lds Angel Crossing Ward | Layton South Stake | 628 S Angel St | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Angola Ward Fort Wayne Stake | Anthony Wayne Area 157 | P.O. Box 280 | Ashley, IN 46705-0280 | | | | First Class Mail |
| Chartered Organization | Lds Ann Arbor Ward 1- Ann Arbor Stake | Southern Shores Fsc 783 | 1385 Green Rd | Ann Arbor, MI 48105-2805 | | | | First Class Mail |
| Chartered Organization | Lds Ann Arbor Ward 2 - Ann Arbor Stake | Southern Shores Fsc 783 | 525 Woodland Dr | Saline, MI 48176-1779 | | | | First Class Mail |
| Chartered Organization | Lds Annabella First Ward | Utah National Parks 591 | P.O. Box 52 | Annabella, UT 84711-0052 | | | | First Class Mail |
| Chartered Organization | Lds Annabella Second Ward | Utah National Parks 591 | 89 N 100 E | Annabella, UT 84711-7765 | | | | First Class Mail |
| Chartered Organization | Lds Annandale Ward Annandale Stake | National Capital Area Council 082 | 3408 Arnold Ln | Falls Church, VA 22042-3506 | | | | First Class Mail |
| Chartered Organization | Lds Annandale Ward Annandale Stake | National Capital Area Council 082 | 5344 Ravensworth Rd | Springfield, VA 22151-2519 | | | | First Class Mail |
| Chartered Organization | Lds Annapolis Ward | Baltimore Area Council 220 | 1785 Ritchie Hwy | Annapolis, MD 21409 | | | | First Class Mail |
| Chartered Organization | Lds Anniston Ward, Birmingham Stake | Lds | 1217 Lenlock Ln | Anniston, AL 36206-1339 | | | | First Class Mail |
| Chartered Organization | Lds Anoka Stake - Anoka Ward | Northern Star Council 250 | 2742 Yellowstone Blvd | Anoka, MN 55303-1501 | | | | First Class Mail |
| Chartered Organization | Lds Anoka Stake - Buffalo Ward | Northern Star Council 250 | 9336 Ehler Ave Se | Delano, MN 55328-4587 | | | | First Class Mail |
| Chartered Organization | Lds Anoka Stake - Elk River Ward | Northern Star Council 250 | 9474 Naber Ave Ne | Otsego, MN 55330 | | | | First Class Mail |
| Chartered Organization | Lds Anoka Stake - Elm Creek Ward | Northern Star Council 250 | 4700 Edinbrook Ter | Brooklyn Park, MN 55443-4028 | | | | First Class Mail |
| Chartered Organization | Lds Anoka Stake - Maple Grove Ward | Northern Star Council 250 | 4700 Edinbrook Ter | Brooklyn Park, MN 55443-4028 | | | | First Class Mail |
| Chartered Organization | Lds Anoka Stake - Medicine Lake Ward | Northern Star Council 250 | 2801 Douglas Dr N | Crystal, MN 55422-2403 | | | | First Class Mail |
| Chartered Organization | Lds Anoka Stake - Shingle Creek Ward | Northern Star Council 250 | 4700 Edinbrook Ter | Brooklyn Park, MN 55443-4028 | | | | First Class Mail |
| Chartered Organization | Lds Anoka Stake - Weaver Lake Ward | Northern Star Council 250 | 2801 Douglas Dr N | Crystal, MN 55422-2403 | | | | First Class Mail |
| Chartered Organization | Lds Antelope 2Nd Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | | | First Class Mail |
| Chartered Organization | Lds Antelope 4Th Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | | | First Class Mail |
| Chartered Organization | Lds Antelope Hills Ward | Layton Hills Stake | 590 W Antelope Dr | Layton, UT 84041-1627 | | | | First Class Mail |
| Chartered Organization | Lds Antelope Ward Anderson Stake | Golden Empire Council 047 | 545 Berrendos Ave | Red Bluff, CA 96080-2202 | | | | First Class Mail |
| Chartered Organization | Lds Anthem Ward - Phoenix Az | Desert Hills Stake | 2503 W Anthem Way | Anthem, AZ 85086 | | | | First Class Mail |
| Chartered Organization | Lds Anthem Ward - Stv Az Stk | Grand Canyon Council 010 | 6913 W Pleasant Oak Ct | Florence, AZ 85132-6941 | | | | First Class Mail |
| Chartered Organization | Lds Anthem Ward Anthem Hills Stake | Las Vegas Area Council 328 | 875 Rich Perez Jr. Dr | Henderson, NV 89052 | | | | First Class Mail |
| Chartered Organization | Lds Anthem Ward/Fort Herriman Stake | Great Salt Lake Council 590 | 5658 Yukon Park Ln | Herriman, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Antietam Ward, Martinsburg Stake | Mason Dixon Council 221 | 1253 Mount Aetna Rd | Hagerstown, MD 21742 | | | | First Class Mail |
| Chartered Organization | Lds Antimony Ward | Utah National Parks 591 | 121 S Blood Ln | Antimony, UT 84712-6004 | | | | First Class Mail |
| Chartered Organization | Lds Antioch 1St Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 3015 Rio Grande Dr | Antioch, CA 94509-4548 | | | | First Class Mail |
| Chartered Organization | Lds Antioch 2Nd Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 3015 Rio Grande Dr | Antioch, CA 94509-4548 | | | | First Class Mail |
| Chartered Organization | Lds Anza Branch-Hemet Stake | California Inland Empire Council 045 | 39075 Contreras Rd | Anza, CA 92539 | | | | First Class Mail |
| Chartered Organization | Lds Apache Park Ward - Glendale Az | North Stake | Attn: Bishop Craig Ashcroft | Grand Canyon Council 010 | 20516 N 80Th Ln | Peoria, Az 85382 | | First Class Mail |
| Chartered Organization | Lds Apopka Leesburg | Central Florida Council 083 | 610 Martin St | Apopka, FL 32712-3538 | | | | First Class Mail |
| Chartered Organization | Lds Apple Farms Ward/S L Granger Stk | Great Salt Lake Council 590 | 3751 S 2200 W | West Valley City, UT 84119-3834 | | | | First Class Mail |
| Chartered Organization | Lds Apple Valley Ward | Utah National Parks 591 | 1427 N Mount Zion Dr | Apple Valley, UT 84737-4868 | | | | First Class Mail |
| Chartered Organization | Lds Appleby Ward - Chandler Az South Stk | Grand Canyon Council 010 | 3770 S Cooper Rd | Chandler, AZ 85249 | | | | First Class Mail |
| Chartered Organization | Lds Appleton 1St Ward | Bay-Lakes Council 635 | 425 W Park Ridge Ave | Appleton, WI 54911-1124 | | | | First Class Mail |
| Chartered Organization | Lds Appleton 2Nd Ward | Bay-Lakes Council 635 | 425 W Park Ridge Ave | Appleton, WI 54911-1124 | | | | First Class Mail |
| Chartered Organization | Lds Aptos Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 255 Holm Rd | Watsonville, CA 95076-2447 | | | | First Class Mail |
| Chartered Organization | Lds Aqua Fria Ward - Prescott Valley Az | Stake | 9684 E Catalina Dr | Prescott Valley, AZ 86314-7603 | | | | First Class Mail |
| Chartered Organization | Lds Aquia Ward Stafford Virginia Stake | National Capital Area Council 082 | 1399 Courthouse Rd | Stafford, VA 22554-7234 | | | | First Class Mail |
| Chartered Organization | Lds Arbor Branch (Sp) | Sl Liberty Stake | 1515 S 200 E | Salt Lake City, UT 84101 | | | | First Class Mail |
| Chartered Organization | Lds Arbor View Ward Elkhorn Spgs Stake | Las Vegas Area Council 328 | 8093 Marin Pointe Ave | Las Vegas, NV 89131-4680 | | | | First Class Mail |
| Chartered Organization | Lds Arbors Park Ward - Gilbert Az | San Tan Stake | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | | | | First Class Mail |
| Chartered Organization | Lds Arcadia Branch Sarasota Stake | Southwest Florida Council 088 | 1111 E Gibson St | Arcadia, FL 34266 | | | | First Class Mail |
| Chartered Organization | Lds Arcadia Ward - Scottsdale Az | Camelback Stake | 2202 N 74Th St | Scottsdale, AZ 85257-1539 | | | | First Class Mail |
| Chartered Organization | Lds Arcadia Ward 115 Arcadia Stake | Greater Los Angeles Area 033 | 614 W Foothill Blvd | Arcadia, CA 91006-2030 | | | | First Class Mail |
| Chartered Organization | Lds Arctic Valley Ward - Chugach Stake | Great Alaska Council 610 | 9128 W Parkview Terrace Loop | Eagle River, AK 99577-8815 | | | | First Class Mail |
| Chartered Organization | Lds Arimo Stake - Arimo Ward | Grand Teton Council 107 | 286 Henderson Av | Arimo, ID 83214 | | | | First Class Mail |
| Chartered Organization | Lds Arimo Stake - Downey 1St Ward | Grand Teton Council 107 | 525 E 100 N | Downey, ID 83234 | | | | First Class Mail |
| Chartered Organization | Lds Arimo Stake - Downey 2Nd Ward | Grand Teton Council 107 | 525 E 1st N | Downey, ID 83234 | | | | First Class Mail |
| Chartered Organization | Lds Arimo Stake - Garden Creek Ward | Grand Teton Council 107 | 286 Henderson Av | Arimo, ID 83214 | | | | First Class Mail |
| Chartered Organization | Lds Arimo Stake - Lava Ward | Grand Teton Council 107 | 437 W Spring St | Lava Hot Springs, ID 83246 | | | | First Class Mail |
| Chartered Organization | Lds Arimo Stake - Swanlake Ward | Grand Teton Council 107 | P.O. Box 47 | Swanlake, ID 83281-0047 | | | | First Class Mail |
| Chartered Organization | Lds Arimo Stake - Virginia Ward | Grand Teton Council 107 | Rt 1 | Virginia, ID 83284 | | | | First Class Mail |
| Chartered Organization | Lds Arizona City Ward - Casa Grande Az Stk | Grand Canyon Council 010 | 1555 N Colorado St | Casa Grande, AZ 85122-2931 | | | | First Class Mail |
| Chartered Organization | Lds Arkansas City Ward - Derby Stake | Quivira Council, Bsa 198 | 6582 322Nd Rd | Arkansas City, KS 67005-6348 | | | | First Class Mail |
| Chartered Organization | Lds Arlington 1St Ward - Riverside Stake | California Inland Empire Council 045 | 4375 Jackson St | Riverside, CA 92503-3322 | | | | First Class Mail |
| Chartered Organization | Lds Arlington 2Nd Ward Mclean Stake | National Capital Area Council 082 | 1600 N Inglewood St | Arlington, VA 22205-2739 | | | | First Class Mail |
| Chartered Organization | Lds Arlington 2Nd Ward Mclean Stake | National Capital Area Council 082 | 1600 N Inglewood St | Arlington, VA 22205-2739 | | | | First Class Mail |
| Chartered Organization | Lds Arlington Heights Ward | Riverside Stake | 4375 Jackson St | Riverside, CA 92503-3322 | | | | First Class Mail |
| Chartered Organization | Lds Arlington Heights Ward Iii | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Heights, IL 60004-3343 | | | | First Class Mail |
| Chartered Organization | Lds Arlington Ward - Memphis North Stake | Chickasaw Council 558 | 12096 Arlington Trl | Arlington, TN 38002-8344 | | | | First Class Mail |
| Chartered Organization | Lds Arlington Ward Arlington Stake | Mount Baker Council, Bsa 606 | 17414 79th Dr Ne | Arlington, WA 98223-9826 | | | | First Class Mail |
| Chartered Organization | Lds Arlington Ward Cambridge Stake | Mayflower Council 251 | 15 Ledgewood Pl | Belmont, MA 02478-2141 | | | | First Class Mail |
| Chartered Organization | Lds Arrowhead Ranch Ward - Phoenix Az | Tbird Park Stake | 5701 W Union Hills Dr | Glendale, AZ 85308 | | | | First Class Mail |
| Chartered Organization | Lds Arrowhead Ward - Hesperia Stake | California Inland Empire Council 045 | 9533 Hickory Ave | Hesperia, CA 92345 | | | | First Class Mail |
| Chartered Organization | Lds Arrowhead Ward Eldorado Stake | Las Vegas Area Council 328 | 801 Arrowhead Trl | Henderson, NV 89002-8427 | | | | First Class Mail |
| Chartered Organization | Lds Arroyo Grande Ward | Santa Maria Stake | 751 S Traffic Way | Arroyo Grande, CA 93420-3432 | | | | First Class Mail |
| Chartered Organization | Lds Arroyo Grande Ward Carnegie Stake | Las Vegas Area Council 328 | 2497 Cozy Hill Cir | Henderson, NV 89052-2674 | | | | First Class Mail |
| Chartered Organization | Lds Arroyo Vista Ward | Ventura County Council 057 | 3645 N Moorpark Rd | Thousand Oaks, CA 91360-2604 | | | | First Class Mail |
| Chartered Organization | Lds Artesia Branch - Roswell Nm Stake | Conquistador Council Bsa 413 | 2519 W Hermosa Dr | Artesia, NM 88210-3108 | | | | First Class Mail |
| Chartered Organization | Lds Arvada 1St Ward, Arvada Stake | Denver Area Council 061 | 12995 W 72nd Ave | Arvada, CO 80005-3111 | | | | First Class Mail |
| Chartered Organization | Lds Arvada 2Nd Ward, Arvada Stake | Denver Area Council 061 | 6490 Quail St | Arvada, CO 80004-2602 | | | | First Class Mail |
| Chartered Organization | Lds Arvada 3Rd Ward, Arvada Stake | Denver Area Council 061 | 6490 Quail St | Arvada, CO 80004-2602 | | | | First Class Mail |
| Chartered Organization | Lds Arvada 4Th Ward, Arvada Stake | Denver Area Council 061 | 12995 W 72nd Ave | Arvada, CO 80005-3111 | | | | First Class Mail |
| Chartered Organization | Lds Arvada 5Th Ward, Arvada Stake | Denver Area Council 061 | 7080 Independence St | Arvada, CO 80004-1649 | | | | First Class Mail |
| Chartered Organization | Lds Arvada 6Th Ward, Arvada Stake | Denver Area Council 061 | 7080 Independence St | Arvada, CO 80004-1649 | | | | First Class Mail |
| Chartered Organization | Lds Ascutney Ward Concord Stake | Daniel Webster Council, Bsa 330 | 111 Red Water Brook Rd | Claremont, NH 03743-4262 | | | | First Class Mail |
| Chartered Organization | Lds Ash Flat | Quapaw Area Council 018 | 1292 Sunrise Rd | Salem, AR 72576-9395 | | | | First Class Mail |
| Chartered Organization | Lds Ash Point Ward | Utah National Parks 591 | 2977 E Saddle Rock Rd | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Ashburn Stake Brambleton Ward | National Capital Area Council 082 | 21015 Claiborne Pkwy | Ashburn, VA 20147-4030 | | | | First Class Mail |
| Chartered Organization | Lds Ashburn Stake Catoctin Ward | National Capital Area Council 082 | 15 N Reid St | Hamilton, VA 20158 | | | | First Class Mail |
| Chartered Organization | Lds Ashburn Ward Ashburn Stake | National Capital Area Council 082 | 21065 Claiborne Pkwy | Ashburn, VA 20147 | | | | First Class Mail |
| Chartered Organization | Lds Ashbury Ward-Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 6650 N Meridian Rd | Meridian, ID 83646 | | | | First Class Mail |
| Chartered Organization | Lds Ashcreek Ward - Qc Az North Stk | Grand Canyon Council 010 | 22692 E Munoz St | Queen Creek, AZ 85142-9082 | | | | First Class Mail |
| Chartered Organization | Lds Ashdown Forest Ward | Utah National Parks 591 | 2153 N Cliffrose Dr | Cedar City, UT 84721-9710 | | | | First Class Mail |
| Chartered Organization | Lds Asheboro Ward, High Point, Nc Stake | Old N State Council 070 | 1109 Mcdowell Rd | Asheboro, NC 27205-7225 | | | | First Class Mail |
| Chartered Organization | Lds Asheville Ward | Asheville, North Carolina Stake | Daniel Boone Council 414 | Asheville Ward | 3401 Sweeten Creek Rd | Arden, NC 28704 | | First Class Mail |
| Chartered Organization | Lds Ashland Ranch Ward - Gilbert Az | Greenfield Stake | 1155 E Ray Rd | Gilbert, AZ 85295 | | | | First Class Mail |
| Chartered Organization | Lds Ashland Ward - Medford Stake | Crater Lake Council 491 | 111 Clay St | Ashland, OR 97520 | | | | First Class Mail |
| Chartered Organization | Lds Ashland Ward Huntington Wv Stake | Simon Kenton Council 441 | 1001 Kenwood Dr | Russell, KY 41169-1527 | | | | First Class Mail |
| Chartered Organization | Lds Ashley Creek Ward | Utah National Parks 591 | 4080 S 2500 E | Vernal, UT 84078 | | | | First Class Mail |
| Chartered Organization | Lds Ashley First Ward | Utah National Parks 591 | 3040 N Vernal Ave | Vernal, UT 84078 | | | | First Class Mail |
| Chartered Organization | Lds Ashley Heights Ward - Gilbert Az | Higley Stake | 1865 S Higley Rd | Gilbert, AZ 85295 | | | | First Class Mail |
| Chartered Organization | Lds Ashley Park Ward | Sandy Ut Granite S Stake | 10312 S Ashley Park Dr | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Ashley Second Ward | Utah National Parks 591 | 3040 N Vernal Ave | Vernal, UT 84078 | | | | First Class Mail |
| Chartered Organization | Lds Ashley Third Ward | Utah National Parks 591 | 235 E 600 S | Vernal, UT 84078-3263 | | | | First Class Mail |
| Chartered Organization | Lds Ashtabula Ward Youngstown Stake | Lake Erie Council 440 | 571 7 Hills Rd | Ashtabula, OH 44004-9697 | | | | First Class Mail |
| Chartered Organization | Lds Ashton Park Ward Sac East Stake | Golden Empire Council 047 | 2745 Eern Ave | Sacramento, CA 95821 | | | | First Class Mail |
| Chartered Organization | Lds Ashton Stake - Ashton 1St Ward | Grand Teton Council 107 | 3528 E 1100 N | Ashton, ID 83420-5709 | | | | First Class Mail |
| Chartered Organization | Lds Ashton Stake - Ashton 2Nd Ward | Grand Teton Council 107 | P.O. Box 344 | Ashton, ID 83420-0344 | | | | First Class Mail |
| Chartered Organization | Lds Ashton Stake - Ashton 3Rd Ward | Grand Teton Council 107 | 3793 E 1300 N | Ashton, ID 83420-5027 | | | | First Class Mail |
| Chartered Organization | Lds Ashton Stake - Ashton 4Th Ward | Grand Teton Council 107 | 3715 Hwy 32 | Ashton, ID 83420-5723 | | | | First Class Mail |
| Chartered Organization | Lds Ashton Stake - Chester Ward | Grand Teton Council 107 | P.O. Box 206 | Chester, ID 83421-0206 | | | | First Class Mail |
| Chartered Organization | Lds Ashton Stake - Island Park Ward | Grand Teton Council 107 | P.O. Box 211 | Island Park, ID 83429-0211 | | | | First Class Mail |
| Chartered Organization | Lds Ashton Stake - West Yellowstone Ward | Grand Teton Council 107 | P.O. Box 907 | West Yellowstone, MT 59758-0907 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Branch/Rifle Stake | Denver Area Council 061 | P.O. Box 295 | Aspen, CO 81612-0295 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Eighth Ward | Utah National Parks 591 | 1485 N 800 W | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Eleventh Ward | Utah National Parks 591 | 965 W 2000 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Fifth Ward | Utah National Parks 591 | 965 W 2000 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Aspen First Ward | Utah National Parks 591 | 965 W 2000 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Heights Ward | Utah National Parks 591 | 1911 E 1850 S | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Hills Ward | Sandy Ut Granite S Stake | 9855 S 2300 E | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Hills Ward | Utah National Parks 591 | 1631 N Sage Ln | Saratoga Springs, UT 84045-6612 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Meadows Second Ward | Utah National Parks 591 | 1167 S 1700 E | Spanish Fork, UT 84660-9023 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Meadows Third Ward | Utah National Parks 591 | 1150 E 1240 S | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Meadows Ward | North Logan Utah Stake | 2540 N 400 E | North Logan, UT 84341 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Meadows Ward | Utah National Parks 591 | 1731 S 1140 E | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Ninth Ward | Utah National Parks 591 | 944 W 1720 N | Orem, UT 84057-8624 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Park Ward, Riverton Stake | Greater Wyoming Council 638 | 4th and Elizabeth St | Riverton, WY 82501 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Second Ward | Utah National Parks 591 | 1485 N 800 W | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Seventh Ward (Spanish) | Utah National Parks 591 | 1782 N 980 W | Orem, UT 84057-8622 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Sixth Ward | Utah National Parks 591 | 1546 N 1100 W | Orem, UT 84057 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Aspen Tenth Ward | Utah National Parks 591 | 1546 N 1100 W | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Third Ward | Utah National Parks 591 | 1546 N 1100 W | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Ward - Mesa Az Kimball East Stk | Grand Canyon Council 010 | 4241 E Edgewood Ave | Mesa, AZ 85206-2645 | | | | First Class Mail |
| Chartered Organization | Lds Aspen Ward - White Mountain Az Stk | Grand Canyon Council 010 | P.O. Box 3188 | Pinetop, AZ 85935-3188 | | | | First Class Mail |
| Chartered Organization | Lds Astoria Ward Rainier Stake | Cascade Pacific Council 492 | 37804 Eagle Ln | Astoria, OR 97103-8500 | | | | First Class Mail |
| Chartered Organization | Lds Atascadero 1St Ward | San Luis Obispo Stake | 2600 Ramona Rd | Atascadero, CA 93422-2414 | | | | First Class Mail |
| Chartered Organization | Lds Atascadero 2Nd Ward | San Luis Obispo Stake | 2600 Ramona Rd | Atascadero, CA 93422-2414 | | | | First Class Mail |
| Chartered Organization | Lds Athens 1St Ward - Athens Stake | Northeast Georgia Council 101 | 706 Whitehead Rd | Athens, GA 30606-1653 | | | | First Class Mail |
| Chartered Organization | Lds Athens 2Nd Ward - Athens Stake | Northeast Georgia Council 101 | 1080 Julian Dr | Watkinsville, GA 30677 | | | | First Class Mail |
| Chartered Organization | Lds Athens Chattanooga | Great Smoky Mountain Council 557 | 508 Cedar Springs Rd | Athens, TN 37303-4520 | | | | First Class Mail |
| Chartered Organization | Lds Athens First Ward - Athens Stake | Northeast Georgia Council 101 | 1080 Julian Dr | Watkinsville, GA 30677 | | | | First Class Mail |
| Chartered Organization | Lds Athens Ward | East Texas Area Council 585 | 23000 County Rd 145 | Bullard, TX 75757 | | | | First Class Mail |
| Chartered Organization | Lds Athens Ward, Madison Stake | Greater Alabama Council 001 | 27135 New Bethel Rd | Elkmont, AL 35620-4747 | | | | First Class Mail |
| Chartered Organization | Lds Atherton Ward E Lb Stake | 2500 N Bristol S | Santa Ana, CA 92706 | | | | | First Class Mail |
| Chartered Organization | Lds Atwater 1St Ward Merced Stake | Greater Yosemite Council 059 | 5554 N Winton Way | Atwater, CA 95301 | | | | First Class Mail |
| Chartered Organization | Lds Aua 1St Ward - Pago Samoa Stake | Aloha Council, Bsa 104 | Aua | American Samoa | Pago Pago, AS 96799 | | | First Class Mail |
| Chartered Organization | Lds Aua 2Nd Ward - Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | | First Class Mail |
| Chartered Organization | Lds Aua 3Rd Branch-Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 5884 | Pago Pago, AS 96799-5884 | | | | First Class Mail |
| Chartered Organization | Lds Aubrey Ward | Frisco Tx Shawnee Trl Stake | 8801 Martop Rd | Aubrey, TX 76227-4114 | | | | First Class Mail |
| Chartered Organization | Lds Auburn 2Nd Ward Auburn Stake | Golden Empire Council 047 | 1255 Bell Rd | Auburn, CA 95603 | | | | First Class Mail |
| Chartered Organization | Lds Auburn 3Rd Ward Auburn Stake | Golden Empire Council 047 | 287 Poet Smith Dr | Auburn, CA 95603-5747 | | | | First Class Mail |
| Chartered Organization | Lds Auburn Hills Ward - Wichita Stake | Quivira Council, Bsa 198 | 401 N Westlink Ave | Wichita, KS 67212-3747 | | | | First Class Mail |
| Chartered Organization | Lds Auburn Hills Ward, Parker Stake | Denver Area Council 061 | 11755 Tara Ln | Parker, CO 80134-3023 | | | | First Class Mail |
| Chartered Organization | Lds Auburn Ward Auburn Stake | Chief Seattle Council 609 | 625 M St Ne | Auburn, WA 98002-4507 | | | | First Class Mail |
| Chartered Organization | Lds Auburndale Ward - Corona Stake | California Inland Empire Council 045 | 3600 Norconian Dr | Norco, CA 92860 | | | | First Class Mail |
| Chartered Organization | Lds Augusta Ranch 1St Ward - Mesa Az | Eastmark Stake | 2339 S Crismon Rd | Mesa, AZ 85209-2615 | | | | First Class Mail |
| Chartered Organization | Lds Augusta Ranch 2Nd Ward - Mesa Az | Eastmark Stake | 9438 E Natal Ave | Mesa, AZ 85209-2228 | | | | First Class Mail |
| Chartered Organization | Lds Augusta Ward | Georgia-Carolina 093 | 2108 Eastland Dr | Augusta, GA 30904-5415 | | | | First Class Mail |
| Chartered Organization | Lds Auke Bay Ward - Juneau Stake | Great Alaska Council 610 | 10585 Glacier Hwy | Juneau, AK 99801-8564 | | | | First Class Mail |
| Chartered Organization | Lds Aunuu Branch-Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 1930 | Pago Pago, AS 96799-1930 | | | | First Class Mail |
| Chartered Organization | Lds Aurora First Ward | Utah National Parks 591 | 40 W 100 N | Aurora, UT 84620-7615 | | | | First Class Mail |
| Chartered Organization | Lds Aurora Highlands Ward | Aurora S Stake | 3103 S Flanders St | Aurora, CO 80013 | | | | First Class Mail |
| Chartered Organization | Lds Aurora Second Ward | Utah National Parks 591 | P.O. Box 1 | Aurora, UT 84620-0001 | | | | First Class Mail |
| Chartered Organization | Lds Aurora Vista Ward | Herriman Ut S Stake | 14583 Juniper Crest Rd | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Aurora Ward - Cinncinati/Lawrenceburg | Hoosier Trails Council 145 145 | 6168 Martha Dr N | Aurora, IN 47001-9521 | | | | First Class Mail |
| Chartered Organization | Lds Aurora Ward - Monett Stake | Ozark Trails Council 306 | 12357 Lawrence 1212 | Mount Vernon, MO 65712-8106 | | | | First Class Mail |
| Chartered Organization | Lds Austin First Ward, Oak Hills Stake | Capitol Area Council 564 | 2111 Parker Ln | Austin, TX 78741-3807 | | | | First Class Mail |
| Chartered Organization | Lds Auto Ward - Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 5016 | Pago Pago, AS 96799-5016 | | | | First Class Mail |
| Chartered Organization | Lds Autumn Fair Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 2331 N Ayrshire Pl | Meridian, ID 83646-8800 | | | | First Class Mail |
| Chartered Organization | Lds Autumn Hills Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5562 W 13680 S | Riverton, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Autumn Ridge Ward | Utah National Parks 591 | 4588 N Eagle Mountain Blvd | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Auwaiolimu Ward - Honolulu Stake | Aloha Council, Bsa 104 | 1931 Lusitana St | Honolulu, HI 96813 | | | | First Class Mail |
| Chartered Organization | Lds Ava Ward - West Plains Stake | Ozark Trails Council 306 | P.O. Box 867 | Ava, MO 65608-0867 | | | | First Class Mail |
| Chartered Organization | Lds Avalon Ward - Mesa Az | Citrus Heights Stake | 2222 N Val Vista Dr Unit 1 | Mesa, AZ 85213-1735 | | | | First Class Mail |
| Chartered Organization | Lds Avendale Ward - Mission Viejo Stake | Orange County Council 039 | 26176 Antonio Pkwy | Rancho Santa Margarita, CA 92688-6502 | | | | First Class Mail |
| Chartered Organization | Lds Aviary Park Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 3807 Ocelot Ct | North Las Vegas, NV 89084-2330 | | | | First Class Mail |
| Chartered Organization | Lds Avondale Ward - Alliance Stake | Longhorn Council 662 | 500 E Bonds Ranch Rd | Fort Worth, TX 76131-2506 | | | | First Class Mail |
| Chartered Organization | Lds Avondale Ward - Phoenix Az | W Maricopa Stake | 10930 W Garden Lakes Pkwy | Avondale, AZ 85392 | | | | First Class Mail |
| Chartered Organization | Lds Axtell Ward | Utah National Parks 591 | P.O. Box 21093 | Axtell, UT 84621-0093 | | | | First Class Mail |
| Chartered Organization | Lds Azle Ward - Weatherford Stake | Longhorn Council 662 | 1010 Timberoaks Dr | Azle, TX 76020-2588 | | | | First Class Mail |
| Chartered Organization | Lds Aztec 1St Ward Bloomfield Stake | Great Swest Council 412 | P.O. Box 682 | Aztec, NM 87410-0682 | | | | First Class Mail |
| Chartered Organization | Lds Aztec 2Nd Ward Bloomfield Stake | Great Swest Council 412 | 505 N Oliver Dr | Aztec, NM 87410-1554 | | | | First Class Mail |
| Chartered Organization | Lds Badger Mountain Ward - Kennewick Stake | Blue Mountain Council 604 | 895 Gage Blvd | Richland, WA 99352-9501 | | | | First Class Mail |
| Chartered Organization | Lds Bagdad Ward - Prescott Az Stk | Grand Canyon Council 010 | 2 Community Dr | Bagdad, AZ 86321 | | | | First Class Mail |
| Chartered Organization | Lds Baggs Branch Wy/Craig Stake | Denver Area Council 061 | 431 North St | Baggs, WY 82321-5014 | | | | First Class Mail |
| Chartered Organization | Lds Bainbridge Island Ward | Silverdale Stake | 8677 Madison Ave N | Bainbridge Island, WA 98110-3973 | | | | First Class Mail |
| Chartered Organization | Lds Bainbridge Ward, Dothan, Al Stake | Suwannee River Area Council 664 | 1516 S Longleaf Dr | Bainbridge, GA 39819 | | | | First Class Mail |
| Chartered Organization | Lds Baker City 1St Ward - La Grande Stake | Blue Mountain Council 604 | 2625 Hughes Ln | Baker City, OR 97814 | | | | First Class Mail |
| Chartered Organization | Lds Baker City 2Nd Ward - La Grande Stake | Blue Mountain Council 604 | 1235 8Th St | Baker City, OR 97814-4108 | | | | First Class Mail |
| Chartered Organization | Lds Baker Valley Ward - La Grande Stake | Blue Mountain Council 604 | 2625 Hughes Ln | Baker City, OR 97814 | | | | First Class Mail |
| Chartered Organization | Lds Baker Ward - Denham Springs Stake | Istrouma Area Council 211 | 4901 Harding St | Baker, LA 70714-3929 | | | | First Class Mail |
| Chartered Organization | Lds Balcones Heights-North Stake | Alamo Area Council 583 | 2103 St Cloud Rd | San Antonio, TX 78228-3147 | | | | First Class Mail |
| Chartered Organization | Lds Baldwin Park Ward-Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 3831 N Bryce Canyon Pl | Meridian, ID 83646-4974 | | | | First Class Mail |
| Chartered Organization | Lds Ballard Creek/Logan South Stake | Trapper Trails 589 | 344 W 700 S | Logan, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds Ballard North Ward | Utah National Parks 591 | 5895 E 350 N | Ballard, UT 84066-4572 | | | | First Class Mail |
| Chartered Organization | Lds Ballard Ward | Utah National Parks 591 | 2561 E Hwy 40 | Roosevelt, UT 84066 | | | | First Class Mail |
| Chartered Organization | Lds Banbury Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 6375 N Royal Park Ave | Boise, ID 83713 | | | | First Class Mail |
| Chartered Organization | Lds Bandelier Ward Abq West Stake | Great Swest Council 412 | 4500 Seven Bar Loop Rd Nw | Albuquerque, NM 87114-5646 | | | | First Class Mail |
| Chartered Organization | Lds Bangor | Katahdin Area Council 216 | 639 Grandview Ave | Bangor, ME 04401-3257 | | | | First Class Mail |
| Chartered Organization | Lds Bangor/Brewer | Katahdin Area Council 216 | 639 Grandview Ave | Bangor, ME 04401-3257 | | | | First Class Mail |
| Chartered Organization | Lds Bangor/Brewer | Katahdin Area Council 216 | 639 Grandview Ave | Bangor, ME 04401-3257 | | | | First Class Mail |
| Chartered Organization | Lds Banning Ward - Yucaipa Stake | California Inland Empire Council 045 | 6140 W Wilson St | Banning, CA 92220-3033 | | | | First Class Mail |
| Chartered Organization | Lds Baraboo Branch | Glaciers Edge Council 620 | 813 Iroquois Cir | Baraboo, WI 53913-1248 | | | | First Class Mail |
| Chartered Organization | Lds Barber Acres Ward | Syracuse South Stake | 3024 S 1200 W | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Barber Valley Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2290 E Warm Springs Ave | Boise, ID 83712-8429 | | | | First Class Mail |
| Chartered Organization | Lds Barnes Park Ward | Deseret Mill Stake | 200 N 1275 W Flint St | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Barr Lake Ward, Brighton Stake | Denver Area Council 061 | 1205 S 27th Ave | Brighton, CO 80601-2601 | | | | First Class Mail |
| Chartered Organization | Lds Barrigada Ward | Aloha Council, Bsa 104 | 620 W Rte 8 | Barrigada, GU 96913-1733 | | | | First Class Mail |
| Chartered Organization | Lds Barstow 1St Ward - Victorville Stake | California Inland Empire Council 045 | 2571 Barstow Rd | Barstow, CA 92311-6650 | | | | First Class Mail |
| Chartered Organization | Lds Bartlesville | Cherokee Area Council 469 469 | 1501 Swan Dr | Bartlesville, OK 74006-5130 | | | | First Class Mail |
| Chartered Organization | Lds Bartlesville 1St Ward | Cherokee Area Council 469 469 | 1501 Swan Dr | Bartlesville, OK 74006-5130 | | | | First Class Mail |
| Chartered Organization | Lds Bartlesville 2Nd Ward | Cherokee Area Council 469 469 | 1501 Swan Dr | Bartlesville, OK 74006-5130 | | | | First Class Mail |
| Chartered Organization | Lds Bartlesville 3Rd Ward | Cherokee Area Council 469 469 | 5723 Woodland Rd | Bartlesville, OK 74006-7840 | | | | First Class Mail |
| Chartered Organization | Lds Bartlett 2Nd Ward - Memphis N Stake | Chickasaw Council 558 | 4195 Kirby Whitten Pkwy | Bartlett, TN 38135-9245 | | | | First Class Mail |
| Chartered Organization | Lds Bartlett Ward - Memphis North Stake | Chickasaw Council 558 | 4195 Kirby Whitten Pkwy | Bartlett, TN 38135-9245 | | | | First Class Mail |
| Chartered Organization | Lds Barton Creek Ward | Bountiful Ut Central Stake | 640 S 750 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Barton Creek Ward, Oak Hills Stake | Capitol Area Council 564 | 12001 Bee Caves Rd | Austin, TX 78738-6310 | | | | First Class Mail |
| Chartered Organization | Lds Baseline Ward - Fontana Stake | California Inland Empire Council 045 | 7526 Alder Ave | Fontana, CA 92336-2304 | | | | First Class Mail |
| Chartered Organization | Lds Basin City 2Nd Ward - Pasco N Stake | Blue Mountain Council 604 | 160 Bailie Blvd | Mesa, WA 99343 | | | | First Class Mail |
| Chartered Organization | Lds Basin City Ward - Pasco North Stake | Blue Mountain Council 604 | 160 Bailie Blvd | Mesa, WA 99343 | | | | First Class Mail |
| Chartered Organization | Lds Bass Lake Ward El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda Rd | Cameron Park, CA 95682 | | | | First Class Mail |
| Chartered Organization | Lds Bastrop Ward, Kyle Stake | Capitol Area Council 564 | 1635 Tahitian Dr | Bastrop, TX 78602 | | | | First Class Mail |
| Chartered Organization | Lds Batesville Ward - Cincinnati | Hoosier Trails Council 145 145 | 1358 Tekulve Rd | Batesville, IN 47006-9187 | | | | First Class Mail |
| Chartered Organization | Lds Batesville Ward/Erda Utah Stake | Great Salt Lake Council 590 | 57 Porter Way | Stansbury Park, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Baton Rouge 2 Ward - Baton Rouge Stake | Istrouma Area Council 211 | 10335 Highland Rd | Baton Rouge, LA 70810-6402 | | | | First Class Mail |
| Chartered Organization | Lds Baton Rouge 3 Ward - Baton Rouge Stake | Istrouma Area Council 211 | 10335 Highland Rd | Baton Rouge, LA 70810-6402 | | | | First Class Mail |
| Chartered Organization | Lds Battle Creek Eighth Ward | Utah National Parks 591 | 1250 E 200 S | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Battle Creek Fifth Ward | Utah National Parks 591 | 825 Loader Dr | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Battle Creek First Ward | Utah National Parks 591 | 1250 E 200 S | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Battle Creek Fourth Ward | Utah National Parks 591 | 1107 E 200 S | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Battle Creek Ninth Ward | Utah National Parks 591 | 825 Loader Dr | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Battle Creek Second Ward | Utah National Parks 591 | 1250 E 200 S. | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Battle Creek Seventh Ward | Utah National Parks 591 | 1106 E 200 S | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Battle Creek Sixth Ward | Utah National Parks 591 | 825 Loader Dr | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Battle Creek Tenth Ward | Utah National Parks 591 | 1222 Nathaniel Dr | Pleasant Grove, UT 84062-3215 | | | | First Class Mail |
| Chartered Organization | Lds Battle Creek Third Ward | Utah National Parks 591 | 1222 Nathaniel Dr | Pleasant Grove, UT 84062-3215 | | | | First Class Mail |
| Chartered Organization | Lds Battle Creek Ward | Kalamazoo Mi Stake | 1312 Capital Ave Sw | Battle Creek, MI 49015-3604 | | | | First Class Mail |
| Chartered Organization | Lds Battle Creek Ward 1- Kalamazoo Stake | Southern Shores Fsc 783 | 1312 Capital Ave Sw | Battle Creek, MI 49015-3604 | | | | First Class Mail |
| Chartered Organization | Lds Battle Creek Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302-4841 | | | | First Class Mail |
| Chartered Organization | Lds Battle Ground 1St Ward | Ridgefield Stake | 11101 NE 119th St | Vancouver, WA 98662 | | | | First Class Mail |
| Chartered Organization | Lds Battle Ground Second Ward | Ridgefield Stake | 11101 NE 119th St | Vancouver, WA 98662 | | | | First Class Mail |
| Chartered Organization | Lds Baumnolder Military Branch | Transatlantic Council, Bsa 802 | Fritz-Wunderlich Stra 16 | Kusel, 66879 | Germany | | | First Class Mail |
| Chartered Organization | Lds Bayfield Ward Durango Stake | Great Swest Council 412 | 1690 US Hwy 160 B | Bayfield, CO 81122 | | | | First Class Mail |
| Chartered Organization | Lds Bayshore Ward/Stansbury Park Ut Stk | Great Salt Lake Council 590 | 252 Amsterdam Dr | Stansbury Park, UT 84074-7410 | | | | First Class Mail |
| Chartered Organization | Lds Bayside Ward - Fremont Stake | San Francisco Bay Area Council 028 | 36400 Haley St | Newark, CA 94560-2361 | | | | First Class Mail |
| Chartered Organization | Lds Bayside Ward Church Of Jesus Christ | Suitland Stake | 50 Clyde Jones Rd | Sunderland, MD 20689 | | | | First Class Mail |
| Chartered Organization | Lds Baytown 1St Ward | Houston East Stake | 1010 Birdsong Dr | Baytown, TX 77521 | | | | First Class Mail |
| Chartered Organization | Lds Baywood Ward - Mesa Az Clearview Stk | Grand Canyon Council 010 | 1007 S 72Nd St | Mesa, AZ 85208-2703 | | | | First Class Mail |
| Chartered Organization | Lds Beach Lake Ward - Chugach Stake | Great Alaska Council 610 | 10012 Chandalar St | Eagle River, AK 99577-7217 | | | | First Class Mail |
| Chartered Organization | Lds Beach Ward - Huntington Beach N Stake | Orange County Council 039 | 6531 Mcfadden Ave | Huntington Beach, CA 92647-2900 | | | | First Class Mail |
| Chartered Organization | Lds Beachside Ward | Huntington Beach Stake | 8702 Atlanta Ave | Huntington Beach, CA 92646 | | | | First Class Mail |
| Chartered Organization | Lds Beacon Hill Ward | Utah National Parks 591 | 2324 W Meadow St | Cedar City, UT 84720-2263 | | | | First Class Mail |
| Chartered Organization | Lds Beacon Hill Ward - Grants Pass Stake | Crater Lake Council 491 | 747 NE Savage St | Grants Pass, OR 97526-1339 | | | | First Class Mail |
| Chartered Organization | Lds Beacon Light Ward-Star Stk | Ore-Ida Council 106 - Bsa 106 | 9424 W Hills Gate Dr | Star, ID 83669-5316 | | | | First Class Mail |
| Chartered Organization | Lds Bear Canyon Ward Abq Stake | Great Swest Council 412 | 11750 San Victorio Ave Ne | Albuquerque, NM 87111-5954 | | | | First Class Mail |
| Chartered Organization | Lds Bear Creek 2Nd Ward | Houston West (Sp) Stake | 16198 Cairnway Dr | Houston, TX 77084-3542 | | | | First Class Mail |
| Chartered Organization | Lds Bear Creek Branch/Dallas Stake | Circle Ten Council 571 | 1019 Big Stone Gap Rd | Duncanville, TX 75137-2123 | | | | First Class Mail |
| Chartered Organization | Lds Bear Creek Stake | Morton Ranch Ward | 16198 Cairnway Dr | Houston, TX 77084-3542 | | | | First Class Mail |
| Chartered Organization | Lds Bear Creek Ward - Columbia Stake | Great Rivers Council 653 | 907 Old 63 N | Columbia, MO 65201 | | | | First Class Mail |
| Chartered Organization | Lds Bear Creek Ward - Medford Stake | Crater Lake Council 491 | 3194 Carriage Dr | Medford, OR 97501-4381 | | | | First Class Mail |
| Chartered Organization | Lds Bear Creek Ward Front Range Stake | Denver Area Council 061 | 6465 W Jewell Ave | Lakewood, CO 80232-7117 | | | | First Class Mail |
| Chartered Organization | Lds Bear Creek Ward Redmond Stake | Chief Seattle Council 609 | 10115 172nd Ave Ne | Redmond, WA 98052 | | | | First Class Mail |
| Chartered Organization | Lds Bear Mountain Ward - Chugach Stake | Great Alaska Council 610 | 10012 Chandalar St | Eagle River, AK 99577-7217 | | | | First Class Mail |
| Chartered Organization | Lds Bear River 1St Ward | Brigahm City North Stake | 5870 N 4700 W | Bear River City, UT 84301 | | | | First Class Mail |
| Chartered Organization | Lds Bear River 2Nd Ward | Brigham North Stake | 5870 N 4700 W | Bear River City, UT 84301 | | | | First Class Mail |
| Chartered Organization | Lds Bear River 3Rd Ward | Brigham City North Stake | 5870 N 4700 W | Bear River City, UT 84301 | | | | First Class Mail |
| Chartered Organization | Lds Bear Valley Ward - Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345-2284 | | | | First Class Mail |
| Chartered Organization | Lds Bear Vly Ward, E Bakersfield Stake | Southern Sierra Council 030 | 600 Anita Dr | Tehachapi, CA 93561-1536 | | | | First Class Mail |
| Chartered Organization | Lds Beaufort Ward Savannah Georgia Stake | Coastal Carolina Council 550 | 6816 Elderberry Dr | Beaufort, SC 29906-9039 | | | | First Class Mail |
| Chartered Organization | Lds Beaufort Ward Savannah Stake | Coastal Carolina Council 550 | 6816 Elderberry Dr | Beaufort, SC 29906-9039 | | | | First Class Mail |
| Chartered Organization | Lds Beaumont Ward - Beaumont Stake | Three Rivers Council 578 | 7785 Weaver Dr | Beaumont, TX 77706-5349 | | | | First Class Mail |
| Chartered Organization | Lds Beaumont Ward - North Lexington Stake | Blue Grass Council 204 | 2459 Sir Barton Way | Lexington, KY 40509-2267 | | | | First Class Mail |
| Chartered Organization | Lds Beaumont Ward - Reno Stake | Nevada Area Council 329 | 2027 Thornbury Ct | Reno, NV 89523-3224 | | | | First Class Mail |
| Chartered Organization | Lds Beaumont Ward - Yucaipa Stake | California Inland Empire Council 045 | 6124 W Wilson St | Banning, CA 92220-3033 | | | | First Class Mail |
| Chartered Organization | Lds Beaver Creek Ward Hillsboro Stake | Cascade Pacific Council 492 | 5570 SW Golden Rd | Hillsboro, OR 97123 | | | | First Class Mail |
| Chartered Organization | Lds Beaver Dam Branch Madison Wi Stake | Bay-Lakes Council 635 | 705 W Burnett St | Beaver Dam, WI 53916-1657 | | | | First Class Mail |
| Chartered Organization | Lds Beaver Fifth Ward | Utah National Parks 591 | P.O. Box 1620 | Beaver, UT 84713-1620 | | | | First Class Mail |
| Chartered Organization | Lds Beaver First Ward | Utah National Parks 591 | P.O. Box H | Beaver, UT 84713-1350 | | | | First Class Mail |
| Chartered Organization | Lds Beaver Fourth Ward | Utah National Parks 591 | P.O. Box 1408 | Beaver, UT 84713-1408 | | | | First Class Mail |
| Chartered Organization | Lds Beaver Lake Ward Bellevue Stake | Chief Seattle Council 609 | 25744 SE 32nd Pl | Sammamish, WA 98075-9168 | | | | First Class Mail |
| Chartered Organization | Lds Beaver Second Ward | Utah National Parks 591 | P.O. Box 790 | Beaver, UT 84713-0790 | | | | First Class Mail |
| Chartered Organization | Lds Beaver Sixth Ward | Utah National Parks 591 | 2512 E Hwy 153 | Beaver, UT 84713 | | | | First Class Mail |
| Chartered Organization | Lds Beaver Third Ward | Utah National Parks 591 | P.O. Box 868 | Beaver, UT 84713-0868 | | | | First Class Mail |
| Chartered Organization | Lds Beavercreek Ward | Dayton Ohio East Stake (Does) | 3072 Shakertown Rd | Beavercreek, OH 45434 | | | | First Class Mail |
| Chartered Organization | Lds Beaverton Ward Beaverton Stake | Cascade Pacific Council 492 | 8640 SW Turquoise Loop | Beaverton, OR 97007-7170 | | | | First Class Mail |
| Chartered Organization | Lds Bedford Ward - Hurst Stake | Longhorn Council 662 | 850 Cannon Dr | Hurst, TX 76054-3191 | | | | First Class Mail |
| Chartered Organization | Lds Bedford Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 34 Juniper Dr | Bedford, NH 03110-6308 | | | | First Class Mail |
| Chartered Organization | Lds Bee Cave Ward, Oak Hill Stake | Capitol Area Council 564 | 12001 Fm 2244 Rd | Bee Cave, TX 78738-6310 | | | | First Class Mail |
| Chartered Organization | Lds Bel Air Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3555 S Cole Rd | Boise, ID 83709 | | | | First Class Mail |
| Chartered Organization | Lds Bel Aire Ward - Derby Stake | Quivira Council, Bsa 198 | 7011 E 13Th St N | Wichita, KS 67206-1219 | | | | First Class Mail |
| Chartered Organization | Lds Belen Ward Los Lunas Stake | Great Swest Council 412 | 2199 Hwy 304 | Belen, NM 87002-7030 | | | | First Class Mail |
| Chartered Organization | Lds Belgrade 1St Ward, Bozeman Stake | Montana Council 315 | 297 Bridger View Dr | Belgrade, MT 59714-3808 | | | | First Class Mail |
| Chartered Organization | Lds Belgrade 2Nd Ward, Bozeman Stake | Montana Council 315 | 297 Bridger View Dr | Belgrade, MT 59714-3808 | | | | First Class Mail |
| Chartered Organization | Lds Bell Canyon Ward | Sandy Ut Granite View Stake | 9800 S 3100 E | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Bella Via Ward - Mesa Az Eastmark Stk | Grand Canyon Council 010 | 3440 S Signal Butte Rd | Mesa, AZ 85212-4213 | | | | First Class Mail |
| Chartered Organization | Lds Bella Vista Ward - Gilbert Az | Higley Stake | 1865 S Higley Rd | Gilbert, AZ 85295 | | | | First Class Mail |
| Chartered Organization | Lds Bella Vista Ward - Stv Az Stk | Grand Canyon Council 010 | 1350 E Bella Vista | San Tan Valley, AZ 85143 | | | | First Class Mail |
| Chartered Organization | Lds Bella Vista Ward Mclean Stake | National Capital Area Council 082 | 1325 Scotts Run Rd | Mclean, VA 22102 | | | | First Class Mail |
| Chartered Organization | Lds Bella Vista Ward Rogers Stake | Westark Area Council 016 | 1 Lambeth Dr | Bella Vista, AR 72714 | | | | First Class Mail |
| Chartered Organization | Lds Bellair Ward - Glendale Az North Stk | Grand Canyon Council 010 | 4901 W Union Hills Dr | Glendale, AZ 85308-1486 | | | | First Class Mail |
| Chartered Organization | Lds Bellano Creek Ward-Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 2515 W Ustick Rd | Meridian, ID 83646 | | | | First Class Mail |
| Chartered Organization | Lds Belle Isle Br | Bloomfield Hills Stake | 200 Conner St | Detroit, MI 48215 | | | | First Class Mail |
| Chartered Organization | Lds Bellefontaine Ward | Dayton Ohio East Stake (Does) | 1603 Township Rd 183 | Bellefontaine, OH 43311-9561 | | | | First Class Mail |
| Chartered Organization | Lds Belleville | Greater St Louis Area Council 312 | 100 S Jefferson St | Mascoutah, IL 62258-2419 | | | | First Class Mail |
| Chartered Organization | Lds Bellevue 1St Ward | Council Bluff Stake | 2210 Harlan Dr | Bellevue, NE 68005 | | | | First Class Mail |
| Chartered Organization | Lds Bellevue 2Nd Ward Papillion Stake | Mid-America Council 326 | 2210 Harlan Dr | Bellevue, NE 68005 | | | | First Class Mail |
| Chartered Organization | Lds Bellevue Lake Hills Ward | Bellevue Stake | 14536 Main St | Bellevue, WA 98007-5162 | | | | First Class Mail |
| Chartered Organization | Lds Bellevue Overlake Ward | Bellevue Stake | 16035 Nup Way | Bellevue, WA 98008 | | | | First Class Mail |
| Chartered Organization | Lds Bellevue Ward Bellevue Stake | Chief Seattle Council 609 | 3210675 NE 20th St | Bellevue, WA 98004 | | | | First Class Mail |
| Chartered Organization | Lds Bellflower Ward Cerritos Stake | Long Beach Area Council 032 | 16115 Studebaker Rd | Cerritos, CA 90703-1541 | | | | First Class Mail |
| Chartered Organization | Lds Bellingham Bay Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 5800 Nwest Rd | Bellingham, WA 98248 | | | | First Class Mail |
| Chartered Organization | Lds Bellview Ward | Sandy Utah Central Stake | 1050 Galena Dr | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Belmont Ridge Ward Ashburn Stake | National Capital Area Council 082 | 21015 Claiborne Pkwy | Ashburn, VA 20147-4030 | | | | First Class Mail |
| Chartered Organization | Lds Belmont Ward Cambridge Stake | Mayflower Council 251 | 123 Winter St | Belmont, MA 02478-1116 | | | | First Class Mail |
| Chartered Organization | Lds Beloit Ward - Rockford Stake | Glaciers Edge Council 620 | 2535 Austin Pl | Beloit, WI 53511-2326 | | | | First Class Mail |
| Chartered Organization | Lds Belton Ward - Waco Stake | Longhorn Council 662 | 3909 Ermine Trail | Temple, TX 76504 | | | | First Class Mail |
| Chartered Organization | Lds Belvedere 2Nd Ward 194 East La Stake | Greater Los Angeles Area 033 | 2316 Hillview Ave | Monterey Park, CA 91754-6818 | | | | First Class Mail |
| Chartered Organization | Lds Belview Ward | Murray Ut Little Cottonwood Stake | 6300 S 300 E | Murray, UT 84107-7347 | | | | First Class Mail |
| Chartered Organization | Lds Ben Lomond 10Th Ward | Ben Lomond Stake | 3350 N 1050 E | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds Ben Lomond 11Th Ward | Ben Lomond Stake | 3610 N 650 E | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds Ben Lomond 12Th Ward | Ben Lomond Stake | 3610 N 650 E | North Ogden, UT 84414 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Ben Lomond 1St Ward | Ben Lomond Stake | 575 E 3100 N | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds Ben Lomond 4Th Ward | Ben Lomond Stake | 3350 N 1050 E | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds Ben Lomond 5Th Ward | Ben Lomond Stake | 3350 N 1050 E | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds Ben Lomond 9Th Ward | Ben Lomond Stake | 575 E 3100 N | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds Benicia Ward - Napa Stake | Mt Diablo-Silverado Council 023 | 2254 Havenhill Dr | Benicia, CA 94510-2120 | | | | First Class Mail |
| Chartered Organization | Lds Benjamin First Ward | Utah National Parks 591 | 7094 S 3400 W | Spanish Fork, UT 84660-4113 | | | | First Class Mail |
| Chartered Organization | Lds Benjamin Second Ward | Utah National Parks 591 | 3238 W 7300 S | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Bennett Valley Ward | Redwood Empire Council 041 | 1780 Yulupa Ave | Santa Rosa, CA 95405-7721 | | | | First Class Mail |
| Chartered Organization | Lds Bennetts Creek Ward | Chesapeake Stake | Colonial Virginia Council 595 | Bennetts Pasture Rd | Suffolk, Va 23435 | | | First Class Mail |
| Chartered Organization | Lds Bennington Ward Omaha Stake | Mid-America Council 326 | 17606 Spaulding St | Omaha, NE 68116-3110 | | | | First Class Mail |
| Chartered Organization | Lds Bennion 12Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6550 S 2700 W | West Jordan, UT 84084 | | | | First Class Mail |
| Chartered Organization | Lds Bennion 14Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6550 S 2700 W | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Bennion 19Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6250 S 2200 W | Taylorsville, UT 84129-6365 | | | | First Class Mail |
| Chartered Organization | Lds Bennion 1St Ward | Bennion Ut W Stake | 5468 S Appian Way | Taylorsville, UT 84129-2307 | | | | First Class Mail |
| Chartered Organization | Lds Bennion 2Nd Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 5927 S Jordan Canal Rd | Taylorsville, UT 84129-1449 | | | | First Class Mail |
| Chartered Organization | Lds Bennion 4Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6250 S 2200 W | Taylorsville, UT 84129-6365 | | | | First Class Mail |
| Chartered Organization | Lds Bennion 5Th Ward/Bennion Utah Stake | Great Salt Lake Council 590 | 6100 So. Kamas Dr | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Bennion Heights 6Th Ward | Bennion Utah Stake | 5775 S 2700 W | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Bennion Heights Ward | Bennion Ut W Stake | 3555 W 5620 S | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Bennion Ward/Bennion Ut East Stk | Great Salt Lake Council 590 | 5980 S 1300 W | Taylorsville, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Benson Hill Ward Renton Stake | Chief Seattle Council 609 | 19714 106th Ave Se | Renton, WA 98055-7315 | | | | First Class Mail |
| Chartered Organization | Lds Benson Mill Ward | Stansbury Park Ut Stake | 417 Benson Rd | Stansbury Park, UT 84074-9050 | | | | First Class Mail |
| Chartered Organization | Lds Benton City 1St Ward | W Richland Stake | P.O. Box 614 | Benton City, WA 99320-0614 | | | | First Class Mail |
| Chartered Organization | Lds Bentonville 1St Ward | Bentonville Stake | 1101 Mccollum Dr | Bentonville, AR 72712-9115 | | | | First Class Mail |
| Chartered Organization | Lds Bentonville Ward 1 Rogers Stake | Westark Area Council 016 | 1101 Mccollum Dr | Bentonville, AR 72712-9115 | | | | First Class Mail |
| Chartered Organization | Lds Bentonville Ward 2 Rogers Stake | Westark Area Council 016 | 1101 Mccollum Dr | Bentonville, AR 72712-9115 | | | | First Class Mail |
| Chartered Organization | Lds Berkeley Ward - Oakland Stake | Mt Diablo-Silverado Council 023 | 1501 Walnut St | Berkeley, CA 94709-1512 | | | | First Class Mail |
| Chartered Organization | Lds Berkshire Ward S Bakersfield Stake | Southern Sierra Council 030 | 2801 S Real Rd | Bakersfield, CA 93309-6040 | | | | First Class Mail |
| Chartered Organization | Lds Bermuda Dunes Ward - Palm Desert Stake | California Inland Empire Council 045 | 72960 Parkview Dr | Palm Desert, CA 92260-9357 | | | | First Class Mail |
| Chartered Organization | Lds Bermuda Ward Warm Springs Stake | Las Vegas Area Council 328 | 9270 S Maryland Pkwy | Las Vegas, NV 89123-3147 | | | | First Class Mail |
| Chartered Organization | Lds Bernal Ward - Morgan Hill Stake | Silicon Valley Monterey Bay 055 | 150 Bernal Rd | San Jose, CA 95119-1304 | | | | First Class Mail |
| Chartered Organization | Lds Bernalillo Ward Abq North Stake | Great Swest Council 412 | P.O. Box 1279 | Bernalillo, NM 87004-1279 | | | | First Class Mail |
| Chartered Organization | Lds Bernina Ward/Bennion Ut West Stk | Great Salt Lake Council 590 | 3045 W Bernina Dr | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Berryessa Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 3110 Cropley Ave | San Jose, CA 95132-3546 | | | | First Class Mail |
| Chartered Organization | Lds Berryville Ward | Winchester, Va Stake | 399 Apple Pie Ridge Rd | Winchester, VA 22603 | | | | First Class Mail |
| Chartered Organization | Lds Bessemer Ward | Bessemer Alabama Stake | 831 Briarwood Dr | Bessemer, AL 35022 | | | | First Class Mail |
| Chartered Organization | Lds Bethany Home Ward - Phoenix Az | North Stake | 313 W Berridge Ln | Phoenix, AZ 85013-1546 | | | | First Class Mail |
| Chartered Organization | Lds Bethany Ward Cedar Mill Stake | Cascade Pacific Council 492 | 955 NW 173rd Ave | Beaverton, OR 97006-4008 | | | | First Class Mail |
| Chartered Organization | Lds Bethel Branch-Chugach Stake | Great Alaska Council 610 | P.O. Box 1757 | Bethel, AK 99559-1757 | | | | First Class Mail |
| Chartered Organization | Lds Bethesda Ward Washington Dc Stake | National Capital Area Council 082 | 11700 Falls Rd | Potomac, MD 20854-2823 | | | | First Class Mail |
| Chartered Organization | Lds Bethlehem Ward Pa Reading Stake | Minsi Trails Council 502 | 1881 Van Buren Dr | Whitehall, PA 18052-4167 | | | | First Class Mail |
| Chartered Organization | Lds Beverly Park Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 11001 Harbour Pointe Blvd | Mukilteo, WA 98275 | | | | First Class Mail |
| Chartered Organization | Lds Beverly Ward - Mesa Az Maricopa Stk | Grand Canyon Council 010 | 1054 W 2Nd Pl | Mesa, AZ 85201-6307 | | | | First Class Mail |
| Chartered Organization | Lds Bible Park Ward - Denver Stake | Denver Area Council 061 | 2710 S Monaco Pkwy | Denver, CO 80222-7119 | | | | First Class Mail |
| Chartered Organization | Lds Bible Park Ward, Denver Stake | Denver Area Council 061 | 2710 S Monaco Pkwy | Denver, CO 80222-7119 | | | | First Class Mail |
| Chartered Organization | Lds Big Bear Ward - Apple Valley Stake | California Inland Empire Council 045 | P.O. Box 2038 | Big Bear City, CA 92314-2038 | | | | First Class Mail |
| Chartered Organization | Lds Big Canyon Ward | Stansbury Park Ut Stake | 1366 Canyon Rd | Lake Point, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Big Lake Ward - Wasilla Stake | Great Alaska Council 610 | 821 E Dellwood St | Wasilla, AK 99654-6443 | | | | First Class Mail |
| Chartered Organization | Lds Big Spring Ward | Buffalo Trail Council 567 | P.O. Box 3825 | Big Spring, TX 79721-3825 | | | | First Class Mail |
| Chartered Organization | Lds Big Timber Bozeman Stake | Montana Council 315 | 1110 E 2nd Ave | Big Timber, MT 59011 | | | | First Class Mail |
| Chartered Organization | Lds Big Timber, Bozeman Stake | Montana Council 315 | P.O. Box 346 | Big Timber, MT 59011-0346 | | | | First Class Mail |
| Chartered Organization | Lds Bigfork Ward, Kalispell Stake | Montana Council 315 | East Shore 121 | Crestview Dr | Big Fork, MT 59911 | | | First Class Mail |
| Chartered Organization | Lds Billerica Ward Nashua Stake | The Spirit of Adventure 227 | 70 Concord Rd | Billerica, MA 01821-2504 | | | | First Class Mail |
| Chartered Organization | Lds Biltmore Ward - Phoenix Az East Stk | Grand Canyon Council 010 | 1835 E Missouri Ave | Phoenix, AZ 85016-3021 | | | | First Class Mail |
| Chartered Organization | Lds Binghamton Ward Owego Stake | Baden-Powell Council 368 | 305 Murray Hill Rd | Vestal, NY 13850-3617 | | | | First Class Mail |
| Chartered Organization | Lds Birch Hills Ward - Placentia Stake | Orange County Council 039 | 151 S Poplar Ave | Brea, CA 92821-5057 | | | | First Class Mail |
| Chartered Organization | Lds Birdseye Ward | Utah National Parks 591 | 8000E 36500N | Indianola, UT 84629 | | | | First Class Mail |
| Chartered Organization | Lds Birmingam Ward Birmingham Stake | Greater Alabama Council 001 | 1337 Springville Rd | Birmingham, AL 35215-6517 | | | | First Class Mail |
| Chartered Organization | Lds Birmingham Vestavia Hills Ward | Greater Alabama Council 001 | 2768 Altadena Rd | Vestavia, AL 35243-4507 | | | | First Class Mail |
| Chartered Organization | Lds Bitner Ranch Ward/Park City Ut Stk | Great Salt Lake Council 590 | 3010 Saddleback Rd | Park City, UT 84098 | | | | First Class Mail |
| Chartered Organization | Lds Bitteroot Ward-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 1111 S Cole Rd | Boise, ID 83709-1869 | | | | First Class Mail |
| Chartered Organization | Lds Black Canyon Ward - Glendale Az Stk | Grand Canyon Council 010 | 8602 N 31St Ave | Phoenix, AZ 85051-3924 | | | | First Class Mail |
| Chartered Organization | Lds Black Canyon Ward - Silver Creek Az | Stake | P.O. Box 424 | Heber, AZ 85928-0424 | | | | First Class Mail |
| Chartered Organization | Lds Black Canyon Ward Eldorado Stake | Las Vegas Area Council 328 | 916 5th St | Boulder City, NV 89005-3706 | | | | First Class Mail |
| Chartered Organization | Lds Black Canyon Ward/Montrose Stake | Denver Area Council 061 | 1521 S Hillcrest Dr | Montrose, CO 81401-4462 | | | | First Class Mail |
| Chartered Organization | Lds Black Forest Ward-High Plains Stake | Pikes Peak Council 060 | 6950 Shoup Rd | Colorado Springs, CO 80908 | | | | First Class Mail |
| Chartered Organization | Lds Black Hills Ward | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702-8112 | | | | First Class Mail |
| Chartered Organization | Lds Black Hills Ward - Cottonwood Az Stk | Grand Canyon Council 010 | 1377 E Hombre Dr | Cottonwood, AZ 86326-4825 | | | | First Class Mail |
| Chartered Organization | Lds Black Mtn Ward | Hend Nv Black Mtn Stake | 400 S Water St | Henderson, NV 89015-5301 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot East Stake | Blkft 11th Ward | 520 N Shilling Ave | Blackfoot, ID 83221-2337 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot East Stake | Blkft 2nd Ward | 660 Teton Rd | Blackfoot, ID 83221-3474 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot East Stake | Blkft 6th Ward | 660 Teton Rd | Blackfoot, ID 83221-3474 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot East Stake | Blkft 12th Ward | 1289 Mount Putnam Dr | Blackfoot, ID 83221-3547 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot East Stake | Blkft 9th Ward | 1289 Mount Putnam Dr | Blackfoot, ID 83221-3547 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot East Stk - Blkft 15Th Ward | Grand Teton Council 107 | 1650 Highland Dr | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot S Stake -Pioneer Br | Grand Teton Council 107 | 845 Grant St | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot South Stake | Blkft 10th Ward | 900 Riverton Rd | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot South Stake | Blkft 14th Ward | 900 Riverton Rd | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot South Stake | Blkft 3rd Ward | 845 Grant St | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot South Stake | Groveland 1st Ward | 155 N 380 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot South Stake | Groveland 2nd Ward | 155 N 380 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot South Stake | Riverton Ward | 701 W 300 S | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot Stake - Blkft 13Th Ward | Grand Teton Council 107 | 1650 Highland Dr | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot Stake - Blkft 1St Ward | Grand Teton Council 107 | 187 N Ash St | Blackfoot, ID 83221-2202 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot Stake - Blkft 7Th Ward | Grand Teton Council 107 | 1650 Highland Dr | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot Stake - Rose 1St Ward | Grand Teton Council 107 | 403 N 150 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot Stake - Rose 2Nd Ward | Grand Teton Council 107 | 403 N 150 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot Stake - Rose 3Rd Ward | Grand Teton Council 107 | 403 N 150 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot Stake - Wapello 1St Ward | Grand Teton Council 107 | 303 N 200 E | Blackfoot, ID 83221-5961 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot Stake - Wapello 2Nd Ward | Grand Teton Council 107 | 337 N 200 E | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot West Stake | Moreland 2nd Ward | 101 N 900 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot West Stake | Thomas 1st Ward | 101 N 900 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot West Stake | Thomas 2nd Ward | 101 N 900 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot West Stake | Thomas 3rd Ward | 1059 W 100 S | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot West Stake | Thomas 6th Ward | 930 W Hwy 39 | Blackfoot, ID 83221-5306 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot West Stake | Thomas 4th Ward | 122 S 800 W | Blackfoot, ID 83221-6132 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot West Stake | Pingree 2nd Ward | 1533 W Hwy 39 | Pingree, ID 83262 | | | | First Class Mail |
| Chartered Organization | Lds Blackfoot West Stake | Pingree 1st Ward | 402 S 1100 W | Pingree, ID 83262-1314 | | | | First Class Mail |
| Chartered Organization | Lds Blaine Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 9355 Sunrise Rd | Blaine, WA 98230-9476 | | | | First Class Mail |
| Chartered Organization | Lds Blair Branch Omaha Stake | Mid-America Council 326 | 2703 Sunrise Dr | Blair, NE 68008-4009 | | | | First Class Mail |
| Chartered Organization | Lds Blanchard Ward Norman Stake | Last Frontier Council 480 | 117 W Blanchard Dr | Blanchard, OK 73010 | | | | First Class Mail |
| Chartered Organization | Lds Blanding Eighth Ward | Utah National Parks 591 | 200 S Main St | Blanding, UT 84511 | | | | First Class Mail |
| Chartered Organization | Lds Blanding Fifth Ward | Utah National Parks 591 | 255 E 200 N | Blanding, UT 84511 | | | | First Class Mail |
| Chartered Organization | Lds Blanding First Ward | Utah National Parks 591 | 200 N Main St | Blanding, UT 84511-3600 | | | | First Class Mail |
| Chartered Organization | Lds Blanding Second Ward | Utah National Parks 591 | 100 W 800 N | Blanding, UT 84511 | | | | First Class Mail |
| Chartered Organization | Lds Blanding Seventh Ward | Utah National Parks 591 | 255 E 200 N | Blanding, UT 84511 | | | | First Class Mail |
| Chartered Organization | Lds Blanding Sixth Ward | Utah National Parks 591 | 94 N 100 W | Blanding, UT 84511-3610 | | | | First Class Mail |
| Chartered Organization | Lds Blanding Third Ward | Utah National Parks 591 | 100 W 800 N | Blanding, UT 84511 | | | | First Class Mail |
| Chartered Organization | Lds Blkft Northwest Stake | Moreland 1st Ward | 740 W 175 N | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blkft Northwest Stake | Moreland 3rd Ward | 95 N 740 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blkft Northwest Stake | Moreland 4th Ward | 740 W 175 N | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blkft Northwest Stake | Moreland 5th Ward | 175 N 740 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blkft Northwest Stake | Moreland 6th Ward | 75 N 740 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blkft Northwest Stake | Riverside 1st Ward | 7 N 700 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blkft Northwest Stake | Riverside 2nd Ward | 7 N 700 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blkft Northwest Stake | Riverside 3rd Ward | 7 N 700 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Chartered Organization | Lds Blodgett Canyon Ward | Stevensville Stake | 401 S 8th St | Hamilton, MT 59840-2637 | | | | First Class Mail |
| Chartered Organization | Lds Bloomfield Hills Ward | Bloomfield Hills Stake | 37425 Woodward Ave | Bloomfield Hills, MI 48304-5002 | | | | First Class Mail |
| Chartered Organization | Lds Bloomingdale Ward - Schaumburg Stake | Three Fires Council 127 | 270 Knollwood Dr | Bloomingdale, IL 60108-2208 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Eighth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Fifth Ward | Utah National Parks 591 | 200 W Brigham Rd | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington First Ward | Utah National Parks 591 | 321 Damascus Dr | St George, UT 84790-7419 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Fourth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Hills Eighth Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790-6534 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Hills Fifth Ward | Utah National Parks 591 | 1130 E Brigham Rd | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Hills First Ward | Utah National Parks 591 | 1130 E Brigham Rd | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Hills Fourth Ward | Utah National Parks 591 | 750 E Fort Pierce Dr N | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Hills Second Ward | Utah National Parks 591 | 750 E Fort Pierce Dr N | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Hills Sixth Ward | Utah National Parks 591 | 442 Calla Cir | St George, UT 84790-8310 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Hills Tenth Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790-6534 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Hills Third Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790-6534 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Second Ward | Utah National Parks 591 | 200 W Brigham Rd | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Seventh Ward | Utah National Parks 591 | 3519 Manzanita Rd | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Sixth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Bloomington Third Ward | Utah National Parks 591 | 3519 Manzanita Rd | Saint George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Blossom Valley Ward | San Jose South Stake | 5700 Comanche Dr | San Jose, CA 95123-3227 | | | | First Class Mail |
| Chartered Organization | Lds Blue Creek Ward, Billings Stake | Montana Council 315 | 3595 Monad Rd | Billings, MT 59102-6081 | | | | First Class Mail |
| Chartered Organization | Lds Blue Grass Ward - Lexington Stake | Blue Grass Council 204 | 1789 Tates Creek Rd | Lexington, KY 40502-2763 | | | | First Class Mail |
| Chartered Organization | Lds Blue Hills Ward | Utah National Parks 591 | 35 W 200 N | Ferron, UT 84523-4518 | | | | First Class Mail |
| Chartered Organization | Lds Blue Lagoon Ward | South Florida Council 084 | 5291 Nw 1St St | Miami, FL 33126-5023 | | | | First Class Mail |
| Chartered Organization | Lds Blue Lake Ward Gresham Stake | Cascade Pacific Council 492 | P.O. Box 471 | Gresham, OR 97030-0092 | | | | First Class Mail |
| Chartered Organization | Lds Blue Meadows Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5795 S Five Mile Rd | Boise, ID 83709 | | | | First Class Mail |
| Chartered Organization | Lds Blue Mills Ward Warrensburg Stake | Heart of America Council 307 | 705 W Walnut St | Independence, MO 64050-3643 | | | | First Class Mail |
| Chartered Organization | Lds Blue Springs 1St Ward Kcmo Stake | Heart of America Council 307 | 1416 SW 19th St | Blue Springs, MO 64015 | | | | First Class Mail |
| Chartered Organization | Lds Blue Springs 2Nd Ward Indep Stake | Heart of America Council 307 | 1416 SW 19th St | Blue Springs, MO 64015 | | | | First Class Mail |
| Chartered Organization | Lds Blue Water Ward-Grand Blanc Stake | Water and Woods Council 782 | 1990 N River Rd | Saint Clair, MI 48079 | | | | First Class Mail |
| Chartered Organization | Lds Bluebell Ward | Utah National Parks 591 | P.O. Box 649 | Bluebell, UT 84007-0049 | | | | First Class Mail |
| Chartered Organization | Lds Bluff Branch | Utah National Parks 591 | 1372 N Blue Mountain Rd | Blanding, UT 84511-2201 | | | | First Class Mail |
| Chartered Organization | Lds Bluff Ridge Ward | Syracuse South Stake | 535 W 2700 S | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 10Th Ward | Bluffdale Ut S Stake | 14662 S 3200 W | Bluffdale, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 11Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 14200 S Redwood Rd | Bluffdale, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 12Th Ward | Bluffdale Utah Stake | 14400 S Redwood Rd | Bluffdale, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 13Th Ward | Bluffdale Ut S Stake | 15429 S Iron Horse Blvd | Bluffdale, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 14Th Ward | Bluffdale Ut S Stake | 1600 W 15000 S | Bluffdale, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 15Th Ward | Bluffdale Ut S Stake | 14600 S 3200 W | Bluffdale, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 1St Ward | Bluffdale Ut S Stake | 15429 S Iron Horse Blvd | Bluffdale, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 2Nd Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 13911 S 1950 W | Bluffdale, UT 84065-5338 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 3Rd Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 4Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 14400 S Redwood Rd | Bluffdale, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 5Th Ward | Bluffdale Ut S Stake | 15000 S Mountainside Dr | Bluffdale, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 6Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 7Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 8Th Ward | Bluffdale Ut S Stake | 2742 W 14400 S | Bluffdale, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Bluffdale 9Th Ward | Bluffdale Ut S Stake | 14650 S 3200 W | Bluffdale, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Blythe Ward Lake Havasu City Stake | California Inland Empire Council 045 | 700 N Broadway | Blythe, CA 92225-1271 | | | | First Class Mail |
| Chartered Organization | Lds Blythewood Ward | Indian Waters Council 553 | 1391 Centerville Rd | Ridgeway, SC 29130 | | | | First Class Mail |
| Chartered Organization | Lds Bntfl East Stake 11 Yr Old Scouts | Bntfl Ut East Stake | 650 E 2150 S | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bntfl Shadows Ward | Bntfl Ut Stone Creek Stake | 1476 N 300 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Boardman Ward - Hermiston Stake | Blue Mountain Council 604 | 68749 Wilson Ln | Boardman, OR 97818-9603 | | | | First Class Mail |
| Chartered Organization | Lds Boca Raton Ward Pompano Bch Stake | Gulf Stream Council 085 | 1530 W Camino Real | Boca Raton, FL 33486-8455 | | | | First Class Mail |
| Chartered Organization | Lds Boeckman Creek Ward | Lake Oswego Stake | 11063 SW Matzen Dr | Wilsonville, OR 97070-8573 | | | | First Class Mail |
| Chartered Organization | Lds Boerne Ward - La Cantera Stake | Alamo Area Council 583 | 130 N Someday Dr | Boerne, TX 78006-7006 | | | | First Class Mail |
| Chartered Organization | Lds Boiling Spgs Ward | Greenville, SC E Stake | 3691 Clark Rd | Boiling Springs, SC 29316 | | | | First Class Mail |
| Chartered Organization | Lds Boise 13Th Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 3229 N Bogus Basin Rd | Boise, ID 83702 | | | | First Class Mail |
| Chartered Organization | Lds Boise 1St Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2290 E Warm Springs Ave | Boise, ID 83712-8429 | | | | First Class Mail |
| Chartered Organization | Lds Boise 6Th Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 1925 S Broadway Ave | Boise, ID 83706-4201 | | | | First Class Mail |
| Chartered Organization | Lds Boise Hillside Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 3701 N Woody Dr | Boise, ID 83703-4642 | | | | First Class Mail |
| Chartered Organization | Lds Bolingbrook Ward - Joliet Stake | Three Fires Council 127 | 7201 Woodridge Dr | Woodridge, IL 60517-2238 | | | | First Class Mail |
| Chartered Organization | Lds Bolivar Ward - Springfield Stake | Ozark Trails Council 306 | 1575 Mt Gilead Rd | Bolivar, MO 65613 | | | | First Class Mail |
| Chartered Organization | Lds Bonanza Ward Las Vegas Stake | Las Vegas Area Council 328 | 4500 W Bonanza Rd | Las Vegas, NV 89107-2135 | | | | First Class Mail |
| Chartered Organization | Lds Bonds Ranch Ward - Alliance Stake | Longhorn Council 662 | 500 W Bonds Ranch Rd | Fort Worth, TX 76131 | | | | First Class Mail |
| Chartered Organization | Lds Bonita Springs Ward Fort Myers Stake | Southwest Florida Council 088 | 20601 Three Oaks Pkwy | Estero, FL 33928-3083 | | | | First Class Mail |
| Chartered Organization | Lds Bonners Ferry Ward - Sandpoint Stake | Inland Nwest Council 611 | 1512 Alderson Ln | Bonners Ferry, ID 83805 | | | | First Class Mail |
| Chartered Organization | Lds Bonneville 1St Ward | S L Bonneville Stake | 1535 Bonneview Dr | Salt Lake City, UT 84105 | | | | First Class Mail |
| Chartered Organization | Lds Bonneville 2Nd Ward | S L Bonneville Stake | 1535 Bonneview Dr | Salt Lake City, UT 84105 | | | | First Class Mail |
| Chartered Organization | Lds Bonneville Eighth Branch (Hospital) | Utah National Parks 591 | 1300 E Center St | Provo, UT 84606-3554 | | | | First Class Mail |
| Chartered Organization | Lds Bonneville Eleventh Ward | Utah National Parks 591 | 833 E 1090 S | Provo, UT 84606-5603 | | | | First Class Mail |
| Chartered Organization | Lds Bonneville Fifth Ward | Utah National Parks 591 | 951 E 200 N | Provo, UT 84606-3542 | | | | First Class Mail |
| Chartered Organization | Lds Bonneville First Ward | Utah National Parks 591 | 85 S 900 E | Provo, UT 84606-5143 | | | | First Class Mail |
| Chartered Organization | Lds Bonneville Fourth Ward | Utah National Parks 591 | 1289 E 300 S | Provo, UT 84606-5154 | | | | First Class Mail |
| Chartered Organization | Lds Bonneville Second Ward | Utah National Parks 591 | 1289 E 300 S | Provo, UT 84606-5154 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Bonneville Seventh Ward (Spanish) | Utah National Parks 591 | 1086 S 950 E, Apt 215 | Provo, UT 84606-7137 | | | | First Class Mail |
| Chartered Organization | Lds Bonneville Sixth Ward | Utah National Parks 591 | 123 S 600 E | Provo, UT 84606-4757 | | | | First Class Mail |
| Chartered Organization | Lds Bonneville Tenth Ward | Utah National Parks 591 | 1498 E 800 S | Provo, UT 84606 | | | | First Class Mail |
| Chartered Organization | Lds Bonneville Third Ward | Utah National Parks 591 | 557 E 400 S | Provo, UT 84606-4733 | | | | First Class Mail |
| Chartered Organization | Lds Bonneville Thirteenth | Utah National Parks 591 | 1498 E 800 S | Provo, UT 84606 | | | | First Class Mail |
| Chartered Organization | Lds Bonneville Twelfth | Utah National Parks 591 | 715 S Utah Ave | Provo, UT 84606 | | | | First Class Mail |
| Chartered Organization | Lds Bookcliff Ward/Gj West Stake | Denver Area Council 061 | 2542 G Rd | Grand Junction, CO 81505-9522 | | | | First Class Mail |
| Chartered Organization | Lds Borger Ward Amarillo Tx Stake | Golden Spread Council 562 | 1314 Roosevelt St | Borger, TX 79007 | | | | First Class Mail |
| Chartered Organization | Lds Boston 1St Ward Boston Stake | Mayflower Council 251 | 79 Mount Hope St | Roslindale, MA 02131-3829 | | | | First Class Mail |
| Chartered Organization | Lds Bothell Ward Bothell Stake | Chief Seattle Council 609 | 19215 88th Ave Ne | Bothell, WA 98011-2128 | | | | First Class Mail |
| Chartered Organization | Lds Boulder Creek Ward - Mesa Az | Boulder Creek Stake | 3025 S Hawes Rd | Mesa, AZ 85212-1594 | | | | First Class Mail |
| Chartered Organization | Lds Boulder Mountain Ward - Mesa Az | Flat Iron Stake | 10036 E Brown Rd | Mesa, AZ 85207 | | | | First Class Mail |
| Chartered Organization | Lds Boulder Springs Ward Kingman Stake | Las Vegas Area Council 328 | 610 Eern Ave | Kingman, AZ 86401 | | | | First Class Mail |
| Chartered Organization | Lds Boulder Ward | Utah National Parks 591 | P.O. Box 1324 | Boulder, UT 84716-1324 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 10Th Ward | Bntfl Ut N Stake | 1145 N 200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 11Th Ward | Bntfl Ut East Stake | 115 E Wicker Ln | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 12Th Ward | Bntfl Ut Stone Creek Stake | 1476 N 300 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 13Th Ward | Bntfl Ut N Stake | 1365 N 650 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 14Th Ward | Bntfl Ut S Stake | 1500 S 600 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 15Th Ward | Bntfl Ut S Stake | 1250 S Main St | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 16Th Ward | Bntfl Ut Heights Stake | 720 E 550 N | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 17Th Ward | Bntfl Ut East Stake | 600 E 2150 S | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 18Th Ward | Bntfl Ut Heights Stake | 165 S 1000 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 19Th Ward | Bntfl Ut N Stake | 1500 N 400 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 1St Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 55 N Main St | Bountiful, UT 84010-6197 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 20Th Ward | Bntfl Ut S Stake | 102 E 1400 S | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 21St Ward | Bntfl Ut East Stake | 115 E Wicker Ln | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 22Nd Ward | Bntfl Ut Stone Creek Stake | 990 N Chaple Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 23Rd Ward | Bntfl Ut East Stake | 650 E 2150 S | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 24Th Ward | Bntfl Ut Heights Stake | 720 E 550 N | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 25Th Ward | Bntfl Ut S Stake | 1500 S 600 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 26Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 200 N 200 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 27Th Ward | Bntfl Ut N Stake | 1145 N 200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 28Th Ward | Bntfl Ut East Stake | 2029 Penman Ln | Bountiful, UT 84010-5519 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 2Nd Ward | Bntfl Ut Central Stake | 650 S 200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 30Th Ward | Bntfl Ut East Stake | 2016 S 700 E | Bountiful, UT 84010-4206 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 31St Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 585 E Center St | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 33Rd Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 55 N Main St | Bountiful, UT 84010-6197 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 34Th Ward | Bntfl Ut Heights Stake | 540 N 1200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 36Th Ward | Bntfl Ut S Stake | 102 E 1400 S | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 37Th Ward | Bntfl Ut N Stake | 1500 N 400 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 39Th Ward | Bntfl Ut S Stake | 1500 S 600 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 3Rd Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 55 N Main St | Bountiful, UT 84010-6197 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 41St Ward | Bntfl Ut Heights Stake | 33 S Moss Hill Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 43Rd Ward | Bntfl Ut Stone Creek Stake | 912 N 275 W | Bountiful, UT 84010-6886 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 45Th Ward | Bntfl Ut East Stake | 115 E Wicker Ln | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 4Th Ward | Bntfl Ut S Stake | 102 E 1400 S | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 50Th Ward | Bntfl Ut Heights Stake | 33 S Moss Hill Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 53Rd Ward | Bntfl Ut N Stake | 1350 N 650 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 54Th Ward | Bntfl Ut Heights Stake | 540 N 1200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 58Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 200 N 200 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 5Th Ward | Bntfl Ut Stone Creek Stake | 1000 N 100 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 6Th Ward (Tongan) | Sl Ut Stake (Tongan) | 1335 W 1500 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 7Th Ward | Bntfl Ut S Stake | 1250 S Main St | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful 9Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 585 E Center St | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful Hills Ward | Bntfl Ut Central Stake | 1190 Bountiful Hills Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bountiful Ut Val Verda Stake | Great Salt Lake Council 590 | 2651 S 500 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Bourdon Ranch Ward - Silver Creek Az | Stake | P.O. Box 824 | Taylor, AZ 85939-0824 | | | | First Class Mail |
| Chartered Organization | Lds Bowie Ward Suitland Stake | National Capital Area Council 082 | 16621 Sylvan Dr | Bowie, MD 20715-4360 | | | | First Class Mail |
| Chartered Organization | Lds Bowles Grove Ward, Littleton Stake | Denver Area Council 061 | 910 W Ridge Rd | Littleton, CO 80120 | | | | First Class Mail |
| Chartered Organization | Lds Bowman Ward | Hawkeye Area Council 172 | 4150 Blue Jay Dr Ne | Cedar Rapids, IA 52402-4798 | | | | First Class Mail |
| Chartered Organization | Lds Bozeman 1St Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715-6142 | | | | First Class Mail |
| Chartered Organization | Lds Bozeman 2Nd Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715-6142 | | | | First Class Mail |
| Chartered Organization | Lds Bozeman 3Rd Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715-6142 | | | | First Class Mail |
| Chartered Organization | Lds Braddock Heights Ward | Frederick Stake | 199 North Pl | Frederick, MD 21701-6277 | | | | First Class Mail |
| Chartered Organization | Lds Bradenton Ward Sarasota Stake | Southwest Florida Council 088 | 3400 Cortez Rd W | Bradenton, FL 34210-3101 | | | | First Class Mail |
| Chartered Organization | Lds Bradshaw Ward - Prescott Az Stk | Grand Canyon Council 010 | 124 S Arizona Ave | Prescott, AZ 86303-4402 | | | | First Class Mail |
| Chartered Organization | Lds Brainerd Ward | Central Minnesota 296 | 101 Buffalo Hills Ln W | Brainerd, MN 56401-5509 | | | | First Class Mail |
| Chartered Organization | Lds Brambleton Ward Ashburn Stake | National Capital Area Council 082 | 22425 Belle Terra Dr | Ashburn, VA 20148-7160 | | | | First Class Mail |
| Chartered Organization | Lds Branch Shekou | Far E Council 803 | 66 Jing Shan Villas | Shekou, | China | | | First Class Mail |
| Chartered Organization | Lds Brandenburg Ward | Lincoln Heritage Council 205 | 1423 Old Ekron Rd | Brandenburg, KY 40108 | | | | First Class Mail |
| Chartered Organization | Lds Brandenburg Ward | Lincoln Heritage Council 205 | 1423 Old Ekron Rd | Brandenburg, KY 40108 | | | | First Class Mail |
| Chartered Organization | Lds Branham Ward - South San Jose Stake | Silicon Valley Monterey Bay 055 | 6625 Camden Ave | San Jose, CA 95120-1914 | | | | First Class Mail |
| Chartered Organization | Lds Branson W Ward - Spgfield S Stake | Ozark Trails Council 306 | 9113 W Hwy 76 | Branson West, MO 65737 | | | | First Class Mail |
| Chartered Organization | Lds Branson Ward 1-Spgfield S Stake | Ozark Trails Council 306 | 224 Church Rd | Branson, MO 65616 | | | | First Class Mail |
| Chartered Organization | Lds Branson Ward 2-Spgfield S Stake | Ozark Trails Council 306 | 224 Church Rd | Branson, MO 65616 | | | | First Class Mail |
| Chartered Organization | Lds Braun Heights Ward - West Stake | Alamo Area Council 583 | 7100 Wilder St | San Antonio, TX 78250 | | | | First Class Mail |
| Chartered Organization | Lds Brayton Ward - Anchorage Stake | Great Alaska Council 610 | 13120 Sues Way | Anchorage, AK 99516-2640 | | | | First Class Mail |
| Chartered Organization | Lds Brea Hills Ward - Placentia Stake | Orange County Council 039 | 151 S Poplar Ave | Brea, CA 92821-5057 | | | | First Class Mail |
| Chartered Organization | Lds Bremerton Ward Bremerton Stake | Chief Seattle Council 609 | 2225 Perry Ave | Bremerton, WA 98310-5135 | | | | First Class Mail |
| Chartered Organization | Lds Brenham Ward | College Station Stake | 1400 Niebuhr St | Brenham, TX 77833-5032 | | | | First Class Mail |
| Chartered Organization | Lds Brenner Pass Ward - Qc Az South Stk | Grand Canyon Council 010 | 32584 N Gary Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Brentwood 1St Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 1101 Mcclarren Rd | Brentwood, CA 94513-1414 | | | | First Class Mail |
| Chartered Organization | Lds Brentwood 2Nd Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 1875 Highland Way | Brentwood, CA 94513-5832 | | | | First Class Mail |
| Chartered Organization | Lds Brentwood 3Rd Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 1101 Mcclarren Rd | Brentwood, CA 94513-1414 | | | | First Class Mail |
| Chartered Organization | Lds Brentwood Ward - Victorville Stake | California Inland Empire Council 045 | P.O. Box 888 | Helendale, CA 92342-0888 | | | | First Class Mail |
| Chartered Organization | Lds Briargate Ward-East Stake | Pikes Peak Council 060 | 3620 Windjammer Dr | Colorado Springs, CO 80920-4435 | | | | First Class Mail |
| Chartered Organization | Lds Briarwood Ward/Centerville Ut Stk | Great Salt Lake Council 590 | 950 N Main St | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Briarwood Ward/S L Granger Stake | Great Salt Lake Council 590 | 3751 S 2200 W | Salt Lake City, UT 84119-3834 | | | | First Class Mail |
| Chartered Organization | Lds Brickyard Ward/S L Grant Stk | Great Salt Lake Council 590 | 1111 E Charlton Ave | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Bridgecreek Ward | Layton South Stake | 628 S Angel St | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Bridgeland Ward | Utah National Parks 591 | Hc 64 Box 155-2 | Duchesne, UT 84021 | | | | First Class Mail |
| Chartered Organization | Lds Bridgeport Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 30 Bonnie View Dr | Trumbull, CT 06611-4773 | | | | First Class Mail |
| Chartered Organization | Lds -Bridger Pass /Laramie Stake | Longs Peak Council 062 | 1121 High St | Rawlins, WY 82301-4638 | | | | First Class Mail |
| Chartered Organization | Lds Bridgerland Park 1St Ward | Cache Stake | 825 N 200 W | Logan, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds Bridgerland Park 3Rd Ward | Cache Stake | 280 W 1200 N | Logan, UT 84341-6836 | | | | First Class Mail |
| Chartered Organization | Lds Bridgeside Ward | Taylorsville Ut Stake | 1023 W Meadow Hollow Cv | Taylorsville, UT 84123-6732 | | | | First Class Mail |
| Chartered Organization | Lds Bridgeton Br Cherry Hill Nj Stake | Garden State Council 690 | 75 N Laurel St | Bridgeton, NJ 08302-1917 | | | | First Class Mail |
| Chartered Organization | Lds Bridgetower Ward | Lds Mcmillan Ward, Settlers Park Stk | 2515 W Ustick Rd | Meridian, ID 83646 | | | | First Class Mail |
| Chartered Organization | Lds Bridle Gate Ward | Utah National Parks 591 | 3047 E 2890 South Cir | Saint George, UT 84790-1222 | | | | First Class Mail |
| Chartered Organization | Lds Bridlegate Ward - Gilbert Az | Highland E Stake | 3627 E Indigo Bay Ct | Gilbert, AZ 85234-0026 | | | | First Class Mail |
| Chartered Organization | Lds Bridlewood Ward | Bountiful Ut Orchard Stake | 65 Monarch Dr | Bountiful, UT 84010-8062 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 10Th Ward | Brigham City South Stake | Trapper Trails 589 | 528 S 300 W | Brigham City S | Brigham City, UT 84302 | | First Class Mail |
| Chartered Organization | Lds Brigham City 11Th Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 12Th Ward | Brigham City Stake | Trapper Trails 589 | 139 E 300 N | Brigham City Utah Stake | Brigham City, UT 84302 | | First Class Mail |
| Chartered Organization | Lds Brigham City 13Th Ward | Brigham City Stake | 25 N 300 E | Brigham City, UT 84302-2213 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 14Th Ward | Brigham City Stake | 650 Anderson Dr | Brigham City, UT 84302-1623 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 15Th Ward | Brigham West Stake | 203 N 200 W | Brigham City, UT 84302-2027 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 16Th Ward | Brigham City South Stake | 145 W 500 S | Brigham City, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 17Th Ward | Brigham City Stake | 139 E 300 N | Brigham City, UT 84302-1829 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 18Th Ward | Brigham City West Stake | 895 N 625 W | Brigham City, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 19Th Ward | Brigham City South Stake | 105 Fishburn Dr | Brigham City, UT 84302-3347 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 1St Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 20Th Ward | Brigham City Stake | 650 Anderson Dr | Brigham City, UT 84302-1623 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 21St Ward | Brigham South Stake | 865 S 300 W | Brigham City, UT 84302-3374 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 22Nd Ward | Brigham City West Stake | 895 N 625 W | Brigham City, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 23Rd Ward | Brigham City N Stake | 811 N 500 E | Brigham City, UT 84302-1354 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 24Th Ward | Brigham City Stake | 650 Anderson Dr | Brigham City, UT 84302-1623 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 25Th Ward | Brigham City South Stake | 865 S 300 W | Brigham City, UT 84302-3374 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 26 Ward | Brigham City South Stake | 865 S 300 W | Brigham City, UT 84302-3374 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 2Nd Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 3Rd Ward | Brigham City West Stake | 203 N 200 W | Brigham City, UT 84302-2027 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 4Th Ward | Brigham City Stake | 25 N 300 E | Brigham City, UT 84302-2213 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 5Th Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 6Th Ward | Brigham City South Stake | 105 Fishburn Dr | Brigham City, UT 84302-3347 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 7Th Ward | Brigham City West Stake | Trapper Trails 589 | 531 N 100 W | Brigham W Stake | Brigham City, UT 84302 | | First Class Mail |
| Chartered Organization | Lds Brigham City 8Th Ward | Brigham City Stake | 139 E 300 N | Brigham City, UT 84302-1829 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City 9Th Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City River Ward | Brigham City West Stake | 531 N 100 W | Brigham City, UT 84302-1847 | | | | First Class Mail |
| Chartered Organization | Lds Brigham City Ward - Winslow Az Stk | Grand Canyon Council 010 | 221 W Hillview St | Winslow, AZ 86047-2621 | | | | First Class Mail |
| Chartered Organization | Lds Brigham Willows | Brigham West Stake | 895 N 625 W | Brigham City, UT 84302 | | | | First Class Mail |
| Chartered Organization | Lds Brighton 1St Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2925 E Bengal Blvd | Salt Lake City, UT 84121-5302 | | | | First Class Mail |
| Chartered Organization | Lds Brighton 2Nd Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2925 E Bengal Blvd | Cottonwood Heights, UT 84121-5302 | | | | First Class Mail |
| Chartered Organization | Lds Brighton 3Rd Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2301 E Bengal Blvd | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Brighton 4Th Ward | Salt Lake Brighton Stake | 2895 E Creek Rd | Cottonwood Heights, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Brighton 5Th Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2301 E Bengal Blvd | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Brighton 6Th Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2925 E Bengal Blvd | Cottonwood Heights, UT 84121-5302 | | | | First Class Mail |
| Chartered Organization | Lds Brighton 7Th Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2895 E Creek Rd | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Brighton Point Ward/S L Butler Stk | Great Salt Lake Council 590 | 3455 E Bengal Blvd | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Brighton Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 1041 W Grand River Ave | Howell, MI 48843-1464 | | | | First Class Mail |
| Chartered Organization | Lds Brighton Ward - Gilbert Az | Highland E Stake | 3572 E Guadalupe Rd | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Brighton Ward Cordova Stake | Golden Empire Council 047 | 9009 Trujillo Way | Sacramento, CA 95826-4138 | | | | First Class Mail |
| Chartered Organization | Lds Brighton Ward, Brighton Stake | Denver Area Council 061 | 1454 Myrtle St | Brighton, CO 80601-1922 | | | | First Class Mail |
| Chartered Organization | Lds Brimhall Ward - Mesa Az Clearview Stk | Grand Canyon Council 010 | 1249 S 48Th St | Mesa, AZ 85206-2770 | | | | First Class Mail |
| Chartered Organization | Lds Brimhall Ward, Bakersfield Stake | Southern Sierra Council 030 | 601 Deseret Way | Bakersfield, CA 93309-1232 | | | | First Class Mail |
| Chartered Organization | Lds Bristol Heights Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 6375 N Royal Park | Boise, ID 83713 | | | | First Class Mail |
| Chartered Organization | Lds Bristol Ward | Sequoyah Council 713 | 13 Heritage Dr | Bristol, VA 24201-1959 | | | | First Class Mail |
| Chartered Organization | Lds Bristol Ward - Santa Ana So Stake | Orange County Council 039 | 2500 N Bristol St | Santa Ana, CA 92706-1409 | | | | First Class Mail |
| Chartered Organization | Lds Bristol Ward, Panama City, Fl Stake | Suwannee River Area Council 664 | 10587 Nw Azalea St | Bristol, FL 32321-3313 | | | | First Class Mail |
| Chartered Organization | Lds Bristow Ward Woodbridge Stake | National Capital Area Council 082 | 5750 Websters Way | Manassas, VA 20112-3490 | | | | First Class Mail |
| Chartered Organization | Lds Broadlands Ward, Westminster Stake | Denver Area Council 061 | 1250 Main St | Broomfield, CO 80020-2932 | | | | First Class Mail |
| Chartered Organization | Lds Broadmoor Ward-Colorado Spgs Stake | Pikes Peak Council 060 | 150 Pine Ave | Colorado Springs, CO 80906-3333 | | | | First Class Mail |
| Chartered Organization | Lds Broadway 1St Ward | Houston East Stake | 3000 Broadway St | Houston, TX 77017-2313 | | | | First Class Mail |
| Chartered Organization | Lds Broadway 2Nd Ward | Houston East Stake | 3000 Broadway St | Houston, TX 77017-2313 | | | | First Class Mail |
| Chartered Organization | Lds Broadway Ward | Tooele Ut Valley View Stake | 310 E 1000 N | Tooele, UT 84074-9694 | | | | First Class Mail |
| Chartered Organization | Lds Brookfield Ward-Milwaukee N Stake | Potawatomi Area Council 651 | 755 Woelfel Rd | Brookfield, WI 53045-5619 | | | | First Class Mail |
| Chartered Organization | Lds Brookhaven Ward | Utah National Parks 591 | 4202 Cloverpatch Way | Eagle Mountain, UT 84005-5050 | | | | First Class Mail |
| Chartered Organization | Lds Brookhaven Ward | Kaysville East Stake | 190 N Country Ln | Fruit Heights, UT 84037-2270 | | | | First Class Mail |
| Chartered Organization | Lds Brookhaven Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 4980 W 3285 S | West Valley City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Brookhollow Ward - Tulsa Ok Stake | Indian Nations Council 488 | 12110 E 7Th St | Tulsa, OK 74128-3605 | | | | First Class Mail |
| Chartered Organization | Lds Brookhollow Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 10700 W Bridgetower Dr | Boise, ID 83709-0237 | | | | First Class Mail |
| Chartered Organization | Lds Brookhurst Ward | Centerville Ut N Stake | 1100 N 400 W | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Brookings Ward Coos Bay Stake | Oregon Trail Council 697 | P.O. Box 7196 | Brookings, OR 97415-0334 | | | | First Class Mail |
| Chartered Organization | Lds Brooklyn 2Nd Branch/ Brooklyn Stake | Greater New York Councils, Bsa 640 | 110 Pennsylvania Ave | Brooklyn, NY 11207-2427 | | | | First Class Mail |
| Chartered Organization | Lds Brooklyn 3Rd Ward/ Brooklyn Stake | Greater New York Councils, Bsa 640 | 490A 7th Ave | Brooklyn, NY 11215 | | | | First Class Mail |
| Chartered Organization | Lds Brooks Farm Ward - Chandler Az | South Stake | 3617 E Kaibab Pl | Chandler, AZ 85249-5483 | | | | First Class Mail |
| Chartered Organization | Lds Brookshire Ward/Bennion Ut East Stk | Great Salt Lake Council 590 | 6596 S River Edge Ln | Murray, UT 84123-6902 | | | | First Class Mail |
| Chartered Organization | Lds Brookshire Ward/S L Grant Stk | Great Salt Lake Council 590 | 3487 S 1300 E | Salt Lake City, UT 84106-2951 | | | | First Class Mail |
| Chartered Organization | Lds Brookside First Ward | Utah National Parks 591 | 952 W 1580 S | Payson, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Brookside Second (Payson) | Utah National Parks 591 | 952 W 1580 S | Payson, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Brookside Ward Stockton Stake | Greater Yosemite Council 059 | 6415 Brook Hollow Cir | Stockton, CA 95219-2439 | | | | First Class Mail |
| Chartered Organization | Lds Brookvale Ward - Hayward Stake | San Francisco Bay Area Council 028 | 3551 Decoto Rd | Fremont, CA 94555-3109 | | | | First Class Mail |
| Chartered Organization | Lds Brookwood Ward | Utah National Parks 591 | 7623 N Jimmy Ln | Eagle Mountain, UT 84005-6526 | | | | First Class Mail |
| Chartered Organization | Lds Brookwood Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 NE Jackson School Rd | Hillsboro, OR 97124-1658 | | | | First Class Mail |
| Chartered Organization | Lds Brookwood Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 1900 W 11970 S | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Brownlee Shreveport Stake | Norwela Council 215 | 310 Wellington Dr | Bossier City, LA 71111 | | | | First Class Mail |
| Chartered Organization | Lds Brownlee Shreveport Stake | Norwela Council 215 | 310 Wellington Dr | Bossier City, LA 71111 | | | | First Class Mail |
| Chartered Organization | Lds Brownstown Ward - Westland Stake | Great Lakes Fsc 272 | 18701 Grange Rd | Riverview, MI 48193 | | | | First Class Mail |
| Chartered Organization | Lds Brownsville Branch Lebanon Stake | Cascade Pacific Council 492 | 1111 N Main St | Brownsville, OR 97327-2201 | | | | First Class Mail |
| Chartered Organization | Lds Brownsville Ward Silverdale Stake | Chief Seattle Council 609 | 14910 Central Valley Rd Nw | Silverdale, WA 98383 | | | | First Class Mail |
| Chartered Organization | Lds Brunswick 1St & 2Nd Ward | Kingsland Ga Stake | 3631 Community Rd | Brunswick, GA 31520-2846 | | | | First Class Mail |
| Chartered Organization | Lds Brunswick Ward Frederick Stake | National Capital Area Council 082 | 199 North Pl | Frederick, MD 21701-6277 | | | | First Class Mail |
| Chartered Organization | Lds Brush Hills Ward Monmouth Stake | Cascade Pacific Council 492 | 4420 Brush College Rd Nw | Salem, OR 97304-9501 | | | | First Class Mail |
| Chartered Organization | Lds Brush Prairie Ward Vancouver N Stake | Cascade Pacific Council 492 | 11101 NE 119th St | Vancouver, WA 98662 | | | | First Class Mail |
| Chartered Organization | Lds Brushy Creek Ward | Round Rock, Tx Stake | 6002 Ronchamps Dr | Round Rock, TX 78681-5330 | | | | First Class Mail |
| Chartered Organization | Lds Bryan 1St Ward | College Station Stake | 2800 Barak Ln | Bryan, TX 77802 | | | | First Class Mail |
| Chartered Organization | Lds Bsa Ward | Stake Sycamores 7Th Ward | Wj Ut Sycamores Stake | Great Salt Lake Council 590 | 7580 W 7980 S | West Jordan, Ut 84084 | | First Class Mail |
| Chartered Organization | Lds Bttrfld Cyn 8Th Ward | Herriman Ut Bttrfld Cyn Stake | 6719 W Valynn Dr | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Buckeye 1St Ward - Buckeye Az Stk | Grand Canyon Council 010 | 25800 W Southern Ave | Buckeye, AZ 85326 | | | | First Class Mail |
| Chartered Organization | Lds Buckeye 2Nd Ward - Buckeye Az Stk | Grand Canyon Council 010 | 25800 W Southern Ave | Buckeye, AZ 85326 | | | | First Class Mail |
| Chartered Organization | Lds Buckley 1St Ward Enumclaw Stake | Chief Seattle Council 609 | 9226 225th Ave E | Buckley, WA 98321-8513 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Buckley 2Nd Ward Enumclaw Stake | Chief Seattle Council 609 | 1316 Ryan Rd | Buckley, WA 98321 | | | | First Class Mail |
| Chartered Organization | Lds Buckskin Canyon Ward - Silver Creek Az | Stake | P.O. Box 58 | Heber, AZ 85928-0058 | | | | First Class Mail |
| Chartered Organization | Lds Buda Ward, Kyle Stake | Capitol Area Council 564 | 3751 Trail Ridge Pass | San Marcos, TX 78666 | | | | First Class Mail |
| Chartered Organization | Lds Buena Park 3Rd Ward - Santa Ana So Stk | Orange County Council 039 | 2137 W Fir Ave | Anaheim, CA 92801-3436 | | | | First Class Mail |
| Chartered Organization | Lds Buena Park Ward - Cypress Stake | Orange County Council 039 | 7600 Crescent Ave | Buena Park, CA 90620-3946 | | | | First Class Mail |
| Chartered Organization | Lds Buena Ventura Branch | Riverdale Stake | 2115 Jefferson Ave | Ogden, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds Buena Vista Branch | North Logan Stake | 2750 N 800 E | Logan, UT 84341-1506 | | | | First Class Mail |
| Chartered Organization | Lds Buena Vista Branch (Spanish) | Sl Pioneer Stake | Great Salt Lake Council 590 | Emery St 500 S | Salt Lake City, Ut 84104 | | | First Class Mail |
| Chartered Organization | Lds Buena Vista Ward | W.L.A.C.C. 051 | 8525 Glenoaks Blvd | Sun Valley, CA 91352-3524 | | | | First Class Mail |
| Chartered Organization | Lds Buffalo Grove 1St Ward | Buffalo Grove Stake | 3075 N Buffalo Grove Rd | Buffalo Grove, IL 60089-6317 | | | | First Class Mail |
| Chartered Organization | Lds Buffalo Grove 2Nd Ward | Buffalo Grove Stake | 3075 N Buffalo Grove Rd | Buffalo Grove, IL 60089-6317 | | | | First Class Mail |
| Chartered Organization | Lds Buffalo Ridge Ward | Legacy Park Stake | 2500 S Bluff Rd | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Buffalo Ridge Ward - Phoenix Az | Deer Valley Stake | 2939 W Rose Garden Ln | Phoenix, AZ 85027-3153 | | | | First Class Mail |
| Chartered Organization | Lds Buffalo Run Ward, Brighton Stake | Denver Area Council 061 | 1205 S 27th Ave | Brighton, CO 80601-2601 | | | | First Class Mail |
| Chartered Organization | Lds Buffalo Ward Springfield Stake | Ozark Trails Council 306 | 1551 E Mt Gilead Rd | Bolivar, MO 65613 | | | | First Class Mail |
| Chartered Organization | Lds Buffalo Ward, Gillette Stake | Greater Wyoming Council 638 | 470 W Munkres St | Buffalo, WY 82834 | | | | First Class Mail |
| Chartered Organization | Lds Buffalo Ward, Gillette Stake | Greater Wyoming Council 638 | 504 W Fetterman St, Unit 2 | Buffalo, WY 82834-1861 | | | | First Class Mail |
| Chartered Organization | Lds Bull Mountain Ward Tualatin Stake | Cascade Pacific Council 492 | 11944 SW Aspen Ridge Dr | Tigard, OR 97224-2562 | | | | First Class Mail |
| Chartered Organization | Lds Bullard Ward | East Texas Area Council 585 | 23000 Cr 145 | Bullard, TX 75757 | | | | First Class Mail |
| Chartered Organization | Lds Bulverde Ward-Hill Country Stake | Alamo Area Council 583 | 26108 Phillips Pl | San Antonio, TX 78260-2417 | | | | First Class Mail |
| Chartered Organization | Lds Bumby Orlando South | Central Florida Council 083 | 4020 S Bumby Ave | Orlando, FL 32806-7209 | | | | First Class Mail |
| Chartered Organization | Lds Buna Ward - Beaumont Stake | Three Rivers Council 578 | P.O. Box 1090 | Buna, TX 77612-1090 | | | | First Class Mail |
| Chartered Organization | Lds Bunkerville 1St Ward Mesquite Stake | Utah National Parks 591 | P.O. Box 7210 | Bunkerville, NV 89007-0210 | | | | First Class Mail |
| Chartered Organization | Lds Bunkerville 2Nd Ward Mesquite Stake | Utah National Parks 591 | P.O. Box 7225 | Bunkerville, NV 89007-0225 | | | | First Class Mail |
| Chartered Organization | Lds Bunnell Deland | Central Florida Council 083 | 5404 County Rd 304 | Bunnell, FL 32110-5808 | | | | First Class Mail |
| Chartered Organization | Lds Burbank 1St Ward | Verdugo Hills Council 058 | 136 N Sunset Canyon Dr | Burbank, CA 91501-1101 | | | | First Class Mail |
| Chartered Organization | Lds Burbank 2Nd Ward-No Hollywood Stake | Verdugo Hills Council 058 | 136 N Sunset Canyon Dr | Burbank, CA 91501-1101 | | | | First Class Mail |
| Chartered Organization | Lds Burbank 3Rd Ward | Verdugo Hills Council 058 | 136 N Sunset Canyon Dr | Burbank, CA 91501-1101 | | | | First Class Mail |
| Chartered Organization | Lds Burch Creek 1St Ward | Burch Creek Stake | 5161 S 1300 E | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds Burch Creek 2Nd Ward | Burch Creek Stake | 5161 S 1300 E | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds Burch Creek 3Rd Ward | Burch Creek Stake | 5161 S 1300 E | South Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds Burch Creek 4Th Ward | Burch Creek Stake | 4955 Adams Ave | South Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds Burch Creek 5Th Ward | Burch Creek Stake | 4955 Adams Ave | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds Burch Creek 6Th Ward | Burch Creek Stake | 3680 Eccles Ave | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds Burch Creek 7Th Ward | Burch Creek Stake | 3680 Eccles Ave | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds Burien Ward Seattle Stake | Chief Seattle Council 609 | 14022 Ambaum Blvd Sw | Burien, WA 98166-1254 | | | | First Class Mail |
| Chartered Organization | Lds Burke Lane Ward | Farmington Ut W Stake | 2230 S 350 E | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Burke Ward Annandale Stake | National Capital Area Council 082 | 6942 Sydenstricker Rd | Springfield, VA 22152-2739 | | | | First Class Mail |
| Chartered Organization | Lds Burleson Ward - Burleson Stake | Longhorn Council 662 | 390 Fm 731 | Burleson, TX 76082 | | | | First Class Mail |
| Chartered Organization | Lds Burleson Ward - Fort Worth Stake | Longhorn Council 662 | 5001 Altamesa Blvd | Fort Worth, TX 76133-6001 | | | | First Class Mail |
| Chartered Organization | Lds Burlington 1St Ward, Cody Stake | Greater Wyoming Council 638 | P.O. Box 153 | Burlington, WY 82411-0153 | | | | First Class Mail |
| Chartered Organization | Lds Burlington 2Nd Ward, Cody Stake | Greater Wyoming Council 638 | P.O. Box 151 | Burlington, WY 82411-0151 | | | | First Class Mail |
| Chartered Organization | Lds Burlington Branch | Santa Fe Trail Council 194 | 1200 N 15Th Ave | Burlington, CO 80807 | | | | First Class Mail |
| Chartered Organization | Lds Burlington Branch-Topeka Stake | Jayhawk Area Council 197 | 518 Jason St | Burlington, KS 66839 | | | | First Class Mail |
| Chartered Organization | Lds Burlington Ward | Montpelier Vermont Stake | 400 Swift St | South Burlington, VT 05403-7415 | | | | First Class Mail |
| Chartered Organization | Lds Burns Ward-Bend Stk | Ore-Ida Council 106 - Bsa 106 | P.O. Box 673 | Hines, OR 97738-0673 | | | | First Class Mail |
| Chartered Organization | Lds Burnt Hickory Ward | Atlanta Area Council 092 | 4680 Hadaway Rd Nw | Kennesaw, GA 30152-5418 | | | | First Class Mail |
| Chartered Organization | Lds Butler 10Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 6600 S Greenfield Way | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Butler 11Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1845 E 7200 S | Salt Lake City, UT 84121-4860 | | | | First Class Mail |
| Chartered Organization | Lds Butler 18Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 6634 S Greenfield Way | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Butler 20Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1355 E 7200 S | Cottonwood Heights, UT 84121-4757 | | | | First Class Mail |
| Chartered Organization | Lds Butler 27Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1845 E 7200 S | Salt Lake City, UT 84121-4860 | | | | First Class Mail |
| Chartered Organization | Lds Butler 33Rd Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1845 E 7200 S | Salt Lake City, UT 84121-4860 | | | | First Class Mail |
| Chartered Organization | Lds Butler 4Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 6600 S Greenfield Way | Cottonwood Heights, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Butler 7Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1355 E 7200 S | Salt Lake City, UT 84121-4757 | | | | First Class Mail |
| Chartered Organization | Lds Butler Creek Ward | Gresham Oregon Stake | 3600 SE 182nd Ave | Gresham, OR 97030 | | | | First Class Mail |
| Chartered Organization | Lds Butler Hill Ward/S L Butler Stk | Great Salt Lake Council 590 | 2695 E 7000 S | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Butler Ward - Pittsburgh Pa North | Moraine Trails Council 500 | 365 Sawmill Run Rd | Butler, PA 16001-8679 | | | | First Class Mail |
| Chartered Organization | Lds Butte 1St Ward, Butte Stake | Montana Council 315 | 3701 Augusta Ave | Butte, MT 59701-4305 | | | | First Class Mail |
| Chartered Organization | Lds Butte 2Nd Ward, Butte Stake | Montana Council 315 | 3000 Four Mile Rd | Butte, MT 59701-7101 | | | | First Class Mail |
| Chartered Organization | Lds Butte Ward - Hermiston Stake | Blue Mountain Council 604 | 850 Sw 11Th St | Hermiston, OR 97838 | | | | First Class Mail |
| Chartered Organization | Lds Butte Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 908 W Central Rd | Emmett, ID 83617 | | | | First Class Mail |
| Chartered Organization | Lds Buttercup Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1600 Buttercup Dr | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Butterfield Canyon 10Th Ward | Hrrmn Ut Bttrfid Cyn Stake | 13768 S 6400 W | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Butterfield Canyon 12Th Ward | Herriman Ut Butterfield Cyn Stake | 6719 W Valynn Dr | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Butterfield Cyn 11Th Ward | Herriman Ut Butterfield Cyn Stake | 6719 W Valynn Dr | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Butterfield Cyn 1St Ward | Hrrmn Ut Btrfld Cyn Stake | 6719 W Valynn Dr | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Butterfield Cyn 2Nd Ward | Hrrmn Ut Bttrfld Cyn Stake | 14398 S 6400 W | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Butterfield Cyn 3Rd Ward | Hrrmn Ut Bttrfld Cyn Stake | 6547 W Cora B Ln | Herriman, UT 84096-6738 | | | | First Class Mail |
| Chartered Organization | Lds Butterfield Cyn 4Th Ward | Hrrmn Ut Bttrfld Cyn Stake | 6986 Mccuiston Ave | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Butterfield Cyn 5Th Ward | Hrrmn Ut Bttrfld Cyn Stake | 6986 W Mccuiston Ave | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Butterfield Cyn 6Th Ward | Hrrmn Ut Bttrfld Cyn Stake | 13768 S 6400 W | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Butterfield Cyn 7Th Ward | Hrrmn Ut Bttrfld Cyn Stake | 6986 Mccuiston Ave | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Butterfield Stage Ward | Temecula Stake | 32374 Pauba Rd | Temecula, CA 92592 | | | | First Class Mail |
| Chartered Organization | Lds Butterfield Ward - Maricopa Az Stk | Grand Canyon Council 010 | 20565 Dr Horton Dr | Maricopa, AZ 85138 | | | | First Class Mail |
| Chartered Organization | Lds Byrd Spring Ward, Huntsville Stake | Greater Alabama Council 001 | 2110 Byrd Spring Rd Sw | Huntsville, AL 35802-2146 | | | | First Class Mail |
| Chartered Organization | Lds Byron Ward, Lovell Stake | Greater Wyoming Council 638 | 220 Main | Byron, WY 82412 | | | | First Class Mail |
| Chartered Organization | Lds Cabezon Ward Alb Rr Stake | Great Swest Council 412 | 2807 Cabezon Blvd Se | Rio Rancho, NM 87124-1747 | | | | First Class Mail |
| Chartered Organization | Lds Cactus Lane Ward - Surprise Az | West Stake | 15880 W Cactus Rd | Surprise, AZ 85379 | | | | First Class Mail |
| Chartered Organization | Lds Cactus View Ward - Phoenix Az | Deer Valley Stake | 220 W Grovers Ave | Phoenix, AZ 85023 | | | | First Class Mail |
| Chartered Organization | Lds Cactus Ward South Stake | Las Vegas Area Council 328 | 7979 Mountains Edge Pkwy | Las Vegas, NV 89178 | | | | First Class Mail |
| Chartered Organization | Lds Cahill Ward | Utah National Parks 591 | 463 W Cimarron Ave | Saratoga Springs, UT 84045-6535 | | | | First Class Mail |
| Chartered Organization | Lds Caldwell 10Th Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 3015 S Kimball Ave | Caldwell, ID 83605 | | | | First Class Mail |
| Chartered Organization | Lds Caldwell 11Th Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 15782 Farmway Rd | Caldwell, ID 83607 | | | | First Class Mail |
| Chartered Organization | Lds Caldwell 12Th Ward - Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 16972 Gardner Ave | Caldwell, ID 83607-5121 | | | | First Class Mail |
| Chartered Organization | Lds Caldwell 14Th Ward - Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 11981 Sandpiper Ct | Caldwell, ID 83605-8132 | | | | First Class Mail |
| Chartered Organization | Lds Caldwell 15Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 19772 Adirondack Way | Caldwell, ID 83605-8077 | | | | First Class Mail |
| Chartered Organization | Lds Caldwell 16Th Ward- Caldwell Stake | Ore-Ida Council 106 - Bsa 106 | 3015 S Kimball Ave | Caldwell, ID 83605 | | | | First Class Mail |
| Chartered Organization | Lds Caldwell 1St Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | Caldwell, ID 83605 | | | | | First Class Mail |
| Chartered Organization | Lds Caldwell 2Nd Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 4509 S Montana Ave | Caldwell, ID 83607 | | | | First Class Mail |
| Chartered Organization | Lds Caldwell 3Rd Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 4509 S Montana Ave | Caldwell, ID 83607 | | | | First Class Mail |
| Chartered Organization | Lds Caldwell 4Th Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 3015 S Kimball Ave | Caldwell, ID 83605 | | | | First Class Mail |
| Chartered Organization | Lds Caldwell 5Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 18486 Middleton Rd | Nampa, ID 83687-8030 | | | | First Class Mail |
| Chartered Organization | Lds Caldwell 6Th Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 3015 S Kimball | Caldwell, ID 83605 | | | | First Class Mail |
| Chartered Organization | Lds Caldwell 8Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 1510 N Plateau Ave | Caldwell, ID 83605-2227 | | | | First Class Mail |
| Chartered Organization | Lds Caldwell 9Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 4509 S Montana Ave | Caldwell, ID 83607 | | | | First Class Mail |
| Chartered Organization | Lds Caldwell Ward Caldwell Stake | Northern New Jersey Council, Bsa 333 | 209 Mountain Ave | North Caldwell, NJ 07006 | | | | First Class Mail |
| Chartered Organization | Lds Calhan Ward-High Plains Stake | Pikes Peak Council 060 | 895 Monument St | Calhan, CO 80808-8663 | | | | First Class Mail |
| Chartered Organization | Lds Calico Ridge Ward | Hend Lake Mead Stake | 152 Rolling Cove Ave | Henderson, NV 89011-0882 | | | | First Class Mail |
| Chartered Organization | Lds Caliente Ward | Utah National Parks 591 | P.O. Box 756 | Caliente, NV 89008-0756 | | | | First Class Mail |
| Chartered Organization | Lds California Oaks Ward - Murrieta Stake | California Inland Empire Council 045 | 24820 Las Brisas Rd | Murrieta, CA 92562-4066 | | | | First Class Mail |
| Chartered Organization | Lds Callao Ward | Utah National Parks 591 | Hc 61 Box 430 | Trout Creek | Wendover, UT 84083 | | | First Class Mail |
| Chartered Organization | Lds Calvert City Branch | Lincoln Heritage Council 205 | 10540 US Hwy 62 | Calvert City, KY 42029-9023 | | | | First Class Mail |
| Chartered Organization | Lds Calvert Ward Suitland Stake | National Capital Area Council 082 | 50 Clyde Jones Rd | Sunderland, MD 20754 | | | | First Class Mail |
| Chartered Organization | Lds Camano Island Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | 1345 Ell Rd | Camano Island, WA 98282 | | | | First Class Mail |
| Chartered Organization | Lds Cambria Ward - Stv Az North Stk | Grand Canyon Council 010 | 22424 S Meridian Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Cambrian Park Ward | South San Jose Stake | 1655 Noreen Dr | San Jose, CA 95124-3830 | | | | First Class Mail |
| Chartered Organization | Lds Cambridge Ward | Utah National Parks 591 | 275 S 1400 E | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Cambridge Ward Cambridge Stake | Mayflower Council 251 | 65 Binney St | Cambridge, MA 02142-1510 | | | | First Class Mail |
| Chartered Organization | Lds Cambridge Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | Rt 1 | Cambridge, ID 83610 | | | | First Class Mail |
| Chartered Organization | Lds Camden Ward - Dover De Stake | Del Mar Va 081 | 237 W Lebanon Rd | Dover, DE 19901 | | | | First Class Mail |
| Chartered Organization | Lds Camelot Park Ward/W J Ut East Stk | Great Salt Lake Council 590 | 7255 S 2200 W | West Jordan, UT 84084-5591 | | | | First Class Mail |
| Chartered Organization | Lds Camelview Ward - Scottsdale Az | Camelback Stake | 3940 N 44Th Pl | Phoenix, AZ 85018 | | | | First Class Mail |
| Chartered Organization | Lds Cameo Park Ward | Sandy Ut Alta View Stake | 8945 S 1700 E | Sandy, UT 84093-3715 | | | | First Class Mail |
| Chartered Organization | Lds Cameron Park Ward El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda | Cameron Park, CA 95682 | | | | First Class Mail |
| Chartered Organization | Lds Cameron Ranch Ward - Gilbert Az | Highland E Stake | 3580 E Houston Ave | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Camino Ward El Dorado Stake | Golden Empire Council 047 | 3182 Cedar Ravine Rd | Placerville, CA 95667-6541 | | | | First Class Mail |
| Chartered Organization | Lds Camp Hill Ward, Harrisburg Stake | New Birth of Freedom 544 | 216 Skyline Dr | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Chartered Organization | Lds Campbell Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 19100 Allendale Ave | Saratoga, CA 95070-5163 | | | | First Class Mail |
| Chartered Organization | Lds Campbellsville Branch | Lincoln Heritage Council 205 | 801 Meader St | Campbellsville, KY 42718 | | | | First Class Mail |
| Chartered Organization | Lds Campo Verde Ward - Gilbert Az | Williams Field Stake | 3307 S Greenfield Rd | Gilbert, AZ 85297 | | | | First Class Mail |
| Chartered Organization | Lds Campobello Ward - Phoenix Az | Deer Valley Stake | 15016 N 39Th Ave | Phoenix, AZ 85053 | | | | First Class Mail |
| Chartered Organization | Lds Campus Canyon Ward | Ventura County Council 057 | 15351 E Benwood Dr | Moorpark, CA 93021 | | | | First Class Mail |
| Chartered Organization | Lds Canal Winchester | Simon Kenton Council 441 | 6500 Fox Hill Dr | Canal Winchester, OH 43110 | | | | First Class Mail |
| Chartered Organization | Lds Canandaigua Ward Palmyra Stake | Seneca Waterways 397 | 365 Parrish St | Canandaigua, NY 14424 | | | | First Class Mail |
| Chartered Organization | Lds Canby First Ward Oregon City Stake | Cascade Pacific Council 492 | 1285 S Elm St | Canby, OR 97013-3937 | | | | First Class Mail |
| Chartered Organization | Lds Canby Second Ward Oregon City Stake | Cascade Pacific Council 492 | 1285 S Elm St | Canby, OR 97013-3937 | | | | First Class Mail |
| Chartered Organization | Lds Canby Third Ward Oregon City Stake | Cascade Pacific Council 492 | 15344 S Henrici Rd | Oregon City, OR 97045 | | | | First Class Mail |
| Chartered Organization | Lds Candy Mtn Ward - W Richland Stake | Blue Mountain Council 604 | 3701 Watkins Way | West Richland, WA 99353 | | | | First Class Mail |
| Chartered Organization | Lds Cannon 1St Ward/S L Cannon Stk | Great Salt Lake Council 590 | 934 W Fremont Ave | Salt Lake City, UT 84104 | | | | First Class Mail |
| Chartered Organization | Lds Cannon 2Nd Ward (Tongan) | Sl Ut Stake (Tongan) | 1172 S Glendale Dr | Salt Lake City, UT 84104 | | | | First Class Mail |
| Chartered Organization | Lds Cannon 3Rd Ward/S L Cannon Stk | Great Salt Lake Council 590 | 1301 S 1200 W | Salt Lake City, UT 84104 | | | | First Class Mail |
| Chartered Organization | Lds Cannon 5Th Ward/S L Cannon Stk | Great Salt Lake Council 590 | 1250 W 1400 S | Salt Lake City, UT 84104 | | | | First Class Mail |
| Chartered Organization | Lds Cannon 7Th Ward/S L Cannon Stk | Great Salt Lake Council 590 | 934 W Fremont Ave | Salt Lake City, UT 84104 | | | | First Class Mail |
| Chartered Organization | Lds Cannon 9Th Ward/S L Cannon Stk | Great Salt Lake Council 590 | 1250 W 1400 S | Salt Lake City, UT 84104 | | | | First Class Mail |
| Chartered Organization | Lds Cannonville Ward | Utah National Parks 591 | 125 S Kodachrome Dr | Cannonville, UT 84718 | | | | First Class Mail |
| Chartered Organization | Lds Canoe Creek Hunters Creek | Central Florida Council 083 | 2821 Old Canoe Creek Rd | Saint Cloud, FL 34772 | | | | First Class Mail |
| Chartered Organization | Lds -Canoga Park Stake | Woodland Hills Ward | 4501 Deseret Dr | Woodland Hills, CA 91364-3716 | | | | First Class Mail |
| Chartered Organization | Lds -Canoga Park Stake- Chatsworth Ward | W.L.A.C.C. 051 | 10123 Oakdale Ave | Chatsworth, CA 91311-3532 | | | | First Class Mail |
| Chartered Organization | Lds -Canoga Park Stake- Reseda Ward | W.L.A.C.C. 051 | 18425 Ingomar St | Reseda, CA 91335 | | | | First Class Mail |
| Chartered Organization | Lds -Canoga Park Stake- Tarzana Ward | W.L.A.C.C. 051 | 5520 Topeka Dr | Tarzana, CA 91356-3223 | | | | First Class Mail |
| Chartered Organization | Lds -Canoga Park Stake- West Hills Ward | W.L.A.C.C. 051 | 7045 Farralone Ave | Canoga Park, CA 91303-1824 | | | | First Class Mail |
| Chartered Organization | Lds Canoga Park Stake-Chatsworth Ward | W L A C C 051 | 10123 Oakdale Ave | Chatsworth, CA 91311-3532 | | | | First Class Mail |
| Chartered Organization | Lds Canon City 1St Ward | Colorado Springs Stake | 1435 Elm Ave | Canon City, CO 81212-4469 | | | | First Class Mail |
| Chartered Organization | Lds Canon City 2Nd Ward | Colorado Springs Stake | 1435 Elm Ave | Canon City, CO 81212-4469 | | | | First Class Mail |
| Chartered Organization | Lds Canterberry Ward, Parker South Stake | Denver Area Council 061 | 20850 E Main St | Parker, CO 80138 | | | | First Class Mail |
| Chartered Organization | Lds Canterbury Park Ward | Syracuse Bluff Stake | 1285 S 2500 W | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Canterbury Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 90 Clinton St | Concord, NH 03301-2287 | | | | First Class Mail |
| Chartered Organization | Lds Canton Ward - Westland Stake | Great Lakes Fsc 272 | 7575 N Hix Rd | Westland, MI 48185-1954 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Creek Ward | Tooele Ut Valley View Stake | 332 E 1000 N | Tooele, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Creek Ward - Reno Stake | Nevada Area Council 329 | 5130 Idlebury Way | Reno, NV 89523-1837 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Creek Ward/S L Butler Stk | Great Salt Lake Council 590 | 6769 S Walker Mill Dr | Cottonwood Heights, UT 84121-3585 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Crest Ward | Utah National Parks 591 | 285 N Matterhorn Dr | Alpine, UT 84004 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Crest Ward - Riverside Stake | California Inland Empire Council 045 | 181 W Blaine St | Riverside, CA 92507-4066 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Crest Ward Sp Fork | Utah National Parks 591 | 2981 E 1660 S | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Estates Ward | Bntfl Ut N Canyon Stake | 965 Oakwood Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Gate Ward Las Vegas Stake | Las Vegas Area Council 328 | 1801 S Monte Cristo Way | Las Vegas, NV 89117-2047 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Heights Ward Abq East Stake | Great Swest Council 412 | 14332 Nambe Ave Ne | Albuquerque, NM 87123-1923 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Hills First Ward | Utah National Parks 591 | 693 W Mountain View Rd | Lehi, UT 84043-4567 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Hills Second Ward | Utah National Parks 591 | 816 W Valley View Way | Lehi, UT 84043-2668 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Hills Ward | Lake Elsinore Stake | 34350 Almond | Lake Elsinore, CA 92530 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Lake Br-Hill Country Stake | Alamo Area Council 583 | 41301 Fm 3159 | Canyon Lake, TX 78133 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Lake Ward | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702-8112 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Park Ward | Bntfl Ut Central Stake | Great Salt Lake Council 590 | Bountiful Hills Dr | Bountiful, UT 84010 | | | First Class Mail |
| Chartered Organization | Lds Canyon Park Ward Bothell Stake | Chief Seattle Council 609 | 19215 88th Ave Ne | Bothell, WA 98011-2128 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Pointe Ward | Utah National Parks 591 | 2162 E Canyon Rd | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Ridge Ward | Utah National Parks 591 | 75 E Center St | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Ridge Ward | Mount Logan Stake | 1380 E 25th N | Logan, UT 84341 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Ridge Ward | North Logan Stake | 1650 E 2600 N | North Logan, UT 84341-1669 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Ridge Ward | Utah National Parks 591 | 2162 E Canyon Rd | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Ridge Ward, Castle Rock Stake | Denver Area Council 061 | 701 Oakwood Dr | Castle Rock, CO 80104-1663 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Ridge Ward/S L Butler Stk | Great Salt Lake Council 590 | 2695 E 7000 S | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Rim 1St Ward | S L Canyon Rim Stake | 3100 E 3000 S | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Rim 2Nd Ward | S L Canyon Rim Stake | 3100 E 3000 S | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Rim 3Rd Ward | S L Canyon Rim Stake | 3051 S 2900 E | Salt Lake City, UT 84109-2108 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Rim 4Th Ward | S L Canyon Rim Stake | 3051 S 2900 E | Salt Lake City, UT 84109-2108 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Rim Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 1050 Galena Dr | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Rock Ward - Stv Az Stk | Grand Canyon Council 010 | 1521 E Bella Vista Rd | San Tan Valley, AZ 85143 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Springs-Hill Country Stake | Alamo Area Council 583 | 203 Gate Rd | Boerne, TX 78006 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Springs-Hill Country Stake | Alamo Area Council 583 | 31355 Stahl Ln | Bulverde, TX 78163-3284 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Trails Ward - Surprise Az | West Stake | 425 N Estrella Pkwy | Goodyear, AZ 85338 | | | | First Class Mail |
| Chartered Organization | Lds Canyon View Ward | Centerville Ut Canyon View Stake | 210 E 1825 N | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Canyon View Ward | Frmngtn Ut N Stake | 900 Compton Rd | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Canyon View Ward | Sandy Ut Canyon View Stake | 9119 S 1300 E | Sandy, UT 84094-5532 | | | | First Class Mail |
| Chartered Organization | Lds Canyon View Ward/Gj West Stake | Denver Area Council 061 | 2542 G Rd | Grand Junction, CO 81505-9522 | | | | First Class Mail |
| Chartered Organization | Lds Canyon Ward Amarillo Tx Stake | Golden Spread Council 562 | 850 Weathey Ln | Canyon, TX 79015 | | | | First Class Mail |
| Chartered Organization | Lds Canyonview Eighth Ward | Utah National Parks 591 | 575 E 800 N | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Canyonview Fifth Ward | Utah National Parks 591 | 1090 N 400 E | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Canyonview First Ward | Utah National Parks 591 | 575 E 800 N | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Canyonview Fourth Ward | Utah National Parks 591 | 1200 N 800 E | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Canyonview Ninth Ward | Utah National Parks 591 | 1485 E 920 N | Orem, UT 84097-4328 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Canyonview Second Ward | Utah National Parks 591 | 556 E 1200 N | Orem, UT 84097-2765 | | | | First Class Mail |
| Chartered Organization | Lds Canyonview Seventh Ward | Utah National Parks 591 | 575 E 800 N | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Canyonview Tenth Ward | Utah National Parks 591 | 762 E 1200 N | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Canyonview Third Ward | Utah National Parks 591 | 762 E 1200 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Canyonview Ward | Utah National Parks 591 | 4720 W 10470 N | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Cape Cod Branch Hingham Stake | Mayflower Council 251 | 1220 County Rd | Cataumet, MA 02534 | | | | First Class Mail |
| Chartered Organization | Lds Cape Coral Ward Fort Myers Stake | Southwest Florida Council 088 | 1928 Chiquita Blvd S | Cape Coral, FL 33991-3236 | | | | First Class Mail |
| Chartered Organization | Lds Cape Girardeau Ward | Cape Girardeau Stake | 1048 W Cape Rock Dr | Cape Girardeau, MO 63701-2707 | | | | First Class Mail |
| Chartered Organization | Lds Cape Girardeau Ward | Cape Girardeau Stake | 1048 W Cape Rock Dr | Cape Girardeau, MO 63701-2707 | | | | First Class Mail |
| Chartered Organization | Lds Capistrano Ward - San Clemente Stake | Orange County Council 039 | 27291 Alicia Pkwy | Laguna Niguel, CA 92677 | | | | First Class Mail |
| Chartered Organization | Lds Capital Ward | Cornhusker Council 324 | 640 N 56th St | Lincoln, NE 68504-3415 | | | | First Class Mail |
| Chartered Organization | Lds Capitol Hill Ward, Denver Stake | Denver Area Council 061 | 838 N Grant St | Denver, CO 80203-2937 | | | | First Class Mail |
| Chartered Organization | Lds Capitol Hill Ward/Salt Lake Stake | Great Salt Lake Council 590 | 413 West Capitol St | Salt Lake City, UT 84103 | | | | First Class Mail |
| Chartered Organization | Lds Capitol Ward | Tukabatchee Area Council 005 | 770 S Court St | Montgomery, AL 36104-4904 | | | | First Class Mail |
| Chartered Organization | Lds Capitol Ward Suitland Stake | National Capital Area Council 082 | 5300 Auth Rd | Camp Springs, MD 20746-4323 | | | | First Class Mail |
| Chartered Organization | Lds Capitol Ward Suitland Stake | National Capital Area Council 082 | 5300 Auth Rd | Suitland, MD 20746-4323 | | | | First Class Mail |
| Chartered Organization | Lds Capitola Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 220 Elk St | Santa Cruz, CA 95065-1309 | | | | First Class Mail |
| Chartered Organization | Lds Capshaw Ward | Greater Alabama Council 001 | 388 Jasmine Dr | Madison, AL 35757-4600 | | | | First Class Mail |
| Chartered Organization | Lds Captain's Island Ward | Stansbury Park Ut So Stake | 5899 Bayshore Dr | Stansbury Park, UT 84074-9000 | | | | First Class Mail |
| Chartered Organization | Lds Carbondale Ward | Cape Girardeau Mo Stake | 7168 Old Hwy 13 | Carbondale, IL 62901-5444 | | | | First Class Mail |
| Chartered Organization | Lds Carbonville Ward | Utah National Parks 591 | Rt 1 Box 84A | Helper, UT 84526 | | | | First Class Mail |
| Chartered Organization | Lds Carkeek Park Ward Shoreline Stake | Chief Seattle Council 609 | 102 N 132nd St | Seattle, WA 98133 | | | | First Class Mail |
| Chartered Organization | Lds Carl Ward Desert Foothill Stake | Las Vegas Area Council 328 | 5800 Carl Ave | Las Vegas, NV 89108-2442 | | | | First Class Mail |
| Chartered Organization | Lds Carlin Ward - Elko West Stake | Nevada Area Council 329 | 220 Bush St | Carlin, NV 89822 | | | | First Class Mail |
| Chartered Organization | Lds Carlisle Ward Chambersburg Stake | New Birth of Freedom 544 | 216 Skyline Dr | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Chartered Organization | Lds Carlsbad - Carlsbad 1St Ward | San Diego Imperial Council 049 | 1975 Chestnut Ave | Carlsbad, CA 92008-2714 | | | | First Class Mail |
| Chartered Organization | Lds Carlsbad - Carlsbad 3Rd Ward | San Diego Imperial Council 049 | 1975 Chestnut Ave | Carlsbad, CA 92008-2714 | | | | First Class Mail |
| Chartered Organization | Lds Carlsbad - Carlsbad 4Th Ward | San Diego Imperial Council 049 | 1981 Chestnut Ave | Carlsbad, CA 92008 | | | | First Class Mail |
| Chartered Organization | Lds Carlsbad - Oceanside 1St Ward | San Diego Imperial Council 049 | 2080 California St | Oceanside, CA 92054-5673 | | | | First Class Mail |
| Chartered Organization | Lds Carlsbad - Oceanside 3Rd Ward | San Diego Imperial Council 049 | 3990 Mesa Dr | Oceanside, CA 92056-2655 | | | | First Class Mail |
| Chartered Organization | Lds Carlsbad - Oceanside 4Th Ward (Nr) | San Diego Imperial Council 049 | 2080 California St | Oceanside, CA 92054-5673 | | | | First Class Mail |
| Chartered Organization | Lds Carlsbad - Oceanside 5Th Ward (Sp) | San Diego Imperial Council 049 | 3990 Mesa Dr | Oceanside, CA 92056-2655 | | | | First Class Mail |
| Chartered Organization | Lds Carlsbad - Rancho Del Oro Ward | San Diego Imperial Council 049 | 3990 Mesa Dr | Oceanside, CA 92056-2655 | | | | First Class Mail |
| Chartered Organization | Lds Carmichael Stake | Golden Empire Council 047 | 4125 San Juan Ave | Fair Oaks, CA 95628-6717 | | | | First Class Mail |
| Chartered Organization | Lds Carnation Ward Redmond Stake | Chief Seattle Council 609 | 32751 NE 45th St | Carnation, WA 98014 | | | | First Class Mail |
| Chartered Organization | Lds Carnegie Ward Carniege Stake | Las Vegas Area Council 328 | 2497 Cozy Hill Cir | Henderson, NV 89052-2674 | | | | First Class Mail |
| Chartered Organization | Lds Carpinteria Ward | Santa Barbara Stake | 1501 Linden Ave | Carpinteria, CA 93013 | | | | First Class Mail |
| Chartered Organization | Lds Carr Fork Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 2032 Churchwood Dr | Tooele, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Carrollton 1St Ward | Carrollton Stake | 4000 Nazarene Dr | Carrollton, TX 75010-6491 | | | | First Class Mail |
| Chartered Organization | Lds Carrollton 2Nd Ward | Carrollton Stake | 6545 W Plano Pkwy | Plano, TX 75093 | | | | First Class Mail |
| Chartered Organization | Lds Carrollton 3Rd Ward | Carrollton Stake | 4000 Nazarene Dr | Carrollton, TX 75010-6491 | | | | First Class Mail |
| Chartered Organization | Lds Carrollton 4Th Ward | Carrollton Stake | 6545 W Plano Pkwy | Plano, TX 75093 | | | | First Class Mail |
| Chartered Organization | Lds Carrollton 4Th Ward/Carrollton Stake | Circle Ten Council 571 | 6545 W Plano Pkwy | Plano, TX 75093 | | | | First Class Mail |
| Chartered Organization | Lds Carrollton Ward Silver Spring Stake | National Capital Area Council 082 | 11525 Prospect Hill Rd | Glenn Dale, MD 20769 | | | | First Class Mail |
| Chartered Organization | Lds Carrollton Ward Silver Spring Stake | National Capital Area Council 082 | 11525 Prospect Hill Rd | Glenn Dale, MD 20769 | | | | First Class Mail |
| Chartered Organization | Lds Carson River Ward | Carson City Stake | 411 N Saliman Rd | Carson City, NV 89701-4449 | | | | First Class Mail |
| Chartered Organization | Lds Carson Ward 1153 Torrance Stake | Greater Los Angeles Area 033 | 22721 Main St | Carson, CA 90745-4516 | | | | First Class Mail |
| Chartered Organization | Lds Cartersville / Butler Creek | Atlanta Area Council 092 | 5055 Holt Rd Nw | Acworth, GA 30101-2017 | | | | First Class Mail |
| Chartered Organization | Lds Cartersville Stake / Picketts Mill | Atlanta Area Council 092 | 4680 Hadaway Rd Nw | Kennesaw, GA 30152-5418 | | | | First Class Mail |
| Chartered Organization | Lds Cartersville Stake / Stilesboro | Atlanta Area Council 092 | 4680 Hadaway Rd Nw | Kennesaw, GA 30152-5418 | | | | First Class Mail |
| Chartered Organization | Lds Carthage Ward - Monett Stake | Ozark Trails Council 306 | 1338 E Fairview Ave | Carthage, MO 64836-3124 | | | | First Class Mail |
| Chartered Organization | Lds Casa Grande 1St Ward - Casa Grande Az | Stake | 787 E Kortsen Rd | Casa Grande, AZ 85122-1620 | | | | First Class Mail |
| Chartered Organization | Lds Casa Grande 2Nd Ward - Casa Grande Az | Stake | 1555 N Colorado St | Casa Grande, AZ 85122-2931 | | | | First Class Mail |
| Chartered Organization | Lds Casa Grande 3Rd Ward - Casa Grande Az | Stake | 787 E Kortsen Rd | Casa Grande, AZ 85122-1620 | | | | First Class Mail |
| Chartered Organization | Lds Casa Grande 5Th Ward - Casa Grande Az | Stake | 2841 N Trekell Rd | Casa Grande, AZ 85122 | | | | First Class Mail |
| Chartered Organization | Lds Cascade Branch, Great Falls Stake | Montana Council 315 | 11 Grassland Ln | Cascade, MT 59421-8026 | | | | First Class Mail |
| Chartered Organization | Lds Cascade Branch-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 35 Joshua Dr | Cascade, ID 83611-6013 | | | | First Class Mail |
| Chartered Organization | Lds Cascade Crest Ward - Bend Stake | Crater Lake Council 491 | 2555 NW Shevlin Park Rd | Bend, OR 97703 | | | | First Class Mail |
| Chartered Organization | Lds Cascade Fifth Ward | Utah National Parks 591 | 1050 E 200 N | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Cascade First Ward | Utah National Parks 591 | 481 E Center St | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Cascade Fourth Ward | Utah National Parks 591 | 200 N 1050 E | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Cascade Park Ward Vancouver Stake | Cascade Pacific Council 492 | 13600 SE Mcgillivray Blvd | Vancouver, WA 98683 | | | | First Class Mail |
| Chartered Organization | Lds Cascade Second Ward | Utah National Parks 591 | 14 N 920 E | Orem, UT 84097-4988 | | | | First Class Mail |
| Chartered Organization | Lds Cascade Seventh Ward | Utah National Parks 591 | 400 N 400 E | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Cascade Sixth Ward | Utah National Parks 591 | 430 E 400 N | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Cascade Third Ward | Utah National Parks 591 | 200 N 907 E | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Cascade Ward - Kennewick East Stake | Blue Mountain Council 604 | 5201 S Dayton Pl | Kennewick, WA 99337-5240 | | | | First Class Mail |
| Chartered Organization | Lds Caserta Ward | Transatlantic Council, Bsa 802 | Corse Triste 182 | Caserta, 81100 | Italy | | | First Class Mail |
| Chartered Organization | Lds Casper 1St Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45th St | Casper, WY 82604-4570 | | | | First Class Mail |
| Chartered Organization | Lds Casper 2Nd Ward, Casper Stake | Greater Wyoming Council 638 | 7th & Missouri | Casper, WY 82609 | | | | First Class Mail |
| Chartered Organization | Lds Casper 3Rd Ward, Casper Stake | Greater Wyoming Council 638 | 2627 E 7th St | Casper, WY 82609-2534 | | | | First Class Mail |
| Chartered Organization | Lds Casper 4Th Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45th St | Casper, WY 82604-4570 | | | | First Class Mail |
| Chartered Organization | Lds Casper 5Th Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45th St | Casper, WY 82604-4570 | | | | First Class Mail |
| Chartered Organization | Lds Casper 6Th Ward, Casper Stake | Greater Wyoming Council 638 | 7th & Missouri | Casper, WY 82609 | | | | First Class Mail |
| Chartered Organization | Lds Casper 7Th Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45th St | Casper, WY 82604-4570 | | | | First Class Mail |
| Chartered Organization | Lds Casper 8Th Ward, Casper Stake | Greater Wyoming Council 638 | 1922 S Poplar St | Casper, WY 82601-4511 | | | | First Class Mail |
| Chartered Organization | Lds Casper 9Th Ward Casper Stake | Greater Wyoming Council 638 | 1922 S Poplar St | Casper, WY 82601-4511 | | | | First Class Mail |
| Chartered Organization | Lds Casper 9Th Ward, Casper Stake | Greater Wyoming Council 638 | 1922 S Poplar St | Casper, WY 82601-4511 | | | | First Class Mail |
| Chartered Organization | Lds Cassia Branch-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 3200 Cassia St | Boise, ID 83705 | | | | First Class Mail |
| Chartered Organization | Lds Cassia Branch-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 3200 W Cassia St | Boise, ID 83705 | | | | First Class Mail |
| Chartered Organization | Lds Cassvilleward-Monett Stake | Ozark Trails Council 306 | 9671 Fr 2230 | Cassville, MO 65625 | | | | First Class Mail |
| Chartered Organization | Lds Castle Dale First Ward | Utah National Parks 591 | 35 E Main Castle Dale | Castle Dale, UT 84513 | | | | First Class Mail |
| Chartered Organization | Lds Castle Dale Second Ward | Utah National Parks 591 | 35 E Main Castle Dale | Castle Dale, UT 84513 | | | | First Class Mail |
| Chartered Organization | Lds Castle Dale Third Ward | Utah National Parks 591 | P.O. Box 69 | Castle Dale, UT 84513-0069 | | | | First Class Mail |
| Chartered Organization | Lds Castle Hills Ward - North Stake | Alamo Area Council 583 | 2103 St Cloud Rd | San Antonio, TX 78228-3147 | | | | First Class Mail |
| Chartered Organization | Lds Castle Park Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 5900 W Castle Dr | Boise, ID 83703-3215 | | | | First Class Mail |
| Chartered Organization | Lds Castle Pines Ward, Castle Rock Stake | Denver Area Council 061 | 7471 Timberline Rd | Lone Tree, CO 80124 | | | | First Class Mail |
| Chartered Organization | Lds Castle Ridge Ward Green Valley Stake | Las Vegas Area Council 328 | 246 Collindale St | Henderson, NV 89074-8824 | | | | First Class Mail |
| Chartered Organization | Lds Castle Rock Ward | Utah National Parks 591 | 7746 N Sparrowhawk Way | Eagle Mountain, UT 84005-5506 | | | | First Class Mail |
| Chartered Organization | Lds Castle Rock Ward Longview Stake | Cascade Pacific Council 492 | 2884 Pacific Ave N | Kelso, WA 98626 | | | | First Class Mail |
| Chartered Organization | Lds Castle Rock Ward, Castle Rock Stake | Denver Area Council 061 | 701 Oakwood Dr | Castle Rock, CO 80104-1663 | | | | First Class Mail |
| Chartered Organization | Lds Castle Valley Branch | Utah National Parks 591 | 2640 Desert Rd | Moab, UT 84532-3402 | | | | First Class Mail |
| Chartered Organization | Lds Castlegate 1St Ward - Qc Az | Ocotillo Stake | 3555 E Sandwick Dr | San Tan Valley, AZ 85140-5056 | | | | First Class Mail |
| Chartered Organization | Lds Castlegate 2Nd Ward - Qc Az | Ocotillo Stake | 4148 E Brae Voe Way | San Tan Valley, AZ 85140-3157 | | | | First Class Mail |
| Chartered Organization | Lds Castlegate 3Rd Ward - Qc Az | Ocotillo Stake | 2717 E Ocotillo Rd | San Tan Valley, AZ 85140 | | | | First Class Mail |
| Chartered Organization | Lds Castlerock Ward/ Wenatchee Stake | Grand Columbia Council 614 | 1621 Maiden Ln | Wenatchee, WA 98801-1027 | | | | First Class Mail |
| Chartered Organization | Lds Castlerock Ward/Wenatchee Stake | Grand Columbia Council 614 | 1621 Maiden Ln | Wenatchee, WA 98801-1027 | | | | First Class Mail |
| Chartered Organization | Lds Castlewood Canyon Ward | Parker S Stake | 7160 Bayou Gulch Rd | Parker, CO 80134-5591 | | | | First Class Mail |
| Chartered Organization | Lds Castlewood Ward | Riverton Ut Western Sprgs Stake | 12691 S 3600 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Castro Valley Ward - San Leandro Stake | San Francisco Bay Area Council 028 | 3900 Seven Hills Rd | Castro Valley, CA 94546-2150 | | | | First Class Mail |
| Chartered Organization | Lds Castro Vly 3Rd Ward - Oakland E Stake | San Francisco Bay Area Council 028 | 3900 Seven Hills Rd | Castro Valley, CA 94546-2150 | | | | First Class Mail |
| Chartered Organization | Lds Catalina Ward - Gilbert Az | Greenfield Stake | 1520 S Catalina | Gilbert, AZ 85233 | | | | First Class Mail |
| Chartered Organization | Lds Cavalero Ward Marysville Stake | Mount Baker Council, Bsa 606 | 3 81st Ave Ne | Lake Stevens, WA 98258-3138 | | | | First Class Mail |
| Chartered Organization | Lds Cave Creek Ward - Scottsdale Az | North Stake | 38008 N Basin Rd | Cave Creek, AZ 85331 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Breaks Ward | Bennion Ut E Stake | 5452 S 2200 W | Taylorsville, UT 84129-1734 | | | | First Class Mail |
| Chartered Organization | Lds Cedar City Eighth Ward | Utah National Parks 591 | 212 W 200 S | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Cedar City Eleventh Ward | Utah National Parks 591 | 370 N 4050 W | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Cedar City Fifteenth Ward | Utah National Parks 591 | 500 W 400 N | Cedar City, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Cedar City Fourteenth Ward | Utah National Parks 591 | 500 W 400 N | Cedar City, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Cedar City Fourth Ward | Utah National Parks 591 | 500 W 400 N | Cedar City, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Cedar City Ninth Ward | Utah National Parks 591 | 256 S 900 W | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Cedar City Second Ward | Utah National Parks 591 | 331 S 300 W | Cedar City, UT 84720-3214 | | | | First Class Mail |
| Chartered Organization | Lds Cedar City Seventeenth Ward | Utah National Parks 591 | 256 S 900 W | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Cedar City Sixteenth Ward | Utah National Parks 591 | 1925 W 320 S | Cedar City, UT 84720-2887 | | | | First Class Mail |
| Chartered Organization | Lds Cedar City Thirteenth Ward | Utah National Parks 591 | 725 S 1100 W | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Cedar City Twentieth Ward | Utah National Parks 591 | 725 S 1100 W | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Creek Ward | Utah National Parks 591 | P.O. Box 163 | Spring City, UT 84662-0163 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Creek Ward Lenexa Stake | Heart of America Council 307 | 21515 W 101st St | Lenexa, KS 66220 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Creek Ward Tualatin Stake | Cascade Pacific Council 492 | 17234 SW Meinecke Rd | Sherwood, OR 97140 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Crest Ward | Utah National Parks 591 | 7858 N Silver Ranch Rd | Eagle Mountain, UT 84005-5854 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Crest Ward Abq East Stake | Great Swest Council 412 | 1401 Mountain Valley Rd | Sandia Park, NM 87047-9490 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Crest Ward Marysville Stake | Mount Baker Council, Bsa 606 | 7229 78th Dr Ne | Marysville, WA 98270-6563 | | | | First Class Mail |
| Chartered Organization | Lds Cedar First Ward | Utah National Parks 591 | 79 E Center St | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Fort Ward | Utah National Parks 591 | P.O. Box 263 | Cedar Valley, UT 84013-0263 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Eighteenth Ward | Utah National Parks 591 | 3862 W Sage Vista Ln | Cedar Hills, UT 84062-8571 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Eighth Ward Timp | Utah National Parks 591 | 4580 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Eleventh Ward Timp | Utah National Parks 591 | 10455 N Ironwood | Cedar Hills, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Fifteenth Ward | Utah National Parks 591 | 10351 N Bayhill Dr | Cedar Hills, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Fifth Ward Timp | Utah National Parks 591 | 4425 Cedar Hills Dr | Cedar Hills, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills First Ward Timp | Utah National Parks 591 | 4355 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Fourteenth Ward | Utah National Parks 591 | 10455 N Ironwood Dr | Cedar Hills, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Fourth Ward Timp | Utah National Parks 591 | 4355 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Ninth Ward Timp | Utah National Parks 591 | 4635 W Fieldcrest Rd | Cedar Hills, UT 84062-7710 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Second Ward Timp | Utah National Parks 591 | 4355 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Seventeenth Ward | Utah National Parks 591 | 4141 W Mesquite Way | Cedar Hills, UT 84062-8066 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Seventh Ward Timp | Utah National Parks 591 | 9737 Chesterfield Dr | Cedar Hills, UT 84062-8602 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Sixteenth Ward Timp | Utah National Parks 591 | 10351 N Bayhill Dr | Cedar Hills, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Sixth Ward Timp | Utah National Parks 591 | 4559W9820N | Cedar Hills, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Tenth Ward Timp | Utah National Parks 591 | 4697 W Harvey Blvd | Cedar Hills, UT 84062-8611 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Third Ward Timp | Utah National Parks 591 | 3950 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Thirteenth Ward | Utah National Parks 591 | 3950 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Twelfth Ward Timp | Utah National Parks 591 | 10352 N Bayhill Dr | Cedar Hills, UT 84062-8694 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hills Ward Cedar City | Utah National Parks 591 | 95 N 2125 W | Cedar City, UT 84720-8263 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hollow Eighth Ward | Utah National Parks 591 | 1545 N Fitzgerald Ln | Lehi, UT 84043-5094 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Hollow Seventh Ward (Lehi) | Utah National Parks 591 | 127 E 3200 N | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Lake Ward Morristown | Patriots Path Council 358 | 283 James St | Morristown, NJ 07960-6372 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Meadows Ward | Utah National Parks 591 | 370 N 4050 W | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Park Stake | Carriage Hills Ward | 2101 Bagdad Rd | Cedar Park, TX 78613-6411 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Park Ward, Cedar Park Stake | Capitol Area Council 564 | 1004 W Park St | Cedar Park, TX 78613-2802 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Pass First Ward | Utah National Parks 591 | 2282 E Valley Dr | Eagle Mountain, UT 84005-4136 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Pass Second Ward | Utah National Parks 591 | 9475 N Mustang Way | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Point Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5562 W 13680 S | Riverton, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Ridge Ward - Tulsa Ok Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, OK 74012-1711 | | | | First Class Mail |
| Chartered Organization | Lds Cedar River Ward | Hawkeye Area Council 172 | 4150 Blue Jay Dr Ne | Cedar Rapids, IA 52402-4798 | | | | First Class Mail |
| Chartered Organization | Lds Cedar River Ward Maple Valley Stake | Chief Seattle Council 609 | 19909 SE Wax Rd | Maple Valley, WA 98038 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Spgs Ward | Elkhorn Spgs Stake | 7500 Tule Springs Rd | Las Vegas, NV 89131-8174 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Trails Ward | Utah National Parks 591 | 1934 E Cedar Trails Way | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Cedar Valley Ward (Spanish) | Utah National Parks 591 | 2092 E Cassidy Way | Eagle Mountain, UT 84005-4630 | | | | First Class Mail |
| Chartered Organization | Lds Cedaredge Ward/Montrose Stake | Denver Area Council 061 | 910 NW Ash Ave | Cedaredge, CO 81413-4300 | | | | First Class Mail |
| Chartered Organization | Lds Cedarview Ward | Utah National Parks 591 | 1925 W 320 S | Cedar City, UT 84720-2887 | | | | First Class Mail |
| Chartered Organization | Lds Centennial 1St Ward - Centennial Az | Stake | P.O. Box 947 | Taylor, AZ 85939-0947 | | | | First Class Mail |
| Chartered Organization | Lds Centennial 2Nd Ward - Centennial Az | Stake | 175 E 9Th St S | Snowflake, AZ 85937 | | | | First Class Mail |
| Chartered Organization | Lds Centennial 3Rd Ward - Centennial Az | Stake | Grand Canyon Council 010, 9Th S 2Nd W | Snowflake, Az 85937 | | | | First Class Mail |
| Chartered Organization | Lds Centennial 4Th Ward - Centennial Az | Stake | 79 E Austin Dr | Snowflake, AZ 85937-5628 | | | | First Class Mail |
| Chartered Organization | Lds Centennial 5Th Ward - Centennial Az | Stake | 309 W Willow Ln | Taylor, AZ 85939 | | | | First Class Mail |
| Chartered Organization | Lds Centennial 6Th Ward - Centennial Az | Stake | P.O. Box 1010 | Taylor, AZ 85939-1010 | | | | First Class Mail |
| Chartered Organization | Lds Centennial 8Th Ward - Centennial Az | Stake | P.O. Box 889 | Taylor, AZ 85939-0889 | | | | First Class Mail |
| Chartered Organization | Lds Centennial Park Ward | Legacy Park Stake | 2024 S 1475 W | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Centennial Park Ward - Redmond Stake | Crater Lake Council 491 | 450 SW Rimrock Way | Redmond, OR 97756-1936 | | | | First Class Mail |
| Chartered Organization | Lds Centennial Park Ward Kingman Stake | Las Vegas Area Council 328 | 3180 Rutherford Dr | Kingman, AZ 86401 | | | | First Class Mail |
| Chartered Organization | Lds Centennial Park Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3372 S Merry Ln | Salt Lake City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Centennial Pointe Skye Canyon Stake | Las Vegas Area Council 328 | 8755 Iron Mountain | Las Vegas, NV 89143 | | | | First Class Mail |
| Chartered Organization | Lds Centennial Ward - Burleson Stake | Longhorn Council 662 | 390 Fm 731 | Burleson, TX 76028 | | | | First Class Mail |
| Chartered Organization | Lds Centennial Ward - Mesa Az North Stk | Grand Canyon Council 010 | 422 E University Dr | Mesa, AZ 85203 | | | | First Class Mail |
| Chartered Organization | Lds Centennial Ward - Ontario Stake | California Inland Empire Council 045 | 3450 Creekside Dr | Ontario, CA 91761 | | | | First Class Mail |
| Chartered Organization | Lds Centennial Ward - Peoria Az Stk | Grand Canyon Council 010 | 15780 N 78Th Dr | Peoria, AZ 85382-3856 | | | | First Class Mail |
| Chartered Organization | Lds Centennial Ward - Qc Az | Chandler Heights Stake | 26023 S Lemon Ave | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Centennial Ward Meadows Stake | Las Vegas Area Council 328 | 5750 N Cimmaron Rd | Las Vegas, NV 89149 | | | | First Class Mail |
| Chartered Organization | Lds Centennial Ward, Littleton Stake | Denver Area Council 061 | 1939 E Easter Ave | Littleton, CO 80122-1311 | | | | First Class Mail |
| Chartered Organization | Lds Centennial Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 5555 N Locust Grove | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Center 3Rd Ward/S L Riverside Stake | Great Salt Lake Council 590 | 1955 W 400 N | Salt Lake City, UT 84116 | | | | First Class Mail |
| Chartered Organization | Lds Center Branch, Alamosa Stake | Rocky Mountain Council 063 | 48920 W Hwy 112 | Center, CO 81125 | | | | First Class Mail |
| Chartered Organization | Lds Center Creek Ward | Utah National Parks 591 | 2359 S Mill Rd | Heber City, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Centerfield First Ward | Utah National Parks 591 | Po Box 220194 | Centerfield, UT 84622-0194 | | | | First Class Mail |
| Chartered Organization | Lds Centerfield Second Ward | Utah National Parks 591 | Po Box 220481 | Centerfield, UT 84622 | | | | First Class Mail |
| Chartered Organization | Lds Centerton Ward Rogers Stake | Westark Area Council 016 | 950 Seba Rd | Centerton, AR 72719-7302 | | | | First Class Mail |
| Chartered Organization | Lds Centerville 11Th Ward | Centerville Ut S Stake | 270 N 300 E | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Centerville 19Th Ward | Centerville Ut S Stake | 900 S 400 E | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Centerville 1St Ward | Centerville Ut S Stake | 160 S 300 E | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Centerville 20Th Ward | Centerville Ut Canyon View Stake | 210 E 1825 N | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Centerville 2Nd Ward | Centerville Ut Canyon View Stake | 111 Carrington Ln | Centerville, UT 84014-1278 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Centerville 3Rd Ward | Centerville Ut S Stake | 900 S 400 E | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Centerville 5Th Ward | Centerville Ut S Stake | 270 N 300 E | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Centerville 6Th Ward | Centerville Ut S Stake | 900 S 400 E | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Centerville 7Th Ward | Centerville Ut S Stake | 270 N 300 E | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Centerville 8Th Ward | Centerville Ut Canyon View Stake | 2110 N Main St | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Centerville 9Th Ward | Centerville Ut Canyon View Stake | 1475 N 50 E | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Centerville Canyon Ward | Centerville Ut S Stake | 160 S 300 E | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Centerville Ward - Conyers Stake | Northeast Georgia Council 101 | 3930 Mink Livsey Rd | Snellville, GA 30039 | | | | First Class Mail |
| Chartered Organization | Lds Centerville Ward - Fremont Stake | San Francisco Bay Area Council 028 | 38134 Temple Way | Fremont, CA 94536-3950 | | | | First Class Mail |
| Chartered Organization | Lds Centinela Second Ward | Greater Los Angeles Area 033 | 4850 W 115th St | Hawthorne, CA 90250 | | | | First Class Mail |
| Chartered Organization | Lds Central 2Nd Ward - Pima Stake | Grand Canyon Council 010 | P.O. Box 1029 | Thatcher, AZ 85552-1029 | | | | First Class Mail |
| Chartered Organization | Lds Central Davis Special Needs | Holmes Creek Stake | 380 S Fairfield Rd | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Central Park Ward | Westark Area Council 016 | 2001 SW Wildwood Ave | Bentonville, AR 72713-7649 | | | | First Class Mail |
| Chartered Organization | Lds Central Park Ward | South Salt Lake Stake | 304 E 2700 S | Salt Lake City, UT 84115 | | | | First Class Mail |
| Chartered Organization | Lds Central Park Ward - Fremont Stake | San Francisco Bay Area Council 028 | 810 Walnut Ave | Fremont, CA 94536 | | | | First Class Mail |
| Chartered Organization | Lds Central Park/Logan South Stake | Trapper Trails 589 | 195 S 100 E | Logan, UT 84321-5333 | | | | First Class Mail |
| Chartered Organization | Lds Central Point 2Nd Ward | Central Point Stake | 2305 Taylor Rd | Central Point, OR 97502-1768 | | | | First Class Mail |
| Chartered Organization | Lds Central Point Ward | Central Point Stake | 1642 Beall Ln | Central Point, OR 97502-1505 | | | | First Class Mail |
| Chartered Organization | Lds Central Valley Second Ward | Utah National Parks 591 | 796 E 1150 S | Elsinore, UT 84724-5073 | | | | First Class Mail |
| Chartered Organization | Lds Central Ward | Utah National Parks 591 | 176 E Center St | Veyo, UT 84782 | | | | First Class Mail |
| Chartered Organization | Lds Central Ward - Phoenix Az East Stk | Grand Canyon Council 010 | 47 E Ashland Ave | Phoenix, AZ 85004-1321 | | | | First Class Mail |
| Chartered Organization | Lds Central Ward - Pima Stake | Grand Canyon Council 010 | P.O. Box 198 | Central, AZ 85531-0198 | | | | First Class Mail |
| Chartered Organization | Lds Central Ward (Monroe) | Utah National Parks 591 | 363 S Main St | Central Valley, UT 84754-3318 | | | | First Class Mail |
| Chartered Organization | Lds Central Ward, Billings Stake | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102-3716 | | | | First Class Mail |
| Chartered Organization | Lds Central Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 980 W Central Rd | Emmett, ID 83617 | | | | First Class Mail |
| Chartered Organization | Lds Centralia | Greater St Louis Area Council 312 | 2241 E Calumet St | Centralia, IL 62801-6518 | | | | First Class Mail |
| Chartered Organization | Lds Centralia Stake-Centralia | Pacific Harbors Council, Bsa 612 | 2801 Mt Vista Rd | Centralia, WA 98531-2227 | | | | First Class Mail |
| Chartered Organization | Lds Centralia Stake-Chehalis | Pacific Harbors Council, Bsa 612 | 2195 Jackson Hwy | Chehalis, WA 98532-4409 | | | | First Class Mail |
| Chartered Organization | Lds Centralia Stake-Cowlitz | Pacific Harbors Council, Bsa 612 | 102-30 Crumb Rd | Morton, WA 98356 | | | | First Class Mail |
| Chartered Organization | Lds Centralia Stake-Mountain View | Pacific Harbors Council, Bsa 612 | 168 Ridgecrest Dr | Toledo, WA 98591-9656 | | | | First Class Mail |
| Chartered Organization | Lds Centralia Stake-Pleasant Valley | Pacific Harbors Council, Bsa 612 | 2195 Jackson Hwy | Chehalis, WA 98532-4409 | | | | First Class Mail |
| Chartered Organization | Lds Centralia Stake-Scatter Creek | Pacific Harbors Council, Bsa 612 | 18501 Paulson Rd | Rochester, WA 98579 | | | | First Class Mail |
| Chartered Organization | Lds Centreville 1 Ward Centreville Stake | National Capital Area Council 082 | 14911 Willard Rd | Chantilly, VA 20151-3727 | | | | First Class Mail |
| Chartered Organization | Lds Centreville 2 Ward Centreville Stake | National Capital Area Council 082 | 14150 Upperridge Dr | Centreville, VA 20121-5340 | | | | First Class Mail |
| Chartered Organization | Lds Century Farm Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 12830 W Mardia St | Boise, ID 83709-5772 | | | | First Class Mail |
| Chartered Organization | Lds Century Gardens Ward - Mesa Az | Clearview Stake | 633 S Higley Rd | Mesa, AZ 85206 | | | | First Class Mail |
| Chartered Organization | Lds Ceres 1St Ward Turlock Stake | Greater Yosemite Council 059 | 1730 Gene Rd | Ceres, CA 95307-1821 | | | | First Class Mail |
| Chartered Organization | Lds Cerritos 1St Ward Cerritos Stake | Long Beach Area Council 032 | 17909 Bloomfield Ave | Cerritos, CA 90703-8516 | | | | First Class Mail |
| Chartered Organization | Lds Ch Bison Ridge Ward Windsor Stake | Longs Peak Council 062 | 500 Hillspire Dr | Windsor, CO 80550-5034 | | | | First Class Mail |
| Chartered Organization | Lds Ch Broomfield 1St Ward Boulder Stake | Longs Peak Council 062 | 1250 Main St | Broomfield, CO 80020-2932 | | | | First Class Mail |
| Chartered Organization | Lds Ch Broomfield 3Rd Ward Boulder Stake | Longs Peak Council 062 | 1250 Main St | Broomfield, CO 80020-2932 | | | | First Class Mail |
| Chartered Organization | Lds Ch Buchanan Ward Powder Spgs Stake | Atlanta Area Council 092 | 36 Five Points Rd | Buchanan, GA 30113 | | | | First Class Mail |
| Chartered Organization | Lds Ch Buffalo Ridge Ward Cheyenne Stake | Longs Peak Council 062 | 7721 Badger Rd | Cheyenne, WY 82009-1417 | | | | First Class Mail |
| Chartered Organization | Lds Ch Capitol Hill Ward Cheyenne Stake | Longs Peak Council 062 | 300 Hobbs Ave | Cheyenne, WY 82009-4700 | | | | First Class Mail |
| Chartered Organization | Lds Ch Carlson Farm Ward Windsor Stake | Longs Peak Council 062 | 3234 Bruner Blvd | Johnstown, CO 80534 | | | | First Class Mail |
| Chartered Organization | Lds Ch Carlson Farm Ward Windsor Stake | Longs Peak Council 062 | 3435 Brunner Blvd | Johnstown, CO 80534 | | | | First Class Mail |
| Chartered Organization | Lds Ch Carrollton Ward Powder Spgs | Atlanta Area Council 092 | 601 Stewart St | Carrollton, GA 30117-2348 | | | | First Class Mail |
| Chartered Organization | Lds Ch Chadron Br Rapid City Stake | Black Hills Area Council 695 695 | P.O. Box 949 | Chadron, NE 69337-0949 | | | | First Class Mail |
| Chartered Organization | Lds Ch Cibolo Ward-Cibolo Vly Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148-2812 | | | | First Class Mail |
| Chartered Organization | Lds Ch College Park Ward | Silver Spg Stake | 3790 E West Hwy | Hyattsville, MD 20782-2004 | | | | First Class Mail |
| Chartered Organization | Lds Ch Conway 2Nd Ward | N Little Rock Stake | 2045 Dave Ward Dr | Conway, AR 72034-7720 | | | | First Class Mail |
| Chartered Organization | Lds Ch Corner Stone Ward Cheyenne Stake | Longs Peak Council 062 | 309 Wern Hills Blvd | Cheyenne, WY 82009 | | | | First Class Mail |
| Chartered Organization | Lds Ch Deep Creek Ward Chesapeake Stake | 4507 N Bailey Bridge Rd | Midlothian, VA 23112 | | | | | First Class Mail |
| Chartered Organization | Lds Ch -Deer Lake Ward- Colville Stake | Inland Nwest Council 611 | P.O. Box 957 | Deer Park, WA 99006-0957 | | | | First Class Mail |
| Chartered Organization | Lds Ch Fort Morgan Ward Greeley Stake | Longs Peak Council 062 | 336 Cherry St | Fort Morgan, CO 80701-3838 | | | | First Class Mail |
| Chartered Organization | Lds Ch Goose Creek Ward Ashburn Stake | National Capital Area Council 082 | 801 Balls Bluff Rd Ne | Leesburg, VA 20176-4801 | | | | First Class Mail |
| Chartered Organization | Lds Ch Harmony Park Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | | First Class Mail |
| Chartered Organization | Lds Ch Highland Lake Ward Longmont Stake | Longs Peak Council 062 | 1721 Red Cloud Rd | Longmont, CO 80504-2083 | | | | First Class Mail |
| Chartered Organization | Lds Ch Jesus Christ LDS | Fort Stockton | Buffalo Trail Council 567 | 1802 N Marshall St | Fort Stockton, TX 79735 | | | First Class Mail |
| Chartered Organization | Lds Ch Jesus Christ Lds | Mount Vernon Stake | 2810 King St | Alexandria, VA 22302-4011 | | | | First Class Mail |
| Chartered Organization | Lds Ch Jesus Christ Lds | Mount Vernon Stake | 2810 King St | Alexandria, VA 22302-4011 | | | | First Class Mail |
| Chartered Organization | Lds Ch Jesus Christ Portsmouth Ward | Simon Kenton Council 441 | 1205 Bierly Rd | Portsmouth, OH 45662 | | | | First Class Mail |
| Chartered Organization | Lds Ch Kaiserslautern Svcmen Ward | Transatlantic Council, Bsa 802 | Hoernchenstrasse 27 | Kindsbach | APO, AE 09012 | | | First Class Mail |
| Chartered Organization | Lds Ch Ketcher Farm Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | | First Class Mail |
| Chartered Organization | Lds Ch Ketcher Farms Ward Loveland Stake | Longs Peak Council 062 | 1445 W 28th St | Loveland, CO 80538 | | | | First Class Mail |
| Chartered Organization | Lds Ch Lakeland 2Nd Ward- Hayden Stake | Inland Nwest Council 611 | 201 Meyer Rd | Rathdrum, ID 83858 | | | | First Class Mail |
| Chartered Organization | Lds Ch Left Hand Creek Ward | Longmont Stake | 2200 11th Ave | Longmont, CO 80501-3106 | | | | First Class Mail |
| Chartered Organization | Lds Ch Linden Park Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | | First Class Mail |
| Chartered Organization | Lds Ch Little Rock Ward | Little Rock Stake | 13901 Quail Run Dr | Little Rock, AR 72210-6915 | | | | First Class Mail |
| Chartered Organization | Lds Ch Longs Peak Ward Longmont Stake | Longs Peak Council 062 | 200 2nd Ave | Lyons, CO 80540 | | | | First Class Mail |
| Chartered Organization | Lds Ch Manor Ridge Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | | First Class Mail |
| Chartered Organization | Lds Ch Marietta E Stake | Sandy Plains Ward | 3147 Trickum Rd Ne | Marietta, GA 30066-4666 | | | | First Class Mail |
| Chartered Organization | Lds Ch Monterey Heights Ward | Cheyenne Stake | 7721 Badger Rd | Cheyenne, WY 82009-1417 | | | | First Class Mail |
| Chartered Organization | Lds Ch Mtn View Ward Longmont Stake | Longs Peak Council 062 | 2200 11th Ave | Longmont, CO 80501-3106 | | | | First Class Mail |
| Chartered Organization | Lds Ch Nelson Farm Ward | Fort Collins Stake | 600 E Swallow Rd | Fort Collins, CO 80525-2223 | | | | First Class Mail |
| Chartered Organization | Lds Ch Overland Trail Ward Laramie Stake | Longs Peak Council 062 | 3311 Hayford Ave | Laramie, WY 82072-5088 | | | | First Class Mail |
| Chartered Organization | Lds Ch Parkwood Ward Ft Collins Stake | Longs Peak Council 062 | 600 E Swallow Rd | Fort Collins, CO 80525-2223 | | | | First Class Mail |
| Chartered Organization | Lds Ch Pinnacle Mtn Ward | Little Rock Stake | 600 S Rodney Parham Rd | Little Rock, AR 72205-4717 | | | | First Class Mail |
| Chartered Organization | Lds Ch- Plant City Ward-Brandon Stake | Greater Tampa Bay Area 089 | 1805 N Park Rd | Plant City, FL 33563-2034 | | | | First Class Mail |
| Chartered Organization | Lds Ch- Post Falls 5Th Ward- Cda Stake | Inland Nwest Council 611 | 1670 N Mcguire Rd | Post Falls, ID 83854 | | | | First Class Mail |
| Chartered Organization | Lds Ch Prairie Ridge Ward | Fort Collins Stake | 1320 W Harmony Rd | Fort Collins, CO 80526 | | | | First Class Mail |
| Chartered Organization | Lds Ch Prairie View Br Cheyenne Stake | Longs Peak Council 062 | 7712 John Dr | Cheyenne, WY 82009-1903 | | | | First Class Mail |
| Chartered Organization | Lds Ch Rinn Vly Ward Longmont Stake | Longs Peak Council 062 | 9029 Grand Mesa Ave | Frederick, CO 80504-5817 | | | | First Class Mail |
| Chartered Organization | Lds Ch River'S Edge Ward Loveland Stake | Longs Peak Council 062 | 3800 Mountain Lion Dr | Loveland, CO 80537 | | | | First Class Mail |
| Chartered Organization | Lds Ch Saddleback Ward Longmont Stake | Longs Peak Council 062 | 9029 Grand Mesa Ave | Frederick, CO 80504-5817 | | | | First Class Mail |
| Chartered Organization | Lds Ch Scottsbluff Ward Cheyenne Stake | Longs Peak Council 062 | 501 Winter Creek Dr | Scottsbluff, NE 69361-1456 | | | | First Class Mail |
| Chartered Organization | Lds Ch- Sebring Ward-Vero Beach Stake | Greater Tampa Bay Area 089 | 2418 Cleveland Rd | Sebring, FL 33870-1565 | | | | First Class Mail |
| Chartered Organization | Lds Ch Sherman Hills Ward Laramie Stake | Longs Peak Council 062 | 3311 Hayford Ave | Laramie, WY 82072-5088 | | | | First Class Mail |
| Chartered Organization | Lds Ch Snowy Range Ward Laramie Stake | Longs Peak Council 062 | 1065 N 15Th | Laramie, WY 82070 | | | | First Class Mail |
| Chartered Organization | Lds Ch Snowy Range Ward Laramie Stake | Longs Peak Council 062 | 1065 N 15th St | Laramie, WY 82072 | | | | First Class Mail |
| Chartered Organization | Lds Ch Spg Creek Ward Laramie Stake | Longs Peak Council 062 | 1065 N 15th St | Laramie, WY 82072 | | | | First Class Mail |
| Chartered Organization | Lds Ch Terry Lake Ward | Fort Collins Stake | 1400 Lynnwood Dr | Fort Collins, CO 80521-4482 | | | | First Class Mail |
| Chartered Organization | Lds Ch Timberline Ward | Fort Collins Stake | 600 E Swallow Rd | Fort Collins, CO 80525-2223 | | | | First Class Mail |
| Chartered Organization | Lds Ch Timnath Ward Fort Collins Stake | Longs Peak Council 062 | 600 E Swallow Rd | Fort Collins, CO 80525-2223 | | | | First Class Mail |
| Chartered Organization | Lds Ch Torrington Ward Cheyenne Stake | Longs Peak Council 062 | 1101 E 22nd St | Torrington, WY 82240 | | | | First Class Mail |
| Chartered Organization | Lds Ch- Vly View Ward | Spokane Valley Stake | 23515 E Boone Ave | Liberty Lake, WA 99019 | | | | First Class Mail |
| Chartered Organization | Lds Ch Wellington Ward | Fort Collins Stake | 1400 Lynnwood Dr | Fort Collins, CO 80521-4482 | | | | First Class Mail |
| Chartered Organization | Lds Ch Wern Hills Ward Cheyenne Stake | Longs Peak Council 062 | 922 W Dale Blvd | Cheyenne, WY 82009-5906 | | | | First Class Mail |
| Chartered Organization | Lds Chaffey Ward - Rancho Cucamonga Stake | California Inland Empire Council 045 | 5474 Have Ave | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Chartered Organization | Lds Chalco Hills Ward Papillion Stake | Mid-America Council 326 | 6820 S 164th Ave | Omaha, NE 68136 | | | | First Class Mail |
| Chartered Organization | Lds Chambersburg 1St Ward | Chambersburg Stake | 50 Ragged Edge Rd | Chambersburg, PA 17202-4449 | | | | First Class Mail |
| Chartered Organization | Lds Chambersburg 1St Ward | Chambersburg Stake | 50 Ragged Edge Rd | Chambersburg, PA 17202-4449 | | | | First Class Mail |
| Chartered Organization | Lds Chambersburg Second Ward | Chambersburg Stake | 50 Ragged Edge Rd | Chambersburg, PA 17202-4449 | | | | First Class Mail |
| Chartered Organization | Lds Chambersburg Second Ward | Chambersburg Stake | 50 Ragged Edge Rd | Chambersburg, PA 17202-4449 | | | | First Class Mail |
| Chartered Organization | Lds Chamisa Ward Rio Rancho Stake | Great Swest Council 412 | 310 Loma Colorado Blvd Ne | Rio Rancho, NM 87124 | | | | First Class Mail |
| Chartered Organization | Lds Champaign Ward Champaign Stake | Prairielands 117 | 604 W Windsor Rd | Champaign, IL 61820-7622 | | | | First Class Mail |
| Chartered Organization | Lds Champion Park Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3451 N Locust Grove | Meridian, ID 83646 | | | | First Class Mail |
| Chartered Organization | Lds Chancellor Ward Fredericksburg Stake | National Capital Area Council 082 | 1710 Bragg Rd | Fredericksburg, VA 22407-4924 | | | | First Class Mail |
| Chartered Organization | Lds Chandler Heights Ward - Qc Az | Chandler Heights Stake | 26023 S Lemon Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Channel Islands Ward Camarillo Stake | Ventura County Council 057 | 1190 Gary Dr | Oxnard, CA 93033 | | | | First Class Mail |
| Chartered Organization | Lds Chantilly Ward Oakton Stake | National Capital Area Council 082 | 3310 Hill Haven Ct | Herndon, VA 20171-4013 | | | | First Class Mail |
| Chartered Organization | Lds Chaparral Ward - Gilbert Az | Gateway Stake | 2958 S Recker Rd | Gilbert, AZ 85295 | | | | First Class Mail |
| Chartered Organization | Lds Chaparral Ward - Scottsdale Az | North Stake | 6840 E Gold Dust Ave | Paradise Valley, AZ 85253-1410 | | | | First Class Mail |
| Chartered Organization | Lds Chaparral Ward - Temecula Stake | California Inland Empire Council 045 | 29657 N General Kearny Rd | Temecula, CA 92591-5555 | | | | First Class Mail |
| Chartered Organization | Lds Chapel Creek Ward - Fort Worth Stake | Longhorn Council 662 | 100 Paint Pony Trl N | Fort Worth, TX 76108-4223 | | | | First Class Mail |
| Chartered Organization | Lds Chapel Heights Ward Sunrise Stake | Las Vegas Area Council 328 | 1825 N Hollywood Blvd | Las Vegas, NV 89156-7155 | | | | First Class Mail |
| Chartered Organization | Lds Chapel Hill Ward Lenexa Stake | Heart of America Council 307 | 8616 Haskell Ave | Kansas City, KS 66109 | | | | First Class Mail |
| Chartered Organization | Lds Chapel Hills Ward | Layton Hills Stake | 1290 Church St | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Chapel Hills Ward-East Stake | Pikes Peak Council 060 | 8710 Lexington Dr | Colorado Springs, CO 80920-4309 | | | | First Class Mail |
| Chartered Organization | Lds Chapel Park Ward | Holmes Creek Stake | 125 Chapel St | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Chapman Hill Ward Monmouth Stake | Cascade Pacific Council 492 | 1850 Brush College Rd Nw | Salem, OR 97304-1412 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Apollo Beach Ward-Brandon Stake | Greater Tampa Bay Area 089 | 5208 12th St Ne | Apollo Beach, FL 33572 | | | | First Class Mail |
| Chartered Organization | Lds Chappel Valley Second Ward | Utah National Parks 591 | 902 S Chappel Valley Loop | Lehi, UT 84043-3918 | | | | First Class Mail |
| Chartered Organization | Lds Chappel Valley Third Ward | Utah National Parks 591 | 1174 S 1700 W | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Chappel Valley Ward | Utah National Parks 591 | 757 W 300 S | Lehi, UT 84043-2518 | | | | First Class Mail |
| Chartered Organization | Lds Chardon Branch Kirtland Stake | Lake Erie Council 440 | 12455 Merritt Rd | Chardon, OH 44024 | | | | First Class Mail |
| Chartered Organization | Lds Charing Cross Ward | Rvrtn Ut S Stake | 2361 W 13400 S | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Charleston Boulevard Ward | Central Stake | 4201 Stewart Ave | Las Vegas, NV 89110-3230 | | | | First Class Mail |
| Chartered Organization | Lds Charleston Park Ward | Blue Diamond Stake | Star Rt Box 5490 | Pahrump, NV 89041 | | | | First Class Mail |
| Chartered Organization | Lds Charleston Second Ward | Buckskin 617 | Lds Chapel | Charleston, WV 25302 | | | | First Class Mail |
| Chartered Organization | Lds Charleston Ward | Utah National Parks 591 | 3423 S 3500 W | Heber City, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Charleston Ward Las Vegas Stake | Las Vegas Area Council 328 | 3400 W Charleston Blvd | Las Vegas, NV 89102-1833 | | | | First Class Mail |
| Chartered Organization | Lds Charlestown Branch | Lincoln Heritage Council 205 | 8209 County Rd 403 | Charlestown, IN 47111-8745 | | | | First Class Mail |
| Chartered Organization | Lds Charter Point Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 10443 W Trestlewood St | Boise, ID 83709-6761 | | | | First Class Mail |
| Chartered Organization | Lds Chas 1St Ward Charleston Stake | Coastal Carolina Council 550 | 1519 Sam Rittenberg Blvd | Charleston, SC 29407-4130 | | | | First Class Mail |
| Chartered Organization | Lds Chas 1St Ward Charleston Stake | Coastal Carolina Council 550 | 1319 Sam Rittenberg Blvd | Charleston, SC 29407-5000 | | | | First Class Mail |
| Chartered Organization | Lds Chase Lane Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1100 N 400 W | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Chatfield Ward, Columbine Stake | Denver Area Council 061 | 6705 S Webster St | Littleton, CO 80128-4411 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Bella Vista Ward-Spokane E Stake | Inland Nwest Council 611 | 13608 E 40th Ave | Spokane Valley, WA 99206 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Brentwood Ward-N Spokane Stake | Inland Nwest Council 611 | 411 W Regina Ave | Spokane, WA 99218 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Broadneck Ward | Annapolis Maryland Stake | 1875 Ritchie Hwy | Annapolis, MD 21409-6229 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Carrollwood 2Nd Ward-Tampa Stake | Greater Tampa Bay Area 089 | 10703 Stallgate Dr | Tampa, FL 33624-4810 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Cedar Falls Ward-Cedar Rapids, Ia | Winnebago Council, Bsa 173 | 3006 Pleasant Dr | Cedar Falls, IA 50613 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Cheney 1St Ward-Spokane W Stake | Inland Nwest Council 611 | 2536 N 6th St | Cheney, WA 99004 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Cheney 2Nd Ward-Spokane W Stake | Inland Nwest Council 611 | 2536 N 6th St | Cheney, WA 99004 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Citrus Ridge Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1001 Dunson Rd | Davenport, FL 33896 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Colville 1St Ward-Colville Stake | Inland Nwest Council 611 | E. 260 Juniper | Colville, WA 99114 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Cookeville Stake | Cookeville 1st Ward | 981 S Walnut Ave | Cookeville, TN 38501 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Cookeville Stake-Sparta Br | Middle Tennessee Council 560 | 325 W Turn Table Rd | Sparta, TN 38583 | | | | First Class Mail |
| Chartered Organization | Lds Ch-E Vly Ward-Spokane Vly Stake | Inland Nwest Council 611 | 5010 N Darin Rd | Otis Orchards, WA 99027-9616 | | | | First Class Mail |
| Chartered Organization | Lds Chelan Ward/Wenatchee Stake | Grand Columbia Council 614 | 1139 Dry Lake Rd | Manson, WA 98831-9724 | | | | First Class Mail |
| Chartered Organization | Lds Chelsea Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 1330 N Freer Rd | Chelsea, MI 48118-1108 | | | | First Class Mail |
| Chartered Organization | Lds Chelsie Park 1St Ward | Layton West Stake | 2800 W Gordon Ave | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Chelsie Park 2Nd Ward | Layton West Stake | 2150 S 800 E | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Chelsie Park 3Rd Ward | Layton West Stake | 2800 W Gordon Ave | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Cherokee Ward | Asheville, Nc Stake | P.O. Box 2396 | Cherokee, NC 28719-2396 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Creek Ward Redmond Stake | Chief Seattle Council 609 | 32751 NE 45th St | Carnation, WA 98014 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Creek Ward, Denver Stake | Denver Area Council 061 | 4701 S Chambers Rd | Aurora, CO 80015-1777 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Glen Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 1336 Cherry Ave | San Jose, CA 95125-3721 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Grove Ward Cincinnati E Stake | Dan Beard Council, Bsa 438 | 8579 Sunmont Dr | Cincinnati, OH 45255-4778 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Hill 1St Ward | Cherry Hill Nj Stake | 260 Evesham Rd | Cherry Hill, NJ 08003-3706 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Hill 2Nd Ward | Cherry Hill Nj Stake | 252 Evesham Rd | Cherry Hill, NJ 08003 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Hill Eighth Ward | Utah National Parks 591 | 1650 S 200 E | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Hill Fifth Ward | Utah National Parks 591 | 1874 S 250 E | Orem, UT 84058-7823 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Hill First Ward | Utah National Parks 591 | 466 E 1800 S | Orem, UT 84058-7919 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Hill Fourth Ward | Utah National Parks 591 | 408 E 1800 S | Orem, UT 84058-7919 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Hill Ninth Ward | Utah National Parks 591 | 125 E 2000 S | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Hill Second Ward | Utah National Parks 591 | 1700 S 400 E | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Hill Seventh Ward | Utah National Parks 591 | 81 Park Ln N | Orem, UT 84058-7803 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Hill Sixth Ward | Utah National Parks 591 | 1650 S 200 E | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Hill Third Ward | Utah National Parks 591 | 1650 S 200 E | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Hills Ward Abq Stake | Great Swest Council 412 | 5709 Haines Ave Ne | Albuquerque, NM 87110-5203 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Lane Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1757 N Tessa Ave | Meridian, ID 83646-6471 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Park Ward Portland Stake | Cascade Pacific Council 492 | 9901 SE Caruthers St | Portland, OR 97216-2629 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Ridge Ward | Utah National Parks 591 | 1100 S 250 W | Salem, UT 84653 | | | | First Class Mail |
| Chartered Organization | Lds Cherry Village Ward | Syracuse Bluff Stake | 2339 W 1900 S | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Cherryhill Stake | Utah National Parks 591 | 1700 S 400 E | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Chester Vly Ward - Anchorage N Stake | Great Alaska Council 610 | 2240 Baxter Rd | Anchorage, AK 99504-3281 | | | | First Class Mail |
| Chartered Organization | Lds Chester Ward Manteca Stake | Greater Yosemite Council 059 | 1981 Chester Dr | Tracy, CA 95376-2345 | | | | First Class Mail |
| Chartered Organization | Lds Chesterfield Ward - Spgfield S Stake | Ozark Trails Council 306 | 4450 S Farm Rd 141 | Springfield, MO 65810-1400 | | | | First Class Mail |
| Chartered Organization | Lds Chevy Chase Ward Washington Dc Stake | National Capital Area Council 082 | 5460 Wern Ave | Chevy Chase, MD 20815 | | | | First Class Mail |
| Chartered Organization | Lds Chevy Chase Ward/S L So Ctnwd Stake | Great Salt Lake Council 590 | 1154 E Castlecreek Cir | Salt Lake City, UT 84117-7283 | | | | First Class Mail |
| Chartered Organization | Lds Cheyenne Meadows Ward | Colorado Springs Stake | 150 Pine Ave | Colorado Springs, CO 80906-3333 | | | | First Class Mail |
| Chartered Organization | Lds Cheyenne Ridge Ward Lone Mtn Stake | Las Vegas Area Council 328 | 8801 W Alexander | Las Vegas, NV 89129 | | | | First Class Mail |
| Chartered Organization | Lds Cheyenne Ward Meadows Stake | Las Vegas Area Council 328 | 3200 Mustang St | Las Vegas, NV 89108-4908 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Five Mile Prairie-Spokane N Stake | Inland Nwest Council 611 | 2112 W Francis | Spokane, WA 99208 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Franklin Stake-Fairview Br | Middle Tennessee Council 560 | 1100 Gray Fox Ln | Franklin, TN 37069 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Franklin Stake-Franklin 2Nd Ward | Middle Tennessee Council 560 | 1100 Gray Fox Ln | Franklin, TN 37069 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Franklin Stake-Franklin 3Rd Ward | Middle Tennessee Council 560 | 1100 Gray Fox Ln | Franklin, TN 37069 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Franklin Stake-Lawrenceburg Ward | Middle Tennessee Council 560 | 201 Springer Rd | Lawrenceburg, TN 38464 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Franklin Stake-Spg Hill Ward | Middle Tennessee Council 560 | 1608 Hampshire Pike | Columbia, TN 38401-5676 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Ch-Greenacres Ward-Spokane Vly Stake | Inland Nwest Council 611 | 21022 E Wellesley Ave | Otis Orchards, WA 99027-9617 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Hopkinsville Stake | Clarksville 1st Ward | 801 Lafayette Rd | Clarksville, TN 37042-3864 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Horizon Hills Ward- E Stake | Inland Nwest Council 611 | 13608 E 40th Ave | Spokane Valley, WA 99206 | | | | First Class Mail |
| Chartered Organization | Lds Chickasha Ward Norman Stake | Last Frontier Council 480 | 1111 Ferguson Rd | Chickasha, OK 73018-6759 | | | | First Class Mail |
| Chartered Organization | Lds Chico 1St Ward Chico Stake | Golden Empire Council 047 | 735 W East Ave | Chico, CA 95926-2086 | | | | First Class Mail |
| Chartered Organization | Lds Chico 2Nd Ward Chico Stake | Golden Empire Council 047 | 1450 E Lassen Ave | Chico, CA 95973-7827 | | | | First Class Mail |
| Chartered Organization | Lds Chico 3Rd Ward Chico Stake | Golden Empire Council 047 | 2430 Mariposa Ave | Chico, CA 95926-7330 | | | | First Class Mail |
| Chartered Organization | Lds Chico 4Th Ward Chico Stake | Golden Empire Council 047 | 2430 Mariposa Ave | Chico, CA 95926-7330 | | | | First Class Mail |
| Chartered Organization | Lds Chico 5Th Ward Chico Stake | Golden Empire Council 047 | 735 W East Ave | Chico, CA 95926-2086 | | | | First Class Mail |
| Chartered Organization | Lds Childress Branch Amarillo Tx Stake | Golden Spread Council 562 | 1304 7th St Nw | Childress, TX 79201-2626 | | | | First Class Mail |
| Chartered Organization | Lds Chillicothe | Simon Kenton Council 441 | 1918 N Bridge St | Chillicothe, OH 45601-4111 | | | | First Class Mail |
| Chartered Organization | Lds Chilton Park Ward | Utah National Parks 591 | 7944 N Smith Ranch Rd | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Chimney Rock Ward | Utah National Parks 591 | 7793 N Windhover Rd | Eagle Mountain, UT 84005-4345 | | | | First Class Mail |
| Chartered Organization | Lds Chino Heritage Ward - Chino Stake | California Inland Empire Council 045 | 3332 Eucalyptus St | Chino, CA 91710 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Lake Hamilton Ward | Winter Haven Stake | 2309 S 9th St | Haines City, FL 33844 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Lake Wales Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1024 Burns Ave | Lake Wales, FL 33853-3406 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Liberty Lake Ward | Spokane Valley Stake | 23515 E Boone Ave | Liberty Lake, WA 99019 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Lincoln Heights Ward | Spokane Stake | 2721 E 63rd Ave | Spokane, WA 99223-5046 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Madison Stake-Goodlettsville Ward | Middle Tennessee Council 560 | 107 Twin Hills Dr | Madison, TN 37115-2242 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Madison Stake-Hendersonville Ward | Middle Tennessee Council 560 | 1360 E Main St | Gallatin, TN 37066 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Madison Stake-White House Ward | Middle Tennessee Council 560 | 107 Twin Hills Dr | Madison, TN 37115-2242 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Mcminnville Stake | Burgess Falls Ward | 981 S Walnut Ave | Cookeville, TN 38501 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Mcminnville Stake | Fayetteville Ward | Middle Tennessee Council 560 | Johnney D Johnson | 11 Cloverdale Cir | Fayetteville, TN 37334 | | First Class Mail |
| Chartered Organization | Lds Ch-Mcminnville Stake | Mcminnville 1st Ward | 183 Underwood Rd | Mc Minnville, TN 37110-1431 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Mcminnville Stake-Tullahoma Ward | Middle Tennessee Council 560 | 112 Old Shelbyville Hwy | Tullahoma, TN 37388-4701 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Moran Prairie Ward-Spokane Stake | Inland Nwest Council 611 | 2721 E 63rd Ave | Spokane, WA 99223-5046 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Morgan Acres Ward Mt Spokane Stk | Inland Nwest Council 611 | 808 E Sitka Ave | Spokane, WA 99208-5529 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Murfreesboro Stake | Mount Juliet 1st Ward | 719 Lance Way | Mount Juliet, TN 37122-7505 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Murfreesboro Stake | Murfreesboro Ward | 901 E Clark Blvd | Murfreesboro, TN 37130 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Murfreesboro Stake | Stones River 1st Ward | 902 E Clark Blvd | Murfreesboro, TN 37130-2338 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Murfreesboro Stake | Shelbyville Ward | 2508 Hwy 231 N | Shelbyville, TN 37160 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Murfreesboro Stake | Gregory Mill Ward | 316 Mayfield Dr | Smyrna, TN 37167-3002 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Murfreesboro Stake-Buena Vista Br | Middle Tennessee Council 560 | 1004 Woodridge Pl | Mount Juliet, TN 37122 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Murfreesboro Stake-W Fork Ward | Middle Tennessee Council 560 | 316 Mayfield Dr | Smyrna, TN 37167-3002 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Nashville Stake-Cumberland Ward | Middle Tennessee Council 560 | 1240 Mcgavock Pike | Nashville, TN 37216-3118 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Nashville Stake-Old Hickory Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Nolensville, TN 37135 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Nashville Stake-Providence Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Nolensville, TN 37135 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Nashville Stake-Smith Spgs Ward | Middle Tennessee Council 560 | 364 Haywood Ln | Nashville, TN 37211-5452 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Newman Lake Ward | Spokane Vly Stake | 1670 N Mcguire Rd | Post Falls, ID 83854 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Nine Mile Falls Ward-N Stake | Inland Nwest Council 611 | 5001 W Shawnee Ave | Spokane, WA 99208 | | | | First Class Mail |
| Chartered Organization | Lds Choctaw Ward Nlr Stake | Quapaw Area Council 018 | 55 Reed Rd | Greenbrier, AR 72058-9502 | | | | First Class Mail |
| Chartered Organization | Lds Choctaw Ward Okc South Stake | Last Frontier Council 480 | 100 N Indian Meridian | Choctaw, OK 73020 | | | | First Class Mail |
| Chartered Organization | Lds Choctaw Ward Okc South Stake | Last Frontier Council 480 | Reno & Indian Meridian | Choctaw, OK 73020 | | | | First Class Mail |
| Chartered Organization | Lds Chowchilla Ward Merced Stake | Greater Yosemite Council 059 | 277 Howell | Chowchilla, CA 93610 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Painted Hills Ward- E Stake | Inland Nwest Council 611 | 13608 E 40th Ave | Spokane Valley, WA 99206 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Paradise Ridge Ward-Moscow Stake | Inland Nwest Council 611 | 1375 Lundquist Ln | Moscow, ID 83843-8003 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Ridgecrest Ward-Spokane Vly Stake | Inland NW Council 611 | | | | | | First Class Mail |
| Chartered Organization | Lds Christiansburg Ward | Pembroke Stake | 3338 Ironto Rd | Elliston, VA 24087-3618 | | | | First Class Mail |
| Chartered Organization | Lds Christy Lane Ward Central Stake | Las Vegas Area Council 328 | 1001 N Christy Ln | Las Vegas, NV 89110-2531 | | | | First Class Mail |
| Chartered Organization | Lds Ch-River Ridge Ward-N Spokane Stake | Inland Nwest Council 611 | 5001 W Shawnee Ave | Spokane, WA 99208 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Rolling Hills Ward-Moscow Stake | Inland Nwest Council 611 | 1040 S Mountain View Rd | Moscow, ID 83843 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Shadle Park Ward-Spokane N Stake | Inland Nwest Council 611 | 2112 W Francis | Spokane, WA 99208 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Silver Lake Ward-Spokane W Stake | Inland Nwest Council 611 | 10405 W Melville Rd | Cheney, WA 99004 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Sullivan Ward-Spokane Vly Stake | Inland Nwest Council 611 | 5322 N Evergreen Rd | Spokane Valley, WA 99216-1432 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Temple Terrace Ward-Brandon Stake | Greater Tampa Bay Area 089 | 13510 N 42nd St | Tampa, FL 33613-4870 | | | | First Class Mail |
| Chartered Organization | Lds Chubbuck Stake - Chubbuck 10Th Ward | Grand Teton Council 107 | 4773 Independence Ave | Chubbuck, ID 83202-3020 | | | | First Class Mail |
| Chartered Organization | Lds Chubbuck Stake - Chubbuck 11Th Ward | Grand Teton Council 107 | 4773 Independence Ave | Chubbuck, ID 83202-3020 | | | | First Class Mail |
| Chartered Organization | Lds Chubbuck Stake - Chubbuck 1St Ward | Grand Teton Council 107 | 4775 Hawthorne Rd | Chubbuck, ID 83202 | | | | First Class Mail |
| Chartered Organization | Lds Chubbuck Stake - Chubbuck 2Nd Ward | Grand Teton Council 107 | 4775 Hawthorne Rd | Chubbuck, ID 83202 | | | | First Class Mail |
| Chartered Organization | Lds Chubbuck Stake - Chubbuck 3Rd Ward | Grand Teton Council 107 | 4773 Independence Ave | Chubbuck, ID 83202-3020 | | | | First Class Mail |
| Chartered Organization | Lds Chubbuck Stake - Chubbuck 4Th Ward | Grand Teton Council 107 | 450 James Ave | Chubbuck, ID 83202 | | | | First Class Mail |
| Chartered Organization | Lds Chubbuck Stake - Chubbuck 5Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | | | First Class Mail |
| Chartered Organization | Lds Chubbuck Stake - Chubbuck 6Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | | | First Class Mail |
| Chartered Organization | Lds Chubbuck Stake - Chubbuck 7Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | | | First Class Mail |
| Chartered Organization | Lds Chubbuck Stake - Chubbuck 9Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | | | First Class Mail |
| Chartered Organization | Lds Chubbuck Stk-Chubbuck 8Th Wd | Grand Teton Council 107 | 450 James Ave | Chubbuck, ID 83202 | | | | First Class Mail |
| Chartered Organization | Lds Chugach Foothills Ward - Chugach Stake | Great Alaska Council 610 | 8000 E 36Th Ave | Anchorage, AK 99504-4105 | | | | First Class Mail |
| Chartered Organization | Lds Chula Vista - Chula Vista 1St Ward | San Diego Imperial Council 049 | 790 Rancho Del Rey Pkwy | Chula Vista, CA 91910-8072 | | | | First Class Mail |
| Chartered Organization | Lds Chula Vista - Chula Vista 2Nd Ward | San Diego Imperial Council 049 | 790 Rancho Del Rey Pkwy | Chula Vista, CA 91910-8072 | | | | First Class Mail |
| Chartered Organization | Lds Chula Vista - Chula Vista 3Rd Ward | San Diego Imperial Council 049 | 1590 E H St | Chula Vista, CA 91913-2009 | | | | First Class Mail |
| Chartered Organization | Lds Chula Vista - Harbor Ward | San Diego Imperial Council 049 | 1590 E H St | Chula Vista, CA 91913-2009 | | | | First Class Mail |
| Chartered Organization | Lds Chula Vista - Imperial Beach Ward | San Diego Imperial Council 049 | 1515 Elder Ave | San Diego, CA 92154 | | | | First Class Mail |
| Chartered Organization | Lds Chula Vista - Loma Verde Ward | San Diego Imperial Council 049 | 790 Rancho Del Rey Pkwy | Chula Vista, CA 91910-8072 | | | | First Class Mail |
| Chartered Organization | Lds Chula Vista - Otay Lakes Ward | San Diego Imperial Council 049 | 1590 E H St | Chula Vista, CA 91913-2009 | | | | First Class Mail |
| Chartered Organization | Lds Church | Chewelah Ward-Colville Stake | 2028 Steinmetz Rd | Chewelah, WA 99109 | | | | First Class Mail |
| Chartered Organization | Lds Church | Santa Fe Trail Council 194 | 2510 6th Ave | Dodge City, KS 67801-2439 | | | | First Class Mail |
| Chartered Organization | Lds Church | Mid Iowa Council 177 | 2565 Palm Blvd | Fairfield, IA 52556-8820 | | | | First Class Mail |
| Chartered Organization | Lds Church | Grangeville Ward- Lewiston Stake | 403 N Blvd | Grangeville, ID 83530 | | | | First Class Mail |
| Chartered Organization | Lds Church | Northern New Jersey Council, Bsa 333 | 30 Youngs Rd | Mahwah, NJ 07430 | | | | First Class Mail |
| Chartered Organization | Lds Church | Northern New Jersey Council, Bsa 333 | 30 Youngs Rd | Mahwah, NJ 07430 | | | | First Class Mail |
| Chartered Organization | Lds Church | Tukabatchee Area Council 005 | 3460 Carter Hill Rd | Montgomery, AL 36111-1808 | | | | First Class Mail |
| Chartered Organization | Lds Church | Sunnyside Ward- Sandpoint Stake | 602 Schweitzer Cutoff Rd | Sandpoint, ID 83864 | | | | First Class Mail |
| Chartered Organization | Lds Church | Moraine Trails Council 500 | 817 S Pike Rd | Sarver, PA 16055 | | | | First Class Mail |
| Chartered Organization | Lds Church | East Carolina Council 426 | 1207 Forest Dr | Trent Woods, NC 28562-4519 | | | | First Class Mail |
| Chartered Organization | Lds Church | Muskingum Valley Council, Bsa 467 | 200 Baker Trl | Vincent, OH 45784-9069 | | | | First Class Mail |
| Chartered Organization | Lds Church | Tukabatchee Area Council 005 | 1405 Chapel Rd | Wetumpka, AL 36092 | | | | First Class Mail |
| Chartered Organization | Lds Church - Ames 1St Ward | Mid Iowa Council 177 | 2524 Hoover Ave | Ames, IA 50010-4454 | | | | First Class Mail |
| Chartered Organization | Lds Church - Ames 2Nd Ward | Mid Iowa Council 177 | 644 Garnet Dr | Ames, IA 50010-8417 | | | | First Class Mail |
| Chartered Organization | Lds Church - Ankeny Ward | Mid Iowa Council 177 | 721 E 1st St | Ankeny, IA 50021 | | | | First Class Mail |
| Chartered Organization | Lds Church - Beaver Creek Ward | Mid Iowa Council 177 | 3301 Ashworth Rd | West Des Moines, IA 50265-3137 | | | | First Class Mail |
| Chartered Organization | Lds Church - Boone | Mid Iowa Council 177 | 1505 2nd St | Boone, IA 50036-4306 | | | | First Class Mail |
| Chartered Organization | Lds Church - Boone Ward Ames Stake | Mid Iowa Council 177 | P.O. Box 221 | Ogden, IA 50212-0221 | | | | First Class Mail |
| Chartered Organization | Lds Church - Des Moines Ward | Mid Iowa Council 177 | 2101 Evergreen Ave | Des Moines, IA 50320-1426 | | | | First Class Mail |
| Chartered Organization | Lds Church - Dobson Branch | Old Hickory Council 427 | 307 Brookwood Dr | Elkin, NC 28621-3107 | | | | First Class Mail |
| Chartered Organization | Lds Church - Dodge City Ward | Santa Fe Trail Council 194 | 2508 6th Ave | Dodge City, KS 67801 | | | | First Class Mail |
| Chartered Organization | Lds Church - Easter Lake Ward | Mid Iowa Council 177 | 2101 Evergreen Ave | Des Moines, IA 50320-1426 | | | | First Class Mail |
| Chartered Organization | Lds Church - Indianola Branch | Mid Iowa Council 177 | 807 N 15th St | Indianola, IA 50125-1572 | | | | First Class Mail |
| Chartered Organization | Lds Church - Kettering Ward | Miami Valley Council, Bsa 444 | 287 Wayside Dr | Beavercreek, OH 45440-3377 | | | | First Class Mail |
| Chartered Organization | Lds Church - Osceola Ward | Mid Iowa Council 177 | 2519 Hwy 34 | Osceola, IA 50213 | | | | First Class Mail |
| Chartered Organization | Lds Church - Perry Branch | Mid Iowa Council 177 | 2008 8th St | Perry, IA 50220 | | | | First Class Mail |
| Chartered Organization | Lds Church - Ramstein Military Ward | Transatlantic Council, Bsa 802 | Lauter Str 1 | Kaiserslautern, 67657 | Germany | | | First Class Mail |
| Chartered Organization | Lds Church - Scott City Ward | Santa Fe Trail Council 194 | 2510 E Hwy 96 | Scott City, KS 67871-4156 | | | | First Class Mail |
| Chartered Organization | Lds Church - Walnut Hills Ward | Mid Iowa Council 177 | 400 Pleasant View Dr | Waukee, IA 50263 | | | | First Class Mail |
| Chartered Organization | Lds Church - Waukee Ward | Mid Iowa Council 177 | 400 Pleasant View Dr | Waukee, IA 50263 | | | | First Class Mail |
| Chartered Organization | Lds Church - West Des Moines | Mid Iowa Council 177 | 3301 Ashworth Rd | West Des Moines, IA 50265-3137 | | | | First Class Mail |
| Chartered Organization | Lds Church 2Nd Ward | W D Boyce 138 | 1700 Hovey Ave | Normal, IL 61761-4314 | | | | First Class Mail |
| Chartered Organization | Lds Church Allatoona Ward | Atlanta Area Council 092 | 2205 Bascomb Carmel Rd | Woodstock, GA 30189-2401 | | | | First Class Mail |
| Chartered Organization | Lds Church Ashcroft Ward Greeley Stake | Longs Peak Council 062 | 2116 23rd St | Greeley, CO 80631 | | | | First Class Mail |
| Chartered Organization | Lds Church Atlanta Brockett Ward | Atlanta Area Council 092 | 1947 Brockett Rd | Tucker, GA 30084-6428 | | | | First Class Mail |
| Chartered Organization | Lds Church Atlanta Stake Atlanta Ward | Atlanta Area Council 092 | 1469 Lee St Sw | Atlanta, GA 30310-4048 | | | | First Class Mail |
| Chartered Organization | Lds Church Austin Ward | Twin Valley Council Bsa 283 | 404 31st St Nw | Austin, MN 55912-9323 | | | | First Class Mail |
| Chartered Organization | Lds Church Beebe Branch Searcy Stake | Quapaw Area Council 018 | 190 Hwy 321 | Beebe, AR 72012-9726 | | | | First Class Mail |
| Chartered Organization | Lds Church Berthoud Ward Loveland Stake | Longs Peak Council 062 | 550 Spartan Ave | Berthoud, CO 80513 | | | | First Class Mail |
| Chartered Organization | Lds Church Bitburg Ward | Transatlantic Council, Bsa 802 | Thilmanystrasse 8 | Bitburg, | Germany | | | First Class Mail |
| Chartered Organization | Lds Church Bloomington 1St Ward | W D Boyce 138 | 1628 Hovey Ave | Normal, IL 61761 | | | | First Class Mail |
| Chartered Organization | Lds Church Bloomington Ward | W D Boyce 138 | 1700 Hovey Ave | Normal, IL 61761-4314 | | | | First Class Mail |
| Chartered Organization | Lds Church- Bonners Ferry 1St Ward | Sandpoint Stake | 1860 Highland Flats Rd | Naples, ID 83847-5228 | | | | First Class Mail |
| Chartered Organization | Lds Church Bonners Ferry Ward | Sandpoint Stake | 1512 Alderson Lane | Bonners Ferry Idaho, ID 83805 | | | | First Class Mail |
| Chartered Organization | Lds Church Booneville Ward | Yocona Area Council 748 | 404 W George E Allen Dr | Booneville, MS 38829-1100 | | | | First Class Mail |
| Chartered Organization | Lds Church Boulder Ward Boulder Stake | Longs Peak Council 062 | 4655 Table Mesa Dr | Boulder, CO 80305 | | | | First Class Mail |
| Chartered Organization | Lds Church Boulder Ward Boulder Stake | Longs Peak Council 062 | 625 E Wiggins St | Superior, CO 80027-8009 | | | | First Class Mail |
| Chartered Organization | Lds Church Boyd Lake Ward Loveland Stake | Longs Peak Council 062 | 3800 Mountain Lion Dr | Loveland, CO 80537 | | | | First Class Mail |
| Chartered Organization | Lds Church Brainerd | Cherokee Area Council 556 | 3067 Ooltewah Ringgold Rd | Ooltewah, TN 37363 | | | | First Class Mail |
| Chartered Organization | Lds Church Cabot Ward Nlr Stake | Quapaw Area Council 018 | 6110 T P White Rd | Jacksonville, AR 72076 | | | | First Class Mail |
| Chartered Organization | Lds Church Cda 1St Ward - Cda Stake | Inland Nwest Council 611 | 2801 N 4th St | Coeur D Alene, ID 83815-3706 | | | | First Class Mail |
| Chartered Organization | Lds Church Cda 2Nd Ward - Cda Stake | Inland Nwest Council 611 | 2801 N 4th St | Coeur D Alene, ID 83815-3706 | | | | First Class Mail |
| Chartered Organization | Lds Church Cda 3Rd Ward - Cda Stake | Inland Nwest Council 611 | 2801 N 4th St | Coeur D Alene, ID 83815-3706 | | | | First Class Mail |
| Chartered Organization | Lds Church Centennial Ward Greeley Stake | Longs Peak Council 062 | 501 49th Ave | Greeley, CO 80634-1212 | | | | First Class Mail |
| Chartered Organization | Lds Church Chattanooga Branch | Cherokee Area Council 556 | 407 E 5th St | Chattanooga, TN 37403-1843 | | | | First Class Mail |
| Chartered Organization | Lds Church Chattanooga Valley | Cherokee Area Council 556 | 4226 N Hwy 341 | Flintstone, GA 30725-6203 | | | | First Class Mail |
| Chartered Organization | Lds Church Cherry Creek Ward | Denver Area Council 061 | 4701 S Chambers Rd | Aurora, CO 80015-1777 | | | | First Class Mail |
| Chartered Organization | Lds Church Clark Fork Branch | Sandpoint Stake | 603 N Stevens St | Clark Fork, ID 83811 | | | | First Class Mail |
| Chartered Organization | Lds Church Clarkston 1St Ward | Lewiston Stake | 1123 16th Ave | Clarkston, WA 99403-2810 | | | | First Class Mail |
| Chartered Organization | Lds Church Clarkston 2Nd Ward | Lewiston Stake | 1123 16th Ave | Clarkston, WA 99403-2810 | | | | First Class Mail |
| Chartered Organization | Lds Church Cleveland | Cherokee Area Council 556 | 4200 Pryor Rd Ne | Cleveland, TN 37312-4976 | | | | First Class Mail |
| Chartered Organization | Lds Church Coal Creek Ward Boulder Stake | Longs Peak Council 062 | 701 W S Boulder Rd | Louisville, CO 80027-2420 | | | | First Class Mail |
| Chartered Organization | Lds Church Conway 1St Ward Nlr Stake | Quapaw Area Council 018 | 2405 Dave Ward Dr | Conway, AR 72034-8692 | | | | First Class Mail |
| Chartered Organization | Lds Church Dalton Gardens Ward | Hayden Stake | 2293 W Hanley | Coeur D Alene, ID 83815 | | | | First Class Mail |
| Chartered Organization | Lds Church- Davenport Branch-West Stake | Inland Nwest Council 611, 8th & Lincoln | Davenport, WA 99122 | | | | | First Class Mail |
| Chartered Organization | Lds Church Dayton | Cherokee Area Council 556 | 3372 Rhea County Hwy | Dayton, TN 37321-5807 | | | | First Class Mail |
| Chartered Organization | Lds Church Deer Lake Ward | Colville Stake | P.O. Box 957 | Deer Park, WA 99006-0957 | | | | First Class Mail |
| Chartered Organization | Lds Church Eastridge Ward Cheyenne Stake | Longs Peak Council 062 | 3312 E Lincolnway | Cheyenne, WY 82001-6126 | | | | First Class Mail |
| Chartered Organization | Lds Church Eaton Ward Greeley Stake | Longs Peak Council 062 | 501 49th Ave | Greeley, CO 80634-1212 | | | | First Class Mail |
| Chartered Organization | Lds Church Eaton Ward Windsor Stake | Longs Peak Council 062 | 5516 W 2nd St Rd | Greeley, CO 80634-4200 | | | | First Class Mail |
| Chartered Organization | Lds Church Elkhorn Creek Ward | Blue Grass Council 204 | 215 Wellington Way | Georgetown, KY 40324-2655 | | | | First Class Mail |
| Chartered Organization | Lds Church Etowah Valley Ward | Northwest Georgia Council 100 | 20 Shagbark Dr Sw | Cartersville, GA 30120-8607 | | | | First Class Mail |
| Chartered Organization | Lds Church Freehold Ward | Monmouth Council, Bsa 347 | 136 Wemrock Rd | Freehold, NJ 07728 | | | | First Class Mail |
| Chartered Organization | Lds Church Frontier Ward Cheyenne Stake | Longs Peak Council 062 | 3312 E Lincolnway | Cheyenne, WY 82001-6126 | | | | First Class Mail |
| Chartered Organization | Lds Church Georgetown Ward | Blue Grass Council 204 | 215 Wellington Way | Georgetown, KY 40324-2655 | | | | First Class Mail |
| Chartered Organization | Lds Church Glenmere Ward Greeley Stake | Longs Peak Council 062 | 2116 23rd Ave | Greeley, CO 80634-6631 | | | | First Class Mail |
| Chartered Organization | Lds Church Government Springs Ward | Cimarron Council 474 | 419 N Eisenhower St | Enid, OK 73703-3814 | | | | First Class Mail |
| Chartered Organization | Lds Church Grovetown Ward | Georgia-Carolina 093 | 470 N Louisville St | Harlem, GA 30814 | | | | First Class Mail |
| Chartered Organization | Lds Church Harmony Ward Ft Collins Stake | Longs Peak Council 062 | 1320 W Harmony Rd | Ft Collins, CO 80526 | | | | First Class Mail |
| Chartered Organization | Lds Church Harrison Bay | Cherokee Area Council 556 | 3067 Ooltewah Ringgold Rd | Ooltewah, TN 37363 | | | | First Class Mail |
| Chartered Organization | Lds Church Havelock Ward | East Carolina Council 426 | 125 Mccotter Blvd | Havelock, NC 28532-1631 | | | | First Class Mail |
| Chartered Organization | Lds Church Hayden 1St Ward | Hayden Stake | Inland Nwest Council 611 | Maple & Honeysuckle | Hayden Lake, ID 83835 | | | First Class Mail |
| Chartered Organization | Lds Church Hayden 2Nd Ward | Hayden Stake | 870 E Loch Maree Dr | Hayden Lake, ID 83835-8297 | | | | First Class Mail |
| Chartered Organization | Lds Church Hayden 3Rd Ward | Hayden Stake | 2293 W Hanley Ave | Coeur D Alene, ID 83815 | | | | First Class Mail |
| Chartered Organization | Lds Church Hayden 4Th Ward | Hayden Stake | 2293 W Hanley Ave | Coeur D Alene, ID 83815 | | | | First Class Mail |
| Chartered Organization | Lds Church Hilliard Ward | Simon Kenton Council 441 | 1001 Doherty Rd | Galloway, OH 43119-8712 | | | | First Class Mail |
| Chartered Organization | Lds Church Hixson | Cherokee Area Council 556 | 3010 Hamill Rd | Hixson, TN 37343-3322 | | | | First Class Mail |
| Chartered Organization | Lds Church- Indiana Spanish Branch | Spokane West Stake | 732 W Indiana Ave | Spokane, WA 99205-4626 | | | | First Class Mail |
| Chartered Organization | Lds Church- Ione Metaline Falls Branch | Colville Stake | P.O. Box 701 | Ione, WA 99139-0701 | | | | First Class Mail |
| Chartered Organization | Lds Church Johnstown Ward Windsor Stake | Longs Peak Council 062 | 3435 Brunner Blvd | Johnstown, CO 80534 | | | | First Class Mail |
| Chartered Organization | Lds Church Kellogg Ward - Hayden Stake | Inland Nwest Council 611 | 902 S Div St | Pinehurst, ID 83850 | | | | First Class Mail |
| Chartered Organization | Lds Church Kent Island Ward | Baltimore Area Council 220 | 110 Goodhand Creek Rd | Chester, MD 21619-2894 | | | | First Class Mail |
| Chartered Organization | Lds Church Lafayette Ward Boulder Stake | Longs Peak Council 062 | 701 E S Boulder Rd | Louisville, CO 80027 | | | | First Class Mail |
| Chartered Organization | Lds Church Lakeland 1St Ward | Hayden Stake | 15151 N Meyer Rd | Rathdrum, ID 83858 | | | | First Class Mail |
| Chartered Organization | Lds Church Lewis Center Ward | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | | | | First Class Mail |
| Chartered Organization | Lds Church Longs Peak Ward Longmont | Longs Peak Council 062 | 200 2nd Ave | Lyons, CO 80540 | | | | First Class Mail |
| Chartered Organization | Lds Church Louisville Ward Boulder Stake | Longs Peak Council 062 | 701 W S Boulder Rd | Louisville, CO 80027-2420 | | | | First Class Mail |
| Chartered Organization | Lds Church Madison 3Rd Ward | Greater Alabama Council 001 | 1297 Slaughter Rd | Madison, AL 35758 | | | | First Class Mail |
| Chartered Organization | Lds Church Manito Ward- Spokane Stake | Inland Nwest Council 611 | 1620 E 29th Ave | Spokane, WA 99203-3915 | | | | First Class Mail |
| Chartered Organization | Lds Church Mexico Beach Branch | Gulf Coast Council 773 | 318 Robin Ln | Mexico Beach, FL 32456 | | | | First Class Mail |
| Chartered Organization | Lds Church Milliken Ward Windsor Stake | Longs Peak Council 062 | 3435 Brunner Blvd | Johnstown, CO 80534 | | | | First Class Mail |
| Chartered Organization | Lds Church Morgantown | Mountaineer Area 615 | 161 Meadow View Ln | Morgantown, WV 26508 | | | | First Class Mail |
| Chartered Organization | Lds Church Morrilton Branch | Quapaw Area Council 018 | Highway 9 S | Morrilton, AR 72110 | | | | First Class Mail |
| Chartered Organization | Lds Church New Albany 1St Ward | Simon Kenton Council 441 | 5835 Central College Rd | New Albany, OH 43054 | | | | First Class Mail |
| Chartered Organization | Lds Church New Albany 2Nd Ward | Simon Kenton Council 441 | 5835 Central College Rd | New Albany, OH 43054 | | | | First Class Mail |
| Chartered Organization | Lds Church Newport Ward | Sandpoint Stake | 10552 Deer Valley Rd | Newport, WA 99156-8783 | | | | First Class Mail |
| Chartered Organization | Lds Church- Newport Ward | Inland Nwest Council 611 | P.O. Box 581 | Newport, WA 99156-0581 | | | | First Class Mail |
| Chartered Organization | Lds Church Nlr Ward Nlr Stake | Quapaw Area Council 018 | 905 Kierre Dr | North Little Rock, AR 72116-3709 | | | | First Class Mail |
| Chartered Organization | Lds Church Normal Ward | W D Boyce 138 | 1628 Hovey Ave | Normal, IL 61761 | | | | First Class Mail |
| Chartered Organization | Lds Church Northpoint Ward-North Stake | Inland Nwest Council 611 | 401 W Regina | Spokane, WA 99208 | | | | First Class Mail |
| Chartered Organization | Lds Church Of Jesus Christ | Illowa Council 133 | 1125 Wwood Dr | De Witt, IA 52742 | | | | First Class Mail |
| Chartered Organization | Lds Church Of Jesus Christ | Simon Kenton Council 441 | 15 Rock Creek Dr | Delaware, OH 43015-4208 | | | | First Class Mail |
| Chartered Organization | Lds Church Of Jesus Christ Lewis Center | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | | | | First Class Mail |
| Chartered Organization | Lds Church Of Jesus Christ Marysville | Simon Kenton Council 441 | 740 W 3rd St | Marysville, OH 43040-1006 | | | | First Class Mail |
| Chartered Organization | Lds Church Of Jesus Christ Marysville | Simon Kenton Council 441 | 535 Wilderness Rd | Marysville, OH 43040-5569 | | | | First Class Mail |
| Chartered Organization | Lds Church Of Jesus Christ Piedmont Ward | Fredricksburg Stake | 420 Willow Lawn Dr | Culpeper, VA 22701-4005 | | | | First Class Mail |
| Chartered Organization | Lds Church Of Lds | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102-3716 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Church Of Tupelo | Yocona Area Council 748 | 1085 S Thomas St | Tupelo, MS 38801 | | | | First Class Mail |
| Chartered Organization | Lds Church Of Tupelo | Yocona Area Council 748 | 840 So Thomas St | Tupelo, MS 38801 | | | | First Class Mail |
| Chartered Organization | Lds Church Old Town Ward Mt Vernon Stake | National Capital Area Council 082 | 6219 Villa St | Alexandria, VA 22310-1725 | | | | First Class Mail |
| Chartered Organization | Lds Church- Palouse Ward- Spokane Stake | Inland Nwest Council 611 | 2721 E 63rd Ave | Spokane, WA 99223-5046 | | | | First Class Mail |
| Chartered Organization | Lds Church Patuxent Ward Suitland | National Capital Area Council 082 | 22747 Old Rolling Rd | California, MD 20619 | | | | First Class Mail |
| Chartered Organization | Lds Church Peak View Ward Longmont Stake | Longs Peak Council 062 | 9029 Grand Mesa Ave | Longmont, CO 80504-5817 | | | | First Class Mail |
| Chartered Organization | Lds Church Peak View Ward Windsor Stake | Longs Peak Council 062 | 301 49th Ave | Greeley, CO 80634-4319 | | | | First Class Mail |
| Chartered Organization | Lds Church Petoskey Branch | President Gerald R Ford 781 | 707 Alcan Dr | Petoskey, MI 49770 | | | | First Class Mail |
| Chartered Organization | Lds Church Picayune Ward | Pine Burr Area Council 304 | 1720 Read Rd | Picayune, MS 39466-2704 | | | | First Class Mail |
| Chartered Organization | Lds Church Plummer Branch - Cda Stake | Inland Nwest Council 611 | P.O. Box 555 | Tekoa, WA 99033-0555 | | | | First Class Mail |
| Chartered Organization | Lds Church Post Falls 1St Ward | Cda Stake | 1670 N Mcguire Rd | Post Falls, ID 83854 | | | | First Class Mail |
| Chartered Organization | Lds Church Post Falls 2Nd Ward | Cda Stake | 1824 E 16th Ave | Post Falls, ID 83854-9061 | | | | First Class Mail |
| Chartered Organization | Lds Church Post Falls 3Rd Ward | Cda Stake | 1670 N Mcguire Rd | Post Falls, ID 83854 | | | | First Class Mail |
| Chartered Organization | Lds Church Post Falls 4Th Ward | Cda Stake | 1824 E 16th Ave | Post Falls, ID 83854-9061 | | | | First Class Mail |
| Chartered Organization | Lds Church Priest River Ward | Sandpoint Stake | Inland Nwest Council 611 | W Albeni Rd (Hwy 2) | Priest River, ID 83856 | | | First Class Mail |
| Chartered Organization | Lds Church Purvis Ward | Pine Burr Area Council 304 | 2502 Old Hwy 24 | Hattiesburg, MS 39402-8311 | | | | First Class Mail |
| Chartered Organization | Lds Church Ridge View Ward Laramie Stake | Longs Peak Council 062 | 1651 Nottage Ct | Laramie, WY 82072-5085 | | | | First Class Mail |
| Chartered Organization | Lds Church Ridgeview Ward Laramie Stake | Longs Peak Council 062 | 3311 Hayford Ave | Laramie, WY 82072-5088 | | | | First Class Mail |
| Chartered Organization | Lds Church Ridgeway Ward | Indian Waters Council 553 | 1391 Centerville Rd | Ridgeway, SC 29130 | | | | First Class Mail |
| Chartered Organization | Lds Church Ridgeway Ward | Indian Waters Council 553 | 1391 Centerville Rd | Ridgeway, SC 29130 | | | | First Class Mail |
| Chartered Organization | Lds Church Roswell Ward | Atlanta Area Council 092 | 500 Norcross St | Roswell, GA 30075-3861 | | | | First Class Mail |
| Chartered Organization | Lds Church San Benito | Rio Grande Council 775 | 919 Ballenger St | San Benito, TX 78586-2723 | | | | First Class Mail |
| Chartered Organization | Lds Church Sandpoint Ward | Sandpoint Stake | 602 Schweitzer Cutoff Rd | Sandpoint, ID 83864 | | | | First Class Mail |
| Chartered Organization | Lds Church Sauk Rapids | Central Minnesota 296 | 852 1st St N | Sauk Rapids, MN 56379 | | | | First Class Mail |
| Chartered Organization | Lds Church Searcy Ward Nlr Stake | Quapaw Area Council 018 | 2212 E Country Club Rd | Searcy, AR 72143-7004 | | | | First Class Mail |
| Chartered Organization | Lds Church Severance Ward Windsor Stake | Longs Peak Council 062 | 504 49th Ave | Greeley, CO 80634-1211 | | | | First Class Mail |
| Chartered Organization | Lds Church Severance Ward Windsor Stake | Longs Peak Council 062 | 500 Hillspire Dr | Windsor, CO 80550-5034 | | | | First Class Mail |
| Chartered Organization | Lds Church Sidney Ward Cheyenne Stake | Longs Peak Council 062 | 486 Toledo St | Sidney, NE 69162 | | | | First Class Mail |
| Chartered Organization | Lds Church Signal Mountain | Cherokee Area Council 556 | 1160 Ridgeway Ave | Signal Mountain, TN 37377-3125 | | | | First Class Mail |
| Chartered Organization | Lds Church South Pittsburg | Cherokee Area Council 556 | 2700 Main St | Jasper, TN 37347-5440 | | | | First Class Mail |
| Chartered Organization | Lds Church Southshore Ward | Denver Area Council 061 | 25137 E Davies Dr | Aurora, CO 80016-6093 | | | | First Class Mail |
| Chartered Organization | Lds Church Sterling Ward Greeley Stake | Longs Peak Council 062 | 517 N 7th Ave | Sterling, CO 80751 | | | | First Class Mail |
| Chartered Organization | Lds Church Stuttgart | Transatlantic Council, Bsa 802 | Deidesheimer Strasse 39 | Stuttgart-Weilimdorf, 70499 | Germany | | | First Class Mail |
| Chartered Organization | Lds Church Summerville 3Rd Ward | Coastal Carolina Council 550 | 511 E N St | Summerville, SC 29483 | | | | First Class Mail |
| Chartered Organization | Lds Church Sunnyside Ward | Sandpoint Stake | 602 Sweitzer Cutoff Rd | Sandpoint, ID 83864 | | | | First Class Mail |
| Chartered Organization | Lds Church Sunrise Ward Cheyenne Stake | Longs Peak Council 062 | 3312 E Lincolnway | Cheyenne, WY 82001-6126 | | | | First Class Mail |
| Chartered Organization | Lds Church Sweetgrass Creek Ward | Montana Council 315 | 4221 Rimrock Rd | Billings, MT 59106-1420 | | | | First Class Mail |
| Chartered Organization | Lds Church Timberlake Ward | Hayden Stake | P.O. Box 560 | Rathdrum, ID 83858-0560 | | | | First Class Mail |
| Chartered Organization | Lds Church Ulysses Ward | Santa Fe Trail Council 194 | 201 E Maize Ave | Ulysses, KS 67880 | | | | First Class Mail |
| Chartered Organization | Lds Church Ulysses Ward | Santa Fe Trail Council 194 | 201 W Maize | Ulysses, KS 67880 | | | | First Class Mail |
| Chartered Organization | Lds Church Union Ward Longmont Stake | Longs Peak Council 062 | 1721 Red Cloud Rd | Longmont, CO 80504-2083 | | | | First Class Mail |
| Chartered Organization | Lds Church- Upriver Ward- Mt Spokane Stk | Inland Nwest Council 611 | 808 E Sitka Ave | Spokane, WA 99208-5529 | | | | First Class Mail |
| Chartered Organization | Lds Church Ute Creek Ward Longmont Stake | Longs Peak Council 062 | 1721 Red Cloud Rd | Longmont, CO 80504-2083 | | | | First Class Mail |
| Chartered Organization | Lds Church Wamego Branch | Coronado Area Council 192 | 4483 Vineyard Rd | Wamego, KS 66547 | | | | First Class Mail |
| Chartered Organization | Lds Church Warwick Ward | Narragansett 546 | 1000 Narragansett Pkwy | Warwick, RI 02888-4713 | | | | First Class Mail |
| Chartered Organization | Lds Church West Lake Ward Loveland Stake | Longs Peak Council 062 | 1445 W 28th St | Loveland, CO 80538 | | | | First Class Mail |
| Chartered Organization | Lds Church- West Terrace- West Stake | Inland Nwest Council 611 | 10405 W Melville Rd | Cheney, WA 99004 | | | | First Class Mail |
| Chartered Organization | Lds Church Westmond Ward | Sandpoint Stake | 300 Missouri Ridge Rd | Sagle, ID 83860-5083 | | | | First Class Mail |
| Chartered Organization | Lds Church Wexford Ward | Laurel Highlands Council 527 | 2210 Reis Run Rd | Pittsburgh, PA 15237 | | | | First Class Mail |
| Chartered Organization | Lds Church Wheatland Ward Cheyenne Stake | Longs Peak Council 062 | 523 Ferguson Rd | Wheatland, WY 82201-9008 | | | | First Class Mail |
| Chartered Organization | Lds Church Windsor Ward Windsor Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | | First Class Mail |
| Chartered Organization | Lds Church Woodmere Ward Loveland Stake | Longs Peak Council 062 | 1445 W 28th St | Loveland, CO 80538 | | | | First Class Mail |
| Chartered Organization | Lds Church Worthington Branch | Sioux Council 733 | 1118 W Lake Ave | Worthington, MN 56187-3004 | | | | First Class Mail |
| Chartered Organization | Lds Church, Beijing Branch | Far E Council 803, 410 Golden Tower | Beijing, | China | | | | First Class Mail |
| Chartered Organization | Lds Church-1St Ward-Spokane Stake | Inland Nwest Council 611 | 1620 E 29th Ave | Spokane, WA 99203-3915 | | | | First Class Mail |
| Chartered Organization | Lds Church-2Nd Ward-Colville Stake | Inland Nwest Council 611 | 539A Orin Rice Rd | Christy Johnson | Colville, WA 99114 | | | First Class Mail |
| Chartered Organization | Lds Church-2Nd Ward-Colville Stake | c/o Joel Carnline | 579 Orin Rice Rd | Colville, WA 99114-5000 | | | | First Class Mail |
| Chartered Organization | Lds Church-6Th Ward-Spokane Stake | Inland Nwest Council 611 | 4444 N E St 43Rd | Spokane, WA 99205 | | | | First Class Mail |
| Chartered Organization | Lds Church-Adams Ward-Spokane East Stake | Inland Nwest Council 611 | 14111 E 16Th | Spokane, WA 99216 | | | | First Class Mail |
| Chartered Organization | Lds Church-Autumn Crest Ward-Sp E Stake | Inland Nwest Council 611 | 16th and Evergreen | Spokane, WA 99216 | | | | First Class Mail |
| Chartered Organization | Lds Church-Beacon Hill Ward-Mt Spkn Stk | Inland Nwest Council 611 | 5302 E Greenbluff Rd | Colbert, WA 99005-9672 | | | | First Class Mail |
| Chartered Organization | Lds Church-Belvidere Ward | Blackhawk Area 660 | 324 University Dr | Rockford, IL 61107-5315 | | | | First Class Mail |
| Chartered Organization | Lds Church-Bemidji Ward-Fargo Nd Stake | Voyageurs Area 286 | 3033 Birchmont Dr Ne | Bemidji, MN 56601 | | | | First Class Mail |
| Chartered Organization | Lds Church-Brandon Ward-Brandon Stake | Greater Tampa Bay Area 089 | 1412 John Moore Rd | Brandon, FL 33511-6306 | | | | First Class Mail |
| Chartered Organization | Lds Church-Brooksville Ward-Tampa Stake | Greater Tampa Bay Area 089 | 21043 Yontz Rd | Brooksville, FL 34601-1677 | | | | First Class Mail |
| Chartered Organization | Lds Church-Chester Creek Ward-East Stake | Inland Nwest Council 611 | 13608 E 40th Ave | Spokane Valley, WA 99206 | | | | First Class Mail |
| Chartered Organization | Lds Church-Clayton Ward-Colville Stake | Inland Nwest Council 611 | 34221 N Newport Hwy | Chattaroy, WA 99003-5127 | | | | First Class Mail |
| Chartered Organization | Lds Church-Colbert Ward-North Stake | Inland Nwest Council 611 | 401 W Regina Dr | Spokane, WA 99218 | | | | First Class Mail |
| Chartered Organization | Lds Church-Crockett Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Brentwood, TN 37027-3502 | | | | First Class Mail |
| Chartered Organization | Lds Church-Dade City Ward-Tampa Stake | Greater Tampa Bay Area 089 | 9016 Fort King Rd | Dade City, FL 33525 | | | | First Class Mail |
| Chartered Organization | Lds Church-Deer Park Ward-Colville Stake | Inland Nwest Council 611 | 34221 N Newport Hwy | Chattaroy, WA 99003-5127 | | | | First Class Mail |
| Chartered Organization | Lds Church-Dishman Hills-East Stake | Inland Nwest Council 611 | 40th and Bowdish | Spokane, WA 99206 | | | | First Class Mail |
| Chartered Organization | Lds Church-Duluth Ward-Duluth Stake | Voyageurs Area 286 | 521 Upham Rd | Duluth, MN 55811-5534 | | | | First Class Mail |
| Chartered Organization | Lds Church-Foothills Ward-Mt Spkn Stk | Inland Nwest Council 611 | 5113 N Mcdonald Rd | Spokane Valley, WA 99216-3037 | | | | First Class Mail |
| Chartered Organization | Lds Church-Franklin Stake | Thompsons Station 2nd Ward | Middle Tennessee Council 560 | 2998 Commonwealth Dr | Thompsons Station First Ward | Spring Hill, TN 37174 | | First Class Mail |
| Chartered Organization | Lds Church-Franklin Stake | Thompsons Station 1st Ward | 2251 Dewey Dr | Spring Hill, TN 37174-7162 | | | | First Class Mail |
| Chartered Organization | Lds Church-Franklin Stake-Dickson Ward | Middle Tennessee Council 560 | 100 Brown Dr | Dickson, TN 37055 | | | | First Class Mail |
| Chartered Organization | Lds Church-Franklin Stake-Linden Ward | Middle Tennessee Council 560 | 4746 Hwy 128 | Linden, TN 37096-4503 | | | | First Class Mail |
| Chartered Organization | Lds Church-Gibsonia Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1839 Gibsonia Galloway Rd | Lakeland, FL 33810-3211 | | | | First Class Mail |
| Chartered Organization | Lds Church-Glenrose Ward-Spo Stake | Inland Nwest Council 611 | 4444 E 43rd Ave | Spokane, WA 99223 | | | | First Class Mail |
| Chartered Organization | Lds Church-Greenbluff Ward-Mt Spkn Stk | Inland Nwest Council 611 | 5302 E Greenbluff Rd | Colbert, WA 99005-9672 | | | | First Class Mail |
| Chartered Organization | Lds Church-Highlands Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 5850 Lakeland Highlands Rd | Lakeland, FL 33813-3811 | | | | First Class Mail |
| Chartered Organization | Lds Church-Hopkinsville Stake-Sango Ward | Middle Tennessee Council 560 | 3242 Hwy 41A S | Clarksville, TN 37043-6217 | | | | First Class Mail |
| Chartered Organization | Lds Church-Lecanto Ward-Leesburg Stake | Greater Tampa Bay Area 089 | 1670 N Bowman Ter | Hernando, FL 34442-8319 | | | | First Class Mail |
| Chartered Organization | Lds Church-Lithia Ward-Brandon Stake | Greater Tampa Bay Area 089 | 4806 Bell Shoals Rd | Valrico, FL 33596-7105 | | | | First Class Mail |
| Chartered Organization | Lds Church-Madison Stake-Gallatin Ward | Middle Tennessee Council 560 | 1360 E Main St | Gallatin, TN 37066 | | | | First Class Mail |
| Chartered Organization | Lds Church-Manito Ward-Spokane Stake | Inland Nwest Council 611 | 1620 E 29th Ave | Spokane, WA 99203-3915 | | | | First Class Mail |
| Chartered Organization | Lds Church-Miamisburg Ward | Miami Valley Council, Bsa 444 | 2516 Hilton Dr | Kettering, OH 45409-1820 | | | | First Class Mail |
| Chartered Organization | Lds Church-Mica Peak Ward Valley Stake | Inland Nwest Council 611 | 1428 S Garry Rd | Liberty Lake, WA 99019-9705 | | | | First Class Mail |
| Chartered Organization | Lds Church-Mora Branch-St Paul Stake | Voyageurs Area 286 | 1501 9th St Sw | Pine City, MN 55063 | | | | First Class Mail |
| Chartered Organization | Lds Church-Murfreesboro Stake-Salem Ward | Middle Tennessee Council 560 | 1355 Middlebury Ct | Murfreesboro, TN 37128-2768 | | | | First Class Mail |
| Chartered Organization | Lds Church-Nashville Stake-Bellevue Ward | Middle Tennessee Council 560 | 4304 Hillsboro Pike | Nashville, TN 37215-3306 | | | | First Class Mail |
| Chartered Organization | Lds Church-Nashville Stake-Crockett Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Brentwood, TN 37027-3502 | | | | First Class Mail |
| Chartered Organization | Lds Church-Nashville Stake-Sunset Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Nolensville, TN 37135 | | | | First Class Mail |
| Chartered Organization | Lds Church-Northpoint Ward-North Stake | Inland Nwest Council 611 | 401 W Regina | Spokane, WA 99208 | | | | First Class Mail |
| Chartered Organization | Lds Church-Opportunity Ward-East Stake | Inland Nwest Council 611 | 4014 S Bowdish Rd | Spokane, WA 99206 | | | | First Class Mail |
| Chartered Organization | Lds Church-Providence Ward-Brandon Stake | Greater Tampa Bay Area 089 | 1412 John Moore Rd | Brandon, FL 33511-6306 | | | | First Class Mail |
| Chartered Organization | Lds Church-Quail Run Ward-Moscow Stake | Inland Nwest Council 611 | 1016 S Mountainview Rd | Moscow, ID 83843 | | | | First Class Mail |
| Chartered Organization | Lds Church-Raccoon River Ward | Mid Iowa Council 177 | 400 Pleasant View Dr | Waukee, IA 50263 | | | | First Class Mail |
| Chartered Organization | Lds Church-Riverside Ward-Colville Stake | Inland Nwest Council 611 | 1452 Phay Rd | Elk, WA 99009-8669 | | | | First Class Mail |
| Chartered Organization | Lds Church-Riverview Ward-Brandon Stake | Greater Tampa Bay Area 089 | 4806 Bell Shoals Rd | Valrico, FL 33596-7105 | | | | First Class Mail |
| Chartered Organization | Lds Church-Saint Maries Ward-Cda Stake | Inland Nwest Council 611 | 201 S 23rd St | St Maries, ID 83861 | | | | First Class Mail |
| Chartered Organization | Lds Church-Saltese Ward-Valley Stake | Inland Nwest Council 611 | 21022 E Wellesley Ave | Otis Orchards, WA 99027-9617 | | | | First Class Mail |
| Chartered Organization | Lds Church-Shiloh Hills Ward-Mt Spkn Stk | Inland Nwest Council 611 | 808 E Sitka Ave | Spokane, WA 99208-5529 | | | | First Class Mail |
| Chartered Organization | Lds Church-Sunset Ward-West Stake | Inland Nwest Council 611 | 10405 W Melville Rd | Cheney, WA 99004 | | | | First Class Mail |
| Chartered Organization | Lds Church-Tampa 1St Ward-Tampa Stake | Greater Tampa Bay Area 089 | 4601 S Macdill Ave | Tampa, FL 33611-2848 | | | | First Class Mail |
| Chartered Organization | Lds Church-Tampa 2Nd Ward-Tampa Stake | Greater Tampa Bay Area 089 | 7851 Lutz Lake Fern Rd | Odessa, FL 33556-4110 | | | | First Class Mail |
| Chartered Organization | Lds Church-Tampa 4Th Ward-Tampa Stake | Greater Tampa Bay Area 089 | 8020 Gunn Hwy | Tampa, FL 33626-1603 | | | | First Class Mail |
| Chartered Organization | Lds Church-Upriver Ward Mt Spokane Stk | Inland Nwest Council 611 | 808 E Sitka Ave | Spokane, WA 99208-5529 | | | | First Class Mail |
| Chartered Organization | Lds Church-Valrico Ward-Brandon Stake | Greater Tampa Bay Area 089 | 4806 Bell Shoals Rd | Valrico, FL 33596-7105 | | | | First Class Mail |
| Chartered Organization | Lds Church-West Terrace-West Stake | Inland Nwest Council 611 | 10405 W Melville Rd | Cheney, WA 99004 | | | | First Class Mail |
| Chartered Organization | Lds Church-West Valley Ward-Mt Spkn Stk | Inland Nwest Council 611 | 5322 N Evergreen Rd | Spokane Valley, WA 99216-1432 | | | | First Class Mail |
| Chartered Organization | Lds Church-Wiesbaden Servicemen Ward | Transatlantic Council, Bsa 802 | Wiesbaden Military Ward Lds | APO, AE 09096 | | | | First Class Mail |
| Chartered Organization | Lds Ch-Winter Haven Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1958 9th St Se | Winter Haven, FL 33880-4732 | | | | First Class Mail |
| Chartered Organization | Lds Cibola Ward - Yuma Az Stk | Grand Canyon Council 010 | 4300 W 16Th St | Yuma, AZ 85364-4086 | | | | First Class Mail |
| Chartered Organization | Lds Cibola Ward Abq North Stake | Great Swest Council 412 | 4500 Seven Bar Loop Rd Nw | Albuquerque, NM 87114-5646 | | | | First Class Mail |
| Chartered Organization | Lds Cibolo Hills Ward - Hill Country Ward | Alamo Area Council 583 | 25479 Bulverde Rd | San Antonio, TX 78261 | | | | First Class Mail |
| Chartered Organization | Lds Cielito Ward - Phoenix Az Stk | Grand Canyon Council 010 | 3802 N 59Th Ave | Phoenix, AZ 85033-4102 | | | | First Class Mail |
| Chartered Organization | Lds Cimarron Creek Ward Meadows Stake | Las Vegas Area Council 328 | 8213 Woodland Prairie Ave | Las Vegas, NV 89129-8206 | | | | First Class Mail |
| Chartered Organization | Lds Cimarron Ward Desert Foothill Stake | Las Vegas Area Council 328 | 7401 Smoke Ranch Rd | Las Vegas, NV 89128-0294 | | | | First Class Mail |
| Chartered Organization | Lds Cimarron Ward/Montrose Stake | Denver Area Council 061 | 1521 S Hillcrest Dr | Montrose, CO 81401-4462 | | | | First Class Mail |
| Chartered Organization | Lds Circle City Ward - Corona Stake | California Inland Empire Council 045 | 1123 S Lincoln Ave | Corona, CA 92882-3963 | | | | First Class Mail |
| Chartered Organization | Lds Circle Cross Ward - Qc Az Stk | Grand Canyon Council 010 | 1150 W Combs Rd | San Tan Valley, AZ 85140-9110 | | | | First Class Mail |
| Chartered Organization | Lds Circleville First Ward | Utah National Parks 591 | 250 W 470 S | Circleville, UT 84723 | | | | First Class Mail |
| Chartered Organization | Lds Circleville Second Ward | Utah National Parks 591 | P.O. Box 47 | Circleville, UT 84723-0047 | | | | First Class Mail |
| Chartered Organization | Lds Citrus Cove Ward - Qc Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Citrus Heights 4Th Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | | | First Class Mail |
| Chartered Organization | Lds Citrus Heights Stake | Golden Empire Council 047 | 7009 Van Maren Ln | Citrus Heights, CA 95621-3533 | | | | First Class Mail |
| Chartered Organization | Lds Citrus Hills Ward - Corona Stake | California Inland Empire Council 045 | 1290 W Ontario Ave | Corona, CA 92882-5706 | | | | First Class Mail |
| Chartered Organization | Lds City Creek Ward - Redlands Stake | California Inland Empire Council 045 | 7000 Central Ave | Highland, CA 92346-3013 | | | | First Class Mail |
| Chartered Organization | Lds Civic Ctr Ward N Las Vegas Stake | Las Vegas Area Council 328 | 2401 E Tonopah Ave | North Las Vegas, NV 89030-8731 | | | | First Class Mail |
| Chartered Organization | Lds Clackamas Ward Milwaukie Stake | Cascade Pacific Council 492 | 13520 SE Ruscliff Rd | Portland, OR 97222-2144 | | | | First Class Mail |
| Chartered Organization | Lds Claremore Ward - Bartlesville Ok Stake | Indian Nations Council 488 | 1701 N Chambers Ter | Claremore, OK 74017-2632 | | | | First Class Mail |
| Chartered Organization | Lds Clark Lake Ward Kent Stake | Chief Seattle Council 609 | 24419 94th Ave S | Kent, WA 98030 | | | | First Class Mail |
| Chartered Organization | Lds Clark Ward/Grantsville Ut Stk | Great Salt Lake Council 590 | 81 Church St | Grantsville, UT 84029-9346 | | | | First Class Mail |
| Chartered Organization | Lds Clarke Farms Ward, Parker Stake | Denver Area Council 061 | 11755 Tara Ln | Parker, CO 80134-3023 | | | | First Class Mail |
| Chartered Organization | Lds Clarkston Ward - Grand Blanc Stake | Great Lakes Fsc 272 | 6566 Cranberry Lake Rd | Clarkston, MI 48348-4521 | | | | First Class Mail |
| Chartered Organization | Lds Clarksville Ward Fort Smith Stake | Westark Area Council 016 | 776 Cravens Ln | New Blaine, AR 72851-9188 | | | | First Class Mail |
| Chartered Organization | Lds Clay Springs Ward - Silver Creek Az | Stake | Hwy 260 | Clay Springs, AZ 85923 | | | | First Class Mail |
| Chartered Organization | Lds Clayton Valley 1St Ward - Walnut Creek | Mt Diablo-Silverado Council 023 | 1590 Denkinger Rd | Concord, CA 94521-1834 | | | | First Class Mail |
| Chartered Organization | Lds Clayton Valley 2Nd Ward - Walnut Creek | Mt Diablo-Silverado Council 023 | 1360 Alberta Way | Concord, CA 94521-3705 | | | | First Class Mail |
| Chartered Organization | Lds Clayton Ward | Tuscarora Council 424 | 303 Canterbury Rd | Smithfield, NC 27577-4820 | | | | First Class Mail |
| Chartered Organization | Lds Clear Creek Ward Carson City Stake | Nevada Area Council 329 | 1421 Kingsley Ln | Carson City, NV 89701-6581 | | | | First Class Mail |
| Chartered Organization | Lds Clear Creek Ward, Golden Stake | Denver Area Council 061 | West 32nd Ave & Mcintyre | Golden, CO 80401 | | | | First Class Mail |
| Chartered Organization | Lds Clear Lake 1St Ward | League City Stake | 1802 Gunwale Rd | Houston, TX 77062 | | | | First Class Mail |
| Chartered Organization | Lds Clear Lake 2Nd Ward | League City Stake | 1802 Gunwale Rd | Houston, TX 77062 | | | | First Class Mail |
| Chartered Organization | Lds Clear Lake Ward Keizer Stake | Cascade Pacific Council 492 | 1375 Lockhaven Dr Ne | Keizer, OR 97303-3646 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 10Th Ward | Clearfield North Stake | 350 Vine St | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 11Th Ward | Clearfield Stake | 1245 S 1175 E | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 12Th Ward | Clearfield North Stake | 151 N 1000 W | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 14Th Ward | Clearfield South Stake | 2186 S 125 E | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 16Th Ward | Clearfield South Stake | 1895 S Main St | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 18Th Ward | Clearfield North Stake | 151 N 1000 W | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 1St Ward | Clearfield Stake | 935 S State St | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 20Th Ward | Clearfield South Stake | 2186 S 125 W | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 22Nd Ward | Clearfield North Stake | 1469 W 700 S | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 23Rd Ward | Clearfield North Stake | 4383 W 300 N | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 2Nd Ward | Clearfield Stake | 1245 S 1175 E | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 3Rd Ward | Clearfield North Stake | 350 Vine St | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 4Th Ward | Clearfield Stake | 838 E 600 S | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 5Th Ward | Clearfield Stake | 935 S State St | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 8Th Ward | Clearfield North Stake | 338 W 1800 N | Sunset, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearfield 9Th Ward | Clearfield Stake | 838 E 600 S | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clearview Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 8522 131st Ave Se | Snohomish, WA 98290 | | | | First Class Mail |
| Chartered Organization | Lds Cleburne Ward - Weatherford Stake | Longhorn Council 662 | 303 S Nolan River Rd | Cleburne, TX 76033 | | | | First Class Mail |
| Chartered Organization | Lds Clement Park Ward, Columbine Stake | Denver Area Council 061 | 6705 S Webster St | Littleton, CO 80128-4411 | | | | First Class Mail |
| Chartered Organization | Lds Clermont Leesburg | Central Florida Council 083 | 14600 Green Valley Blvd | Clermont, FL 34711 | | | | First Class Mail |
| Chartered Organization | Lds Cleveland First Ward | Utah National Parks 591 | P.O. Box 427 | Cleveland, UT 84518-0427 | | | | First Class Mail |
| Chartered Organization | Lds Cleveland Second Ward | Utah National Parks 591 | 355 W 100 N | Cleveland, UT 84518 | | | | First Class Mail |
| Chartered Organization | Lds Cleveland Ward | Lake Erie Council 440 | Lds Church, Cleveland 1st Ward | Rockside Rd | Seven Hills, OH 44134 | | | First Class Mail |
| Chartered Organization | Lds Cleveland Ward - Kingwood Stake | Three Rivers Council 578 | 1100 Southline St | Cleveland, TX 77327-4647 | | | | First Class Mail |
| Chartered Organization | Lds Clifton 1St Ward | Preston North Stake | 170 W 1st N | Clifton, ID 83228 | | | | First Class Mail |
| Chartered Organization | Lds Clifton 2Nd Ward | Preston North Stake | 170 W 1st N | Clifton, ID 83228 | | | | First Class Mail |
| Chartered Organization | Lds Clifton Ward | National Capital Area Council 082 | 14150 Upperridge Dr | Centreville, VA 20121-5340 | | | | First Class Mail |
| Chartered Organization | Lds Clifton Ward | National Capital Area Council 082 | 11417 Meath Dr | Fairfax, VA 22030-5422 | | | | First Class Mail |
| Chartered Organization | Lds Clifton Ward - Duncan Stake | Grand Canyon Council 010 | 112 Riverside Dr | Clifton, AZ 85533 | | | | First Class Mail |
| Chartered Organization | Lds Cline Falls Ward - Redmond Stake | Crater Lake Council 491 | 430 SW Rimrock Way | Redmond, OR 97756 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 11Th Ward | Clinton North Stake | 1448 W 1800 N | Clinton, UT 84015-8944 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 15Th Ward | Clinton West Stake | 2841 W 1300 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 17Th Ward | Clinton West Stake | 1828 N 3000 W | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 18Th Ward | Clinton North Stake | 2206 W 2300 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 21St Ward | Clinton West Stake | 1828 N 3000 W | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 22Nd Ward | Clinton West Stake | 2141 W 1800 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 23Rd Ward | Clinton North Stake | 2206 W 2300 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 25Th Ward | Clinton West Stake | 2841 W 1300 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 26Th Ward | Clinton West Stake | 1828 N 3000 W | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 29Th Ward | Clinton West Stake | 2841 W 1300 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 2Nd Ward | Clinton West Stake | 2141 W 1800 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 30Th/Clinton West Stake | Trapper Trails 589 | 2622 N 2910 W | Roy, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 3Rd Ward | Clinton North Stake | 2223 N 1000 W | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 4Th Ward | Clinton North Stake | 2223 N 1000 W | Clinton, UT 84015 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Clinton 5Th Ward | Clinton North Stake | 2206 W 2300 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 6Th Ward | Clinton North Stake | 2223 N 1000 W | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 7Th Ward | Clinton North Stake | 1448 W 1800 N | Clinton, UT 84015-8944 | | | | First Class Mail |
| Chartered Organization | Lds Clinton 9Th Ward | Clinton West Stake | 2141 W 1800 N | Clinton, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Clinton Branch, Missoula Stake | Montana Council 315 | 12590 US Hwy 10 E | Clinton, MT 59825-9792 | | | | First Class Mail |
| Chartered Organization | Lds Clinton Ward Iowa Stake | Illowa Council 133 | 1825 16th St Nw | Clinton, IA 52732 | | | | First Class Mail |
| Chartered Organization | Lds Clinton Ward Morristown Nj Stake | Washington Crossing Council 777 | 7 Red School House Rd | Lebanon, NJ 08833 | | | | First Class Mail |
| Chartered Organization | Lds Clinton Ward Okc Stake | Last Frontier Council 480 | 430 S 28th St | Clinton, OK 73601 | | | | First Class Mail |
| Chartered Organization | Lds Clinton Ward Warrensburg Stake | Heart of America Council 307 | 297 NW 40th Rd | Clinton, MO 64735-9000 | | | | First Class Mail |
| Chartered Organization | Lds Cloud Creek Ward - Qc Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Clover Crest Ward | Murray Ut N Stake | 5200 S 700 W | Salt Lake City, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Cloverdale Ward | Redwood Empire Council 041 | 1101 S Cloverdale Blvd | Cloverdale, CA 95425-4413 | | | | First Class Mail |
| Chartered Organization | Lds Cloverdale Ward-Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 11918 W Ustick Rd | Boise, ID 83713 | | | | First Class Mail |
| Chartered Organization | Lds Clovis 2Nd Ward | Lubbock Tx Stake North | 2800 Lore St | Clovis, NM 88101-3215 | | | | First Class Mail |
| Chartered Organization | Lds Clovis Ward - Lubbock Tx Stake North | Conquistador Council Bsa 413 | 2800 Lore St | Clovis, NM 88101-3215 | | | | First Class Mail |
| Chartered Organization | Lds Cntry Xing 2Nd Ward | S J Ut Cntry Xing Stake | 10755 S 3200 W | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Cntry Xing 4Th Ward | S J Ut Cntry Xing Stake | 3364 W 11400 S | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Cntry Xing 8Th Ward | S J Ut Cntry Xing Stake | 3364 W 11400 S | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Cntry Xing Ward/Erda Utah Stake | Great Salt Lake Council 590 | 5327 N Cambridge Way | Stansbury Park, UT 84074-8219 | | | | First Class Mail |
| Chartered Organization | Lds Coal Creek Second Ward | Utah National Parks 591 | 290 W 1045 N | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Coal Creek Spanish Branch | Utah National Parks 591 | 638 E Canyon Center Dr | Cedar City, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Coal Creek Third Ward | Utah National Parks 591 | 438 W 1150 N | Cedar City, UT 84721-9373 | | | | First Class Mail |
| Chartered Organization | Lds Coal Creek Ward, Aurora Stake | Denver Area Council 061 | 950 Laredo St | Aurora, CO 80011-7441 | | | | First Class Mail |
| Chartered Organization | Lds Coal Mine Ward, Columbine Stake | Denver Area Council 061 | 10209 W Coal Mine Ave | Littleton, CO 80127-5573 | | | | First Class Mail |
| Chartered Organization | Lds Coal Mountain Ward- Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | Suwanee, GA 30024 | | | | First Class Mail |
| Chartered Organization | Lds Coalville 1St Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 40 N Main St | Coalville, UT 84017-9809 | | | | First Class Mail |
| Chartered Organization | Lds Coalville 2Nd Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 40 N Main St | Coalville, UT 84017-9809 | | | | First Class Mail |
| Chartered Organization | Lds Cobble Creek 11Th Ward | Wj Ut Cobble Creek Stake | 8150 S Grizzly Way | West Jordan, UT 84081-2907 | | | | First Class Mail |
| Chartered Organization | Lds Cobble Creek 1St Ward | Wj Ut Cobble Creek Stake | 8176 S 5140 W | West Jordan, UT 84081-2705 | | | | First Class Mail |
| Chartered Organization | Lds Cobble Creek 2Nd Ward | Wj Ut Cobble Creek Stake | 8150 S Grizzly Way | West Jordan, UT 84081-2907 | | | | First Class Mail |
| Chartered Organization | Lds Cobble Creek 3Rd Ward | Wj Ut Cobble Creek Stake | 5156 W Clay Hollow Ave | West Jordan, UT 84081-7801 | | | | First Class Mail |
| Chartered Organization | Lds Cobble Creek 4Th Ward | Wj Ut Cobble Creek Stake | 8176 S 5140 W | West Jordan, UT 84081-2705 | | | | First Class Mail |
| Chartered Organization | Lds Cobble Creek 5Th (Sp) Ward | Wj Ut Cobble Creek Stake | 5156 W Clay Hollow Ave | West Jordan, UT 84081-7801 | | | | First Class Mail |
| Chartered Organization | Lds Cobble Creek 6Th Ward | Wj Ut Cobble Creek Stake | 8150 S Grizzly Way | West Jordan, UT 84081-2907 | | | | First Class Mail |
| Chartered Organization | Lds Cobble Creek Ward | Utah National Parks 591 | 2015 N Wedgewood Ln | Cedar City, UT 84721-9731 | | | | First Class Mail |
| Chartered Organization | Lds Cobblestone 1St Ward | Providence Stake | 420 W 100 N | Providence, UT 84332-6706 | | | | First Class Mail |
| Chartered Organization | Lds Cobblestone 2Nd Ward | Providence Stake | 420 W 100 N | Providence, UT 84332-6706 | | | | First Class Mail |
| Chartered Organization | Lds Cobblestone Ward | Utah National Parks 591 | 1954 Fieldstone Ln | Heber City, UT 84032-3928 | | | | First Class Mail |
| Chartered Organization | Lds Cobblestone Ward | Utah National Parks 591 | 350 W Granite Dr | Washington, UT 84780-8330 | | | | First Class Mail |
| Chartered Organization | Lds Cochran Ward | Central Georgia Council 096 | 130 Ann St | Cochran, GA 31014-7136 | | | | First Class Mail |
| Chartered Organization | Lds Cocoa Cocoa | Central Florida Council 083 | 3000 South St | Titusville, FL 32780-3007 | | | | First Class Mail |
| Chartered Organization | Lds Coconut Creek Ward | South Florida Council 084 | 3201 Lyons Rd | Coconut Creek, FL 33063-1832 | | | | First Class Mail |
| Chartered Organization | Lds Cody 1St Ward, Cody Stake | Greater Wyoming Council 638 | 295 Rd 2Ab | Cody, WY 82414-8408 | | | | First Class Mail |
| Chartered Organization | Lds Cody 2Nd Ward, Cody Stake | Greater Wyoming Council 638 | 1407 Heart Mountain St | Cody, WY 82414 | | | | First Class Mail |
| Chartered Organization | Lds Cody 3Rd Ward, Cody Stake | Greater Wyoming Council 638 | 1407 Heart Mountain St | Cody, WY 82414 | | | | First Class Mail |
| Chartered Organization | Lds Cody 4Th Ward, Cody Stake | Greater Wyoming Council 638 | 1719 Wyoming Ave | Cody, WY 82414-3319 | | | | First Class Mail |
| Chartered Organization | Lds Coker Springs Ward, Augusta, Ga | Georgia-Carolina 093 | 358 E Pine Log Rd | Aiken, SC 29803-6156 | | | | First Class Mail |
| Chartered Organization | Lds Cokeville 1St Ward | Montpelier South Stake | 725 E Main | Cokeville, WY 83114 | | | | First Class Mail |
| Chartered Organization | Lds Cokeville 2Nd Ward | Montpelier South Stake | 725 E Main | Cokeville, WY 83114 | | | | First Class Mail |
| Chartered Organization | Lds Cold Springs Ward - Reno North Stake | Nevada Area Council 329 | 8080 Lemmon Dr | Reno, NV 89506-9095 | | | | First Class Mail |
| Chartered Organization | Lds Coldwater Ward - Phoenix Az | W Maricopa Stake | 8702 W Campbell Ave | Phoenix, AZ 85037-1402 | | | | First Class Mail |
| Chartered Organization | Lds Colehaven Ward-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 1111 S Cole Rd | Boise, ID 83709-1869 | | | | First Class Mail |
| Chartered Organization | Lds Colfax Ward Auburn Stake | Golden Empire Council 047 | 1875 S Auburn St | Colfax, CA 95713 | | | | First Class Mail |
| Chartered Organization | Lds Colfax Ward/Moscow Stake | Inland Nwest Council 611 | 2652 Almota Rd | Colfax, WA 99111 | | | | First Class Mail |
| Chartered Organization | Lds Colima Ward L701 | Greater Los Angeles Area 033 | 15265 Mulberry Dr | Whittier, CA 90604-1531 | | | | First Class Mail |
| Chartered Organization | Lds College Heights Ward | E Bakersfield Stake | 1903 Bernard St | Bakersfield, CA 93305 | | | | First Class Mail |
| Chartered Organization | Lds College Hill Ward - Derby Stake | Quivira Council, Bsa 198 | 7011 E 13Th St N | Wichita, KS 67206-1219 | | | | First Class Mail |
| Chartered Organization | Lds College Park Ward | The Woodlands Stake | 2495 Ed Kharbat Dr | Conroe, TX 77301-2371 | | | | First Class Mail |
| Chartered Organization | Lds College Park Ward Silver Sprng Stake | National Capital Area Council 082 | 3790 E West Hwy | Hyattsville, MD 20782-2004 | | | | First Class Mail |
| Chartered Organization | Lds College Place Ward - Walla Walla Stake | Blue Mountain Council 604 | 1821 S 2Nd Ave | Walla Walla, WA 99362-4506 | | | | First Class Mail |
| Chartered Organization | Lds College Station 1St Ward | College Station Stake | 2815 Welsh Ave | College Station, TX 77845 | | | | First Class Mail |
| Chartered Organization | Lds Colleyville 1St Ward | Colleyville Stake | 500 Mcdonwell School Rd | Colleyville, TX 76034 | | | | First Class Mail |
| Chartered Organization | Lds Collierville 1St Ward - Memphis Stake | Chickasaw Council 558 | 580 S Collierville Arlington Rd | Collierville, TN 38017 | | | | First Class Mail |
| Chartered Organization | Lds Collierville 2Nd Ward - Memphis Stake | Chickasaw Council 558 | 580 Collierville Arlington Rd | Collierville, TN 38017 | | | | First Class Mail |
| Chartered Organization | Lds Collins Hill Ward - Lilburn Stake | Northeast Georgia Council 101 | 3355 Sugarloaf Pkwy | Lawrenceville, GA 30044-5483 | | | | First Class Mail |
| Chartered Organization | Lds Collister Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 2680 | Hill Rd | Boise, ID 83703 | | | First Class Mail |
| Chartered Organization | Lds Colly Creek Ward - Topeka Stake | Jayhawk Area Council 197 | 3615 Sw Jewell Ave | Topeka, KS 66611 | | | | First Class Mail |
| Chartered Organization | Lds Colonial Hills Ward/S L Hillside Stk | Great Salt Lake Council 590 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First Class Mail |
| Chartered Organization | Lds Colonial Park Ward/W J Ut East Stk | Great Salt Lake Council 590 | 6975 S 2200 W | West Jordan, UT 84084-2110 | | | | First Class Mail |
| Chartered Organization | Lds Colonial Springs Ward | Pleasant View South Stake | 2360 N 600 W | Harrisville, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds Colony Pointe Ward | Utah National Parks 591 | 1915 W 1260 N | Lehi, UT 84043-7402 | | | | First Class Mail |
| Chartered Organization | Lds Colony Ward - Palmer Stake | Great Alaska Council 610 | 1 Colony Way | Palmer, AK 99654 | | | | First Class Mail |
| Chartered Organization | Lds Colony West Ward | Sl Hunter South Stake | 4322 S 5400 W | Salt Lake City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Colstrip Ward, Billings East Stake | Montana Council 315 | P.O. Box 55 | Colstrip, MT 59323-0055 | | | | First Class Mail |
| Chartered Organization | Lds Columbia 2 Ward Columbia Stake | Baltimore Area Council 220 | 4100 Saint Johns Ln | Ellicott City, MD 21042-5347 | | | | First Class Mail |
| Chartered Organization | Lds Columbia 2 Ward Columbia Stake | Baltimore Area Council 220 | 4100 St Johns Ln | Ellicott City, MD 21042-5347 | | | | First Class Mail |
| Chartered Organization | Lds Columbia Basin Ward - Pasco N Stake | Blue Mountain Council 604 | 7750 Eltopia Rd | Pasco, WA 99301 | | | | First Class Mail |
| Chartered Organization | Lds Columbia Clarksville Br | Columbia Stake | 6020 10 Oaks Rd | Clarksville, MD 21029-1163 | | | | First Class Mail |
| Chartered Organization | Lds Columbia Falls 1St Wd | Kalispell Stake | Montana Council 315 | Talbot Rd | Columbia Falls, MT 59912 | | | First Class Mail |
| Chartered Organization | Lds Columbia Heights Ward | Kaysville South Stake | 9 W 550 So | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Columbia Heights Ward | Vancouver Stake | 10509 SE 5th St | Vancouver, WA 98664-4617 | | | | First Class Mail |
| Chartered Organization | Lds Columbia Hills Ward/Wenatchee Stake | Grand Columbia Council 614 | 667 10th St Ne | East Wenatchee, WA 98802-4509 | | | | First Class Mail |
| Chartered Organization | Lds Columbia I Ward Columbia Stake | Baltimore Area Council 220 | 6020 10 Oaks Rd | Clarksville, MD 21029-1163 | | | | First Class Mail |
| Chartered Organization | Lds Columbia Village Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 3800 E Grand Forest Dr | Boise, ID 83716 | | | | First Class Mail |
| Chartered Organization | Lds Columbia Ward | Indian Waters Council 553 | 4440 Fort Jackson Blvd | Columbia, SC 29209-1006 | | | | First Class Mail |
| Chartered Organization | Lds Columbia Ward - Columbia Stake | Great Rivers Council 653 | 904 Old 63 S | Columbia, MO 65201-6037 | | | | First Class Mail |
| Chartered Organization | Lds Columbia Ward - Richland Stake | Blue Mountain Council 604 | 1321 Jadwin Ave | Richland, WA 99354 | | | | First Class Mail |
| Chartered Organization | Lds Columbia Ward Gresham Stake | Cascade Pacific Council 492 | 1515 SW Cherry Park Rd | Troutdale, OR 97060 | | | | First Class Mail |
| Chartered Organization | Lds Columbiana Ward, Bessemer Stake | Greater Alabama Council 001 | 190 Egg and Butter Rd | Columbiana, AL 35051 | | | | First Class Mail |
| Chartered Organization | Lds Columbine Ward, Columbine Stake | Denver Area Council 061 | 6705 S Webster St | Littleton, CO 80128-4411 | | | | First Class Mail |
| Chartered Organization | Lds Columbus 1St Ward - Indianapolis | Hoosier Trails Council 145 145 | 4850 W Goeller Blvd | Columbus, IN 47201-5689 | | | | First Class Mail |
| Chartered Organization | Lds Columbus Branch (Karen) | South Salt Lake Stake | 2280 S 300 E | Salt Lake City, UT 84115 | | | | First Class Mail |
| Chartered Organization | Lds Columbus Branch Lincoln Stake | Mid-America Council 326 | 3165 21st Ave | Columbus, NE 68601-8150 | | | | First Class Mail |
| Chartered Organization | Lds Columbus Park Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 3020 W Cherry Ln | Boise, ID 83705-4009 | | | | First Class Mail |
| Chartered Organization | Lds Columbus-2Nd Ward-Indianapolis | Hoosier Trails Council 145 145 | 3330 30th St | Columbus, IN 47203-2623 | | | | First Class Mail |
| Chartered Organization | Lds Colusa Branch Yuba City Stake | Golden Empire Council 047 | P.O. Box 1322 | Colusa, CA 95932-1322 | | | | First Class Mail |
| Chartered Organization | Lds Colville 1St Ward - Colville Stake | Inland NW Council 611 | 260 E Juniper Ave | Colville, WA 99114 | | | | First Class Mail |
| Chartered Organization | Lds Commerce Ward - Athens Stake | Northeast Georgia Council 101 | 4859 Mt Olive Rd | Commerce, GA 30529-1087 | | | | First Class Mail |
| Chartered Organization | Lds Compton 1St Ward Lb Stake | Long Beach Area Council 032 | 6979 Orange Ave | Long Beach, CA 90805 | | | | First Class Mail |
| Chartered Organization | Lds Compton Bench Ward | Frmngtn Ut N Stake | 900 Compton Rd | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Comstock Ward - Carson City Stake | Nevada Area Council 329 | 217 Grosh Ave, Unit A | Dayton, NV 89403-6323 | | | | First Class Mail |
| Chartered Organization | Lds Concho Branch-St Johns Az Stk | Grand Canyon Council 010 | 34 Cinder Dr | Concho, AZ 85924 | | | | First Class Mail |
| Chartered Organization | Lds Concord 1St Ward - Concord Stake | Mt Diablo-Silverado Council 023 | 3700 Concord Blvd | Concord, CA 94519-1808 | | | | First Class Mail |
| Chartered Organization | Lds Concord 2Nd Ward - Walnut Creek Stake | Mt Diablo-Silverado Council 023 | 1590 Denkinger Rd | Concord, CA 94521-1834 | | | | First Class Mail |
| Chartered Organization | Lds Concord Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 91 Clinton St | Concord, NH 03301 | | | | First Class Mail |
| Chartered Organization | Lds Concord Ward Concord Stake | Daniel Webster Council, Bsa 330 | 90 Clinton St | Concord, NH 03301-2287 | | | | First Class Mail |
| Chartered Organization | Lds Concordia Branch Warrensburg Stake | Heart of America Council 307 | 102 N Bismark St | Concordia, MO 64020 | | | | First Class Mail |
| Chartered Organization | Lds Conejo Canyon Ward | Newbury Park Stake | 35 S Wendy Dr | Newbury Park, CA 91320-4353 | | | | First Class Mail |
| Chartered Organization | Lds Conejo Creek Ward | Ventura County Council 057 | 1600 Erbes Rd | Thousand Oaks, CA 91362-1927 | | | | First Class Mail |
| Chartered Organization | Lds Congaree Ward | Indian Waters Council 553 | 1330 Whippoorwill Dr | West Columbia, SC 29169-4754 | | | | First Class Mail |
| Chartered Organization | Lds Connell Ward - Pasco North Stake | Blue Mountain Council 604 | P.O. Box 310 | Connell, WA 99326-0310 | | | | First Class Mail |
| Chartered Organization | Lds Constellation Ward - Gilbert Az | Highland W Stake | 495 S Greenfield Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Chartered Organization | Lds Constitution Ward/S L Granger Stk | Great Salt Lake Council 590 | 2850 W 3835 S | Salt Lake City, UT 84119 | | | | First Class Mail |
| Chartered Organization | Lds Converse Ward - Cibolo Valley Stake | Alamo Area Council 583 | 8801 Midcrown Dr | Windcrest, TX 78239-2004 | | | | First Class Mail |
| Chartered Organization | Lds Conway Orlando South | Central Florida Council 083 | 4020 S Bumby Ave | Orlando, FL 32806-7209 | | | | First Class Mail |
| Chartered Organization | Lds Conyers Ward/Conyers Stake | Atlanta Area Council 092 | 1275 Flat Shoals Rd Se | Conyers, GA 30013 | | | | First Class Mail |
| Chartered Organization | Lds Cook Park Ward Tualatin Stake | Cascade Pacific Council 492 | 15555 SW 98th Ave | Tigard, OR 97224 | | | | First Class Mail |
| Chartered Organization | Lds Cooley Station Ward - Gilbert Az | Higley Stake | 1010 S Recker Rd | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Cooley Station Ward - Gilbert Az | Gateway Stake | 2958 S Recker Rd | Gilbert, AZ 85295 | | | | First Class Mail |
| Chartered Organization | Lds Cooley Ward - Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1100 N Cooper Rd | Gilbert, AZ 85233 | | | | First Class Mail |
| Chartered Organization | Lds Coolidge 1St Ward - Casa Grande Az Stk | Grand Canyon Council 010 | 580 N 9Th St | Coolidge, AZ 85128 | | | | First Class Mail |
| Chartered Organization | Lds Coolidge 2Nd Ward - Casa Grande Az Stk | Grand Canyon Council 010 | 580 N 9Th St | Coolidge, AZ 85128 | | | | First Class Mail |
| Chartered Organization | Lds Cooper 1St Ward - Chandler Az Stk | Grand Canyon Council 010 | 650 S Cooper Rd | Chandler, AZ 85225 | | | | First Class Mail |
| Chartered Organization | Lds Cooper 2Nd Ward - Chandler Az Stk | Grand Canyon Council 010 | 650 S Cooper Rd | Chandler, AZ 85225 | | | | First Class Mail |
| Chartered Organization | Lds Cooper Hollow Ward Monmouth Stake | Cascade Pacific Council 492 | 1401 SW 13th St | Dallas, OR 97338-2387 | | | | First Class Mail |
| Chartered Organization | Lds Cooper Mtn Ward Bvtn West Stake | Cascade Pacific Council 492 | 17140 SW Bany Rd | Beaverton, OR 97007-5718 | | | | First Class Mail |
| Chartered Organization | Lds Cooper Ward - Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1150 W Elliot Rd | Gilbert, AZ 85233 | | | | First Class Mail |
| Chartered Organization | Lds Cooper Ward - Mesa Az South Stk | Grand Canyon Council 010 | 1315 N 24Th St | Mesa, AZ 85213-4606 | | | | First Class Mail |
| Chartered Organization | Lds Coos Bay Ward Coos Bay Stake | Oregon Trail Council 697 | 3355 Virginia Ave | North Bend, OR 97459-1711 | | | | First Class Mail |
| Chartered Organization | Lds Copper Basin Ward - Prescott Az Stk | Grand Canyon Council 010 | 1745 Royal Oak Cir | Prescott, AZ 86305-7000 | | | | First Class Mail |
| Chartered Organization | Lds Copper Basin Ward - Stv Az Stk | Grand Canyon Council 010 | 4400 E Sierrita Rd | San Tan Valley, AZ 85143-3268 | | | | First Class Mail |
| Chartered Organization | Lds Copper Canyon Ward - Surprise Az Stk | Grand Canyon Council 010 | 14326 W Christy Dr | Surprise, AZ 85379-4317 | | | | First Class Mail |
| Chartered Organization | Lds Copper City 2Nd Ward | Kearns Ut W Stake | 6175 W Borax Ave | Kearns, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Copper Cloud Ward-Lds | Mcmillan Ward Settlers Park Stk | 2549 W Astonte Dr | Meridian, ID 83646-5847 | | | | First Class Mail |
| Chartered Organization | Lds Copper Creek 1St Ward | Riverton Ut Harvest Park Stake | 12280 S 5600 W | Herriman, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Copper Creek 2Nd Ward | Riverton Ut Harvest Park Stake | 12280 S 5600 W | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Copper Creek 3Rd Ward | Fort Herriman Ut Stake | 12280 S 5600 W | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Copper Crest Ward - Mesa Az | Alta Mesa Stake | 5350 E Mclellan Rd | Mesa, AZ 85205-3410 | | | | First Class Mail |
| Chartered Organization | Lds Copper Crest Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 6105 Ridgecarn Ave | Las Vegas, NV 89130-1372 | | | | First Class Mail |
| Chartered Organization | Lds Copper Hills 12Th Ward | W J Ut Copper Hills Stake | 9227 S Wild Clover Ln | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Copper Hills 14Th Ward | W J Ut Copper Hills Stake | 9227 S Wild Clover Ln | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Copper Hills 17Th Ward | W J Ut Copper Hills Stake | 5349 W 9000 S | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Copper Hills 1St Ward | W J Ut Copper Hills Stake | 5176 W Parr Dr | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Copper Hills 2Nd Ward | W J Ut Copper Hills Stake | 5176 W Parr Dr | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Copper Hills 4Th Ward | W J Ut Copper Hills Stake | 5176 W Parr Dr | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Copper Hills 6Th Ward | W J Ut Copper Hills Stake | 5349 W 9000 S | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Copper Hills 7Th Ward | W J Ut Copper Hills Stake | 9227 S Wild Clover Ln | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Copper Hills 8Th Ward | W J Ut Copper Hills Stake | 5349 W 9000 S | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Copper Oaks Ward | Herriman Ut Mtn View Stake | 14068 S 5600 W | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Copper Ranch Ward - Gilbert Az | Higley Stake | 1010 S Recker Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Chartered Organization | Lds Copperas Cove 1St Ward | Killeen Stake | 1502 Virginia Ave | Copperas Cove, TX 76522-3187 | | | | First Class Mail |
| Chartered Organization | Lds Copperas Cove 2Nd Ward | Killeen Stake | 1502 Virginia Ave | Copperas Cove, TX 76522-3187 | | | | First Class Mail |
| Chartered Organization | Lds Copperbend Ward | Utah National Parks 591 | 4994 E Broken Arrow Ln | Eagle Mountain, UT 84005-7202 | | | | First Class Mail |
| Chartered Organization | Lds Copperfield Ward | Bear Creek Stake | 16203 Longenbaugh Dr | Houston, TX 77095-1715 | | | | First Class Mail |
| Chartered Organization | Lds Coppergate Ward/W J Ut East Stk | Great Salt Lake Council 590 | 1899 W 7600 S | West Jordan, UT 84084-4153 | | | | First Class Mail |
| Chartered Organization | Lds Copperhill 10Th Ward | S L Hunter Copperhill Stake | 6710 W 4145 S | Salt Lake City, UT 84128-7401 | | | | First Class Mail |
| Chartered Organization | Lds Copperhill 3Rd Ward | S L Hunter W Stake | 6755 W 3800 S | Salt Lake City, UT 84128 | | | | First Class Mail |
| Chartered Organization | Lds Copperhill 4Th Ward | S L Hunter Copperhill Stake | 6710 W 4145 S | West Valley City, UT 84128-7401 | | | | First Class Mail |
| Chartered Organization | Lds Copperhill 5Th Ward | S L Hunter Copperhill Stake | 4333 S 6400 W | West Valley City, UT 84128 | | | | First Class Mail |
| Chartered Organization | Lds Copperhill 7Th Ward | S L Hunter Copperhill Stake | 4195 S 6000 W | Salt Lake City, UT 84128-6508 | | | | First Class Mail |
| Chartered Organization | Lds Copperhill 8Th Ward | S L Hunter Copperhill Stake | 4195 S 6000 W | West Valley City, UT 84128-6508 | | | | First Class Mail |
| Chartered Organization | Lds Copperhill 9Th Ward | S L Hunter Copperhill Stake | 6710 W 4145 S | Salt Lake City, UT 84128-7401 | | | | First Class Mail |
| Chartered Organization | Lds Copperleaf Ward, Arapahoe Stake | Denver Area Council 061 | 21750 E Dorado Ave | Aurora, CO 80015-3576 | | | | First Class Mail |
| Chartered Organization | Lds Copperton Ward | W J Ut Sycamores Stake | 8633 W Hillcrest St | Bingham Canyon, UT 84006-5601 | | | | First Class Mail |
| Chartered Organization | Lds Copperview 1St Ward | Rvrtn Ut Copperview Stake | 12154 S 3600 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Copperview 2Nd Ward | Rvrtn Ut Copperview Stake | 12210 S 2700 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Copperview 3Rd Ward | Rvrtn Ut Copperview Stake | 12210 S 2700 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Copperview 4Th Ward | Rvrtn Ut Copperview Stake | 12232 S 3200 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Copperview 5Th Ward | Rvrtn Ut Copperview Stake | 12154 S 3600 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Copperview 6Th Ward | Rvrtn Ut Copperview Stake | 12154 S 3600 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Copperview 7Th Ward | Riverton Ut Copperview Stake | 12154 S 3600 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Copperview 8Th Ward | Rvrtn Ut Copperview Stake | 12154 S 3600 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Copperview 9Th Ward | Riverton Ut Copperview Stake | 12154 S 3600 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Copperwood Ward - Glendale Az Stk | Grand Canyon Council 010 | 8840 N 61St Ave | Glendale, AZ 85302-4521 | | | | First Class Mail |
| Chartered Organization | Lds Coquille Ward Coos Bay Stake | Oregon Trail Council 697 | 2405 Shelley Rd | Coquille, OR 97423-2066 | | | | First Class Mail |
| Chartered Organization | Lds Coral Canyon First Ward (Washington) | Utah National Parks 591 | 1950 N Coral Canyon Blvd | Washington, UT 84780 | | | | First Class Mail |
| Chartered Organization | Lds Coral Canyon Fourth Ward | Utah National Parks 591 | 952 N Mountainside Ave | Washington, UT 84780-2635 | | | | First Class Mail |
| Chartered Organization | Lds Coral Canyon Second Ward | Utah National Parks 591 | 1125 N Spring Valley Dr | Washington, UT 84780-2391 | | | | First Class Mail |
| Chartered Organization | Lds Coral Canyon Third Ward | Utah National Parks 591 | 1950 N Coral Canyon Blvd | Washington, UT 84780 | | | | First Class Mail |
| Chartered Organization | Lds Coral Reef Ward | South Florida Council 084 | 10000 Sw 107Th Ave | Miami, FL 33176-2784 | | | | First Class Mail |
| Chartered Organization | Lds Coral Springs Ward | South Florida Council 084 | 10148 Nw 31St St | Coral Springs, FL 33065-3913 | | | | First Class Mail |
| Chartered Organization | Lds Corbin Ward | Blue Grass Council 204 | Rt 8 Box 187 | Corbin, KY 40701 | | | | First Class Mail |
| Chartered Organization | Lds Cordata Park Ward | Huntington Beach Stake | 17500 Bushard St | Fountain Valley, CA 92708 | | | | First Class Mail |
| Chartered Organization | Lds Cordelia 1St Ward - Fairfield Stake | Mt Diablo-Silverado Council 023 | 101 Oakwood Dr | Fairfield, CA 94534 | | | | First Class Mail |
| Chartered Organization | Lds Cordelia Ward - Fairfield Stake | Mt Diablo-Silverado Council 023 | 101 Oakwood Dr | Fairfield, CA 94534 | | | | First Class Mail |
| Chartered Organization | Lds Cordera Ward-North Stake | Pikes Peak Council 060 | 8610 Scarborough Dr | Colorado Springs, CO 80920-7566 | | | | First Class Mail |
| Chartered Organization | Lds Cordova Branch-Soldotna Stake | Great Alaska Council 610 | P.O. Box 1414 | Cordova, AK 99574-1414 | | | | First Class Mail |
| Chartered Organization | Lds Corinne 1St Ward | Brigham City West Stake | 2335 N 400 W | Corinne, UT 84307 | | | | First Class Mail |
| Chartered Organization | Lds Corinne 2Nd Ward | Brigham City West Stake | 2335 N 4000 W | Corinne, UT 84307 | | | | First Class Mail |
| Chartered Organization | Lds Cornelia Ward - Athens Stake | Northeast Georgia Council 101 | Hwy 197 | Mount Airy, GA 30563 | | | | First Class Mail |
| Chartered Organization | Lds Cornell Ward Hillsboro Stake | Cascade Pacific Council 492 | 1177 NE Birchaire Ln | Hillsboro, OR 97124-2634 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Corner Canyon 1St Ward | Draper Ut Corner Cyn Stake | 13006 S Boulter St (1485 | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Corner Canyon 2Nd Ward | Draper Ut Corner Cyn Stake | 13366 S 1300 E | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Corner Canyon 3Rd Ward | Draper Ut Corner Cnyn Stake | 13350 S 1750 E | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Corner Canyon 4Th Ward | Draper Ut Corner Cyn Stake | 13366 S 1300 E | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Corner Canyon 5Th Ward | Draper Ut Corner Cyn Stake | 13006 S Boulter St | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Corner Canyon 6Th Ward | Draper Ut Corner Cyn Stake | 13350 S Aintree Ave | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Corner Canyon 7Th Ward | Draper Ut Corner Cyn Stake | 994 E Deerwalk Rd | Draper, UT 84020-3103 | | | | First Class Mail |
| Chartered Organization | Lds Corner Canyon 8Th Ward | Draper Ut Corner Cnyn Stake | 13350 S 1750 E | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Corner Canyon 9Th Ward | Draper Ut Corner Cyn Stake | 16006 So Boulter St | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Cornerstone Park Ward | Littleton Stake | 999 E Tufts Ave | Cherry Hills, CO 80113-5907 | | | | First Class Mail |
| Chartered Organization | Lds Cornerstone Ward - Gilbert Az | Highland E Stake | 3580 E Houston Ave | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Cornerstone Ward - Mesa Az North Stk | Grand Canyon Council 010 | 422 E University Dr | Mesa, AZ 85203 | | | | First Class Mail |
| Chartered Organization | Lds Corning Ward Anderson Stake | Golden Empire Council 047 | 111 N Marguerite Ave | Corning, CA 96021 | | | | First Class Mail |
| Chartered Organization | Lds Corona 1St Ward - Tempe Az South Stk | Grand Canyon Council 010 | 1111 E Knox Rd | Tempe, AZ 85284-3206 | | | | First Class Mail |
| Chartered Organization | Lds Corona 2Nd Ward - Tempe Az South Stk | Grand Canyon Council 010 | 1111 E Knox Rd | Tempe, AZ 85284-3206 | | | | First Class Mail |
| Chartered Organization | Lds Corona Ward - Corona Stake | California Inland Empire Council 045 | 1290 W Ontario Ave | Corona, CA 92882-5706 | | | | First Class Mail |
| Chartered Organization | Lds Coronado 1St Ward - Gilbert Az | San Tan Stake | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | | | | First Class Mail |
| Chartered Organization | Lds Coronado 2Nd Ward - Gilbert Az | San Tan Stake | 3663 E Ironhorse Rd | Gilbert, AZ 85297 | | | | First Class Mail |
| Chartered Organization | Lds Coronado 3Rd Ward - Gilbert Az | San Tan Stake | 3453 E Clark Ct | Gilbert, AZ 85297-8256 | | | | First Class Mail |
| Chartered Organization | Lds Coronado Ward - Scottsdale Az | Camelback Stake | 2202 N 74Th St | Scottsdale, AZ 85257-1539 | | | | First Class Mail |
| Chartered Organization | Lds Coronado Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113-4054 | | | | First Class Mail |
| Chartered Organization | Lds Corte Sierra Ward - Goodyear Az Stk | Grand Canyon Council 010 | 13277 W Thomas Rd | Goodyear, AZ 85395-2270 | | | | First Class Mail |
| Chartered Organization | Lds Cortessa Ward - Surprise Az West Stk | Grand Canyon Council 010 | 15880 W Cactus Rd | Surprise, AZ 85379 | | | | First Class Mail |
| Chartered Organization | Lds Cortez 1St Ward Durango Stake | Great Swest Council 412 | 644 N Harrison St | Cortez, CO 81321-2878 | | | | First Class Mail |
| Chartered Organization | Lds Cortez 2Nd Ward Durango Stake | Great Swest Council 412 | 1800 E Empire St | Cortez, CO 81321-2532 | | | | First Class Mail |
| Chartered Organization | Lds Cortez 3Rd Ward Durango Stake | Great Swest Council 412 | 26525 Rd M | Dolores, CO 81323 | | | | First Class Mail |
| Chartered Organization | Lds Cortez 4Th Ward Durango Stake | Great Swest Council 412 | 25590 Rd N.6 Loop | Cortez, CO 81321-9460 | | | | First Class Mail |
| Chartered Organization | Lds Cortina 1St Ward - Qc Az West Stk | Grand Canyon Council 010 | 19730 E Ocotillo Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Cortina 2Nd Ward - Qc Az West Stk | Grand Canyon Council 010 | 19413 S Sossaman Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Cortina 3Rd Ward - Qc Az West Stk | Grand Canyon Council 010 | 19413 S Sossaman Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Cortina 4Th Ward - Qc Az West Stk | Grand Canyon Council 010 | 19267 S Sossaman Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Cortina 5Th Ward - Qc Az West Stk | Grand Canyon Council 010 | 18550 E Riggs Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Corvallis 1St Ward Corvallis Stake | Oregon Trail Council 697 | 4141 NW Harrison Blvd | Corvallis, OR 97330 | | | | First Class Mail |
| Chartered Organization | Lds Corvallis 2Nd Ward Corvallis Stake | Oregon Trail Council 697 | 4141 NW Harrison Blvd | Corvallis, OR 97330 | | | | First Class Mail |
| Chartered Organization | Lds Corvallis 3Rd Ward Corvallis Stake | Oregon Trail Council 697 | 1205 NW Walnut Blvd | Corvallis, OR 97330-3638 | | | | First Class Mail |
| Chartered Organization | Lds Corvallis 4Th Ward Corvallis Stake | Oregon Trail Council 697 | 1205 NW Walnut Blvd | Corvallis, OR 97330-3638 | | | | First Class Mail |
| Chartered Organization | Lds Corvallis Ward, Stevensville Stake | Montana Council 315 | 957 Eside Hwy | Corvallis, MT 59828 | | | | First Class Mail |
| Chartered Organization | Lds Corydon First Branch | Lincoln Heritage Council 205 | 215 W Chestnut St | Corydon, IN 47112-1111 | | | | First Class Mail |
| Chartered Organization | Lds Costa Mesa 1st Ward | Newport Beach Stake | 2775 Placentia Ave | Costa Mesa, CA 92626-4717 | | | | First Class Mail |
| Chartered Organization | Lds Cottage Grove Ward Eugene Stk | Oregon Trail Council 697 | 531 S 10th St | Cottage Grove, OR 97424-2525 | | | | First Class Mail |
| Chartered Organization | Lds Cottage Lake Ward Bothell Stake | Chief Seattle Council 609 | 18860 NE Woodinville Duvall Rd | Woodinville, WA 98077 | | | | First Class Mail |
| Chartered Organization | Lds Cottage Park Ward Sac East Stake | Golden Empire Council 047 | 2730 Hurley Way | Sacramento, CA 95864 | | | | First Class Mail |
| Chartered Organization | Lds Cotton Acres Ward | Utah National Parks 591 | 2335 E 40 N | St George, UT 84790-5436 | | | | First Class Mail |
| Chartered Organization | Lds Cotton Creek Ward Westminister Stake | Denver Area Council 061 | 1951 Elmwood Ln | Westminster, CO 80221-4275 | | | | First Class Mail |
| Chartered Organization | Lds Cotton Manor Ward | Utah National Parks 591 | 2417 E 350 N | Saint George, UT 84790-2548 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood 10Th Ward | Sl Big Ctnwd Stake | 4930 S Westmoor Rd | Salt Lake City, UT 84117-5906 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood 11Th Ward | S L Cottonwood Stake | 1830 E 6400 S | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood 12Th Ward | S L Big Ctnwd Stake | 1750 E Spring Ln | Holladay, UT 84117 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood 13Th Ward | S L Cottonwood Stake | 1830 E 6400 S | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood 14Th Ward | S L Big Ctnwd Stake | 2080 E Donelson Ln | Salt Lake City, UT 84117 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood 16Th Ward | S L Big Cttnwd Stake | 1750 E Spring Ln | Salt Lake City, UT 84117 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood 1St Ward | S L Cottonwood Stake | 5913 S Highland Dr | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood 2Nd Ward | S L Big Cottnwood Stake | 2080 E Donelson Ln | Salt Lake City, UT 84117 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood 3Rd Ward | Sl Cottonwood Stake | 6301 S 2300 E | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood 4Th Ward | S L Big Cttnwd Stake | 5565 S Neighbor Ln | Salt Lake City, UT 84117 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood 5Th Ward | S L Cottonwood Stake | 6301 S 2300 E | Holladay, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood 8Th Ward | Sl Cottonwood Stake | 6301 S 2300 E | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Canyon Ward/Yakima Stake | Grand Columbia Council 614 | 1414 S 72nd Ave | Yakima, WA 98908-1967 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Creek Ward | Farr West Poplar Stake | 1800 W 1800 N | Farr West, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Creek Ward | S L So Cottonwood Stake | 1250 E 4800 S | Salt Lake City, UT 84117 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Heights Ward | Albuquerque West Stake | 6000 Kachina St Nw | Albuquerque, NM 87120 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Hgts 1St Ward | Sl Ctnwd Hgts Stake | 7075 S 2245 E | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Hgts 2Nd Ward | Sl Ctnwd Hgts Stake | 6890 S Whitmore Way | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Hgts 3Rd Ward | Sl Ctnwd Hgts Stake | 6890 S Whitmore Way | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Hgts 4Th Ward | Sl Ctnwd Hgts Stake | 2522 E 6710 S | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Hgts 5Th Ward | Sl Ctnwd Hgts Stake | 7075 S 2245 E | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Hgts 7Th Ward | Sl Ctnwd Hgts Stake | 2522 E 6710 S | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Park Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 12989 W Paint Dr | Boise, ID 83713-1947 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Spgs Ward - Kennewick Stake | Blue Mountain Council 604 | 10376 Ridgeline Dr | Kennewick, WA 99338-2334 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Ward | Utah National Parks 591 | 3600 N Minersville R | Enoch, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Ward | Utah National Parks 591 | 2811 E 3580 S | Saint George, UT 84790-7285 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Ward - Palmer Stake | Great Alaska Council 610 | 1905 N Battery Cir | Palmer, AK 99645-9319 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Ward - Richland Stake | Blue Mountain Council 604 | 4500 Paradise St | West Richland, WA 99353 | | | | First Class Mail |
| Chartered Organization | Lds Cottonwood Ward Papillion Stake | Mid-America Council 326 | 12009 S 84th St | Papillion, NE 68046 | | | | First Class Mail |
| Chartered Organization | Lds Cougar Mtn Ward Bellevue S Stake | Chief Seattle Council 609 | 4915 165th Pl Se | Bellevue, WA 98006-5803 | | | | First Class Mail |
| Chartered Organization | Lds Coulee Dam Ward/Ephrata Stake | Grand Columbia Council 614 | 4635 Geostar Dr | Grand Coulee, WA 99133 | | | | First Class Mail |
| Chartered Organization | Lds Council Bluffs Ward | Council Bluff Stake | 2226 Ave I | Council Bluffs, IA 51501-0948 | | | | First Class Mail |
| Chartered Organization | Lds Council Creek Ward | Forest Grove Stake | 2700 Leon Dr | Forest Grove, OR 97116-1364 | | | | First Class Mail |
| Chartered Organization | Lds Council Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 205 N Railroad St | Council, ID 83612-5059 | | | | First Class Mail |
| Chartered Organization | Lds Country Brook Ward Lake Mead Stake | Las Vegas Area Council 328 | 1002 Burkholder Blvd | Henderson, NV 89015-3509 | | | | First Class Mail |
| Chartered Organization | Lds Country Club Ward - Phoenix Az | East Stake | 1316 E Cheery Lynn Rd | Phoenix, AZ 85014 | | | | First Class Mail |
| Chartered Organization | Lds Country Creek Ward | Holmes Creek Stake | 625 S 750 W | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Country Crossing 12Th Ward | Sj Ut Country Crossing Stake | 3760 W Rushton View Dr | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Country Crossing 3Rd Ward | Sj Ut Country Crossing Stake | 11173 S Copper Point Way | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Country Crossing 6Th Ward | Sj Ut Country Crossing Stake | 11173 S Copper Point Way | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Country Crossing 7Th Ward | Sj Ut Country Crossing Stake | 11173 S Copper Point Way | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Country Crossing Ward | Syracuse Bluff Stake | 1285 S 2500 W | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Country Gables Ward - Phoenix Az | North Stake | 15006 N 39Th Ave | Phoenix, AZ 85053 | | | | First Class Mail |
| Chartered Organization | Lds Country Hills Ward | Weber Heights Stake | 1401 Country Hills Dr | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds Country Hollow Ward | Layton East Stake | 1015 N Emerald Dr | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds Country Lane Ward | Kaysville South Stake | 9 W 550 S | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Country Meadows Ward | West Haven Stake | 3330 S 4700 W | West Haven, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds Country Mill Ward | Deseret Mill Stake | 270 W Burton Ln | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Country Park 1St Ward | S J Ut Country Park Stake | 11250 S 2700 W | South Jordan, UT 84095-8432 | | | | First Class Mail |
| Chartered Organization | Lds Country Park 2Nd Ward | S J Ut Country Park Stake | 2447 W 11400 S | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Country Park 3Rd Ward | S J Ut Country Park Stake | 1988 W 11400 S | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Country Park 4Th Ward | S J Ut Country Park Stake | 11250 S 2700 W | South Jordan, UT 84095-8432 | | | | First Class Mail |
| Chartered Organization | Lds Country Park 5Th Ward | S J Ut Country Park Stake | 1988 W 11400 S | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Country Park 6Th Ward | S J Ut Country Park Stake | 11251 S 2700 W | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Country Park 7Th Ward | S J Ut Country Park Stake | 2447 W 11400 S | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Country Park 8Th Ward | S J Ut Country Park Stake | 1988 W 11400 S | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Country Park 9Th Ward | Sj Utah Country Park Stake | 2447 W 11400 S | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Country Shadows Ward - Qc Az | Chandler Heights Stake | 7201 S 164Th St | Queen Creek, AZ 85298 | | | | First Class Mail |
| Chartered Organization | Lds Country View Ward | Holmes Creek Stake | 625 S 750 E | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Country Walk Ward | South Florida Council 084 | 29600 Sw 167Th Ave | Homestead, FL 33030-3421 | | | | First Class Mail |
| Chartered Organization | Lds Cove First Ward | Utah National Parks 591 | 805 N 1930 W | Roosevelt, UT 84066-9562 | | | | First Class Mail |
| Chartered Organization | Lds Cove Second Ward | Utah National Parks 591 | 97 Park Ridge Dr 515-16 | Roosevelt, UT 84066-2668 | | | | First Class Mail |
| Chartered Organization | Lds Cove Ward | Utah National Parks 591 | 80 N Sunnyside Dr | Cedar City, UT 84720-2269 | | | | First Class Mail |
| Chartered Organization | Lds Covenant Hills Ward | Mission Viejo Stake | 27976 Marguerite Pkwy | Mission Viejo, CA 92692-3609 | | | | First Class Mail |
| Chartered Organization | Lds Coventry Park Ward | Clearfield South Stake | 752 N 3700 W | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Covington Ward / Conyers Stake | Atlanta Area Council 092 | 10235 Eagle Dr | Covington, GA 30014 | | | | First Class Mail |
| Chartered Organization | Lds Cowley 1St Ward Lovell Stake | Greater Wyoming Council 638 | P.O. Box 655 | Cowley, WY 82420-0655 | | | | First Class Mail |
| Chartered Organization | Lds Cowley 2Nd Ward, Lovell Stake | Greater Wyoming Council 638 | P.O. Box 655 | Cowley, WY 82420-0655 | | | | First Class Mail |
| Chartered Organization | Lds Craig 1St Ward/Craig Stake | Denver Area Council 061 | 1295 W 9th St | Craig, CO 81625-3269 | | | | First Class Mail |
| Chartered Organization | Lds Craig 2Nd Ward/Craig Stake | Denver Area Council 061 | 1120 Lecuyer Dr | Craig, CO 81625-1437 | | | | First Class Mail |
| Chartered Organization | Lds Craig Branch-Juneau Stake | Great Alaska Council 610 | P.O. Box 498 | Craig, AK 99921-0498 | | | | First Class Mail |
| Chartered Organization | Lds Cranberry Farms Second Ward | Utah National Parks 591 | 2390 W 2200 N | Lehi, UT 84043-5764 | | | | First Class Mail |
| Chartered Organization | Lds Cranberry Farms Ward | Utah National Parks 591 | 2150 Pointe Meadow Loop | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Cranberry Twp Ward - Pittsburgh Pa N | Moraine Trails Council 500 | 2771 Rochester Rd | Cranberry Twp, PA 16066-7233 | | | | First Class Mail |
| Chartered Organization | Lds Crawfordville Ward | Tallahassee, Fl Stake | Suwannee River Area Council 664 | 4A Guinevere Ln | Crawfordville, FL 32327 | | | First Class Mail |
| Chartered Organization | Lds Creek Lane Ward | Farmington Ut N Stake | 77 S Orchard Dr | Fruit Heights, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Creekside Ward | Utah National Parks 591 | 244 Sunset Dr | Alpine, UT 84004-1506 | | | | First Class Mail |
| Chartered Organization | Lds Creekside Ward | Kaysville Central Stake | 555 N 100 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Creekside Ward | Hacienda Heights Stake 741 | 20801 Marcon Dr | Walnut, CA 91789-2016 | | | | First Class Mail |
| Chartered Organization | Lds Creekside Ward - Ontario Stake | California Inland Empire Council 045 | 3450 Creekside | Ontario, CA 91761 | | | | First Class Mail |
| Chartered Organization | Lds Creekside Ward - Qc Az Central Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Creekside Ward - Qc Az Ocotillo Stk | Grand Canyon Council 010 | 40160 N Bexhill Way | San Tan Valley, AZ 85140-5078 | | | | First Class Mail |
| Chartered Organization | Lds Creekside Ward Salem Stake | Cascade Pacific Council 492 | 3645 Cloverdale Dr Se | Turner, OR 97392-9577 | | | | First Class Mail |
| Chartered Organization | Lds Creekview Ward | Kaysville South Stake | 900 S Main St | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 10Th Ward | Sandy Ut Crescent Stake | 10945 S 1700 E | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 11Th Ward | Draper Ut Crescent View Stake | 89 E 11000 S | Sandy, UT 84070 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 12Th Ward | Draper Ut Crescent View Stake | 525 Foothill Blvd | Salt Lake City, UT 84113-1102 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 14Th Ward | Sandy Ut Crescent S Stake | 10375 S Leilani Dr | Sandy, UT 84070 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 16Th Ward | Sandy Ut Crescent S Stake | 251 E 10600 S | Sandy, UT 84070-4204 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 18Th Ward | Sandy Ut Crescent Stake | 2195 Pepperwood Dr | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 19Th Ward | Sandy Ut Crescent N Stake | 1050 E 10600 S | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 21St Ward | Sandy Ut Lone Peak Stake | 11570 Wasatch Blvd | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 22Nd Ward | Draper Ut Crescent View Stake | 552 E 11400 S. | Sandy, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 23Rd Ward | Sandy Ut Crescent S Stake | 10375 S Leilani Dr | Sandy, UT 84070 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 24Th Ward | Sandy Ut Crescent S Stake | 251 E 10600 S | Sandy, UT 84070-4204 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 25Th Ward | Draper Ut Crescent View Stake | 11626 S 300 E | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 28Th Ward | Draper Ut Crescent View Stake | 11626 S 300 E | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 29Th Ward | Sandy Ut Crescent N Stake | 1050 E 10600 S | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 30Th Ward | Draper Ut Crescent View Stake | 89 E 11000 S | Sandy, UT 84070 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 3Rd Ward | Sandy Ut Crescent N Stake | 949 E 10600 S | Sandy, UT 84094-4402 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 5Th Ward | Sandy Ut Crescent N Stake | 1050 E 10600 S | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 6Th Ward | Draper Ut Crescent View Stake | 11626 S 300 E | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 7Th Ward | Sandy Ut Crescent N Stake | 949 E 10600 S | Sandy, UT 84094-4402 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 8Th Ward | Sandy Ut Lone Peak Stake | 2080 E Pinecrest Ln | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Crescent 9Th Ward | Sandy Ut Crescent S Stake | 10375 S Leilani Dr | Sandy, UT 84070 | | | | First Class Mail |
| Chartered Organization | Lds Crescent City 1St Ward | Eureka Stake | 1031 A St | Crescent City, CA 95531-3512 | | | | First Class Mail |
| Chartered Organization | Lds Crescent City 2Nd Ward | Eureka Stake | P.O. Box 489 | Crescent City, CA 95531-0489 | | | | First Class Mail |
| Chartered Organization | Lds Crescent Park 1St Ward | Sandy Ut Crescent Prk Stake | 11350 S 1000 E | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Crescent Park 2Nd Ward | Sndy Ut Crscnt Prk Stake | 10885 S Pampas Dr | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Crescent Park 3Rd Ward | Sandy Ut Crescent Prk Stake | 11350 S 1300 E | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Crescent Park 4Th Ward | Sandy Ut Crescent Prk Stake | 10885 S Pampas Dr | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Crescent Park 5Th Ward | Sandy Ut Crescent Prk Stake | 11350 S 1300 E | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Crescent Ridge 2Nd Ward | Sandy Ut Crscnt Rdg Stake | 10975 S Prescott Dr | Sandy, UT 84092-5010 | | | | First Class Mail |
| Chartered Organization | Lds Crescent Ridge 3Rd Ward | Sandy Ut Crescent Ridge Stake | 10975 S Prescott Dr | Sandy, UT 84092-5010 | | | | First Class Mail |
| Chartered Organization | Lds Crescent Ridge 4Th Ward | Sandy Ut Crscnt Rdg Stake | 1265 E 11000 S | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Crescent Ridge 5Th Ward | Sandy Ut Crscnt Rdg Stake | 11164 S Londonderry Dr | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Crescent Ridge 6Th Ward | Sandy Ut Crscnt Rdg Stake | 11164 S Londonderry Dr | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Crescent Ridge 7Th Ward | Sandy Ut Crscnt Rdg Stake | 1265 E 11000 S | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Crescent View Ward | Sandy Ut Crescent Stake | 10945 S 1700 E | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Crescent Ward - Cypress Stake | Orange County Council 039 | 4000 Orange Ave | Anaheim, CA 92804 | | | | First Class Mail |
| Chartered Organization | Lds Crescent Ward - Mesa Az Skyline Stk | Grand Canyon Council 010 | 618 S Signal Butte Rd | Mesa, AZ 85207 | | | | First Class Mail |
| Chartered Organization | Lds Crestline Ward - San Bernardino Stake | California Inland Empire Council 045 | P.O. Box 346 | Crestline, CA 92325-0346 | | | | First Class Mail |
| Chartered Organization | Lds Crestmoor Ward, Aurora South Stake | Denver Area Council 061 | 740 Hudson St | Denver, CO 80220-5224 | | | | First Class Mail |
| Chartered Organization | Lds Crestview 2Nd Ward | Gulf Coast Council 773 | 2 Del Cerro Camino | Crestview, FL 32539-5202 | | | | First Class Mail |
| Chartered Organization | Lds Crestview First Ward | Gulf Coast Council 773 | 3 Del Cerro Camino | Crestview, FL 32539-5200 | | | | First Class Mail |
| Chartered Organization | Lds Crestview Ward - Richland Stake | Blue Mountain Council 604 | 1720 Thayer Dr | Richland, WA 99354-2854 | | | | First Class Mail |
| Chartered Organization | Lds Crestview Ward/Sl Monument Pk Stk | Great Salt Lake Council 590 | 2795 Crestview Dr | Salt Lake City, UT 84108 | | | | First Class Mail |
| Chartered Organization | Lds Crestwood 1St Ward | Lincoln Heritage Council 205 | 7116 W Hwy 22 | Crestwood, KY 40014-9069 | | | | First Class Mail |
| Chartered Organization | Lds Crestwood 2Nd Ward | Lincoln Heritage Council 205 | 6401 Wwind Way | Crestwood, KY 40014 | | | | First Class Mail |
| Chartered Organization | Lds Crestwood Ward Kent Stake | Chief Seattle Council 609 | 26106 2164th Ave Se | Covington, WA 98042 | | | | First Class Mail |
| Chartered Organization | Lds Creswell Ward Eugene Stake | Oregon Trail Council 697 | 531 S 10th St | Cottage Grove, OR 97424-2525 | | | | First Class Mail |
| Chartered Organization | Lds Crimson Cliffs Ward | Utah National Parks 591 | 2573 E 2300 South Cir | St George, UT 84790-6224 | | | | First Class Mail |
| Chartered Organization | Lds Crismon Ward - Peralta Trail Az Stk | Grand Canyon Council 010 | 1720 S Ironwood Dr | Apache Jct, AZ 85207 | | | | First Class Mail |
| Chartered Organization | Lds Crismon Ward - Qc Az North Stk | Grand Canyon Council 010 | 22035 E Ocotillo Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Cristianitos Ward - San Clemente Stake | Orange County Council 039 | 310 Avenida Vista Montana | San Clemente, CA 92672 | | | | First Class Mail |
| Chartered Organization | Lds Crittenden Ward Lexington Stake | Dan Beard Council, Bsa 438 | 12288 Percival Rd | Walton, KY 41094-8779 | | | | First Class Mail |
| Chartered Organization | Lds Crooked River Ward Far West Stake | Heart of America Council 307 | 27800 NE 192nd St | Lawson, MO 64062-8942 | | | | First Class Mail |
| Chartered Organization | Lds Crosby Park Ward-Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 997 W Cagney Dr | Meridian, ID 83646-4789 | | | | First Class Mail |
| Chartered Organization | Lds Cross Hollow Ward (Cedar City) | Utah National Parks 591 | 2610 W Cody Dr | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Crossman Peak Ward | Lake Havasu City Stake | 510 Acoma Blvd N | Lake Havasu City, AZ 86403-4838 | | | | First Class Mail |
| Chartered Organization | Lds Crosspoint Ward - Mesa Az | Mountain View Stake | 745 N Val Vista | Mesa, AZ 85205 | | | | First Class Mail |
| Chartered Organization | Lds Crosspointe Ward/Bennion Ut East Stk | Great Salt Lake Council 590 | 1327 W 5550 S | Salt Lake City, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Crossroads First Ward | Utah National Parks 591 | 1603 N August Dr | Saratoga Springs, UT 84045-5171 | | | | First Class Mail |
| Chartered Organization | Lds Crossroads Park Ward - Gilbert Az | Greenfield Stake | 2316 E San Tan Dr | Gilbert, AZ 85296-3910 | | | | First Class Mail |
| Chartered Organization | Lds Crossroads Second Ward | Utah National Parks 591 | 46 W Apache Rd | Saratoga Springs, UT 84045-5801 | | | | First Class Mail |
| Chartered Organization | Lds Crossroads Sq Branch (Nepali) | So Sl Stake | 2700 S 300 E | Salt Lake City, UT 84115 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chartered Organization | Lds Crossroads Ward | Frisco Tx Shawnee Trl Stake | 8801 Martop Rd | Aubrey, TX 76227-4114 | | First Class Mail |
| Chartered Organization | Lds Crosswinds First Ward | Utah National Parks 591 | 870 E Canyon Rd | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Crosswinds Second Ward | Utah National Parks 591 | 1229 S 1100 E | Spanish Fork, UT 84660-5918 | | First Class Mail |
| Chartered Organization | Lds Crosswinds Third Ward | Utah National Parks 591 | 1661 S 1400 E | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Crown Point Ward Gresham Stake | Cascade Pacific Council 492 | 1515 SW Cherry Park Rd | Troutdale, OR 97060 | | First Class Mail |
| Chartered Organization | Lds Crown Rose Ward | Herriman Ut Mtn View Stake | 5424 W Rosecrest Rd | Herriman, UT 84096 | | First Class Mail |
| Chartered Organization | Lds Crows Landing Ward Turlock Stake | Greater Yosemite Council 059 | 18601 Crows Landing Rd | Crows Landing, CA 95313 | | First Class Mail |
| Chartered Organization | Lds Crows Landing Ward Turlock Stake | Greater Yosemite Council 059 | 18601 Crows Landing Rd | Crows Landing, CA 95313 | | First Class Mail |
| Chartered Organization | Lds Crystal City Ward - S St Louis Stake | Greater St Louis Area Council 312 | 1000 Mcnutt School Rd | Herculaneum, MO 63048 | | First Class Mail |
| Chartered Organization | Lds Crystal Gardens Ward | Phoenix Az, W Maricopa Stake | 10930 W Garden Lakes Pkwy | Avondale, AZ 85323 | | First Class Mail |
| Chartered Organization | Lds Crystal Heights 1St Ward | Salt Lake Highland Stake | 1970 E Stratford Ave | Salt Lake City, UT 84106 | | First Class Mail |
| Chartered Organization | Lds Crystal Heights 2Nd Ward | Salt Lake Highland Stake | 1970 E Stratford Ave | Salt Lake City, UT 84106 | | First Class Mail |
| Chartered Organization | Lds Crystal Lake 1, Buffalo Grove | Blackhawk Area 660 | 5209 Walkup Rd | Crystal Lake, IL 60012 | | First Class Mail |
| Chartered Organization | Lds Crystal Lake 1, Buffalo Grove Stake | Blackhawk Area 660 | 480 N Walkup Rd | Crystal Lake, IL 60012 | | First Class Mail |
| Chartered Organization | Lds Crystal Lake 2, Buffalo Grove Stake | Blackhawk Area 660 | 480 N Walkup Rd | Crystal Lake, IL 60012 | | First Class Mail |
| Chartered Organization | Lds Crystal Lake 2, Buffalo Grove Stake | Blackhawk Area 660 | 480 N Walkup Rd | Crystal Lake, IL 60012 | | First Class Mail |
| Chartered Organization | Lds Crystal Shores Ward - Gilbert Az | Val Vista Stake | 1005 N Voyager Dr | Gilbert, AZ 85234 | | First Class Mail |
| Chartered Organization | Lds Crystal Spgs 1St Ward | San Mateo Stake | 795 Sneath Ln | San Bruno, CA 94066 | | First Class Mail |
| Chartered Organization | Lds Crystal Spgs 2Nd Ward | San Mateo Stake | 1000 Shell Blvd | Foster City, CA 94404-2902 | | First Class Mail |
| Chartered Organization | Lds Crystal Vly Ward, Castle Rock Stake | Denver Area Council 061 | 950 Plum Creek Blvd | Castle Rock, CO 80104-2739 | | First Class Mail |
| Chartered Organization | Lds Cs / Belmont Ward | Heart Of Virginia Council 602 | 3541 Cogbill Rd | North Chesterfield, VA 23234-4830 | | First Class Mail |
| Chartered Organization | Lds Cs / Hopewell Ward | Heart Of Virginia Council 602 | 4181 Prince George Dr | Prince George, VA 23875 | | First Class Mail |
| Chartered Organization | Lds Cs / Meadowbrook Ward | Heart Of Virginia Council 602 | 3541 Cogbill Rd | North Chesterfield, VA 23234-4830 | | First Class Mail |
| Chartered Organization | Lds Cs / Swift Creek Ward | Heart Of Virginia Council 602 | 3541 Cogbill Rd | North Chesterfield, VA 23234-4830 | | First Class Mail |
| Chartered Organization | Lds Cs/Chesterfield Ward | Heart Of Virginia Council 602 | 3541 Cogbill Rd | North Chesterfield, VA 23234-4830 | | First Class Mail |
| Chartered Organization | Lds Cucamonga Ward | Rancho Cucamonga Stake | 6829 Etiwanda Ave | Rancho Cucamonga, CA 91739-9713 | | First Class Mail |
| Chartered Organization | Lds Cuesta Park Ward, Los Altos Stake | Pacific Skyline Council 031 | 1300 Grant Rd | Los Altos, CA 94024 | | First Class Mail |
| Chartered Organization | Lds Culebra Creek Ward - West Stake | Alamo Area Council 583 | 13153 Iron Horse Way | Helotes, TX 78023-3535 | | First Class Mail |
| Chartered Organization | Lds Cullman Ward, Huntsville Stake | Greater Alabama Council 001 | 910 Saint Joseph Dr Nw | Cullman, AL 35055 | | First Class Mail |
| Chartered Organization | Lds Cullumber Ward - Gilbert Az Stk | Grand Canyon Council 010 | 220 E Cullumber Ave | Gilbert, AZ 85234 | | First Class Mail |
| Chartered Organization | Lds Culpeper Ward Fredericksburg Stake | National Capital Area Council 082 | 420 Willow Lawn Dr | Culpeper, VA 22701-4005 | | First Class Mail |
| Chartered Organization | Lds Cumberland Gap Cumberland | Great Smoky Mountain Council 557 | 2063 Hwy 63 | Arthur, TN 37707 | | First Class Mail |
| Chartered Organization | Lds Currituck Branch Chesapeake Va Stake | Tidewater Council 596 | 113 Golden Jubilee St | Jarvisburg, NC 27947-9530 | | First Class Mail |
| Chartered Organization | Lds Cypress Creek Ward | Houston North Stake | 16331 Hafer Rd | Houston, TX 77090 | | First Class Mail |
| Chartered Organization | Lds Cypress Creek Ward | South Florida Council 084 | 249 Commercial Blvd | Lauderdale By The Sea, FL 33308-4442 | | First Class Mail |
| Chartered Organization | Lds Cypress Creek Ward, Cedar Park Stake | Capitol Area Council 564 | 1004 W Park St | Cedar Park, TX 78613-2802 | | First Class Mail |
| Chartered Organization | Lds Cypress Ward - Cypress Stake | Orange County Council 039 | 5151 Orange Ave | Cypress, CA 90630-2920 | | First Class Mail |
| Chartered Organization | Lds Cypress Ward Fort Myers Stake | Southwest Florida Council 088 | 695 102nd Ave N | Naples, FL 34108-3212 | | First Class Mail |
| Chartered Organization | Lds Cypress Ward Fort Myers Stake | Southwest Florida Council 088 | 4602 Oak Leaf Dr | Naples, FL 34119-8580 | | First Class Mail |
| Chartered Organization | Lds Dacula Second Ward - Lilburn Stake | Northeast Georgia Council 101 | 3355 Sugarloaf Pkwy | Lawrenceville, GA 30044-5483 | | First Class Mail |
| Chartered Organization | Lds Dacula Ward - Lilburn Stake | Northeast Georgia Council 101 | 3323 New Hope Rd | Dacula, GA 30019 | | First Class Mail |
| Chartered Organization | Lds Dahlonega Ward - Sugar Hill Stake | Northeast Georgia Council 101 | P.O. Box 228 | Dawsonville, GA 30534-0005 | | First Class Mail |
| Chartered Organization | Lds Dahlonega Ward - Sugar Hill Stake | Northeast Georgia Council 101 | P.O. Box 228 | Dawsonville, GA 30534-0005 | | First Class Mail |
| Chartered Organization | Lds Dai Ichi Ward (Japanese) | S L Granite Stake | 2005 S 900 E | Salt Lake City, UT 84105 | | First Class Mail |
| Chartered Organization | Lds Dairy Creek Ward Forest Grove Stake | Cascade Pacific Council 492 | 3661 Brooke St | Forest Grove, OR 97116-3050 | | First Class Mail |
| Chartered Organization | Lds Daisy Mountain Ward - Phoenix Az | Desert Hills Stake | 109 E Galvin St | Desert Hills, AZ 85086-8415 | | First Class Mail |
| Chartered Organization | Lds Dakota Ridge Ward, Columbine Stake | Denver Area Council 061 | 12654 W Belleview Ave | Littleton, CO 80127 | | First Class Mail |
| Chartered Organization | Lds Dale City Ward Woodbridge Stake | National Capital Area Council 082 | 5750 Websters Way | Manassas, VA 20112-3490 | | First Class Mail |
| Chartered Organization | Lds Daleville | Alabama-Florida Council 003 | 110 Shellfield Rd | Enterprise, AL 36330-1320 | | First Class Mail |
| Chartered Organization | Lds Dalhart Ward Amarillo Tx Stake | Golden Spread Council 562 | 1300 E 16th St | Dalhart, TX 79022-5106 | | First Class Mail |
| Chartered Organization | Lds Dalton Ward | Northwest Georgia Council 100 | 2002 Kingsridge Dr | Dalton, GA 30720-5043 | | First Class Mail |
| Chartered Organization | Lds Damascus Ward Frederick Stake | National Capital Area Council 082 | 9600 Main St | Mount Airy, MD 21771 | | First Class Mail |
| Chartered Organization | Lds Damascus Ward Mt Hood Oregon Stake | Cascade Pacific Council 492 | 12300 SE 312th Ave | Boring, OR 97009 | | First Class Mail |
| Chartered Organization | Lds Dammeron Valley Ward | Utah National Parks 591 | 696 N High Ground Dr | Dammeron Valley, UT 84783-5216 | | First Class Mail |
| Chartered Organization | Lds Damonte Ranch Ward - Mt Rose Stake | Nevada Area Council 329 | 2665 Brentina Ct | Reno, NV 89521-8016 | | First Class Mail |
| Chartered Organization | Lds Dana Hills Ward - Laguna Niguel Stake | Orange County Council 039 | 28291 Alicia Pkwy | Laguna Niguel, CA 92677 | | First Class Mail |
| Chartered Organization | Lds Dana Ranch Ward - Mesa Az Kimball Stk | Grand Canyon Council 010 | 1266 S 32Nd St | Mesa, AZ 85204 | | First Class Mail |
| Chartered Organization | Lds Dana Ward - Mesa Az South Stk | Grand Canyon Council 010 | 2334 E Pueblo Ave | Mesa, AZ 85204 | | First Class Mail |
| Chartered Organization | Lds Danbury Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 16 Saw Mill Rd | Newtown, CT 06470-1440 | | First Class Mail |
| Chartered Organization | Lds Daniel First Ward | Utah National Parks 591 | 1661 E 980 S. | Heber City, UT 84032 | | First Class Mail |
| Chartered Organization | Lds Daniel Second Ward | Utah National Parks 591 | 2981 S Daniels Rd | Heber City, UT 84032-4061 | | First Class Mail |
| Chartered Organization | Lds Daniel Third Ward | Utah National Parks 591 | 2071 S 500 E | Heber City, UT 84032-4436 | | First Class Mail |
| Chartered Organization | Lds Daniels Canyon Ward | Utah National Parks 591 | 3150 S Mill Rd | Heber City, UT 84032-3519 | | First Class Mail |
| Chartered Organization | Lds Daniels Park Ward | Highlands Ranch Stake | 4195 E Wildcat Reserve Pkwy | Highlands Ranch, CO 80126-6800 | | First Class Mail |
| Chartered Organization | Lds Danville 1St Ward - Danville Stake | Mt Diablo-Silverado Council 023 | 655 Old Orchard Dr | Danville, CA 94526-4331 | | First Class Mail |
| Chartered Organization | Lds Danville 2Nd Ward - Danville Stake | Mt Diablo-Silverado Council 023 | 655 Old Orchard Dr | Danville, CA 94526-4331 | | First Class Mail |
| Chartered Organization | Lds Danville Ward Champaign Stake | Prairielands 117 | 1949 N Bowman Ave Rd | Danville, IL 61832 | | First Class Mail |
| Chartered Organization | Lds Darby Ward, Stevensville Stake | Attn: Loyd Rennaker | 2238 Old Darby Rd | Hamilton, MT 59840-9786 | | First Class Mail |
| Chartered Organization | Lds Dardenne Creek Ward - N Cnty Stake | Greater St Louis Area Council 312 | 66 Oak Valley Dr | St Peters, MO 63376 | | First Class Mail |
| Chartered Organization | Lds Darien Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 682 South Ave | New Canaan, CT 06840-6324 | | First Class Mail |
| Chartered Organization | Lds Davis 1St Ward Woodland Stake | Golden Empire Council 047 | 615 Elmwood Dr | Davis, CA 95616 | | First Class Mail |
| Chartered Organization | Lds Davis Creek 1St Ward | Frmngtn Ut S Stake | 292 Lucky Star Way | Farmington, UT 84025-2022 | | First Class Mail |
| Chartered Organization | Lds Davis Creek 2Nd Ward | Frmngtn Ut S Stake | 78 W 1100 S | Farmington, UT 84025-2126 | | First Class Mail |
| Chartered Organization | Lds Davis Creek 3Rd Ward | Frmngtn Ut S Stake | 825 S 50 E | Farmington, UT 84025 | | First Class Mail |
| Chartered Organization | Lds Davis First Ward | Utah National Parks 591 | 3990 S 1500 E | Vernal, UT 84078 | | First Class Mail |
| Chartered Organization | Lds Davis Fourth Ward | Utah National Parks 591 | 3820 S 500 E | Vernal, UT 84078-8898 | | First Class Mail |
| Chartered Organization | Lds Davis Second Ward | Utah National Parks 591 | 4080 S 2500 E | Vernal, UT 84078 | | First Class Mail |
| Chartered Organization | Lds Davis Third Ward | Utah National Parks 591 | 4080 S 2500 E | Vernal, UT 84078 | | First Class Mail |
| Chartered Organization | Lds Dawson Hollow Ward | Kays Creek Stake | 2435 E 1500 N | Layton, UT 84040 | | First Class Mail |
| Chartered Organization | Lds Daybreak 2Nd Ward | Sj Ut Founders Park Stake | 4137 W Foxview Dr | South Jordan, UT 84009 | | First Class Mail |
| Chartered Organization | Lds Daybreak 7Th Ward | Sj Ut Founders Park Stake | 4137 W Foxview Dr | South Jordan, UT 84009 | | First Class Mail |
| Chartered Organization | Lds Dayton Stake | Miami Valley Council, Bsa 444 | 901 E Whipp Rd | Centerville, OH 45459-2209 | | First Class Mail |
| Chartered Organization | Lds Dayton Ward - Carson City Stake | Nevada Area Council 329 | 703 Mahogany Dr | Dayton, NV 89403-6304 | | First Class Mail |
| Chartered Organization | Lds Dayton Ward - Walla Walla Stake | Blue Mountain Council 604 | 1114 S 3Rd St | Dayton, WA 99328-1608 | | First Class Mail |
| Chartered Organization | Lds Dayton Ward Mcminnville Stake | Cascade Pacific Council 492 | 700 Ash St | Dayton, OR 97114-9717 | | First Class Mail |
| Chartered Organization | Lds Daytona Beach Deland | Central Florida Council 083 | 1125 6th St | Daytona Beach, FL 32117-4142 | | First Class Mail |
| Chartered Organization | Lds De Anza Ward - Jurupa Stake | California Inland Empire Council 045 | 5840 Mitchell Ave | Riverside, CA 92505-1233 | | First Class Mail |
| Chartered Organization | Lds Dearborn Ward - Westland Stake | Great Lakes Fsc 272 | 20201 Rotunda Dr | Dearborn, MI 48124-3959 | | First Class Mail |
| Chartered Organization | Lds Decatur 1St Ward Springfield Stake | Greater St Louis Area Council 312 | 3955 Lourdes Dr | Decatur, IL 62526-1754 | | First Class Mail |
| Chartered Organization | Lds Decatur Ward - Denton Stake | Longhorn Council 662 | 202 E Thompson St | Decatur, TX 76234 | | First Class Mail |
| Chartered Organization | Lds Decatur Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 88 W Cardinal Pass | Decatur, IN 46733 | | First Class Mail |
| Chartered Organization | Lds Decatur Ward, Madison Stake | Greater Alabama Council 001 | 2712 Dorchester Dr Se | Decatur, AL 35601-6713 | | First Class Mail |
| Chartered Organization | Lds Dededo Ward | Aloha Council, Bsa 104 | N. Marine Dr Rt 1, Lot 7111 | Yigo, GU 96929 | | First Class Mail |
| Chartered Organization | Lds Deer Creek Ward | Utah National Parks 591 | 1102 S Center St | Midway, UT 84049 | | First Class Mail |
| Chartered Organization | Lds Deer Lodge Ward, Butte Stake | Montana Council 315 | 825 Tumbleweed Ln | Deer Lodge, MT 59722-2301 | | First Class Mail |
| Chartered Organization | Lds Deer Meadow Ward | Utah National Parks 591 | 3008 S Fox Pointe Dr | Saratoga Springs, UT 84045-6005 | | First Class Mail |
| Chartered Organization | Lds Deer Mountain Ward | Bluffdale Ut Stake | 2742 W 14400 S | Bluffdale, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Deer Spgs Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 6489 Yellow Bells Ct | Las Vegas, NV 89131-2910 | | First Class Mail |
| Chartered Organization | Lds Deer Valley Ward - Phoenix Az | Deer Valley Stake | 2939 W Rose Garden Ln | Phoenix, AZ 85027-3153 | | First Class Mail |
| Chartered Organization | Lds Deerfield Ward | Utah National Parks 591 | 319 Matisse Ln | Alpine, UT 84004-1757 | | First Class Mail |
| Chartered Organization | Lds Deerfield Ward - North Stake | Alamo Area Council 583 | 645 Knights Cross Dr | San Antonio, TX 78258 | | First Class Mail |
| Chartered Organization | Lds Deerfield Ward/Sl Hunter South Stake | Great Salt Lake Council 590 | 4322 S 5400 W | Salt Lake City, UT 84120 | | First Class Mail |
| Chartered Organization | Lds Defuniak Springs Ward | Gulf Coast Council 773 | 1072 Mcdaniel Rd | Westville, FL 32464-2405 | | First Class Mail |
| Chartered Organization | Lds Defuniak Ward | Gulf Coast Council 773 | 1072 Mcdaniel Rd | Westville, FL 32464-2405 | | First Class Mail |
| Chartered Organization | Lds Dekalb Ward - Rockford, Il Stake | Three Fires Council 127 | 675 Fox Ave | Sycamore, IL 60178-2045 | | First Class Mail |
| Chartered Organization | Lds Del Mar - Cardiff Ward | San Diego Imperial Council 049 | 1444 Lake Dr | Cardiff, CA 92007-1002 | | First Class Mail |
| Chartered Organization | Lds Del Mar - Del Mar Ward | San Diego Imperial Council 049 | 12701 Torrey Bluff Dr | San Diego, CA 92130-4304 | | First Class Mail |
| Chartered Organization | Lds Del Mar - Encinitas Ward | San Diego Imperial Council 049 | 1444 Lake Dr | Cardiff, CA 92007-1002 | | First Class Mail |
| Chartered Organization | Lds Del Mar - La Costa Ward | San Diego Imperial Council 049 | 3450 Camino De Los Coches | Carlsbad, CA 92009-8927 | | First Class Mail |
| Chartered Organization | Lds Del Mar - Olivenhain Ward | San Diego Imperial Council 049 | 2416 Calle San Clemente | Encinitas, CA 92024-6606 | | First Class Mail |
| Chartered Organization | Lds Del Mar - Rancho Carrillo Ward | San Diego Imperial Council 049 | 3450 Camino De Los Coches | Carlsbad, CA 92009-8927 | | First Class Mail |
| Chartered Organization | Lds Del Mar - Rancho Carrillo Ward | San Diego Imperial Council 049 | 3450 Camino De Los Coches | Carlsbad, CA 92009-8927 | | First Class Mail |
| Chartered Organization | Lds Del Mar -Carmel Valley Ward | San Diego Imperial Council 049 | 12701 Torrey Bluff Dr | San Diego, CA 92130-4304 | | First Class Mail |
| Chartered Organization | Lds Del Mar Stake Carmel Valley Ward | San Diego Imperial Council 049 | 127 Torrey Bluff Dr | San Diego, CA 92130 | | First Class Mail |
| Chartered Organization | Lds Del Rey Park Ward (Gilroy) | Morgan Hill Stake | 7999 Miller Ave | Gilroy, CA 95020-4957 | | First Class Mail |
| Chartered Organization | Lds Del Rey Ward - Corona Stake | California Inland Empire Council 045 | 1123 S Lincoln Ave | Corona, CA 92882-3963 | | First Class Mail |
| Chartered Organization | Lds Del Rio 1St Ward - Chandler Az | West Stake | 1260 W Del Rio St | Chandler, AZ 85224-3512 | | First Class Mail |
| Chartered Organization | Lds Del Rio 2Nd Ward - Chandler Az | West Stake | 1260 W Del Rio St | Chandler, AZ 85224-3512 | | First Class Mail |
| Chartered Organization | Lds Del Rio Spgs Ward | Prescott Valley Az Stake | P.O. Box 574 | Chino Valley, AZ 86323-0574 | | First Class Mail |
| Chartered Organization | Lds Del Rio-1St Branch | Texas SW Council 741 | 210 Fox Dr | Del Rio, TX 78840-2312 | | First Class Mail |
| Chartered Organization | Lds Delano Ward, Bakersfield Stake | Southern Sierra Council 030 | 2117 9th Ave | Delano, CA 93215-3122 | | First Class Mail |
| Chartered Organization | Lds Delaware Ward Columbus Ohio Stake | Simon Kenton Council 441 | 15 Rock Creek Dr | Delaware, OH 43015-4208 | | First Class Mail |
| Chartered Organization | Lds Delta Fifth Ward | Utah National Parks 591 | 220 N 150 E | Delta, UT 84624-9447 | | First Class Mail |
| Chartered Organization | Lds Delta First Ward | Utah National Parks 591 | 473 W 300 N | Delta, UT 84624-8416 | | First Class Mail |
| Chartered Organization | Lds Delta Fourth Ward | Utah National Parks 591 | P.O. Box 624 | Delta, UT 84624-0624 | | First Class Mail |
| Chartered Organization | Lds Delta Junction-Fairbanks Stake | Midnight Sun Council 696 | P.O. Box 1457 | Delta Junction, AK 99737-1457 | | First Class Mail |
| Chartered Organization | Lds Delta Seventh Ward | Attn: Quinn Christensen | 260 Cottonwood Dr | Delta, UT 84624-8906 | | First Class Mail |
| Chartered Organization | Lds Delta Sixth Ward | Utah National Parks 591 | 365 E 100 S | Delta, UT 84624-9016 | | First Class Mail |
| Chartered Organization | Lds Delta Third Ward | Utah National Parks 591 | 171 W 200 N | Delta, UT 84624-8471 | | First Class Mail |
| Chartered Organization | Lds Delta Ward/Montrose Stake | Denver Area Council 061 | 1778 Roubideau St | Delta, CO 81416-8814 | | First Class Mail |
| Chartered Organization | Lds Deltona Deland | Central Florida Council 083 | 3439 Goldenhills St | Deltona, FL 32738-7151 | | First Class Mail |
| Chartered Organization | Lds Demeyer Park Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 6032 N Five Mile Rd | Boise, ID 83713 | | First Class Mail |
| Chartered Organization | Lds Deming 1St Ward Silver City Stake | Yucca Council 573 | 1000 W Florida St | Deming, NM 88030-4931 | | First Class Mail |
| Chartered Organization | Lds Deming 2Nd Ward Sillver City Stake | Yucca Council 573 | 1000 W Florida St | Deming, NM 88030-4931 | | First Class Mail |
| Chartered Organization | Lds Denali Branch-Fairbanks Stake | Midnight Sun Council 696 | P.O. Box 213 | Healy, AK 99743-0213 | | First Class Mail |
| Chartered Organization | Lds Denham Spgs 1St Ward | Denham Springs Stake | 25367 Riverton Dr | Denham Springs, LA 70726-6280 | | First Class Mail |
| Chartered Organization | Lds Denham Spgs 2Nd Ward | Denham Springs Stake | 25367 Riverton Dr | Denham Springs, LA 70726-6280 | | First Class Mail |
| Chartered Organization | Lds Denton 5Th Ward - Denton Stake | Longhorn Council 662 | 4501 Teasley Ln | Denton, TX 76210 | | First Class Mail |
| Chartered Organization | Lds Denton 6Th Ward - Denton Stake | Longhorn Council 662 | 3000 Old North Rd | Denton, TX 76209-6250 | | First Class Mail |
| Chartered Organization | Lds Denver 3Rd Ward, Aurora Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012-1021 | | First Class Mail |
| Chartered Organization | Lds Denver 4Th Ward, Aurora South Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012-1021 | | First Class Mail |
| Chartered Organization | Lds Derry Ward Exeter Nh Stake | Daniel Webster Council, Bsa 330 | 50 Adams Pond Rd | Derry, NH 03038 | | First Class Mail |
| Chartered Organization | Lds Derwood Ward Seneca Stake | National Capital Area Council 082 | 17700 Old Baltimore Rd | Olney, MD 20832-1652 | | First Class Mail |
| Chartered Organization | Lds Deschutes Ward - Kennewick Stake | Blue Mountain Council 604 | 8120 W 4th Ave | Kennewick, WA 99336 | | First Class Mail |
| Chartered Organization | Lds Deseret Oasis Ward | Utah National Parks 591 | 3940 W 4500 S | Delta, UT 84624-2506 | | First Class Mail |
| Chartered Organization | Lds Deseret Peak Ward/Grantsvilleut Stk | Great Salt Lake Council 590 | 550 E Durfee St | Grantsville, UT 84029-9781 | | First Class Mail |
| Chartered Organization | Lds Deseret Ward Carmichael Stake | Golden Empire Council 047 | 8267 Deseret Ave | Fair Oaks, CA 95628-2826 | | First Class Mail |
| Chartered Organization | Lds Desert Bloom Br Warm Spgs Stake | Las Vegas Area Council 328 | 9271 Eaton Creek Ct | Las Vegas, NV 89123-3714 | | First Class Mail |
| Chartered Organization | Lds Desert Breeze Ward Lakes Stake | Las Vegas Area Council 328 | 9580 Peace Way | Las Vegas, NV 89147-8427 | | First Class Mail |
| Chartered Organization | Lds Desert Hills Ward | Utah National Parks 591 | Desert Hills Dr | St George, UT 84790 | | First Class Mail |
| Chartered Organization | Lds Desert Hills Ward - Scottsdale Az | North Stake | 6840 E Gold Dust Ave | Scottsdale, AZ 85253-1410 | | First Class Mail |
| Chartered Organization | Lds Desert Hills Ward - Stv Az Stk | Grand Canyon Council 010 | 29419 N Desert Willow Blvd | San Tan Valley, AZ 85143 | | First Class Mail |
| Chartered Organization | Lds Desert Hills Ward - W Richland Stake | Blue Mountain Council 604 | 4500 Paradise St | West Richland, WA 99353 | | First Class Mail |
| Chartered Organization | Lds Desert Hills Ward Blue Diamond Stake | Las Vegas Area Council 328 | 9945 Cimmaron Blvd | Las Vegas, NV 89178 | | First Class Mail |
| Chartered Organization | Lds Desert Hills Ward Las Cruces Stake | Yucca Council 573 | 4229 Avrig Ct | Las Cruces, NM 88011 | | First Class Mail |
| Chartered Organization | Lds Desert Inn Ward East Stake | Las Vegas Area Council 328 | 6558 Strawberry Cream Ct | Las Vegas, NV 89142-0980 | | First Class Mail |
| Chartered Organization | Lds Desert Knolls Ward - Apple Vly Stake | California Inland Empire Council 045 | 15500 Tuscola Rd | Apple Valley, CA 92307 | | First Class Mail |
| Chartered Organization | Lds Desert Mountain Ward - Scottsdale Az | North Stake | 9565 E Larkspur Dr | Scottsdale, AZ 85260 | | First Class Mail |
| Chartered Organization | Lds Desert Mtn Ward - Qc Az North Stk | Grand Canyon Council 010 | 22424 S Meridian Rd | Queen Creek, AZ 85142 | | First Class Mail |
| Chartered Organization | Lds Desert Oasis Ward - Surprise Az | North Stake | 23391 N 166Th Dr | Surprise, AZ 85387 | | First Class Mail |
| Chartered Organization | Lds Desert Palms Ward - Glendale Az Stk | Grand Canyon Council 010 | 8602 N 31St Ave | Phoenix, AZ 85051-3924 | | First Class Mail |
| Chartered Organization | Lds Desert Ridge Ward - Mesa Az | Desert Ridge Stake | 2647 S Signal Butte Rd | Mesa, AZ 85209-2100 | | First Class Mail |
| Chartered Organization | Lds Desert Ridge Ward - Paradise Valley Az | Stake | 4242 E Waltann Ln | Phoenix, AZ 85032-4116 | | First Class Mail |
| Chartered Organization | Lds Desert Rose Ward Black Mtn Stake | Las Vegas Area Council 328 | 101 E Delamar Dr | Henderson, NV 89015-7928 | | First Class Mail |
| Chartered Organization | Lds Desert Sage Ward | Herriman Ut S Stake | 14550 Juniper Crest Rd | Herriman, UT 84096 | | First Class Mail |
| Chartered Organization | Lds Desert Valley Ward - Mesa Az | Desert Ridge Stake | 11121 E Ray Rd | Mesa, AZ 85212 | | First Class Mail |
| Chartered Organization | Lds Desert Valley Ward Carnegie Stake | Las Vegas Area Council 328 | 815 Happy Sparrow Ave | Henderson, NV 89052-3942 | | First Class Mail |
| Chartered Organization | Lds Desert View Ward | Rock Springs Stake | 2055 Edgar St | Rock Springs, WY 82901-6683 | | First Class Mail |
| Chartered Organization | Lds Desert View Ward South Stake | Las Vegas Area Council 328 | 4340 W Warm Springs Rd | Las Vegas, NV 89118-5134 | | First Class Mail |
| Chartered Organization | Lds Desert Vista Ward - Mesa Az | Clearview Stake | 633 S Higley Rd | Mesa, AZ 85206 | | First Class Mail |
| Chartered Organization | Lds Desert Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5751 S Five Mile Rd | Boise, ID 83709 | | First Class Mail |
| Chartered Organization | Lds Desert Wells Ward - Qc Az Central Stk | Grand Canyon Council 010 | 19416 E Silver Creek Ln | Queen Creek, AZ 85142-9065 | | First Class Mail |
| Chartered Organization | Lds Deserts Edge Ward | Utah National Parks 591 | 1805 Rustic Dr | St George, UT 84790 | | First Class Mail |
| Chartered Organization | Lds Detroit River Branch | Westland Stake | 2600 14th St | Detroit, MI 48216-1143 | | First Class Mail |
| Chartered Organization | Lds Deuel Creek Ward/Centerville Ut Stk | Great Salt Lake Council 590 | 555 N 400 W Trlr 3 | Centerville, UT 84014-1322 | | First Class Mail |
| Chartered Organization | Lds Devonshire Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5645 S Maple Grove Rd | Boise, ID 83709 | | First Class Mail |
| Chartered Organization | Lds Dewey Ward - Prescott Valley Az Stk | Grand Canyon Council 010 | 7885 E Long Look Dr | Prescott Valley, AZ 86314-5505 | | First Class Mail |
| Chartered Organization | Lds Diamond Bar Ward - Chino Stake | California Inland Empire Council 045 | 1101 S Diamond Bar Blvd | Diamond Bar, CA 91765-2204 | | First Class Mail |
| Chartered Organization | Lds Diamond Springs Ward | Utah National Parks 591 | 7519 N Sandpiper Rd | Eagle Mountain, UT 84005-6193 | | First Class Mail |
| Chartered Organization | Lds Diamond Springs Ward El Dorado Stake | Golden Empire Council 047 | 3275 Cedar Ravine Rd | Placerville, CA 95667-6555 | | First Class Mail |
| Chartered Organization | Lds Diamond Valley First Ward | Utah National Parks 591 | 8028 N Diamond Valley Dr | Saint George, UT 84770-6018 | | First Class Mail |
| Chartered Organization | Lds Diamond Valley Second Ward | Utah National Parks 591 | 1784 N Diamond Valley | St George, UT 84770 | | First Class Mail |
| Chartered Organization | Lds Diamond Valley Ward - Hemet Stake | California Inland Empire Council 045 | 425 N Kirby St | Hemet, CA 92545-3633 | | First Class Mail |
| Chartered Organization | Lds Dillon 1St Ward, Butte Stake | Montana Council 315 | 93 Mt Hwy 91 S | Dillon, MT 59725-7388 | | First Class Mail |
| Chartered Organization | Lds Dillon 2Nd Ward, Butte Stake | Montana Council 315 | 93 Mt Hwy 91 S | Dillon, MT 59725-7388 | | First Class Mail |
| Chartered Organization | Lds Dimond Ward - Anchorage North Stake | Great Alaska Council 610 | 700 W 46Th Ave | Anchorage, AK 99503 | | First Class Mail |
| Chartered Organization | Lds Dimple Dell Prk Wrd | Sndy Ut Grnte Vw Stake | 9800 S 3100 E | Sandy, UT 84092 | | First Class Mail |
| Chartered Organization | Lds Dimple Dell Ward | Sandy Ut Crescent Stake | 10945 S 1700 E | Sandy, UT 84092 | | First Class Mail |
| Chartered Organization | Lds Discovery Park Ward | Highland Hills Stake | 5975 Clayton St | North Las Vegas, NV 89031 | | First Class Mail |
| Chartered Organization | Lds Discovery Park Ward Seattle N Stake | Chief Seattle Council 609 | 2415 31st Ave W | Seattle, WA 98199-3333 | | First Class Mail |
| Chartered Organization | Lds Dixon Ward Woodland Stake | Golden Empire Council 047 | 305 N Lincoln St | Dixon, CA 95620-3222 | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chartered Organization | Lds Dobson Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 2657 S Stewart | Mesa, AZ 85202-7562 | | First Class Mail |
| Chartered Organization | Lds Don Ave Ward Stockton Stake | Greater Yosemite Council 059 | 3441 Oak Grove Cir | Stockton, CA 95209-4879 | | First Class Mail |
| Chartered Organization | Lds Dona Ana Ward Las Cruces Stk | Yucca Council 573 | 3210 Venus St | Las Cruces, NM 88012-7714 | | First Class Mail |
| Chartered Organization | Lds Doney Park Ward - Flagstaff Az | East Stake | 2401 E Linda Vista Dr | Flagstaff, AZ 86004 | | First Class Mail |
| Chartered Organization | Lds Doniphan Ward Liberty Stake | Heart of America Council 307 | 1130 N Clayview Dr | Liberty, MO 64068-3405 | | First Class Mail |
| Chartered Organization | Lds Dos Vientos Ward Newbury Park Stake | Ventura County Council 057 | 35 S Wendy Dr | Newbury Park, CA 91320-4353 | | First Class Mail |
| Chartered Organization | Lds Dothan Ward 1 | Alabama-Florida Council 003 | Wanda Ct & Ross Clark Cir | Dothan, AL 36301 | | First Class Mail |
| Chartered Organization | Lds Dothan Ward 2 | Alabama-Florida Council 003 | Ross Clark Cir W | Dothan, AL 36301 | | First Class Mail |
| Chartered Organization | Lds Douglas 1St Ward Tifton Stake | South Georgia Council 098 | 200 Chester Ave N | Douglas, GA 31533-3518 | | First Class Mail |
| Chartered Organization | Lds Douglas 2Nd Ward Douglas Stake | South Georgia Council 098 | 200 Chester Ave N | Douglas, GA 31533-3518 | | First Class Mail |
| Chartered Organization | Lds Douglas Ward, Casper Stake | Greater Wyoming Council 638 | 1930 Cheyenne St | Douglas, WY 82633 | | First Class Mail |
| Chartered Organization | Lds Douglasville Ward Powder Spgs Stake | Atlanta Area Council 092 | 3027 Chapel Hill Rd | Douglasville, GA 30135-1762 | | First Class Mail |
| Chartered Organization | Lds Dove Canyon Ward | Highland Hills Stake | 3910 W Fisher Ave | North Las Vegas, NV 89031-2009 | | First Class Mail |
| Chartered Organization | Lds Dove Valley Ward, Parker Stake | Denver Area Council 061 | 15787 E Hasely | Parker, CO 80134 | | First Class Mail |
| Chartered Organization | Lds Dover Ward-Dover Delaware Stake | Del Mar Va 081 | 76 W Fairfield Dr | Dover, DE 19901-5729 | | First Class Mail |
| Chartered Organization | Lds Downey 1St Ward | Greater Los Angeles Area 033 | 406 Huntington Park Stake | Downey, CA 90241 | | First Class Mail |
| Chartered Organization | Lds Downey 2Nd Ward | Greater Los Angeles Area 033 | 0050 Huntington Park Stake | Downey, CA 90242 | | First Class Mail |
| Chartered Organization | Lds Downey Stake | Greater Los Angeles Area 033 | 12425 Orizaba Ave | Downey, CA 90242-3707 | | First Class Mail |
| Chartered Organization | Lds Downingtown Ward | Valley Forge Pennsylvania Stake | 56 Blakely Rd | Downingtown, PA 19335-1442 | | First Class Mail |
| Chartered Organization | Lds Doylestown Philadelphia Stake | Washington Crossing Council 777 | Chapman & Ferry Rds | Doylestown, PA 18901 | | First Class Mail |
| Chartered Organization | Lds Draper 10Th Ward | Sandy Ut Hddn Vlly Stake | 12870 S 1300 E | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Draper 11Th Ward | Sandy Ut Hddn Vlly Stake | 12870 S 1272 E | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Draper 12Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 12353 S 600 E | Draper, UT 84020-7850 | | First Class Mail |
| Chartered Organization | Lds Draper 15Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13112 S 700 E | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Draper 16Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13112 S 700 E | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Draper 17Th Ward | Sandy Ut Hddn Vlly Stake | 1617 E 12700 S | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Draper 1St Ward/Draper Ut Stk | Great Salt Lake Council 590 | 12353 S 600 E | Draper, UT 84020-7850 | | First Class Mail |
| Chartered Organization | Lds Draper 2Nd Ward | Sandy Ut Hddn Vlly Stake | 1617 E 12700 S | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Draper 3Rd Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13085 S 300 E | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Draper 4Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13085 S 300 E | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Draper 5Th Ward | Sandy Ut Hidden Valley Stake | 1617 E 12700 S | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Draper 6Th Ward | Sandy Ut Hddn Vlly Stake | 12870 S 1300 E | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Draper 7Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 12353 S 600 E | Draper, UT 84020-7850 | | First Class Mail |
| Chartered Organization | Lds Dreaming Summit Ward - Goodyear Az Stk | Grand Canyon Council 010 | 301 W Wigwam Blvd | Litchfield Park, AZ 85340 | | First Class Mail |
| Chartered Organization | Lds Driggs Stake - Driggs 1St Ward | Grand Teton Council 107 | 221 N 1st St | Driggs, ID 83422 | | First Class Mail |
| Chartered Organization | Lds Driggs Stake - Driggs 2Nd Ward | Grand Teton Council 107 | P.O. Box 408 | Driggs, ID 83422-0408 | | First Class Mail |
| Chartered Organization | Lds Driggs Stake - Driggs 3Rd Ward | Grand Teton Council 107 | 221 N 1st St | Driggs, ID 83422 | | First Class Mail |
| Chartered Organization | Lds Driggs Stake - Jackson 1St Ward | Grand Teton Council 107 | P.O. Box 1948 | Jackson, WY 83001-1948 | | First Class Mail |
| Chartered Organization | Lds Driggs Stake - Jackson 2Nd Ward | Grand Teton Council 107 | 4261 Chickadee Cir | Jackson, WY 83001-8973 | | First Class Mail |
| Chartered Organization | Lds Driggs Stake - Tetonia 1St Ward | Grand Teton Council 107 | P.O. Box 187 | Tetonia, ID 83452-0187 | | First Class Mail |
| Chartered Organization | Lds Driggs Stake - Tetonia 2Nd Ward | Grand Teton Council 107 | 221 N Main | Tetonia, ID 83452 | | First Class Mail |
| Chartered Organization | Lds Driggs Stake - Victor 1St Ward | Grand Teton Council 107 | 87 E Center St | Victor, ID 83455 | | First Class Mail |
| Chartered Organization | Lds Driggs Stake - Victor 2Nd Ward | Grand Teton Council 107 | 87 E Center St | Victor, ID 83455 | | First Class Mail |
| Chartered Organization | Lds Driggs Stake - Victor 3Rd Ward | Grand Teton Council 107 | 10090 S 2000 W | Victor, ID 83455-5262 | | First Class Mail |
| Chartered Organization | Lds Dripping Springs Ward Oak Hill Stake | Capitol Area Council 564 | 5201 Convict Hill Rd | Austin, TX 78749 | | First Class Mail |
| Chartered Organization | Lds Droubay Ward | Tooele Ut Valley View Stake | 691 E Cedarview St | Tooele, UT 84074 | | First Class Mail |
| Chartered Organization | Lds Drummond Branch, Missoula Stake | c/o Chris Dahl | P.O. Box 384 | Drummond, MT 59832-0384 | | First Class Mail |
| Chartered Organization | Lds Dry Creek First Ward (Springville) | Utah National Parks 591 | 1381 S 1100 W | Springville, UT 84663-5523 | | First Class Mail |
| Chartered Organization | Lds Dry Creek Second Ward | Utah National Parks 591 | 355 E Center St | Springville, UT 84663 | | First Class Mail |
| Chartered Organization | Lds Dry Creek Ward | Bountiful Ut Heights Stake | 720 E 550 N | Bountiful, UT 84010 | | First Class Mail |
| Chartered Organization | Lds Dry Creek Ward | Utah National Parks 591 | 657 S 500 W | Lehi, UT 84043 | | First Class Mail |
| Chartered Organization | Lds Dry Creek Ward | San Jose South Stake | 1336 Cherry Ave | San Jose, CA 95125-3721 | | First Class Mail |
| Chartered Organization | Lds Duarte Ward L180 | Greater Los Angeles Area 033 | 1452 Royal Oaks Dr | Duarte, CA 91010-1776 | | First Class Mail |
| Chartered Organization | Lds Dublin 2Nd Ward | Simon Kenton Council 441 | 8236 Millhouse Ln | Dublin, OH 43016-8286 | | First Class Mail |
| Chartered Organization | Lds Dublin Ward | Central Georgia Council 096 | 1605 Green St | Dublin, GA 31021-3411 | | First Class Mail |
| Chartered Organization | Lds Dublin Ward | Simon Kenton Council 441 | 7135 Coffman Rd | Dublin, OH 43017-1067 | | First Class Mail |
| Chartered Organization | Lds Dublin Ward - Pleasanton Stake | San Francisco Bay Area Council 028 | 8203 Village Pkwy | Dublin, CA 94568 | | First Class Mail |
| Chartered Organization | Lds Dubuque Ward - Davenport Stake | Northeast Iowa Council 178 | 685 Fremont Ave | Dubuque, IA 52003 | | First Class Mail |
| Chartered Organization | Lds Duchesne First Ward | Utah National Parks 591 | P.O. Box 214 | Duchesne, UT 84021-0214 | | First Class Mail |
| Chartered Organization | Lds Duchesne Fourth Ward | Utah National Parks 591 | 666 N 500 E | Duchesne, UT 84021 | | First Class Mail |
| Chartered Organization | Lds Duchesne Second Ward | Utah National Parks 591 | 901 N 500 E | Duchesne, UT 84021 | | First Class Mail |
| Chartered Organization | Lds Duchesne Third Ward | Utah National Parks 591 | P.O. Box 328 | Duchesne, UT 84021-0328 | | First Class Mail |
| Chartered Organization | Lds Dugway Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | St Hwy 199 | Dugway, UT 84022 | | First Class Mail |
| Chartered Organization | Lds Duluth Stake - North Branch Ward | Northern Star Council 250 | 38222 Grand Ave | North Branch, MN 55056 | | First Class Mail |
| Chartered Organization | Lds Dumas Branch Amarillo Tx Stake | Golden Spread Council 562 | 1007 NE 4th St | Dumas, TX 79029-3005 | | First Class Mail |
| Chartered Organization | Lds Duncan Ward - Duncan Stake | Grand Canyon Council 010 | 105 Fairgrounds Rd | Duncan, AZ 85534-8234 | | First Class Mail |
| Chartered Organization | Lds Duncan Ward Lawton Stake | Last Frontier Council 480 | 4210 W Beech Ave | Duncan, OK 73533 | | First Class Mail |
| Chartered Organization | Lds Duneville Ward Spring Mountain Stake | Las Vegas Area Council 328 | 6601 W Twain Ave | Las Vegas, NV 89103-1038 | | First Class Mail |
| Chartered Organization | Lds Dungeness Ward Port Angeles Stake | Chief Seattle Council 609 | 815 W Washington St | Sequim, WA 98382 | | First Class Mail |
| Chartered Organization | Lds Duportail Ward - Richland Stake | Blue Mountain Council 604 | 214 Wright Ave | Richland, WA 99352-3935 | | First Class Mail |
| Chartered Organization | Lds Durango 1St Ward Durango Stake | Great Swest Council 412 | 14 Hilltop Cir | Durango, CO 81301 | | First Class Mail |
| Chartered Organization | Lds Durango 2Nd Ward Durango Stake | Great Swest Council 412 | 1 Hilltop Dr | Durango, CO 81301 | | First Class Mail |
| Chartered Organization | Lds Durango Heights Ward South Stake | Las Vegas Area Council 328 | 9038 Greek Palace Ave | Las Vegas, NV 89178-7574 | | First Class Mail |
| Chartered Organization | Lds Durango Ward - Gilbert Az | Highland E Stake | 3850 E Houston Ave | Gilbert, AZ 85234 | | First Class Mail |
| Chartered Organization | Lds Durango Ward Lone Mountain Stake | Las Vegas Area Council 328 | 8801 W Alexander Rd | Las Vegas, NV 89129 | | First Class Mail |
| Chartered Organization | Lds Dutch Canyon Ward | Utah National Parks 591 | 165 N Center St | Midway, UT 84049 | | First Class Mail |
| Chartered Organization | Lds Dutch Flat Ward | Utah National Parks 591 | 555 S 400 W | Ferron, UT 84523-4513 | | First Class Mail |
| Chartered Organization | Lds Dutch Fork Ward | Indian Waters Council 553 | 7449 Broad River Rd | Irmo, SC 29063-9667 | | First Class Mail |
| Chartered Organization | Lds Dutch John Ward | Utah National Parks 591 | P.O. Box 201 | Dutch John, UT 84023-0201 | | First Class Mail |
| Chartered Organization | Lds Dutchman Pass Ward | Mccullough Hills Stake | 1130 Spottswoode St | Henderson, NV 89002-3387 | | First Class Mail |
| Chartered Organization | Lds Duthie Hill Ward Bellevue Stake | Chief Seattle Council 609 | 26529 SE Duthie Hill Rd | Issaquah, WA 98029 | | First Class Mail |
| Chartered Organization | Lds Dyker Heights 1St Ward | Brooklyn Stake | 2544 86th St | Brooklyn, NY 11214 | | First Class Mail |
| Chartered Organization | Lds Dyker Heights 1St Ward | Brooklyn Stake | 2050 83rd St | Brooklyn, NY 11214-2402 | | First Class Mail |
| Chartered Organization | Lds E Pasadena Ward 388 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena, CA 91107-2042 | | First Class Mail |
| Chartered Organization | Lds Eagar 1St Ward - Eagar Az Stk | Grand Canyon Council 010 | P.O. Box 517 | Eagar, AZ 85925-0517 | | First Class Mail |
| Chartered Organization | Lds Eagar 2Nd Ward - Eagar Az Stk | Grand Canyon Council 010 | P.O. Box 367 | Eagar, AZ 85925-0367 | | First Class Mail |
| Chartered Organization | Lds Eagar 3Rd Ward - Eagar Az Stk | Grand Canyon Council 010 | 150 N Aldrice Burk D | Springerville, AZ 85938 | | First Class Mail |
| Chartered Organization | Lds Eagar 4Th Ward - Eagar Az Stk | Grand Canyon Council 010 | 135 N Main St | Eagar, AZ 85925 | | First Class Mail |
| Chartered Organization | Lds Eagle 1St Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 700 W State St | Eagle, ID 83616 | | First Class Mail |
| Chartered Organization | Lds Eagle 2Nd Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 837 N Grey Pebble Way | Eagle, ID 83616-4178 | | First Class Mail |
| Chartered Organization | Lds Eagle 3Rd Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 217 E Rockingham Dr | Eagle, ID 83616-6915 | | First Class Mail |
| Chartered Organization | Lds Eagle 4Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 2411 N Biscayne Pl | Eagle, ID 83616-5442 | | First Class Mail |
| Chartered Organization | Lds Eagle 5Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 700 W State St | Eagle, ID 83616 | | First Class Mail |
| Chartered Organization | Lds Eagle 6Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 68 S Payette Pl | Eagle, ID 83616-4864 | | First Class Mail |
| Chartered Organization | Lds Eagle 7Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 2634 E Gladstone Ct | Eagle, ID 83616-6643 | | First Class Mail |
| Chartered Organization | Lds Eagle 8Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 414 Park Rd | Eagle, ID 83616 | | First Class Mail |
| Chartered Organization | Lds Eagle Canyon Ward | Sparks West Stake | 935 Mercedes Dr | Sparks, NV 89441-8845 | | First Class Mail |
| Chartered Organization | Lds Eagle Canyon Ward Skye Canyon Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149-1382 | | First Class Mail |
| Chartered Organization | Lds Eagle Cliff Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1600 E Buttercup Rd | Sandy, UT 84092 | | First Class Mail |
| Chartered Organization | Lds Eagle Crest Second Ward (Alpine) | Utah National Parks 591 | 2169 E Eagle Crest Dr | Draper, UT 84020-5710 | | First Class Mail |
| Chartered Organization | Lds Eagle Crest Third Ward (Alpine) | Utah National Parks 591 | 14919 S Eagle Crest Dr | Draper, UT 84020-5722 | | First Class Mail |
| Chartered Organization | Lds Eagle Crest Ward | Utah National Parks 591 | 4557 N Spring Meadow Way | Eagle Mountain, UT 84005-5744 | | First Class Mail |
| Chartered Organization | Lds Eagle Crest Ward Draper | Utah National Parks 591 | 14919 S Eagle Crest Dr | Draper, UT 84020-5722 | | First Class Mail |
| Chartered Organization | Lds Eagle Estates Ward | Syracuse West Stake | 2887 W 2700 S | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds Eagle Mountain 14Th Ward | Utah National Parks 591 | 4105 E Smith Ranch Rd | Eagle Mountain, UT 84005 | | First Class Mail |
| Chartered Organization | Lds Eagle Mountain Eleventh Ward | Utah National Parks 591 | 1330 E Ira Hodges Scenic Pkwy | Eagle Mountain, UT 84005 | | First Class Mail |
| Chartered Organization | Lds Eagle Mountain Second Ward | Utah National Parks 591 | 2065 E Spring St | Eagle Mountain, UT 84005-4275 | | First Class Mail |
| Chartered Organization | Lds Eagle Mountain Seventh Ward | Utah National Parks 591 | 2053 E Blossom St | Eagle Mountain, UT 84005-4647 | | First Class Mail |
| Chartered Organization | Lds Eagle Mountain Sixth Ward | Utah National Parks 591 | 4126 N White Pine Rd | Eagle Mountain, UT 84005-4266 | | First Class Mail |
| Chartered Organization | Lds Eagle Mountain Third Ward | Utah National Parks 591 | 4277 N Majors St | Eagle Mountain, UT 84005-4355 | | First Class Mail |
| Chartered Organization | Lds Eagle Mountain Thirteenth Ward | Utah National Parks 591 | 4105 E Smith Ranch Rd | Eagle Mountain, UT 84005 | | First Class Mail |
| Chartered Organization | Lds Eagle Park Second Ward | Utah National Parks 591 | 4586 N Eagle Mountain Blvd | Eagle Mountain, UT 84005 | | First Class Mail |
| Chartered Organization | Lds Eagle Park Ward | Utah National Parks 591 | 4588 N Eagle Mountain Blvd | Eagle Mountain, UT 84005 | | First Class Mail |
| Chartered Organization | Lds Eagle Park Ward, Los Altos Stake | Pacific Skyline Council 031 | 190 Jordan Ave | Los Altos, CA 94022-1261 | | First Class Mail |
| Chartered Organization | Lds Eagle Pass-1St Ward | Texas SW Council 741 | 2355 Maria Del Refugio Dr | Eagle Pass, TX 78852-3853 | | First Class Mail |
| Chartered Organization | Lds Eagle Point Ward | Central Point Stake | 110 W Linn Rd | Eagle Point, OR 97524 | | First Class Mail |
| Chartered Organization | Lds Eagle River Vly Ward - Chugach Stake | Great Alaska Council 610 | 19701 Driftwood Bay Dr | Eagle River, AK 99577-8821 | | First Class Mail |
| Chartered Organization | Lds Eagle Run Ward Omaha Stake | Mid-America Council 326 | 16626 Leavenworth St | Omaha, NE 68118-2724 | | First Class Mail |
| Chartered Organization | Lds Eagle Springs Ward | Summerwood Stake | 12521 Will Clayton Pkwy | Humble, TX 77346-3007 | | First Class Mail |
| Chartered Organization | Lds Eagle Valley Ward/Rifle Stake | Denver Area Council 061 | P.O. Box 1163 | Gypsum, CO 81637-1163 | | First Class Mail |
| Chartered Organization | Lds Eaglecrest First Ward (Lehi) | Utah National Parks 591 | 513 W 2600 N | Lehi, UT 84043-9765 | | First Class Mail |
| Chartered Organization | Lds Eaglecrest Fourth Ward | Utah National Parks 591 | 636 W 2600 N | Lehi, UT 84043-3461 | | First Class Mail |
| Chartered Organization | Lds Eaglecrest Second Ward (Lehi) | Utah National Parks 591 | 1920 N 500 W | Lehi, UT 84043 | | First Class Mail |
| Chartered Organization | Lds Eaglecrest Third Ward (Lehi) | Utah National Parks 591 | 700 W 2600 N | Lehi, UT 84043 | | First Class Mail |
| Chartered Organization | Lds Eagleridge Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 351 Lofty Ln | North Salt Lake, UT 84054 | | First Class Mail |
| Chartered Organization | Lds Eagles Gate Second Ward | Utah National Parks 591 | 8439 N Wern Gailes Dr | Eagle Mountain, UT 84005 | | First Class Mail |
| Chartered Organization | Lds Eagles Gate Ward | Utah National Parks 591 | 3793 E Rose Hearty Ln | Eagle Mountain, UT 84005 | | First Class Mail |
| Chartered Organization | Lds Eagles Landing Ward | Utah National Parks 591 | 1095 Saint James Ln | St George, UT 84790 | | First Class Mail |
| Chartered Organization | Lds Eaglewood Ward | North Salt Lake Ut Stake | 200 S Eagle Ridge Dr | North Salt Lake, UT 84054 | | First Class Mail |
| Chartered Organization | Lds East Bay First Ward | Utah National Parks 591 | 424 W 1200 S | Provo, UT 84601-5924 | | First Class Mail |
| Chartered Organization | Lds East Bay Second Ward (Spanish) | Utah National Parks 591 | 748 S 500 W | Provo, UT 84601-5704 | | First Class Mail |
| Chartered Organization | Lds East Bench Ward | Utah National Parks 591 | 155 E 400 S | Cedar City, UT 84720 | | First Class Mail |
| Chartered Organization | Lds East Bench Ward (Sf) | Utah National Parks 591 | 298 N 1360 E | Spanish Fork, UT 84660-5512 | | First Class Mail |
| Chartered Organization | Lds East Broadway 3Rd Ward | Houston Stake | 3000 Broadway St | Houston, TX 77017-2313 | | First Class Mail |
| Chartered Organization | Lds East Brunswick Ward | East Brunswick Nj Stake | 303 Dunhams Corner Rd | East Brunswick, NJ 08816-2623 | | First Class Mail |
| Chartered Organization | Lds East Carbon Ward | Utah National Parks 591 | P.O. Box 617 | East Carbon, UT 84520-0617 | | First Class Mail |
| Chartered Organization | Lds East Meadows Ward | Utah National Parks 591 | 1552 E 750 S | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds East Mill Creek 11Th Ward | Sl E Millcreek N Stake | 2702 E Evergreen Ave | Salt Lake City, UT 84109-3126 | | First Class Mail |
| Chartered Organization | Lds East Mill Creek 12Th Ward | Sl E Millcreek N Stake | 3103 E Craig Dr | Salt Lake City, UT 84109-3761 | | First Class Mail |
| Chartered Organization | Lds East Mill Creek 15Th Ward | Sl E Millcreek Stake | 3750 S Hillside Ln | Salt Lake City, UT 84109 | | First Class Mail |
| Chartered Organization | Lds East Mill Creek 16Th Ward | Sl E Millcreek N Stake | 3408 Celeste Way | Salt Lake City, UT 84109 | | First Class Mail |
| Chartered Organization | Lds East Mill Creek 1St Ward | Sl E Millcreek N Stake | 2702 E Evergreen Ave | Salt Lake City, UT 84109-3126 | | First Class Mail |
| Chartered Organization | Lds East Mill Creek 2Nd Ward | Sl Eastmill Creek Stake | 3750 S Hillside Ln | Salt Lake City, UT 84109 | | First Class Mail |
| Chartered Organization | Lds East Mill Creek 4Th Ward | Sl Eastmill Creek Stake | 3103 E Craig Dr | Salt Lake City, UT 84109-3761 | | First Class Mail |
| Chartered Organization | Lds East Mill Creek 6Th Ward | Sl E Millcreek Stake | 3103 E Craig Dr | Salt Lake City, UT 84109-3761 | | First Class Mail |
| Chartered Organization | Lds East Mill Creek 7Th Ward | Sl E Millcreek N Stake | 3408 S Celeste Way | Salt Lake City, UT 84109 | | First Class Mail |
| Chartered Organization | Lds East Mill Creek 9Th Ward | Sl E Millcreek Stake | 3750 S Hillside Ln | Salt Lake City, UT 84109 | | First Class Mail |
| Chartered Organization | Lds East Ridge Ward | Utah National Parks 591 | 912 S 1740 E | St George, UT 84790 | | First Class Mail |
| Chartered Organization | Lds East Valley Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 1101 E 2nd St | Emmett, ID 83617 | | First Class Mail |
| Chartered Organization | Lds Eastbluff-Newport Beach Stake | Orange County Council 039 | 2300 Bonita Canyon Dr | Newport Beach, CA 92660-9118 | | First Class Mail |
| Chartered Organization | Lds Eastdell Ward | Sandy Ut Granite S Stake | 9855 S 2300 E | Sandy, UT 84092 | | First Class Mail |
| Chartered Organization | Lds Eastern Ave Ward Sac East Stake | Golden Empire Council 047 | 2745 Eern Ave | Sacramento, CA 95821 | | First Class Mail |
| Chartered Organization | Lds Eastern Shore Ward | Virginia Beach Stake | 26133 Onley Rd | Onley, VA 23418 | | First Class Mail |
| Chartered Organization | Lds Eastgate Ward | Hooper Pioneer Trail Stake | 4979 S 5100 W | Hooper, UT 84315 | | First Class Mail |
| Chartered Organization | Lds Eastgate Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 2632 Royalwoods Ct | Cincinnati, OH 45244-3655 | | First Class Mail |
| Chartered Organization | Lds Eastgate Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 700 Clough Pike | Cincinnati, OH 45245-1713 | | First Class Mail |
| Chartered Organization | Lds Eastlake 1St Ward | Sj Ut Eastlake Stake | 11038 Braidwood Dr | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds Eastlake 2Nd Ward | Sj Ut Eastlake Stake | 11038 Braidwood Dr | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds Eastlake 3Rd Ward | Sj Ut Eastlake Stake | 11038 Braidwood Dr | South Jordan, UT 84009 | | First Class Mail |
| Chartered Organization | Lds Eastlake 4Th Ward | Sj Ut Eastlake Stake | 4517 W Mille Lacs Dr | South Jordan, UT 84009 | | First Class Mail |
| Chartered Organization | Lds Eastlake 5Th Ward | Sj Ut Eastlake Stake | 4484 Willoughby Dr | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds Eastlake 6Th Ward | Sj Ut Eastlake Stake | 4517 W Mille Lacs Dr | South Jordan, UT 84009 | | First Class Mail |
| Chartered Organization | Lds Eastlake 7Th Ward | Sj Ut Eastlake Stake | 4517 W Mille Lacs Dr | South Jordan, UT 84009 | | First Class Mail |
| Chartered Organization | Lds Eastlake 8Th Ward | Sj Ut Eastlake Stake | 4517 W Mille Lacs Dr | South Jordan, UT 84009 | | First Class Mail |
| Chartered Organization | Lds Eastland Branch ( Monticello) | Utah National Parks 591 | Hc 63 Box 82 | Monticello, UT 84535 | | First Class Mail |
| Chartered Organization | Lds Eastland Ward | Tooele Ut Valley View Stake | 1419 N 380 E | Tooele, UT 84074-9186 | | First Class Mail |
| Chartered Organization | Lds Eastmont Ward 262/404 Pasadena Stake | Greater Los Angeles Area 033 | 7505 Garvalia Ave | Rosemead, CA 91770-2971 | | First Class Mail |
| Chartered Organization | Lds Eastmont Ward Everett Stake | Mount Baker Council, Bsa 606 | 4014 112th St Se | Everett, WA 98208-7769 | | First Class Mail |
| Chartered Organization | Lds Eastmont Ward/ Wenatchee Stake | Grand Columbia Council 614 | 471 N Iowa Ave | East Wenatchee, WA 98802-4944 | | First Class Mail |
| Chartered Organization | Lds Easton Ward Pa Reading Stake | Minsi Trails Council 502 | 138 Rose Inn Ave | Nazareth, PA 18064 | | First Class Mail |
| Chartered Organization | Lds Eastridge 1St Ward | Draper Ut Eastridge Stake | 552 E 11400 S | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Eastridge 2Nd Ward | Draper Ut Eastridge Stake | 1187 E 12300 S | Sandy, UT 84070 | | First Class Mail |
| Chartered Organization | Lds Eastridge 3Rd Ward | Draper Ut Eastridge Stake | 1187 E 12300 S | Sandy, UT 84094 | | First Class Mail |
| Chartered Organization | Lds Eastridge 4Th Ward | Draper Ut Eastridge Stake | 11777 S Willow Wood Dr | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Eastridge 5Th Ward | Draper Ut Eastridge Stake | 11777 S Willow Wood Dr | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Eastridge 6Th Ward | Draper Ut Eastridge Stake | 11777 S Willow Wood Dr | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Eastridge 7Th Ward | Draper Ut Eastridge Stake | 1020 E Sunburn Ln | Sandy, UT 84094 | | First Class Mail |
| Chartered Organization | Lds Eastridge 8Th Ward | Draper Ut Eastridge Stake | 1020 E Sunburn Ln | Sandy, UT 84094 | | First Class Mail |
| Chartered Organization | Lds Eastridge 9Th (Sp) Br | Draper Ut Eastridge Stake | 12270 S 1190 E | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds Eastridge Ward - Mesa Az | Boulder Creek Stake | 2265 S Hawes Rd | Mesa, AZ 85209-6741 | | First Class Mail |
| Chartered Organization | Lds Eastridge Ward Abq Stake | Great Swest Council 412 | 11750 San Victorio Ave Ne | Albuquerque, NM 87111-5954 | | First Class Mail |
| Chartered Organization | Lds Eastridge Ward/S L So Cttnwd Stk | Great Salt Lake Council 590 | 5235 S Wesley Rd | Salt Lake City, UT 84117 | | First Class Mail |
| Chartered Organization | Lds Eastridge Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 752 N 520 E | Tooele, UT 84074-8500 | | First Class Mail |
| Chartered Organization | Lds Eastvale Ward - Jurupa Stake | California Inland Empire Council 045 | 5950 Serendipity Rd | Riverside, CA 92509-4775 | | First Class Mail |
| Chartered Organization | Lds Eaton Ward - Dayton,Oh | Miami Valley Council, Bsa 444 | 3707 S Clayton Rd | Farmersville, OH 45325 | | First Class Mail |
| Chartered Organization | Lds Eatontown Second Ward | Monmouth Council, Bsa 347 | 14 Reynolds Dr | Eatontown, NJ 07724-2324 | | First Class Mail |
| Chartered Organization | Lds Echo Canyon Ward, Billings Stake | Montana Council 315 | 5859 Ironwood Dr | Billings, MT 59106-9548 | | First Class Mail |
| Chartered Organization | Lds Echo Hills Ward - Hemet Stake | California Inland Empire Council 045 | 27020 Meridian St | Hemet, CA 92544 | | First Class Mail |
| Chartered Organization | Lds Eden Ward - East Stake | Alamo Area Council 583 | 15200 Judson Rd | San Antonio, TX 78247-1356 | | First Class Mail |
| Chartered Organization | Lds Edgehill Ward | Providence South Stake | 361 Edgehill Dr | Providence, UT 84332-9426 | | First Class Mail |
| Chartered Organization | Lds Edgehill Ward/S L Hillside Stk | Great Salt Lake Council 590 | 1750 S 1500 E | Salt Lake City, UT 84105 | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Edgemont Eighth Ward | Utah National Parks 591 | 3152 Piute Dr | Provo, UT 84604-4810 | | | | First Class Mail |
| Chartered Organization | Lds Edgemont Eleventh Ward | Utah National Parks 591 | 3050 Mojave Ln | Provo, UT 84604-4827 | | | | First Class Mail |
| Chartered Organization | Lds Edgemont Fifth Ward | Utah National Parks 591 | 350 E 2950 N | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Edgemont First Ward | Utah National Parks 591 | 303 W 3700 N | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Edgemont Fourteenth Ward | Utah National Parks 591 | 4000 Foothill Dr | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Edgemont Fourth Ward | Utah National Parks 591 | 4056 Timpview Dr | Provo, UT 84604-6133 | | | | First Class Mail |
| Chartered Organization | Lds Edgemont Ninth Ward | Utah National Parks 591 | 4321 N Canyon Rd | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Edgemont Second Ward | Utah National Parks 591 | 555 E 3230 N | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Edgemont Seventh Ward | Utah National Parks 591 | 555 E 3230 N | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Edgemont Sixth Ward | Utah National Parks 591 | 290 E 4000 N | Provo, UT 84604-5030 | | | | First Class Mail |
| Chartered Organization | Lds Edgemont Tenth Ward | Utah National Parks 591 | 345 E Foothill Dr | Provo, UT 84604-6132 | | | | First Class Mail |
| Chartered Organization | Lds Edgemont Third Ward | Utah National Parks 591 | 2900 N 650 E | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Edgemont Twelfth Ward | Utah National Parks 591 | 2860 N 220 E | Provo, UT 84604-3954 | | | | First Class Mail |
| Chartered Organization | Lds Edgemont Twenty First Ward | Utah National Parks 591 | 488 E 3050 N | Provo, UT 84604-4246 | | | | First Class Mail |
| Chartered Organization | Lds Edgemont Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 9824 S Flint Dr | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Edgewood Ward - Mesa Az | Kimball E Stake | 4640 E Holmes Ave | Mesa, AZ 85206-5500 | | | | First Class Mail |
| Chartered Organization | Lds Edgewood Ward Abq East Stake | Great Swest Council 412 | P.O. Box 3279 | Edgewood, NM 87015-3279 | | | | First Class Mail |
| Chartered Organization | Lds Edgewood Ward Edgemont Stake | Utah National Parks 591 | 3466 N 180 E | Provo, UT 84604-4711 | | | | First Class Mail |
| Chartered Organization | Lds Edinburgh Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 5555 N Locust Grove Rd | Meridian, ID 83646 | | | | First Class Mail |
| Chartered Organization | Lds Edison Ward - Kennewick East Stake | Blue Mountain Council 604 | 515 S Union St | Kennewick, WA 99336 | | | | First Class Mail |
| Chartered Organization | Lds Edison Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1401 W 700 S | Salt Lake City, UT 84104 | | | | First Class Mail |
| Chartered Organization | Lds Edmond 1St Ward Okc Stake | Last Frontier Council 480 | 1351 E 33rd St | Edmond, OK 73013-6306 | | | | First Class Mail |
| Chartered Organization | Lds Edmond 2Nd Ward Okc Stake | Last Frontier Council 480 | 1351 E 33rd St | Edmond, OK 73013-6306 | | | | First Class Mail |
| Chartered Organization | Lds Edmond 3Rd Ward Stillwater Stake | Last Frontier Council 480 | 5326 Ellie Mae Dr | Guthrie, OK 73044 | | | | First Class Mail |
| Chartered Organization | Lds Edmond 4Th Ward | Last Frontier Council 480 | 1315 E 33rd St | Edmond, OK 73013 | | | | First Class Mail |
| Chartered Organization | Lds Edmonds Ward Shoreline Stake | Mount Baker Council, Bsa 606 | 7950 228th St Sw | Edmonds, WA 98026-8443 | | | | First Class Mail |
| Chartered Organization | Lds Edwardsville Ward Ofallon Stake | Greater St Louis Area Council 312 | 544 5th St | Wood River, IL 62095-1708 | | | | First Class Mail |
| Chartered Organization | Lds Edy Ridge Ward Tualatin Stake | Cascade Pacific Council 492 | 17234 SW Meinecke Rd | Sherwood, OR 97140 | | | | First Class Mail |
| Chartered Organization | Lds Egan Crest Ward Skye Canyon Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149-1382 | | | | First Class Mail |
| Chartered Organization | Lds Eielson Ward - Fairbanks Stake | Midnight Sun Council 696 | 331 E 8Th Ave | North Pole, AK 99705-8014 | | | | First Class Mail |
| Chartered Organization | Lds El Cajon - Alpine Ward | San Diego Imperial Council 049 | 2425 Tavern Rd | Alpine, CA 91901 | | | | First Class Mail |
| Chartered Organization | Lds El Cajon - Fuerte Ward | San Diego Imperial Council 049 | 1270 S Orange Ave | El Cajon, CA 92020-7522 | | | | First Class Mail |
| Chartered Organization | Lds El Cajon - Granite Hills Ward | San Diego Imperial Council 049 | 1701 Granite Hills Dr | El Cajon, CA 92019-2602 | | | | First Class Mail |
| Chartered Organization | Lds El Cajon - Hillsdale Ward | San Diego Imperial Council 049 | 1634 Hillsdale Rd | El Cajon, CA 92019-3737 | | | | First Class Mail |
| Chartered Organization | Lds El Cajon - Jamul Ward | San Diego Imperial Council 049 | 14808 Lyons Valley Rd | Jamul, CA 91935-3406 | | | | First Class Mail |
| Chartered Organization | Lds El Camino Real Ward Camarillo Stake | Ventura County Council 057 | 3301 W Gonzales Rd | Oxnard, CA 93036-7769 | | | | First Class Mail |
| Chartered Organization | Lds El Camino Ward (Spanish) | Sl Granger Stake | 3894 S David Pl | West Valley City, UT 84119-4409 | | | | First Class Mail |
| Chartered Organization | Lds El Camino Ward Las Vegas Stake | Las Vegas Area Council 328 | 2245 Lindell Rd | Las Vegas, NV 89146-3303 | | | | First Class Mail |
| Chartered Organization | Lds El Cariso Branch-Lake Elsinore Stake | California Inland Empire Council 045 | 34350 Almond St | Wildomar, CA 92595-8735 | | | | First Class Mail |
| Chartered Organization | Lds El Centro - Imperial Valley 1St Ward | San Diego Imperial Council 049 | 1764 Citrus Ln | El Centro, CA 92243-9401 | | | | First Class Mail |
| Chartered Organization | Lds El Centro - Imperial Valley 2Nd Wd | San Diego Imperial Council 049 | 152 W Mccabe Rd | El Centro, CA 92243-9764 | | | | First Class Mail |
| Chartered Organization | Lds El Centro - Imperial Valley 3Rd Ward | San Diego Imperial Council 049 | 226 E Sherman St | Calexico, CA 92231-2422 | | | | First Class Mail |
| Chartered Organization | Lds El Centro - Imperial Valley 4Th Ward | San Diego Imperial Council 049 | 1033 Ridge Park Dr | Brawley, CA 92227-1400 | | | | First Class Mail |
| Chartered Organization | Lds El Cerrito Ward - Corona Stake | California Inland Empire Council 045 | 1501 Taber St | Corona, CA 92881 | | | | First Class Mail |
| Chartered Organization | Lds El Dorado Hills Ward Folsom Stake | Golden Empire Council 047 | 89 Scholar Way | Folsom, CA 95630 | | | | First Class Mail |
| Chartered Organization | Lds El Dorado Ward - Derby Stake | Quivira Council, Bsa 198 | 120 S Main St | El Dorado, KS 67042-3402 | | | | First Class Mail |
| Chartered Organization | Lds El Dorado Ward - Gilbert Az | Stapley Stake | 1451 W Guadalupe | Gilbert, AZ 85233 | | | | First Class Mail |
| Chartered Organization | Lds El Dorado Ward - Maricopa Az Stk | Grand Canyon Council 010 | 20565 Dr Horton Dr | Maricopa, AZ 85138 | | | | First Class Mail |
| Chartered Organization | Lds El Dorado Ward (Spanish) | Sl Hunter Central Stake | 3930 S 6000 W | West Valley City, UT 84128 | | | | First Class Mail |
| Chartered Organization | Lds El Dorado Ward Stockton Stake | Greater Yosemite Council 059 | 7505 Oakcreek Dr | Stockton, CA 95207-1438 | | | | First Class Mail |
| Chartered Organization | Lds El Mirage Ward - Surprise Az Stk | Grand Canyon Council 010 | 15005 N Dysart Rd | El Mirage, AZ 85335-5400 | | | | First Class Mail |
| Chartered Organization | Lds El Monte Ward | (Spanish) L713-Arcadia St | 3214 Utah Ave | El Monte, CA 91731 | | | | First Class Mail |
| Chartered Organization | Lds El Oso Ward - Phoenix Az Stk | Grand Canyon Council 010 | 8702 W Campbell Ave | Phoenix, AZ 85037-1402 | | | | First Class Mail |
| Chartered Organization | Lds El Paseo Ward - Yucca Valley Stake | California Inland Empire Council 045 | 73002 El Paseo Dr | Twentynine Palms, CA 92277 | | | | First Class Mail |
| Chartered Organization | Lds El Paso 11Th Ward El Paso Stake | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925-7746 | | | | First Class Mail |
| Chartered Organization | Lds El Paso 5Th Ward Mt Franklin Stake | Yucca Council 573 | 400 Rosemont Dr | El Paso, TX 79922-1756 | | | | First Class Mail |
| Chartered Organization | Lds El Paso Mesa Ward Mt Franklin Stk | Yucca Council 573 | 7315 Bishop Flores | El Paso, TX 79912 | | | | First Class Mail |
| Chartered Organization | Lds El Paso Stake Montwood Ward | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925-7746 | | | | First Class Mail |
| Chartered Organization | Lds El Portal Ward | South Florida Council 084 | 8515 Biscayne Blvd | Miami, FL 33138-3509 | | | | First Class Mail |
| Chartered Organization | Lds El Rancho Ward - Sparks West Stake | Nevada Area Council 329 | 2955 Rock Blvd | Sparks, NV 89431-1859 | | | | First Class Mail |
| Chartered Organization | Lds El Rancho Ward North Las Vegas Stake | Las Vegas Area Council 328 | 2295 N Walnut Rd | Las Vegas, NV 89115-5345 | | | | First Class Mail |
| Chartered Organization | Lds El Segundo Ward Inglewood Stake 772 | Greater Los Angeles Area 033 | 1215 E Mariposa Ave | El Segundo, CA 90245-3265 | | | | First Class Mail |
| Chartered Organization | Lds Elberta Ward | Utah National Parks 591 | P.O. Box 66 | Elberta, UT 84626-0066 | | | | First Class Mail |
| Chartered Organization | Lds Eldorado Estates Ward | Highland Hills Stake | 5623 Willowcreek Rd | North Las Vegas, NV 89031-1418 | | | | First Class Mail |
| Chartered Organization | Lds Eldorado Highlands Ward | Highland Hills Stake | 827 Dover Glen Dr | North Las Vegas, NV 89031-1905 | | | | First Class Mail |
| Chartered Organization | Lds Eldorado Pass Ward | Mccullough Hills Stake | 485 Mission Dr | Henderson, NV 89002 | | | | First Class Mail |
| Chartered Organization | Lds Eldorado Valley Ward Eldorado Stake | Las Vegas Area Council 328 | 1550 Buchanan Blvd | Boulder City, NV 89005 | | | | First Class Mail |
| Chartered Organization | Lds Eldorado Ward Abq East Stake | Great Swest Council 412 | 10412 Cielito Lindo Ne | Albuquerque, NM 87111-3836 | | | | First Class Mail |
| Chartered Organization | Lds Eldredge Ward/S L Granite Park Stk | Great Salt Lake Council 590 | 3219 S 300 E | Salt Lake City, UT 84115 | | | | First Class Mail |
| Chartered Organization | Lds Elgin First Ward - Schaumburg Stake | Three Fires Council 127 | 1250 Parkview Dr | Elgin, IL 60123 | | | | First Class Mail |
| Chartered Organization | Lds Elgin Third Ward - Schaumburg Stake | Three Fires Council 127 | 1250 Parkview Dr | Elgin, IL 60123 | | | | First Class Mail |
| Chartered Organization | Lds Elgin Ward - La Grande Stake | Blue Mountain Council 604 | 755 Baltimore St | Elgin, OR 97827 | | | | First Class Mail |
| Chartered Organization | Lds Elizabeth City Ward Chesapeake Stake | Tidewater Council 596 | 600 W Ehringhaus St | Elizabeth City, NC 27909-6931 | | | | First Class Mail |
| Chartered Organization | Lds Elizabeth Ward, Parker South Stake | Denver Area Council 061 | 34200 County Rd 17 | Elizabeth, CO 80107 | | | | First Class Mail |
| Chartered Organization | Lds Elizabethtown Ward | Lincoln Heritage Council 205 | 2950 Shepherdsville Rd | Elizabethtown, KY 42701 | | | | First Class Mail |
| Chartered Organization | Lds Elk Grove Park Ward Elk Grove Stake | Golden Empire Council 047 | 8697 Elk Grove Blvd | Elk Grove, CA 95624 | | | | First Class Mail |
| Chartered Organization | Lds Elk Grove Ward Elk Grove Stake | Golden Empire Council 047 | 8697 Elk Grove Blvd | Elk Grove, CA 95624 | | | | First Class Mail |
| Chartered Organization | Lds Elk Hollow Ward | North Salt Lake Ut Stake | 4275 Bountiful Blvd | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Elk Ridge Eighth Ward | Utah National Parks 591 | 11031 S 1600 W | Elk Ridge, UT 84651-4512 | | | | First Class Mail |
| Chartered Organization | Lds Elk Ridge Eleventh Ward | Utah National Parks 591 | 256 E Deer Run Loop | Elk Ridge, UT 84651-8004 | | | | First Class Mail |
| Chartered Organization | Lds Elk Ridge Fifth Ward | Utah National Parks 591 | 450 N Elk Ridge Dr | Elk Ridge, UT 84651-4637 | | | | First Class Mail |
| Chartered Organization | Lds Elk Ridge First Ward | Utah National Parks 591 | 185 Ridge View Dr | Elk Ridge, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Elk Ridge Fourth Ward | Utah National Parks 591 | 450 W Park Dr | Elk Ridge, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Elk Ridge Second Ward | Utah National Parks 591 | 259 E Alpine Dr | Elk Ridge, UT 84651-5507 | | | | First Class Mail |
| Chartered Organization | Lds Elk Ridge Seventh Ward | Utah National Parks 591 | 612 N Olympic Ln | Elk Ridge, UT 84651-4560 | | | | First Class Mail |
| Chartered Organization | Lds Elk Ridge Sixth Ward | Utah National Parks 591 | 395 W Haleys Lookout | Elk Ridge, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Elk Ridge Tenth Ward | Utah National Parks 591 | 185 Ridge View Dr | Elk Ridge, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Elk Ridge Third Ward | Utah National Parks 591 | 259 E Alpine Dr | Elk Ridge, UT 84651-5507 | | | | First Class Mail |
| Chartered Organization | Lds Elk Ridge Twelth Ward | Utah National Parks 591 | 789 Arrowhead Trl | Payson, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Elk Ridge Ward Elkhorn Springs Stake | Las Vegas Area Council 328 | 9807 Red Deer St | Las Vegas, NV 89143-1155 | | | | First Class Mail |
| Chartered Organization | Lds Elk Run Ward Maple Valley Stake | Chief Seattle Council 609 | 19107 Se Lake Holm Rd | Auburn, WA 98092 | | | | First Class Mail |
| Chartered Organization | Lds Elkhart Ward 1-South Bend Stake | Lasalle Council 165 | 3415 Pleasant Plain Ave | Elkhart, IN 46517-2945 | | | | First Class Mail |
| Chartered Organization | Lds Elkhart Ward 2-South Bend Stake | Lasalle Council 165 | 3415 Pleasant Plain Ave | Elkhart, IN 46517-2945 | | | | First Class Mail |
| Chartered Organization | Lds Elkhorn Spgs 1St Ward | Elkhorn Springs Stake | 7500 Tule Springs Rd | Las Vegas, NV 89131-8174 | | | | First Class Mail |
| Chartered Organization | Lds Elkhorn Spgs 2Nd Ward | Elkhorn Springs Stake | 6868 Sky Pointe Dr Unit 2051 | Las Vegas, NV 89131-6115 | | | | First Class Mail |
| Chartered Organization | Lds Elkhorn Ward Omaha Stake | Mid-America Council 326 | 17606 Spaulding St | Omaha, NE 68116-3110 | | | | First Class Mail |
| Chartered Organization | Lds Elko 1St Ward - Elko West Stake | Nevada Area Council 329 | 3001 N 5Th St | Elko, NV 89801-4473 | | | | First Class Mail |
| Chartered Organization | Lds Elko 2Nd Ward - Elko West Stake | Nevada Area Council 329 | 3001 N 5Th St | Elko, NV 89801-4473 | | | | First Class Mail |
| Chartered Organization | Lds Elko 3Rd Ward - Elko West Stake | Nevada Area Council 329 | 3210 Sagecrest Dr | Elko, NV 89801 | | | | First Class Mail |
| Chartered Organization | Lds Elko 4Th Ward - Elko West Stake | Nevada Area Council 329 | 3210 Sagecrest Dr | Elko, NV 89801 | | | | First Class Mail |
| Chartered Organization | Lds Elko 5Th Ward - Elko West Stake | Nevada Area Council 329 | 3001 N 5Th St | Elko, NV 89801-4473 | | | | First Class Mail |
| Chartered Organization | Lds Ellensburg 1St Ward/Selah Stake | Grand Columbia Council 614 | 801 E 2Nd Ave | Ellensburg, WA 98926-3413 | | | | First Class Mail |
| Chartered Organization | Lds Ellensburg 2Nd Ward/Selah Stake | Grand Columbia Council 614 | P.O. Box 1117 | Ellensburg, WA 98926-1900 | | | | First Class Mail |
| Chartered Organization | Lds Ellensburg 3Rd Ward/Selah Stake | Grand Columbia Council 614 | 808 S Magnolia St | Ellensburg, WA 98926-9218 | | | | First Class Mail |
| Chartered Organization | Lds Ellensburg 3Rd Ward/Selah Stake | Grand Columbia Council 614 | 808 S Magnolia St | Ellensburg, WA 98926-9218 | | | | First Class Mail |
| Chartered Organization | Lds Ellicott City Ward Columbia Stake | Baltimore Area Council 220 | 4100 St Johns Ln | Ellicott City, MD 21042-5347 | | | | First Class Mail |
| Chartered Organization | Lds Ellicott City Ward Columbia Stake | Baltimore Area Council 220 | 4100 St Johns Ln | Ellicott City, MD 21042-5347 | | | | First Class Mail |
| Chartered Organization | Lds Ellijay Branch, Marietta East Stake | Northeast Georgia Council 101 | 189 Dogwood Dr | Ellijay, GA 30540-5528 | | | | First Class Mail |
| Chartered Organization | Lds Elliot Groves Ward - Gilbert Az | Superstition Springs Stake | 4042 E Marlene Dr | Gilbert, AZ 85296-1007 | | | | First Class Mail |
| Chartered Organization | Lds Elliot Lake Ward - Kennewick E Stake | Blue Mountain Council 604 | 4445 S Olympia | Kennewick, WA 99337 | | | | First Class Mail |
| Chartered Organization | Lds Elliot Ward - Gilbert Az Stk | Grand Canyon Council 010 | 15818 E Vaughn Ave | Gilbert, AZ 85234-6216 | | | | First Class Mail |
| Chartered Organization | Lds Ellison Park Spanish | Layton West Stake | 2160 W Gordon Ave | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Ellsworth Cocoa | Central Florida Council 083 | 5535 Osceola Dr | St Cloud, FL 34773-9324 | | | | First Class Mail |
| Chartered Organization | Lds Ellsworth Ward - Mesa Az Clearview Stk | Grand Canyon Council 010 | 1007 S 72Nd St | Mesa, AZ 85208-2703 | | | | First Class Mail |
| Chartered Organization | Lds Elm Creek Ward | W J Ut Bingham Creek Stake | 8539 S 2200 W | West Jordan, UT 84088-9517 | | | | First Class Mail |
| Chartered Organization | Lds Elm Creek Ward - Bartlesville Ok Stake | Indian Nations Council 488 | 13602 E 89Th St N | Owasso, OK 74055-2096 | | | | First Class Mail |
| Chartered Organization | Lds Elm Creek Ward - Bartlesville Ok Stake | Indian Nations Council 488 | 15909 E 79Th St N | Owasso, OK 74055-7010 | | | | First Class Mail |
| Chartered Organization | Lds Elm Tree Ward | Westark Area Council 016 | 950 Seba Rd | Centerton, AR 72719-7302 | | | | First Class Mail |
| Chartered Organization | Lds Elma Stake-Elma 1St | Pacific Harbors Council, Bsa 612 | General Delivery | Elma, WA 98541 | | | | First Class Mail |
| Chartered Organization | Lds Elma Stake-Grays Harbor | Pacific Harbors Council, Bsa 612 | 2735 Riverview Dr | Aberdeen, WA 98520-1548 | | | | First Class Mail |
| Chartered Organization | Lds Elma Stake-Raymond | Pacific Harbors Council, Bsa 612 | 245 Jackson Ave | Raymond, WA 98577 | | | | First Class Mail |
| Chartered Organization | Lds Elma Stake-Shelton 1St | Pacific Harbors Council, Bsa 612 | 1200 Connection St | Shelton, WA 98584 | | | | First Class Mail |
| Chartered Organization | Lds Elma Stake-Shelton 2Nd | Pacific Harbors Council, Bsa 612 | 916 N 12Th St | Shelton, WA 98584-1825 | | | | First Class Mail |
| Chartered Organization | Lds Elmira Ward | Five Rivers Council, Inc 375 | 1060 W Broad St | Horseheads, NY 14845 | | | | First Class Mail |
| Chartered Organization | Lds Elmo Ward | Utah National Parks 591 | P.O. Box 465 | Elmo, UT 84521 | | | | First Class Mail |
| Chartered Organization | Lds Elmwood Ward - Mesa Az Central Stk | Grand Canyon Council 010 | 947 N Harris Dr | Mesa, AZ 85203 | | | | First Class Mail |
| Chartered Organization | Lds Elmwood Ward Papillion Stake | Mid-America Council 326 | 11027 Martha St | Omaha, NE 68144-3107 | | | | First Class Mail |
| Chartered Organization | Lds Elsinore Ward | Utah National Parks 591 | 75 N Center St | Elsinore, UT 84724-7794 | | | | First Class Mail |
| Chartered Organization | Lds Elwood 1St Ward | Tremonton South Stake | 4865 W 9600 N | Elwood, UT 84337-6767 | | | | First Class Mail |
| Chartered Organization | Lds Elwood 2Nd Ward | Tremonton South Stake | 4865 W | Elwood, UT 84337 | | | | First Class Mail |
| Chartered Organization | Lds Elwood 3Rd Ward/Tremonton South | Trapper Trails 589 | 4865 W 9600 N | Elwood, UT 84337-6767 | | | | First Class Mail |
| Chartered Organization | Lds Emerald Acres Ward - Mesa Az South Stk | Grand Canyon Council 010 | 1415 E Sern Ave | Mesa, AZ 85204 | | | | First Class Mail |
| Chartered Organization | Lds Emerald Bay Ward - Gilbert Az | Val Vista Stake | 1438 N Driftwood Dr | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Emerald Vly Ward Green Vly Stake | Las Vegas Area Council 328 | 1551 Galleria Dr | Henderson, NV 89014-0372 | | | | First Class Mail |
| Chartered Organization | Lds Emerson Ward/S L Bonneville Stake | Great Salt Lake Council 590 | 808 E Roosevelt Ave | Salt Lake City, UT 84105 | | | | First Class Mail |
| Chartered Organization | Lds Emigration Canyon Ward | Sl Monument Pk Stake | 2795 Crestview Dr | Salt Lake City, UT 84108 | | | | First Class Mail |
| Chartered Organization | Lds Emigration Trail Branch | Syracuse Bluff Stake | 700 S 2500 W | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Emporia Ward- Topeka Stake | Jayhawk Area Council 197 | 2313 Graphic Arts Rd | Emporia, KS 66801 | | | | First Class Mail |
| Chartered Organization | Lds Encanto 1St Ward - Phoenix Az Stk | Grand Canyon Council 010 | 4601 W Encanto Blvd | Phoenix, AZ 85035-2214 | | | | First Class Mail |
| Chartered Organization | Lds Enchanted Hills Ward Abq North Stake | Great Swest Council 412 | 275 E Avenida | Bernalillo, NM 87004 | | | | First Class Mail |
| Chartered Organization | Lds Encinas Ward - Gilbert Az Stapley Stk | Grand Canyon Council 010 | 632 W Stanford Ave | Gilbert, AZ 85233-2618 | | | | First Class Mail |
| Chartered Organization | Lds Encino Park Ward - Hill Country Stake | Alamo Area Council 583 | 25479 Bulverde Rd | San Antonio, TX 78261 | | | | First Class Mail |
| Chartered Organization | Lds Englewood Branch Spanish Branch | Selah Stake | 4307 Englewood Ave | Yakima, WA 98908-2624 | | | | First Class Mail |
| Chartered Organization | Lds Englewood Branch/Selah Stake | Grand Columbia Council 614 | 4307 Englewood Ave | Yakima, WA 98908-2624 | | | | First Class Mail |
| Chartered Organization | Lds Enoch 5Th Ward | Utah National Parks 591 | 2233 E Village Green Rd | Enoch, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Enoch First Ward | Utah National Parks 591 | 2233 E Village Green Rd | Enoch, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Enoch Fourth Ward | Utah National Parks 591 | 1390 E Midvalley Rd | Enoch, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Enoch Second Ward | Utah National Parks 591 | 555 E Midvalley Rd | Enoch, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Enoch Sixth Ward | Utah National Parks 591 | 2233 E Village Green Rd | Enoch, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Enoch Third Ward | Utah National Parks 591 | 4781 N 1170 E | Enoch, UT 84721-7433 | | | | First Class Mail |
| Chartered Organization | Lds Enrose Ward - Mesa Az Central Stk | Grand Canyon Council 010 | 925 N Harris Dr | Mesa, AZ 85203-5722 | | | | First Class Mail |
| Chartered Organization | Lds Ensign 1St Ward/S L Ensign Stk | Great Salt Lake Council 590 | 135A N State St | Salt Lake City, UT 84103 | | | | First Class Mail |
| Chartered Organization | Lds Ensign Ward East Stake | Las Vegas Area Council 328 | 4040 E Wyoming Ave | Las Vegas, NV 89104-5236 | | | | First Class Mail |
| Chartered Organization | Lds Enterprise Fifth Ward | Utah National Parks 591 | 620 E Main | Enterprise, UT 84725 | | | | First Class Mail |
| Chartered Organization | Lds Enterprise First Ward | Utah National Parks 591 | P.O. Box 271 | Enterprise, UT 84725-0271 | | | | First Class Mail |
| Chartered Organization | Lds Enterprise Fourth Ward | Utah National Parks 591 | P.O. Box 37 | Enterprise, UT 84725-0037 | | | | First Class Mail |
| Chartered Organization | Lds Enterprise Second Ward | Utah National Parks 591 | P.O. Box 85 | Enterprise, UT 84725-0085 | | | | First Class Mail |
| Chartered Organization | Lds Enterprise Third Ward | Utah National Parks 591 | P.O. Box 178 | Enterprise, UT 84725-0178 | | | | First Class Mail |
| Chartered Organization | Lds Enterprise Ward - Dothan Sta | Alabama-Florida Council 003 | 110 Shellfield Rd | Enterprise, AL 36330-1320 | | | | First Class Mail |
| Chartered Organization | Lds Enumclaw 1St Ward Enumclaw Stake | Chief Seattle Council 609 | 27607 Se 392Nd St | Enumclaw, WA 98022-7741 | | | | First Class Mail |
| Chartered Organization | Lds Enumclaw 2Nd Ward Enumclaw Stake | Chief Seattle Council 609 | 4515 252Nd Se | Enumclaw, WA 98022 | | | | First Class Mail |
| Chartered Organization | Lds Enumclaw 3Rd Ward Enumclaw Stake | Chief Seattle Council 609 | 45414 252Nd St | Enumclaw, WA 98022 | | | | First Class Mail |
| Chartered Organization | Lds Eola Hills Ward Monmouth Stake | Cascade Pacific Council 492 | 3154 Eola Dr Nw | Salem, OR 97304 | | | | First Class Mail |
| Chartered Organization | Lds Ephraim Eighth Ward | Utah National Parks 591 | 62 W 200 S | Ephraim, UT 84627-1343 | | | | First Class Mail |
| Chartered Organization | Lds Ephraim Fifth Ward | Utah National Parks 591 | 765 S 100 E | Ephraim, UT 84627 | | | | First Class Mail |
| Chartered Organization | Lds Ephraim First Ward | Utah National Parks 591 | 400 N 200 W | Ephraim, UT 84627 | | | | First Class Mail |
| Chartered Organization | Lds Ephraim Fourth Ward | Utah National Parks 591 | 751 S 100 E | Ephraim, UT 84627 | | | | First Class Mail |
| Chartered Organization | Lds Ephraim Ninth Ward | Utah National Parks 591 | 765 S 100 E | Ephraim, UT 84627 | | | | First Class Mail |
| Chartered Organization | Lds Ephraim Second Ward | Utah National Parks 591 | 450 N 200 W | Ephraim, UT 84627 | | | | First Class Mail |
| Chartered Organization | Lds Ephraim Seventh Ward | Utah National Parks 591 | 400 E Center | Ephraim, UT 84627 | | | | First Class Mail |
| Chartered Organization | Lds Ephraim Sixth Ward | Utah National Parks 591 | 765 S 100 E | Ephraim, UT 84627 | | | | First Class Mail |
| Chartered Organization | Lds Ephraim Third Ward | Utah National Parks 591 | 400 E Center St | Ephraim, UT 84627 | | | | First Class Mail |
| Chartered Organization | Lds Equestrian Ward | Kaysville West Stake | 1449 S Thoroughbred Dr | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Erda Ward/Erda Utah Stake | Great Salt Lake Council 590 | 203 E Erda Way | Erda, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Eridge Ward, Highlands Ranch Stake | Denver Area Council 061 | 8150 S Colorado Blvd | Littleton, CO 80122-3600 | | | | First Class Mail |
| Chartered Organization | Lds Erringer Ward Simi Stake | Ventura County Council 057 | 1276 Erringer Rd | Simi Valley, CA 93065 | | | | First Class Mail |
| Chartered Organization | Lds Escalante First Ward | Utah National Parks 591 | P.O. Box 135 | Escalante, UT 84726-0135 | | | | First Class Mail |
| Chartered Organization | Lds Escalante Second Ward | Utah National Parks 591 | P.O. Box 135 | Escalante, UT 84726-0135 | | | | First Class Mail |
| Chartered Organization | Lds Escalante Ward | Utah National Parks 591 | 445 W 250 S | Spanish Fork, UT 84660-9296 | | | | First Class Mail |
| Chartered Organization | Lds Escondido - Bear Valley Ward | San Diego Imperial Council 049 | 3250 Bear Valley Pkwy S | Escondido, CA 92025 | | | | First Class Mail |
| Chartered Organization | Lds Escondido - Discovery Hills Ward | San Diego Imperial Council 049 | 2255 Felicita Rd | Escondido, CA 92029-4400 | | | | First Class Mail |
| Chartered Organization | Lds Escondido - El Norte Ward | San Diego Imperial Council 049 | 1917 E Washington Ave | Escondido, CA 92027-2114 | | | | First Class Mail |
| Chartered Organization | Lds Escondido - Escondido Hills Ward | San Diego Imperial Council 049 | 1917 E Washington Ave | Escondido, CA 92027-2114 | | | | First Class Mail |
| Chartered Organization | Lds Escondido - San Elijo Hills Ward | San Diego Imperial Council 049 | 2255 Felicita Rd | Escondido, CA 92029-4400 | | | | First Class Mail |
| Chartered Organization | Lds Escondido - Twin Oaks Valley Wd | San Diego Imperial Council 049 | 1250 Borden Rd | San Marcos, CA 92069 | | | | First Class Mail |
| Chartered Organization | Lds Escondido - Valley Center 1St Ward | San Diego Imperial Council 049 | 14826 Fruitvale Rd | Valley Center, CA 92082 | | | | First Class Mail |
| Chartered Organization | Lds Escondido-Felicita Ward | San Diego Imperial Council 049 | 2255 Felicita Rd | Escondido, CA 92029-4400 | | | | First Class Mail |
| Chartered Organization | Lds Escondido-San Pasqual Ward | San Diego Imperial Council 049 | 3250 Bear Valley Pkwy S | Escondido, CA 92025 | | | | First Class Mail |
| Chartered Organization | Lds Escondido-Santa Fe Hills Ward | San Diego Imperial Council 049 | 1250 Borden Rd | San Marcos, CA 92069 | | | | First Class Mail |
| Chartered Organization | Lds Esplanade Ward - Orange Stake | Orange County Council 039 | 13672 Yellowstone Dr | Santa Ana, CA 92705-2658 | | | | First Class Mail |
| Chartered Organization | Lds Essex Ward, Montpelier Vermont Stake | Green Mountain 592 | 73 Essex Way | Essex Junction, VT 05452-3384 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Estacada Ward Mt Hood Oregon Stake | Cascade Pacific Council 492 | 30498 Se Eagle Creek Rd | Estacada, OR 97023-9716 | | | | First Class Mail |
| Chartered Organization | Lds Estancia Valley Abq East Stake | Great Swest Council 412 | P.O. Box 341 | Mcintosh, NM 87032-0341 | | | | First Class Mail |
| Chartered Organization | Lds Estate Groves Ward - Mesa Az | Citrus Heights Stake | 4122 E Mclellan Rd Unit 10 | Mesa, AZ 85205-3108 | | | | First Class Mail |
| Chartered Organization | Lds Estrella Hills Ward - Buckeye Az Stk | Grand Canyon Council 010 | 19527 W Ramos Ln | Buckeye, AZ 85326-4669 | | | | First Class Mail |
| Chartered Organization | Lds Estrella Ward - Phoenix Az | W Maricopa Stake | 701 N 95Th Ave | Tolleson, AZ 85353-1626 | | | | First Class Mail |
| Chartered Organization | Lds Etna Ward - Medford Stake | Crater Lake Council 491 | 233 N Hwy 3 | Etna, CA 96027 | | | | First Class Mail |
| Chartered Organization | Lds Eucalyptus Ward - Chino Stake | California Inland Empire Council 045 | 3332 Eucalyptus | Chino Hills, CA 91709 | | | | First Class Mail |
| Chartered Organization | Lds Euclid Ward - Fullerton Stake | Orange County Council 039 | 2225 N Euclid St | Fullerton, CA 92835-3330 | | | | First Class Mail |
| Chartered Organization | Lds Euclid Ward Kirtland Stake | Lake Erie Council 440 | 32895 Cedar Rd | Mayfield Heights, OH 44124-4252 | | | | First Class Mail |
| Chartered Organization | Lds Eufaula Branch-Tulsa Ok East Stake | Indian Nations Council 488 | 600 N 6Th St | Eufaula, OK 74432-1615 | | | | First Class Mail |
| Chartered Organization | Lds Eugene 1St Ward Eugene Stake | Oregon Trail Council 697 | 3500 W 18Th Ave | Eugene, OR 97402-3114 | | | | First Class Mail |
| Chartered Organization | Lds Eugene 1St Ward Eugene Stake | Oregon Trail Council 697 | 3500 W 18Th Ave | Eugene, OR 97402-3114 | | | | First Class Mail |
| Chartered Organization | Lds Eugene 3Rd Ward Eugene Stake | Oregon Trail Council 697 | 3500 W 18Th Ave | Eugene, OR 97402-3114 | | | | First Class Mail |
| Chartered Organization | Lds Eugene 5Th Ward Eugene Stake | Oregon Trail Council 697 | 1155 President St | Eugene, OR 97401-5378 | | | | First Class Mail |
| Chartered Organization | Lds Euless 1St Ward - Hurst Stake | Longhorn Council 662 | P.O. Box 54190 | Hurst, TX 76054-4190 | | | | First Class Mail |
| Chartered Organization | Lds Euless 2Nd Ward - Hurst Stake | Longhorn Council 662 | P.O. Box 54190 | Hurst, TX 76054-4190 | | | | First Class Mail |
| Chartered Organization | Lds Euless 3Rd Ward - Hurst Stake | Longhorn Council 662 | 850 Cannon Dr | Hurst, TX 76054-3191 | | | | First Class Mail |
| Chartered Organization | Lds Eureka 1St Ward - Eureka Stake | Crater Lake Council 491 | 2806 Dolbeer St | Eureka, CA 95501-4763 | | | | First Class Mail |
| Chartered Organization | Lds Eureka 2Nd Ward - Eureka Stake | Crater Lake Council 491 | 2806 Dolbeer St | Eureka, CA 95501-4763 | | | | First Class Mail |
| Chartered Organization | Lds Eureka Ward | Utah National Parks 591 | 70 E Main St | Eureka, UT 84628 | | | | First Class Mail |
| Chartered Organization | Lds Eureka Ward, Kalispell Stake | Montana Council 315 | 1005 Osloski Rd | Eureka, MT 59917 | | | | First Class Mail |
| Chartered Organization | Lds Eustis Leesburg | Central Florida Council 083 | 3450 Cypress Grove Dr | Eustis, FL 32736-2506 | | | | First Class Mail |
| Chartered Organization | Lds Evans Farm Ward | Utah National Parks 591 | 2397 W 275 N | Lehi, UT 84043-4308 | | | | First Class Mail |
| Chartered Organization | Lds Evans Meadows Ward | Layton Legacy Stake | 752 N 3700 W | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Evans Ranch | Utah National Parks 591 | 7617 N Evans Ranch Dr | Eagle Mountain, UT 84005-5036 | | | | First Class Mail |
| Chartered Organization | Lds Evans Ranch Ward - Hill Country Stake | Alamo Area Council 583 | 31355 Stahl Ln | Bulverde, TX 78163-3284 | | | | First Class Mail |
| Chartered Organization | Lds Evanston 1St Ward | Evanston South Stake | 201 Sage St | Evanston, WY 82930-3645 | | | | First Class Mail |
| Chartered Organization | Lds Evanston 4Th Ward | Evanston South Stake | Trapper Trails 589 | 201 Sage St | Evanston S Stake | Evanston, Wy 82930 | | First Class Mail |
| Chartered Organization | Lds Evanston 7Th Ward | Evanston South Stake | 632 Twin Ridge Ave | Evanston, WY 82930-5110 | | | | First Class Mail |
| Chartered Organization | Lds Evanston 8Th Ward | Evanston South Stake | 632 Twin Ridge Ave | Evanston, WY 82930-5110 | | | | First Class Mail |
| Chartered Organization | Lds Evansville Evansville In | Buffalo Trace 156 | 8020 Covert Ave | Evansville, IN 47715-6293 | | | | First Class Mail |
| Chartered Organization | Lds Evergreen Ward - Mesa Az Central Stk | Grand Canyon Council 010 | 1345 E University Dr | Mesa, AZ 85203 | | | | First Class Mail |
| Chartered Organization | Lds Evergreen Ward - Tempe Az Stk | Grand Canyon Council 010 | 2036 W Devonshire Cir | Mesa, AZ 85201-7510 | | | | First Class Mail |
| Chartered Organization | Lds Evergreen Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 Ne Jackson School Rd | Hillsboro, OR 97124-1658 | | | | First Class Mail |
| Chartered Organization | Lds Evergreen Ward Las Vegas Stake | Las Vegas Area Council 328 | 6120 Alta Dr | Las Vegas, NV 89107-3423 | | | | First Class Mail |
| Chartered Organization | Lds Evergreen Ward Vancouver Stake | Cascade Pacific Council 492 | 14219 Ne 49Th St | Vancouver, WA 98682 | | | | First Class Mail |
| Chartered Organization | Lds Evergreen Ward, Layton South Stake | Trapper Trails 589 | 2120 W Gentile St | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Everson Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 1820 Kelly Rd | Bellingham, WA 98226-7508 | | | | First Class Mail |
| Chartered Organization | Lds Everton Ward - Mesa Az Eastmark Stk | Grand Canyon Council 010 | 10315 E Starion Ave | Mesa, AZ 85212-8095 | | | | First Class Mail |
| Chartered Organization | Lds Ewa Beach 1St Ward - Waipahu Stake | Aloha Council, Bsa 104 | 91-1154 N Rd | Ewa Beach, HI 96706 | | | | First Class Mail |
| Chartered Organization | Lds Ewa Beach 2Nd Ward - Waipahu Stake | Aloha Council, Bsa 104 | 91-1154 N Rd | Ewa Beach, HI 96706 | | | | First Class Mail |
| Chartered Organization | Lds Exeter Ward Exeter Nh Stake | Daniel Webster Council, Bsa 330 | 55 Hampton Falls Rd | Exeter, NH 03833-4700 | | | | First Class Mail |
| Chartered Organization | Lds Explorer Park Ward - East Stake | Pikes Peak Council 060 | 8170 Candleflower Cir | Colorado Springs, CO 80920-5752 | | | | First Class Mail |
| Chartered Organization | Lds Fagaitua Branch | Aloha Council, Bsa 104 | P.O. Box 6223 | Pago Pago, AS 96799-6223 | | | | First Class Mail |
| Chartered Organization | Lds Fair Oaks Park Ward Carmichael Stake | Golden Empire Council 047 | 8267 Deseret Ave | Fair Oaks, CA 95628-2826 | | | | First Class Mail |
| Chartered Organization | Lds Fair Oaks Ward - La Cantera Stake | Alamo Area Council 583 | 203 Stonegate Rd | Boerne, TX 78006-1819 | | | | First Class Mail |
| Chartered Organization | Lds Fair Oaks Ward - Tulsa Ok East Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, OK 74012-1711 | | | | First Class Mail |
| Chartered Organization | Lds Fair Oaks Ward Oakton Stake | National Capital Area Council 082 | 14931 Willard Rd | Chantilly, VA 20151 | | | | First Class Mail |
| Chartered Organization | Lds Fair Oaks Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | Oakton, VA 22124-1614 | | | | First Class Mail |
| Chartered Organization | Lds Fairbanks Stake - Badger Road Ward | Midnight Sun Council 696 | 331 E 8Th Ave | North Pole, AK 99705-8014 | | | | First Class Mail |
| Chartered Organization | Lds Fairborn Ward | Dayton Ohio E Stake (Does) | 3080 Bell Dr | Fairborn, OH 45324-2157 | | | | First Class Mail |
| Chartered Organization | Lds Fairfax Ward - East Stake | Pikes Peak Council 060 | 8610 Scarborough Dr | Colorado Springs, CO 80920-7566 | | | | First Class Mail |
| Chartered Organization | Lds Fairfax Ward Annandale Stake | National Capital Area Council 082 | 11417 Meath Dr | Fairfax, VA 22030-5422 | | | | First Class Mail |
| Chartered Organization | Lds Fairfield 1St Ward - Fairfield Stake | Mt Diablo-Silverado Council 023 | 806 Travis Blvd | Fairfield, CA 94533-5036 | | | | First Class Mail |
| Chartered Organization | Lds Fairfield 2Nd Ward | Layton East Stake | 845 N 1150 E | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds Fairfield 2Nd Ward - Fairfield Stake | Mt Diablo-Silverado Council 023 | 2700 Camrose Ave | Fairfield, CA 94533-1226 | | | | First Class Mail |
| Chartered Organization | Lds Fairfield 3Rd Ward - Fairfield Stake | Mt Diablo-Silverado Council 023 | 2700 Camrose Ave | Fairfield, CA 94533-1226 | | | | First Class Mail |
| Chartered Organization | Lds Fairfield Ward - Mesa Az North Stk | Grand Canyon Council 010 | 933 E Brown Rd | Mesa, AZ 85203 | | | | First Class Mail |
| Chartered Organization | Lds Fairfield Ward Cincinnati N Stake | Dan Beard Council, Bsa 438 | 4831 Pleasant Ave | Fairfield, OH 45014 | | | | First Class Mail |
| Chartered Organization | Lds Fairfield Ward, Great Falls Stake | Montana Council 315 | P.O. Box 638 | Fairfield, MT 59436-0638 | | | | First Class Mail |
| Chartered Organization | Lds Fairgrounds Ward Keizer Stake | Cascade Pacific Council 492 | 570 Madison St Ne | Salem, OR 97301-1403 | | | | First Class Mail |
| Chartered Organization | Lds Fairmont Ward | Twin Valley Council Bsa 283 | 425 Johnson St | Fairmont, MN 56031-4538 | | | | First Class Mail |
| Chartered Organization | Lds Fairmont Ward | Mountaineer Area 615, Rte 73 N | Fairmont, WV 26554 | | | | | First Class Mail |
| Chartered Organization | Lds Fairoaks Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 586 E 8400 S | Sandy, UT 84070 | | | | First Class Mail |
| Chartered Organization | Lds Fairport Ward Palmyra Stake | Seneca Waterways 397 | 460 Kreag Rd | Pittsford, NY 14534-3733 | | | | First Class Mail |
| Chartered Organization | Lds Fairview First Ward | Utah National Parks 591 | 122 S State St | Fairview, UT 84629 | | | | First Class Mail |
| Chartered Organization | Lds Fairview Fourth Ward | Utah National Parks 591 | 122 S State St | Fairview, UT 84629 | | | | First Class Mail |
| Chartered Organization | Lds Fairview Heights | Greater St Louis Area Council 312 | 9827 Bunkum Rd | Fairview Heights, IL 62208-1114 | | | | First Class Mail |
| Chartered Organization | Lds Fairview Second Ward | Utah National Parks 591 | 131 E 100 N | Fairview, UT 84629 | | | | First Class Mail |
| Chartered Organization | Lds Fairview Third Ward | Utah National Parks 591 | 131 E 100 N | Fairview, UT 84629 | | | | First Class Mail |
| Chartered Organization | Lds Fairview Ward | Chambersburg Pennsylvania Stake | 11887 Mentzer Gap Rd | Waynesboro, PA 17268-9345 | | | | First Class Mail |
| Chartered Organization | Lds Fairview Ward | Chambersburg Pennsylvania Stake | 11887 Mentzer Gap Rd | Waynesboro, PA 17268-9345 | | | | First Class Mail |
| Chartered Organization | Lds Fairview Ward - Gilbert Az | Williams Field Stake | 3307 S Greenfield Rd | Gilbert, AZ 85297 | | | | First Class Mail |
| Chartered Organization | Lds Fairview Ward - Mer Stk | Ore-Ida Council 106 - Bsa 106 | 988 E Chateau Dr | Meridian, ID 83646-3458 | | | | First Class Mail |
| Chartered Organization | Lds Fairview Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 303 S Cholla St | Henderson, NV 89015-6121 | | | | First Class Mail |
| Chartered Organization | Lds Fairway Groves Ward - Mesa Az | Alta Mesa Stake | 5350 E Mclellan Rd | Mesa, AZ 85205-3410 | | | | First Class Mail |
| Chartered Organization | Lds Fairway Village Ward | Vancouver E Stake | 13600 Se Mcgillivray Blvd | Vancouver, WA 98683 | | | | First Class Mail |
| Chartered Organization | Lds Fairway Ward | Utah National Parks 591 | 860 N Fairway Dr | Washington, UT 84780 | | | | First Class Mail |
| Chartered Organization | Lds Fairways Ward | Frmngtn Ut Oakridge Stake | 1533 N 1075 W | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Fairwood Ward Renton Stake | Chief Seattle Council 609 | 19714 106Th Ave Se | Renton, WA 98055-7315 | | | | First Class Mail |
| Chartered Organization | Lds Falcon Hill Ward | Sandy Ut Granite S Stake | 2130 E Gyrfalcon Dr | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Falcon Hill Ward - Mesa Az | Salt River Stake | 1627 N Rowen Cir | Mesa, AZ 85207-4814 | | | | First Class Mail |
| Chartered Organization | Lds Falcon Park Ward | Highlands Ranch Stake | 8150 S Colorado Blvd | Littleton, CO 80122-3600 | | | | First Class Mail |
| Chartered Organization | Lds Falcon Park Ward | Sandy Ut Canyon View Stake | 9119 S 1300 E | Sandy, UT 84094-5532 | | | | First Class Mail |
| Chartered Organization | Lds Falcon Ridge Ward | Layton East Stake | 1325 E Cherry Ln | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds Falcon Ward - High Plains Stake | Pikes Peak Council 060 | 13210 Bandanero Dr | Falcon, CO 80831-3801 | | | | First Class Mail |
| Chartered Organization | Lds Faleniu 1St Ward - Pago Mapusaga Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | | First Class Mail |
| Chartered Organization | Lds Faleniu 2Nd Ward - Pago Mapusaga Stake | Aloha Council, Bsa 104 | P.O. Box 6577 | Pago Pago, AS 96799-6285 | | | | First Class Mail |
| Chartered Organization | Lds Faleniu 3Rd Ward - Pago Mapusaga Stake | Aloha Council, Bsa 104 | Faleniu Ward | Pago Pago, AS 96799 | | | | First Class Mail |
| Chartered Organization | Lds Fall River Ward Anderson Stake | Golden Empire Council 047 | 37201 Ontario Ave | Burney, CA 96013-4172 | | | | First Class Mail |
| Chartered Organization | Lds Falls Church Ward Mclean Stake | National Capital Area Council 082 | 2034 Great Falls St | Falls Church, VA 22043 | | | | First Class Mail |
| Chartered Organization | Lds Farm Hill Ward/S L So Cttnwd Stk | Great Salt Lake Council 590 | 5235 S Wesley Rd | Salt Lake City, UT 84117 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 11Th Ward | Frmngtn Ut S Stake | 695 S 200 E | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 12Th Ward | Farmington Ut Stake | 347 S 200 W | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 13Th Ward | Farmington Ut Stake | 347 S 200 W | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 14Th Ward | Farmington Ut Stake | 347 S 200 W | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 15Th Ward | Farmington Ut Stake | 347 S 200 W | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 16Th Ward | Farmington Ut Stake | 79 S 1525 W | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 18Th Ward | Frmngtn Ut S Stake | 1162 S Sunrise Way | Farmington, UT 84025-2089 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 19Th Ward | Frmngtn Ut S Stake | 825 S 50 E | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 1St Ward | Farmington Ut Stake | 272 N Main St | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 23Rd Ward | Farmington Ut S Stake | 1395 S 200 E | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 2Nd Ward | Frmngtn Ut S Stake | 434 S 500 E | Farmington, UT 84025-3307 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 3Rd Ward | Farmington Ut Stake | 272 N Main St | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 4Th Ward | Frmngtn Ut S Stake | 2110 N Main St | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 5Th Ward | Farmington Ut Stake | 272 N Main St | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 6Th Ward | Farmington Ut Stake | 79 S 1525 W | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 7Th Ward | Farmington Ut Stake | 79 S 1525 W | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington 9Th Ward | Frmngtn Ut S Stake | 695 S 200 E | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington Hills Ward | Bloomfields Hill Stake | 33900 W 13 Mile Rd | Farmington Hills, MI 48331-2266 | | | | First Class Mail |
| Chartered Organization | Lds Farmington Pointe Ward | Farmington Ut W Stake | 905 Foxhunter Dr | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington Ranches 1St Ward | Farmington Ut W Stake | 14 Bonanza Rd | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington Ranches 2Nd Ward | Farmington Ut W Stake | 79 S 1525 W | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington Ranches 3Rd Ward | Farmington Ut W Stake | 14 Bonanza Rd | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington Ranches 4Th Ward | Farmington Ut W Stake | 97 Ranch Rd | Farmington, UT 84025-2651 | | | | First Class Mail |
| Chartered Organization | Lds Farmington Ranches 5Th Ward | Farmington Ut W Stake | 14 Bonanza Rd | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Farmington Ward - Cape Girardeau Stake | Greater St Louis Area Council 312 | 709 S Henry St | Farmington, MO 63640-1806 | | | | First Class Mail |
| Chartered Organization | Lds Farmington Ward Bvtn West Stake | Cascade Pacific Council 492 | 5175 Sw 209Th Ave | Aloha, OR 97007 | | | | First Class Mail |
| Chartered Organization | Lds Farr West 1St Ward | Farr West Poplar Stake | 1800 W 1800 N | Farr West, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Farr West 2Nd Ward | Farr West Poplar Stake | 2132 W 2700 N | Farr West, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Farr West 3Rd Ward | Farr West Poplar Stake | 1745 N 2300 W | Farr West, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Farr West 7Th Ward | Farr West Poplar Stake | 1745 N 2300 W | Farr West, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Farr West 8Th Ward | Farr West Poplar Stake | 1800 W 1800 N | Farr West, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Farragut Knoxville | Great Smoky Mountain Council 557 | 11837 Grigsby Chapel Rd | Knoxville, TN 37934 | | | | First Class Mail |
| Chartered Organization | Lds Farson Branch | Trapper Trails 589 | 4065 N Us Hwy 191 | Farson, WY 82932-5044 | | | | First Class Mail |
| Chartered Organization | Lds Fayette Ward | Utah National Parks 591 | 99 S 100 E | Gunnison, UT 84634 | | | | First Class Mail |
| Chartered Organization | Lds Fayetteville | Fayetteville 1St Ward | 3200 Scotty Hill Rd | Fayetteville, NC 28303-3920 | | | | First Class Mail |
| Chartered Organization | Lds Fayetteville | Fayetteville 4Th Ward | 3200 Scotty Hill Rd | Fayetteville, NC 28303-3920 | | | | First Class Mail |
| Chartered Organization | Lds Fayetteville Ward 1 Springdale Stake | Westark Area Council 016 | 1225 E Zion Rd | Fayetteville, AR 72703 | | | | First Class Mail |
| Chartered Organization | Lds Fayetteville Ward 2 Springdale Stake | Westark Area Council 016 | 1225 E Zion Rd | Fayetteville, AR 72703 | | | | First Class Mail |
| Chartered Organization | Lds Fayetteville Ward Jonesboro Ga Stake | Flint River Council 095 | 2021 Redwine Rd | Fayetteville, GA 30215 | | | | First Class Mail |
| Chartered Organization | Lds Fayetteville West | Fayetteville 3Rd Ward | 6420 Morganton Rd | Fayetteville, NC 28314 | | | | First Class Mail |
| Chartered Organization | Lds Fayetteville West | Fort Bragg Ward | 6420 Morganton Rd | Fayetteville, NC 28314 | | | | First Class Mail |
| Chartered Organization | Lds Fayetteville West | Southern Pines Ward | 174 Porlock Way | Raeford, NC 28376-9574 | | | | First Class Mail |
| Chartered Organization | Lds Fayetteville West | Anderson Creek Park Ward | 3204 Keller Andrews Rd | Sanford, NC 27330 | | | | First Class Mail |
| Chartered Organization | Lds Feather River Ward Yuba City Stake | Golden Empire Council 047 | 520 Clark Ave | Yuba City, CA 95991-4820 | | | | First Class Mail |
| Chartered Organization | Lds Feathering Sands Ward | Layton Legacy Stake | 752 N 3700 W | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Federal Way Stake-Dash Point | Pacific Harbors Council, Bsa 612 | 31816 47Th Ave Sw | Federal Way, WA 98023-2055 | | | | First Class Mail |
| Chartered Organization | Lds Federal Way Stake-Hylebos | Pacific Harbors Council, Bsa 612 | 34815 Weyerhaeuser Way S | Federal Way, WA 98001-9578 | | | | First Class Mail |
| Chartered Organization | Lds Federal Way Stake-Jovita Creek | Pacific Harbors Council, Bsa 612 | 34815 Weyerhaeuser Way S | Federal Way, WA 98001-9578 | | | | First Class Mail |
| Chartered Organization | Lds Federal Way Stake-Lakota | Pacific Harbors Council, Bsa 612 | 841 S 308Th St | Federal Way, WA 98003-4705 | | | | First Class Mail |
| Chartered Organization | Lds Federal Way Stake-Redondo | Pacific Harbors Council, Bsa 612 | 841 S 308Th St | Federal Way, WA 98003-4705 | | | | First Class Mail |
| Chartered Organization | Lds Federal Way Stake-Star Lake | Pacific Harbors Council, Bsa 612 | 28616 48Th Ave S | Auburn, WA 98001-1134 | | | | First Class Mail |
| Chartered Organization | Lds Felida Ward Vancouver West Stake | Cascade Pacific Council 492 | 13900 Nw 52Nd Ave | Vancouver, WA 98685-1595 | | | | First Class Mail |
| Chartered Organization | Lds Fenton Ward - South St Louis Stake | Greater St Louis Area Council 312 | 1175 Piedras Pkwy | Fenton, MO 63026-7218 | | | | First Class Mail |
| Chartered Organization | Lds Fern Prairie Ward Vancouver E Stake | Cascade Pacific Council 492 | 18300 Ne 18Th St | Vancouver, WA 98684 | | | | First Class Mail |
| Chartered Organization | Lds Ferndale 1St Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 2550 Thornton Rd | Ferndale, WA 98248 | | | | First Class Mail |
| Chartered Organization | Lds Ferndale 3Rd Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 7178 Everett Rd | Ferndale, WA 98248-9621 | | | | First Class Mail |
| Chartered Organization | Lds Fernley 1St Ward Fallon North Stake | Nevada Area Council 329 | 175 E Cedar St | Fernley, NV 89408-8508 | | | | First Class Mail |
| Chartered Organization | Lds Fernley 2Nd Ward Fallon North Stake | Nevada Area Council 329 | 155 Hwy 95 Alt | Fernley, NV 89408 | | | | First Class Mail |
| Chartered Organization | Lds Ferris Mountain Ward/Laramie Stake | Longs Peak Council 062 | 1215 Lambda Dr | Rawlins, WY 82301-4450 | | | | First Class Mail |
| Chartered Organization | Lds Ferron Creek Ward | Utah National Parks 591 | 555 S 400 W | Ferron, UT 84523-4513 | | | | First Class Mail |
| Chartered Organization | Lds Fiddlers Canyon Ward | Utah National Parks 591 | 638 E Canyon Center Dr | Cedar City, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Fiddlers Creek Ward | Holmes Creek Stake | 380 S Fairfield Rd | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Field Crescent Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5246 W Gossamer Way | Riverton, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Fieldstone Ward | Utah National Parks 591 | 2668 E Crimson Ridge Dr | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Fijian Ward Sacramento Stake | Golden Empire Council 047 | 7621 18Th St | Sacramento, CA 95832-1145 | | | | First Class Mail |
| Chartered Organization | Lds Fillmore First Ward | Utah National Parks 591 | 330 E 500 S | Fillmore, UT 84631 | | | | First Class Mail |
| Chartered Organization | Lds Fillmore Fourth Ward | Utah National Parks 591 | 330 E 500 S | Fillmore, UT 84631 | | | | First Class Mail |
| Chartered Organization | Lds Fillmore Second Ward | Utah National Parks 591 | 21 S 300 W | Fillmore, UT 84631 | | | | First Class Mail |
| Chartered Organization | Lds Fillmore Third Ward | Utah National Parks 591 | 21 S 300 W | Fillmore, UT 84631 | | | | First Class Mail |
| Chartered Organization | Lds Findlay Ward Toledo Ohio Stake | Black Swamp Area Council 449 | 6482 County Rd 18 | Findlay, OH 45840 | | | | First Class Mail |
| Chartered Organization | Lds Finn Hill Ward Kirkland Stake | Chief Seattle Council 609 | 13709 116Th Pl Ne | Kirkland, WA 98034-2153 | | | | First Class Mail |
| Chartered Organization | Lds Fire Trail Ward Arlington Stake | Mount Baker Council, Bsa 606 | 17222 43Rd Ave Ne | Arlington, WA 98223-7892 | | | | First Class Mail |
| Chartered Organization | Lds First Ward | Glaciers Edge Council 620 | 4505 Regent St | Madison, WI 53705 | | | | First Class Mail |
| Chartered Organization | Lds First Ward - Toledo Stake | Erie Shores Council 460 | 1545 Egate Rd | Toledo, OH 43614 | | | | First Class Mail |
| Chartered Organization | Lds First Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 5505 Bosworth Pl | Cincinnati, OH 45212-1203 | | | | First Class Mail |
| Chartered Organization | Lds First Ward, Winston-Salem Stake | Old Hickory Council 427 | 2780 Wchester Rd | Winston Salem, NC 27103 | | | | First Class Mail |
| Chartered Organization | Lds First Ward, Winston-Salem Stake | Old Hickory Council 427 | 4780 Westchester Rd | Winston Salem, NC 27103-1223 | | | | First Class Mail |
| Chartered Organization | Lds First Ward/Sl Central Stake | Great Salt Lake Council 590 | 760 E 700 S | Salt Lake City, UT 84102 | | | | First Class Mail |
| Chartered Organization | Lds Firth Stake - Basalt Ward | Grand Teton Council 107 | 823 N 675 E | Basalt, ID 83218 | | | | First Class Mail |
| Chartered Organization | Lds Firth Stake - Firth Ward | Grand Teton Council 107 | 744 N 600 E | Firth, ID 83236-1128 | | | | First Class Mail |
| Chartered Organization | Lds Firth Stake - Goshen Ward | Grand Teton Council 107 | 909 E 1000 N | Shelley, ID 83274-5307 | | | | First Class Mail |
| Chartered Organization | Lds Firth Stake - Kimball Ward | Grand Teton Council 107 | 600 E 744 N | Firth, ID 83236 | | | | First Class Mail |
| Chartered Organization | Lds Firth Stake - Presto Ward | Grand Teton Council 107 | Rr 2 Box 209 | Shelley, ID 83274 | | | | First Class Mail |
| Chartered Organization | Lds Firth Stake - Riverview Ward | Grand Teton Council 107 | 133 S Main | Basalt, ID 83218 | | | | First Class Mail |
| Chartered Organization | Lds Fishers Landing Ward | Vancouver E Stake | 13600 Se Mcgillivray Blvd | Vancouver, WA 98684 | | | | First Class Mail |
| Chartered Organization | Lds Fishhook Ward - Palmer Stake | Great Alaska Council 610 | P.O. Box 3839 | Palmer, AK 99645-3839 | | | | First Class Mail |
| Chartered Organization | Lds Fishing River Ward Far West Stake | Heart Of America Council 307 | 202 W 19Th St | Kearney, MO 64060 | | | | First Class Mail |
| Chartered Organization | Lds Five Oaks Ward Cedar Mill Stake | Cascade Pacific Council 492 | 955 Nw 173Rd Ave | Beaverton, OR 97006-4008 | | | | First Class Mail |
| Chartered Organization | Lds Flagler Ward | South Florida Council 084 | 9900 W Flagler St | Miami, FL 33174-1826 | | | | First Class Mail |
| Chartered Organization | Lds Flamingo Ward Spring Mountain Stake | Las Vegas Area Council 328 | 6601 W Twain Ave | Las Vegas, NV 89103-1038 | | | | First Class Mail |
| Chartered Organization | Lds Fleming Park Ward Kcmo Stake | Heart Of America Council 307 | 1416 Sw 19Th St | Blue Springs, MO 64015 | | | | First Class Mail |
| Chartered Organization | Lds Flint Ward - Grand Blanc Stake | Water And Woods Council 782 | 1225 Robert T Longway Blvd | Flint, MI 48503 | | | | First Class Mail |
| Chartered Organization | Lds Flintridge Ward - Mission Viejo Stake | Orange County Council 039 | 26176 Antonio Pkwy | Rancho Santa Margarita, CA 92688-6502 | | | | First Class Mail |
| Chartered Organization | Lds Florence Ward - Stv Az Stk | Grand Canyon Council 010 | 85 W Van Harren St | Florence, AZ 85132 | | | | First Class Mail |
| Chartered Organization | Lds Florence Ward Coos Bay Stake | Oregon Trail Council 697 | 7 Mariners Ln | Florence, OR 97439-8982 | | | | First Class Mail |
| Chartered Organization | Lds Florence Ward Tupelo Stake | Greater Alabama Council 001 | 1828 Broadway Blvd | Florence, AL 35630-1145 | | | | First Class Mail |
| Chartered Organization | Lds Florida Branch Silver City Stake | Yucca Council 573 | 1000 W Florida St | Deming, NM 88030-4931 | | | | First Class Mail |
| Chartered Organization | Lds Florin Ward Elk Grove Stake | Golden Empire Council 047 | 8580 Florin Rd | Sacramento, CA 95828 | | | | First Class Mail |
| Chartered Organization | Lds Flowell Ward | Utah National Parks 591 | 3785 W 1200 N | Fillmore, UT 84631-5579 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Flower Mound 1St Ward | Lewisville Stake | 3882 Quail Run | Flower Mound, TX 75022-5011 | | | | First Class Mail |
| Chartered Organization | Lds Flower Mound 2Nd Ward | Lewisville Stake | 3882 Quail Run | Flower Mound, TX 75022-5011 | | | | First Class Mail |
| Chartered Organization | Lds Flower Mound 3Rd Ward | Lewisville Stake | 1100 Stapleton Ln | Flower Mound, TX 75028 | | | | First Class Mail |
| Chartered Organization | Lds Flower Mound 5Th Ward | Lewisville Stake | 3882 Quail Run | Flower Mound, TX 75022-5011 | | | | First Class Mail |
| Chartered Organization | Lds Flowery Branch Ward | Sugar Hill Stake | 4735 Cash Rd | Flowery Branch, GA 30542 | | | | First Class Mail |
| Chartered Organization | Lds Folsom 2Nd Ward Folsom Stake | Golden Empire Council 047 | 116 Bittercreek Dr | Folsom, CA 95630-2315 | | | | First Class Mail |
| Chartered Organization | Lds Folsom 3Rd Ward Folsom Stake | Golden Empire Council 047 | 2100 California Cir | Rancho Cordova, CA 95742-6402 | | | | First Class Mail |
| Chartered Organization | Lds Folsom 4Th Ward Folsom Stake | Golden Empire Council 047 | 89 Scholar Way | Folsom, CA 95630 | | | | First Class Mail |
| Chartered Organization | Lds Folsom 5Th Ward Folsom Stake | Golden Empire Council 047 | 1918 Swinton Dr | Folsom, CA 95630 | | | | First Class Mail |
| Chartered Organization | Lds Folsom 6Th Ward Folsom Stake | Golden Empire Council 047 | 2100 California Cir | Rancho Cordova, CA 95742-6402 | | | | First Class Mail |
| Chartered Organization | Lds Fond Du Lac Branch | Bay-Lakes Council 635 | 347 N Country Ln | Fond Du Lac, WI 54935 | | | | First Class Mail |
| Chartered Organization | Lds Foothill 1St Ward/S L Foothill Stk | Great Salt Lake Council 590 | 1930 S 2100 E | Salt Lake City, UT 84108 | | | | First Class Mail |
| Chartered Organization | Lds Foothill 2Nd Ward/S L Foothill Stake | Great Salt Lake Council 590 | 1930 S 2100 E | Salt Lake City, UT 84108 | | | | First Class Mail |
| Chartered Organization | Lds Foothill 3Rd Ward/S L Foothill Stk | Great Salt Lake Council 590 | 1930 S 2100 E | Salt Lake City, UT 84108 | | | | First Class Mail |
| Chartered Organization | Lds Foothill 6Th Ward/S L Foothill Stk | Great Salt Lake Council 590 | 2215 E Roosevelt Ave | Salt Lake City, UT 84108 | | | | First Class Mail |
| Chartered Organization | Lds Foothill 7Th Ward/S L Foothill Stk | Great Salt Lake Council 590 | 2215 E Roosevelt Ave | Salt Lake City, UT 84108 | | | | First Class Mail |
| Chartered Organization | Lds Foothill Park Ward | Redwood Empire Council 041 | 11000 Eastside Rd | Healdsburg, CA 95448-9487 | | | | First Class Mail |
| Chartered Organization | Lds Foothill Ranch Ward | Santa Margarita Stake | 29441 Altisima | Rancho Santa Margarita, CA 92688 | | | | First Class Mail |
| Chartered Organization | Lds Foothill Ward | Utah National Parks 591 | 2178 E Grenada Ln | Eagle Mountain, UT 84005-4883 | | | | First Class Mail |
| Chartered Organization | Lds Foothill Ward | Utah National Parks 591 | 4475 Wimbledon Dr | Provo, UT 84604-5394 | | | | First Class Mail |
| Chartered Organization | Lds Foothill Ward - Jurupa Stake | California Inland Empire Council 045 | 11150 Collett Ave | Riverside, CA 92505 | | | | First Class Mail |
| Chartered Organization | Lds Foothill Ward - Mt Rose Stake | Nevada Area Council 329 | 4850 Edmonton Dr | Reno, NV 89511 | | | | First Class Mail |
| Chartered Organization | Lds Foothill Ward Sac North Stake | Golden Empire Council 047 | 5505 Hackberry Ln | Sacramento, CA 95841-2917 | | | | First Class Mail |
| Chartered Organization | Lds Foothill Ward/North Salt Lake Ut Stk | Great Salt Lake Council 590 | 4275 Bountiful Blvd | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Foothillls Ward - Yuma Az Stk | Grand Canyon Council 010 | 8451 E 36Th St | Yuma, AZ 85365 | | | | First Class Mail |
| Chartered Organization | Lds Foothills Park Ward Marysville Stake | Mount Baker Council, Bsa 606 | 5906 70Th Ave Ne | Marysville, WA 98270-8918 | | | | First Class Mail |
| Chartered Organization | Lds Foothills Ward | Utah National Parks 591 | 1748 E 2410 S | St George, UT 84790-8570 | | | | First Class Mail |
| Chartered Organization | Lds Foothills Ward - Glendale Az North Stk | Grand Canyon Council 010 | 5250 W Thunderbird Rd | Glendale, AZ 85306 | | | | First Class Mail |
| Chartered Organization | Lds Foothills Ward - Tempe Az West Stk | Grand Canyon Council 010 | 2955 E Frye Rd | Phoenix, AZ 85048 | | | | First Class Mail |
| Chartered Organization | Lds Foothills Ward (Salem) | Utah National Parks 591 | 1266 E Davis Dr | Salem, UT 84653 | | | | First Class Mail |
| Chartered Organization | Lds Foothills Ward Red Rock Stake | Las Vegas Area Council 328 | 7800 W Alta Dr | Las Vegas, NV 89145 | | | | First Class Mail |
| Chartered Organization | Lds Foothills Ward, Castle Rock Stake | Denver Area Council 061 | 3301 Meadows Blvd | Castle Rock, CO 80109 | | | | First Class Mail |
| Chartered Organization | Lds Foothills Ward, Golden Stake | Denver Area Council 061 | 610 Coors St | Lakewood, CO 80401-4676 | | | | First Class Mail |
| Chartered Organization | Lds Foothills Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5246 W Gossamer Way | Riverton, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Foremaster Ridge Ward | Utah National Parks 591 | 620 S Five Sisters Dr | St George, UT 84790-4048 | | | | First Class Mail |
| Chartered Organization | Lds Forest Bend Ward | Sandy Ut Cottonwood Creek Stake | 7784 Highland Dr | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Forest Dale 1St Ward/S L Granite Stk | Great Salt Lake Council 590 | 739 E Ashton Ave | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Forest Green Ward | Weber Heights Stake | 1401 Country Hills Dr | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds Forest Grove 1st Ward | Forest Grove Stake | 2700 Leon Dr | Forest Grove, OR 97116-1364 | | | | First Class Mail |
| Chartered Organization | Lds Forest Grove Second Ward | Forest Grove Stake | 3661 Brooke St | Forest Grove, OR 97116-3050 | | | | First Class Mail |
| Chartered Organization | Lds Forest Hills Ward | Brigham City Stake | 25 N 300 E | Brigham City, UT 84302-2213 | | | | First Class Mail |
| Chartered Organization | Lds Forest Hills Ward | Valley View Stake | 1589 E Gentile St | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds Forest Home Ward Vancouver E Stake | Cascade Pacific Council 492 | 2356 Nw 17Th Ave | Camas, WA 98607-4103 | | | | First Class Mail |
| Chartered Organization | Lds Forest Park Ward | Layton North Stake | 2250 E 2200 N | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds Forest Ridge Ward | Layton North Stake | 1954 E Antelope Dr | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds Forest Ridge Ward - Tulsa Ok E Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, OK 74012-1711 | | | | First Class Mail |
| Chartered Organization | Lds Foresthill Branch Auburn Stake | Golden Empire Council 047 | 20895 Todd Valley Rd | Foresthill, CA 95631 | | | | First Class Mail |
| Chartered Organization | Lds Forks Ward Port Angeles Stake | Chief Seattle Council 609 | 853 Robin Hood Loop | Forks, WA 98331-9108 | | | | First Class Mail |
| Chartered Organization | Lds Forney Ward | Dallas Texas East Stake | 8200 Fm 741 | Forney, TX 75126-7863 | | | | First Class Mail |
| Chartered Organization | Lds Forster Ranch Ward | San Clemente Stake | 470 Camino San Clemente | San Clemente, CA 92672-3706 | | | | First Class Mail |
| Chartered Organization | Lds Fort Belvoir Ward Mount Vernon Stake | National Capital Area Council 082 | 2000 George Washington Pkwy | Alexandria, VA 22308 | | | | First Class Mail |
| Chartered Organization | Lds Fort Benton Br, Great Falls E Stake | Montana Council 315 | 2201 St Charles St | Fort Benton, MT 59442 | | | | First Class Mail |
| Chartered Organization | Lds Fort Bragg Ward | Redwood Empire Council 041 | 355 S Lincoln St | Fort Bragg, CA 95437-4415 | | | | First Class Mail |
| Chartered Organization | Lds Fort Chiswell Ward | Pembroke Stake | 1136 Fort Chiswell Rd | Max Meadows, VA 24360 | | | | First Class Mail |
| Chartered Organization | Lds Fort Dodge Ward Ames Stake | Mid-America Council 326 | 1426 N 32Nd St | Fort Dodge, IA 50501 | | | | First Class Mail |
| Chartered Organization | Lds Fort Lauderdale 1St Ward | South Florida Council 084 | 851 Nw 112Th Ave | Plantation, FL 33325-1503 | | | | First Class Mail |
| Chartered Organization | Lds Fort Midway Ward | Utah National Parks 591 | 1102 S Center St | Midway, UT 84049 | | | | First Class Mail |
| Chartered Organization | Lds Fort Mill Ward\Charlotte South Stake | Palmetto Council 549 | Reservation Rd | Rock Hill, SC 29730 | | | | First Class Mail |
| Chartered Organization | Lds Fort Myers Ward Fort Myers Stake | Southwest Florida Council 088 | 3501 Broadway | Fort Myers, FL 33901 | | | | First Class Mail |
| Chartered Organization | Lds Fort Smith Ward, Fort Smith Stake | Westark Area Council 016 | 8712 Horan Dr | Fort Smith, AR 72903-4360 | | | | First Class Mail |
| Chartered Organization | Lds Fortuna Ward - Eureka Stake | Crater Lake Council 491 | 1444 Ross Hill Rd | Fortuna, CA 95540 | | | | First Class Mail |
| Chartered Organization | Lds Fortuna Ward/Sl Mt Olympus Stk | Great Salt Lake Council 590 | 4407 Fortuna Way | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Fossil Ridge Ward | Fort Worth North Stake | 7600 N Beach St | Fort Worth, TX 76137 | | | | First Class Mail |
| Chartered Organization | Lds Foster Hills First Ward | Utah National Parks 591 | 259 N Mall Dr | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Founders Park 1St Ward | Sj Ut Founders Park Stake | 11750 S Kestrel Rise Rd | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Founders Park 4Th Ward | Sj Ut Founders Park Stake | 11685 S Kestrel Rise Rd | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds Founders Park 5Th Ward | Sj Ut Founders Park Stake | 11685 S Kestrel Rise Rd | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds Founders Park 7Th Ward | Sj Ut Founders Park Stake | 11677 Grandville Ave | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds Founders Park 8Th Ward | Sj Ut Founders Park Stake | 11677 Grandville Ave | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Founders Park Ward - Qc Az Central Stk | Grand Canyon Council 010 | 21129 E Via Del Oro | Queen Creek, AZ 85142-6969 | | | | First Class Mail |
| Chartered Organization | Lds Founders Ward, Castle Rock Stake | Denver Area Council 061 | 950 Plum Creek Blvd | Castle Rock, CO 80104-2739 | | | | First Class Mail |
| Chartered Organization | Lds Fountain Green First Ward | Utah National Parks 591 | P.O. Box 401 | Fountain Green, UT 84632-0401 | | | | First Class Mail |
| Chartered Organization | Lds Fountain Green Second Ward | Utah National Parks 591 | 151 S 200 W | Fountain Green, UT 84632 | | | | First Class Mail |
| Chartered Organization | Lds Fountain Green Third Ward | Utah National Parks 591 | P.O. Box 127 | Fountain Green, UT 84632-0127 | | | | First Class Mail |
| Chartered Organization | Lds Fountain Hills Ward - Scottsdale Az | North Stake | 15507 E Bainbridge Ave | Fountain Hills, AZ 85268 | | | | First Class Mail |
| Chartered Organization | Lds Fountain Valley Ward - Fountain Stake | Pikes Peak Council 060 | 325 Putnam Dr | Colorado Springs, CO 80911-3574 | | | | First Class Mail |
| Chartered Organization | Lds Fountaine Claire Ward | Wj Ut Bingham Creek Stake | 1465 W Bristol Ridge Rd | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Fountainebleau Ward | South Florida Council 084 | 9900 W Flagler St | Miami, FL 33174-1826 | | | | First Class Mail |
| Chartered Organization | Lds Fountains Ward Green Valley Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | Henderson, NV 89014 | | | | First Class Mail |
| Chartered Organization | Lds Four Corners Ward Salem Stake | Cascade Pacific Council 492 | 2530 Boone Rd Se | Salem, OR 97306-9675 | | | | First Class Mail |
| Chartered Organization | Lds Fourth Ward | Glaciers Edge Council 620 | 701 Bear Claw Way | Madison, WI 53717 | | | | First Class Mail |
| Chartered Organization | Lds Fox Den Ward | Utah National Parks 591 | 195 S 80 E | Midway, UT 84049-6618 | | | | First Class Mail |
| Chartered Organization | Lds Fox Hill Ward/North Salt Lake Ut Stk | Great Salt Lake Council 590 | 200 S Eagle Ridge Dr | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Fox Hills Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 3730 W 6200 S | Salt Lake City, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Fox Hollow Ward | Utah National Parks 591 | 2858 S Village Court Rd | Saratoga Springs, UT 84045-5454 | | | | First Class Mail |
| Chartered Organization | Lds Fox Hollow Ward, Arapahoe Stake | Denver Area Council 061 | 21750 E Dorado Ave | Aurora, CO 80015-3576 | | | | First Class Mail |
| Chartered Organization | Lds Fox Pointe Ward | Utah National Parks 591 | 2967 S Fox Pointe Dr | Saratoga Springs, UT 84045-6008 | | | | First Class Mail |
| Chartered Organization | Lds Fox Pointe Ward | Wj Ut Bingham Creek Stake | 1465 W Bristol Ridge Rd | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Fox Run Ward, Denver North Stake | Denver Area Council 061 | 3501 Summit Grove Pkwy | Thornton, CO 80241 | | | | First Class Mail |
| Chartered Organization | Lds Foxboro 1St Ward | Blackstone Vly Stake | 91 Jordan Rd | Franklin, MA 02038-1255 | | | | First Class Mail |
| Chartered Organization | Lds Foxboro 1St Ward | North S L Legacy Stake | 875 W Foxboro Dr | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Foxboro 2Nd Ward | North S L Ut Legacy Stake | 776 Durham Dr | North Salt Lake, UT 84054-6000 | | | | First Class Mail |
| Chartered Organization | Lds Foxboro 3Rd Ward | North S L Legacy Stake | 875 W Foxboro Dr | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Foxboro 4Th Ward | North Sl Ut Legacy Stake | 945 W 1100 N | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Foxboro 5Th Ward | North S L Ut Legacy Stake | 954 W 1100 N | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Foxboro 6Th Ward | North S L Ut Legacy Stake | 1847 W 2180 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Foxboro 7Th Ward | Nsl Utah Legacy Stake | 954 W 1100 N | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Foxboro 8Th Ward | North Sl Ut Legacy Stake | 1450 W 2175 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Foxboro 9Th Ward | North Salt Lake Ut Legacy Stake | 1509 W 1500 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Foxboro Ward Blackstone Valley Stake | Mayflower Council 251 | 91 Jordan Rd | Franklin, MA 02038-1255 | | | | First Class Mail |
| Chartered Organization | Lds Foxcroft Ward - Paducah Ky Stake | Greater St Louis Area Council 312 | 17947 Rte 37 | Johnston City, IL 62951 | | | | First Class Mail |
| Chartered Organization | Lds Foxwood Ward | Utah National Parks 591 | 7288 N Ute Dr | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Francis 1St Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 387 W Last Frontier Ln | Francis, UT 84036 | | | | First Class Mail |
| Chartered Organization | Lds Francis 2Nd Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 387 W Last Frontier Ln | Francis, UT 84036 | | | | First Class Mail |
| Chartered Organization | Lds Francis Peak Ward | Deseret Mill Stake | 200 N 1275 W Flint St | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Francisco Park Ward Paradise Stake | Las Vegas Area Council 328 | 3531 Maricopa Way | Las Vegas, NV 89169-3173 | | | | First Class Mail |
| Chartered Organization | Lds Franconia Ward Mt Vernon Stake | National Capital Area Council 082 | 6219 Villa St | Alexandria, VA 22310-1725 | | | | First Class Mail |
| Chartered Organization | Lds Franklin 2Nd Br | Blackstone Valley Stake | 91 Jordan Rd | Franklin, MA 02038-1255 | | | | First Class Mail |
| Chartered Organization | Lds Franklin Second Ward | (Native American) | 835 S 500 W | Provo, UT 84601 | | | | First Class Mail |
| Chartered Organization | Lds Franklin Ward | Utah National Parks 591 | 776 W 200 S | Provo, UT 84601-4005 | | | | First Class Mail |
| Chartered Organization | Lds Franklin Ward - Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 11084 W Sandhurst Dr | Boise, ID 83709-0173 | | | | First Class Mail |
| Chartered Organization | Lds Franklin Ward Oakton Stake | National Capital Area Council 082 | 3825 Willow Glen Dr | Oak Hill, VA 20171 | | | | First Class Mail |
| Chartered Organization | Lds Fraser Ward - Mesa Az North Stk | Grand Canyon Council 010 | 48 N Fraser Dr E | Mesa, AZ 85203-8810 | | | | First Class Mail |
| Chartered Organization | Lds Frederick Ward Frederick Stake | National Capital Area Council 082 | 1811 Latham Dr | Frederick, MD 21701-9394 | | | | First Class Mail |
| Chartered Organization | Lds Fredericksburg Ward | Fredericksburg Stake | 1710 Bragg Rd | Fredericksburg, VA 22407-4924 | | | | First Class Mail |
| Chartered Organization | Lds Fredonia First Ward | Utah National Parks 591 | P.O. Box 460 | Fredonia, AZ 86022-0460 | | | | First Class Mail |
| Chartered Organization | Lds Fredonia Second Ward | Utah National Parks 591 | P.O. Box 1166 | Fredonia, AZ 86022-1166 | | | | First Class Mail |
| Chartered Organization | Lds Freedom Fifth Ward | Utah National Parks 591 | 225 E 400 S | Provo, UT 84606-4635 | | | | First Class Mail |
| Chartered Organization | Lds Freedom First Ward | Utah National Parks 591 | 888 S Freedom Blvd | Provo, UT 84601-5810 | | | | First Class Mail |
| Chartered Organization | Lds Freedom Fourth Ward | Utah National Parks 591 | 410 W 700 S | Provo, UT 84601-5815 | | | | First Class Mail |
| Chartered Organization | Lds Freedom Park Ward Central Stake | Las Vegas Area Council 328 | 1101 N Pecos | Las Vegas, NV 89101 | | | | First Class Mail |
| Chartered Organization | Lds Freedom Second Ward | Utah National Parks 591 | 888 S Freedom Blvd | Provo, UT 84601-5810 | | | | First Class Mail |
| Chartered Organization | Lds Freedom Third Ward (Spanish) | Utah National Parks 591 | 424 W 1200 S | Provo, UT 84601-5924 | | | | First Class Mail |
| Chartered Organization | Lds Freemont Springs Ward | Utah National Parks 591 | 7241 N Ute Dr | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Freeport Branch | Clearfield South Stake | 1895 S Main St | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Freestone Park Ward - Gilbert Az Stk | Grand Canyon Council 010 | 1426 E Park Ave | Gilbert, AZ 85234-1000 | | | | First Class Mail |
| Chartered Organization | Lds Fremont Branch | President Gerald R Ford 781 | 5925 W South River Dr | Grant, MI 49327-7700 | | | | First Class Mail |
| Chartered Organization | Lds Fremont Hill Ward - Mesa Az | Salt River Stake | 6942 E Brown Rd | Mesa, AZ 85207 | | | | First Class Mail |
| Chartered Organization | Lds Fremont Ward | Utah National Parks 591 | 24 S 100 W | Fremont, UT 84747 | | | | First Class Mail |
| Chartered Organization | Lds Fremont Ward Omaha Stake | Mid-America Council 326 | 1160 N Garden City Rd | Fremont, NE 68025-4510 | | | | First Class Mail |
| Chartered Organization | Lds French Creek Ward, Parker S Stake | Denver Area Council 061 | 17910 French Creek Ave | Parker, CO 80134 | | | | First Class Mail |
| Chartered Organization | Lds French Valley Ward - Temecula Stake | California Inland Empire Council 045 | 32374 Pauba Rd | Temecula, CA 92592 | | | | First Class Mail |
| Chartered Organization | Lds Frenchtown Ward, Missoula Stake | Montana Council 315 | P.O. Box 723 | Frenchtown, MT 59834-0723 | | | | First Class Mail |
| Chartered Organization | Lds Frisco 2Nd Wrd | Frisco Tx Shawnee Trl Stake | 10400 Legacy Dr | Frisco, TX 75033-1334 | | | | First Class Mail |
| Chartered Organization | Lds Frisco Ward/Rifle Stake | Denver Area Council 061 | 161 Forest Dr | Frisco, CO 80443 | | | | First Class Mail |
| Chartered Organization | Lds Frmgtn Crossing Ward | Farmington Ut Oakridge Stake | 2230 S 350 E | Kaysville, UT 84037-4067 | | | | First Class Mail |
| Chartered Organization | Lds Front Range Ward, Golden Stake | Denver Area Council 061 | 7645 Malamute Dr | Evergreen, CO 80439 | | | | First Class Mail |
| Chartered Organization | Lds Front Royal Ward | Winchester, Va Stake | 7145 Browntown Rd | Front Royal, VA 22630 | | | | First Class Mail |
| Chartered Organization | Lds Frontenac Ward - St Louis Stake | Greater St Louis Area Council 312 | 10445 Clayton Rd | St Louis, MO 63131-2909 | | | | First Class Mail |
| Chartered Organization | Lds Frontier Ward - Meridian E Stk | Ore-Ida Council 106 - Bsa 106 | 11918 W Ustick Rd | Boise, ID 83713 | | | | First Class Mail |
| Chartered Organization | Lds Fruit Heights 10Th Ward | Fruit Heights Stake | 901 So Mountain Rd | Fruit Heights, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Fruit Heights 1St Ward | Fruit Heights Stake | 901 S Mountain Rd | Fruit Heights, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Fruit Heights 2Nd Ward | Fruit Heights Stake | 77 S 1325 E | Fruit Heights, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Fruit Heights 3Rd Ward | Fruit Heights Stake | 170 N Mountain Rd | Fruit Heights, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Fruit Heights 4Th Ward | Fruit Heights Stake | 24 S Country Ln | Fruit Heights, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Fruit Heights 5Th Ward | Fruit Heights Stake | 24 S Country Ln | Fruit Heights, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Fruit Heights 6Th Ward | Fruit Heights Stake | 77 So Orchard Dr | Fruit Heights, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Fruit Heights 7Th Ward | Fruit Heights Stake | 24 S Country Ln | Fruit Heights, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Fruit Heights 8Th Ward | Fruit Heights Stake | 170 N Mountain Rd | Fruit Heights, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Fruit Heights 9Th Ward | Fruit Heights Stake | 901 S Mountain Rd | Fruit Heights, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Fruita 1St Ward | Grand Junction West Stake | 343 E Ottley Ave | Fruita, CO 81521-2234 | | | | First Class Mail |
| Chartered Organization | Lds Fruita 2Nd Ward | Grand Junction West Stake | 343 E Ottley Ave | Fruita, CO 81521-2234 | | | | First Class Mail |
| Chartered Organization | Lds Fruita 3Rd Ward | Grand Junction West Stake | 343 E Ottley Ave | Fruita, CO 81521-2234 | | | | First Class Mail |
| Chartered Organization | Lds Fruita 4Th Ward | Grand Junction West Stake | 2235 Kingston Rd | Grand Junction, CO 81507-1208 | | | | First Class Mail |
| Chartered Organization | Lds Fruitland 1St Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 320 N Pennsylvania Ave | Fruitland, ID 83619 | | | | First Class Mail |
| Chartered Organization | Lds Fruitland 2Nd Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 320 N Pennsylvania Ave | Fruitland, ID 83619 | | | | First Class Mail |
| Chartered Organization | Lds Fruitland 3Rd Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 320 N Pennsylvania Ave | Fruitland, ID 83619 | | | | First Class Mail |
| Chartered Organization | Lds Fruitland 4Th Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 4973 Eagleview Ct | Fruitland, ID 83619-5001 | | | | First Class Mail |
| Chartered Organization | Lds Fruitland Acres Ward | River Heights Stake | 465 N 300 E | Providence, UT 84332-9615 | | | | First Class Mail |
| Chartered Organization | Lds Fruitland Branch | Utah National Parks 591 | Hc 63 Box 270106 | Fruitland, UT 84027-2702 | | | | First Class Mail |
| Chartered Organization | Lds Fruitvale Ward - Hemet Stake | California Inland Empire Council 045 | 425 N Kirby St | Hemet, CA 92545-3633 | | | | First Class Mail |
| Chartered Organization | Lds Fruitvale Ward/Grand Junction Stake | Denver Area Council 061 | 543 Melody Ln | Grand Junction, CO 81501-7139 | | | | First Class Mail |
| Chartered Organization | Lds Ft Bliss Military Ward Chamizal Stk | Yucca Council 573 | 11965 Sgt Mckibben Ct | El Paso, TX 79908-3244 | | | | First Class Mail |
| Chartered Organization | Lds Ft Irwin Ward - Victorville Stake | California Inland Empire Council 045 | 12860 Amethyst Rd | Victorville, CA 92392 | | | | First Class Mail |
| Chartered Organization | Lds Ft Lauderdale 2Nd Ward | South Florida Council 084 | 1100 Sw 15Th Ave | Fort Lauderdale, FL 33312-7236 | | | | First Class Mail |
| Chartered Organization | Lds Ft Lupton Ward, Brighton Stake | Denver Area Council 061 | 1454 Myrtle St | Brighton, CO 80601-1922 | | | | First Class Mail |
| Chartered Organization | Lds Ft Meade Ward 78298 | Baltimore Area Council 220 | 528 Higgins Dr | Odenton, MD 21113-2041 | | | | First Class Mail |
| Chartered Organization | Lds Ft Thomas Ward - Pima Stake | Grand Canyon Council 010 | 13985 W Hwy 70 | Fort Thomas, AZ 85536 | | | | First Class Mail |
| Chartered Organization | Lds Ft Walton 2Nd Ward | Gulf Coast Council 773 | 339 Lake Dr Nw | Ft Walton Bch, FL 32548-4175 | | | | First Class Mail |
| Chartered Organization | Lds Ft Walton Bch 2Nd Ward | Gulf Coast Council 773 | 339 Lake Dr Nw | Ft Walton Bch, FL 32548-4175 | | | | First Class Mail |
| Chartered Organization | Lds Ft Walton First Ward | Gulf Coast Council 773 | 339 Lake Dr Nw | Fort Walton Beach, FL 32548-4175 | | | | First Class Mail |
| Chartered Organization | Lds Ft Walton First Ward | Gulf Coast Council 773 | 339 Lake Dr Nw | Fort Walton Beach, FL 32548-4175 | | | | First Class Mail |
| Chartered Organization | Lds Fulton Ward | Lincoln Heritage Council 205 | 501 Wells Ave | Fulton, KY 42041 | | | | First Class Mail |
| Chartered Organization | Lds Fulton Ward - Columbia Stake | Great Rivers Council 653 | 1603 Kingswood Dr | Fulton, MO 65251 | | | | First Class Mail |
| Chartered Organization | Lds Futenma Branch | Far E Council 803 | Camp Foster Marine Base | FPO, AP 96379 | | | | First Class Mail |
| Chartered Organization | Lds Futenma Servicemens Branch | Far E Council 803 | Camp Foster Marine Corps Base | Okinawa | Fpo, Ap 96379 | | | First Class Mail |
| Chartered Organization | Lds Gaarde Ward Tualatin Stake | Cascade Pacific Council 492 | 13788 Sw Fernridge Ter | Tigard, OR 97223-1766 | | | | First Class Mail |
| Chartered Organization | Lds Gaffney Ward\Greenville, Sc E Stake | Palmetto Council 549 | 701 W Buford St | Gaffney, SC 29341-1707 | | | | First Class Mail |
| Chartered Organization | Lds Gahanna Ward Cols South Stake | Simon Kenton Council 441 | 2135 Baldwin Rd | Reynoldsburg, OH 43068-3630 | | | | First Class Mail |
| Chartered Organization | Lds Gailey Park Ward | Kaysville Central Stake | 331 S 50 W | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Gainesville Ward - Denton Stake | Longhorn Council 662 | 1703 W California St | Gainesville, TX 76240 | | | | First Class Mail |
| Chartered Organization | Lds Gainesville Ward - Sugar Hill Stake | Northeast Georgia Council 101 | 1234 Riverside Dr | Gainesville, GA 30501-1830 | | | | First Class Mail |
| Chartered Organization | Lds Gainesville Ward - Sugar Hill Stake | Northeast Georgia Council 101 | 1234 Riverside Dr | Gainesville, GA 30501-1830 | | | | First Class Mail |
| Chartered Organization | Lds Gainesville Ward Gainesville Stake | National Capital Area Council 082 | 14015 Glenkirk Rd | Gainesville, VA 20155 | | | | First Class Mail |
| Chartered Organization | Lds Gaithersburg 1St Ward Seneca Stake | National Capital Area Council 082 | 20020 Montgomery Village Ave | Gaithersburg, MD 20886 | | | | First Class Mail |
| Chartered Organization | Lds Gaithersburg 2Nd Ward Seneca Stake | National Capital Area Council 082 | 20020 Montgomery Village Ave | Montgomery Village Ave, MD 20886 | | | | First Class Mail |
| Chartered Organization | Lds Galena (Spanish) Branch | Sandy Ut Central Stake | 9824 S Flint Dr | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Galena Park Ward | Summerwood Stake | 14404 Kemrock Dr | Houston, TX 77049-4208 | | | | First Class Mail |
| Chartered Organization | Lds Galena Ward - Mt Rose Stake | Nevada Area Council 329 | 4850 Edmonton Dr | Reno, NV 89509 | | | | First Class Mail |
| Chartered Organization | Lds Galesburg Ward - Peoria Stake | Illowa Council 133 | 1977 E Fremont St | Galesburg, IL 61401-3156 | | | | First Class Mail |
| Chartered Organization | Lds Galt 2Nd Ward Lodi Stake | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632-3061 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Galt Ward Lodi Stake | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632-3061 | | | | First Class Mail |
| Chartered Organization | Lds Galveston 2Nd Ward - Chandler Az | West Stake | 1950 W Galveston St | Chandler, AZ 85224 | | | | First Class Mail |
| Chartered Organization | Lds Galveston 3Rd Ward - Chandler Az | West Stake | 1950 W Galveston | Chandler, AZ 85224 | | | | First Class Mail |
| Chartered Organization | Lds Game Farm Ward Auburn Stake | Chief Seattle Council 609 | 1820 F St Se | Auburn, WA 98002-6854 | | | | First Class Mail |
| Chartered Organization | Lds Garden Cove Ward | W J Ut Bingham Creek Stake | 1945 W 9000 S | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Garden Grove 12Th Br | Garden Grove Stake | 10332 Bolsa Ave | Westminster, CA 92683-6718 | | | | First Class Mail |
| Chartered Organization | Lds Garden Grove 1St Ward | Garden Grove Stake | 10332 Bolsa Ave | Westminster, CA 92683-6718 | | | | First Class Mail |
| Chartered Organization | Lds Garden Heights North Ward | S L Wilford Stake | 2220 E Fisher Ln | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Garden Heights South Ward | S L Wilford Stake | 2220 E Fisher Ln | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Garden Heights Ward/S L Wilford Stk | Great Salt Lake Council 590 | 2220 E Fisher Ln | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Garden Lakes Ward - Phoenix Az | W Maricopa Stake | 10930 W Garden Lakes Pkwy | Avondale, AZ 85392 | | | | First Class Mail |
| Chartered Organization | Lds Garden Park 1St Ward | Sj Ut Garden Park Stake | 11543 S Keystone Dr | South Jordan, UT 84009-8137 | | | | First Class Mail |
| Chartered Organization | Lds Garden Park 2Nd Ward | Sj Ut Garden Park Stake | 11543 S Keystone Dr | South Jordan, UT 84009-8137 | | | | First Class Mail |
| Chartered Organization | Lds Garden Park 3Rd Ward | Sj Ut Garden Park Stake | 11543 S Keystone Dr | South Jordan, UT 84009-8137 | | | | First Class Mail |
| Chartered Organization | Lds Garden Park 4Th Ward | Sj Ut Garden Park Stake | 11677 Grandville Ave | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds Garden Park 5Th Ward | Sj Ut Garden Park Stake | 10580 S 5060 W | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Garden Park 6Th Ward | Sj Ut Garden Park Stake | 11685 S Kestrel Rise Rd (4510 | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds Garden Park Ward | Utah National Parks 591 | 40 E Midvalley Rd | Enoch, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Garden Park Ward/S L Bonneville Stk | Great Salt Lake Council 590 | 1150 E Yale Ave | Salt Lake City, UT 84105 | | | | First Class Mail |
| Chartered Organization | Lds Garden Ridge Ward - Cibolo Vly Stake | Alamo Area Council 583 | 15200 Judson Rd | San Antonio, TX 78247-1356 | | | | First Class Mail |
| Chartered Organization | Lds Garden Valley Branch - Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 17 Broken Oar Rd | Garden Valley, ID 83622-8121 | | | | First Class Mail |
| Chartered Organization | Lds Garden Valley Ward Roseburg Stake | Oregon Trail Council 697 | 1864 Nw Calkins Ave | Roseburg, OR 97471-1806 | | | | First Class Mail |
| Chartered Organization | Lds Gardena Ward Torrance N Stake 203 | Greater Los Angeles Area 033 | 2000 Artesia Blvd | Torrance, CA 90504-3002 | | | | First Class Mail |
| Chartered Organization | Lds Gardendale Ward, Birmingham Stake | Greater Alabama Council 001 | 1925 Mt Olive Blvd | Gardendale, AL 35071 | | | | First Class Mail |
| Chartered Organization | Lds Gardner Ward Olathe Stake | Heart Of America Council 307 | 15915 W 143Rd St | Olathe, KS 66062-2055 | | | | First Class Mail |
| Chartered Organization | Lds Garfield Ward Carmichael Stake | Golden Empire Council 047 | 4125 San Juan Ave | Carmichael, CA 95608 | | | | First Class Mail |
| Chartered Organization | Lds Garrison Creek Ward Renton Stake | Chief Seattle Council 609 | 19714 106Th Ave Se | Renton, WA 98055-7315 | | | | First Class Mail |
| Chartered Organization | Lds Garrisonville Ward | Stafford Virginia Stake | 163 Eustace Rd | Stafford, VA 22554 | | | | First Class Mail |
| Chartered Organization | Lds Gary Ward - Qc Az Stk | Grand Canyon Council 010 | 33794 N Gary Rd | San Tan Valley, AZ 85143 | | | | First Class Mail |
| Chartered Organization | Lds Gatesville Branch - Killeen Stake | Longhorn Council 662 | 8455 S Fm 183 | Evant, TX 76525-6867 | | | | First Class Mail |
| Chartered Organization | Lds Gateway Gardens Ward - Gilbert Az | Higley Stake | 1865 S Higley Rd | Gilbert, AZ 85295 | | | | First Class Mail |
| Chartered Organization | Lds Gateway Park Ward - Surprise Az Stk | Grand Canyon Council 010 | 15005 N Dysart Rd | El Mirage, AZ 85335-5400 | | | | First Class Mail |
| Chartered Organization | Lds Gateway Ward - Phoenix Az East Stk | Grand Canyon Council 010 | 2222 N 40Th St | Phoenix, AZ 85008-3104 | | | | First Class Mail |
| Chartered Organization | Lds Gateway Ward / Rock Springs Stake | Trapper Trails 589 | 2055 Edgar St | Rock Springs, WY 82901-6683 | | | | First Class Mail |
| Chartered Organization | Lds Gavilan Hills Ward (Gilroy) | Morgan Hill Stake | 7399 Miller Ave | Gilroy, CA 95020 | | | | First Class Mail |
| Chartered Organization | Lds Gavilan Ward - Phoenix Az | Desert Hills Stake | 43621 N 43Rd Dr | Phoenix, AZ 85087-5950 | | | | First Class Mail |
| Chartered Organization | Lds Geneva | Alabama-Florida Council 003 | 495 Goose Hollow Rd | Geneva, AL 36340-6215 | | | | First Class Mail |
| Chartered Organization | Lds Geneva Heights Eighth Ward | Utah National Parks 591 | 546 N 500 W | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Geneva Heights Fifth Ward | Utah National Parks 591 | 546 N 500 W | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Geneva Heights First Ward (Spanish) | Utah National Parks 591 | 1089 W 465 N | Orem, UT 84057-3526 | | | | First Class Mail |
| Chartered Organization | Lds Geneva Heights Fourth Ward | Utah National Parks 591 | 512 W 700 N | Orem, UT 84057-3756 | | | | First Class Mail |
| Chartered Organization | Lds Geneva Heights Second Ward | Utah National Parks 591 | 590 N 900 E | Orem, UT 84097-6016 | | | | First Class Mail |
| Chartered Organization | Lds Geneva Heights Seventh Ward | Utah National Parks 591 | 372 Foxmoor Dr | Orem, UT 84057-3875 | | | | First Class Mail |
| Chartered Organization | Lds Geneva Heights Sixth Ward | Utah National Parks 591 | 1119 W 600 N | Orem, UT 84057-3536 | | | | First Class Mail |
| Chartered Organization | Lds Geneva Heights Third Ward | Utah National Parks 591 | 857 W 800 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Genola First Ward | Utah National Parks 591 | 22 W Center St | Genola, UT 84655-5603 | | | | First Class Mail |
| Chartered Organization | Lds Genola Fourth Ward | Utah National Parks 591 | 1090 S Anna Ekins Ln | Genola, UT 84655-6109 | | | | First Class Mail |
| Chartered Organization | Lds Genola Second Ward | Utah National Parks 591 | 10 W Center | Genola, UT 84655 | | | | First Class Mail |
| Chartered Organization | Lds Genola Third Ward | Utah National Parks 591 | 1037 S 400 W | Genola, UT 84655-6019 | | | | First Class Mail |
| Chartered Organization | Lds Georgetown 1St Ward | Montpelier Stake | 124 Stringtown Rd | Georgetown, ID 83239-7709 | | | | First Class Mail |
| Chartered Organization | Lds Georgetown 2Nd Ward | Montpelier Stake | Trapper Trails 589 | 124 Stringtown Rd | Montpelier Stake | Georgetown, ID 83239 | | First Class Mail |
| Chartered Organization | Lds Georgetown Ward | The Spirit Of Adventure 227 | 9 Jewett St | Georgetown, MA 01833 | | | | First Class Mail |
| Chartered Organization | Lds Georgetown Ward | Kearns Ut Central Stake | 5823 S 4800 W | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Georgetown Ward El Dorado Stake | Golden Empire Council 047 | P.O. Box 91 | Pilot Hill, CA 95664-0091 | | | | First Class Mail |
| Chartered Organization | Lds Georgetown Ward, Round Rock E Stake | Capitol Area Council 564 | 218 Serenada Dr | Georgetown, TX 78628-1518 | | | | First Class Mail |
| Chartered Organization | Lds Germania Ward/Murray Ut North Stk | Great Salt Lake Council 590 | 500 W Germania Ave | Salt Lake City, UT 84123-4626 | | | | First Class Mail |
| Chartered Organization | Lds Gettysburg Ward,Chambersburg Stake | New Birth Of Freedom 544 | 34 Herrs Ridge Rd | Gettysburg, PA 17325 | | | | First Class Mail |
| Chartered Organization | Lds Gettysburg Ward,Chambersburg Stake | New Birth Of Freedom 544 | 1170 Kohler Mill Rd | New Oxford, PA 17350-9242 | | | | First Class Mail |
| Chartered Organization | Lds Gig Harbor Stake-Belfair | Pacific Harbors Council, Bsa 612 | P.O. Box 2362 | Belfair, WA 98528-2362 | | | | First Class Mail |
| Chartered Organization | Lds Gig Harbor Stake-Crescent Valley | Pacific Harbors Council, Bsa 612 | 12002 Peacock Hill Ave Nw | Gig Harbor, WA 98332-8932 | | | | First Class Mail |
| Chartered Organization | Lds Gig Harbor Stake-Gig Harbor | Pacific Harbors Council, Bsa 612 | 5407 64Th Ave Nw | Gig Harbor, WA 98335-6652 | | | | First Class Mail |
| Chartered Organization | Lds Gig Harbor Stake-Minter Creek | Pacific Harbors Council, Bsa 612 | 9905 128Th St Nw | Gig Harbor, WA 98329-7052 | | | | First Class Mail |
| Chartered Organization | Lds Gig Harbor Stake-Olalla | Pacific Harbors Council, Bsa 612 | P.O. Box 419 | Port Orchard, WA 98366-0419 | | | | First Class Mail |
| Chartered Organization | Lds Gig Harbor Stake-Wollochet | Pacific Harbors Council, Bsa 612 | 8002 Dorotich St | Gig Harbor, WA 98332-1808 | | | | First Class Mail |
| Chartered Organization | Lds Gila River Ward - Phoenix Az | South Mountain Stake | 4125 W Baseline Rd | Laveen, AZ 85339 | | | | First Class Mail |
| Chartered Organization | Lds Gila Ward Silver City Stk | Yucca Council 573 | P.O. Box 163 | Gila, NM 88038-0163 | | | | First Class Mail |
| Chartered Organization | Lds Gilbert 12Th Ward - Gilbert Az | Val Vista Stake | 1483 N Driftwood Dr | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Gilbert 2Nd Ward - Gilbert Az Stk | Grand Canyon Council 010 | 777 W Elliot Rd | Gilbert, AZ 85233 | | | | First Class Mail |
| Chartered Organization | Lds Gilbert 3Rd Ward - Gilbert Az | Highland W Stake | 1010 S Recker Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Chartered Organization | Lds Gilbert 4Th Ward - Gilbert Az | Val Vista Stake | 1150 N Lindsay Rd | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Gilbert 6Th Ward - Gilbert Az | Highland W Stake | 2700 E Guadalupe Rd | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Gilbert 9Th Ward - Gilbert Az | Val Vista Stake | 1150 E Guadalupe Rd | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Gilbert Ranch Ward - Gilbert Az | Greenfield Stake | 2740 S Lindsay Rd | Gilbert, AZ 85295 | | | | First Class Mail |
| Chartered Organization | Lds Gilbert Ward - Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1150 W Elliot Rd | Gilbert, AZ 85233 | | | | First Class Mail |
| Chartered Organization | Lds Gilcrease Ranch Ward Tule Spgs Stake | Las Vegas Area Council 328 | 6735 Whispering Sands Dr | Las Vegas, NV 89131-2227 | | | | First Class Mail |
| Chartered Organization | Lds Gillette 1St Ward, Gillette Stake | Greater Wyoming Council 638 | 2903 Allen Ave | Gillette, WY 82718-6116 | | | | First Class Mail |
| Chartered Organization | Lds Gillette 2Nd Ward, Gillette Stake | Greater Wyoming Council 638 | 2903 Allen Ave | Gillette, WY 82718-6116 | | | | First Class Mail |
| Chartered Organization | Lds Gillette 3Rd Ward, Gillette Stake | Greater Wyoming Council 638 | 1500 Ohara Dr | Gillette, WY 82716 | | | | First Class Mail |
| Chartered Organization | Lds Gillette Stk Moorcroft Branch | Black Hills Area Council 695 695 | P.O. Box 122 | Moorcroft, WY 82721-0122 | | | | First Class Mail |
| Chartered Organization | Lds Gilmer 4Th Ward | East Texas Area Council 585 | 1122 Pine St | Gilmer, TX 75644-3238 | | | | First Class Mail |
| Chartered Organization | Lds Ginger Creek Ward - Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 12285 W Ginger Creek Dr | Boise, ID 83713-0004 | | | | First Class Mail |
| Chartered Organization | Lds Gj 1St Ward | Grand Junction West Stake | 2542 G Rd | Grand Junction, CO 81505-9522 | | | | First Class Mail |
| Chartered Organization | Lds Glacial Park Ward | Sandy Ut Granite View Stake | 2675 E Mt Jordan Rd | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Glacier Park Ward Maple Valley Stake | Chief Seattle Council 609 | 22608 Se 279Th St | Maple Valley, WA 98038-8187 | | | | First Class Mail |
| Chartered Organization | Lds Gladstone Ward Milwaukie Stake | Cascade Pacific Council 492 | 8331 Cason Rd | Gladstone, OR 97027-1416 | | | | First Class Mail |
| Chartered Organization | Lds Glasgow Ward | Lincoln Heritage Council 205 | 748 W Cherry St | Glasgow, KY 42141-1556 | | | | First Class Mail |
| Chartered Organization | Lds Glasgow Ward, Glendive Stake | Montana Council 315 | 71 Bonnie St | Glasgow, MT 59230-2110 | | | | First Class Mail |
| Chartered Organization | Lds Glassford Hill Ward | Prescott Vly Az Stake | 7885 E Long Look Dr | Prescott Valley, AZ 86314-5505 | | | | First Class Mail |
| Chartered Organization | Lds Gleannloch Farms Ward | Tomball Stake | 19920 Champion Forest Dr | Spring, TX 77379 | | | | First Class Mail |
| Chartered Organization | Lds Glen Carbon Ward Ofallon Stake | Greater St Louis Area Council 312 | 2250 Hwy 157 S | Edwardsville, IL 62025 | | | | First Class Mail |
| Chartered Organization | Lds Glen Creek Ward Monmouth Stake | Cascade Pacific Council 492 | 3154 Eola Dr Nw | Salem, OR 97304 | | | | First Class Mail |
| Chartered Organization | Lds Glen Eagle Ward | Syracuse West Stake | 3426 Augusta Dr | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Glen Hills | Quivira Council, Bsa 198 | 1324 N Briarwood Rd | Derby, KS 67037-4026 | | | | First Class Mail |
| Chartered Organization | Lds Glen Lakes Ward - Glendale Az Stk | Grand Canyon Council 010 | 8840 N 61St Ave | Glendale, AZ 85302-4521 | | | | First Class Mail |
| Chartered Organization | Lds Glen Loch Ward | The Woodlands Stake | 27707 Glen Loch Dr | The Woodlands, TX 77381-2989 | | | | First Class Mail |
| Chartered Organization | Lds Glencoe Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 Ne Jackson School Rd | Hillsboro, OR 97124-1658 | | | | First Class Mail |
| Chartered Organization | Lds Glendale 1St Ward | Verdugo Hills Council 058 | 1130 E Wilson Ave | Glendale, CA 91206-4537 | | | | First Class Mail |
| Chartered Organization | Lds Glendale Ward | Utah National Parks 591 | P.O. Box 95 | Glendale, UT 84729-0095 | | | | First Class Mail |
| Chartered Organization | Lds Glendora Ward 360 Glendora Stake | Greater Los Angeles Area 033 | 2121 E Rte 66 | Glendora, CA 91740-4672 | | | | First Class Mail |
| Chartered Organization | Lds Gleneagle Ward - North Stake | Pikes Peak Council 060 | 8710 Lexington Dr | Colorado Springs, CO 80920-4309 | | | | First Class Mail |
| Chartered Organization | Lds Glenmont Ward - Silver Spring Stake | National Capital Area Council 082 | 500 Randolph Rd | Silver Spring, MD 20904-3540 | | | | First Class Mail |
| Chartered Organization | Lds Glenmoor 10Th Ward | S J Ut Glenmoor Stake | 4881 Cindy Ln | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds Glenmoor 2Nd Ward | S J Ut Glenmoor Stake | 9455 S 4800 W | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Glenmoor 3Rd Ward | S J Ut Glenmoor Stake | 9455 S 4800 W | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds Glenmoor 4Th Ward | S J Ut Glenmoor Stake | 4881 W Cindy Dr | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Glenmoor 5Th Ward | S J Ut Glenmoor Stake | 4881 W Cindy Dr | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Glenmoor 6Th Ward | S J Ut Glenmoor Stake | 4200 W Skye Dr | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds Glenmoor 7Th Ward | S J Ut Glenmoor Stake | 4200 W Skye Dr | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Glenmoor 8Th Ward | S J Ut Glenmoor Stake | 4200 W Skye Dr | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds Glenns Ferry Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | P.O. Box 636 | Glenns Ferry, ID 83623-0636 | | | | First Class Mail |
| Chartered Organization | Lds Glenridge Ward/Atlanta Stake | Atlanta Area Council 092 | 6449 Glenridge Dr | Atlanta, GA 30328-3408 | | | | First Class Mail |
| Chartered Organization | Lds Glenrock Ward, Casper Stake | Greater Wyoming Council 638 | 573 Lookout Dr | Glenrock, WY 82637 | | | | First Class Mail |
| Chartered Organization | Lds Glenview Ward - Mesa Az Kimball Stk | Grand Canyon Council 010 | 920 N Lindsay Rd | Mesa, AZ 85204 | | | | First Class Mail |
| Chartered Organization | Lds Glenville Ward, Albany Stake | Twin Rivers Council 364 | 52 Blue Barns Rd | Rexford, NY 12148 | | | | First Class Mail |
| Chartered Organization | Lds Glenwood Springs Ward/Rifle Stake | Denver Area Council 061 | 409 29Th St | Glenwood Springs, CO 81601-4474 | | | | First Class Mail |
| Chartered Organization | Lds Glenwood Ward | Utah National Parks 591 | 225 E Center St | Glenwood, UT 84730-7739 | | | | First Class Mail |
| Chartered Organization | Lds Glenwood Ward Council Bluff Stake | Mid-America Council 326 | 21919 Elderberry Rd | Glenwood, IA 51534-1006 | | | | First Class Mail |
| Chartered Organization | Lds Glines Eighth Ward | Utah National Parks 591 | 2249 S 1500 W | Vernal, UT 84078-4649 | | | | First Class Mail |
| Chartered Organization | Lds Glines Fifth Ward | Utah National Parks 591 | 2874 W 1800 S | Vernal, UT 84078-8721 | | | | First Class Mail |
| Chartered Organization | Lds Glines First Ward | Utah National Parks 591 | 1510 W Hwy 40 | Vernal, UT 84078 | | | | First Class Mail |
| Chartered Organization | Lds Glines Fourth Ward | Utah National Parks 591 | 3061 W 500 S | Vernal, UT 84078-8944 | | | | First Class Mail |
| Chartered Organization | Lds Glines Ninth Ward | Utah National Parks 591 | 2813 S 400 W | Vernal, UT 84078-4846 | | | | First Class Mail |
| Chartered Organization | Lds Glines Second Ward | Utah National Parks 591 | 1510 W Hwy 40 | Vernal, UT 84078 | | | | First Class Mail |
| Chartered Organization | Lds Glines Seventh Ward | Utah National Parks 591 | 1270 W 1500 S | Vernal, UT 84078 | | | | First Class Mail |
| Chartered Organization | Lds Glines Sixth Ward | Utah National Parks 591 | 2643 W 1000 S | Vernal, UT 84078-8906 | | | | First Class Mail |
| Chartered Organization | Lds Glines Third Ward | Utah National Parks 591 | 475 W 100 S | Vernal, UT 84078-2545 | | | | First Class Mail |
| Chartered Organization | Lds Globe 1St Ward - Globe Az Stk | Grand Canyon Council 010 | 1701 Ensign St | Globe, AZ 85502 | | | | First Class Mail |
| Chartered Organization | Lds Globe 2Nd Ward - Globe Az Stk | Grand Canyon Council 010 | 1701 N Us Hwy 60 | Globe, AZ 85501 | | | | First Class Mail |
| Chartered Organization | Lds Goddard Ward - Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 8265 W Valley View Dr | Boise, ID 83704-4470 | | | | First Class Mail |
| Chartered Organization | Lds Goethe Park Ward Cordova Stake | Golden Empire Council 047 | 2400 Cordova Ln | Rancho Cordova, CA 95670-3963 | | | | First Class Mail |
| Chartered Organization | Lds Gold Canyon Ward - Peralta Trail Az | Stake | 2520 E Old West Hwy | Apache Junction, AZ 85119-7804 | | | | First Class Mail |
| Chartered Organization | Lds Gold Hill Ward - Central Point Stake | Crater Lake Council 491 | 5050 Del Mar Dr | Central Point, OR 97502-1606 | | | | First Class Mail |
| Chartered Organization | Lds Goldcrest Ward Highland Hills Stake | Las Vegas Area Council 328 | 3209 Wexford Hill Ct | North Las Vegas, NV 89031-2250 | | | | First Class Mail |
| Chartered Organization | Lds Golden Hills Ward | Southern Sierra Council 030 | 600 Anita Dr | Tehachapi, CA 93561-1536 | | | | First Class Mail |
| Chartered Organization | Lds Golden Meadows 1St Ward | Rvrtn Ut S Stake | 2700 W 13400 S | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Golden Meadows 2Nd Ward | Rvrtn Ut S Stake | 3113 W 13400 S | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Golden Valley Branch Kingman Stake | Las Vegas Area Council 328 | 7582 W Zuni Dr | Golden Valley, AZ 86413-8401 | | | | First Class Mail |
| Chartered Organization | Lds Goldendale Ward The Dalles Stake | Cascade Pacific Council 492 | 500 Sampson St | Centerville, WA 98613-3000 | | | | First Class Mail |
| Chartered Organization | Lds Goldenrod Orlando | Central Florida Council 083 | 350 W Artesia St | Oviedo, FL 32765 | | | | First Class Mail |
| Chartered Organization | Lds Goldfield Ward - Peralta Trail Az Stk | Grand Canyon Council 010 | 2520 E Old West Hwy | Apache Junction, AZ 85119-7804 | | | | First Class Mail |
| Chartered Organization | Lds Goleta Vly Ward, Santa Barbara Stake | Los Padres Council 053 | 478 Cambridge Dr | Goleta, CA 93117-2142 | | | | First Class Mail |
| Chartered Organization | Lds Gonzales Ward - Baton Rouge Stake | Istrouma Area Council 211 | 502 E Hwy 30 | Gonzales, LA 70737-4712 | | | | First Class Mail |
| Chartered Organization | Lds Gonzales Ward 2-Baton Rouge Stake | Istrouma Area Council 211 | 502 E Hwy 30 | Gonzales, LA 70737-4712 | | | | First Class Mail |
| Chartered Organization | Lds Goodyear Ward - Goodyear Az Stk | Grand Canyon Council 010 | 13277 W Thomas Rd | Goodyear, AZ 85395-2270 | | | | First Class Mail |
| Chartered Organization | Lds Goose Creek Ward Charleston Stake | Coastal Carolina Council 550 | 8720 Antler Dr | North Charleston, SC 29406 | | | | First Class Mail |
| Chartered Organization | Lds Gordon Creek Ward | Utah National Parks 591 | 175 N 1280 W | Price, UT 84501 | | | | First Class Mail |
| Chartered Organization | Lds Gordon Lane Ward | Stansbury Park Ut South Stake | 390 Village Blvd | Stansbury Park, UT 84074-8140 | | | | First Class Mail |
| Chartered Organization | Lds Gore Ward - Fort Smith Ar Stake | Indian Nations Council 488 | P.O. Box 92 | Warner, OK 74469-0092 | | | | First Class Mail |
| Chartered Organization | Lds Goshen Second Ward | Utah National Parks 591 | 75 S Center St | Goshen, UT 84633 | | | | First Class Mail |
| Chartered Organization | Lds Goshen Ward | Utah National Parks 591 | P.O. Box 53 | Goshen, UT 84633-0053 | | | | First Class Mail |
| Chartered Organization | Lds Grace Stake - Bancroft Ward | Grand Teton Council 107 | 404 S Main | Bancroft, ID 83217 | | | | First Class Mail |
| Chartered Organization | Lds Grace Stake - Chesterfield Ward | Grand Teton Council 107 | 2789 Baker Rd | Bancroft, ID 83217-5003 | | | | First Class Mail |
| Chartered Organization | Lds Grace Stake - Grace 1St Ward | Grand Teton Council 107 | 311 S Main St | Grace, ID 83241 | | | | First Class Mail |
| Chartered Organization | Lds Grace Stake - Grace 2Nd Ward | Grand Teton Council 107 | 311 S Main St | Grace, ID 83241 | | | | First Class Mail |
| Chartered Organization | Lds Grace Stake - Grace 3Rd Ward | Grand Teton Council 107 | 404 N Main St | Grace, ID 83241-5261 | | | | First Class Mail |
| Chartered Organization | Lds Grace Stake - Thatcher Ward | Grand Teton Council 107 | 13509 N Maple Grove Rd | Thatcher, ID 83283-5837 | | | | First Class Mail |
| Chartered Organization | Lds Grace Stake - Williams Ward | Grand Teton Council 107 | 2120 Niter Bench Rd | Grace, ID 83241 | | | | First Class Mail |
| Chartered Organization | Lds Graham Stake-Eatonville | Pacific Harbors Council, Bsa 612 | 900 Erin Ln W | Eatonville, WA 98328-8001 | | | | First Class Mail |
| Chartered Organization | Lds Graham Stake-Elk Plain | Pacific Harbors Council, Bsa 612 | 6901 224Th St E | Spanaway, WA 98387 | | | | First Class Mail |
| Chartered Organization | Lds Graham Stake-Graham | Pacific Harbors Council, Bsa 612 | 13612 224Th St E | Graham, WA 98338-7656 | | | | First Class Mail |
| Chartered Organization | Lds Graham Stake-Rainier | Pacific Harbors Council, Bsa 612 | 900 Erin Ln W | Eatonville, WA 98328-8001 | | | | First Class Mail |
| Chartered Organization | Lds Graham Stake-So Spanaway | Pacific Harbors Council, Bsa 612 | 16820 16Th Ave E | Spanaway, WA 98387-7611 | | | | First Class Mail |
| Chartered Organization | Lds Graham Stake-Sunrise | Pacific Harbors Council, Bsa 612 | 13530 174Th St Ct E | Puyallup, WA 98374-6803 | | | | First Class Mail |
| Chartered Organization | Lds Graham Ward - Weatherford Stake | Longhorn Council 662 | 2251 Bethel Rd | Weatherford, TX 76087 | | | | First Class Mail |
| Chartered Organization | Lds Granada Hills Stake | Mission Hills Ward | 11315 White Oak Ave | Granada Hills, CA 91344-3312 | | | | First Class Mail |
| Chartered Organization | Lds -Granada Hills Stake | Granada Hills Ward | 11315 White Oak Ave | Granada Hills, CA 91344-3312 | | | | First Class Mail |
| Chartered Organization | Lds -Granada Hills Stake | Sherman Oaks Ward | 14001 Burbank Blvd | Van Nuys, CA 91401-5029 | | | | First Class Mail |
| Chartered Organization | Lds -Granada Hills Stake | Van Nuys 1st Ward | 14001 Burbank Blvd | Van Nuys, CA 91401-5029 | | | | First Class Mail |
| Chartered Organization | Lds -Granada Hills Stake- Encino Ward | W.L.A.C.C. 051 | 5338 White Oak Ave | Encino, CA 91316-2459 | | | | First Class Mail |
| Chartered Organization | Lds -Granada Hills Stake- Nridge Ward | W.L.A.C.C. 051 | 17101 Plummer St | Northridge, CA 91325 | | | | First Class Mail |
| Chartered Organization | Lds Granada Ward Whittier Stake 871 | Greater Los Angeles Area 033 | 15100 Cordova Rd | La Mirada, CA 90638-2324 | | | | First Class Mail |
| Chartered Organization | Lds Granbury Ward - Weatherford Stake | Longhorn Council 662 | 3000 Ridgecrest Dr | Granbury, TX 76048-2829 | | | | First Class Mail |
| Chartered Organization | Lds Granby Ward - Monett Stake | Ozark Trails Council 306 | 22897 E Hwy 86 | Granby, MO 64844-7368 | | | | First Class Mail |
| Chartered Organization | Lds Granby Ward/Craig Stake | Denver Area Council 061 | P.O. Box 1131 | Granby, CO 80446-1131 | | | | First Class Mail |
| Chartered Organization | Lds Grand Blanc Ward - Grand Blanc Stake | Water And Woods Council 782 | 4285 Mccandlish Rd | Grand Blanc, MI 48439-1806 | | | | First Class Mail |
| Chartered Organization | Lds Grand Canyon Ward Lone Mtn Stake | Las Vegas Area Council 328 | 3208 Bishop Pine St | Las Vegas, NV 89129-8128 | | | | First Class Mail |
| Chartered Organization | Lds Grand Mesa Ward/Grand Junction Stake | Denver Area Council 061 | 3076 E 1/2 Rd | Grand Junction, CO 81504-4331 | | | | First Class Mail |
| Chartered Organization | Lds Grand Prairie 1St Ward | Dallas Stake | 2010 S Carrier Pkwy | Grand Prairie, TX 75051-3755 | | | | First Class Mail |
| Chartered Organization | Lds Grand Prairie 2Nd Ward | Irving Stake | 2010 S Carrier Pkwy | Grand Prairie, TX 75051-3755 | | | | First Class Mail |
| Chartered Organization | Lds Grand Rapids Ward | Grand Rapids Stake | 2780 Leonard St Ne | Grand Rapids, MI 49525-5825 | | | | First Class Mail |
| Chartered Organization | Lds Grand Teton Ward Skye Canyon Stake | Las Vegas Area Council 328 | 9830 Elkhorn Rd | Las Vegas, NV 89149-1914 | | | | First Class Mail |
| Chartered Organization | Lds Grand Valley Ward | Grand Rapids Stake | 2780 Leonard St Ne | Grand Rapids, MI 49525-5825 | | | | First Class Mail |
| Chartered Organization | Lds Grand Valley Ward/Rifle Stake | Denver Area Council 061 | 300 Sipprelle Dr | Battlement Mesa, CO 81635-8200 | | | | First Class Mail |
| Chartered Organization | Lds Grand View Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 30767 Mormon Blvd | Bruneau, ID 83604-5051 | | | | First Class Mail |
| Chartered Organization | Lds Grandeur Peak Ward | Sl Mt Olympus Stake | 3610 S 3510 E | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Grandridge Ward - Kennewick Stake | Blue Mountain Council 604 | 724 N Pittsburg St | Kennewick, WA 99336-1072 | | | | First Class Mail |
| Chartered Organization | Lds Grandview 1St Ward - Mesa Az | Central Stake | 1455 N Harris Dr | Mesa, AZ 85203-3828 | | | | First Class Mail |
| Chartered Organization | Lds Grandview 1St Ward/S L Wilford Stk | Great Salt Lake Council 590 | 2930 S 2000 E | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Grandview 2Nd Ward - Mesa Az | Central Stake | 925 N Harris Dr | Mesa, AZ 85203-5722 | | | | First Class Mail |
| Chartered Organization | Lds Grandview 2Nd Ward/Sl Wilford Stake | Great Salt Lake Council 590 | 2930 S 2000 E St | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Grandview 3Rd Ward/S L Wilford Stk | Great Salt Lake Council 590 | 2930 S 2000 E | Salt Lake City, UT 84109 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Grandview Eighth Ward | Utah National Parks 591 | 960 W 2150 N | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Grandview Eleventh Ward | Utah National Parks 591 | 950 W 2150 N | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Grandview Fifth Ward | Utah National Parks 591 | 1555 N 1350 W | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Grandview First Ward | Utah National Parks 591 | 1555 N 1350 W | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Grandview Fourth Ward | Utah National Parks 591 | 1265 Camelot Dr | Provo, UT 84601-1454 | | | | First Class Mail |
| Chartered Organization | Lds Grandview Ninth Ward | Utah National Parks 591 | 1555 N 1350 W | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Grandview Second Ward | Utah National Parks 591 | 1060 N 1081 W | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Grandview Seventh Ward | Utah National Parks 591 | 1120 N 850 W | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Grandview Sixth Ward | Utah National Parks 591 | 1538 N 1980 W | Provo, UT 84604-2231 | | | | First Class Mail |
| Chartered Organization | Lds Grandview Tenth Ward | Utah National Parks 591 | 1850 W 1600 N | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Grandview Third Ward | Utah National Parks 591 | 905 W 2300 N | Provo, UT 84604-1209 | | | | First Class Mail |
| Chartered Organization | Lds Grandview Twenty First Ward | Utah National Parks 591 | 1850 W 1600 N | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Grandview Ward | Herriman Ut Mtn View Stake | 5017 W Grand View Peak Dr | Riverton, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Grandview Ward, Parker Stake | Denver Area Council 061 | 7405 S Addison Ct | Aurora, CO 80016 | | | | First Class Mail |
| Chartered Organization | Lds Granger 11Th Ward (Samoan) | Sl Grngr N Stake | 3450 W 3100 S | Salt Lake City, UT 84119 | | | | First Class Mail |
| Chartered Organization | Lds Granger 15Th Ward | S L Granger N Stake | 2835 S 2855 W | Salt Lake City, UT 84119 | | | | First Class Mail |
| Chartered Organization | Lds Granger 25Th Ward | S L Granger E Stake | 2102 W 3100 S | Salt Lake City, UT 84119 | | | | First Class Mail |
| Chartered Organization | Lds Granger 5Th Ward (Spanish) | Sl Granger E Stake | 2101 W 3100 S | West Valley City, UT 84119 | | | | First Class Mail |
| Chartered Organization | Lds Granger 8Th Ward (Tongan) | Sl Ut Stake (Tongan) | 3325 S 4440 W | West Valley, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Granger W 5Th Br (Marshallese) | Sl Granger W Stake | 3385 S Eastcrest Rd Apt 121 | West Valley City, UT 84120-1905 | | | | First Class Mail |
| Chartered Organization | Lds Granger Ward/S L Granger Stake | Great Salt Lake Council 590 | 2850 W 3835 S | West Valley, UT 84119 | | | | First Class Mail |
| Chartered Organization | Lds Granger West 3Rd Ward | S L Granger W Stake | 2957 S Laree St | Salt Lake City, UT 84120-1670 | | | | First Class Mail |
| Chartered Organization | Lds Granger West 4Th Ward | S L Granger W Stake | 3305 S Scottsdale Dr | West Valley City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Granger West 7Th Ward | S L Granger W Stake | 4460 W Cortney Dr | West Valley City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Granger West 9Th Ward | S L Granger W Stake | 4460 W Cortney Dr | West Valley City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Grangeville Ward/Lewiston Stake | Inland NW Council 611 | 403 N Blvd | Grangeville, ID 83530 | | | | First Class Mail |
| Chartered Organization | Lds Granite Bay 1St Ward Rocklin Stake | Golden Empire Council 047 | 7800 Santa Juanita Ave | Folsom, CA 95630 | | | | First Class Mail |
| Chartered Organization | Lds Granite Bay 2Nd Ward Rocklin Stake | Golden Empire Council 047 | 6460 Cavitt Stallman Rd | Granite Bay, CA 95746 | | | | First Class Mail |
| Chartered Organization | Lds Granite Creek Ward | Prescott Vly Az Stake | 1880 E Rd 1 S | Chino Valley, AZ 86323-7443 | | | | First Class Mail |
| Chartered Organization | Lds Granite Dells Ward - Prescott Az Stk | Grand Canyon Council 010 | 1101 Sandretto Dr | Prescott, AZ 86301 | | | | First Class Mail |
| Chartered Organization | Lds Granite Falls Ward Arlington Stake | Mount Baker Council, Bsa 606 | 18218 100Th St Ne | Granite Falls, WA 98252-8644 | | | | First Class Mail |
| Chartered Organization | Lds Granite Hills Ward - Apple Vly Stake | California Inland Empire Council 045 | 12242 Navajo Rd | Apple Valley, CA 92308-7249 | | | | First Class Mail |
| Chartered Organization | Lds Granite Mountain Ward - Stv Az Stake | Grand Canyon Council 010 | 1521 E Bella Vista Rd | Queen Creek, AZ 85242 | | | | First Class Mail |
| Chartered Organization | Lds Granite Reef Ward - Mesa Az | Red Mountain Stake | 6025 E Princess Dr | Mesa, AZ 85205-4552 | | | | First Class Mail |
| Chartered Organization | Lds Granite Reef Ward - Paradise Valley Az | Stake | 3010 E Thunderbird Rd | Phoenix, AZ 85032-5610 | | | | First Class Mail |
| Chartered Organization | Lds Granite Ridge Ward | Sandy Ut Granite View Stake | 9575 S 3100 E | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Granite View Ward | Sandy Ut Granite View Stake | 2675 E Mt Jordan Rd | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Granite Ward | Sandy Ut Granite View Stake | 9575 S 3100 E | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Granite Ward (Spanish) | S L Granite Park Stake | 3219 S 300 E | Salt Lake City, UT 84115 | | | | First Class Mail |
| Chartered Organization | Lds Granite Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 9245 S Quail Run Dr | Sandy, UT 84093-2752 | | | | First Class Mail |
| Chartered Organization | Lds Grantsville 10Th Ward | Grantsville Ut Stake | 81 Church St | Grantsville, UT 84029-9346 | | | | First Class Mail |
| Chartered Organization | Lds Grantsville 11Th Ward | Grantsville Ut Stake | 410 Shelley Ln | Grantsville, UT 84029-9699 | | | | First Class Mail |
| Chartered Organization | Lds Grantsville 12Th Ward | Grantsville Ut W Stake | 428 S Hale St | Grantsville, UT 84029 | | | | First Class Mail |
| Chartered Organization | Lds Grantsville 13Th Ward | Grantsville Ut Stake | 44 E Box Elder Dr | Grantsville, UT 84029-8300 | | | | First Class Mail |
| Chartered Organization | Lds Grantsville 14Th Ward | Grantsville Ut Stake | 357 Willow St | Grantsville, UT 84029-9483 | | | | First Class Mail |
| Chartered Organization | Lds Grantsville 15Th Ward | Grantsville Ut Stake | 862 Silver Spur Rd | Grantsville, UT 84029-9499 | | | | First Class Mail |
| Chartered Organization | Lds Grantsville 1St Ward | Grntsvlle Ut W Stake | 344 N Wrathall Cir | Grantsville, UT 84029-9374 | | | | First Class Mail |
| Chartered Organization | Lds Grantsville 3Rd Ward | Grntsvlle Ut W Stake | 428 S Hale St | Grantsville, UT 84029 | | | | First Class Mail |
| Chartered Organization | Lds Grantsville 4Th Ward | Grntsvlle Ut W Stake | 428 S Hale St | Grantsville, UT 84029 | | | | First Class Mail |
| Chartered Organization | Lds Grantsville 5Th Ward | Grntsvlle Ut W Stake | P.O. Box 65 | Grantsville, UT 84029-0065 | | | | First Class Mail |
| Chartered Organization | Lds Grantsville 6Th Ward | Grantsville Ut Stake | 81 Church St | Grantsville, UT 84029-9346 | | | | First Class Mail |
| Chartered Organization | Lds Grantsville 7Th Ward | Grntsvlle Ut W Stake | 415 W Apple St | Grantsville, UT 84029 | | | | First Class Mail |
| Chartered Organization | Lds Grantsville 8Th Ward | Grantsville Ut Stake | 550 E Durfee St | Grantsville, UT 84029-9781 | | | | First Class Mail |
| Chartered Organization | Lds Grantsville 9Th Ward | Grntsvlle Ut W Stake | 415 W Apple St | Grantsville, UT 84029 | | | | First Class Mail |
| Chartered Organization | Lds Grapevine Ward - Colleyville Stake | Longhorn Council 662 | 1143 Butterfield Dr | Grapevine, TX 76051-3381 | | | | First Class Mail |
| Chartered Organization | Lds Grass Vly Ward Vancouver E Stake | Cascade Pacific Council 492 | 3017 Nw 18Th Ave | Camas, WA 98607 | | | | First Class Mail |
| Chartered Organization | Lds Grasslands First Ward | Utah National Parks 591 | 706 W 375 N | Springville, UT 84663-5737 | | | | First Class Mail |
| Chartered Organization | Lds Grasslands Second Ward | Utah National Parks 591 | 945 W Center St | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Grasslands Third Ward | Utah National Parks 591 | 1133 W 250 N | Springville, UT 84663-5572 | | | | First Class Mail |
| Chartered Organization | Lds Grayson Ward - Lilburn Stake | Northeast Georgia Council 101 | 2600 Cammie Wages Rd | Dacula, GA 30019 | | | | First Class Mail |
| Chartered Organization | Lds Great Bend Ward - Salina Stake | Quivira Council, Bsa 198 | 5851 Eisenhower Ave | Great Bend, KS 67530-3139 | | | | First Class Mail |
| Chartered Organization | Lds Great Bridge Ward | Chesapeake Stake | 412 Peaceful Rd | Chesapeake, VA 23322-2247 | | | | First Class Mail |
| Chartered Organization | Lds Great Falls 1St Wd | Great Falls E Stake | 1015 15Th Ave S | Great Falls, MT 59405-4547 | | | | First Class Mail |
| Chartered Organization | Lds Great Falls Ward Mclean Stake | National Capital Area Council 082 | 1325 Scotts Run Rd | Mclean, VA 22102 | | | | First Class Mail |
| Chartered Organization | Lds Great Oaks Ward Round Rock Stake | Capitol Area Council 564 | 8140 Racine Trl | Austin, TX 78717-4916 | | | | First Class Mail |
| Chartered Organization | Lds Great Sky Ward - Boise Stk | Ore-Ida Council 106 - Bsa 106 | 80686 N Halter Way | Boise, ID 83714 | | | | First Class Mail |
| Chartered Organization | Lds Green Bay 1St Ward | Green Bay Wi Stake | 651 Pinehurst Ave | Green Bay, WI 54302-4257 | | | | First Class Mail |
| Chartered Organization | Lds Green Bay 2Nd Ward | Green Bay Wi Stake | 651 Pinehurst Ave | Green Bay, WI 54302-4257 | | | | First Class Mail |
| Chartered Organization | Lds Green Canyon Ward | North Logan Stake | 2750 N 800 E | North Logan, UT 84341-1506 | | | | First Class Mail |
| Chartered Organization | Lds Green Mtn 2Nd Ward, Lakewood Stake | Denver Area Council 061 | 13206 W Green Mtn Dr | Lakewood, CO 80228-3515 | | | | First Class Mail |
| Chartered Organization | Lds Green Mtn Ward, Front Range Stake | Denver Area Council 061 | 13206 W Green Mtn Dr | Lakewood, CO 80228-3515 | | | | First Class Mail |
| Chartered Organization | Lds Green Park Ward (Lehi) | Utah National Parks 591 | 1929 W 1500 N | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Green River 1St Ward | Green River Stake | 1000 W 4Th North St | Green River, WY 82935-4044 | | | | First Class Mail |
| Chartered Organization | Lds Green River 3Rd Ward | Green River Stake | 1000 W 4Th North St | Green River, WY 82935-4044 | | | | First Class Mail |
| Chartered Organization | Lds Green River 4Th Ward | Green River Stake | 120 Shoshone Ave | Green River, WY 82935-5319 | | | | First Class Mail |
| Chartered Organization | Lds Green River 5Th Ward | Green River Stake | 1255 W Teton | Green River, WY 82935 | | | | First Class Mail |
| Chartered Organization | Lds Green River 6Th Ward | Green River Stake | 120 Shoshone Ave | Green River, WY 82935-5319 | | | | First Class Mail |
| Chartered Organization | Lds Green River 7Th Ward | Green River Stake | 1255 W Teton | Green River, WY 82935 | | | | First Class Mail |
| Chartered Organization | Lds Green River First Ward | Utah National Parks 591 | 101 N Clark St | Green River, UT 84525 | | | | First Class Mail |
| Chartered Organization | Lds Green River Ward Auburn Stake | Chief Seattle Council 609 | 625 M St Ne | Auburn, WA 98002-4507 | | | | First Class Mail |
| Chartered Organization | Lds Green Tree Ward - Hesperia Stake | California Inland Empire Council 045 | 13920 Victoria Dr | Victorville, CA 92395-5608 | | | | First Class Mail |
| Chartered Organization | Lds Green Valley Fifth Ward | Utah National Parks 591 | 124 N Valley View Dr | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Green Valley First Ward | Utah National Parks 591 | 511 S Valley View Dr | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Green Valley Fourth Ward | Utah National Parks 591 | 26 N Stone Mountain Dr | St George, UT 84770-8010 | | | | First Class Mail |
| Chartered Organization | Lds Green Valley Ninth Ward | Utah National Parks 591 | 1940 Everest Dr | St George, UT 84770-6978 | | | | First Class Mail |
| Chartered Organization | Lds Green Valley Second Ward | Utah National Parks 591 | 511 S Valley View Dr | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Green Valley Seventh Ward | Utah National Parks 591 | 511 S Valley View Dr | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Green Valley Sixth Ward | Utah National Parks 591 | 124 N Valley View Dr | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Green Valley Third Ward | Utah National Parks 591 | 450 S Indian Hills | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Green Valley Ward - Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1695 E Amity Rd | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Green Valley Ward El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda Dr | Cameron Park, CA 95628 | | | | First Class Mail |
| Chartered Organization | Lds Green Valley Ward Green Valley Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | Henderson, NV 89014 | | | | First Class Mail |
| Chartered Organization | Lds Greenbriar Ward Paradise Stake | Las Vegas Area Council 328 | 1725 Palora Ave | Las Vegas, NV 89169-2591 | | | | First Class Mail |
| Chartered Organization | Lds Greeneville Branch | Sequoyah Council 713 | 1109 Sun Valley Dr | Greeneville, TN 37745-6337 | | | | First Class Mail |
| Chartered Organization | Lds Greenfield 1St Ward - Chandler Az | East Stake | 21320 S Greenfield Rd | Gilbert, AZ 85298-9309 | | | | First Class Mail |
| Chartered Organization | Lds Greenfield 2Nd Ward - Chandler Az | East Stake | 4346 S Val Vista Dr | Gilbert, AZ 85297 | | | | First Class Mail |
| Chartered Organization | Lds Greenfield 3Rd Ward - Chandler Az | East Stake | 21320 S Greenfield Rd | Gilbert, AZ 85298-9309 | | | | First Class Mail |
| Chartered Organization | Lds Greenfield 4Th Ward - Chandler Az | East Stake | 2051 E Coconino Ct | Gilbert, AZ 85298-6130 | | | | First Class Mail |
| Chartered Organization | Lds Greenfield Acres Ward - Qc Az | Chandler Heights Stake | 7361 S Constellation Way | Gilbert, AZ 85298 | | | | First Class Mail |
| Chartered Organization | Lds Greenfield Park Ward - Mesa Az | Kimball E Stake | 1249 S 48Th St | Mesa, AZ 85206-2770 | | | | First Class Mail |
| Chartered Organization | Lds Greenfield Ward - Mesa Az | Alta Mesa Stake | 1550 N Val Vista Dr | Mesa, AZ 85213-3216 | | | | First Class Mail |
| Chartered Organization | Lds Greenfield Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1145 Oak Ave | Greenfield, CA 93927 | | | | First Class Mail |
| Chartered Organization | Lds Greenfield Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1298 N 400 W | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Greenhill Ward - Mer Stk | Ore-Ida Council 106 - Bsa 106 | Locust Grove and Franklin | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Greenridge Ward | Utah National Parks 591 | 711 S 600 E | Payson, UT 84651-2955 | | | | First Class Mail |
| Chartered Organization | Lds Greens Lake Ward | Utah National Parks 591 | 1458 S 700 W | Cedar City, UT 84720-4381 | | | | First Class Mail |
| Chartered Organization | Lds Greensburg Ward | North Pittsburgh Stake | 152 Twin Run Rd | Greensburg, PA 15601-6994 | | | | First Class Mail |
| Chartered Organization | Lds Greensburg Ward/Pittsburgh Stake | Westmoreland Fayette 512 | Twin Run Rd | Greensburg, PA 15601 | | | | First Class Mail |
| Chartered Organization | Lds Greenville | Lincoln Heritage Council 205 | 1350 State Rte 2533 | Greenville, KY 42345 | | | | First Class Mail |
| Chartered Organization | Lds Greenville - Grand Rapids Stake | President Gerald R Ford 781 | 10700 W Carson City Rd | Greenville, MI 48838 | | | | First Class Mail |
| Chartered Organization | Lds Greenville Ward | Blue Ridge Council 551 | 400 Farrs Bridge Rd | Greenville, SC 29617 | | | | First Class Mail |
| Chartered Organization | Lds Greenville Ward | Utah National Parks 591 | Hc 74 Box 5102 | Greenville, UT 84731-5116 | | | | First Class Mail |
| Chartered Organization | Lds Greenville-2 | Blue Ridge Council 551 | 1301 Boiling Springs Rd | Greer, SC 29650 | | | | First Class Mail |
| Chartered Organization | Lds Greenville-5Th Ward | Blue Ridge Council 551 | 1301 Boiling Springs Rd | Greer, SC 29650 | | | | First Class Mail |
| Chartered Organization | Lds Greenway Ward - Paradise Valley Az Stk | Grand Canyon Council 010 | 4242 E Waltann Ln | Phoenix, AZ 85032-4116 | | | | First Class Mail |
| Chartered Organization | Lds Greenwich Ward, Albany Stake | Twin Rivers Council 364 | 111 Academy St | Greenwich, NY 12834 | | | | First Class Mail |
| Chartered Organization | Lds Greenwood Village Ward, Denver Stake | Denver Area Council 061 | 6061 S Havana St | Englewood, CO 80111 | | | | First Class Mail |
| Chartered Organization | Lds Greenwood Ward, Fort Smith Stake | Westark Area Council 016 | 2977 E State Hwy 10 | Booneville, AR 72927-6920 | | | | First Class Mail |
| Chartered Organization | Lds Gregson Ward/S L Grant Stk | Great Salt Lake Council 590 | 3153 S 900 E | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Gresham Ward - Wausau Stake | Samoset Council, Bsa 627 | 1230 Schabow St | Gresham, WI 54128 | | | | First Class Mail |
| Chartered Organization | Lds Gretna Branch Papillion Stake | Mid-America Council 326 | 6820 S 164Th Ave | Omaha, NE 68136 | | | | First Class Mail |
| Chartered Organization | Lds Gridley 1St Ward Gridley Stake | Golden Empire Council 047 | P.O. Box 1219 | Biggs, CA 95917-1219 | | | | First Class Mail |
| Chartered Organization | Lds Gridley 3Rd Ward Gridley Stake | Golden Empire Council 047 | 400 Spruce St | Gridley, CA 95948-2262 | | | | First Class Mail |
| Chartered Organization | Lds Griffin Ward Fayetteville Ga Stake | Flint River Council 095 | 605 Maddox Rd | Griffin, GA 30224-5267 | | | | First Class Mail |
| Chartered Organization | Lds Griffith Park Ward Beaverton Stake | Cascade Pacific Council 492 | 4195 Sw 99Th Ave | Beaverton, OR 97005-3325 | | | | First Class Mail |
| Chartered Organization | Lds Grove 1St Ward - Chandler Az South Stk | Grand Canyon Council 010 | 3770 S Cooper Rd | Chandler, AZ 85249 | | | | First Class Mail |
| Chartered Organization | Lds Grove 2Nd Ward - Chandler Az South Stk | Grand Canyon Council 010 | 3770 S Cooper Rd | Chandler, AZ 85249 | | | | First Class Mail |
| Chartered Organization | Lds Grove 3Rd Ward - Chandler Az South Stk | Grand Canyon Council 010 | 6345 S Lindsay Rd | Chandler, AZ 85249 | | | | First Class Mail |
| Chartered Organization | Lds Grove Creek Eighth Ward | Utah National Parks 591 | 1176 N 730 E | Pleasant Grove, UT 84062-1989 | | | | First Class Mail |
| Chartered Organization | Lds Grove Creek Fifth Ward | Utah National Parks 591 | 475 N 700 E | Pleasant Grove, UT 84062-2449 | | | | First Class Mail |
| Chartered Organization | Lds Grove Creek First Ward | Utah National Parks 591 | 1176 N 730 E | Pleasant Grove, UT 84062-1989 | | | | First Class Mail |
| Chartered Organization | Lds Grove Creek Fourth Ward | Utah National Parks 591 | 942 N 500 E | Pleasant Grove, UT 84062-1814 | | | | First Class Mail |
| Chartered Organization | Lds Grove Creek Second Ward | Utah National Parks 591 | 475 N 700 E | Pleasant Grove, UT 84062-2449 | | | | First Class Mail |
| Chartered Organization | Lds Grove Creek Seventh Ward | Utah National Parks 591 | 942 N 500 E | Pleasant Grove, UT 84062-1814 | | | | First Class Mail |
| Chartered Organization | Lds Grove Creek Sixth Ward | Utah National Parks 591 | 977 E 1000 N | Pleasant Grove, UT 84062-2044 | | | | First Class Mail |
| Chartered Organization | Lds Grove Creek Tenth Ward | Utah National Parks 591 | 475 N 700 E | Pleasant Grove, UT 84062-2449 | | | | First Class Mail |
| Chartered Organization | Lds Grove Eighth Ward | Utah National Parks 591 | 289 S 1000 W Apt 302 | Pleasant Grove, UT 84062-5149 | | | | First Class Mail |
| Chartered Organization | Lds Grove First Ward | Utah National Parks 591 | 1373 W 110 N | Pleasant Grove, UT 84062-3549 | | | | First Class Mail |
| Chartered Organization | Lds Grove First Ward | Utah National Parks 591 | 1377 W 110 N | Pleasant Grove, UT 84062-3549 | | | | First Class Mail |
| Chartered Organization | Lds Grove Fourth Ward | Utah National Parks 591 | 1225 W Dallin Dr Apt Q104 | Pleasant Grove, UT 84062-2911 | | | | First Class Mail |
| Chartered Organization | Lds Grove Ninth Ward | Utah National Parks 591 | 38 S 1630 W | Pleasant Grove, UT 84062-3097 | | | | First Class Mail |
| Chartered Organization | Lds Grove Park Cumberland | Great Smoky Mountain Council 557 | 6024 Grove Dr | Knoxville, TN 37918 | | | | First Class Mail |
| Chartered Organization | Lds Grove Park Fifth Ward | Utah National Parks 591 | 67 E Zen Rd | Vineyard, UT 84059-5695 | | | | First Class Mail |
| Chartered Organization | Lds Grove Park First Ward | Utah National Parks 591 | 342 W Serenity Ct | Vineyard, UT 84059-5579 | | | | First Class Mail |
| Chartered Organization | Lds Grove Park Fourth Ward | Utah National Parks 591 | 318 W Serenity Ct | Vineyard, UT 84059-5579 | | | | First Class Mail |
| Chartered Organization | Lds Grove Park Second Ward | Utah National Parks 591 | 90 N 600 W | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Grove Park Third Ward | Utah National Parks 591 | 454 E Rue De Paris | Vineyard, UT 84059-5697 | | | | First Class Mail |
| Chartered Organization | Lds Grove Second Ward | Utah National Parks 591 | 684 S 2150 W Apt 101 | Pleasant Grove, UT 84062-3596 | | | | First Class Mail |
| Chartered Organization | Lds Grove Sixth Ward | Utah National Parks 591 | 1136 W 50 N | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Grove Tenth Ward | Utah National Parks 591 | 1526 W 140 N | Pleasant Grove, UT 84062-3079 | | | | First Class Mail |
| Chartered Organization | Lds Grove Third Ward | Utah National Parks 591 | 656 S 910 W Unit 25 | Pleasant Grove, UT 84062-2397 | | | | First Class Mail |
| Chartered Organization | Lds Grove Ward | Utah National Parks 591 | 455 E 200 S | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Grover Hill Ward - St Johns Az Stk | Grand Canyon Council 010 | 2000 W Cleveland St | St Johns, AZ 85936-4537 | | | | First Class Mail |
| Chartered Organization | Lds Groves Ward - Mesa Az | Mountain View Stake | 1550 N Val Vista Dr | Mesa, AZ 85213-3216 | | | | First Class Mail |
| Chartered Organization | Lds Gulf Breeze Ward | Gulf Coast Council 773 | 1751 Sea Lark Ln | Navarre, FL 32566-7407 | | | | First Class Mail |
| Chartered Organization | Lds Gunlock Ward | Utah National Parks 591 | Hc 69 Box 79 | Gunlock, UT 84733 | | | | First Class Mail |
| Chartered Organization | Lds Gunnison Bend | Utah National Parks 591 | 1199 S 1950 W | Delta, UT 84624-7970 | | | | First Class Mail |
| Chartered Organization | Lds Gunnison Branch/Montrose Stake | Denver Area Council 061 | 810 N 11Th St | Gunnison, CO 81230-2807 | | | | First Class Mail |
| Chartered Organization | Lds Gunnison Fifth Ward | Utah National Parks 591 | 210 S Main | Centerfield, UT 84622 | | | | First Class Mail |
| Chartered Organization | Lds Gunnison First Ward | Utah National Parks 591 | 80 W Center St | Gunnison, UT 84634 | | | | First Class Mail |
| Chartered Organization | Lds Gunnison Second Ward | Utah National Parks 591 | P.O. Box 545 | Gunnison, UT 84634-0545 | | | | First Class Mail |
| Chartered Organization | Lds Gunnison Third Ward | Utah National Parks 591 | 80 W Center St | Gunnison, UT 84634 | | | | First Class Mail |
| Chartered Organization | Lds Guntersville Ward | Greater Alabama Council 001 | 4961 Spring Creek Dr | Guntersville, AL 35976-2813 | | | | First Class Mail |
| Chartered Organization | Lds Gurnee 1St Ward, Buffalo Grove Stake | Northeast Illinois 129 | 411 N Oplaine Rd | Gurnee, IL 60031-2638 | | | | First Class Mail |
| Chartered Organization | Lds Gushikawa Servicemens Branch | Far E Council 803 | Psc 80 Box 20494 | Apo, AP 96367-0089 | | | | First Class Mail |
| Chartered Organization | Lds Guthrie Ward Stillwater Stake | Last Frontier Council 480 | 5326 Ellie Mae Dr | Guthrie, OK 73044 | | | | First Class Mail |
| Chartered Organization | Lds Hacienda Heights 1St Ward | Hacienda Heights Stake 718 | 16750 Colima Rd | Hacienda Heights, CA 91745-5640 | | | | First Class Mail |
| Chartered Organization | Lds Hacienda Heights 2Nd Ward | Hacienda Heights Stake 719 | 1415 Turnbull Canyon Rd | Hacienda Heights, CA 91745-2601 | | | | First Class Mail |
| Chartered Organization | Lds Hacienda Heights Ward | Spring Mountain Stake | 6325 W Hacienda Ave | Las Vegas, NV 89113 | | | | First Class Mail |
| Chartered Organization | Lds Hacienda Ward Paradise Stake | Las Vegas Area Council 328 | 2275 E Tropicana Ave | Las Vegas, NV 89119-6575 | | | | First Class Mail |
| Chartered Organization | Lds Hagerstown Ward Martinsburg Stake | Mason Dixon Council 221 | 1253 Mt Aetna Rd | Hagerstown, MD 21742 | | | | First Class Mail |
| Chartered Organization | Lds Haight Bench Ward | Haight Creek Stake | 1650 S 500 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Haines Ward Abq Stake | Great Swest Council 412 | 5709 Haines Ave Ne | Albuquerque, NM 87110-5203 | | | | First Class Mail |
| Chartered Organization | Lds Halawa Ward - Honolulu West Stake | Aloha Council, Bsa 104 | 99-641 Pohue St | Aiea, HI 96701 | | | | First Class Mail |
| Chartered Organization | Lds Half Moon Bay Ward, San Mateo Stake | Pacific Skyline Council 031 | 475 California Ave | Moss Beach, CA 94038 | | | | First Class Mail |
| Chartered Organization | Lds Hallmark Ward - San Bernardino Stake | California Inland Empire Council 045 | 1475 Northpark Blvd | San Bernardino, CA 92407-5035 | | | | First Class Mail |
| Chartered Organization | Lds Hamilton Fort Ward | Utah National Parks 591 | 1650 W Center St | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Hamilton Mill Ward - Sugar Hill Stake | Northeast Georgia Council 101 | 4735 Cash Rd | Flowery Branch, GA 30542 | | | | First Class Mail |
| Chartered Organization | Lds Hamilton Ridge Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5562 W 13680 S | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Hamilton Ward Ashburn Stake | National Capital Area Council 082 | 15 N Reid St | Hamilton, VA 20158 | | | | First Class Mail |
| Chartered Organization | Lds Hamilton Ward Cincinnati North Stake | Dan Beard Council, Bsa 438 | 4831 Pleasant Ave | Fairfield, OH 45014 | | | | First Class Mail |
| Chartered Organization | Lds Hamilton Ward, Stevensville Stake | Montana Council 315 | 801 Pine St | Hamilton, MT 59840 | | | | First Class Mail |
| Chartered Organization | Lds Hammond Ward - Denham Springs Stake | Istrouma Area Council 211 | 701 Rue St Michael | Hammond, LA 70403-5347 | | | | First Class Mail |
| Chartered Organization | Lds Hammond Ward Bloomfield Stake | Great Swest Council 412 | 902 W Blanco Blvd | Bloomfield, NM 87413-5029 | | | | First Class Mail |
| Chartered Organization | Lds Hampden Hill Ward, Aurora S Stake | Denver Area Council 061 | 5175 S Picadilly St | Aurora, CO 80015-3313 | | | | First Class Mail |
| Chartered Organization | Lds Hampstead Ward/Wilmington Nc Stake | Cape Fear Council 425 | 102 Deerfield Dr | Hampstead, NC 28443-2134 | | | | First Class Mail |
| Chartered Organization | Lds Hampton Ward - Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 2323 N Maple Grove Rd | Boise, ID 83704-6939 | | | | First Class Mail |
| Chartered Organization | Lds Hampton Ward - Mesa Az Clearview Stk | Grand Canyon Council 010 | 1007 S 72Nd St | Mesa, AZ 85208-2703 | | | | First Class Mail |
| Chartered Organization | Lds Hana Branch, Kahului Hi Stake | Aloha Council, Bsa 104 | P.O. Box 383 | Hana, HI 96713-0383 | | | | First Class Mail |
| Chartered Organization | Lds Hancock Ward, Martinsburg Stake | Mason Dixon Council 221 | 200 Douglas Ave | Hancock, MD 21750-1008 | | | | First Class Mail |
| Chartered Organization | Lds Hanksville Ward | Utah National Parks 591 | P.O. Box 128 | Hanksville, UT 84734-0128 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Hannibal Ward - Nauvoo Stake | Attn: Pres Fred Cruse | 9 Stillwell Pl | Hannibal, MO 63401-3462 | | | | First Class Mail |
| Chartered Organization | Lds Hanover Ward Concord Stake | Daniel Webster Council, Bsa 330 | 667 Dartmouth College Hwy | Lebanon, NH 03766 | | | | First Class Mail |
| Chartered Organization | Lds Hanover Ward, Chambersburg Stake | New Birth Of Freedom 544 | 1170 Kohler Mill Rd | New Oxford, PA 17350-9242 | | | | First Class Mail |
| Chartered Organization | Lds Hansen Meadows Ward | Syracuse Bluff Stake | Trapper Trails 589 | 2500 S Bluff Rd | Syracuse Bluff Stake | Syracuse, Ut 84075 | | First Class Mail |
| Chartered Organization | Lds Harber Ward Springdale Stake | Westark Area Council 016 | 6738 Lynchs Prairie Cove | Springdale, AR 72762 | | | | First Class Mail |
| Chartered Organization | Lds Harbor 4Th Ward 370 (Samoan) | Greater Los Angeles Area 033 | 22721 Main St | Carson, CA 90745-4516 | | | | First Class Mail |
| Chartered Organization | Lds Harbor Bay Ward | Utah National Parks 591 | 92 E Turnbuckle Rd | Saratoga Springs, UT 84045-6536 | | | | First Class Mail |
| Chartered Organization | Lds Harbor First Ward | Utah National Parks 591 | 600 S 100 W | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Harbor Second Ward | Utah National Parks 591 | 600 S 100 W | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Harbor Third Ward | Utah National Parks 591 | 600 S 100 W | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Harbour Pointe Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 11001 Harbour Pointe Blvd | Mukilteo, WA 98275 | | | | First Class Mail |
| Chartered Organization | Lds Hardin Valley Knoxvillle | Great Smoky Mountain Council 557 | 11837 Grigsby Chapel Rd | Knoxville, TN 37934 | | | | First Class Mail |
| Chartered Organization | Lds Harlem 1St Ward/New York Stake | Greater New York Councils, Bsa 640 | 360 Malcolm X Blvd | New York, NY 10027-3132 | | | | First Class Mail |
| Chartered Organization | Lds Harlem 2Nd Ward/New York Stake | Greater New York Councils, Bsa 640 | 360-368 Lenox Ave, 3rd Fl | New York, NY 10027 | | | | First Class Mail |
| Chartered Organization | Lds Harlem Ward | Georgia-Carolina 093 | 470 N Louisville St | Harlem, GA 30814 | | | | First Class Mail |
| Chartered Organization | Lds Harman Ward/S L Granger South Stk | Great Salt Lake Council 590 | 4634 W Harman Dr | West Valley City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Harmony Bluff Ward | Syracuse South Stake | 3065 S Bluff Rd | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Harmony Hills Ward N Las Vegas Stake | Las Vegas Area Council 328 | 1416 Patrick Thomas Ct | North Las Vegas, NV 89086-1611 | | | | First Class Mail |
| Chartered Organization | Lds Harmony Park Ward | S L Granite Park Stake | 3805 S Main St | Salt Lake City, UT 84115 | | | | First Class Mail |
| Chartered Organization | Lds Harmony Park Ward - Mesa Az | Kimball Stake | 1266 S 32Nd St | Mesa, AZ 85204 | | | | First Class Mail |
| Chartered Organization | Lds Harmony Place Ward | Layton Legacy Stake | 752 N 3700 W | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Harmony Ward - Mesa Az Stk | Grand Canyon Council 010 | 1415 E Sern Ave | Mesa, AZ 85204 | | | | First Class Mail |
| Chartered Organization | Lds Harmony Ward Vancouver East Stake | Cascade Pacific Council 492 | 18300 Ne 18Th St | Vancouver, WA 98684 | | | | First Class Mail |
| Chartered Organization | Lds Harper Park Ward | Huntington Beach Stake | 19191 17Th St | Huntington Beach, CA 92648 | | | | First Class Mail |
| Chartered Organization | Lds Harper Ward | Brigham City North Stake | 620 N 300 E | Brigham City, UT 84302-1362 | | | | First Class Mail |
| Chartered Organization | Lds Harpers Ferry Ward | Winchester,Va Stake | 343 Carriage Dr | Harpers Ferry, WV 25425-9600 | | | | First Class Mail |
| Chartered Organization | Lds Harrington Ward - Dover De Stake | Del Mar Va 081 | 110 E Lucky Estates Dr | Harrington, DE 19952-2493 | | | | First Class Mail |
| Chartered Organization | Lds Harris 1St Ward - Mesa Az Central Stk | Grand Canyon Council 010 | 1455 N Harris Dr | Mesa, AZ 85203-3828 | | | | First Class Mail |
| Chartered Organization | Lds Harris 2Nd Ward - Mesa Az Central Stk | Grand Canyon Council 010 | 1445 N Harris Dr | Mesa, AZ 85203 | | | | First Class Mail |
| Chartered Organization | Lds Harris Park Ward - Mesa Az Lehi Stk | Grand Canyon Council 010 | 2220 N Harris Dr | Mesa, AZ 85203 | | | | First Class Mail |
| Chartered Organization | Lds Harrisburg Ward Harrisburg Stake | New Birth Of Freedom 544 | 4788 Union Deposit Rd | Harrisburg, PA 17111-3729 | | | | First Class Mail |
| Chartered Organization | Lds Harrison Park Ward - Derby Stake | Quivira Council, Bsa 198 | 2300 N Buckner St | Derby, KS 67037-3844 | | | | First Class Mail |
| Chartered Organization | Lds Harrison Ward | Spgfield, Mo S Stake | P.O. Box 171 | Lead Hill, AR 72644-0171 | | | | First Class Mail |
| Chartered Organization | Lds Harrisonville Ward Kcmo Stake | Heart Of America Council 307 | 451 Sw State Rte 150 | Lees Summit, MO 64082 | | | | First Class Mail |
| Chartered Organization | Lds Harrisville 10Th Ward | Harrisville Stake | 1560 N 200 W | Harrisville, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Harrisville 1St Ward | Harrisville Stake | 435 W Harrisville Rd | Harrisville, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Harrisville 2Nd Ward | Harrisville Stake | 435 W Harrisville Rd | Harrisville, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Harrisville 3Rd Ward | Harrisville Stake | 1560 N 200 W | Harrisville, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Harrisville 4Th Ward | Pleasant View South Stake | 480 W 2000 N | Harrisville, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds Harrisville 5Th Ward | Pleasant View South Stake | 2360 N 600 W | Harrisville, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds Harrisville 6Th Ward | Harrisville Stake | 113 Childs Ave | Harrisville, UT 84404-3921 | | | | First Class Mail |
| Chartered Organization | Lds Harrisville 7Th Ward | Harrisville Stake | 1560 N 200 W | Harrisville, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Harrisville 8Th Ward | Harrisville Stake | 113 Childs Ave | Ogden, UT 84404-3921 | | | | First Class Mail |
| Chartered Organization | Lds Harrisville 9Th Ward | Harrisville Stake | 435 W Harrisville Rd | Harrisville, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Hart - Grand Rapids Stake | President Gerald R Ford 781 | 2852 N 72Nd Ave | Hart, MI 49420-7904 | | | | First Class Mail |
| Chartered Organization | Lds Hart Grand Rapids Stake | President Gerald R Ford 781 | 2852 N 72Nd Ave | Hart, MI 49420-7904 | | | | First Class Mail |
| Chartered Organization | Lds Hartford Stake Avon Ward | Connecticut Rivers Council, Bsa 066 | 27 Lawton Rd | Canton, CT 06019-2208 | | | | First Class Mail |
| Chartered Organization | Lds Hartford Stake Bloomfield Ward | Connecticut Rivers Council, Bsa 066 | 11 Spice Bush Ln | Bloomfield, CT 06002-1677 | | | | First Class Mail |
| Chartered Organization | Lds Hartford Stake Canton Ward | Connecticut Rivers Council, Bsa 066 | 47 Bart Dr | Collinsville, CT 06019-3045 | | | | First Class Mail |
| Chartered Organization | Lds Hartford Stake Ellington Ward | Connecticut Rivers Council, Bsa 066 | 2 Maple St | Ellington, CT 06029-3327 | | | | First Class Mail |
| Chartered Organization | Lds Hartford Stake Glastonbury Ward | Connecticut Rivers Council, Bsa 066 | 60 Carriage Dr | South Windsor, CT 06074-2104 | | | | First Class Mail |
| Chartered Organization | Lds Hartford Stake Glastonbury Ward | Connecticut Rivers Council, Bsa 066 | 83 Murray Rd | South Windsor, CT 06074-2322 | | | | First Class Mail |
| Chartered Organization | Lds Hartford Stake Goshen Ward | Connecticut Rivers Council, Bsa 066 | Rr 63 | Goshen, CT 06756 | | | | First Class Mail |
| Chartered Organization | Lds Hartford Stake Hartford Ward | Connecticut Rivers Council, Bsa 066 | 1000 Mountain Rd | Bloomfield, CT 06002-2269 | | | | First Class Mail |
| Chartered Organization | Lds Hartford Stake Manchester Ward | Connecticut Rivers Council, Bsa 066 | 30 Woodside St | Manchester, CT 06040-6339 | | | | First Class Mail |
| Chartered Organization | Lds Hartley Park Ward Gresham Stake | Cascade Pacific Council 492 | 3600 Se 182Nd Ave | Gresham, OR 97030 | | | | First Class Mail |
| Chartered Organization | Lds Hartman Park Ward Redmond Stake | Chief Seattle Council 609 | 10115 172Nd Ave Ne | Redmond, WA 98052 | | | | First Class Mail |
| Chartered Organization | Lds Hartwood Ward | Stafford Virginia Stake | 20 Boscobel Rd | Fredericksburg, VA 22405-1800 | | | | First Class Mail |
| Chartered Organization | Lds Harvard Ward Roseburg Stake | Oregon Trail Council 697 | 2001 W Bertha Ave | Roseburg, OR 97471-2724 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Hills Eighth Ward | Utah National Parks 591 | 2101 N Providence Dr | Saratoga Springs, UT 84045 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Hills Eleventh Ward | Utah National Parks 591 | 491 W Autumn Sky Dr | Saratoga Springs, UT 84045-6513 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Hills Fifth Ward | Utah National Parks 591 | 552 W Floribunda Dr | Saratoga Springs, UT 84045-5054 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Hills First Ward | Utah National Parks 591 | 270 W Harvest Hills Blvd | Saratoga Springs, UT 84045 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Hills Fourth Ward | Utah National Parks 591 | 1903 N Concord Pl | Saratoga Springs, UT 84045-3890 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Hills Ninth Ward | Utah National Parks 591 | 346 W Plum Pl | Saratoga Springs, UT 84045-3799 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Hills Second Ward | Utah National Parks 591 | 2256 N Providence Dr | Saratoga Springs, UT 84045 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Hills Seventh Ward | Utah National Parks 591 | 2256 N Providence Dr | Saratoga Springs, UT 84045 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Hills Sixth | Utah National Parks 591 | 2181 N Harvest Moon Dr | Saratoga Springs, UT 84045 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Hills Tenth Ward | Utah National Parks 591 | 368 W Aspen Hills Blvd | Saratoga Springs, UT 84045 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Hills Third Ward | Utah National Parks 591 | 1950 N Harvest Moon Dr | Saratoga Springs, UT 84045 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Park 1St Ward | Riverton Ut Harvest Park Stake | 12173 S 4000 W | Riverton, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Park 2Nd Ward | Riverton Ut Harvest Park Stake | 4501 W 11800 S | Riverton, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Park 3Rd Ward | Riverton Ut Harvest Park Stake | 4501 W 11800 S | Riverton, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Park 4Th Ward | Riverton Ut Harvest Park Stake | 12135 S 4000 W | Riverton, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Park 5Th Ward | Riverton Ut Harvest Park Stake | 4501 W 11800 S | Riverton, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Park Ward | S L Granger S Stake | 3671 S Oldham St | West Valley City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Ridge Ward | Utah National Parks 591 | 1111 Meadow Sage Cir | Salem, UT 84653-5578 | | | | First Class Mail |
| Chartered Organization | Lds Harvest Valley Ward - Silver Creek Az | Stake | 300 W Willow Ln | Taylor, AZ 85939 | | | | First Class Mail |
| Chartered Organization | Lds Harvestland Ward | Tville Ut N Central Stake | 3120 W 4700 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Haslet Ward - Alliance Stake | Longhorn Council 662 | 500 W Bonds Ranch Rd | Haslet, TX 76052 | | | | First Class Mail |
| Chartered Organization | Lds Hastings - Grand Rapids Stake | President Gerald R Ford 781 | 571 N Airport Rd | Hastings, MI 49058-9750 | | | | First Class Mail |
| Chartered Organization | Lds Hastings Farms 2Nd Ward - Qc Az | Central Stake | 20953 E Misty Ln | Queen Creek, AZ 85142-5058 | | | | First Class Mail |
| Chartered Organization | Lds Hastings Farms Ward - Qc Az | Central Stake | 21536 E Mewes Rd | Queen Creek, AZ 85142-3111 | | | | First Class Mail |
| Chartered Organization | Lds Hatch Ward | Utah National Parks 591 | 249 S 1 W | Hatch, UT 84735 | | | | First Class Mail |
| Chartered Organization | Lds Hauula 1St Ward - Laie Stake | Aloha Council, Bsa 104 | 54-208 Hauula Homestead Rd | Hauula, HI 96717 | | | | First Class Mail |
| Chartered Organization | Lds Hauula 2Nd Ward - Laie Stake | Aloha Council, Bsa 104 | P.O. Box 836 | Hauula, HI 96717-0836 | | | | First Class Mail |
| Chartered Organization | Lds Hauula 3Rd Ward - Laie Stake | Aloha Council, Bsa 104 | Lds Hauula 3rd Ward | Laie Stake | Hauula, HI 96717 | | | First Class Mail |
| Chartered Organization | Lds Hauula 4Th Ward - Laie Stake | Aloha Council, Bsa 104 | 54-208 Hauula Homestead Rd | Hauula, HI 96717 | | | | First Class Mail |
| Chartered Organization | Lds Hauula 5Th Ward - Laie Stake | Aloha Council, Bsa 104 | P.O. Box 68 | Laie, HI 96762-0068 | | | | First Class Mail |
| Chartered Organization | Lds Hauula 6Th Ward - Laie Stake | Aloha Council, Bsa 104 | 55-030 Kamehameha Hwy | Hauula, HI 96717 | | | | First Class Mail |
| Chartered Organization | Lds Haven Cove Ward - Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 2176 N Ten Mile Rd | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Haven Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123-1523 | | | | First Class Mail |
| Chartered Organization | Lds Haven Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 2280 S 300 E | Salt Lake City, UT 84115 | | | | First Class Mail |
| Chartered Organization | Lds Havre Ward, Great Falls East Stake | Montana Council 315 | 1315 Washington Ave | Havre, MT 59501-5103 | | | | First Class Mail |
| Chartered Organization | Lds Hawaii Kai Ward | Honolulu Hawaii Stake | 219 Lunalilo Home Rd | Honolulu, HI 96825-1806 | | | | First Class Mail |
| Chartered Organization | Lds Hawes Ward - Mesa Az Boulder Creek Stk | Grand Canyon Council 010 | 2265 S Hawes Rd | Mesa, AZ 85209-6741 | | | | First Class Mail |
| Chartered Organization | Lds Hawes Ward - Qc Az West Stk | Grand Canyon Council 010 | 19296 E Rosa Rd | Queen Creek, AZ 85142-6076 | | | | First Class Mail |
| Chartered Organization | Lds Hawks Landing First Ward | Utah National Parks 591 | 213 Caracara St | Saratoga Springs, UT 84045-6469 | | | | First Class Mail |
| Chartered Organization | Lds Hawks Landing Second Ward | Utah National Parks 591 | 2947 Swainson Ave | Saratoga Springs, UT 84045 | | | | First Class Mail |
| Chartered Organization | Lds Hawthorn Ward | Utah National Parks 591 | 3149 E Tanoak Dr | St George, UT 84790-1205 | | | | First Class Mail |
| Chartered Organization | Lds Hawthorne Ward Fallon South Stake | Nevada Area Council 329 | P.O. Box 1296 | Hawthorne, NV 89415-1296 | | | | First Class Mail |
| Chartered Organization | Lds Hawthorne Ward, Billings East Stake | Montana Council 315 | 1000 Wicks Ln | Billings, MT 59105 | | | | First Class Mail |
| Chartered Organization | Lds Haymarket Ward Gainesville Stake | National Capital Area Council 082 | 14015 Glenkirk Rd | Gainesville, VA 20155 | | | | First Class Mail |
| Chartered Organization | Lds Haymarket Ward Gainesville Stake | National Capital Area Council 082 | 14105 Glenkirk Rd | Gainesville, VA 20155 | | | | First Class Mail |
| Chartered Organization | Lds Hayward 1St Ward - Hayward Stake | San Francisco Bay Area Council 028 | 2000 Highland Blvd | Hayward, CA 94542-1114 | | | | First Class Mail |
| Chartered Organization | Lds Hayward 2Nd Ward - Hayward Stake | San Francisco Bay Area Council 028 | 26101 Gading Rd | Hayward, CA 94544-3217 | | | | First Class Mail |
| Chartered Organization | Lds Hayward Ward - Hayward Stake | San Francisco Bay Area Council 028 | 3551 Decoto Rd | Fremont, CA 94555-3109 | | | | First Class Mail |
| Chartered Organization | Lds Hazeldale Ward Bvtn West Stake | Cascade Pacific Council 492 | 5175 Sw 209Th Ave | Beaverton, OR 97007 | | | | First Class Mail |
| Chartered Organization | Lds Hazelewood Ward - North County Stake | Greater St Louis Area Council 312 | 10445 Clayton Rd | St Louis, MO 63131-2909 | | | | First Class Mail |
| Chartered Organization | Lds Hazelhurst Ward | Bennion Ut W Stake | 3045 Bernina Dr | Taylorsville City, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Hazelwood 5Th Ward - N Cnty Stake | Greater St Louis Area Council 312 | 6386 Howdershell Rd | Hazelwood, MO 63042-1122 | | | | First Class Mail |
| Chartered Organization | Lds Hazelwood Ward - North County Stake | Greater St Louis Area Council 312 | 2245 S Old Hwy 94 | St Charles, MO 63303-3718 | | | | First Class Mail |
| Chartered Organization | Lds Hazelwood Ward - North County Stake | Greater St Louis Area Council 312 | 66 Oak Valley Dr | St Peters, MO 63376 | | | | First Class Mail |
| Chartered Organization | Lds Heather Glen Ward | Layton North Stake | 1954 E Antelope Dr | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds Heather Ridge First Ward | Utah National Parks 591 | 150 E 1750 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Heather Ridge Fourth Ward | Utah National Parks 591 | 620 Heather Rd | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Heather Ridge Second Ward | Utah National Parks 591 | 450 E 2000 N | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Heather Ridge Seventh Ward | Utah National Parks 591 | 600 Heather Rd | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Heather Ridge Sixth Ward | Utah National Parks 591 | 1505 N 145 E | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Heather Ridge Third Ward | Utah National Parks 591 | 450 E 2000 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Heather Ridge Ward, Aurora S Stake | Denver Area Council 061 | 740 Hudson St | Denver, CO 80220-5224 | | | | First Class Mail |
| Chartered Organization | Lds Heatheridge Fifth Ward | Utah National Parks 591 | 450 E 2000 N | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Heatherwilde Ward, Austin Stake | Capitol Area Council 564 | 700 N Heatherwilde Blvd | Pflugerville, TX 78660-5811 | | | | First Class Mail |
| Chartered Organization | Lds Heber Eighth Ward | Utah National Parks 591 | 600 Sfield Rd | Heber City, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Heber Fifteenth Ward | Utah National Parks 591 | 573 E 550 S | Heber City, UT 84032-3876 | | | | First Class Mail |
| Chartered Organization | Lds Heber Fifth Ward | Utah National Parks 591 | 150 N 200 W | Heber City, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Heber First Ward | Utah National Parks 591 | 325 E 500 N | Heber City, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Heber Fourteenth Ward | Utah National Parks 591 | 1205 W 650 S | Heber City, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Heber Fourth Ward | Utah National Parks 591 | 715 E 600 S | Heber City, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Heber Ninth Ward | Utah National Parks 591 | 325 E 500 N | Heber City, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Heber Seventh Ward | Utah National Parks 591 | 650 E 250 S | Heber City, UT 84032-2149 | | | | First Class Mail |
| Chartered Organization | Lds Heber Sixth Ward | Utah National Parks 591 | 1365 E Center St | Heber City, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Heber Third Ward | Utah National Parks 591 | 240 E 400 S | Heber City, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Heber Twelfth Ward | Utah National Parks 591 | 1205 W 650 S. | Heber City, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Hebron Ward - Valparaiso Stake | Lasalle Council 165 | P.O. Box 73 | Hebron, IN 46341-0073 | | | | First Class Mail |
| Chartered Organization | Lds Hebron Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 2965 Hebron Park Dr | Hebron, KY 41048 | | | | First Class Mail |
| Chartered Organization | Lds Hedges Creek Ward Tualatin Stake | Cascade Pacific Council 492 | 22284 Sw Grahams Ferry Rd | Tualatin, OR 97062 | | | | First Class Mail |
| Chartered Organization | Lds Hedgesville Ward, Martinsburg,Wv | Shenandoah Area Council 598 | 93 Langston Blvd | Martinsburg, WV 25404-6561 | | | | First Class Mail |
| Chartered Organization | Lds Hegessy Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 2535 E Newcastle Dr | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Heights Ward/Bntfl Ut Heights Stk | Great Salt Lake Council 590 | 33 S Moss Hill Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Helena 1St Ward, Helena Stake | Montana Council 315 | 1610 E 6Th Ave | Helena, MT 59601-4666 | | | | First Class Mail |
| Chartered Organization | Lds Helena 2Nd Ward, Helena Stake | Montana Council 315 | 1260 Otter Rd | Helena, MT 59602-7636 | | | | First Class Mail |
| Chartered Organization | Lds Helena 3Rd Ward, Helena Stake | Montana Council 315 | 1610 E 6Th Ave | Helena, MT 59601-4666 | | | | First Class Mail |
| Chartered Organization | Lds Helena 4Th Ward, Helena Stake | Montana Council 315 | 1260 Otter Rd | Helena, MT 59602-7636 | | | | First Class Mail |
| Chartered Organization | Lds Helena 5Th Ward, Helena Stake | Montana Council 315 | 3655 Meadowlark Dr | East Helena, MT 59635-3116 | | | | First Class Mail |
| Chartered Organization | Lds Helena 6Th Ward | Montana Council 315 | 1435 Williamsburg Rd | Helena, MT 59602-7381 | | | | First Class Mail |
| Chartered Organization | Lds Helper Ward | Utah National Parks 591 | 150 Ridgeway St | Helper, UT 84526-1306 | | | | First Class Mail |
| Chartered Organization | Lds Henderson Ward, Brighton Stake | Denver Area Council 061 | 12005 E 119Th Ave | Commerce City, CO 80640-7437 | | | | First Class Mail |
| Chartered Organization | Lds Hendersonville 1St Ward | Asheville, Nc Stake | 2005 Brevard Rd | Hendersonville, NC 28791-3105 | | | | First Class Mail |
| Chartered Organization | Lds Henefer 1St Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 708 N Main St | Henefer, UT 84033 | | | | First Class Mail |
| Chartered Organization | Lds Henefer 2Nd Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 708 N Main St | Henefer, UT 84033 | | | | First Class Mail |
| Chartered Organization | Lds Henrieville Ward | Utah National Parks 591 | P.O. Box 246 | Henrieville, UT 84736-0246 | | | | First Class Mail |
| Chartered Organization | Lds Henryetta Ward - Tulsa Ok East Stake | Indian Nations Council 488 | 1501 N 5Th St | Henryetta, OK 74437 | | | | First Class Mail |
| Chartered Organization | Lds Henry's Fork Stake | Hibbard 1St Ward | 2000 N 3000 W | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Henry's Fork Stake | Hibbard 3Rd Ward | 1729 N 3000 W | Rexburg, ID 83440-3117 | | | | First Class Mail |
| Chartered Organization | Lds Henry's Fork Stake | Henry's Fork Ward | 3914 Spring Creek Dr | Rexburg, ID 83440-3193 | | | | First Class Mail |
| Chartered Organization | Lds Henry's Fork Stake | Hibbard 2Nd Ward | 2437 W 3000 N | Rexburg, ID 83440-3224 | | | | First Class Mail |
| Chartered Organization | Lds Henry's Fork Stake | Teton River Ward | 4711 N 495 W | Rexburg, ID 83440-3243 | | | | First Class Mail |
| Chartered Organization | Lds Henry's Fork Stake - Plano Ward | Grand Teton Council 107 | 5119 W 5000 N | Rexburg, ID 83440-3012 | | | | First Class Mail |
| Chartered Organization | Lds Henry's Fork Stake - Salem 1St Ward | Grand Teton Council 107 | North Salem Rd | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Henry's Fork Stake - Salem 2Nd Ward | Grand Teton Council 107 | 3470 N Salem Rd | Rexburg, ID 83440-3284 | | | | First Class Mail |
| Chartered Organization | Lds Henry's Fork Stake - Salem 3Rd Ward | Grand Teton Council 107 | 3470 N Salem Rd | Rexburg, ID 83440-3284 | | | | First Class Mail |
| Chartered Organization | Lds Heritage 10Th Ward | W J Ut Heritage Stake | 7645 S 3200 W | West Jordan, UT 84084-2820 | | | | First Class Mail |
| Chartered Organization | Lds Heritage 11Th (Samoan) Ward | W J Ut Heritage Stake | 7336 S 3200 W | West Jordan, UT 84084-2816 | | | | First Class Mail |
| Chartered Organization | Lds Heritage 2Nd Ward | W J Ut Heritage Stake | 7645 S 3200 W | West Jordan, UT 84084-2820 | | | | First Class Mail |
| Chartered Organization | Lds Heritage 3Rd Ward | W J Ut Heritage Stake | 7336 S 3200 W | West Jordan, UT 84084-2816 | | | | First Class Mail |
| Chartered Organization | Lds Heritage 4Th Ward | W J Ut Heritage Stake | 7336 S 3200 W | West Jordan, UT 84084-2816 | | | | First Class Mail |
| Chartered Organization | Lds Heritage 5Th Ward | W J Ut Heritage Stake | 6772 S 3420 W | West Jordan, UT 84084-5687 | | | | First Class Mail |
| Chartered Organization | Lds Heritage 6Th Ward | W J Ut Heritage Stake | 6772 S 3420 W | West Jordan, UT 84084-5687 | | | | First Class Mail |
| Chartered Organization | Lds Heritage Park | Utah National Parks 591 | 290 W 1045 N | Cedar City, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Heritage Park Branch | Utah National Parks 591 | 260 E 1060 S | Ivins, UT 84738 | | | | First Class Mail |
| Chartered Organization | Lds Heritage Park Ward | Highlands Ranch Stake | 4195 E Wildcat Reserve Pkwy | Highlands Ranch, CO 80126-6800 | | | | First Class Mail |
| Chartered Organization | Lds Heritage Park Ward | Mound Fort Stake | 250 N 1500 W | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Heritage Park Ward - Mesa Az Stk | Grand Canyon Council 010 | 233 E 10Th Ave | Mesa, AZ 85210-8703 | | | | First Class Mail |
| Chartered Organization | Lds Heritage Park Ward Olathe Stake | Heart Of America Council 307 | 15915 W 143Rd St | Olathe, KS 66062-2055 | | | | First Class Mail |
| Chartered Organization | Lds Heritage Trail Ward, Austin Stake | Capitol Area Council 564 | 700 N Heatherwilde Blvd | Pflugerville, TX 78660-5811 | | | | First Class Mail |
| Chartered Organization | Lds Heritage Ward | Utah National Parks 591 | 4561 N Buckboard St | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Heritage Ward - Alliance Stake | Longhorn Council 662 | 2001 Willis Ln | Keller, TX 76248 | | | | First Class Mail |
| Chartered Organization | Lds Heritage Ward - Sa Stake | Alamo Area Council 583 | 10819 W Military Dr | San Antonio, TX 78251-3904 | | | | First Class Mail |
| Chartered Organization | Lds Heritage Ward (Palmyra) | Utah National Parks 591 | 2371 E 1610 S | Spanish Fork, UT 84660-8446 | | | | First Class Mail |
| Chartered Organization | Lds Heritage Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 1234 Racetrack | Henderson, NV 89015 | | | | First Class Mail |
| Chartered Organization | Lds Heritage Ward/Murray West Stake | Great Salt Lake Council 590 | 67 W Clay Park Dr | Salt Lake City, UT 84107-7089 | | | | First Class Mail |
| Chartered Organization | Lds Heritage Ward/S L Granger South Stk | Great Salt Lake Council 590 | 4634 W Harman Dr | West Valley City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Hermiston Ward - Hermiston Stake | Blue Mountain Council 604 | 1553 Sw Meadow View Dr | Hermiston, OR 97838-8408 | | | | First Class Mail |
| Chartered Organization | Lds Hermosa Groves Ward - Mesa Az | Citrus Heights Stake | 2549 N 32Nd St | Mesa, AZ 85213 | | | | First Class Mail |
| Chartered Organization | Lds Hermosa Vista Ward - Mesa Az | Hermosa Vista Stake | 2627 N Chestnut Cir | Mesa, AZ 85213-1456 | | | | First Class Mail |
| Chartered Organization | Lds Herndon Ward Oakton Stake | National Capital Area Council 082 | 1625 Winterwood Pl | Herndon, VA 20170-2984 | | | | First Class Mail |
| Chartered Organization | Lds Herriman 1St Ward | Fort Herriman Ut Stake | 12791 S 6000 W | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Herriman 2Nd Ward | Fort Herriman Ut Stake | 4080 W 12600 S | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Herriman 4Th Ward | Ft Herriman Ut Stake | 12737 S 6000 W | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Herriman Hills Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5017 W Grand View Peak Dr | Riverton, UT 84096 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Herriman Rose 1St Ward | Riverton Ut Western Sprgs Stake | 13122 S Herriman Rose Blvd | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Herriman Rose 2Nd Ward | Riverton Ut W Springs Stake | 13122 S Herriman Rose Blvd | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Herriman Rose 3Rd Ward | Rvrtn Ut Wstrn Springs Stake | 13122 S Herriman Rose Blvd | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Herriman Ut S Stake Special Needs | Great Salt Lake Council 590 | 14550 S Juniper Crest | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Hershey Ward Harrisburg Stake | New Birth Of Freedom 544 | 4788 Union Deposit Rd | Harrisburg, PA 17111-3729 | | | | First Class Mail |
| Chartered Organization | Lds Hewitt Ward - Waco Stake | Longhorn Council 662 | 300 Ritchie Rd | Hewitt, TX 76643-4300 | | | | First Class Mail |
| Chartered Organization | Lds Heytesbury Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1600 E Buttercup Rd | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Hialeah Ward | South Florida Council 084 | 4300 W 4Th Ave | Hialeah, FL 33012-3902 | | | | First Class Mail |
| Chartered Organization | Lds Hickories Ward - Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 6032 N Five Mile Rd | Boise, ID 83713 | | | | First Class Mail |
| Chartered Organization | Lds Hickory Flat Ward | Atlanta Area Council 092 | 3459 E Cherokee Dr | Canton, GA 30115 | | | | First Class Mail |
| Chartered Organization | Lds Hickory Flat Ward/Marietta Est Sta | Atlanta Area Council 092 | 3459 E Cherokee Dr | Canton, GA 30115 | | | | First Class Mail |
| Chartered Organization | Lds Hickory Hills Ward - Springfield Stake | Ozark Trails Council 306 | 1357 S Ingram Mill Rd | Springfield, MO 65804-0625 | | | | First Class Mail |
| Chartered Organization | Lds Hickory Hills Ward Lenexa Stake | Heart Of America Council 307 | 7100 Hadley St | Shawnee Mission, KS 66204-1742 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Canyon Ward | Utah National Parks 591 | 2858 E Lookout Dr | Eagle Mountain, UT 84005-6056 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Canyon Ward N Las Vegas Stake | Las Vegas Area Council 328 | 1991 W Washburn Rd | North Las Vegas, NV 89031-0718 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Creek Ward | Sandy Utah W Stake | 8950 S 400 E | Sandy, UT 84070-2466 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Hills Ward | Morgan North Stake | 4150 W Old Hwy Rd | Mountain Green, UT 84050-9806 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Hollow Ward | Layton North Stake | 1954 E Antelope Dr | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Lake Ward | North Salt Lake Ut Stake | 900 Eaglepointe Dr | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Lake Ward Manteca Stake | Greater Yosemite Council 059 | 27150 Wilkinson Way | Tracy, CA 95377 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Lake Ward, Westminster Stake | Denver Area Council 061 | 1951 Elmwood Ln | Denver, CO 80221-4275 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Meadows Ward | Pleasant View South Stake | 480 W 2000 N | Pleasant View, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Oaks Ward | Sandy Ut Lone Peak Stake | 11755 S Highland Dr | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Spgs Ward - Moreno Vly Stake | California Inland Empire Council 045 | 23300 Old Lake Dr | Moreno Valley, CA 92557-2709 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Springs Ward - Boise Stk | Ore-Ida Council 106 - Bsa 106 | 12720 N Humphreys Way | Boise, ID 83714-9308 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Valley 3Rd Ward | Sandy Ut Lone Peak Stake | 11755 Highland Dr | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Valley 4Th Ward | Sandy Ut Hddn Vlly Stake | 1450 E Raddon Dr | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Valley Ward | Kaysville South Stake | 900 S Main St | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Valley Ward | Utah National Parks 591 | 675 E Desert Hills Dr | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Valley Ward - Maricopa Az Stk | Grand Canyon Council 010 | 45235 W Honeycutt Ave | Maricopa, AZ 85139 | | | | First Class Mail |
| Chartered Organization | Lds Hidden Village Ward | Murray Ut N Stake | 5425 S Allendale Dr | Salt Lake City, UT 84123-5666 | | | | First Class Mail |
| Chartered Organization | Lds High Country Ward - East Stake | Alamo Area Council 583 | 15200 Judson Rd | San Antonio, TX 78247-1356 | | | | First Class Mail |
| Chartered Organization | Lds High Desert Ward - Bend Stake | Crater Lake Council 491 | 60800 Tekampe Rd | Bend, OR 97702 | | | | First Class Mail |
| Chartered Organization | Lds High Desert Ward Abq Stake | Great Swest Council 412 | 11750 San Victorio Ave Ne | Albuquerque, NM 87111-5954 | | | | First Class Mail |
| Chartered Organization | Lds High Forest Ward - North Stake | Pikes Peak Council 060 | 950 Co- 105 | Monument, CO 80132 | | | | First Class Mail |
| Chartered Organization | Lds High Range Ward Rr Stake | Great Swest Council 412 | 300 Loma Colorado Blvd Ne | Rio Rancho, NM 87124-6522 | | | | First Class Mail |
| Chartered Organization | Lds Highbury Ward/Salt Lake Hunter Stake | Great Salt Lake Council 590 | 3372 S Merry Ln | West Valley City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Highland 1St Ward | S J Ut Highland Stake | 10227 S 4000 W | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds Highland 2Nd Ward | S J Ut Highland Stake | 9800 Dunsinane Dr | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Highland 3Rd Ward | S J Ut Highland Stake | 10101 S Autumn Breeze Ln | South Jordan, UT 84009-3439 | | | | First Class Mail |
| Chartered Organization | Lds Highland 4Th Ward | S J Ut Highland Stake | 10227 S 4000 W | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Highland 5Th Ward | S J Ut Highland Stake | 10115 S Yorkshire Dr | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds Highland 6Th Ward | S J Ut Highland Stake | 10115 S Yorkshire Dr | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds Highland 7Th Ward | S J Ut Highland Stake | 10115 S Yorkshire Dr | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds Highland 8Th (Samoan) Ward | Sj Utah Highland Stake | 9800 Dunsinane Dr | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Highland 9Th Ward | S J Ut Highland Stake | 10227 S 4000 W | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Highland Eighteenth Ward | Utah National Parks 591 | 5213 W 11000 N | Highland, UT 84003-9548 | | | | First Class Mail |
| Chartered Organization | Lds Highland Eighth Ward | Utah National Parks 591 | 10390 Alpine Hwy | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Eleventh Ward | Utah National Parks 591 | 4669 W Vista Dr | Highland, UT 84003-9574 | | | | First Class Mail |
| Chartered Organization | Lds Highland Fifteenth Ward | Utah National Parks 591 | 5212 W Country Club Dr | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Fifth Ward | Utah National Parks 591 | 5825 W 10400 N | Highland, UT 84003-9570 | | | | First Class Mail |
| Chartered Organization | Lds Highland First Ward | Utah National Parks 591 | 6095 W 9600 N | Highland, UT 84003-9257 | | | | First Class Mail |
| Chartered Organization | Lds Highland Fortieth Ward | Utah National Parks 591 | 10472 N 6570 W | Highland, UT 84003-9311 | | | | First Class Mail |
| Chartered Organization | Lds Highland Forty First Ward | Utah National Parks 591 | 12111 N Royal Troon Rd | Highland, UT 84003-5521 | | | | First Class Mail |
| Chartered Organization | Lds Highland Fourteenth Ward | Utah National Parks 591 | 6050 W Chapel Dr | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Fourth Ward | Utah National Parks 591 | 5848 W 11000 N | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Groves Ward - Gilbert Az | Superstition Springs Stake | 4629 E Guadalupe | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Highland Heights Ward | Cincinnati Stake | 144 Buttermilk Pike | Lakeside Park, KY 41017 | | | | First Class Mail |
| Chartered Organization | Lds Highland Hills Ward | Mccullough Hills Stake | 801 Arrowhead Trl | Henderson, NV 89002-8427 | | | | First Class Mail |
| Chartered Organization | Lds Highland Hills Ward | Utah National Parks 591 | 1130 E Brigham Rd | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Highland Manor Ward | Bakersfield Stake | 2828 Mccray St | Bakersfield, CA 93308-1700 | | | | First Class Mail |
| Chartered Organization | Lds Highland Nineteenth Ward | Utah National Parks 591 | 6276 W 10150 N | Highland, UT 84003-3419 | | | | First Class Mail |
| Chartered Organization | Lds Highland Ninth Ward | Utah National Parks 591 | 5335 W 11200 N | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Park Ward - Gilbert Az | Highland W Stake | 1010 S Recker Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Chartered Organization | Lds Highland Park Ward/S L Highland Stk | Great Salt Lake Council 590 | 2535 S Douglas St | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Highland Ranch Ward - Gilbert Az | Superstition Springs Stake | 4629 E Guadalupe Rd | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Highland Ridge Ward - Mesa Az | Eastmark Stake | 11134 E Rutledge Ave | Mesa, AZ 85212-5109 | | | | First Class Mail |
| Chartered Organization | Lds Highland Second Ward | Utah National Parks 591 | 4720 W Chapel | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Seventeenth Ward | Utah National Parks 591 | 5335 W 11200 N | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Seventh Ward | Utah National Parks 591 | 5212 W Country Club Dr | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Sixteenth Ward | Utah National Parks 591 | 10962 N 6400 W | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Sixth Ward | Utah National Parks 591 | 6050 W Chapel Dr | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Stake - 10Th Ward | Grand Teton Council 107 | 2925 Michelle St | Pocatello, ID 83201-8031 | | | | First Class Mail |
| Chartered Organization | Lds Highland Stake - 11Th Ward | Grand Teton Council 107 | 2000 S Fairway Dr | Pocatello, ID 83201-2357 | | | | First Class Mail |
| Chartered Organization | Lds Highland Stake - 12Th Ward | Grand Teton Council 107 | 2140 Satterfield Dr | Pocatello, ID 83201-1800 | | | | First Class Mail |
| Chartered Organization | Lds Highland Stake - 1St Ward | Grand Teton Council 107 | 2140 Satterfield Dr | Pocatello, ID 83201-1800 | | | | First Class Mail |
| Chartered Organization | Lds Highland Stake - 2Nd Ward | Grand Teton Council 107 | 2925 Michelle St | Pocatello, ID 83201-8031 | | | | First Class Mail |
| Chartered Organization | Lds Highland Stake - 3Rd Ward | Grand Teton Council 107 | 2300 Butte St | Pocatello, ID 83201-1802 | | | | First Class Mail |
| Chartered Organization | Lds Highland Stake - 4Th Ward | Grand Teton Council 107 | 2300 Butte St | Pocatello, ID 83201-1802 | | | | First Class Mail |
| Chartered Organization | Lds Highland Stake - 5Th Ward | Grand Teton Council 107 | 2300 Butte St | Pocatello, ID 83201-1802 | | | | First Class Mail |
| Chartered Organization | Lds Highland Stake - 6Th Ward | Grand Teton Council 107 | 2925 Michelle St | Pocatello, ID 83201-8031 | | | | First Class Mail |
| Chartered Organization | Lds Highland Stake - 7Th Ward | Grand Teton Council 107 | 2000 S Fairway Dr | Pocatello, ID 83201-2357 | | | | First Class Mail |
| Chartered Organization | Lds Highland Stake - 8Th Ward | Grand Teton Council 107 | 2000 S Fairway Dr | Pocatello, ID 83201-2357 | | | | First Class Mail |
| Chartered Organization | Lds Highland Stake - 9Th Ward | Grand Teton Council 107 | 2140 Satterfield Dr | Pocatello, ID 83201-1800 | | | | First Class Mail |
| Chartered Organization | Lds Highland Station Ward | Fort Worth North Stake | 850 Cannon Dr | Hurst, TX 76054-3191 | | | | First Class Mail |
| Chartered Organization | Lds Highland Tenth Ward | Utah National Parks 591 | 11000 N 6400 W | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Third Ward | Utah National Parks 591 | 5335 W 11200 N | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Thirteenth Ward | Utah National Parks 591 | 10688 N 5720 W | Highland, UT 84003-9006 | | | | First Class Mail |
| Chartered Organization | Lds Highland Thirtieth Ward | Utah National Parks 591 | 6800 W 9600 N | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Thirty Eighth Ward | Utah National Parks 591 | 10645 N 5370 W | Highland, UT 84003-9432 | | | | First Class Mail |
| Chartered Organization | Lds Highland Thirty Fifth Ward | Utah National Parks 591 | 11837 N Westfield Cove Dr | Highland, UT 84003-8914 | | | | First Class Mail |
| Chartered Organization | Lds Highland Thirty First Ward | Utah National Parks 591 | 11190 N Alpine Hwy | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Thirty Fourth Ward | Utah National Parks 591 | 11065 N 6000 W | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Thirty Ninth Ward | Utah National Parks 591 | 12489 N Wildflower Ln | Highland, UT 84003-8926 | | | | First Class Mail |
| Chartered Organization | Lds Highland Thirty Second Ward | Utah National Parks 591 | 6237 W Apollo Way | Highland, UT 84003-3647 | | | | First Class Mail |
| Chartered Organization | Lds Highland Thirty Seventh Ward | Utah National Parks 591 | 6749 W 10125 N | Highland, UT 84003-6710 | | | | First Class Mail |
| Chartered Organization | Lds Highland Thirty Sixth Ward | Utah National Parks 591 | 11487 N Sunset Hills Dr | Highland, UT 84003-3753 | | | | First Class Mail |
| Chartered Organization | Lds Highland Thirty Third Ward | Utah National Parks 591 | 9600 N 6800 W | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Twelfth Ward | Utah National Parks 591 | 9671 N 5650 W | Highland, UT 84003-3532 | | | | First Class Mail |
| Chartered Organization | Lds Highland Twentieth Ward | Utah National Parks 591 | 6109 Ridge Rd | Highland, UT 84003-3623 | | | | First Class Mail |
| Chartered Organization | Lds Highland Twenty Eighth | Utah National Parks 591 | 5853 W 10400 N | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Twenty Fifth Ward | Utah National Parks 591 | 10609 N 5400 W | Highland, UT 84003-8902 | | | | First Class Mail |
| Chartered Organization | Lds Highland Twenty First Ward | Utah National Parks 591 | 6624 W 9680 N | Highland, UT 84003-9034 | | | | First Class Mail |
| Chartered Organization | Lds Highland Twenty Fourth Ward | Utah National Parks 591 | 5222 W Country Club Dr | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Twenty Ninth Ward | Utah National Parks 591 | 10400 N 6750 W | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Twenty Second Ward | Utah National Parks 591 | 9621 N 6050 W | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Twenty Seventh Ward | (Alpine) | 6411 W 11800 N | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Twenty Sixth Ward | Utah National Parks 591 | 9681 N 6900 W | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland Twenty Third Ward | Utah National Parks 591 | 6400 W 11000 N | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Highland View Ward | S L Canyon Rim Stake | 2980 S 2790 E | Salt Lake City, UT 84109-2018 | | | | First Class Mail |
| Chartered Organization | Lds Highland Village 1St Ward | Lewisville Stake | 5200 Balmoral Ln | Flower Mound, TX 75028-1667 | | | | First Class Mail |
| Chartered Organization | Lds Highland Ward | Sandy Ut Granite S Stake | 2126 E Gyrfalcon Dr | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Highland Ward - Gilbert Az | Superstition Springs Stake | Grand Canyon Council 010 | 4201 E Harvard Ave | Russ Thornock | Gilbert, Az 85234 | | First Class Mail |
| Chartered Organization | Lds Highland Ward - Mesa Az | Mountain View Stake | 2835 E Des Moines St | Mesa, AZ 85213 | | | | First Class Mail |
| Chartered Organization | Lds Highland Ward - Rancho Cucamonga Stake | California Inland Empire Council 045 | 6541 Woodruff Pl | Rancho Cucamonga, CA 91701-9214 | | | | First Class Mail |
| Chartered Organization | Lds Highland Ward - Sparks West Stake | Nevada Area Council 329 | 4920 Pradera St | Sparks, NV 89436-0674 | | | | First Class Mail |
| Chartered Organization | Lds Highland Ward/Murray Ut Parkway Stk | Great Salt Lake Council 590 | 932 W Greenoaks Dr | Salt Lake City, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Highlands First Ward | Utah National Parks 591 | 3527 E Braxton | Eagle Mountain, UT 84005-4995 | | | | First Class Mail |
| Chartered Organization | Lds Highlands Ranch Ward | Highlands Ranch Stake | 9840 Eliza Ct | Highlands Ranch, CO 80126-4720 | | | | First Class Mail |
| Chartered Organization | Lds Highlands Second Ward | Utah National Parks 591 | 3734 E Barton Creek Dr | Eagle Mountain, UT 84005-5340 | | | | First Class Mail |
| Chartered Organization | Lds Highlands Third Ward | Utah National Parks 591 | 9086 N Clubhouse Ln | Eagle Mountain, UT 84005-5604 | | | | First Class Mail |
| Chartered Organization | Lds Highlands Ward | Redwood Empire Council 041 | 14970 Lakeview Way | Clearlake, CA 95422 | | | | First Class Mail |
| Chartered Organization | Lds Highlands Ward - Columbia Stake | Great Rivers Council 653 | 4708 Highlands Pkwy | Columbia, MO 65203-6259 | | | | First Class Mail |
| Chartered Organization | Lds Highlands Ward - San Bernardino Stake | California Inland Empire Council 045 | 7000 Central Ave | Highland, CA 92346-3013 | | | | First Class Mail |
| Chartered Organization | Lds Highlands Ward - West Richland Stake | Blue Mountain Council 604 | 3701 Watkins Way | West Richland, WA 99353 | | | | First Class Mail |
| Chartered Organization | Lds Highlands Ward Bellevue Stake | Chief Seattle Council 609 | 15205 Se 28Th St | Bellevue, WA 98007 | | | | First Class Mail |
| Chartered Organization | Lds Highlands Ward Kennewick East Stake | Blue Mountain Council 604 | 515 S Union St | Kennewick, WA 99336 | | | | First Class Mail |
| Chartered Organization | Lds Highlands Ward Renton Stake | Chief Seattle Council 609 | 816 Field Ave Ne | Renton, WA 98059 | | | | First Class Mail |
| Chartered Organization | Lds Highlandville Ward - Spgfield S Stake | Ozark Trails Council 306 | 1662 Timber Lake Dr | Nixa, MO 65714-8393 | | | | First Class Mail |
| Chartered Organization | Lds Highline Branch Seattle Stake | Chief Seattle Council 609 | 14020 Ambaum Blvd Sw | Burien, WA 98166 | | | | First Class Mail |
| Chartered Organization | Lds Highline Ward | Utah National Parks 591 | 1325 S 100 E | Payson, UT 84651-3018 | | | | First Class Mail |
| Chartered Organization | Lds Highline Ward (Salem) | Utah National Parks 591 | 1129 S 250 W | Salem, UT 84653 | | | | First Class Mail |
| Chartered Organization | Lds Highline Ward, Aurora Stake | Denver Area Council 061 | 19877 E Green Valley Ranch Blvd | Denver, CO 80249 | | | | First Class Mail |
| Chartered Organization | Lds Highpoint Ward, Aurora Stake | Denver Area Council 061 | 5071 Netherland St | Denver, CO 80249-8239 | | | | First Class Mail |
| Chartered Organization | Lds Higley Groves Ward - Gilbert Az | Highland W Stake | 10236 S Greenfield Rd | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Higley Manor Ward - Gilbert Az | Williams Field Stake | 3307 S Greenfield Rd | Gilbert, AZ 85297 | | | | First Class Mail |
| Chartered Organization | Lds Higley Ward - Gilbert Az Higley Stk | Grand Canyon Council 010 | 960 S Rutherford Ct | Gilbert, AZ 85296-8673 | | | | First Class Mail |
| Chartered Organization | Lds Hiko Ward | Utah National Parks 591 | P.O. Box 311 | Alamo, NV 89001-0311 | | | | First Class Mail |
| Chartered Organization | Lds Hill Country Ward Oak Hills Stake | Capitol Area Council 564 | 5201 Convict Hill Rd | Austin, TX 78749 | | | | First Class Mail |
| Chartered Organization | Lds Hill Park Ward Indep Stake | Heart Of America Council 307 | 705 W Walnut St | Independence, MO 64050-3643 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest 1St Ward | Logan East Stake | Trapper Trails 589 | 1450 E 1500 N | Logan E Stake | Logan, Ut 84341 | | First Class Mail |
| Chartered Organization | Lds Hillcrest 1St Ward | Sandy Ut Hillcrest Stake | 8485 S 1000 E | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest 1St Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 2350 Jeffrey Wy | Brentwood, CA 94513 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest 2Nd Ward | Logan East Stake | 875 N 1500 E | Logan, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest 2Nd Ward | Sandy Ut Hillcrest Stake | 8735 S Harvard Park Dr | Sandy, UT 84094-1941 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest 3Rd Ward | Sandy Ut Hillcrest Stake | 1165 E 8600 S | Sandy, UT 84094-1229 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest 4Th Ward | Sandy Ut Hillcrest Stake | 8735 S Harvard Park Dr | Sandy, UT 84094-1941 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest 5Th Ward | Sandy Ut Hillcrest Stake | 915 E Peach Blossom Dr | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest 6Th Ward | Sandy Ut Hillcrest Stake | 1165 E 8600 S | Sandy, UT 84094-1229 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest 7Th Ward | Sandy Ut Hillcrest Stake | 8485 S 1000 E | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest 9Th Ward | Sandy Utah Hillcrest Stake | 915 E Peach Blossom Dr | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest Second Ward | Utah National Parks 591 | 1478 S 680 E | Orem, UT 84097-7724 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest Ward - Mesa Az | Hermosa Vista Stake | 2461 E Kael Cir | Mesa, AZ 85213-2361 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest Ward - Springfield Stake | Ozark Trails Council 306 | 1357 S Ingram Mill Rd | Springfield, MO 65804-0625 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest Ward Cedar City | Utah National Parks 591 | 1913 W 650 S | Cedar City, UT 84720-1939 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest Ward Yuba City Stake | Golden Empire Council 047 | 520 Clark Ave | Yuba City, CA 95991-4820 | | | | First Class Mail |
| Chartered Organization | Lds Hillcrest Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 495 E 5600 S | Salt Lake City, UT 84107 | | | | First Class Mail |
| Chartered Organization | Lds Hillpointe Ward | Desert Foothill Stake | 2033 Spring Rose St | Las Vegas, NV 89134-6656 | | | | First Class Mail |
| Chartered Organization | Lds Hillsboro Branch - Waco Stake | Longhorn Council 662 | 1024 Old Bynum Rd | Hillsboro, TX 76645 | | | | First Class Mail |
| Chartered Organization | Lds Hillsboro Ward Hillsboro Stake | Cascade Pacific Council 492 | 5580 Sw Golden Rd | Hillsboro, OR 97213 | | | | First Class Mail |
| Chartered Organization | Lds Hillsdale Park Ward | S L Granger E Stake | 3276 S Hillsdale Dr | Salt Lake City, UT 84119 | | | | First Class Mail |
| Chartered Organization | Lds Hillsdale Ward | South San Jose Stake | 1655 Noreen Dr | San Jose, CA 95124-3830 | | | | First Class Mail |
| Chartered Organization | Lds Hillside Ward | Utah National Parks 591 | 358 International Way | Alpine, UT 84004-1358 | | | | First Class Mail |
| Chartered Organization | Lds Hillside Ward - Mesa Az Lehi Stk | Grand Canyon Council 010 | 1430 N Grand | Mesa, AZ 85201-2613 | | | | First Class Mail |
| Chartered Organization | Lds Hillside Ward - Rancho Cucamonga Stake | California Inland Empire Council 045 | 5474 Haven Ave | Alta Loma, CA 91737 | | | | First Class Mail |
| Chartered Organization | Lds Hillside Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 495 E 5600 S | Salt Lake City, UT 84107 | | | | First Class Mail |
| Chartered Organization | Lds Hilltop 1St Ward - Concord Stake | Mt Diablo-Silverado Council 023 | 4351 Hilltop Dr | El Sobrante, CA 94803 | | | | First Class Mail |
| Chartered Organization | Lds Hilltop Ward Billings East Stake | Montana Council 315 | 1640 Broadmoor Dr | Billings, MT 59105-3412 | | | | First Class Mail |
| Chartered Organization | Lds Hillview Ward - Richland Stake | Blue Mountain Council 604 | 1131 Saddle Way | Richland, WA 99352-9640 | | | | First Class Mail |
| Chartered Organization | Lds Hiltonhead Ward Savannah Stake | Coastal Carolina Council 550 | 2800 Meeting St | Hilton Head Island, SC 29926 | | | | First Class Mail |
| Chartered Organization | Lds Hinckley | Utah National Parks 591 | P.O. Box 6 | Hinckley, UT 84635-0006 | | | | First Class Mail |
| Chartered Organization | Lds Hingham Ward Hingham Stake | Mayflower Council 251 | 379 Gardner St | Hingham, MA 02043-3831 | | | | First Class Mail |
| Chartered Organization | Lds Hiram Ward Kirtland Stake | Lake Erie Council 440 | 6208 Pioneer Trl | Hiram, OH 44234 | | | | First Class Mail |
| Chartered Organization | Lds Hiram Ward Powder Springs Stake | Atlanta Area Council 092 | 2595 New Macland Rd | Powder Springs, GA 30127-1757 | | | | First Class Mail |
| Chartered Organization | Lds Hispanic Branch-San Leandro Stake | San Francisco Bay Area Council 028 | 13901 Bancroft Ave | San Leandro, CA 94578-2609 | | | | First Class Mail |
| Chartered Organization | Lds Hmong Branch Gridley Stake | Golden Empire Council 047 | 167 Table Mountain Blvd | Oroville, CA 95965 | | | | First Class Mail |
| Chartered Organization | Lds Hmong Branch Sacramento Stake | Golden Empire Council 047 | 2905 11Th Ave | Sacramento, CA 95817-3509 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek Eighth Ward | Utah National Parks 591 | 949 S 2500 E | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek Eleventh Ward | Utah National Parks 591 | 2379 River Bottom Rd | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek Fifteenth Ward | Utah National Parks 591 | 2448 Deer Creek Way | Springville, UT 84663-3270 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek Fifth Ward | Utah National Parks 591 | 1440 E 900 S | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek First Ward | Utah National Parks 591 | 555 S 600 E | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek Fourteenth Ward | Utah National Parks 591 | 1827 River Bottom Rd | Springville, UT 84663-3226 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek Fourth Ward | Utah National Parks 591 | 1440 E 900 S | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek Ninth Ward | Utah National Parks 591 | 1965 Canyon Rd | Springville, UT 84663-9523 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek Second Ward | Utah National Parks 591 | 1440 E 900 S | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek Seventh Ward | Utah National Parks 591 | 1965 Canyon Rd | Springville, UT 84663-9523 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek Sixteenth Ward | Utah National Parks 591 | 734 S 1800 E | Springville, UT 84663-3917 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek Sixth Ward | Utah National Parks 591 | 1095 S 1700 E. | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek Tenth Ward | Utah National Parks 591 | 450 S Canyon Dr | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek Third Ward | Utah National Parks 591 | 555 S 600 E (Averett Ave) | Springville, UT 84663 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Hobble Creek Twelfth Ward | Utah National Parks 591 | 1440 E 900 S | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Hobble Creek Ward - Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 13233 W Buttercup Ct | Boise, ID 83713-1309 | | | | First Class Mail |
| Chartered Organization | Lds Hobbs Ward - Lubbock Tx Stake | Conquistador Council Bsa 413 | 3720 N Grimes St | Hobbs, NM 88240-1257 | | | | First Class Mail |
| Chartered Organization | Lds Hockinson Ward Vancouver North Stake | Cascade Pacific Council 492 | 7101 Ne 166Th Ave | Vancouver, WA 98682-5242 | | | | First Class Mail |
| Chartered Organization | Lds Holbrook Farms Ward | Utah National Parks 591 | 2553 N 3550 W | Lehi, UT 84043-7504 | | | | First Class Mail |
| Chartered Organization | Lds Holden Ward | Utah National Parks 591 | P.O. Box 360111 | Holden, UT 84636-0111 | | | | First Class Mail |
| Chartered Organization | Lds Holladay 10Th Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4601 S Chapel Dr | Salt Lake City, UT 84117 | | | | First Class Mail |
| Chartered Organization | Lds Holladay 14Th Ward | S L Holladay S Stake | 4917 S Viewmont St | Salt Lake City, UT 84117-5578 | | | | First Class Mail |
| Chartered Organization | Lds Holladay 18Th Ward | S L Holladay S Stake | 2625 E Milo Way | Holladay, UT 84117-6319 | | | | First Class Mail |
| Chartered Organization | Lds Holladay 1St Ward/S L Holladay Stk | Great Salt Lake Council 590 | 2065 E 4675 S | Holladay, UT 84117 | | | | First Class Mail |
| Chartered Organization | Lds Holladay 24Th Ward | S L Holladay N Stake | 4395 S Albright Dr | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Holladay 25Th Ward | S L Holladay S Stake | 2886 E Naniloa Cir | Salt Lake City, UT 84117-5523 | | | | First Class Mail |
| Chartered Organization | Lds Holladay 26Th Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4601 S Chapel Dr | Salt Lake City, UT 84117 | | | | First Class Mail |
| Chartered Organization | Lds Holladay 27Th Ward | S L Holladay S Stake | 5450 S Holladay Blvd | Salt Lake City, UT 84117-7826 | | | | First Class Mail |
| Chartered Organization | Lds Holladay 28Th Ward | S L Holladay S Stake | 2625 E Milo Way | Salt Lake City, UT 84117-6319 | | | | First Class Mail |
| Chartered Organization | Lds Holladay 2Nd Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4568 S Holladay Blvd | Salt Lake City, UT 84117-4404 | | | | First Class Mail |
| Chartered Organization | Lds Holladay 3Rd Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4568 S Holladay Blvd | Salt Lake City, UT 84117-4404 | | | | First Class Mail |
| Chartered Organization | Lds Holladay 4Th Ward | S L Holladay S Stake | 4917 S Viewmont St | Salt Lake City, UT 84117-5578 | | | | First Class Mail |
| Chartered Organization | Lds Holladay 8Th Ward | S L Holladay S Stake | 5450 S Holladay Blvd | Holladay, UT 84117-7826 | | | | First Class Mail |
| Chartered Organization | Lds Holladay Stake (Handicapped) | Sl Holladay Stake | 4568 S Holladay Blvd | Salt Lake City, UT 84117-4404 | | | | First Class Mail |
| Chartered Organization | Lds Holland Ward - Gr Stake | President Gerald R Ford 781 | 1340 E 8Th St | Holland, MI 49423-6665 | | | | First Class Mail |
| Chartered Organization | Lds Hollister 1St Ward | Morgan Hill Stake | 1670 Cienega Rd | Hollister, CA 95023-5512 | | | | First Class Mail |
| Chartered Organization | Lds Hollister 2Nd Ward | Morgan Hill Stake | 1670 Cienega Rd | Hollister, CA 95023-5512 | | | | First Class Mail |
| Chartered Organization | Lds Hollyhock/Logan South Stake | Trapper Trails 589 | 94 W 600 S | Logan, UT 84321-5254 | | | | First Class Mail |
| Chartered Organization | Lds Hollywood Hill Ward Bothell Stake | Chief Seattle Council 609 | 17245 Ne 144Th St | Redmond, WA 98052-1176 | | | | First Class Mail |
| Chartered Organization | Lds Hollywood Hills Ward | South Florida Council 084 | 510 N 35Th Ave | Hollywood, FL 33021-6058 | | | | First Class Mail |
| Chartered Organization | Lds Hollywood Ward | South Florida Council 084 | 510 N 35Th Ave | Hollywood, FL 33021-6058 | | | | First Class Mail |
| Chartered Organization | Lds Holmes Creek Ward | Kaysville West Stake | 1035 S Angel St | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Holmes Creek Ward | 3005 Pipkin Rd | Bonifay, FL 32425 | | | | | First Class Mail |
| Chartered Organization | Lds Holt Ward - Lansing Stake | Water And Woods Council 782 | 5301 Holt Rd | Holt, MI 48842-8646 | | | | First Class Mail |
| Chartered Organization | Lds Homedale 1St Ward - Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 16 E Colorado Ave | Homedale, ID 83628-3407 | | | | First Class Mail |
| Chartered Organization | Lds Homedale 2Nd Ward - Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 708 W Idaho | Homedale, ID 83628 | | | | First Class Mail |
| Chartered Organization | Lds Homer Ward - Soldotna Stake | Great Alaska Council 610 | P.O. Box 15097 | Fritz Creek, AK 99603-6097 | | | | First Class Mail |
| Chartered Organization | Lds Homestead First Ward | Utah National Parks 591 | 1390 E Midvalley Rd | Cedar City, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Homestead Second Ward | Utah National Parks 591 | 1350 E Midvalley Rd | Cedar City, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Homestead Ward | South Florida Council 084 | 29600 Sw 167Th Ave | Homestead, FL 33030-3421 | | | | First Class Mail |
| Chartered Organization | Lds Homestead Ward | Utah National Parks 591 | 1060 S Center St | Midway, UT 84049 | | | | First Class Mail |
| Chartered Organization | Lds Homestead Ward | Syracuse Bluff Stake | 2339 W 1900 S | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Homestead Ward Blue Diamond Stake | Las Vegas Area Council 328 | P.O. Box 5143 | Pahrump, NV 89041-5143 | | | | First Class Mail |
| Chartered Organization | Lds Homestead Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 5605 S Vine St | Salt Lake City, UT 84107 | | | | First Class Mail |
| Chartered Organization | Lds Hondo Branch-West Stake | Alamo Area Council 583 | 30th St & Ave Q | Hondo, TX 78861 | | | | First Class Mail |
| Chartered Organization | Lds Hondo Pass Ward El Paso Chamizal Stk | Yucca Council 573 | 5510 Hondo Pass Dr | El Paso, TX 79924-7205 | | | | First Class Mail |
| Chartered Organization | Lds Honey Creek Ward/Bloomington Stake | Crossroads Of America 160 | 1845 N 6Th 1/2 St | Terre Haute, IN 47804-2720 | | | | First Class Mail |
| Chartered Organization | Lds Honeysuckle Ward | Utah National Parks 591 | 126 W Honeysuckle Dr | Saratoga Springs, UT 84045-6634 | | | | First Class Mail |
| Chartered Organization | Lds Honeyville 1St Ward | Brigham City North Stake | 2620 W 6980 N | Honeyville, UT 84314 | | | | First Class Mail |
| Chartered Organization | Lds Honeyville 2Nd Ward | Brigham North Stake | 2620 W 6980 N | Honeyville, UT 84314 | | | | First Class Mail |
| Chartered Organization | Lds Honeyville 3Rd Ward | Brigham City North Stake | 2620 W 6980 N | Honeyville, UT 84314 | | | | First Class Mail |
| Chartered Organization | Lds Honokaa Ward - Kona Stake | Aloha Council, Bsa 104 | P.O. Box 804 | Honokaa, HI 96727-0804 | | | | First Class Mail |
| Chartered Organization | Lds Honomu Branch-Hilo Stake | Aloha Council, Bsa 104 | 28-3534 Honomu Ln | Honomu, HI 96728 | | | | First Class Mail |
| Chartered Organization | Lds Honouliuli Ward - Waipahu Stake | Aloha Council, Bsa 104 | 91-1154 N Rd | Ewa Beach, HI 96706 | | | | First Class Mail |
| Chartered Organization | Lds Hood River Ward The Dalles Stake | Cascade Pacific Council 492 | 18th and May St | Hood River, OR 97031 | | | | First Class Mail |
| Chartered Organization | Lds Hoolehua Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | P.O. Box 197 | Hoolehua, HI 96729-0197 | | | | First Class Mail |
| Chartered Organization | Lds Hooper Landings Ward | Pioneer Trail Stake | 4979 S 5100 W | Hooper, UT 84315 | | | | First Class Mail |
| Chartered Organization | Lds Hoover Ward, Bessemer Stake | Greater Alabama Council 001 | 2720 Cahaba Valley Rd | Indian Springs, AL 35124 | | | | First Class Mail |
| Chartered Organization | Lds Hopkinsville | Lincoln Heritage Council 205 | 1118 Pin Oak Dr | Hopkinsville, KY 42240 | | | | First Class Mail |
| Chartered Organization | Lds Horizon Ridge Ward Black Mtn Stake | Las Vegas Area Council 328 | 1500 Amador Ln | Henderson, NV 89012 | | | | First Class Mail |
| Chartered Organization | Lds Horse Heaven Hills Ward | Kennewick E Stake | 820 S Buntin St | Kennewick, WA 99336-4827 | | | | First Class Mail |
| Chartered Organization | Lds Hosford Ward, Panama City, Fl Stake | Suwannee River Area Council 664 | Hosford Ward | Bristol, FL 32321 | | | | First Class Mail |
| Chartered Organization | Lds Hot Springs Ward - Carson City Stake | Nevada Area Council 329 | 411 N Saliman Rd | Carson City, NV 89701-4449 | | | | First Class Mail |
| Chartered Organization | Lds Houghton Branch-Green Bay Stake | Bay-Lakes Council 635 | 47691 Meadow St | Houghton, MI 49931-1049 | | | | First Class Mail |
| Chartered Organization | Lds Houston 10Th Ward | Houston W (Sp) Stake | 2207 Bauer Dr Unit D | Houston, TX 77080-5584 | | | | First Class Mail |
| Chartered Organization | Lds Houston 3Rd Ward | Houston N Stake | 65 Melbourne St | Houston, TX 77022 | | | | First Class Mail |
| Chartered Organization | Lds Houston 6Th Ward | Houston N Stake | 16331 Hafer Rd | Houston, TX 77090 | | | | First Class Mail |
| Chartered Organization | Lds Houston 7Th Ward | Summerwood Stake | 14404 Kemrock Dr | Houston, TX 77049-4208 | | | | First Class Mail |
| Chartered Organization | Lds Houston Ward - West Plains Stake | Ozark Trails Council 306 | 9351 Hwy M | Huggins, MO 65484-9239 | | | | First Class Mail |
| Chartered Organization | Lds Howell Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 1041 W Grand River Ave | Howell, MI 48843-1464 | | | | First Class Mail |
| Chartered Organization | Lds Hoytsville 1St Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 30899 Old Lincoln Hwy | Coalville, UT 84017 | | | | First Class Mail |
| Chartered Organization | Lds Hoytsville 2Nd Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 1095 S Hoytsville Rd | Coalville, UT 84017-9741 | | | | First Class Mail |
| Chartered Organization | Lds Huber Heights Ward - Dayton,Oh | Miami Valley Council, Bsa 444 | 5750 Shull Rd | Huber Heights, OH 45424-1202 | | | | First Class Mail |
| Chartered Organization | Lds Huckleberry Ward | Syracuse Bluff Stake | 1285 S 2500 W | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Hudson Oaks Ward - Weatherford Stake | Longhorn Council 662 | 2251 Bethel Rd | Weatherford, TX 76087 | | | | First Class Mail |
| Chartered Organization | Lds Huffman Ward - Anchorage Stake | Great Alaska Council 610 | 13111 Brayton Dr | Anchorage, AK 99516-2669 | | | | First Class Mail |
| Chartered Organization | Lds Hughson Ward Turlock Stake | Greater Yosemite Council 059 | 1930 7Th St | Hughson, CA 95326 | | | | First Class Mail |
| Chartered Organization | Lds Hughson Ward Turlock Stake | Greater Yosemite Council 059 | 4300 Geer Rd | Turlock, CA 95382 | | | | First Class Mail |
| Chartered Organization | Lds Humphrey | Unit 15711 Box 1009 Far E Council 803 | Apo, AP 96271-5711 | | | | | First Class Mail |
| Chartered Organization | Lds Hunstville 1St Ward | College Station Stake | 1803 19Th St | Huntsville, TX 77340-4226 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 10Th Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 5000 W Pavant Ave | West Valley City, UT 84120-3651 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 11Th Ward | Salt Lake Hunter East Stake | 5065 Janette Ave | West Valley City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 12Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | West Valley City, UT 84128-2321 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 13Th Ward (Tongan) | Sl Ut Stake (Tongan) | 4440 W 3325 S | Salt Lake City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 14Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 3450 S 6400 W | Salt Lake City, UT 84128 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 16Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 2811 S 6400 W | Salt Lake City, UT 84128 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 17Th Ward | S L Hunter Central Stake | 3745 S 6400 W | West Valley City, UT 84128 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 1St Ward | S L Hunter Central Stake | 3665 S 6000 W | Salt Lake City, UT 84128 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 20Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | West Valley City, UT 84128-2321 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 23Rd Ward | S L Hunter Central Stake | 3665 S 6000 W | Salt Lake City, UT 84128 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 27Th Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 4980 W 3285 S | Salt Lake City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 2Nd Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3970 S 5200 W | Salt Lake City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 35Th Ward | S L Hunter Central Stake | 3745 S 6400 W | Salt Lake City, UT 84128 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 36Th Ward | S L Hunter Central Stake | 3930 S 6000 W | West Valley City, UT 84128 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 37Th Ward (Tongan) | Sl Ut Stake (Tongan) | 4715 S 4300 W | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 3Rd Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3737 S 5600 W | Salt Lake City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 4Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | West Valley City, UT 84128-2321 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 5Th Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 5000 W Janette Ave | Salt Lake City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 6Th Ward | S L Hunter Central Stake | 3930 S 6000 W | Salt Lake City, UT 84128 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 8Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 2811 S 6400 W | West Valley City, UT 84128 | | | | First Class Mail |
| Chartered Organization | Lds Hunter 9Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | Salt Lake City, UT 84128-2321 | | | | First Class Mail |
| Chartered Organization | Lds Hunter Lake Ward - Reno Stake | Nevada Area Council 329 | 1095 Golconda Dr | Reno, NV 89509-3610 | | | | First Class Mail |
| Chartered Organization | Lds Hunter Village Ward | S L Hunter W Stake | 3450 S 6400 W | West Valley City, UT 84128 | | | | First Class Mail |
| Chartered Organization | Lds Hunters Creek Hunters Creek | Central Florida Council 083 | 1900 N John Young Pkwy | Kissimmee, FL 34741-3221 | | | | First Class Mail |
| Chartered Organization | Lds Hunters Creek Ward | Farmington Ut W Stake | 905 Foxhunter Dr | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Huntington Beach 2Nd Ward | Huntington Beach N Stake | 5402 Heil Ave | Huntington Beach, CA 92649-3654 | | | | First Class Mail |
| Chartered Organization | Lds Huntington Beach 2Nd Wd | Huntington Beach N Stake | 5402 Heil Ave | Huntington Beach, CA 92649-3654 | | | | First Class Mail |
| Chartered Organization | Lds Huntington Cove Ward | Blue Diamond Stake | 9485 S Simarron Rd | Las Vegas, NV 89178 | | | | First Class Mail |
| Chartered Organization | Lds Huntington First Ward | Utah National Parks 591 | P.O. Box 459 | Huntington, UT 84528-0459 | | | | First Class Mail |
| Chartered Organization | Lds Huntington Second Ward | Utah National Parks 591 | P.O. Box 1344 | Huntington, UT 84528-1344 | | | | First Class Mail |
| Chartered Organization | Lds Huntington Third Ward | Utah National Parks 591 | P.O. Box 553 | Huntington, UT 84528-0553 | | | | First Class Mail |
| Chartered Organization | Lds Huntington Ward 164 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena, CA 91107-2042 | | | | First Class Mail |
| Chartered Organization | Lds Huntington Ward, Fort Wayne Stake | Anthony Wayne Area 157 | State Rd 9 & US 24 Sw | Huntington, IN 46750 | | | | First Class Mail |
| Chartered Organization | Lds Huntsville 1St Ward | Huntsville Stake | 277 S 7400 E | Huntsville, UT 84317-9722 | | | | First Class Mail |
| Chartered Organization | Lds Huntsville 2Nd Ward | Huntsville Stake | 277 S 7400 E | Huntsville, UT 84317-9722 | | | | First Class Mail |
| Chartered Organization | Lds Hurley Ward Sac East Stake | Golden Empire Council 047 | 2740 Hurley Way | Sacramento, CA 95864-3756 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Eighth Ward | Utah National Parks 591 | 155 E 1050 N | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Eleventh Ward | Utah National Parks 591 | 450 N 2600 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Fifteenth Ward | Utah National Parks 591 | 1178 S 700 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Fifth Ward | Utah National Parks 591 | 619 S 80 W | Hurricane, UT 84737-2240 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane First Ward | Utah National Parks 591 | 272 S 700 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Fourteenth Ward | Utah National Parks 591 | 272 S 700 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Fourth Ward | Utah National Parks 591 | 658 W 1500 S | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Nineteenth Ward | Utah National Parks 591 | 280 W 1440 S | Hurricane, UT 84737-2393 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Ninth Ward | Utah National Parks 591 | 274 S 100 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Second Ward | Utah National Parks 591 | 155 E 1050 N | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Seventeenth Ward | Utah National Parks 591 | 270 S 700 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Seventh Ward | Utah National Parks 591 | 782 N 120 E | Hurricane, UT 84737-1710 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Sixteenth Ward | Utah National Parks 591 | 677 S 700 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Sixth Ward | Utah National Parks 591 | 677 S 700 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Tenth Ward | Utah National Parks 591 | 1178 S 700 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Third Ward | Utah National Parks 591 | 677 S 700 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Thirteenth Ward | Utah National Parks 591 | 320 N 3400 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Twelveth Ward | Utah National Parks 591 | 270 S 700 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Twentieth Ward | Utah National Parks 591 | 3290 W Bonita | Hurricane, UT 84737-3276 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Twenty Second | Utah National Parks 591 | 320 N 3400 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Twenty-Fifth Ward | Utah National Parks 591 | 3449 W 250 N | Washington, UT 84780 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Twentyfirst Ward | Utah National Parks 591 | 320 N 3400 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Twenty-Fourth Ward | Utah National Parks 591 | 490 W 100 N | Hurricane, UT 84737-2010 | | | | First Class Mail |
| Chartered Organization | Lds Hurricane Twenty-Third Ward | Utah National Parks 591 | 3834 W 2700 S | Hurricane, UT 84737-7771 | | | | First Class Mail |
| Chartered Organization | Lds Hurst 1St Ward - Hurst Stake | Longhorn Council 662 | 4401 E Loop 820 N | North Richland Hills, TX 76180-7375 | | | | First Class Mail |
| Chartered Organization | Lds Hyde Park 10Th Ward - Hyde Park Stake | Trapper Trails 589 | 42 W 200 S | Hyde Park, UT 84318 | | | | First Class Mail |
| Chartered Organization | Lds Hyde Park 11Th Ward | Hyde Park Stake | 480 N 100 W | Hyde Park, UT 84318-4046 | | | | First Class Mail |
| Chartered Organization | Lds Hyland Lake Ward/S L So Ctnwd Stk | Great Salt Lake Council 590 | 981 E Revere Cir | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Idaho City Ward - Boise E Stk | Ore-Ida Council 106 - Bsa 106 | Hwy 21 | Idaho City, ID 83631 | | | | First Class Mail |
| Chartered Organization | Lds Idaho Falls Stake - 14Th Ward | Grand Teton Council 107 | 651 Gladstone St | Idaho Falls, ID 83401-2710 | | | | First Class Mail |
| Chartered Organization | Lds Idaho Falls Stake - 21St Ward | Grand Teton Council 107 | 1155 1St St | Idaho Falls, ID 83401-4109 | | | | First Class Mail |
| Chartered Organization | Lds Idaho Falls Stake - 24Th Ward | Grand Teton Council 107 | 1155 1St St | Idaho Falls, ID 83401-4109 | | | | First Class Mail |
| Chartered Organization | Lds Idaho Falls Stake - 9Th Ward | Grand Teton Council 107 | 395 2Nd St | Idaho Falls, ID 83401-3903 | | | | First Class Mail |
| Chartered Organization | Lds Idaho Falls Stake - If 2Nd Ward | Grand Teton Council 107 | 885 S Blvd | Idaho Falls, ID 83401 | | | | First Class Mail |
| Chartered Organization | Lds Idaho Falls Stake - If 32Nd Ward | Grand Teton Council 107 | 651 Gladstone St | Idaho Falls, ID 83401-2710 | | | | First Class Mail |
| Chartered Organization | Lds Idaho Falls Stake - Parkwood Ward | Grand Teton Council 107 | 395 2Nd St | Idaho Falls, ID 83401-3903 | | | | First Class Mail |
| Chartered Organization | Lds Idaho Falls Stake - Sandcreek Ward | Grand Teton Council 107 | 2096 Meadow St | Idaho Falls, ID 83401-4449 | | | | First Class Mail |
| Chartered Organization | Lds If Central Stake - 26Th Ward | Grand Teton Council 107 | 2025 Jennie Lee Dr | Idaho Falls, ID 83404-7069 | | | | First Class Mail |
| Chartered Organization | Lds If Central Stake - 28Th Ward | Grand Teton Council 107 | 1165 Azalea Dr | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds If Central Stake - 31St Ward | Grand Teton Council 107 | 2380 Richards Ave | Idaho Falls, ID 83404-6343 | | | | First Class Mail |
| Chartered Organization | Lds If Central Stake - Blvd Ward | Grand Teton Council 107 | 1235 Juniper Dr | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds If Central Stake - If 11Th Ward | Grand Teton Council 107 | 1232 Juniper Dr | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds If Central Stake - Rosepark Ward | Grand Teton Council 107 | 1165 Azalea Dr | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds If Eagle Rock Stake | Village Park Ward | 1345 Clarence Dr | Idaho Falls, ID 83402 | | | | First Class Mail |
| Chartered Organization | Lds If Eagle Rock Stake - 39Th Ward | Grand Teton Council 107 | 5055 W Canyon Creek Rd | Idaho Falls, ID 83402-5425 | | | | First Class Mail |
| Chartered Organization | Lds If Eagle Rock Stake - Millrun Ward | Grand Teton Council 107 | 1165 Periska Way | Idaho Falls, ID 83402-5131 | | | | First Class Mail |
| Chartered Organization | Lds If Eagle Rock Stake - Old Butte Ward | Grand Teton Council 107 | 3025 Simon St | Idaho Falls, ID 83402-5695 | | | | First Class Mail |
| Chartered Organization | Lds If Eagle Rock Stake - Osgood Ward | Grand Teton Council 107 | 7940 N 35 W | Idaho Falls, ID 83402 | | | | First Class Mail |
| Chartered Organization | Lds If Eagle Rock Stake - Pioneer Ward | Grand Teton Council 107 | 2020 S Charlotte Dr | Idaho Falls, ID 83402 | | | | First Class Mail |
| Chartered Organization | Lds If Eagle Rock Stake - Rosewood Ward | Grand Teton Council 107 | 7940 N 35Th W | Idaho Falls, ID 83402 | | | | First Class Mail |
| Chartered Organization | Lds If Eagle Rock Stake - Sageview Ward | Grand Teton Council 107 | 1345 Clarence Dr | Idaho Falls, ID 83402 | | | | First Class Mail |
| Chartered Organization | Lds If Eagle Rock Stake - Westview Ward | Grand Teton Council 107 | 2020 S Charlotte Dr | Idaho Falls, ID 83402 | | | | First Class Mail |
| Chartered Organization | Lds If East Stake - Caribou Ward | Grand Teton Council 107 | 1860 Kearney St | Idaho Falls, ID 83401-3160 | | | | First Class Mail |
| Chartered Organization | Lds If East Stake - Coltman Ward | Grand Teton Council 107 | Lewisville Hwy | Idaho Falls, ID 83401 | | | | First Class Mail |
| Chartered Organization | Lds If East Stake - Fairview Ward | Grand Teton Council 107 | Lewisville Hwy | Idaho Falls, ID 83401 | | | | First Class Mail |
| Chartered Organization | Lds If East Stake - Kearney 2Nd Ward | Grand Teton Council 107 | 1860 Kearney St | Idaho Falls, ID 83401-3160 | | | | First Class Mail |
| Chartered Organization | Lds If East Stake - Kearney Ward | Grand Teton Council 107 | 1860 Kearney St | Idaho Falls, ID 83401-3160 | | | | First Class Mail |
| Chartered Organization | Lds If East Stake - Orvin Ward | Grand Teton Council 107 | 6925 N 15Th E | Idaho Falls, ID 83401 | | | | First Class Mail |
| Chartered Organization | Lds If East Stake - Parri Ward | Grand Teton Council 107 | 6738 N Derek Ln | Idaho Falls, ID 83401-5610 | | | | First Class Mail |
| Chartered Organization | Lds If East Stake - Summit Hills Ward | Grand Teton Council 107 | 6925 N 15Th E | Idaho Falls, ID 83401 | | | | First Class Mail |
| Chartered Organization | Lds If North Stake - 13Th Ward | Grand Teton Council 107 | 955 Memorial Dr | Idaho Falls, ID 83402 | | | | First Class Mail |
| Chartered Organization | Lds If North Stake - 19Th Ward | Grand Teton Council 107 | 3370 N 500 W | Idaho Falls, ID 83401 | | | | First Class Mail |
| Chartered Organization | Lds If North Stake - Highland Park Ward | Grand Teton Council 107 | 955 Memorial Dr | Idaho Falls, ID 83402 | | | | First Class Mail |
| Chartered Organization | Lds If North Stake - Riverside Ward | Grand Teton Council 107 | 955 Memorial Dr | Idaho Falls, ID 83402 | | | | First Class Mail |
| Chartered Organization | Lds If North Stake - Sage Creek Ward | Grand Teton Council 107 | 3370 N 500 W | Idaho Falls, ID 83401 | | | | First Class Mail |
| Chartered Organization | Lds If North Stake - Sage Lake Ward | Grand Teton Council 107 | 134 W 33Rd N | Idaho Falls, ID 83401-1141 | | | | First Class Mail |
| Chartered Organization | Lds If North Stake - Willowbrook Ward | Grand Teton Council 107 | 1200 Dunbar Dr | Idaho Falls, ID 83402 | | | | First Class Mail |
| Chartered Organization | Lds If South Stake | If 17Th Spanish Ward | 2051 S Emerson | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds If South Stake | Shadow Mountain Ward | 3721 Shadow Mountain Trl | Idaho Falls, ID 83404-8244 | | | | First Class Mail |
| Chartered Organization | Lds If South Stake - Cedar Ridge Ward | Grand Teton Council 107 | 3195 So Holmes | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds If South Stake - Home Ranch Ward | Grand Teton Council 107 | 2051 S Emerson | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds If South Stake - Parkview Ward | Grand Teton Council 107 | 2051 S Emerson | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds If South Stake - Shamrock Park Ward | Grand Teton Council 107 | 3195 S Holmes Ave | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds If South Stake - Summerfield Ward | Grand Teton Council 107 | 3721 Shadow Mountain Trl | Idaho Falls, ID 83404-8244 | | | | First Class Mail |
| Chartered Organization | Lds If South Stake - Sunnyside 1St Ward | Grand Teton Council 107 | 3721 Shadow Mountain Trl | Idaho Falls, ID 83404-8244 | | | | First Class Mail |
| Chartered Organization | Lds If Taylor Mountain Stake | Sunterra Ward | 260 Castlerock Ln | Idaho Falls, ID 83404 | | | | First Class Mail |
| Chartered Organization | Lds If Taylor Mountain Stake | Victorian Village Ward | 186 Haven Ln | Idaho Falls, ID 83404-7993 | | | | First Class Mail |
| Chartered Organization | Lds If Taylor Mtn Stake | Bristol Heights Ward | Grand Teton Council 107 | 247 Georgetown Ct | Todd Harris | Idaho Falls, Id 83404 | | First Class Mail |
| Chartered Organization | Lds If Taylor Mtn Stake | Park Taylor Ward | 791 W 65Th S | Idaho Falls, ID 83402 | | | | First Class Mail |

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chartered Organization | Lds If Taylor Mtn Stake | South Point Ward | 1291 W 6500 S | Idaho Falls, ID 83402 | | First Class Mail |
| Chartered Organization | Lds If Taylor Mtn Stake | Taylorview Ward | 1291 W 65Th S | Idaho Falls, ID 83402 | | First Class Mail |
| Chartered Organization | Lds If Taylor Mtn Stake | Castlerock Ward | 260 Castlerock Ln | Idaho Falls, ID 83404 | | First Class Mail |
| Chartered Organization | Lds If Taylor Mtn Stake - Waterford Ward | Grand Teton Council 107 | 5255 S 5Th W | Idaho Falls, ID 83404 | | First Class Mail |
| Chartered Organization | Lds If Taylor Mtn Stake - Yorkside Ward | Grand Teton Council 107 | 260 Castlerock Ln | Idaho Falls, ID 83404 | | First Class Mail |
| Chartered Organization | Lds If West Stake - Brentwood Ward | Grand Teton Council 107 | 2040 Brentwood Dr | Idaho Falls, ID 83402-2924 | | First Class Mail |
| Chartered Organization | Lds If West Stake - Fox Hollow Ward | Grand Teton Council 107 | 2345 W 17Th S | Idaho Falls, ID 83402 | | First Class Mail |
| Chartered Organization | Lds If West Stake - Grandview Ward | Grand Teton Council 107 | 1450 Mountain View Ln | Idaho Falls, ID 83402-1814 | | First Class Mail |
| Chartered Organization | Lds If West Stake - Mountain View Ward | Grand Teton Council 107 | 2040 Brentwood Dr | Idaho Falls, ID 83402-2924 | | First Class Mail |
| Chartered Organization | Lds If West Stake - Skyline Ward | Grand Teton Council 107 | 2345 W 17Th S | Idaho Falls, ID 83402 | | First Class Mail |
| Chartered Organization | Lds If West Stake - Taylor Crossing Ward | Grand Teton Council 107 | 2040 Brentwood Dr | Idaho Falls, ID 83402-2924 | | First Class Mail |
| Chartered Organization | Lds If West Stake - Templeview Ward | Grand Teton Council 107 | 1450 Mountain View Ln | Idaho Falls, ID 83402-1814 | | First Class Mail |
| Chartered Organization | Lds If West Stake - Westhill Ward | Grand Teton Council 107 | 2040 Brentwood Dr | Idaho Falls, ID 83402-2924 | | First Class Mail |
| Chartered Organization | Lds Immokalee Ward Fort Myers Stake | Southwest Florida Council 088 | 1335 N 15Th St | Immokalee, FL 34142-2816 | | First Class Mail |
| Chartered Organization | Lds Imperial 1St Ward/S L Highland Stk | Great Salt Lake Council 590 | 2738 S Filmore St | Salt Lake City, UT 84106 | | First Class Mail |
| Chartered Organization | Lds Imperial 2Nd Ward/S L Highland Stk | Great Salt Lake Council 590 | 2738 S Filmore St | Salt Lake City, UT 84106 | | First Class Mail |
| Chartered Organization | Lds Independence 1St Ward | Bluffdale Ut Independence Stake | 15040 Mountainside Dr | Bluffdale, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Independence 2Nd Ward | Bluffdale Ut Independence Stake | 15100 Heritage Crest Way | Bluffdale, UT 84064 | | First Class Mail |
| Chartered Organization | Lds Independence 3Rd Ward | Bluffdale Ut Independence Stake | 15399 S Noell Nelson Dr | Bluffdale, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Independence 4Th Ward | Bluffdale Ut Independence Stake | 1011 W Painted Horse Ln | Bluffdale, UT 84065-7552 | | First Class Mail |
| Chartered Organization | Lds Independence 5Th Ward | Bluffdale Ut Independence Stake | 15399 Heritage Crest Way | Bluffdale, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Independence 6Th Ward | Bluffdale Ut Independence Stake | 15399 S Noell Nelson Dr | Bluffdale, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Independence Ward - Bartlesville Stake | Quivira Council, Bsa 198 | 507 Mulberry St | Independence, KS 67301-2028 | | First Class Mail |
| Chartered Organization | Lds Independence Ward - Tulsa Stake | Quivira Council, Bsa 198 | 507 Mulberry St | Independence, KS 67301-2028 | | First Class Mail |
| Chartered Organization | Lds Indian Creek Ward Lenexa Stake | Heart Of America Council 307 | 21515 W 101St St | Lenexa, KS 66220 | | First Class Mail |
| Chartered Organization | Lds Indian Hills Ward | Utah National Parks 591 | 530 W Greenslake Dr | Cedar City, UT 84720-4374 | | First Class Mail |
| Chartered Organization | Lds Indian Hills Ward Ward | Sl Monument Pk Stake | 1320 S Wasatch Dr | Salt Lake City, UT 84108-2442 | | First Class Mail |
| Chartered Organization | Lds Indian Lakes Ward - Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3555 N Cole Rd | Boise, ID 83704-0733 | | First Class Mail |
| Chartered Organization | Lds Indian Ridge Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 9636 S 1700 E | Sandy, UT 84092 | | First Class Mail |
| Chartered Organization | Lds Indian School Ward Abq East Stake | Great Swest Council 412 | P.O. Box 51751 | Albuquerque, NM 87181-1751 | | First Class Mail |
| Chartered Organization | Lds Indian Spgs Ward - Tulsa Ok E Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, OK 74012-1711 | | First Class Mail |
| Chartered Organization | Lds Indian Spgs Ward Hill Country Stake | Alamo Area Council 583 | 25606 Wentink Ave | San Antonio, TX 78261-2716 | | First Class Mail |
| Chartered Organization | Lds Indianola Ward | Utah National Parks 591 | 27165 N 10730 E | Fairview, UT 84629-5538 | | First Class Mail |
| Chartered Organization | Lds Indigo Ranch Ward - High Plains Stake | Pikes Peak Council 060 | 5485 Hopalong Trl | Colorado Springs, CO 80922-3646 | | First Class Mail |
| Chartered Organization | Lds Indigo Trails Ward - Qc Az Central Stk | Grand Canyon Council 010 | 21119 E Duncan St | Queen Creek, AZ 85142-6762 | | First Class Mail |
| Chartered Organization | Lds Indy N Stk 2Nd Ward | Crossroads Of America 160 | 11220 E 30Th St | Indianapolis, IN 46229 | | First Class Mail |
| Chartered Organization | Lds Indy N Stk Beech Grove | Crossroads Of America 160 | 940 Wallace Ave | Indianapolis, IN 46201-2854 | | First Class Mail |
| Chartered Organization | Lds Indy N Stk Carmel | Crossroads Of America 160 | 11257 Temple Dr | Carmel, IN 46032-8859 | | First Class Mail |
| Chartered Organization | Lds Indy N Stk Crossroads | Crossroads Of America 160 | 940 Wallace Ave | Indianapolis, IN 46201-2854 | | First Class Mail |
| Chartered Organization | Lds Indy N Stk Fishers | Crossroads Of America 160 | 777 Sunblest Blvd | Fishers, IN 46038-1167 | | First Class Mail |
| Chartered Organization | Lds Indy N Stk Fishers 2Nd Ward | Crossroads Of America 160 | 777 Sunblest Blvd | Fishers, IN 46038-1167 | | First Class Mail |
| Chartered Organization | Lds Indy N Stk Keystone Ward | Crossroads Of America 160 | 5200 Sue Dr | Carmel, IN 46033-8670 | | First Class Mail |
| Chartered Organization | Lds Indy N Stk Noblesville | Crossroads Of America 160 | 777 Sunblest Blvd | Fishers, IN 46038-1167 | | First Class Mail |
| Chartered Organization | Lds Indy N Stk Westfield | Crossroads Of America 160 | 11565 Temple Dr | Carmel, IN 46032-8859 | | First Class Mail |
| Chartered Organization | Lds Indy N Stk Zionsville | Crossroads Of America 160 | 10710 Shelborne Rd | Carmel, IN 46032 | | First Class Mail |
| Chartered Organization | Lds Indy Stk 1St Ward | Crossroads Of America 160 | 900 E Stop 11 Rd | Indianapolis, IN 46227-2547 | | First Class Mail |
| Chartered Organization | Lds Indy Stk Franklin | Crossroads Of America 160 | 201 Eastview Dr | Franklin, IN 46131 | | First Class Mail |
| Chartered Organization | Lds Indy Stk Greenwood | Crossroads Of America 160 | 900 E Stop 11 Rd | Indianapolis, IN 46227-2547 | | First Class Mail |
| Chartered Organization | Lds Indy Stk Greenwood 2Nd | Crossroads Of America 160 | 201 N Eview Dr | Franklin, IN 46131 | | First Class Mail |
| Chartered Organization | Lds Indy Stk Shelbyville | Crossroads Of America 160 | 114 W Rampart St | Shelbyville, IN 46176-9700 | | First Class Mail |
| Chartered Organization | Lds Indy W Stk 3Rd Ward | Crossroads Of America 160 | 900 E Stop 11 Rd | Indianapolis, IN 46227-2547 | | First Class Mail |
| Chartered Organization | Lds Indy W Stk Avon | Crossroads Of America 160 | 2125 Reeves Rd | Plainfield, IN 46168 | | First Class Mail |
| Chartered Organization | Lds Indy W Stk Avon 2Nd Ward | Crossroads Of America 160 | 1247 N County Rd 900 E | Avon, IN 46123-5363 | | First Class Mail |
| Chartered Organization | Lds Indy W Stk Brownsburg | Crossroads Of America 160 | 9710 W 56Th St | Indianapolis, IN 46234 | | First Class Mail |
| Chartered Organization | Lds Indy W Stk Eagle Creek | Crossroads Of America 160 | 10710 Shelborne Rd | Carmel, IN 46032 | | First Class Mail |
| Chartered Organization | Lds Indy W Stk Greencastle | Crossroads Of America 160 | 280 E County Rd 300 S | Greencastle, IN 46135 | | First Class Mail |
| Chartered Organization | Lds Indy W Stk Mooresville | Crossroads Of America 160 | 2125 Reeves Rd | Plainfield, IN 46168 | | First Class Mail |
| Chartered Organization | Lds Indy W Stk Plainfield | Crossroads Of America 160 | 2125 Reeves Rd | Plainfield, IN 46168 | | First Class Mail |
| Chartered Organization | Lds Indy W Stk White River 2Nd | Crossroads Of America 160 | 110 N White River Pkwy West Dr | Indianapolis, IN 46222-4401 | | First Class Mail |
| Chartered Organization | Lds Inglemoor Ward Bothell Stake | Chief Seattle Council 609 | 16500 124Th Ave Ne | Woodinville, WA 98072 | | First Class Mail |
| Chartered Organization | Lds Inglewood 1St Ward | Greater Los Angeles Area 033 | 285 Inglewood Stake | Inglewood, CA 90302 | | First Class Mail |
| Chartered Organization | Lds Inglewood 2Nd Ward | Greater Los Angeles Area 033 | 483 S Inglewood Ave Ke | Inglewood, CA 90301 | | First Class Mail |
| Chartered Organization | Lds Inglewood Stake | Greater Los Angeles Area 033 | 7517 Arizona Ave | Los Angeles, CA 90045-1326 | | First Class Mail |
| Chartered Organization | Lds Ingram Mill Ward | Springfield Stake | 1357 S Ingram Mill Rd | Springfield, MO 65804-0625 | | First Class Mail |
| Chartered Organization | Lds Inland Empire Ward - Rialto Stake | California Inland Empire Council 045 | 1375 N Willow Ave | Rialto, CA 92376-3382 | | First Class Mail |
| Chartered Organization | Lds Innovation Park Ward - Mesa Az | Eastmark Stake | 2339 S Crismon Rd | Mesa, AZ 85209-2615 | | First Class Mail |
| Chartered Organization | Lds Inspirada Ward Anthem Hills Stake | Las Vegas Area Council 328 | 2444 Urrard St | Henderson, NV 89044-1540 | | First Class Mail |
| Chartered Organization | Lds Inverness Ward | Greater Alabama Council 001 | 1028 Hastings Cir | Birmingham, AL 35242-2465 | | First Class Mail |
| Chartered Organization | Lds Inwood 1St Ward/New York Stake | Greater New York Councils, Bsa 640 | 1815 Riverside Dr | New York, NY 10034-5306 | | First Class Mail |
| Chartered Organization | Lds Inwood 2Nd Ward/ New York Stake | Greater New York Councils, Bsa 640 | 1815 Riverside Dr | New York, NY 10034-5306 | | First Class Mail |
| Chartered Organization | Lds Inwood First Ward/New York Stake | Greater New York Councils, Bsa 640 | 1815 Riverside Dr | New York, NY 10034-5306 | | First Class Mail |
| Chartered Organization | Lds Ioka Ward | Utah National Parks 591 | 560 S 3000 W | Roosevelt, UT 84066-4982 | | First Class Mail |
| Chartered Organization | Lds Iola Ward - Olathe Kansas Stake | Quivira Council, Bsa 198 | 1420 E Carpenter St | Iola, KS 66749-2608 | | First Class Mail |
| Chartered Organization | Lds Iona South Stake | Country Haven Ward | 5169 Denning Ave | Iona, ID 83427 | | First Class Mail |
| Chartered Organization | Lds Iona South Stake - Iona 10Th Ward | Grand Teton Council 107 | Virlow | Iona, ID 83427 | | First Class Mail |
| Chartered Organization | Lds Iona South Stake - Iona 12Th Ward | Grand Teton Council 107 | P.O. Box 493 | Iona, ID 83427-0493 | | First Class Mail |
| Chartered Organization | Lds Iona South Stake - Iona 1St Ward | Grand Teton Council 107 | 190 E Denning | Iona, ID 83427 | | First Class Mail |
| Chartered Organization | Lds Iona South Stake - Iona 3Rd Ward | Grand Teton Council 107 | 5169 Denning Ave | Iona, ID 83427 | | First Class Mail |
| Chartered Organization | Lds Iona South Stake - Iona 6Th Ward | Grand Teton Council 107 | 1040 N Crimson Dr | Idaho Falls, ID 83401-3742 | | First Class Mail |
| Chartered Organization | Lds Iona South Stake - Iona 7Th Ward | Grand Teton Council 107 | 915 N Crimson Dr | Idaho Falls, ID 83401 | | First Class Mail |
| Chartered Organization | Lds Iona South Stake - Iona 9Th Ward | Grand Teton Council 107 | 2890 N 45Th E | Idaho Falls, ID 83401-1931 | | First Class Mail |
| Chartered Organization | Lds Iona South Stake - Old Mill Ward | Grand Teton Council 107 | 1040 N Crimson Dr | Idaho Falls, ID 83401-3742 | | First Class Mail |
| Chartered Organization | Lds Iona Stake - Iona 11Th Ward | Grand Teton Council 107 | 4707 E Iona Rd | Idaho Falls, ID 83401 | | First Class Mail |
| Chartered Organization | Lds Iona Stake - Iona 2Nd Ward | Grand Teton Council 107 | 3560 N Dayton St | Iona, ID 83427-7710 | | First Class Mail |
| Chartered Organization | Lds Iona Stake - Iona 5Th Ward | Grand Teton Council 107 | General Delivery | Iona, ID 83427 | | First Class Mail |
| Chartered Organization | Lds Iona Stake - Lincoln 4Th Ward | Grand Teton Council 107 | 3102 Pinnacle Dr | Idaho Falls, ID 83401 | | First Class Mail |
| Chartered Organization | Lds Iona Stake - Lincoln 5Th Ward | Grand Teton Council 107 | 3840 E Vision Dr | Idaho Falls, ID 83401-5193 | | First Class Mail |
| Chartered Organization | Lds Iona Stake - Lincoln 6Th Ward | Grand Teton Council 107 | 3102 Pinnacle Dr | Idaho Falls, ID 83401 | | First Class Mail |
| Chartered Organization | Lds Iona Stake - Lincoln 7Th Ward | Grand Teton Council 107 | 4707 E Iona Rd | Idaho Falls, ID 83401 | | First Class Mail |
| Chartered Organization | Lds Iona Stake - Lincoln 8Th Ward | Grand Teton Council 107 | 7555 N 55Th E | Idaho Falls, ID 83401 | | First Class Mail |
| Chartered Organization | Lds Iona Stake - Red Rock Ward | Grand Teton Council 107 | 7555 N 55Th E | Idaho Falls, ID 83401 | | First Class Mail |
| Chartered Organization | Lds Ione Ward Lodi Stake | Golden Empire Council 047 | P.O. Box 1565 | Ione, CA 95640-1565 | | First Class Mail |
| Chartered Organization | Lds Iron Mtn Ward Tule Spgs Stake | Las Vegas Area Council 328 | 8525 Thom Blvd | Las Vegas, NV 89131-3608 | | First Class Mail |
| Chartered Organization | Lds Iron Springs Ward | Utah National Parks 591 | 139 N 4275 W | Cedar City, UT 84720-8192 | | First Class Mail |
| Chartered Organization | Lds Ironwood Crossing 1St Ward - Stv Az | North Stake | 663 W Trellis Rd | San Tan Valley, AZ 85140-6612 | | First Class Mail |
| Chartered Organization | Lds Ironwood Crossing 2Nd Ward - Stv Az | North Stake | 41246 N Barnes Pkwy | San Tan Valley, AZ 85142 | | First Class Mail |
| Chartered Organization | Lds Ironwood Crossing 3Rd Ward - Stv Az | North Stake | 1387 W Alder Rd | San Tan Valley, AZ 85140-7832 | | First Class Mail |
| Chartered Organization | Lds Ironwood Ward - Mesa Az Flat Iron Stk | Grand Canyon Council 010 | 10036 E Brown Rd | Mesa, AZ 85207 | | First Class Mail |
| Chartered Organization | Lds Ironwood Ward - Moreno Valley Stake | California Inland Empire Council 045 | 24688 Huntley Dr | Moreno Valley, CA 92557-5105 | | First Class Mail |
| Chartered Organization | Lds Ironwood Ward - Stv Az North Stk | Grand Canyon Council 010 | 41246 N Barnes Pkwy | San Tan Valley, AZ 85142 | | First Class Mail |
| Chartered Organization | Lds Irvington Ward - Fremont Stake | San Francisco Bay Area Council 028 | 42500 Gatewood St | Fremont, CA 94538-4128 | | First Class Mail |
| Chartered Organization | Lds Island View Ward | Clearfield South Stake | 315 E 2200 S | Clearfield, UT 84015 | | First Class Mail |
| Chartered Organization | Lds Islands Ward - Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1150 E Elliot Rd | Gilbert, AZ 85234 | | First Class Mail |
| Chartered Organization | Lds Issaquah 1St Ward Bellevue South | Chief Seattle Council 609 | 1100 6Th Ave Se | Issaquah, WA 98027-4718 | | First Class Mail |
| Chartered Organization | Lds Ithaca Ward | Baden-Powell Council 368 | 114 Burleigh Dr | Ithaca, NY 14850-1742 | | First Class Mail |
| Chartered Organization | Lds Ivins Eighth Ward | Utah National Parks 591 | 240 E 1060 S | Ivins, UT 84738 | | First Class Mail |
| Chartered Organization | Lds Ivins Fifth Ward | Utah National Parks 591 | 112 E 300 N | Ivins, UT 84738-6139 | | First Class Mail |
| Chartered Organization | Lds Ivins First Ward | Utah National Parks 591 | 290 E 1060 S | Ivins, UT 84738 | | First Class Mail |
| Chartered Organization | Lds Ivins Fourth Ward | Utah National Parks 591 | 348 E 735 S | Ivins, UT 84738 | | First Class Mail |
| Chartered Organization | Lds Ivins Ninth Ward | Utah National Parks 591 | 250 E 1020 S | Ivins, UT 84738-6266 | | First Class Mail |
| Chartered Organization | Lds Ivins Second Ward | Utah National Parks 591 | 15 N Main St | Ivins, UT 84738 | | First Class Mail |
| Chartered Organization | Lds Ivins Sixth Ward | Utah National Parks 591 | 114 S 100 E | Ivins, UT 84738-6216 | | First Class Mail |
| Chartered Organization | Lds Ivins Tenth Ward | Utah National Parks 591 | 137 W 100 N | Ivins, UT 84738-6150 | | First Class Mail |
| Chartered Organization | Lds Jackson Branch | Flint River Council 095 | 909 E 3Rd St | Jackson, GA 30233-2111 | | First Class Mail |
| Chartered Organization | Lds Jackson Creek Ward - North Stake | Pikes Peak Council 060 | 950 W Hwy 105 | Monument, CO 80132 | | First Class Mail |
| Chartered Organization | Lds Jackson Ward Lodi Stake | Golden Empire Council 047 | 12924 Ridge Rd | Sutter Creek, CA 95685-9651 | | First Class Mail |
| Chartered Organization | Lds Jackson Ward, Lansing Stake | Southern Shores Fsc 783 | 4541 Spinnaker Ln | Pleasant Lake, MI 49272-9624 | | First Class Mail |
| Chartered Organization | Lds Jacksonville 2 Ward | East Carolina Council 426 | 300 Brynn Marr Rd | Jacksonville, NC 28546-7023 | | First Class Mail |
| Chartered Organization | Lds Jacksonville 2280Th Stake | Abraham Lincoln Council 144 | 1053 E Vandalia Rd | Jacksonville, IL 62650 | | First Class Mail |
| Chartered Organization | Lds Jacksonville 3 Ward | East Carolina Council 426 | 300 Brynn Marr Rd | Jacksonville, NC 28546-7023 | | First Class Mail |
| Chartered Organization | Lds Jacksonville Ward | Central Point Stake | 1225 Westmont Dr | Jacksonville, OR 97530-9702 | | First Class Mail |
| Chartered Organization | Lds Jacobs Ranch First | Utah National Parks 591 | 2287 S Maverick Rd | Saratoga Springs, UT 84045-3934 | | First Class Mail |
| Chartered Organization | Lds Jacobs Ranch Second Ward | Utah National Parks 591 | 2338 S Wesson Dr | Saratoga Springs, UT 84045-5443 | | First Class Mail |
| Chartered Organization | Lds Jamestown Ward - Newport News Stake | Colonial Virginia Council 595 | 2017 Newman Rd | Williamsburg, VA 23188 | | First Class Mail |
| Chartered Organization | Lds Jan Ree Ward Keizer Stake | Cascade Pacific Council 492 | 862 45Th Ave Ne | Salem, OR 97301-3022 | | First Class Mail |
| Chartered Organization | Lds Janesville Ward | Glaciers Edge Council 620 | 3001 N Wright Rd | Janesville, WI 53546-4214 | | First Class Mail |
| Chartered Organization | Lds Jardines Ward - Santa Ana So Stake | Orange County Council 039 | 10212 Stanford Ave | Garden Grove, CA 92840 | | First Class Mail |
| Chartered Organization | Lds Jarrettown 1St Ward | Cradle Of Liberty Council 525 | 1501 Limekiln Pike | Dresher, PA 19025-1006 | | First Class Mail |
| Chartered Organization | Lds Jasper Evansville In | Buffalo Trace 156 | 614 Crestwood Dr | Jasper, IN 47546-8456 | | First Class Mail |
| Chartered Organization | Lds Jefferson City Ward - Columbia Stake | Great Rivers Council 653 | 4618 Henwick Ln | Jefferson City, MO 65109-0108 | | First Class Mail |
| Chartered Organization | Lds Jefferson Ward Lebanon Stake | Cascade Pacific Council 492 | 681 Jefferson Scio Dr | Jefferson, OR 97352-9423 | | First Class Mail |
| Chartered Organization | Lds Jefferson Ward/Murray West Stake | Great Salt Lake Council 590 | 67 W Clay Park Dr | Salt Lake City, UT 84107-7089 | | First Class Mail |
| Chartered Organization | Lds Jefferson Ward/S L Liberty Stake | Great Salt Lake Council 590 | 1883 S West Temple | Salt Lake City, UT 84115-1833 | | First Class Mail |
| Chartered Organization | Lds Jeffersonville Ward | Lincoln Heritage Council 205 | 1534 Slate Run Rd | New Albany, IN 47150-6210 | | First Class Mail |
| Chartered Organization | Lds Jenks Ward - Tulsa Ok Stake | Indian Nations Council 488 | 905 Pioneer Rd | Sapulpa, OK 74066 | | First Class Mail |
| Chartered Organization | Lds Jennings Lane Ward | Centerville Ut N Stake | 1298 N 400 W | Centerville, UT 84014 | | First Class Mail |
| Chartered Organization | Lds Jensen Park Ward | Syracuse South Stake | 3024 S 1200 W | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds Jensen Ward | Utah National Parks 591 | 8775 E 6000 S | Jensen, UT 84035-9716 | | First Class Mail |
| Chartered Organization | Lds Jeraldo Ward - Victorville Stake | California Inland Empire Council 045 | 15330 Jeraldo Dr | Victorville, CA 92394-5579 | | First Class Mail |
| Chartered Organization | Lds Jeremy Ranch Ward/Park City Ut Stk | Great Salt Lake Council 590 | 3010 Saddleback Rd | Park City, UT 84098 | | First Class Mail |
| Chartered Organization | Lds Jersey City | Northern New Jersey Council, Bsa 333 | 140 Sip Ave | Jersey City, NJ 07306-3009 | | First Class Mail |
| Chartered Organization | Lds Jessie's Brook Ward | Utah National Parks 591 | 859 Mattea Ln | Springville, UT 84663-5519 | | First Class Mail |
| Chartered Organization | Lds Jewel Lake Ward - Anchorage Stake | Great Alaska Council 610 | 3250 Strawberry Rd | Anchorage, AK 99502-3108 | | First Class Mail |
| Chartered Organization | Lds Job's Peak Ward - Carson City Stake | Nevada Area Council 329 | 891 Mahogany Dr | Minden, NV 89423 | | First Class Mail |
| Chartered Organization | Lds Johansen Park Ward | Mount Logan Stake | 565 E 100 S | Logan, UT 84321 | | First Class Mail |
| Chartered Organization | Lds John Day Ward - La Grande Stake | Blue Mountain Council 604 | 26 John Day Hwy | John Day, OR 97845 | | First Class Mail |
| Chartered Organization | Lds Johns Creek Ward Roswell Stake | Atlanta Area Council 092 | 5995 Spalding Dr | Norcross, GA 30092-1946 | | First Class Mail |
| Chartered Organization | Lds Johnson City Ward | Sequoyah Council 713 | 211 Mayflower Rd | Johnson City, TN 37601 | | First Class Mail |
| Chartered Organization | Lds Johnson Ranch Ward - Stv Az Stk | Grand Canyon Council 010 | 29900 N Maravilla Dr | San Tan Valley, AZ 85143-3831 | | First Class Mail |
| Chartered Organization | Lds Jones Falls Ward | Baltimore Area Council 220 | 1400 Dulaney Valley Rd | Lutherville, MD 21093 | | First Class Mail |
| Chartered Organization | Lds Jonesboro Ward Searcy, Ar Stake | Quapaw Area Council 018 | 301 E Highland Dr | Jonesboro, AR 72401-6008 | | First Class Mail |
| Chartered Organization | Lds Jonesville Branch, Lansing Stake | Southern Shores Fsc 783 | P.O. Box 163 | Jonesville, MI 49250-0163 | | First Class Mail |
| Chartered Organization | Lds Joplin Ward 1-Joplin Stake | Ozark Trails Council 306 | 2101 Indiana Ave | Joplin, MO 64804 | | First Class Mail |
| Chartered Organization | Lds Joplin Ward 2-Joplin Stake | Ozark Trails Council 306 | 2101 Indiana Ave | Joplin, MO 64804 | | First Class Mail |
| Chartered Organization | Lds Jordan 1St Ward/S L Jordan Stk | Great Salt Lake Council 590 | 4145 S 3920 W | Salt Lake City, UT 84120 | | First Class Mail |
| Chartered Organization | Lds Jordan 3Rd Ward/S L Jordan Stk | Great Salt Lake Council 590 | 4743 S 3730 W | Taylorsville, UT 84129-3425 | | First Class Mail |
| Chartered Organization | Lds Jordan 4Th Ward/S L Jordan Stk | Great Salt Lake Council 590 | 3674 W 4700 S | Taylorsville, UT 84129 | | First Class Mail |
| Chartered Organization | Lds Jordan 6Th Ward/S L Jordan Stk | Great Salt Lake Council 590 | 3650 W 4400 S | West Valley City, UT 84120-5533 | | First Class Mail |
| Chartered Organization | Lds Jordan Meadows Ward | Utah National Parks 591 | 1998 W 900 N | Lehi, UT 84043 | | First Class Mail |
| Chartered Organization | Lds Jordan Meadows Ward | S L Granger E Stake | 1510 W 3940 S | Salt Lake City, UT 84123 | | First Class Mail |
| Chartered Organization | Lds Jordan North 1St Ward | S L Jordan N Stake | 3900 S 4000 W | Salt Lake City, UT 84120-4038 | | First Class Mail |
| Chartered Organization | Lds Jordan North 2Nd Ward | S L Jordan N Stake | 4270 S Falcon St | Salt Lake City, UT 84120 | | First Class Mail |
| Chartered Organization | Lds Jordan North 4Th Ward | S L Jordan N Stake | 4270 S Falcon St | Salt Lake City, UT 84120 | | First Class Mail |
| Chartered Organization | Lds Jordan North 5Th Ward | S L Jordan N Stake | 3836 W 4100 S | Salt Lake City, UT 84120-5574 | | First Class Mail |
| Chartered Organization | Lds Jordan North 6Th Ward | S L Jordan N Stake | 3836 W 4100 S | Salt Lake City, UT 84120-5574 | | First Class Mail |
| Chartered Organization | Lds Jordan North 8Th Ward | S L Jordan N Stake | 3900 S 4000 W | Salt Lake City, UT 84120-4038 | | First Class Mail |
| Chartered Organization | Lds Jordan Oaks 1St Ward | W J Ut Jordan Oaks Stake | 3907 W 8010 S | West Jordan, UT 84088-4337 | | First Class Mail |
| Chartered Organization | Lds Jordan Oaks 2Nd Ward | W J Ut Jordan Oaks Stake | 3930 W 7875 S | West Jordan, UT 84088 | | First Class Mail |
| Chartered Organization | Lds Jordan Oaks 3Rd Ward | W J Ut Jordan Oaks Stake | 8117 S Leslie Dr, Ste 3905W | West Jordan, UT 84088-4303 | | First Class Mail |
| Chartered Organization | Lds Jordan Oaks 4Th Ward | W J Ut Jordan Oaks Stake | 9353 S Vistawest Dr | West Jordan, UT 84088 | | First Class Mail |
| Chartered Organization | Lds Jordan Oaks 5Th Ward | W J Ut Jordan Oaks Stake | 9353 S Vistawest Dr | West Jordan, UT 84088 | | First Class Mail |
| Chartered Organization | Lds Jordan Oaks 7Th Ward | W J Ut Jordan Oaks Stake | 7825 S 4000 W. | West Jordan, UT 84088 | | First Class Mail |
| Chartered Organization | Lds Jordan Parkway Ward | S L Granger E Stake | 1510 W 3940 S | Salt Lake City, UT 84123 | | First Class Mail |
| Chartered Organization | Lds Jordan River Ward | Utah National Parks 591 | 1929 W 1500 N | Lehi, UT 84043 | | First Class Mail |
| Chartered Organization | Lds Jordan View Ward | S L Granger N Stake | 1165 W 2320 S | Salt Lake City, UT 84119 | | First Class Mail |
| Chartered Organization | Lds Jordan Willows Eighth Ward | Utah National Parks 591 | 746 S Olive Spgs | Lehi, UT 84043-6648 | | First Class Mail |
| Chartered Organization | Lds Jordan Willows Fifth Ward | Utah National Parks 591 | 3156 W Willow Bnd | Lehi, UT 84043-5911 | | First Class Mail |
| Chartered Organization | Lds Jordan Willows First Ward | Utah National Parks 591 | 2161 W Grays Dr | Lehi, UT 84043 | | First Class Mail |
| Chartered Organization | Lds Jordan Willows Fourth Ward | Utah National Parks 591 | 2161 W Grays Dr | Lehi, UT 84043 | | First Class Mail |
| Chartered Organization | Lds Jordan Willows Ninth Ward | Utah National Parks 591 | 517 S Willow Xing | Lehi, UT 84043-6627 | | First Class Mail |
| Chartered Organization | Lds Jordan Willows Second Ward | Utah National Parks 591 | 2161 W Grays Dr | Lehi, UT 84043 | | First Class Mail |
| Chartered Organization | Lds Jordan Willows Seventh Ward | Utah National Parks 591 | 1877 W Grays Pl | Lehi, UT 84043-2769 | | First Class Mail |
| Chartered Organization | Lds Jordan Willows Sixth Ward | Utah National Parks 591 | 496 S River Way | Lehi, UT 84043 | | First Class Mail |
| Chartered Organization | Lds Jordan Willows Third Ward | Utah National Parks 591 | 476 S River Way | Lehi, UT 84043 | | First Class Mail |
| Chartered Organization | Lds Joseph Ward | Utah National Parks 591 | 765 S Sevier Hwy | Joseph, UT 84739-1145 | | First Class Mail |
| Chartered Organization | Lds Joshua Ward - Fort Worth Stake | Longhorn Council 662 | 390 Se John Jones Dr | Burleson, TX 76028 | | First Class Mail |
| Chartered Organization | Lds Junction City Ward - Santa Clara Stake | Oregon Trail Council 697 | 1145 S 6Th St | Harrisburg, OR 97446-9545 | | First Class Mail |
| Chartered Organization | Lds Jupiter Hills Ward | Syracuse West Stake | 3267 W 700 S | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds Jupiter Ward - Stuart Stake | Gulf Stream Council 085 | 6400 Roebuck Rd | Jupiter, FL 33458-3324 | | First Class Mail |
| Chartered Organization | Lds Jurupa 1St Ward - Jurupa Stake | California Inland Empire Council 045 | 8660 44Th St | Jurupa Valley, CA 92509-3212 | | First Class Mail |
| Chartered Organization | Lds Justin Ward - Alliance Stake | Longhorn Council 662 | 500 E Bonds Ranch Rd | Ft Worth, TX 76131-2506 | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Kadena Servicemens Branch | Far E Council 803 | Kadena Air Base | Okinawa Japan | APO, AP 96367 | | | First Class Mail |
| Chartered Organization | Lds Kahala Ward - Honolulu Stake | Aloha Council, Bsa 104 | 4847 Kilauea Ave | Honolulu, HI 96816-5729 | | | | First Class Mail |
| Chartered Organization | Lds Kahaluu Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 46-117 Halaulani St | Kaneohe, HI 96744-4026 | | | | First Class Mail |
| Chartered Organization | Lds Kahuku 1St Ward - Laie North Stake | Aloha Council, Bsa 104 | P.O. Box 905 | Kahuku, HI 96731-0905 | | | | First Class Mail |
| Chartered Organization | Lds Kahuku 2Nd Ward - Laie North Stake | Aloha Council, Bsa 104 | P.O. Box 342 | Kahuku, HI 96731-0342 | | | | First Class Mail |
| Chartered Organization | Lds Kahuku 3Rd Ward - Tongan Laie N Stake | Aloha Council, Bsa 104 | 56-345 Kekauoha St | Kahuku, HI 96731-2021 | | | | First Class Mail |
| Chartered Organization | Lds Kahului Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 1300 Mauilani Pkwy | Kahului, HI 96732 | | | | First Class Mail |
| Chartered Organization | Lds Kaibab Ward | Utah National Parks 591 | 50 W Center | Moccasin, AZ 86022 | | | | First Class Mail |
| Chartered Organization | Lds Kailua Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 1461 Kanapuu Dr | Kailua, HI 96734 | | | | First Class Mail |
| Chartered Organization | Lds Kaimuki Ward - Honolulu Stake | Aloha Council, Bsa 104 | 4847 Kilauea Ave | Honolulu, HI 96816-5729 | | | | First Class Mail |
| Chartered Organization | Lds Kalaeloa Ward - Makakilo Stake | Aloha Council, Bsa 104 | 2074 Lauwiliwili St | Kapolei, HI 96707 | | | | First Class Mail |
| Chartered Organization | Lds Kalaheo Ward - Kauai Hawaii Stake | Aloha Council, Bsa 104 | 2-2354 Kaumualii Hwy | Kalaheo, HI 96741 | | | | First Class Mail |
| Chartered Organization | Lds Kalama Ward Longview Stake | Cascade Pacific Council 492 | 281 Insel Rd | Woodland, WA 98674-8298 | | | | First Class Mail |
| Chartered Organization | Lds Kalamazoo 1St Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 1112 N Drake Rd | Kalamazoo, MI 49006-2661 | | | | First Class Mail |
| Chartered Organization | Lds Kalamazoo 2Nd Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 1112 N Drake Rd | Kalamazoo, MI 49006-2661 | | | | First Class Mail |
| Chartered Organization | Lds Kalifornsky Beach Ward | Soldotna Stake | 609 N Forest Dr | Kenai, AK 99611-7412 | | | | First Class Mail |
| Chartered Organization | Lds Kalispell 1St Ward, Kalispell Stake | Montana Council 315 | 1380 Whitefish Stage | Kalispell, MT 59901-2748 | | | | First Class Mail |
| Chartered Organization | Lds Kalispell 2Nd Ward, Kalispell Stake | Montana Council 315 | 1380 Whitefish Stage | Kalispell, MT 59901-2748 | | | | First Class Mail |
| Chartered Organization | Lds Kalispell 3Rd Ward, Kalispell Stake | Montana Council 315 | 1380 Whitefish Stage | Kalispell, MT 59901-2748 | | | | First Class Mail |
| Chartered Organization | Lds Kalkaska - Traverse City Ward | President Gerald R Ford 781 | 106 S Cherry St | Kalkaska, MI 49646-7936 | | | | First Class Mail |
| Chartered Organization | Lds Kamas 1St Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 100 Center St | Kamas, UT 84036 | | | | First Class Mail |
| Chartered Organization | Lds Kamas 2Nd Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 100 W Center St | Kamas, UT 84036 | | | | First Class Mail |
| Chartered Organization | Lds Kamas 4Th Ward/Kamas Utah Stake | Great Salt Lake Council 590 | 387 W Last Frontier Ln | Francis, UT 84036 | | | | First Class Mail |
| Chartered Organization | Lds Kamiah 1St Ward/Lewiston Stake | Inland NW Council 611 | Hwy 12 | Kamiah, ID 83536 | | | | First Class Mail |
| Chartered Organization | Lds Kamiah 2Nd Ward/Lewiston Stake | Inland NW Council 611 | Hwy 12 | Kamiah, ID 83536 | | | | First Class Mail |
| Chartered Organization | Lds Kanab Fifth Ward | Utah National Parks 591 | 151 S Main St | Kanab, UT 84741-3421 | | | | First Class Mail |
| Chartered Organization | Lds Kanab First Ward | Utah National Parks 591 | 1435 S Mcallister Dr | Kanab, UT 84741-6177 | | | | First Class Mail |
| Chartered Organization | Lds Kanab Fourth Ward | Utah National Parks 591 | 411 Hillcrest Trl | Kanab, UT 84741-3258 | | | | First Class Mail |
| Chartered Organization | Lds Kanab Second Ward | Utah National Parks 591 | 604 S 100 E | Kanab, UT 84741-3638 | | | | First Class Mail |
| Chartered Organization | Lds Kanab Seventh Ward | Utah National Parks 591 | 1273 S Country Estates Ln | Kanab, UT 84741-3914 | | | | First Class Mail |
| Chartered Organization | Lds Kanab Sixth Ward | Utah National Parks 591 | 1435 S Mcallister Dr | Kanab, UT 84741-6177 | | | | First Class Mail |
| Chartered Organization | Lds Kanab Third Ward | Utah National Parks 591 | 546 N 100 E | Kanab, UT 84741-3314 | | | | First Class Mail |
| Chartered Organization | Lds Kanarraville Ward | Utah National Parks 591 | P.O. Box 420074 | Kanarraville, UT 84742 | | | | First Class Mail |
| Chartered Organization | Lds Kaneohe 1St Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 45-510 Waikalua Pl | Kaneohe, HI 96744 | | | | First Class Mail |
| Chartered Organization | Lds Kaneohe 2Nd Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 45-150 Waikalua Rd | Kaneohe, HI 96744-2751 | | | | First Class Mail |
| Chartered Organization | Lds Kaneohe 3Rd Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 46-117 Halaulani St | Kaneohe, HI 96744-4026 | | | | First Class Mail |
| Chartered Organization | Lds Kaneohe 4Th Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 46-117 Halaulani St | Kaneohe, HI 96744-4026 | | | | First Class Mail |
| Chartered Organization | Lds Kanesville Ward Council Bluff Stake | Mid-America Council 326 | 2303 Butler St | Council Bluffs, IA 51503 | | | | First Class Mail |
| Chartered Organization | Lds Kanosh Ward | Utah National Parks 591 | P.O. Box 159 | Kanosh, UT 84637-0159 | | | | First Class Mail |
| Chartered Organization | Lds Kansas City North Ward Liberty Stake | Heart Of America Council 307 | 6751 Ne 70Th St | Kansas City, MO 64119-5305 | | | | First Class Mail |
| Chartered Organization | Lds Kapaa 1St Ward - Lihue Stake | Aloha Council, Bsa 104 | P.O. Box 115 | Kapaa, HI 96746-0115 | | | | First Class Mail |
| Chartered Organization | Lds Kapaa 2Nd Ward - Kauai Hawaii Stake | Aloha Council, Bsa 104 | P.O. Box 266 | Anahola, HI 96703-0266 | | | | First Class Mail |
| Chartered Organization | Lds Kapolei Ward - Makakilo Stake | Aloha Council, Bsa 104 | 91-1015 Haulele St | Kapolei, HI 96707 | | | | First Class Mail |
| Chartered Organization | Lds Karalee Ward | Sandy Ut Granite S Stake | 2130 E 10000 S | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Kaumana Ward - Hilo Stake | Aloha Council, Bsa 104 | 522 Ponahawai St | Hilo, HI 96720 | | | | First Class Mail |
| Chartered Organization | Lds Kaunakakai Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | P.O. Box 605 | Kaunakakai, HI 96748-0605 | | | | First Class Mail |
| Chartered Organization | Lds Kaw River Ward Lenexa Stake | Heart Of America Council 307 | 14509 W 115Th Ter | Lenexa, KS 66062-4932 | | | | First Class Mail |
| Chartered Organization | Lds Kaw Valley Ward - Topeka Stake | Jayhawk Area Council 197 | 2401 Sw Kingsrow Rd | Topeka, KS 66614-5615 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 10Th Ward | Crestwood Stake | 805 E Mutton Hollow Rd | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 11Th Ward | Kaysville South Stake | 500 S Main St | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 12Th Ward | Crestwood Stake | 855 E Mutton Hollow Rd | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 13Th Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 14Th Ward | Kaysville South Stake | 9 W 550 So | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 15Th Ward | Kaysville Central Stake | 555 N 100 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 17Th Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 18Th Ward | Crestwood Stake | 855 E Mutton Hollow Rd | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 1St Ward | Kaysville Central Stake | 198 W Center St | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 20Th Ward | Crestwood Stake | 855 E Mutton Hollow Rd | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 22Nd Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 2Nd Ward | Kaysville Central Stake | 25 S 200 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 4Th Ward | Kaysville East Stake | 875 E 200 N | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 5Th Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 7Th Ward | Kaysville Central Stake | 331 S 50 W | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 8Th Ward | Kaysville Central Stake | 25 S 200 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kaysville 9Th Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Kc 1St Ward Kcmo Stake | Heart Of America Council 307 | 8144 Holmes Rd | Kansas City, MO 64131-2145 | | | | First Class Mail |
| Chartered Organization | Lds Kc 3Rd Ward Kcmo Stake | Heart Of America Council 307 | 13025 Wornall Rd | Kansas City, MO 64145 | | | | First Class Mail |
| Chartered Organization | Lds Keaau Ward - Hilo Stake | Aloha Council, Bsa 104 | 16-105 Orchidland Dr | Keaau, HI 96749 | | | | First Class Mail |
| Chartered Organization | Lds Kealakekua Ward - Kona Stake | Aloha Council, Bsa 104 | P.O. Box 1687 | Kailua Kona, HI 96745-1687 | | | | First Class Mail |
| Chartered Organization | Lds Kearney Ward Far West Stake | Heart Of America Council 307 | 202 W 19Th St | Kearney, MO 64060 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 10Th Ward/Kearns Ut Stk | Great Salt Lake Council 590 | 5025 W 4865 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 13Th (Tongan) Branch | Sl Ut S (Tongan) Stake | 4660 W 5015 S | Salt Lake City, UT 84118-6203 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 14Th Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4232 W 5015 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 16Th Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4731 S 4300 W | Kearns, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 1St Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 4270 W 5700 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 21St Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 4270 W 5700 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 2Nd (Sp) Branch/Kearns Ut Stk | Great Salt Lake Council 590 | 4715 S 4300 W | Kearns, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 34Th Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 5905 S 4000 W | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 3Rd Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4731 S 4300 W | Kearns, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 4Th Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4232 W 5015 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 5Th Ward/Kearns Ut Stk | Great Salt Lake Council 590 | 4260 W 5215 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 6Th Ward/Kearns Ut Stk | Great Salt Lake Council 590 | 4260 W 5215 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 7Th Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 4000 W 5900 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 8Th Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 3730 W 6200 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Kearns 9Th (Tongan) Ward | Sl Ut S (Tongan) Stake | 4660 W 5015 S | Salt Lake City, UT 84118-6203 | | | | First Class Mail |
| Chartered Organization | Lds Kearny Ward - Globe Az Stk | Grand Canyon Council 010 | 200 N Hammond Dr | Kearny, AZ 85137-1213 | | | | First Class Mail |
| Chartered Organization | Lds Keating Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 2244 W Keating Ave | Mesa, AZ 85202 | | | | First Class Mail |
| Chartered Organization | Lds Keaukaha Ward - Hilo Stake | Aloha Council, Bsa 104 | 1373 Kilauea Ave | Hilo, HI 96720-4207 | | | | First Class Mail |
| Chartered Organization | Lds Keei Ward - Kona Stake | Aloha Council, Bsa 104 | P.O. Box 708 | Kealakekua, HI 96750-0708 | | | | First Class Mail |
| Chartered Organization | Lds Keene Ward Nashua Nh Stake | Daniel Webster Council, Bsa 330 | 130 Summit Rd | Keene, NH 03431 | | | | First Class Mail |
| Chartered Organization | Lds Keizer First Ward Keizer Stake | Cascade Pacific Council 492 | 1375 Lockhaven Dr Ne | Keizer, OR 97303-3646 | | | | First Class Mail |
| Chartered Organization | Lds Keizer Second Ward Keizer Stake | Cascade Pacific Council 492 | 3635 Portland Rd Ne | Salem, OR 97301-0309 | | | | First Class Mail |
| Chartered Organization | Lds Keller 1St Ward - Colleyville Stake | Longhorn Council 662 | 2001 Willis Ln | Keller, TX 76248 | | | | First Class Mail |
| Chartered Organization | Lds Keller 2Nd Ward - Colleyville Stake | Longhorn Council 662 | 500 W Mcdonwell School Rd | Colleyville, TX 76034-7230 | | | | First Class Mail |
| Chartered Organization | Lds Keller 3Rd Ward - Colleyville Stake | Longhorn Council 662 | 1303 Lindsey Dr | Keller, TX 76248-6881 | | | | First Class Mail |
| Chartered Organization | Lds Keller Crossing Ward | Trapper Trails 589 | 935 S State St | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Kelly Canyon Ward - Flagstaff Az | West Stake | 3341 S Moore Cir | Flagstaff, AZ 86005-8501 | | | | First Class Mail |
| Chartered Organization | Lds Kelly Creek Ward Gresham Stake | Cascade Pacific Council 492 | 4355 Ne Division St | Gresham, OR 97030-4621 | | | | First Class Mail |
| Chartered Organization | Lds Kelseyville Ward | Redwood Empire Council 041 | 6120 Gold Dust Dr | Kelseyville, CA 95451-9212 | | | | First Class Mail |
| Chartered Organization | Lds Kelso Ward Longview Stake | Cascade Pacific Council 492 | 2884 Pacific Ave N | Kelso, WA 98626 | | | | First Class Mail |
| Chartered Organization | Lds Kelvin Grove Ward | Utah National Parks 591 | 1076 W 1000 S | Springville, UT 84663-5670 | | | | First Class Mail |
| Chartered Organization | Lds Kempsville Ward Virginia Beach Stake | Tidewater Council 596 | 4780 Princess Anne Rd | Virginia Beach, VA 23462 | | | | First Class Mail |
| Chartered Organization | Lds Ken Caryl Ward, Columbine Stake | Denver Area Council 061 | 10209 W Coal Mine Ave | Littleton, CO 80127-5573 | | | | First Class Mail |
| Chartered Organization | Lds Kenai Ward - Soldotna Stake | Great Alaska Council 610 | 609 N Forest Dr | Kenai, AK 99611-7412 | | | | First Class Mail |
| Chartered Organization | Lds Kendallville Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 1901 Dowling St | Kendallville, IN 46755-9436 | | | | First Class Mail |
| Chartered Organization | Lds Kendallville Ward, Fwa Stake | Anthony Wayne Area 157 | 11220 W 450 N | Cromwell, IN 46732-9735 | | | | First Class Mail |
| Chartered Organization | Lds Kenmore Ward Bothell Stake | Chief Seattle Council 609 | 19215 88Th Ave Ne | Bothell, WA 98011-2128 | | | | First Class Mail |
| Chartered Organization | Lds Kennekuk Ward | Utah National Parks 591 | 8273 N Simpson Springs Rd | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Keno Ward - Klamath Falls Stake | Crater Lake Council 491 | 12411 Overland Dr | Klamath Falls, OR 97603-9508 | | | | First Class Mail |
| Chartered Organization | Lds Kensington Ward - Mesa Az | Mountain View Stake | 2906 E Hale St | Mesa, AZ 85213-5591 | | | | First Class Mail |
| Chartered Organization | Lds Kensington Ward Washington Dc Stake | National Capital Area Council 082 | 10000 Stoneybrook Dr | Kensington, MD 20895 | | | | First Class Mail |
| Chartered Organization | Lds Kensington Ward/Frmngtn Ut North Stk | Great Salt Lake Council 590 | 1885 Summerwood Dr | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Kentlands Ward Washington Dc Stake | National Capital Area Council 082 | 16 Kent Gardens Cir | Gaithersburg, MD 20878-5708 | | | | First Class Mail |
| Chartered Organization | Lds Kenwood 1St Ward/S L Wilford Stk | Great Salt Lake Council 590 | 1765 E Gregson Ave | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Kenwood 2Nd Ward/S L Wilford Stk | Great Salt Lake Council 590 | 3080 S Kenwood St | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Kenworthy Ward - Stv Az North Stk | Grand Canyon Council 010 | 42447 N Murphy Ave | San Tan Valley, AZ 85140-8854 | | | | First Class Mail |
| Chartered Organization | Lds Keolu Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 1461 Kanapuu Dr | Kaneohe, HI 96744 | | | | First Class Mail |
| Chartered Organization | Lds Kern Valley Ward East Stake | Southern Sierra Council 030 | 4309 Fiddleneck St | Lake Isabella, CA 93240-9247 | | | | First Class Mail |
| Chartered Organization | Lds Kern Vly Ward, E Bakersfield Stake | Southern Sierra Council 030 | 6400 Park Ave | Lake Isabella, CA 93240 | | | | First Class Mail |
| Chartered Organization | Lds Kerrville Ward - Hill Country Stake | Alamo Area Council 583 | P.O. Box 33001 | Kerrville, TX 78029 | | | | First Class Mail |
| Chartered Organization | Lds Kerrville Ward - La Cantera Stake | Alamo Area Council 583 | 292 Coronado St | Kerrville, TX 78028 | | | | First Class Mail |
| Chartered Organization | Lds Kerrybrook Ward | Frmngtn Ut Oakridge Stake | 1955 S 350 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Ketchikan Ward - Juneau Stake | Great Alaska Council 610 | 2900 5th Ave | Ketchikan, AK 99901-5773 | | | | First Class Mail |
| Chartered Organization | Lds Key West | South Florida Council 084 | 3424 Northside Dr | Key West, FL 33040-4254 | | | | First Class Mail |
| Chartered Organization | Lds Keystone Ward - Reno North Stake | Nevada Area Council 329 | 2505 Kings Row | Reno, NV 89503-3221 | | | | First Class Mail |
| Chartered Organization | Lds Kihei Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 169A Auhana Rd | Kihei, HI 96753 | | | | First Class Mail |
| Chartered Organization | Lds Kilauea Ward - Hilo Stake | Aloha Council, Bsa 104 | 522 Ponahawai St | Hilo, HI 96720 | | | | First Class Mail |
| Chartered Organization | Lds Killian Ward | South Florida Council 084 | 10000 Sw 107Th Ave | Miami, FL 33176-2784 | | | | First Class Mail |
| Chartered Organization | Lds Kimball Branch-Safford Stake | Grand Canyon Council 010 | 610 W 8Th St | Safford, AZ 85546-2807 | | | | First Class Mail |
| Chartered Organization | Lds Kimball Mill Ward | Bntfl Ut Central Stake | 650 S 200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Kimball Ward - Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 2323 N Maple Grove Rd | Boise, ID 83704-6939 | | | | First Class Mail |
| Chartered Organization | Lds Kimball Ward/Park City Ut Stk | Great Salt Lake Council 590 | 2555 Kilby Rd | Park City, UT 84098-8214 | | | | First Class Mail |
| Chartered Organization | Lds Kimball Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 2280 S 300 E | Salt Lake City, UT 84115 | | | | First Class Mail |
| Chartered Organization | Lds King George Ward | Stafford Virginia Stake | 11107 Waveland Dr | King George, VA 22485-4083 | | | | First Class Mail |
| Chartered Organization | Lds Kings Deer Ward | Pikes Peak Council 060 | 20415 Hunting Downs Way | Monument, CO 80132-3059 | | | | First Class Mail |
| Chartered Organization | Lds Kings Park Ward - Glendale Az | North Stake | 5250 W Thunderbird Rd | Glendale, AZ 85306 | | | | First Class Mail |
| Chartered Organization | Lds Kingsborough Park Ward - Mesa Az | South Stake | 1315 N 24Th St | Mesa, AZ 85213-4606 | | | | First Class Mail |
| Chartered Organization | Lds Kingsbridge 1 Ward | Westchester-Ny Stake | Greater New York Councils, Bsa 640 | 115 E Kingsbridge Rd | Bronx, NY 10468 | | | First Class Mail |
| Chartered Organization | Lds Kingsbridge 1 Ward | Westchester-Ny Stake | Greater New York Councils, Bsa 640 | 211 E Kingsbridge Rd | Bronx, NY 10458 | | | First Class Mail |
| Chartered Organization | Lds Kingsbridge Ward - Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 12040 W Amity Rd | Boise, ID 83709 | | | | First Class Mail |
| Chartered Organization | Lds Kingsland Ward Kingsland Stake | Coastal Georgia Council 099 | 6632 Laurel Island Pkwy | Kingsland, GA 31548 | | | | First Class Mail |
| Chartered Organization | Lds Kingsley Park Ward | Meridian Linder Stake | 941 W Kingsley Dr | Meridian, ID 83646-6465 | | | | First Class Mail |
| Chartered Organization | Lds Kingsport Ward | Sequoyah Council 713 | 100 Canongate Rd | Kingsport, TN 37660-7218 | | | | First Class Mail |
| Chartered Organization | Lds Kingston 1St Ward Silverdale Stake | Chief Seattle Council 609 | 2138 Ne Mesford Rd | Poulsbo, WA 98370 | | | | First Class Mail |
| Chartered Organization | Lds Kingston Ward | Rip Van Winkle Council 405 | 153 Fording Place Rd | Lake Katrine, NY 12449-5220 | | | | First Class Mail |
| Chartered Organization | Lds Kingstowne Ward Mt Vernon Stake | National Capital Area Council 082 | 6219 Villa St | Alexandria, VA 22310-1725 | | | | First Class Mail |
| Chartered Organization | Lds Kingsville Ward Corpus Christi Stake | South Texas Council 577 | 2100 E Gen Cavazos | Kingsville, TX 78363 | | | | First Class Mail |
| Chartered Organization | Lds Kingswood Park Ward - Surprise Az | North Stake | 23391 N 166Th Dr | Surprise, AZ 85387 | | | | First Class Mail |
| Chartered Organization | Lds Kingswood Ward - Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 4921 N Mitchell St | Boise, ID 83704-2242 | | | | First Class Mail |
| Chartered Organization | Lds Kinston 1St Ward | East Carolina Council 426 | 3010 Carey Rd | Kinston, NC 28504 | | | | First Class Mail |
| Chartered Organization | Lds Kiowa Valley Ward | Utah National Parks 591 | 7241 N Ute Dr | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Kirksville First Ward - Nauvoo Stake | Great Rivers Council 653 | 2000 E Normal Ave | Kirksville, MO 63501 | | | | First Class Mail |
| Chartered Organization | Lds Kirksville Second Ward | Nauvoo Stake | 16839 Stokes Rd | Kirksville, MO 63501-6800 | | | | First Class Mail |
| Chartered Organization | Lds Kirtland Ward Kirtland Stake | Lake Erie Council 440 | 8751 Kirtland Rd | Kirtland, OH 44094 | | | | First Class Mail |
| Chartered Organization | Lds Kissimmee Hunters Creek | Central Florida Council 083 | 2821 Old Canoe Creek Rd | St Cloud, FL 34772 | | | | First Class Mail |
| Chartered Organization | Lds Kitsap Lake Ward Bremerton Stake | Chief Seattle Council 609 | 3988 Nw Atlantis Ln | Bremerton, WA 98312-4589 | | | | First Class Mail |
| Chartered Organization | Lds Klahanie Ward Bellevue Stake | Chief Seattle Council 609 | 15205 Se 28Th St | Bellevue, WA 98007 | | | | First Class Mail |
| Chartered Organization | Lds Klamath 1St Ward | Klamath Falls Stake | 501 Martin St | Klamath Falls, OR 97601 | | | | First Class Mail |
| Chartered Organization | Lds Klamath 3Rd Ward | Klamath Falls Stake | 6630 Alva Ave | Klamath Falls, OR 97603-5210 | | | | First Class Mail |
| Chartered Organization | Lds Klamath 4Th Ward | Klamath Falls Stake | 6630 Alva Ave | Klamath Falls, OR 97603-5210 | | | | First Class Mail |
| Chartered Organization | Lds Klamath 5Th Ward | Klamath Falls Stake | 501 Martin St | Klamath Falls, OR 97601 | | | | First Class Mail |
| Chartered Organization | Lds Klatt Ward - Anchorage Stake | Great Alaska Council 610 | 1730 Adams Cir | Anchorage, AK 99515-2586 | | | | First Class Mail |
| Chartered Organization | Lds Klein Oak Ward | Houston N Stake | 16833 T C Jester Blvd | Spring, TX 77379 | | | | First Class Mail |
| Chartered Organization | Lds Kleinman Park Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 616 S Extension Rd | Mesa, AZ 85210-2215 | | | | First Class Mail |
| Chartered Organization | Lds Knik Fairview Ward - Wasila Stake | Great Alaska Council 610 | P.O. Box 871567 | Wasilla, AK 99687-1567 | | | | First Class Mail |
| Chartered Organization | Lds Knoll Park Ward (Salem) | Utah National Parks 591 | 160 S 460 W | Salem, UT 84653 | | | | First Class Mail |
| Chartered Organization | Lds Knolls Ward | Utah National Parks 591 | 2260 E Slate Ridge Dr | St George, UT 84790-6657 | | | | First Class Mail |
| Chartered Organization | Lds Kohala Ward - Kona Stake | Aloha Council, Bsa 104 | P.O. Box 262 | Hawi, HI 96719-0262 | | | | First Class Mail |
| Chartered Organization | Lds Kokomo Ward - Lafayette Stake | Sagamore Council 162 | 332 W 300 S | Kokomo, IN 46902-5123 | | | | First Class Mail |
| Chartered Organization | Lds Kolob Canyon Ward (Cedar City) | Utah National Parks 591 | 714 S 3500 E | New Harmony, UT 84757-5024 | | | | First Class Mail |
| Chartered Organization | Lds Kolob Eighth Ward | Utah National Parks 591 | 840 S 400 E | Springville, UT 84663-5886 | | | | First Class Mail |
| Chartered Organization | Lds Kolob Eleventh Ward | Utah National Parks 591 | 1627 W 1200 S | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Kolob Fifth Ward | Utah National Parks 591 | 2575 Dalton Dr | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Kolob First Ward | Utah National Parks 591 | 1230 S 500 E | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Kolob Fourth Ward | Utah National Parks 591 | 2557 Dalton Dr | Springville, UT 84663-9489 | | | | First Class Mail |
| Chartered Organization | Lds Kolob Ninth Ward | Utah National Parks 591 | 1602 W 1200 S | Springville, UT 84663-5056 | | | | First Class Mail |
| Chartered Organization | Lds Kolob Second Ward | Utah National Parks 591 | 840 S 400 E | Springville, UT 84663-5886 | | | | First Class Mail |
| Chartered Organization | Lds Kolob Seventh Ward | Utah National Parks 591 | 840 S 400 E | Springville, UT 84663-5886 | | | | First Class Mail |
| Chartered Organization | Lds Kolob Sixth Ward | Utah National Parks 591 | 1230 S 500 E | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Kolob Tenth Ward | Utah National Parks 591 | 2605 Dalton Dr | Springville, UT 84663-9506 | | | | First Class Mail |
| Chartered Organization | Lds Kolob Twelfth Ward | Utah National Parks 591 | 1627 W 1200 S | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Kona 1St Ward - Kona Stake | Aloha Council, Bsa 104 | 75-230 Kalani St | Kailua Kona, HI 96740-1833 | | | | First Class Mail |
| Chartered Organization | Lds Kona 2Nd Ward - Kona Stake | Aloha Council, Bsa 104 | 73-4250 Kauwila St A | Kailua Kona, HI 96740 | | | | First Class Mail |
| Chartered Organization | Lds Koosharem Ward | Utah National Parks 591 | P.O. Box 440198 | Koosharem, UT 84744-0198 | | | | First Class Mail |
| Chartered Organization | Lds Kotter Canyon Ward | Brigham North Stake | 230 W 1500 N | Brigham City, UT 84302-4002 | | | | First Class Mail |
| Chartered Organization | Lds Kuna 10Th Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 315 E Deer Flat Rd | Kuna, ID 83634-1336 | | | | First Class Mail |
| Chartered Organization | Lds Kuna 11Th Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 1107 E Fossilstone Ct | Kuna, ID 83634-2133 | | | | First Class Mail |
| Chartered Organization | Lds Kuna 12Th Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 313 W Deerflat Rd | Kuna, ID 83634 | | | | First Class Mail |
| Chartered Organization | Lds Kuna 13Th Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 224 E Avalon | Kuna, ID 83634 | | | | First Class Mail |
| Chartered Organization | Lds Kuna 15Th Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 230 W Quaking Aspen Ln | Kuna, ID 83634-5245 | | | | First Class Mail |
| Chartered Organization | Lds Kuna 16Th Ward Kuna Stake | Ore-Ida Council 106 - Bsa 106 | 3305 W Kuna Rd | Kuna, ID 83634 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Kuna 1St Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | Rt 3 - Crew | Kuna, ID 83634 | | | First Class Mail |
| Chartered Organization | Lds Kuna 2Nd Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 3350 W Kuna Rd | Kuna, ID 83634 | | | First Class Mail |
| Chartered Organization | Lds Kuna 3Rd Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | Rt 2 Deer Flat Rd | Kuna, ID 83634 | | | First Class Mail |
| Chartered Organization | Lds Kuna 4Th Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 927 Ruth Ln | Nampa, ID 83686-8835 | | | First Class Mail |
| Chartered Organization | Lds Kuna 5Th Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 7809 Deer Flat Rd | Nampa, ID 83686 | | | First Class Mail |
| Chartered Organization | Lds Kuna 6Th Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 224 E Avalon St | Kuna, ID 83634 | | | First Class Mail |
| Chartered Organization | Lds Kuna 7Th Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 8625 S Linder Rd | Kuna, ID 83642 | | | First Class Mail |
| Chartered Organization | Lds Kuna 8Th Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 3305 W Kuna Rd | Kuna, ID 83634 | | | First Class Mail |
| Chartered Organization | Lds Kuna Butte Ward | Ore-Ida Council 106 - Bsa 106 | 3305 W Kuna Rd | Kuna, ID 83634 | | | First Class Mail |
| Chartered Organization | Lds Kyle Ward, Kyle Stake | Capitol Area Council 564 | 3751 Trail Ridge Pass | San Marcos, TX 78666 | | | First Class Mail |
| Chartered Organization | Lds La Canada 1St Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada Flintridge, CA 91011-2925 | | | First Class Mail |
| Chartered Organization | Lds La Canada 1St Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada, CA 91011-2925 | | | First Class Mail |
| Chartered Organization | Lds La Canada 2Nd Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada Flintridge, CA 91011-2925 | | | First Class Mail |
| Chartered Organization | Lds La Canada 2Nd Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada, CA 91011-2925 | | | First Class Mail |
| Chartered Organization | Lds La Center Ward Ridgefield Stake | Cascade Pacific Council 492 | 21718 Ne 29Th Ave | Ridgefield, WA 98642-8681 | | | First Class Mail |
| Chartered Organization | Lds La Crescenta Ward | Verdugo Hills Council 058 | 4550 Raymond Ave | La Crescenta, CA 91214-2917 | | | First Class Mail |
| Chartered Organization | Lds La Crosse Lst Ward | Gateway Area 624 | 701 Well St | Onalaska, WI 54650-2649 | | | First Class Mail |
| Chartered Organization | Lds La Cueva Ward Abq North Stake | Great Swest Council 412 | 1100 Montano Nw | Albuquerque, NM 87107 | | | First Class Mail |
| Chartered Organization | Lds La Donna Mesa Ward | Northridge Stake | 2375 E 3225 N | Layton, UT 84040 | | | First Class Mail |
| Chartered Organization | Lds La Esperanza Ward L711 | Greater Los Angeles Area 033 | 7906 Pickering Ave | Whittier, CA 90602-2007 | | | First Class Mail |
| Chartered Organization | Lds La Grande 1St Ward - La Grande Stake | Blue Mountain Council 604 | 1802 Gekeler Ln | La Grande, OR 97850 | | | First Class Mail |
| Chartered Organization | Lds La Grande 2Nd Ward - La Grande Stake | Blue Mountain Council 604 | 1802 Gekeler Ln | La Grande, OR 97850 | | | First Class Mail |
| Chartered Organization | Lds La Grande 3Rd Ward - La Grande Stake | Blue Mountain Council 604 | 1100 Mc Alister Ln | La Grande, OR 97850 | | | First Class Mail |
| Chartered Organization | Lds La Grande 4Th Ward - La Grande Stake | Blue Mountain Council 604 | 11206 S Mcalister Rd | La Grande, OR 97850 | | | First Class Mail |
| Chartered Organization | Lds La Habra Ward - Fullerton Stake | Orange County Council 039 | 2351 E La Habra Blvd | La Habra, CA 90631 | | | First Class Mail |
| Chartered Organization | Lds La Jara 1St Ward, Manassa Stake | Rocky Mountain Council 063 | General Delivery | La Jara, CO 81140 | | | First Class Mail |
| Chartered Organization | Lds La Jara 2Nd Ward, Alamosa Stake | Rocky Mountain Council 063 | 223719 Rd 15 | La Jara, CO 81140 | | | First Class Mail |
| Chartered Organization | Lds La Joya Ward - Phoenix Az Stk | Grand Canyon Council 010 | 7138 W Windsor Ave | Phoenix, AZ 85035-1330 | | | First Class Mail |
| Chartered Organization | Lds La Junta Ward, Pueblo Stake | Rocky Mountain Council 063 | 2305 Raton Ave | La Junta, CO 81050-3321 | | | First Class Mail |
| Chartered Organization | Lds La Loma Ward - Goodyear Az Stk | Grand Canyon Council 010 | 13277 W Thomas Rd | Goodyear, AZ 85395-2270 | | | First Class Mail |
| Chartered Organization | Lds La Meza Ward - Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345-2284 | | | First Class Mail |
| Chartered Organization | Lds La Mirada Ward - Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 598 E Pasacana St | Meridian, ID 83646-5802 | | | First Class Mail |
| Chartered Organization | Lds La Mirada Ward Whittier Stake 749 | Greater Los Angeles Area 033 | 15100 Cordova Rd | La Mirada, CA 90638-2324 | | | First Class Mail |
| Chartered Organization | Lds La Palma Ward - Cypress Stake | Orange County Council 039 | 5151 Orange Ave | Cypress, CA 90630-2920 | | | First Class Mail |
| Chartered Organization | Lds La Paz Ward - Victorville Stake | California Inland Empire Council 045 | 12860 Amethyst Rd | Victorville, CA 92392 | | | First Class Mail |
| Chartered Organization | Lds La Piedra Ward - Menifee Stake | California Inland Empire Council 045 | 28150 La Piedra Rd | Menifee, CA 92584 | | | First Class Mail |
| Chartered Organization | Lds La Quinta Ward - Palm Desert Stake | California Inland Empire Council 045 | 72960 Parkview Dr | Palm Desert, CA 92260-9357 | | | First Class Mail |
| Chartered Organization | Lds La Sal Branch | Utah National Parks 591 | P.O. Box 278 | La Sal, UT 84530-0278 | | | First Class Mail |
| Chartered Organization | Lds La Sierra Heights Ward - Jurupa Stake | California Inland Empire Council 045 | 5840 Mitchell Ave | Riverside, CA 92505-1233 | | | First Class Mail |
| Chartered Organization | Lds La Sierra Ward Carmichael Stake | Golden Empire Council 047 | 4929 Hillridge Way | Fair Oaks, CA 95628-4200 | | | First Class Mail |
| Chartered Organization | Lds La Verkin Fifth Ward | Utah National Parks 591 | 361 W 210 S | La Verkin, UT 84745-5630 | | | First Class Mail |
| Chartered Organization | Lds La Verkin First Ward | Utah National Parks 591 | 481 N Main St | La Verkin, UT 84745 | | | First Class Mail |
| Chartered Organization | Lds La Verkin Fourth Ward | Utah National Parks 591 | 481 N Main St | La Verkin, UT 84745 | | | First Class Mail |
| Chartered Organization | Lds La Verkin Second Ward | Utah National Parks 591 | 245 N 80 E | La Verkin, UT 84745-5242 | | | First Class Mail |
| Chartered Organization | Lds La Verkin Seventh Ward | Utah National Parks 591 | 252 N 300 W | La Verkin, UT 84745-5218 | | | First Class Mail |
| Chartered Organization | Lds La Verkin Sixth Ward | Utah National Parks 591 | 481 N Main St | La Verkin, UT 84745 | | | First Class Mail |
| Chartered Organization | Lds La Verkin Third Ward | Utah National Parks 591 | 41 S 300 W | La Verkin, UT 84745 | | | First Class Mail |
| Chartered Organization | Lds La Verne Ward 123 La Verne Stake | Greater Los Angeles Area 033 | 2645 Amherst St | La Verne, CA 91750-3006 | | | First Class Mail |
| Chartered Organization | Lds Lacamas Creek Ward Vancouver N Stake | Cascade Pacific Council 492 | 18300 Ne 18Th St | Vancouver, WA 98684 | | | First Class Mail |
| Chartered Organization | Lds Lacey Stake-Lacey 1St | Pacific Harbors Council, Bsa 612 | 1602 Ruddell Rd Se | Lacey, WA 98503 | | | First Class Mail |
| Chartered Organization | Lds Lacey Stake-Lacey 2Nd | Pacific Harbors Council, Bsa 612 | 1602 Ruddell Rd | Lacey, WA 98503 | | | First Class Mail |
| Chartered Organization | Lds Lacey Stake-Lacey 3Rd | Pacific Harbors Council, Bsa 612 | 1500 Ruddell Rd | Lacey, WA 98503 | | | First Class Mail |
| Chartered Organization | Lds Lacey Stake-Lacey 4Th | Pacific Harbors Council, Bsa 612 | 9341 4Th Ave Ne | Lacey, WA 98516-6612 | | | First Class Mail |
| Chartered Organization | Lds Lacey Stake-Lacey 5Th | Pacific Harbors Council, Bsa 612 | 1602 Ruddell Rd Se | Lacey, WA 98513 | | | First Class Mail |
| Chartered Organization | Lds Lacey Stake-Lacey Sixth | Pacific Harbors Council, Bsa 612 | 1448 Farina Loop Se | Olympia, WA 98513-7750 | | | First Class Mail |
| Chartered Organization | Lds Lacey Stake-Mckenna | Pacific Harbors Council, Bsa 612 | 10423 Clark Rd Se | Yelm, WA 98597 | | | First Class Mail |
| Chartered Organization | Lds Lacey Stake-Yelm | Pacific Harbors Council, Bsa 612 | 14023 Clark Rd Se | Yelm, WA 98597 | | | First Class Mail |
| Chartered Organization | Lds Laconia Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | Old N Main St | Laconia, NH 03246 | | | First Class Mail |
| Chartered Organization | Lds Laconia Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 1250 Old North Main St | Laconia, NH 03246-2672 | | | First Class Mail |
| Chartered Organization | Lds Ladera Ward Los Lunas Stake | Great Swest Council 412 | 8130 Sage Rd Sw | Albuquerque, NM 87121-7873 | | | First Class Mail |
| Chartered Organization | Lds Lafayette First Ward - Lafayette Stake | Sagamore Council 162 | 3224 Jasper St | West Lafayette, IN 47906-1237 | | | First Class Mail |
| Chartered Organization | Lds Lafayette Second Ward | Lafayette Stake | 3224 Jasper St | West Lafayette, IN 47906-1237 | | | First Class Mail |
| Chartered Organization | Lds Lafayette Stake-Logansport Ward | Sagamore Council 162 | 4121 High St | Logansport, IN 46947-2278 | | | First Class Mail |
| Chartered Organization | Lds Lafayette Stk Crawfordsville | Crossroads of America 160 | Oak Hill Rd | Crawfordsville, IN 47933 | | | First Class Mail |
| Chartered Organization | Lds Lafayette Stk Crawfordsville | Crossroads Of America 160 | 1086 N 125 W | Crawfordsville, IN 47933-6142 | | | First Class Mail |
| Chartered Organization | Lds Lafayette Third Ward - Lafayette Stake | Sagamore Council 162 | 3430 E 450 S | Lafayette, IN 47909-8182 | | | First Class Mail |
| Chartered Organization | Lds Lafollette Cumberland | Great Smoky Mountain Council 557 | 215 Wildwood Cir | La Follette, TN 37766 | | | First Class Mail |
| Chartered Organization | Lds Lagrange Ward | Lincoln Heritage Council 205 | 6401 Wwind Way | Crestwood, KY 40014 | | | First Class Mail |
| Chartered Organization | Lds Laguna Beach 1St Ward | Laguna Niguel Stake | 685 Park Ave | Laguna Beach, CA 92651 | | | First Class Mail |
| Chartered Organization | Lds Laguna Creek 1St Ward | Sacramento Stake | 9910 Bruceville Rd | Elk Grove, CA 95757-9507 | | | First Class Mail |
| Chartered Organization | Lds Laguna Creek 2Nd Ward | Sacramento Stake | 9910 Bruceville Rd | Elk Grove, CA 95757-9507 | | | First Class Mail |
| Chartered Organization | Lds Laguna Creek 3Rd Ward | Sacramento Stake | 6711 Seasons Dr | Elk Grove, CA 95758 | | | First Class Mail |
| Chartered Organization | Lds Laguna Creek 4Th Ward | Sacramento Stake | 6711 Seasons Dr | Elk Grove, CA 95758 | | | First Class Mail |
| Chartered Organization | Lds Laguna Creek 5Th Ward | Sacramento Stake | 6711 Seasons Dr | Elk Grove, CA 95758 | | | First Class Mail |
| Chartered Organization | Lds Laguna Creek 6Th Ward Sac Stake | Golden Empire Council 047 | 6711 Seasons Dr | Elk Grove, CA 95758 | | | First Class Mail |
| Chartered Organization | Lds Laguna Hills 2Nd Ward | Laguna Niguel Stake | 22851 Aliso Creek Rd | Aliso Viejo, CA 92656 | | | First Class Mail |
| Chartered Organization | Lds Laguna Hills 3Rd Ward | Laguna Niguel Stake | 22851 Aliso Creek Dr | Aliso Viejo, CA 92656 | | | First Class Mail |
| Chartered Organization | Lds Laguna Niguel 1St Ward | Laguna Niguel Stake | 22851 Aliso Creek Rd | Aliso Viejo, CA 92656 | | | First Class Mail |
| Chartered Organization | Lds Laguna Ward | Redwood Empire Council 041 | 1550 Northpoint Pkwy | Santa Rosa, CA 95407-7376 | | | First Class Mail |
| Chartered Organization | Lds Lahaina 1St Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 85 Ulupono St | Lahaina, HI 96761 | | | First Class Mail |
| Chartered Organization | Lds Lahaina 2Nd Ward | Aloha Council, Bsa 104 | 19 Kaniau Rd | Lahaina, HI 96761-1807 | | | First Class Mail |
| Chartered Organization | Lds Lahaina 2Nd Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 19 Kaniau Rd | Lahaina, HI 96761-1807 | | | First Class Mail |
| Chartered Organization | Lds Laie 2Nd Ward - Laie Stake | Aloha Council, Bsa 104 | 55-415 Iosepa St | Laie, HI 96762-1106 | | | First Class Mail |
| Chartered Organization | Lds Laie 3Rd Ward - Laie Stake | Aloha Council, Bsa 104 | 55-415 Iosepa St | Laie, HI 96762-1106 | | | First Class Mail |
| Chartered Organization | Lds Laie 4Th Ward - Laie North Stake | Aloha Council, Bsa 104 | 55-669B Wahinepe'E St | Laie, HI 96762 | | | First Class Mail |
| Chartered Organization | Lds Laie 5Th Ward - Laie Stake | Aloha Council, Bsa 104 | 55-415 Iosepa St | Laie, HI 96762-1106 | | | First Class Mail |
| Chartered Organization | Lds Laie 6Th Ward - Laie North Stake | Aloha Council, Bsa 104 | 55-630 Naniloa Loop | Laie, HI 96762-1240 | | | First Class Mail |
| Chartered Organization | Lds Laie 7Th Ward - Laie North Stake | Aloha Council, Bsa 104 | 55-630 Naniloa Loop | Laie, HI 96762-1240 | | | First Class Mail |
| Chartered Organization | Lds Laie 8Th Ward - Laie North Stake | Aloha Council, Bsa 104 | 55-630 Naniloa Loop | Laie, HI 96762-1240 | | | First Class Mail |
| Chartered Organization | Lds Laie 9Th Ward - Laie North Stake | Aloha Council, Bsa 104 | 55-110 Lanihuli St | Laie, HI 96762-1230 | | | First Class Mail |
| Chartered Organization | Lds Lake Arrowhead Ward - S B Stake | California Inland Empire Council 045 | P.O. Box 595 | Lake Arrowhead, CA 92352-0595 | | | First Class Mail |
| Chartered Organization | Lds Lake Cities 2Nd Ward | Lewisville Stake | 102 Red Bluff Ct | Hickory Creek, TX 75065-3628 | | | First Class Mail |
| Chartered Organization | Lds Lake Cities Ward - Denton Stake | Longhorn Council 662 | 4501 Teasley Ln | Denton, TX 76210 | | | First Class Mail |
| Chartered Organization | Lds Lake Creek Farms Ward | Utah National Parks 591 | 4485 Lake Creek Farms Rd | Heber City, UT 84032-4138 | | | First Class Mail |
| Chartered Organization | Lds Lake Creek First Ward | Utah National Parks 591 | 3550 Hidden Meadows Ct | Heber City, UT 84032-9664 | | | First Class Mail |
| Chartered Organization | Lds Lake Creek Second Ward | Utah National Parks 591 | 1200 So 6250 E | Heber City, UT 84032 | | | First Class Mail |
| Chartered Organization | Lds Lake Creek Ward The Woodlands Stake | Sam Houston Area Council 576 | 10303 Branch Crossing Dr | The Woodlands, TX 77382 | | | First Class Mail |
| Chartered Organization | Lds Lake Crescent Orlando South | Central Florida Council 083 | 13749 Reams Rd | Windermere, FL 34786-6701 | | | First Class Mail |
| Chartered Organization | Lds Lake Elsinore Ward | Lake Elsinore Stake | 18220 Dexter St | Lake Elsinore, CA 92530 | | | First Class Mail |
| Chartered Organization | Lds Lake Forest Park Ward | Shoreline Stake | 14901 30Th Ave Ne | Shoreline, WA 98155-7515 | | | First Class Mail |
| Chartered Organization | Lds Lake Forest Ward | Santa Margarita Stake | 24755 Trabuco Rd | Lake Forest, CA 92630-2110 | | | First Class Mail |
| Chartered Organization | Lds Lake Forest Ward Lake Oswego Stake | Cascade Pacific Council 492 | 14414 Pfeifer Dr | Lake Oswego, OR 97035-2408 | | | First Class Mail |
| Chartered Organization | Lds Lake Fork Ward | Utah National Parks 591 | Hc 3 Box 510009 | Mountain Home, UT 84051 | | | First Class Mail |
| Chartered Organization | Lds Lake Herman Ward - Napa Stake | Mt Diablo-Silverado Council 023 | 2254 Havenhill Dr | Benicia, CA 94510-2120 | | | First Class Mail |
| Chartered Organization | Lds Lake Highlands Ward | Dallas East Stake | 10701 E Lake Highlands Dr | Dallas, TX 75218-1159 | | | First Class Mail |
| Chartered Organization | Lds Lake Highlandsward | Dallas East Stake | 10701 E Lake Highlands Dr | Dallas, TX 75218-1159 | | | First Class Mail |
| Chartered Organization | Lds Lake Hills Ward, Billings East Stake | Montana Council 315 | 1604 Broadmoor Dr | Billings, MT 59105 | | | First Class Mail |
| Chartered Organization | Lds Lake Holm Ward Auburn Stake | Chief Seattle Council 609 | 19107 Se Lake Holm Rd | Auburn, WA 98092 | | | First Class Mail |
| Chartered Organization | Lds Lake Hood Ward - Anchorage North Stake | Great Alaska Council 610 | 3340 W 40Th Ave | Anchorage, AK 99517-2759 | | | First Class Mail |
| Chartered Organization | Lds Lake Lucerne Ward Maple Valley Stake | Chief Seattle Council 609 | 19909 Se Wax Rd | Maple Valley, WA 98038 | | | First Class Mail |
| Chartered Organization | Lds Lake Mary Orlando | Central Florida Council 083 | 2255 Lake Emma Rd | Lake Mary, FL 32746-4963 | | | First Class Mail |
| Chartered Organization | Lds Lake Mary Ward - Flagstaff Az West Stk | Grand Canyon Council 010 | 4165 Lake Mary Rd | Flagstaff, AZ 86005-8612 | | | First Class Mail |
| Chartered Organization | Lds Lake Meridian Ward Kent Stake | Chief Seattle Council 609 | 12817 Se 256Th St | Kent, WA 98030-7921 | | | First Class Mail |
| Chartered Organization | Lds Lake Mills Ward - Milwaukee S Stake | Glaciers Edge Council 620 | 600 E Lake Park Pl | Lake Mills, WI 53551-1661 | | | First Class Mail |
| Chartered Organization | Lds Lake Mountain First Ward (Lehi) | Utah National Parks 591 | 88 W Harbor Pkwy | Saratoga Springs, UT 84045-5435 | | | First Class Mail |
| Chartered Organization | Lds Lake Mountain Fourth Ward | Utah National Parks 591 | 3816 S Starlight Dr | Saratoga Springs, UT 84045-3242 | | | First Class Mail |
| Chartered Organization | Lds Lake Mountain Second Ward (Lehi) | Utah National Parks 591 | 136 W Summerhill Dr | Saratoga Springs, UT 84045-6416 | | | First Class Mail |
| Chartered Organization | Lds Lake Mountain Third Ward | Utah National Parks 591 | 3927 S Lake Vista Dr | Saratoga Springs, UT 84045-4040 | | | First Class Mail |
| Chartered Organization | Lds Lake Nona Ward | Central Florida Council 083 | 1900 N John Young Pkwy | Kissimmee, FL 34741-3221 | | | First Class Mail |
| Chartered Organization | Lds Lake Of The Pines Ward Auburn Stake | Golden Empire Council 047 | 1255 Bell Rd | Auburn, CA 95603 | | | First Class Mail |
| Chartered Organization | Lds Lake Orion Ward - Grand Blanc Stake | Great Lakes Fsc 272 | 1610 Brewster Rd | Rochester Hills, MI 48306-3005 | | | First Class Mail |
| Chartered Organization | Lds Lake Oswego Ward Lake Oswego Stake | Cascade Pacific Council 492 | 14903 Wlake Dr | Lake Oswego, OR 97035 | | | First Class Mail |
| Chartered Organization | Lds Lake Pleasant Ward - Peoria Az | North Stake | 22034 N 83Rd Ave | Peoria, AZ 85383-1707 | | | First Class Mail |
| Chartered Organization | Lds Lake Point Ward | Stansbury Park Ut Stake | 1366 Canyon Rd | Lake Point, UT 84074 | | | First Class Mail |
| Chartered Organization | Lds Lake Reams Orlando South | Central Florida Council 083 | 13749 Reams Rd | Windermere, FL 34786-6701 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 1 Ward Woodbridge Stake | National Capital Area Council 082 | 3718 Old Bridge Rd | Woodbridge, VA 22192-5002 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 10Th Ward | Magna Ut E Stake | 2700 S 8059 W | Magna, UT 84044 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 11Th Ward | Magna Ut E Stake | 7825 W Sharon Dr | Magna, UT 84044 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 13Th Ward | Magna Ut S Stake | 3830 S 8000 W | Magna, UT 84044 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 14Th Ward | Magna Ut E Stake | 7960 W Dalesend Dr | Magna, UT 84044 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 15Th Ward | Magna Ut S Stake | 3606 S Wing Pointe Dr | Magna, UT 84044 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 17Th Branch (Sp) | Magna Ut S Stake | 3735 S 7525 W | Magna, UT 84044 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 1St Ward | Magna Ut E Stake | 7960 W Dalesend Dr | Magna, UT 84044 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 2 Ward Woodbridge Stake | National Capital Area Council 082 | 3718 Old Bridge Rd | Lake Ridge, VA 22192-5002 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 2 Woodbridge Stake | National Capital Area Council 082 | 1817 Old Bridge Rd | Woodbridge, VA 22192 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 2Nd Ward | Magna Ut E Stake | 7960 W Dalesend Dr | Magna, UT 84044 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 3Rd Ward | Magna Ut E Stake | 3151 S Broadway St | Magna, UT 84044 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 4Th Ward | Magna Ut E Stake | 8059 W 2700 S | Magna, UT 84044-1786 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 6Th Ward | Magna Ut S Stake | 3606 S Wing Pointe Dr | Magna, UT 84044 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 7Th Ward | Magna Ut S Stake | 7750 W 3500 S | Magna, UT 84044 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 8Th Ward | Magna Ut S Stake | 3735 Washington Rd | Magna, UT 84044 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge 9Th Ward | Magna Ut E Stake | 7825 W Sharon Dr | Magna, UT 84044 | | | First Class Mail |
| Chartered Organization | Lds Lake Ridge Ward Vancouver East Stake | Cascade Pacific Council 492 | 3735 Nw Jasmine St | Camas, WA 98607-4402 | | | First Class Mail |
| Chartered Organization | Lds Lake Sacajawea Ward Longview Stake | Cascade Pacific Council 492 | 1721 30Th Ave | Longview, WA 98632-3404 | | | First Class Mail |
| Chartered Organization | Lds Lake Sawyer Ward Kent Stake | Chief Seattle Council 609 | 26106 164Th Ave Se | Covington, WA 98042-8221 | | | First Class Mail |
| Chartered Organization | Lds Lake Shawnee Ward - Topeka Stake | Jayhawk Area Council 197 | 3611 Sw Jewell Ave | Topeka, KS 66611-2575 | | | First Class Mail |
| Chartered Organization | Lds Lake Shore First Ward | Utah National Parks 591 | 5916 S 3200 W | Spanish Fork, UT 84660 | | | First Class Mail |
| Chartered Organization | Lds Lake Shore Second Ward | Utah National Parks 591 | 5916 S 3200 W | Spanish Fork, UT 84660 | | | First Class Mail |
| Chartered Organization | Lds Lake Shore Third Ward | Utah National Parks 591 | 575 E 400 N | Spanish Fork, UT 84660-1601 | | | First Class Mail |
| Chartered Organization | Lds Lake Skinner Ward - Temecula Stake | California Inland Empire Council 045 | 32353 Bandelier Rd | Winchester, CA 92596-8774 | | | First Class Mail |
| Chartered Organization | Lds Lake St Louis Ward | Lake St Louis Stake | 1401 S Henke Rd | Lake St Louis, MO 63367 | | | First Class Mail |
| Chartered Organization | Lds Lake Stevens Ward Marysville Stake | Mount Baker Council, Bsa 606 | 10120 Chapel Hill Rd | Lake Stevens, WA 98258 | | | First Class Mail |
| Chartered Organization | Lds Lake Travis Ward, Oak Hill Stake | Capitol Area Council 564 | 12001 Fm 2244 Rd | Bee Cave, TX 78738-6310 | | | First Class Mail |
| Chartered Organization | Lds Lake Villa 1St Ward | Buffalo Grove Stake | 315 Mckinley Ave | Lake Villa, IL 60046-9081 | | | First Class Mail |
| Chartered Organization | Lds Lake Villa 2Nd Ward | Buffalo Grove Stake | 315 Mckinley Ave | Lake Villa, IL 60046-9081 | | | First Class Mail |
| Chartered Organization | Lds Lake Whatcom Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 2925 James St | Bellingham, WA 98225-2640 | | | First Class Mail |
| Chartered Organization | Lds Lake Wilderness Ward Maple Vly Stake | Chief Seattle Council 609 | 27728 217Th Ave Se | Maple Valley, WA 98038-3202 | | | First Class Mail |
| Chartered Organization | Lds Lakeland Ward - Memphis North Stake | Chickasaw Council 558 | 12096 Arlington Trl | Arlington, TN 38002-8344 | | | First Class Mail |
| Chartered Organization | Lds Lakeport Ward | Redwood Empire Council 041 | 600 16Th St | Lakeport, CA 95453 | | | First Class Mail |
| Chartered Organization | Lds Lakeridge Eighth Ward | Utah National Parks 591 | 838 S 300 W | Orem, UT 84058-6791 | | | First Class Mail |
| Chartered Organization | Lds Lakeridge Fifth Ward | Utah National Parks 591 | 50 E 950 S | Orem, UT 84058 | | | First Class Mail |
| Chartered Organization | Lds Lakeridge First Ward (Spanish) | Utah National Parks 591 | 888 S 210 W | Orem, UT 84058-6757 | | | First Class Mail |
| Chartered Organization | Lds Lakeridge Fourth Ward | Utah National Parks 591 | 158 E 1100 S | Orem, UT 84058 | | | First Class Mail |
| Chartered Organization | Lds Lakeridge Sixth Ward | Utah National Parks 591 | 80 W 900 S | Orem, UT 84058 | | | First Class Mail |
| Chartered Organization | Lds Lakeridge Third Ward | Utah National Parks 591 | 950 S 50 E | Orem, UT 84058 | | | First Class Mail |
| Chartered Organization | Lds Lakeridge Ward Folsom Stake | Golden Empire Council 047 | 1275 Green Valley Rd | El Dorado Hills, CA 95762-9775 | | | First Class Mail |
| Chartered Organization | Lds Lakeridge Ward Lake Oswego Stake | Cascade Pacific Council 492 | 1271 Overlook Dr | Lake Oswego, OR 97034-6933 | | | First Class Mail |
| Chartered Organization | Lds Lakes Ward - West Richland Stake | Blue Mountain Council 604 | 3701 Watkins Way | West Richland, WA 99353 | | | First Class Mail |
| Chartered Organization | Lds Lakes Ward Lakes Stake | Las Vegas Area Council 328 | 9825 W Desert Inn Rd | Las Vegas, NV 89117-8401 | | | First Class Mail |
| Chartered Organization | Lds Lakeshore Ward - Tempe Az South Stk | Grand Canyon Council 010 | 6001 S Lakeshore Dr | Tempe, AZ 85283-3048 | | | First Class Mail |
| Chartered Organization | Lds Lakeside Branch, Kalispell Stake | Montana Council 315 | 180 Redfield Ln | Lakeside, MT 59922 | | | First Class Mail |
| Chartered Organization | Lds Lakeside Eighth Ward | Utah National Parks 591 | 131 S 1600 W | Provo, UT 84601 | | | First Class Mail |
| Chartered Organization | Lds Lakeside First Ward | Utah National Parks 591 | 131 S 1600 W | Provo, UT 84601 | | | First Class Mail |
| Chartered Organization | Lds Lakeside Fourteenth Ward | Utah National Parks 591 | 262 N 3000 W | Provo, UT 84601-4022 | | | First Class Mail |
| Chartered Organization | Lds Lakeside Fourth Ward | Utah National Parks 591 | 230 N 2300 W | Provo, UT 84601-2219 | | | First Class Mail |
| Chartered Organization | Lds Lakeside Park Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 144 Buttermilk Pike | Lakeside Park, KY 41017 | | | First Class Mail |
| Chartered Organization | Lds Lakeside Second Ward | Utah National Parks 591 | 173 S 3110 W | Provo, UT 84601-3648 | | | First Class Mail |
| Chartered Organization | Lds Lakeside Seventh Ward | Utah National Parks 591 | 777 N 2250 W | Provo, UT 84601-1276 | | | First Class Mail |
| Chartered Organization | Lds Lakeside Sixth Ward | Utah National Parks 591 | 2409 W 230 S | Provo, UT 84601-3680 | | | First Class Mail |
| Chartered Organization | Lds Lakeside Tenth Ward | Utah National Parks 591 | 620 N 2225 W | Provo, UT 84601 | | | First Class Mail |
| Chartered Organization | Lds Lakeside Third Ward | Utah National Parks 591 | 114 N 2560 W | Provo, UT 84601-7136 | | | First Class Mail |
| Chartered Organization | Lds Lakeside Ward | Utah National Parks 591 | 181 E Cottage Cv | Saratoga Springs, UT 84045-6679 | | | First Class Mail |
| Chartered Organization | Lds Lakeside Ward - Gilbert Az | Val Vista Stake | 1005 N Voyager Dr | Gilbert, AZ 85234 | | | First Class Mail |
| Chartered Organization | Lds Lakeside Ward - Mt Rose Stake | Nevada Area Council 329 | 4751 Neil Rd | Reno, NV 89502-5878 | | | First Class Mail |
| Chartered Organization | Lds Lakeside Ward - White Mountain Az Stk | Grand Canyon Council 010 | P.O. Box 2006 | Lakeside, AZ 85929-2006 | | | First Class Mail |
| Chartered Organization | Lds Lakeview Eighth Ward | Utah National Parks 591 | 155 W 1600 S | Orem, UT 84058 | | | First Class Mail |
| Chartered Organization | Lds Lakeview Fifth Ward | Utah National Parks 591 | 400 W 1800 S | Orem, UT 84058 | | | First Class Mail |
| Chartered Organization | Lds Lakeview First Ward | Utah National Parks 591 | 2168 S 140 W | Orem, UT 84058-7494 | | | First Class Mail |
| Chartered Organization | Lds Lakeview Second Ward | Utah National Parks 591 | 461 W 1680 S | Orem, UT 84058-7560 | | | First Class Mail |
| Chartered Organization | Lds Lakeview Seventh Ward | Utah National Parks 591 | 244 W 1455 S | Orem, UT 84058-7365 | | | First Class Mail |
| Chartered Organization | Lds Lakeview Sixth Ward | Utah National Parks 591 | 2168 S 140 W | Orem, UT 84058-7494 | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Lakeview Third Ward | Utah National Parks 591 | 1445 S 100 W | Orem, UT 84058-7460 | | | | First Class Mail |
| Chartered Organization | Lds Lakeview Trails Ward - Gilbert Az | Highland E Stake | 3580 E Houston | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Lakeview Ward | Bountiful Ut Central Stake | 455 S 1200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Lakeview Ward - Klamath Falls Stake | Crater Lake Council 491 | 43 S I St | Lakeview, OR 97630-1641 | | | | First Class Mail |
| Chartered Organization | Lds Lakeview Ward Eldorado Stake | Las Vegas Area Council 328 | 1550 Buchanan Blvd | Boulder City, NV 89005 | | | | First Class Mail |
| Chartered Organization | Lds Lakeview Ward Kirkland Stake | Chief Seattle Council 609 | 11805 Ne 43Rd Pl | Kirkland, WA 98033-8746 | | | | First Class Mail |
| Chartered Organization | Lds Lakeview Ward Omaha Stake | Mid-America Council 326 | 17144 O Cir | Omaha, NE 68135-1421 | | | | First Class Mail |
| Chartered Organization | Lds Lakeview Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1461 N Main St | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Lakeview Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 2032 Churchwood Dr | Tooele, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Lakeville Stake - Apple Valley Ward | Northern Star Council 250 | 14459 Flax Way | Apple Valley, MN 55124-3335 | | | | First Class Mail |
| Chartered Organization | Lds Lakeville Stake - Burnsville Ward | Northern Star Council 250 | 18460 Kachina Ct | Lakeville, MN 55044 | | | | First Class Mail |
| Chartered Organization | Lds Lakeville Stake - Faribault Ward | Northern Star Council 250 | 902 17Th St Sw | Faribault, MN 55021-5500 | | | | First Class Mail |
| Chartered Organization | Lds Lakeville Stake - Lakeville Ward | Northern Star Council 250 | 18460 Kachina Ct | Lakeville, MN 55044 | | | | First Class Mail |
| Chartered Organization | Lds Lakeville Stake - New Prague Branch | Northern Star Council 250 | 202 Kennedy Ave Nw | New Prague, MN 56071-4616 | | | | First Class Mail |
| Chartered Organization | Lds Lakeville Stake - Prior Lake Ward | Northern Star Council 250 | 9700 Nesbitt Ave S | Bloomington, MN 55437-1912 | | | | First Class Mail |
| Chartered Organization | Lds Lakeway Cumberland | Great Smoky Mountain Council 557 | 6301 Hiawatha Rd | Morristown, TN 37814-1460 | | | | First Class Mail |
| Chartered Organization | Lds Lakewood 3Rd Ward Cerritos Stake | Long Beach Area Council 032 | 17660 Carpintero Ave | Bellflower, CA 90706 | | | | First Class Mail |
| Chartered Organization | Lds Lakewood 4Th Ward Cerritos Stake | Long Beach Area Council 032 | 17660 Carpintero Ave | Bellflower, CA 90706 | | | | First Class Mail |
| Chartered Organization | Lds Lakewood Ranch Ward Sarasota Stake | Southwest Florida Council 088 | 7001 Beneva Rd | Sarasota, FL 34238-2803 | | | | First Class Mail |
| Chartered Organization | Lds Lakewood Stake-American Lake | Pacific Harbors Council, Bsa 612 | 5420 104Th St Sw | Lakewood, WA 98499 | | | | First Class Mail |
| Chartered Organization | Lds Lakewood Stake-Brookdale | Pacific Harbors Council, Bsa 612 | 11212 17Th Ave E | Tacoma, WA 98445-3702 | | | | First Class Mail |
| Chartered Organization | Lds Lakewood Stake-Dupont | Pacific Harbors Council, Bsa 612 | 10018 Farwest Dr Sw | Lakewood, WA 98498-1743 | | | | First Class Mail |
| Chartered Organization | Lds Lakewood Stake-Lakewood | Pacific Harbors Council, Bsa 612 | 5220 104Th St Sw | Lakewood, WA 98499-4832 | | | | First Class Mail |
| Chartered Organization | Lds Lakewood Stake-Parkland | Pacific Harbors Council, Bsa 612 | 11212 17Th Ave E | Tacoma, WA 98445-3702 | | | | First Class Mail |
| Chartered Organization | Lds Lakewood Stake-Steilacoom | Pacific Harbors Council, Bsa 612 | 10018 Farwest Dr Sw | Lakewood, WA 98498-1743 | | | | First Class Mail |
| Chartered Organization | Lds Lakewood Ward | Attn: Bishop Klopp | 25000 Westwood Rd | Westlake, OH 44145-4853 | | | | First Class Mail |
| Chartered Organization | Lds Lakewood Ward - Tempe Az West Stk | Grand Canyon Council 010 | 2955 E Frye Rd | Phoenix, AZ 85048 | | | | First Class Mail |
| Chartered Organization | Lds Lakewood Ward Arlington Stake | Mount Baker Council, Bsa 606 | 17222 43Rd Ave Ne | Arlington, WA 98223-7892 | | | | First Class Mail |
| Chartered Organization | Lds Lamar Ward - Monett Stake | Ozark Trails Council 306 | 784 Nw 70Th Ln | Liberal, MO 64762-9222 | | | | First Class Mail |
| Chartered Organization | Lds Lamoille Vly Ward | Montpelier Vermont Stake | Green Mountain 592, Rte 15 | Johnson, Vt 05656 | | | | First Class Mail |
| Chartered Organization | Lds Lanakila Ward - Honolulu West Stake | Aloha Council, Bsa 104 | 622 N Judd St | Honolulu, HI 96817-2214 | | | | First Class Mail |
| Chartered Organization | Lds Lancaster | Simon Kenton Council 441 | 1071 Sheridan Dr | Lancaster, OH 43130-1926 | | | | First Class Mail |
| Chartered Organization | Lds -Lancaster E Stake | Tierra Bonita Ward | 44330 N 27th St E | Lancaster, CA 93535 | | | | First Class Mail |
| Chartered Organization | Lds -Lancaster E Stake- El Dorado Ward | W.L.A.C.C. 051 | 44330 N 27th St E | Lancaster, CA 93535 | | | | First Class Mail |
| Chartered Organization | Lds -Lancaster E Stake- Lake La Ward | W.L.A.C.C. 051 | 41535 170th St E | Lancaster, CA 93535 | | | | First Class Mail |
| Chartered Organization | Lds -Lancaster E Stake- Muroc Ward | W.L.A.C.C. 051 | 16509 Hillcrest St | North Edwards, CA 93523 | | | | First Class Mail |
| Chartered Organization | Lds -Lancaster E Stake- N Edwards Ward | W.L.A.C.C. 051 | 16509 Frank St | North Edwards, CA 93523 | | | | First Class Mail |
| Chartered Organization | Lds -Lancaster E Stake- Rosamond Ward | W.L.A.C.C. 051 | 3490 Susan Ave | Mojave, CA 93501-1137 | | | | First Class Mail |
| Chartered Organization | Lds -Lancaster Stake- Juniper Ward | W.L.A.C.C. 051 | 1701 W Lancaster Blvd | Lancaster, CA 93534-2003 | | | | First Class Mail |
| Chartered Organization | Lds -Lancaster Stake- Lancaster Ward | W.L.A.C.C. 051, 17th St W & | Lancaster Blvd | Lancaster, CA 93534 | | | | First Class Mail |
| Chartered Organization | Lds -Lancaster Stake- Leona Valley Ward | W.L.A.C.C. 051 | 9044 Leona Ave | Leona Valley, CA 93551 | | | | First Class Mail |
| Chartered Organization | Lds -Lancaster Stake- Quartz Hill Ward | W.L.A.C.C. 051 | 9044 Leona Ave | Leona Valley, CA 93551 | | | | First Class Mail |
| Chartered Organization | Lds -Lancaster Stake- Sierra Ward | W.L.A.C.C. 051 | 3140 W Ave K | Lancaster, CA 93536-5403 | | | | First Class Mail |
| Chartered Organization | Lds -Lancaster Stake- Somerset Ward | W.L.A.C.C. 051 | 3140 W Ave K | Lancaster, CA 93536-5403 | | | | First Class Mail |
| Chartered Organization | Lds Lancer Way Ward/S L Granger Stake | Great Salt Lake Council 590 | 3963 S Peachwood Dr | West Valley City, UT 84119 | | | | First Class Mail |
| Chartered Organization | Lds Landing Ward | Utah National Parks 591 | 4449 N Frontier St | Eagle Mountain, UT 84005-4659 | | | | First Class Mail |
| Chartered Organization | Lds Lands End Ward/Grand Junction Stake | Denver Area Council 061 | 2872 Bear Canyon Ct | Grand Junction, CO 81503-3059 | | | | First Class Mail |
| Chartered Organization | Lds Langley Gateway Ward - Qc Az North Stk | Grand Canyon Council 010 | 22424 S Meridian Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Lansing Ward - Lansing Stake | Water And Woods Council 782 | 431 E Saginaw St | East Lansing, MI 48823-2741 | | | | First Class Mail |
| Chartered Organization | Lds Lantana Ward - Lewisville Stake | Longhorn Council 662 | 902 Chinn Chapel Rd | Lewisville, TX 75077-8523 | | | | First Class Mail |
| Chartered Organization | Lds Lapeer Ward - Grand Blanc Stake | Water And Woods Council 782 | 3080 W Oregon Rd | Lapeer, MI 48446 | | | | First Class Mail |
| Chartered Organization | Lds Lapeer Ward - Grand Blanc Stake | Water And Woods Council 782 | 1380 Haines Rd | Lapeer, MI 48446-8655 | | | | First Class Mail |
| Chartered Organization | Lds Lapine Ward - Bend Stake | Crater Lake Council 491 | 52680 Day Rd | La Pine, OR 97739-9012 | | | | First Class Mail |
| Chartered Organization | Lds Lapoint Ward | Utah National Parks 591 | P.O. Box 316 | Lapoint, UT 84039-0316 | | | | First Class Mail |
| Chartered Organization | Lds Laporte Ward - Valparaiso Stake | Lasalle Council 165 | 606 Fremont St | La Porte, IN 46350-2342 | | | | First Class Mail |
| Chartered Organization | Lds Lapradera Park Ward - Glendale Az Stk | Grand Canyon Council 010 | 8602 N 31St Ave | Phoenix, AZ 85051-3924 | | | | First Class Mail |
| Chartered Organization | Lds Laredo 1St Ward | South Texas Council 577 | 1520 E Hillside Rd | Laredo, TX 78041-3373 | | | | First Class Mail |
| Chartered Organization | Lds Laredo 3Rd Ward Spanish Branch | South Texas Council 577 | 1520 E Hillside Rd | Laredo, TX 78041-3373 | | | | First Class Mail |
| Chartered Organization | Lds Laredo 6Th Ward Spanish Branch | South Texas Council 577 | 4120 Avenida Los Presidente | Laredo, TX 78046 | | | | First Class Mail |
| Chartered Organization | Lds Laredo Ranch Ward - Qc Az Ocotillo Stk | Grand Canyon Council 010 | 4880 E Austin Ln | San Tan Valley, AZ 85140-4537 | | | | First Class Mail |
| Chartered Organization | Lds Larkspur Ward - Scottsdale Az | North Stake | 9565 E Larkspur Dr | Scottsdale, AZ 85260 | | | | First Class Mail |
| Chartered Organization | Lds Larkspur/Logan South Stake | Trapper Trails 589 | 195 S 100 E | Logan, UT 84321-5333 | | | | First Class Mail |
| Chartered Organization | Lds Las Brisas Ward - Murrieta Stake | California Inland Empire Council 045 | 24820 Las Brisas Rd | Murrieta, CA 92562-4066 | | | | First Class Mail |
| Chartered Organization | Lds Las Colinas Ward Las Cruces Stk | Yucca Council 573 | 3210 Venus St | Las Cruces, NM 88012-7714 | | | | First Class Mail |
| Chartered Organization | Lds Las Flores Ward - Mission Viejo Stake | Orange County Council 039 | 26176 Antonio Pkwy | Rancho Santa Margarita, CA 92688-6502 | | | | First Class Mail |
| Chartered Organization | Lds Las Lomas Ward - North Stake | Alamo Area Council 583 | 645 Knights Cross Dr | San Antonio, TX 78258 | | | | First Class Mail |
| Chartered Organization | Lds Las Palmas Ward - Sa Stake | Alamo Area Council 583 | 655 Castroville Rd | San Antonio, TX 78237-3132 | | | | First Class Mail |
| Chartered Organization | Lds Las Palmas Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123-1523 | | | | First Class Mail |
| Chartered Organization | Lds Las Posas Ward Camarillo Stake | Ventura County Council 057 | 4345 Las Posas Rd | Camarillo, CA 93010-2538 | | | | First Class Mail |
| Chartered Organization | Lds Las Sendas Ward - Mesa Az | Salt River Stake | 3941 N Sonoran Hls | Mesa, AZ 85207-1024 | | | | First Class Mail |
| Chartered Organization | Lds Las Vegas Meadows Stake LDS Church | Las Vegas Area Council 328 | 3200 Mustang St | Las Vegas, NV 89108-4908 | | | | First Class Mail |
| Chartered Organization | Lds Lasselle Ward - Moreno Valley Stake | California Inland Empire Council 045 | 13281 Lasselle St | Moreno Valley, CA 92553-6866 | | | | First Class Mail |
| Chartered Organization | Lds Lathrop Ward Manteca Stake | Greater Yosemite Council 059 | 1233 Northgate Dr | Manteca, CA 95336-6225 | | | | First Class Mail |
| Chartered Organization | Lds Lauderhill Ward | South Florida Council 084 | 10143 Nw 31St St | Coral Springs, FL 33065 | | | | First Class Mail |
| Chartered Organization | Lds Laurel Canyon Ward N Las Vegas Stake | Las Vegas Area Council 328 | 100 E Hammer Ln | North Las Vegas, NV 89115 | | | | First Class Mail |
| Chartered Organization | Lds Laurel Hills Ward | Mccullough Hills Stake | 168 Cobalt Sky Ave | Henderson, NV 89002-0524 | | | | First Class Mail |
| Chartered Organization | Lds Laurel Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 395 E Laurel Rd | Bellingham, WA 98226-9773 | | | | First Class Mail |
| Chartered Organization | Lds Laurel Ward Silver Spring Md Stake | National Capital Area Council 082 | 7200 Contee Rd | Laurel, MD 20707-9465 | | | | First Class Mail |
| Chartered Organization | Lds Laurel Ward, Billings Stake | Montana Council 315 | 1238 Beartooth Dr | Laurel, MT 59044-9668 | | | | First Class Mail |
| Chartered Organization | Lds Laurelwood Ward Spg Mtn Stake | Las Vegas Area Council 328 | 6601 W Twain Ave | Las Vegas, NV 89103-1038 | | | | First Class Mail |
| Chartered Organization | Lds Laveen Ward - Phoenix Az | South Mountain Stake | 4125 W Baseline | Laveen, AZ 85339 | | | | First Class Mail |
| Chartered Organization | Lds Laverkin Stake Special Needs Troop | Utah National Parks 591 | 260 N Main St | La Verkin, UT 84745-5303 | | | | First Class Mail |
| Chartered Organization | Lds Lawndale Ward Torrance N Stake 795 | Greater Los Angeles Area 033 | 14801 Osage Ave | Lawndale, CA 90260-1735 | | | | First Class Mail |
| Chartered Organization | Lds Lawrence 1St Ward Topeka Stake | Heart Of America Council 307 | 3655 W 10Th St | Lawrence, KS 66049-3228 | | | | First Class Mail |
| Chartered Organization | Lds Lawrence Sta Ward, Los Altos Stake | Pacific Skyline Council 031 | 875 Quince Ave | Santa Clara, CA 95051-5292 | | | | First Class Mail |
| Chartered Organization | Lds Lawrenceville Ward - Lilburn Stake | Northeast Georgia Council 101 | 3355 Sugarloaf Pkwy | Lawrenceville, GA 30044-5483 | | | | First Class Mail |
| Chartered Organization | Lds Lawton 1St Ward Lawton Stake | Last Frontier Council 480 | 7002 Sw Drakestone Blvd | Lawton, OK 73505-7409 | | | | First Class Mail |
| Chartered Organization | Lds Lawton 2Nd Ward Lawton Stake | Last Frontier Council 480 | 7002 Sw Drakestone Blvd | Lawton, OK 73505-7409 | | | | First Class Mail |
| Chartered Organization | Lds Layton 2Nd Ward | Layton Legacy Stake | 275 Park St | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Layton 37Th Ward | Layton South Stake | 628 S Angel St | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Layton Hills Ward | Layton Hills Stake | 3290 N 1050 E | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds Lazona Ward - Mesa Az Central Stk | Grand Canyon Council 010 | 1345 E University Dr | Mesa, AZ 85203 | | | | First Class Mail |
| Chartered Organization | Lds Lazona Ward - Mesa Az South Stk | Grand Canyon Council 010 | 1500 E 6Th Ave | Mesa, AZ 85204 | | | | First Class Mail |
| Chartered Organization | Lds Lazy Mountain Ward - Palmer Stake | Great Alaska Council 610 | 560 W Bogard Rd | Palmer, AK 99645 | | | | First Class Mail |
| Chartered Organization | Lds Leamington Ward | Utah National Parks 591 | P.O. Box 38063 | Leamington, UT 84638-0063 | | | | First Class Mail |
| Chartered Organization | Lds Leander Ward, Round Rock Tx Stake | Capitol Area Council 564 | 2101 Bagdad Rd | Cedar Park, TX 78613-6411 | | | | First Class Mail |
| Chartered Organization | Lds Leavenworth 1St Ward | Platte City Stake | 1020 Limit St | Leavenworth, KS 66048-4205 | | | | First Class Mail |
| Chartered Organization | Lds Leavenworth 2 Ward Platte City Stake | Heart Of America Council 307 | 546 Mcdonald Rd | Leavenworth, KS 66048-4855 | | | | First Class Mail |
| Chartered Organization | Lds Leavenworth Ward/ Wenatchee Stake | Grand Columbia Council 614 | P.O. Box 273 | Leavenworth, WA 98826-0273 | | | | First Class Mail |
| Chartered Organization | Lds Lebanon Branch | Lincoln Heritage Council 205 | 205 Old Springfield Rd | Lebanon, KY 40033-9176 | | | | First Class Mail |
| Chartered Organization | Lds Lebanon Ward - St Robert Stake | Ozark Trails Council 306 | 240 Hwy Yy | Lebanon, MO 65536 | | | | First Class Mail |
| Chartered Organization | Lds Lebanon Ward Concord Stake | Daniel Webster Council, Bsa 330 | No Mail | Grantham, NH 03753 | | | | First Class Mail |
| Chartered Organization | Lds Ledgewood 1St Ward Morristown | Patriots Path Council 358 | 156 Mountain Rd | Ledgewood, NJ 07852 | | | | First Class Mail |
| Chartered Organization | Lds Lee Ward/S L Granite Park Stk | Great Salt Lake Council 590 | 3805 S Main St | Salt Lake City, UT 84115 | | | | First Class Mail |
| Chartered Organization | Lds Leeds First Ward | Utah National Parks 591 | P.O. Box 461072 | Leeds, UT 84746-1072 | | | | First Class Mail |
| Chartered Organization | Lds Leeds Second Ward | Utah National Parks 591 | 75 N Main St | Leeds, UT 84746-7709 | | | | First Class Mail |
| Chartered Organization | Lds Leeds Ward Birmingham Alabama Stake | Greater Alabama Council 001 | 8546 Rockhampton St | Leeds, AL 35094-1354 | | | | First Class Mail |
| Chartered Organization | Lds Lees Summit 1St Ward Kcmo Stake | Heart Of America Council 307 | 850 Se Church Rd | Lees Summit, MO 64063 | | | | First Class Mail |
| Chartered Organization | Lds Lees Summit 2Nd Ward Kcmo Stake | Heart Of America Council 307 | 850 Se Church Rd | Lees Summit, MO 64063 | | | | First Class Mail |
| Chartered Organization | Lds Lees Summit 3Rd Ward Kcmo Stake | Heart Of America Council 307 | 451 Se State Rte 150 | Lees Summit, MO 64082 | | | | First Class Mail |
| Chartered Organization | Lds Leesburg Leesburg | Central Florida Council 083 | 1875 Mt Vernon Rd | Leesburg, FL 34748-7026 | | | | First Class Mail |
| Chartered Organization | Lds Leesburg Ward Ashburn Stake | National Capital Area Council 082 | 21015 Claiborne Pkwy | Ashburn, VA 20147-4030 | | | | First Class Mail |
| Chartered Organization | Lds Leesburg Ward Ashburn Stake | National Capital Area Council 082 | 801 Balls Bluff Rd Ne | Leesburg, VA 20176-4801 | | | | First Class Mail |
| Chartered Organization | Lds Legacy Creek Ward | Fort Herriman Ut Stake | 4080 W 12600 S | Riverton, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Legacy Farms 1St Ward | (Saratoga Spgs) | 74 E Legacy Pkwy | Saratoga Springs, UT 84045-4822 | | | | First Class Mail |
| Chartered Organization | Lds Legacy Farms First Ward | Utah National Parks 591 | 381 E 400 N | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Legacy Farms Second Ward | (Saratoga Spgs) | 519 S Valkyries Ln | Saratoga Springs, UT 84045-4519 | | | | First Class Mail |
| Chartered Organization | Lds Legacy Farms Second Ward | Utah National Parks 591 | 212 N 2470 E | Spanish Fork, UT 84660-6084 | | | | First Class Mail |
| Chartered Organization | Lds Legacy Park Ward | Sandy Ut Granite Stake | 2535 E Newcastle Dr | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Legacy Ranch Ward | Fort Herriman Ut Stake | 4080 W 12600 S | Riverton, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Legacy Ward | Utah National Parks 591 | 678 E 260 S | Heber, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Legacy Ward Green Valley Stake | Las Vegas Area Council 328 | 2091 Wigwam Pkwy | Henderson, NV 89074 | | | | First Class Mail |
| Chartered Organization | Lds Legend Ward, Parker South Stake | Denver Area Council 061 | 20850 E Main St | Parker, CO 80138 | | | | First Class Mail |
| Chartered Organization | Lds Lehi 1St Ward - Mesa Az Lehi Stk | Grand Canyon Council 010 | 810 E Lehi Rd | Mesa, AZ 85203 | | | | First Class Mail |
| Chartered Organization | Lds Lehi 2Nd Ward - Mesa Az Lehi Stk | Grand Canyon Council 010 | 1430 N Grand | Mesa, AZ 85201-2613 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Cedar Hollow Fifth Ward | Utah National Parks 591 | 1020 E 1900 N | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Cedar Hollow First Ward | Utah National Parks 591 | 1606 N 600 E | Lehi, UT 84043-9743 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Cedar Hollow Fourth Ward | Utah National Parks 591 | 1020 E 1900 N | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Cedar Hollow Second Ward | Utah National Parks 591 | 2274 N 1120 E | Lehi, UT 84043-9590 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Cedar Hollow Sixth Ward | Utah National Parks 591 | 1941 N 1475 E | Lehi, UT 84043-2716 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Cedar Hollow Third Ward | Utah National Parks 591 | 2200 N 1200 E | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Crossing Ward - Mesa Az | Hermosa Vista Stake | 2701 E Lehi Rd | Mesa, AZ 85213 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Eighteenth Ward | Utah National Parks 591 | 1364 W 1870 N | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Eighth Ward | Utah National Parks 591 | 445 E 2760 N | Lehi, UT 84043-3199 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Eleventh Ward | Utah National Parks 591 | 704 N 625 E | Lehi, UT 84043-1374 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Fifteenth Ward | Utah National Parks 591 | 416 W 2070 N | Lehi, UT 84043-4731 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Fifth Ward | Utah National Parks 591 | 465 E 300 N | Lehi, UT 84043-1922 | | | | First Class Mail |
| Chartered Organization | Lds Lehi First Ward | Utah National Parks 591 | 1011 S 400 E | Lehi, UT 84043-5858 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Forty Eighth Ward | Utah National Parks 591 | 1339 E 3150 N | Lehi, UT 84043-5445 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Forty Fifth Ward | Utah National Parks 591 | 225 E Love Ln | Lehi, UT 84043-9613 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Forty First Ward | Utah National Parks 591 | 220 W 200 S | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Forty Fourth Branch | Utah National Parks 591 | 414 W 370 S | American Fork, UT 84003-2664 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Forty Ninth Ward | Utah National Parks 591 | 3225 N Clay Ct | Lehi, UT 84043-5055 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Forty Second Samoan Branch | Utah National Parks 591 | 9952 N Oak Rd W | Cedar Hills, UT 84062-8718 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Forty Seventh Ward | Utah National Parks 591 | 880 N 700 E | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Forty Sixth Ward | Utah National Parks 591 | 851 N 1200 E | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Forty Third Ward | Utah National Parks 591 | 127 E 3200 N | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Fourteenth Ward | Utah National Parks 591 | 851 N 1200 E | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Fourth Ward | Utah National Parks 591 | 845 N 1200 E | Lehi, UT 84043-1433 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Nineteenth Ward | Utah National Parks 591 | 230 E Davis Ln | Lehi, UT 84043-9631 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Ninth Ward | Utah National Parks 591 | 465 E 300 N | Lehi, UT 84043-1922 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Ranches Ward | Utah National Parks 591 | 255 W 700 S | Lehi, UT 84043-3541 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Second Ward | Utah National Parks 591 | 300 N 500 E | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Seventeenth Ward | Utah National Parks 591 | 1025 N 1710 E | Lehi, UT 84043-3592 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Seventh Ward | Utah National Parks 591 | 1149 N 300 W | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Sixteenth Ward | Utah National Parks 591 | 1214 W Meadow Brook Ln | Lehi, UT 84043-3772 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Sixth Ward | Utah National Parks 591 | 271 W 200 S | Lehi, UT 84043-2071 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Spring Creek First Ward | Utah National Parks 591 | 1652 S 710 E | Lehi, UT 84043-5915 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Spring Creek Second Ward | Utah National Parks 591 | 1735 S Spring Creek Ranch Rd | Lehi, UT 84043-5935 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Spring Creek Third Ward | Utah National Parks 591 | 1250 S 300 E | Lehi, UT 84043-5781 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Sunset First Ward | Utah National Parks 591 | 2343 N 750 W | Lehi, UT 84043-2830 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Sunset Second Ward | Utah National Parks 591 | 2120 N 650 W | Lehi, UT 84043-2939 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Tenth Ward | Utah National Parks 591 | 1125 W 300 N | Lehi, UT 84043-5654 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Third Ward | Utah National Parks 591 | 1683 N 500 W | Lehi, UT 84043-1039 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Thirteenth Ward | Utah National Parks 591 | 901 S 2300 W | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Thirtieth Ward | Utah National Parks 591 | 263 W 2875 N | Lehi, UT 84043-3869 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Thirty Eighth Ward (Spanish) | Utah National Parks 591 | 1530 W Pheasant Pointe Dr | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Thirty Fifth Ward | Utah National Parks 591 | 700 S 1700 W | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Thirty Fourth Ward | Utah National Parks 591 | 1631 E 900 N | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Thirty Ninth Ward | Utah National Parks 591 | 926 W 1425 N | Lehi, UT 84043-2330 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Thirty Sixth Ward | Utah National Parks 591 | 1631 E 900 N | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Thirty Third Ward | Utah National Parks 591 | 2940 N 1050 E | Lehi, UT 84043-4085 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Twelfth Ward | Utah National Parks 591 | 490 W 900 N | Lehi, UT 84043-1124 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Twentieth Ward | Utah National Parks 591 | 150 E 1500 N | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Twenty Eighth Ward | Utah National Parks 591 | 2848 N 750 E | Lehi, UT 84043-2892 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Twenty Fifth Ward | Utah National Parks 591 | 1216 W 525 S | Lehi, UT 84043-4028 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Twenty First Ward | Utah National Parks 591 | 1870 N 1400 W | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Twenty Ninth Ward | Utah National Parks 591 | 1447 N 250 W | Lehi, UT 84043-3231 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Twenty Second Ward | Utah National Parks 591 | 379 W 2325 N | Lehi, UT 84043-3524 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Twenty Sixth Ward | Utah National Parks 591 | 2790 N Center St | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lehi Twenty Third Ward | Utah National Parks 591 | 3110 N 700 E | Lehi, UT 84043-2932 | | | | First Class Mail |
| Chartered Organization | Lds Lehigh Ward Fort Myers Stake | Southwest Florida Council 088 | 315 Richmond Ave N | Lehigh Acres, FL 33936-1354 | | | | First Class Mail |
| Chartered Organization | Lds Leland Ward | Utah National Parks 591 | 1208 W 900 S | Spanish Fork, UT 84660-9270 | | | | First Class Mail |
| Chartered Organization | Lds Leland Ward/Wilmington Nc Stake | Cape Fear Council 425 | 1361 Old Fayetteville Rd Ne | Leland, NC 28451 | | | | First Class Mail |
| Chartered Organization | Lds Lemmon Valley Ward | Reno North Stake | 8080 Lemmon Dr | Reno, NV 89506-9095 | | | | First Class Mail |
| Chartered Organization | Lds Lenexa Ward Lenexa Stake | Heart Of America Council 307 | 21515 W 101St St | Lenexa, KS 66220 | | | | First Class Mail |
| Chartered Organization | Lds Leon Spgs Ward- Hill Country Stake | Alamo Area Council 583 | 203 Stonegate Rd | Boerne, TX 78006-1819 | | | | First Class Mail |
| Chartered Organization | Lds Leon Valley Ward - West Stake | Alamo Area Council 583 | 7420 Huebner Rd | San Antonio, TX 78240 | | | | First Class Mail |
| Chartered Organization | Lds Leone 1St Ward - Pago West Stake | Aloha Council, Bsa 104 | P.O. Box 2123 | Pago Pago, AS 96799-2123 | | | | First Class Mail |
| Chartered Organization | Lds Leone 2Nd Ward - Pago West Stake | Aloha Council, Bsa 104 | Leone | Pago Pago, AS 96799 | | | | First Class Mail |
| Chartered Organization | Lds Letha Ward - Emmett Stk | Ore-Ida Council 106 - Bsa 106 | P.O. Box 201 | Letha, ID 83636-0201 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Levan First Ward | Utah National Parks 591 | P.O. Box 111 | Levan, UT 84639-0111 | | | | First Class Mail |
| Chartered Organization | Lds Levan Second Ward | Utah National Parks 591 | P.O. Box 363 | Levan, UT 84639-0363 | | | | First Class Mail |
| Chartered Organization | Lds Level Creek Ward- Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | Suwanee, GA 30024 | | | | First Class Mail |
| Chartered Organization | Lds Lewisberry Ward, Harrisburg Stake | New Birth Of Freedom 544 | 800 Pleasant Dr | York Haven, PA 17370 | | | | First Class Mail |
| Chartered Organization | Lds Lewiston 1St Ward/Lewiston Stake | Inland NW Council 611 | 836 Preston Ave | Lewiston, ID 83501 | | | | First Class Mail |
| Chartered Organization | Lds Lewiston 1St Ward/Lewiston Stake | Inland NW Council 611 | 9th & Preston | Lewiston, ID 83501 | | | | First Class Mail |
| Chartered Organization | Lds Lewiston 2Nd Ward/Lewiston Stake | Inland NW Council 611 | 3810 16Th St | Lewiston, ID 83501-5813 | | | | First Class Mail |
| Chartered Organization | Lds Lewiston 3Rd Ward | Inland NW Council 611 | 9th & Preston | Lewiston, ID 83501 | | | | First Class Mail |
| Chartered Organization | Lds Lewiston 3Rd Ward/Lewiston Stake | Inland NW Council 611 | 836 Preston Ave | Lewiston, ID 83501 | | | | First Class Mail |
| Chartered Organization | Lds Lewistown Ward, Great Falls E Stake | Montana Council 315 | 920 Casino Creek Dr | Lewistown, MT 59457 | | | | First Class Mail |
| Chartered Organization | Lds Lewisville 1St Ward | Lewisville Stake | 1100 Stapleton Ln | Flower Mound, TX 75028 | | | | First Class Mail |
| Chartered Organization | Lds Lewisville 2Nd Ward | Carrollton Stake | 615 S Macarthur Blvd | Coppell, TX 75019-3707 | | | | First Class Mail |
| Chartered Organization | Lds Lewisville Ward | Old Hickory Council 427 | 4260 Clinard Rd | Clemmons, NC 27012-8485 | | | | First Class Mail |
| Chartered Organization | Lds Lexington Park Ward Suitland Stake | National Capital Area Council 082 | 22747 Old Rolling Rd | California, MD 20619 | | | | First Class Mail |
| Chartered Organization | Lds Liahona 1St Ward - Mesa Az South Stk | Grand Canyon Council 010 | 1500 E 6Th Ave | Mesa, AZ 85204 | | | | First Class Mail |
| Chartered Organization | Lds Liahona 2Nd Ward - Mesa Az | Maricopa Stake | 611 N Stewart | Mesa, AZ 85201-4638 | | | | First Class Mail |
| Chartered Organization | Lds Liahona 4Th Ward - Mesa Az North Stk | Grand Canyon Council 010 | 1852 N Stapley Dr | Mesa, AZ 85203 | | | | First Class Mail |
| Chartered Organization | Lds Liahona 5Th Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 616 S Extension Rd | Mesa, AZ 85210-2215 | | | | First Class Mail |
| Chartered Organization | Lds Liahona Ward Sacramento Stake | Golden Empire Council 047 | 7401 24Th St | Sacramento, CA 95822-5319 | | | | First Class Mail |
| Chartered Organization | Lds Libby Ward, Sandpoint Id Stake | Montana Council 315 | 659 Airfield Rd | Libby, MT 59923-7807 | | | | First Class Mail |
| Chartered Organization | Lds Liberty 1St Ward Gridley Stake | Golden Empire Council 047 | 131 W Evans Reimer Rd | Gridley, CA 95948-9536 | | | | First Class Mail |
| Chartered Organization | Lds Liberty 2Nd Ward Indep Stake | Heart Of America Council 307 | 1130 N Clayview Dr | Liberty, MO 64068-3405 | | | | First Class Mail |
| Chartered Organization | Lds Liberty 3Rd Ward (Tongan) | Sl Ut Stake (Tongan) | 2465 S 800 E | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Liberty Farms Ward | Utah National Parks 591 | 7944 N Smith Ranch Rd | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Liberty Heights Ward Warm Spgs Stake | Las Vegas Area Council 328 | 10970 S Bermuda Rd | Las Vegas, NV 89183 | | | | First Class Mail |
| Chartered Organization | Lds Liberty Hill Ward Round Rock Stake | Capitol Area Council 564 | 2101 Bagdad Rd | Cedar Park, TX 78613-6411 | | | | First Class Mail |
| Chartered Organization | Lds Liberty Park Ward - San Clemente Stake | Orange County Council 039 | 310 Avenida Vista Montana | San Clemente, CA 92672 | | | | First Class Mail |
| Chartered Organization | Lds Liberty Ward - Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 877 E Saratoga Dr | Boise, ID 83706-5851 | | | | First Class Mail |
| Chartered Organization | Lds Liberty Ward - Buckeye Az Stk | Grand Canyon Council 010 | 1002 E Eason Ave | Buckeye, AZ 85326 | | | | First Class Mail |
| Chartered Organization | Lds Liberty Ward - Peoria Az North Stk | Grand Canyon Council 010 | 9570 W Harmony Ln | Peoria, AZ 85382-8390 | | | | First Class Mail |
| Chartered Organization | Lds Liberty Ward Cincinnati North Stake | Dan Beard Council, Bsa 438 | 7118 Dutchland Pkwy | Liberty Township, OH 45044-9096 | | | | First Class Mail |
| Chartered Organization | Lds Liberty Ward/Murray Utah West Stake | Great Salt Lake Council 590 | 67 W Clay Park Dr | Salt Lake City, UT 84107-7089 | | | | First Class Mail |
| Chartered Organization | Lds Liberty Ward/S L Liberty Stk | Great Salt Lake Council 590 | 445 E Harvard Ave | Salt Lake City, UT 84111 | | | | First Class Mail |
| Chartered Organization | Lds Lighthouse Ward | Stansbury Park Ut South Stake | 102 Interlochen Ln | Stansbury Park, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Lihue Ward - Kauai Hawaii Stake | Aloha Council, Bsa 104 | 4598 Ehiku St | Lihue, HI 96766-1058 | | | | First Class Mail |
| Chartered Organization | Lds Lilburn 2Nd Ward | Northeast Georgia Council 101 | 1150 Cole Dr Sw | Lilburn, GA 30047-5426 | | | | First Class Mail |
| Chartered Organization | Lds Lilburn Ward | Northeast Georgia Council 101 | 1150 Cole Dr Sw | Lilburn, GA 30047-5426 | | | | First Class Mail |
| Chartered Organization | Lds Lilburn Ward - Lilburn Stake | Northeast Georgia Council 101 | 1150 Cole Dr Sw | Lilburn, GA 30047-5426 | | | | First Class Mail |
| Chartered Organization | Lds Lima Ward Toledo Ohio Stake | Black Swamp Area Council 449 | 1195 Brower Rd | Lima, OH 45801-2303 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln 1St Ward Lincoln Stake | Golden Empire Council 047 | 252 O St | Lincoln, CA 95648 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln 2Nd Ward Lincoln Stake | Golden Empire Council 047 | 2831 Theona Way | Rocklin, CA 95765 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln 3Rd Ward Lincoln Stake | Golden Empire Council 047 | 408 Kier Ct | Lincoln, CA 95648-2712 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln 5Th Ward Lincoln Stake | Golden Empire Council 047 | 1256 Red Leaf Way | Lincoln, CA 95648-2616 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln 6Th Ward Lincoln Stake | Golden Empire Council 047 | 302 Potenza Pl | Lincoln, CA 95648-7860 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln 7Th Ward Lincoln Stake | Golden Empire Council 047 | 5091 Wheatland Rd | Wheatland, CA 95692-9733 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln City Ward Monmouth Stake | Cascade Pacific Council 492 | 3565 Ne West Devils Lake Rd | Lincoln City, OR 97367 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln Heights Ward | S L Granite Park Stake | 601 E Mansfield Ave | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln Park Ward Port Angeles Stake | Chief Seattle Council 609 | 591 Monroe Rd | Port Angeles, WA 98362 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln Stake - Bridgewater Ward | Grand Teton Council 107 | 3378 E Greenwillow Ln | Ammon, ID 83401-4982 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln Stake - Eastview Ward | Grand Teton Council 107 | 2326 Virlow St | Idaho Falls, ID 83401-3323 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln Stake - Lincoln 1St Ward | Grand Teton Council 107 | 3700 E Lincoln Rd | Idaho Falls, ID 83401 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln Stake - Lincoln 2Nd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401-2335 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln Stake - Lincoln 3Rd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401-2335 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln Stake - Mesa Branch | Grand Teton Council 107 | 854 Mesa Cir | Idaho Falls, ID 83401 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln Stake - Sandcreek 2Nd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401-2335 | | | | First Class Mail |
| Chartered Organization | Lds Lincoln Stake - Sandcreek 3Rd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401-2335 | | | | First Class Mail |
| Chartered Organization | Lds Linda Vista Ward - Flagstaff Az | East Stake | 2401 E Linda Vista Dr | Flagstaff, AZ 86004 | | | | First Class Mail |
| Chartered Organization | Lds Lindell Ward - South St Louis Stake | Greater St Louis Area Council 312 | 4211 Flora Pl | St Louis, MO 63110-3508 | | | | First Class Mail |
| Chartered Organization | Lds Linden Park Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | | First Class Mail |
| Chartered Organization | Lds Linden Valley Ward - White Mountain Az | Stake | 971 Timberland Rd | Show Low, AZ 85901 | | | | First Class Mail |
| Chartered Organization | Lds Linden Ward - Show Low Az Stk | Grand Canyon Council 010 | P.O. Box 3094 | Show Low, AZ 85902-3094 | | | | First Class Mail |
| Chartered Organization | Lds Linder Ward - Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 1967 N Cairns Way | Meridian, ID 83646-1360 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Eighteenth Ward | Utah National Parks 591 | 250 W 600 S | Lindon, UT 84042-1753 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Eighth Ward | Utah National Parks 591 | 245 W 400 S | Lindon, UT 84042-1760 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Eleventh Ward | Utah National Parks 591 | 1050 E 100 S | Lindon, UT 84042-2101 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Fifteenth Ward | Utah National Parks 591 | 1050 E 100 S | Lindon, UT 84042-2101 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Fifth Ward | Utah National Parks 591 | 610 W 100 S | Lindon, UT 84042-1709 | | | | First Class Mail |
| Chartered Organization | Lds Lindon First Ward | Utah National Parks 591 | 56 E 600 N | Lindon, UT 84042 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Fourteenth Ward | Utah National Parks 591 | 320 W 500 N | Lindon, UT 84042 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Fourth Ward | Utah National Parks 591 | 739 E 100 N | Lindon, UT 84042-1579 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Nineteenth Ward | Utah National Parks 591 | 731 E Center St | Lindon, UT 84042 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Ninth Ward | Utah National Parks 591 | 655 E 500 N | Lindon, UT 84042-1547 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Second Ward | Utah National Parks 591 | 610 W 100 S | Lindon, UT 84042-1709 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Seventeenth Ward | Utah National Parks 591 | 1051 E 200 S | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Seventh Ward | Utah National Parks 591 | 731 E Center St | Lindon, UT 84042 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Sixteenth Ward | Utah National Parks 591 | 610 W 100 S | Lindon, UT 84042-1709 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Sixth Ward | Utah National Parks 591 | 115 E 600 N | Lindon, UT 84042 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Tenth Ward | Utah National Parks 591 | 1100 E 200 S | Lindon, UT 84042 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Third Ward | Utah National Parks 591 | 382 E 400 N | Lindon, UT 84042-1410 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Thirteenth Ward | Utah National Parks 591 | 1050 E 100 S | Lindon, UT 84042-2101 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Twelfth Ward | Utah National Parks 591 | 325 Canal Dr | Lindon, UT 84042 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Twentieth Ward | Utah National Parks 591 | 56 E 600 N | Lindon, UT 84042 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Twenty First Ward | Utah National Parks 591 | 960 E 180 N | Lindon, UT 84042-2202 | | | | First Class Mail |
| Chartered Organization | Lds Lindon Twenty Third Ward | Utah National Parks 591 | 1613 W 590 N | Lindon, UT 84042-2080 | | | | First Class Mail |
| Chartered Organization | Lds Lindsay 1St Ward - Chandler Az | South Stake | 6345 S Lindsay Rd | Chandler, AZ 85249 | | | | First Class Mail |
| Chartered Organization | Lds Lindsay 2Nd Ward - Chandler Az | East Stake | Grand Canyon Council 010 | 4647E County Down Dr | Chandler, Az 85249 | | | First Class Mail |
| Chartered Organization | Lds Lindsay 3Rd Ward - Chandler Az | East Stake | 21320 S Greenfield Rd | Gilbert, AZ 85298-9309 | | | | First Class Mail |
| Chartered Organization | Lds Lindsay Ward - Gilbert Az | Val Vista Stake | 1150 N Lindsay Rd | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Lindsay Ward - Mesa Az | Hermosa Vista Stake | 2618 N Lindsay Rd | Mesa, AZ 85213-1506 | | | | First Class Mail |
| Chartered Organization | Lds Litchfield 2280Th Stake | Abraham Lincoln Council 144 | 12368 Roberson Rd | Litchfield, IL 62056-4321 | | | | First Class Mail |
| Chartered Organization | Lds Litchfield Ward - Goodyear Az Stk | Grand Canyon Council 010 | 301 W Wigwam Blvd | Litchfield Park, AZ 85340 | | | | First Class Mail |
| Chartered Organization | Lds Little Colorado Ward - Holbrook Az Stk | Grand Canyon Council 010 | 1127 Helen Ave | Holbrook, AZ 86025 | | | | First Class Mail |
| Chartered Organization | Lds Little Colorado Ward - St Johns Az Stk | Grand Canyon Council 010 | 35 W Cleveland St | St Johns, AZ 85936 | | | | First Class Mail |
| Chartered Organization | Lds Little Cottonwood 14Th Ward | Sl Little Cottonwood Stake | 1160 E Vine St | Salt Lake City, UT 84121-1752 | | | | First Class Mail |
| Chartered Organization | Lds Little Cottonwood 9Th Ward | Sl Little Cottonwood Stake | 1160 E Vine St | Salt Lake City, UT 84121-1752 | | | | First Class Mail |
| Chartered Organization | Lds Little Cttnwd 12Th Ward | Murray Ut Little Cottonwood Stake | 6110 S 520 E | Murray, UT 84107-7443 | | | | First Class Mail |
| Chartered Organization | Lds Little Elm 1St Ward | Frisco Texas Shawnee Trail Stake | 8801 Martop Rd | Aubrey, TX 76227-4114 | | | | First Class Mail |
| Chartered Organization | Lds Little Elm 1St Wrd | Frsco Tx Shawnee Trl Stake | 6800 Anderson Dr | The Colony, TX 75056-3515 | | | | First Class Mail |
| Chartered Organization | Lds Little Elm 2Nd Wrd | Frsco Tx Shawnee Trl Stake | 8801 Martop Rd | Aubrey, TX 76227-4114 | | | | First Class Mail |
| Chartered Organization | Lds Little Elm 3Rd Wrd | Frsco Tx Shawnee Tral Stake | 8801 Martop Rd | Aubrey, TX 76227-4114 | | | | First Class Mail |
| Chartered Organization | Lds Little Flock Ward Rogers Stake | Westark Area Council 016 | 1211 N Quail Ter | Rogers, AR 72756-1967 | | | | First Class Mail |
| Chartered Organization | Lds Little Lake Ward - Hemet Stake | California Inland Empire Council 045 | 27020 Meridian St | Hemet, CA 92544 | | | | First Class Mail |
| Chartered Organization | Lds Little Miami Ward Cincinnati E Stake | Dan Beard Council, Bsa 438 | 8250 Cornell Rd | Cincinnati, OH 45249 | | | | First Class Mail |
| Chartered Organization | Lds Little Mountain Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 1100 E Skyline Dr | Tooele, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Little River Ward Annadale Stake | National Capital Area Council 082 | 3900 Howard St | Annandale, VA 22003-1762 | | | | First Class Mail |
| Chartered Organization | Lds Little Valley Coyote Springs Ward | Utah National Parks 591 | 2664 S Franklin Dr | St George, UT 84790-7260 | | | | First Class Mail |
| Chartered Organization | Lds Little Valley Jedora Ward | Utah National Parks 591 | 1905 E Rustic Dr | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Little Valley Red Butte Ward | Utah National Parks 591 | 2503 S 2310 East Cir | St George, UT 84790-7030 | | | | First Class Mail |
| Chartered Organization | Lds Little Valley Second Ward | Utah National Parks 591 | 2454 E 3770 S | St George, UT 84790-6216 | | | | First Class Mail |
| Chartered Organization | Lds Little Valley Ward | Utah National Parks 591 | 2454 E 3770 S | St George, UT 84790-6216 | | | | First Class Mail |
| Chartered Organization | Lds Littlefield Ward Mesquite Stake | Utah National Parks 591 | P.O. Box 488 | Littlefield, AZ 86432-0488 | | | | First Class Mail |
| Chartered Organization | Lds Littleton Ward, Littleton Stake | Denver Area Council 061 | 910 W Ridge Rd | Littleton, CO 80120 | | | | First Class Mail |
| Chartered Organization | Lds Live Oak Canyon Ward | Santa Margarita Stake | 30522 Via Con Dios | Rancho Santa Margarita, CA 92688-1530 | | | | First Class Mail |
| Chartered Organization | Lds Live Oak Ward - Cibolo Valley Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148-2812 | | | | First Class Mail |
| Chartered Organization | Lds Livermore 3Rd Ward - Livermore Stake | San Francisco Bay Area Council 028 | 950 Mocho St | Livermore, CA 94550 | | | | First Class Mail |
| Chartered Organization | Lds Livermore Vly View Ward | Livermore Stake | 945 Waverly Cmn | Livermore, CA 94551-7505 | | | | First Class Mail |
| Chartered Organization | Lds Livingston Ward - Kingwood Stake | Three Rivers Council 578 | 2023 N Houston Ave | Livingston, TX 77351 | | | | First Class Mail |
| Chartered Organization | Lds Livingston Ward, Bozeman Stake | Montana Council 315 | 102 W Summit St | Livingston, MT 59047 | | | | First Class Mail |
| Chartered Organization | Lds Livonia Ward - Westland Stake | Great Lakes Fsc 272 | 31450 6 Mile Rd | Livonia, MI 48152-3302 | | | | First Class Mail |
| Chartered Organization | Lds Loa Ward | Utah National Parks 591 | 50 S 100 W | Loa, UT 84747 | | | | First Class Mail |
| Chartered Organization | Lds Loafer View Ward | Utah National Parks 591 | 306 S 810 E | Salem, UT 84653-4002 | | | | First Class Mail |
| Chartered Organization | Lds Loch Lomond Ward | Utah National Parks 591 | 1174 S 1700 W | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Lochsa Falls Ward | Meridian Linder Stake | 1450 W Cayuse Creek | Meridian, ID 83646 | | | | First Class Mail |
| Chartered Organization | Lds Lockhart Ward Kyle Stake | Capitol Area Council 564 | 1008 State Park Rd | Lockhart, TX 78644-3838 | | | | First Class Mail |
| Chartered Organization | Lds Locust Grove Ward - Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1695 E Amity Rd | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Lodi 1St Ward Lodi Stake | Greater Yosemite Council 059 | 1510 W Century Blvd | Lodi, CA 95242-4551 | | | | First Class Mail |
| Chartered Organization | Lds Log Cabin Ward Elkhorn Springs Stake | Las Vegas Area Council 328 | 10312 All Seasons St | Las Vegas, NV 89131-1536 | | | | First Class Mail |
| Chartered Organization | Lds Logan 10Th Ward | Logan Central Stake | 792 N 500 E | Logan, UT 84321-3418 | | | | First Class Mail |
| Chartered Organization | Lds Logan 19Th Ward | Logan Central Stake | 1255 N 600 E | Logan, UT 84341 | | | | First Class Mail |
| Chartered Organization | Lds Logan 29Th Ward | Logan Central Stake | 792 N 500 E | Logan, UT 84321-3418 | | | | First Class Mail |
| Chartered Organization | Lds Logan 43Rd Ward | Logan Central Stake | 1255 N 600 E | Logan, UT 84341 | | | | First Class Mail |
| Chartered Organization | Lds Logan Canyon Ward | Mount Logan Stake | 565 E 100 S | Logan, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds Logan River Trails/Logan Stake | Trapper Trails 589 | 645 Trail Cir | Logan, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds Logan Ward Council Bluffs Stake | Mid-America Council 326 | 2629 260Th St | Logan, IA 51546 | | | | First Class Mail |
| Chartered Organization | Lds Logandale 1St Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 393 | Logandale, NV 89021-0393 | | | | First Class Mail |
| Chartered Organization | Lds Logandale 2Nd Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 843 | Logandale, NV 89021-0843 | | | | First Class Mail |
| Chartered Organization | Lds Logandale 3Rd Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 329 | Logandale, NV 89021-0329 | | | | First Class Mail |
| Chartered Organization | Lds Logandale 4Th Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 360 | Logandale, NV 89021-0360 | | | | First Class Mail |
| Chartered Organization | Lds Logandale 5Th Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 39 | Logandale, NV 89021-0039 | | | | First Class Mail |
| Chartered Organization | Lds Logandale 6Th Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 379 | Logandale, NV 89021-0379 | | | | First Class Mail |
| Chartered Organization | Lds Lolo Ward, Stevensville Stake | Montana Council 315 | Mormon Creek Rd | Lolo, MT 59847 | | | | First Class Mail |
| Chartered Organization | Lds Loma Rica Ward Yuba City Stake | Golden Empire Council 047 | 11646 Hill Rd | Marysville, CA 95901-9473 | | | | First Class Mail |
| Chartered Organization | Lds Lomita Ward 742 | Greater Los Angeles Area 033 | 22721 Main St | Carson, CA 90745-4516 | | | | First Class Mail |
| Chartered Organization | Lds Lompoc 1St Ward, Lompoc Stake | Los Padres Council 053 | 2003 San Antonio Ct | Lompoc, CA 93436-3168 | | | | First Class Mail |
| Chartered Organization | Lds Lone Hollow Ward | Sandy Ut Crescent Stake | 2135 E Pepperwood Dr | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Lone Mountain Ward | Carson City Stake | 1331 Mckay Dr | Carson City, NV 89703 | | | | First Class Mail |
| Chartered Organization | Lds Lone Mtn Ward Lone Mtn Stake | Las Vegas Area Council 328 | 3300 N Buffalo Dr | Las Vegas, NV 89129-6282 | | | | First Class Mail |
| Chartered Organization | Lds Lone Peak Ward (Alpine) | Utah National Parks 591 | 30 N Matterhorn Dr | Alpine, UT 84004 | | | | First Class Mail |
| Chartered Organization | Lds Lone Pine Ward (Sf) | Utah National Parks 591 | 1396 S 2640 E | Spanish Fork, UT 84660-9457 | | | | First Class Mail |
| Chartered Organization | Lds Lone Tree First Ward | Utah National Parks 591 | 2023 E Pine Cone Rd | Eagle Mountain, UT 84005-4941 | | | | First Class Mail |
| Chartered Organization | Lds Lone Tree Second Ward | Utah National Parks 591 | 1953 E Lone Tree Pkwy | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Lone Tree Third Ward | Utah National Parks 591 | 7683 N Bristlecone Rd | Eagle Mountain, UT 84005-6074 | | | | First Class Mail |
| Chartered Organization | Lds Lone Tree Ward, Castle Rock Stake | Denver Area Council 061 | 61 W Surrey Dr | Castle Rock, CO 80108-9100 | | | | First Class Mail |
| Chartered Organization | Lds Long Beach Branch Rainier Stake | Cascade Pacific Council 492 | 1305 Washington Ave S | Long Beach, WA 98631-4075 | | | | First Class Mail |
| Chartered Organization | Lds Long Mountain Ward Kingman Stake | Las Vegas Area Council 328 | 610 Eern | Kingman, AZ 86401 | | | | First Class Mail |
| Chartered Organization | Lds Longview 1St Ward | East Texas Area Council 585 | 1700 Blueridge Pkwy | Longview, TX 75605-2008 | | | | First Class Mail |
| Chartered Organization | Lds Longview 2Nd Ward | East Texas Area Council 585 | 1700 Blueridge Pkwy | Longview, TX 75605-2008 | | | | First Class Mail |
| Chartered Organization | Lds Longwood Orlando | Central Florida Council 083 | 2255 Lake Emma Rd | Lake Mary, FL 32746-4963 | | | | First Class Mail |
| Chartered Organization | Lds Lookout Ridge Ward | Herriman Ut S Stake | 14550 S Juniper Crest | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Loomis 1St Ward Lincoln Stake | Golden Empire Council 047 | 5742 Sparas St | Loomis, CA 95650-8705 | | | | First Class Mail |
| Chartered Organization | Lds Loomis 2Nd Ward Lincoln Stake | Golden Empire Council 047 | 9215 Miners Xing | Loomis, CA 95650-7734 | | | | First Class Mail |
| Chartered Organization | Lds Loomis 3Rd Ward Lincoln Stake | Golden Empire Council 047 | 3420 Rachel Ct | Loomis, CA 95650-9597 | | | | First Class Mail |
| Chartered Organization | Lds Lorin Farr 1St Ward | Lorin Farr Stake | 480 E 7Th St | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Lorin Farr 2Nd Ward | Lorin Farr Stake | 480 E 7Th St | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Lorin Farr 3Rd Ward | Lorin Farr Stake | 1570 E 1300 S | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Lorin Farr 4Th Ward | Lorin Farr Stake | 770 15Th St | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Lorin Farr 5Th Ward | Lorin Farr Stake | 1570 E 1300 S | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Lorin Farr 6Th Ward | Lorin Farr Stake | 770 15Th St | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Los Alamitos Ward | San Jose South Stake | 5700 Comanche Dr | San Jose, CA 95123-3227 | | | | First Class Mail |
| Chartered Organization | Lds Los Alamitos Ward E Lb Stake | Long Beach Area Council 032 | 4142 Cerritos Ave | Los Alamitos, CA 90720-2521 | | | | First Class Mail |
| Chartered Organization | Lds Los Alamos Ward Santa Fe Stake | Great Swest Council 412 | 1967 18Th St | Los Alamos, NM 87544-4000 | | | | First Class Mail |
| Chartered Organization | Lds Los Alisos Ward - Mission Viejo Stake | Orange County Council 039 | 23859 Los Alisos Blvd | Mission Viejo, CA 92691 | | | | First Class Mail |
| Chartered Organization | Lds Los Altos Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 2300 W Javelina Ave | Mesa, AZ 85202 | | | | First Class Mail |
| Chartered Organization | Lds Los Altos Ward Abq East Stake | Great Swest Council 412 | 12701 Indian School Rd Ne | Albuquerque, NM 87112-4720 | | | | First Class Mail |
| Chartered Organization | Lds Los Altos Ward, Los Altos Stake | Pacific Skyline Council 031 | 190 Jordan Ave | Los Altos, CA 94022-1261 | | | | First Class Mail |
| Chartered Organization | Lds Los Angeles 3Rd Ward | Greater Los Angeles Area 033 | 194 Los Angeles Stake | Los Angeles, CA 90019 | | | | First Class Mail |
| Chartered Organization | Lds Los Angeles 4Th Ward | Greater Los Angeles Area 033 | 741 S Los Angeles St Ke | Los Angeles, CA 90014 | | | | First Class Mail |
| Chartered Organization | Lds Los Angeles 6Th Ward | Greater Los Angeles Area 033 | 294 Los Angeles Stake | Los Angeles, CA 90007 | | | | First Class Mail |
| Chartered Organization | Lds Los Banos Ward Merced Stake | Greater Yosemite Council 059 | 1826 S Center Ave | Los Banos, CA 93635 | | | | First Class Mail |
| Chartered Organization | Lds Los Gatos Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 15985 Rose Ave | Los Gatos, CA 95030-4218 | | | | First Class Mail |
| Chartered Organization | Lds Los Lunas Ward Los Lunas Stake | Great Swest Council 412 | 160 James Ct | Los Lunas, NM 87031 | | | | First Class Mail |
| Chartered Organization | Lds Los Prados Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 6051 Dorrell Ln | Las Vegas, NV 89131-3001 | | | | First Class Mail |
| Chartered Organization | Lds Los Robles Ward Newbury Park Stake | Ventura County Council 057 | 35 S Wendy Dr | Newbury Park, CA 91320-4353 | | | | First Class Mail |
| Chartered Organization | Lds Los Serranos Ward - Chino Stake | California Inland Empire Council 045 | 3354 Eucalyptus Steet | Chino Hills, CA 91709 | | | | First Class Mail |
| Chartered Organization | Lds Loudon Knoxville | Great Smoky Mountain Council 557 | 1005 Mulberry St | Loudon, TN 37774 | | | | First Class Mail |
| Chartered Organization | Lds Loudonville Ward, Albany Stake | Twin Rivers Council 364 | 411 Loudon Rd | Loudonville, NY 12211-1722 | | | | First Class Mail |
| Chartered Organization | Lds Louetta Ward | Houston (Sp) West Stake | 10555 Mills Rd | Houston, TX 77070-4601 | | | | First Class Mail |
| Chartered Organization | Lds Louisville 1St Ward | Lincoln Heritage Council 205 | 1333 Eern Pkwy | Louisville, KY 40204 | | | | First Class Mail |
| Chartered Organization | Lds Louisville 2Nd Ward | Lincoln Heritage Council 205 | 1000 Hurstbourne Ln | Louisville, KY 40233 | | | | First Class Mail |
| Chartered Organization | Lds Louisville 3Rd Ward | Lincoln Heritage Council 205 | 1000 S Hurstbourne Pkwy | Louisville, KY 40222-5715 | | | | First Class Mail |
| Chartered Organization | Lds Louisville 4Th Ward | Lincoln Heritage Council 205 | 7880 St Andrews Church Rd | Louisville, KY 40258-3826 | | | | First Class Mail |

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Louisville 6Th Ward | Lincoln Heritage Council 205 | 1000 N Hurstbourne Pkwy | Louisville, KY 40223-5042 | | | First Class Mail |
| Chartered Organization | Lds Love Lake Ward - Silver Creek Az Stk | Grand Canyon Council 010 | P.O. Box 948 | Taylor, AZ 85939-0948 | | | First Class Mail |
| Chartered Organization | Lds Lovell 1St Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First Class Mail |
| Chartered Organization | Lds Lovell 2Nd Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First Class Mail |
| Chartered Organization | Lds Lovell 3Rd Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First Class Mail |
| Chartered Organization | Lds Lovell 4Th Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First Class Mail |
| Chartered Organization | Lds Lovell 5Th Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First Class Mail |
| Chartered Organization | Lds Lovelock Ward - Winnemucca Stake | Nevada Area Council 329 | 885 Kruze Rd | Lovelock, NV 89419-5627 | | | First Class Mail |
| Chartered Organization | Lds Lowell Ward Nashua Stake | The Spirit Of Adventure 227 | 421 Princeton Blvd | Lowell, MA 01851-2325 | | | First Class Mail |
| Chartered Organization | Lds Ltl Cottonwood 16Th Ward | S L Ltl Ctnwd Stake | 6350 S Rodeo Ln | Salt Lake City, UT 84121 | | | First Class Mail |
| Chartered Organization | Lds Ltl Cottonwood 18Th Ward | Mrry Ut Ltl Ctnwd Stake | 6410 S 725 E | Salt Lake City, UT 84107 | | | First Class Mail |
| Chartered Organization | Lds Ltl Cottonwood 1St Ward | Sl Little Cottonwood Stake | 6350 S Rodeo Ln | Salt Lake City, UT 84121 | | | First Class Mail |
| Chartered Organization | Lds Ltl Cottonwood 20Th | S L Ltl Ctnwd Stake | 1160 E Vine St | Salt Lake City, UT 84121-1752 | | | First Class Mail |
| Chartered Organization | Lds Ltl Cottonwood 5Th Ward | Sl Little Cottonwood Stake | 6350 S Rodeo Ln | Murray, UT 84121 | | | First Class Mail |
| Chartered Organization | Lds Ltl Cottonwood 6Th | Murray Ut Little Cottonwood Stake | 6410 S 725 E | Salt Lake City, UT 84107 | | | First Class Mail |
| Chartered Organization | Lds Ltl Cottonwood 8Th | Murray Ut Little Cottonwood Stake | 6180 Glen Oaks St | Salt Lake City, UT 84107 | | | First Class Mail |
| Chartered Organization | Lds Ltl Cottonwood Ward | Sandy Ut Granite View Stake | 9880 S 3100 E | Sandy, UT 84092 | | | First Class Mail |
| Chartered Organization | Lds Lucerne Vly Ward - Apple Vly Stake | California Inland Empire Council 045 | P.O. Box 918 | Lucerne Valley, CA 92356-0918 | | | First Class Mail |
| Chartered Organization | Lds Lucero Branch (Spanish) | Sl Central Stake | 855 E Garfield Ave | Salt Lake City, UT 84105 | | | First Class Mail |
| Chartered Organization | Lds Ludlow Ward | Western Massachusetts Council 234 | 584 West St | Ludlow, MA 01056-1002 | | | First Class Mail |
| Chartered Organization | Lds Lukachukai Ward Chinle Stake | Great Swest Council 412 | P.O. Box A754 | Tsaile, AZ 86556-5036 | | | First Class Mail |
| Chartered Organization | Lds Luna Ward - Eagar Az Stk | Grand Canyon Council 010 | 13 Luna Valley Dr | Luna, NM 87824 | | | First Class Mail |
| Chartered Organization | Lds Lund Ward - Ely Stake | Nevada Area Council 329 | 88 S Main St | Lund, NV 89317-9806 | | | First Class Mail |
| Chartered Organization | Lds Lundeen Park Ward Marysville Stake | Mount Baker Council, Bsa 606 | 7702 44Th St Ne | Marysville, WA 98270-6917 | | | First Class Mail |
| Chartered Organization | Lds Lundstrom Park 1St Ward | Logan East Stake | 1260 N 1600 E | Logan, UT 84341-2869 | | | First Class Mail |
| Chartered Organization | Lds Lundstrom Park 2Nd Ward | Logan East Stake | 1260 N 1600 E | Logan, UT 84341-2869 | | | First Class Mail |
| Chartered Organization | Lds Lundstrom Park 3Rd Ward | Logan East Stake | 1260 N 1600 E | Logan, UT 84341-2869 | | | First Class Mail |
| Chartered Organization | Lds Lyman Ward | Utah National Parks 591 | P.O. Box 1471 | Lyman, UT 84749-1471 | | | First Class Mail |
| Chartered Organization | Lds Lyman Ward - St Johns Az Stk | Grand Canyon Council 010 | 2000 W Cleveland St | St Johns, AZ 85936-4537 | | | First Class Mail |
| Chartered Organization | Lds Lyn Rae Ward - Mesa Az Kimball Stk | Grand Canyon Council 010 | 1266 S 32Nd St | Mesa, AZ 85204 | | | First Class Mail |
| Chartered Organization | Lds Lynbrook Ward Tule Springs Stake | Las Vegas Area Council 328 | 7912 Morning Gallop Ct | Las Vegas, NV 89131-2193 | | | First Class Mail |
| Chartered Organization | Lds Lynchburg Ward 1 | Buena Vista Stake | 110 Melinda Dr | Lynchburg, VA 24502 | | | First Class Mail |
| Chartered Organization | Lds Lynchburg Ward 2 | Buena Vista Stake | 429 Elmwood Ave | Lynchburg, VA 24503-4409 | | | First Class Mail |
| Chartered Organization | Lds Lynchburg Ward 3 | Buena Vista Stake | 102 Hitching Post Ln | Forest, VA 24551-1024 | | | First Class Mail |
| Chartered Organization | Lds Lynden Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 503 Everson Rd | Everson, WA 98247 | | | First Class Mail |
| Chartered Organization | Lds Lynn Haven Ward | Gulf Coast Council 773 | 3140 State Ave | Panama City, FL 32405-3316 | | | First Class Mail |
| Chartered Organization | Lds Lynnfield Ward Cambridge Stake | The Spirit Of Adventure 227 | 400 Essex St | Lynnfield, MA 01940-1211 | | | First Class Mail |
| Chartered Organization | Lds Lynwood 2Nd Ward | Greater Los Angeles Area 033 | 429 Huntington Park Stake | Lynwood, CA 90262 | | | First Class Mail |
| Chartered Organization | Lds Lyons Gate Ward - Gilbert Az | Higley Stake | 1865 S Higley Rd | Gilbert, AZ 85295 | | | First Class Mail |
| Chartered Organization | Lds Lyons Ward Palmyra Stake | Seneca Waterways 397 | Sohn Alloway Rd | Lyons, NY 14489 | | | First Class Mail |
| Chartered Organization | Lds Machias Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 2317 119Th Dr Se | Lake Stevens, WA 98258-7390 | | | First Class Mail |
| Chartered Organization | Lds Mackay Meadows Ward | Tville Ut N Central Stake | 2976 W Winchester Dr | Salt Lake City, UT 84119 | | | First Class Mail |
| Chartered Organization | Lds Macland Ward Powder Springs Stake | Atlanta Area Council 092 | 2595 New Macland Rd | Powder Springs, GA 30127-1757 | | | First Class Mail |
| Chartered Organization | Lds Macomb Ward Nauvoo Illinois Stake | Illowa Council 133 | 2000 W Adams Rd | Macomb, IL 61455-1210 | | | First Class Mail |
| Chartered Organization | Lds Macon First Ward | Central Georgia Council 096 | 1624 Williamson Rd | Macon, GA 31206-3352 | | | First Class Mail |
| Chartered Organization | Lds Madeira Canyon Ward | Anthem Hills Stake | 875 Rich Perez Jr | Henderson, NV 89052 | | | First Class Mail |
| Chartered Organization | Lds Madero Ward - Mesa Az Desert Ridge Stk | Grand Canyon Council 010 | 2647 S Signal Butte Rd | Mesa, AZ 85209-2100 | | | First Class Mail |
| Chartered Organization | Lds Madison 1St Ward Madison Stake | Greater Alabama Council 001 | 1297 Slaughter Rd | Madison, AL 35758 | | | First Class Mail |
| Chartered Organization | Lds Madison 2Nd Ward, Madison Stake | Greater Alabama Council 001 | 1297 Slaughter Rd | Madison, AL 35758 | | | First Class Mail |
| Chartered Organization | Lds Madison Branch-Athens Stake | Northeast Georgia Council 101 | 1091 Ward Rd | Madison, GA 30650-2007 | | | First Class Mail |
| Chartered Organization | Lds Madison Second Ward Wisconsin Stake | Glaciers Edge Council 620 | 5602 Irongate Dr | Madison, WI 53716-2494 | | | First Class Mail |
| Chartered Organization | Lds Madison Stake | Lincoln Heritage Council 205 | 1310 Cave Mill Rd | Bowling Green, KY 42104 | | | First Class Mail |
| Chartered Organization | Lds Madison Ward | Lincoln Heritage Council 205 | 1113 Michigan Rd | Madison, IN 47250-2926 | | | First Class Mail |
| Chartered Organization | Lds Madison Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 195 Ne Gloriosa Ln | Lee, FL 32059 | | | First Class Mail |
| Chartered Organization | Lds Madisonville | Lincoln Heritage Council 205 | 2355 N Main St | Madisonville, KY 42431-9274 | | | First Class Mail |
| Chartered Organization | Lds Madisonville Ward | Lincoln Heritage Council 205 | 2355 N Main St | Madisonville, KY 42431-9274 | | | First Class Mail |
| Chartered Organization | Lds Madras Ward - Redmond Stake | Crater Lake Council 491 | 2447 Se Sagebrush Dr | Madras, OR 97741-9424 | | | First Class Mail |
| Chartered Organization | Lds Maeser Fifth Ward | Utah National Parks 591 | 3328 W 940 N | Vernal, UT 84078-9449 | | | First Class Mail |
| Chartered Organization | Lds Maeser First Ward | Utah National Parks 591 | 850 W 100 N | Vernal, UT 84078-3802 | | | First Class Mail |
| Chartered Organization | Lds Maeser Fourth Ward | Utah National Parks 591 | 3462 W 1600 N | Vernal, UT 84078-9420 | | | First Class Mail |
| Chartered Organization | Lds Maeser Second Ward | Utah National Parks 591 | 2575 N 1500 W | Vernal, UT 84078-9638 | | | First Class Mail |
| Chartered Organization | Lds Maeser Seventh Ward | Utah National Parks 591 | 2755 W 1200 N | Vernal, UT 84078-8243 | | | First Class Mail |
| Chartered Organization | Lds Maeser Sixth Ward | Utah National Parks 591 | 916 N 3315 W | Vernal, UT 84078-9722 | | | First Class Mail |
| Chartered Organization | Lds Maeser Third Ward | Utah National Parks 591 | 2575 N 1500 W | Vernal, UT 84078-9638 | | | First Class Mail |
| Chartered Organization | Lds Magma Ranch Ward - Stv Az Stk | Grand Canyon Council 010 | 1521 E Bella Vista Rd | Florence, AZ 85143 | | | First Class Mail |
| Chartered Organization | Lds Magna 2Nd Branch (Tongan) | Sl Ut Stake (Tongan) | 7574 W Patriot Dr | Magna, UT 84044-2574 | | | First Class Mail |
| Chartered Organization | Lds Magna Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3100 S 8400 W | Magna, UT 84044 | | | First Class Mail |
| Chartered Organization | Lds Magnolia 2Nd Ward | The Woodlands Stake | 10303 Branch Crossing Dr | The Woodlands, TX 77382 | | | First Class Mail |
| Chartered Organization | Lds Maguire Canyon/Willard Stake | Trapper Trails 589 | 840 W 8300 S | South Willard, UT 84340 | | | First Class Mail |
| Chartered Organization | Lds Mahogany Ridge/North Logan Stake | Trapper Trails 589 | 2750 N 800 E | North Logan, UT 84341-1506 | | | First Class Mail |
| Chartered Organization | Lds Mahomet Ward Champaign Stake | Prairielands 117 | 604 W Windsor Rd | Champaign, IL 61820-7622 | | | First Class Mail |
| Chartered Organization | Lds Maili Kai Ward - Makakilo Stake | Aloha Council, Bsa 104 | 2074 Lauwiliwili St | Kapolei, HI 96707 | | | First Class Mail |
| Chartered Organization | Lds Maize Second Ward - Wichita Stake | Quivira Council, Bsa 198 | 7834 W 29Th St N | Wichita, KS 67205-9404 | | | First Class Mail |
| Chartered Organization | Lds Maize Ward - Wichita Stake | Quivira Council, Bsa 198 | 7834 W 29Th St N | Wichita, KS 67205-9404 | | | First Class Mail |
| Chartered Organization | Lds Major Meadows Ward | Clearfield Stake | 2150 S 800 E | Clearfield, UT 84015 | | | First Class Mail |
| Chartered Organization | Lds Makaha Ward - Makakilo Stake | Aloha Council, Bsa 104 | 85-574 Plantation Rd | Waianae, HI 96792-2660 | | | First Class Mail |
| Chartered Organization | Lds Makakilo 1St Ward - Makakilo Stake | Aloha Council, Bsa 104 | 92-200 Makakilo Dr | Kapolei, HI 96707 | | | First Class Mail |
| Chartered Organization | Lds Makawao Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 3356 Kihapai Pl | Makawao, HI 96768 | | | First Class Mail |
| Chartered Organization | Lds Makeke 1St Ward - Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First Class Mail |
| Chartered Organization | Lds Makeke 2Nd Ward - Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 6798 | Pago Pago, AS 96799-6289 | | | First Class Mail |
| Chartered Organization | Lds Makiki Ward - Honolulu Stake | Aloha Council, Bsa 104 | 1560 S Beretania St | Honolulu, HI 96826-1102 | | | First Class Mail |
| Chartered Organization | Lds Malad Stake - 1St Ward | Grand Teton Council 107 | 1250 N 1100 W | Malad City, ID 83252-5376 | | | First Class Mail |
| Chartered Organization | Lds Malad Stake - 2Nd Ward | Grand Teton Council 107 | 20 S 100 W | Malad City, ID 83252-1215 | | | First Class Mail |
| Chartered Organization | Lds Malad Stake - 3Rd Ward | Grand Teton Council 107 | 400 N 200 W | Malad City, ID 83252-1126 | | | First Class Mail |
| Chartered Organization | Lds Malad Stake - 4Th Ward | Grand Teton Council 107 | 160 S 300 E | Malad City, ID 83252-1344 | | | First Class Mail |
| Chartered Organization | Lds Malad Stake - 5Th Ward | Grand Teton Council 107 | 20 S 100 W | Malad City, ID 83252-1215 | | | First Class Mail |
| Chartered Organization | Lds Malad Stake - 7Th Ward | Grand Teton Council 107 | 400 N 200 W | Malad City, ID 83252-1126 | | | First Class Mail |
| Chartered Organization | Lds Malad Stake - Holbrook Ward | Grand Teton Council 107 | 100 N 100 W | Malad City, ID 83252 | | | First Class Mail |
| Chartered Organization | Lds Malad Stake - Malad 6Th Ward | Grand Teton Council 107 | 400 N 200 W | Malad City, ID 83252-1126 | | | First Class Mail |
| Chartered Organization | Lds Malad Stake - Pleasant View Ward | Grand Teton Council 107 | 1250 N 1100 W | Malad City, ID 83252-5376 | | | First Class Mail |
| Chartered Organization | Lds Malad Stake - St John Ward | Grand Teton Council 107 | 1250 N 1100 W | Malad City, ID 83252-5376 | | | First Class Mail |
| Chartered Organization | Lds Malaeimi 1St Ward | Pago Malaeimi Stake | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First Class Mail |
| Chartered Organization | Lds Malaeimi 2Nd Ward | Pago Malaeimi Stake | P.O. Box 5073 | Pago Pago, AS 96799-5073 | | | First Class Mail |
| Chartered Organization | Lds Mall Drive Ward | Utah National Parks 591 | 8 S 2060 E | St George, UT 84790-1558 | | | First Class Mail |
| Chartered Organization | Lds Maltby Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 17372 Tester Rd | Monroe, WA 98272 | | | First Class Mail |
| Chartered Organization | Lds Manassa 1St Ward, Manassa Stake | Rocky Mountain Council 063 | P.O. Box 574 | Manassa, CO 81141-0574 | | | First Class Mail |
| Chartered Organization | Lds Manassa 2Nd Ward, Manassa Stake | Rocky Mountain Council 063 | P.O. Box 792 | Manassa, CO 81141-0792 | | | First Class Mail |
| Chartered Organization | Lds Manassa 3Rd Ward, Manassa Stake | Rocky Mountain Council 063 | P.O. Box 514 | Manassa, CO 81141-0514 | | | First Class Mail |
| Chartered Organization | Lds Manassas 2 Ward Centreville Stake | National Capital Area Council 082 | 8001 Barrett Dr | Manassas, VA 20109-3536 | | | First Class Mail |
| Chartered Organization | Lds Manassas Ward Centreville Stake | National Capital Area Council 082 | 14150 Upperridge Dr | Centreville, VA 20121-5340 | | | First Class Mail |
| Chartered Organization | Lds Manchester 1St Ward | Concord Nh Stake | 15 Autumn Run | Hooksett, NH 03106-1955 | | | First Class Mail |
| Chartered Organization | Lds Manchester Ward Bremerton Stake | Chief Seattle Council 609 | 1550 Hoover Ave Se | Port Orchard, WA 98366 | | | First Class Mail |
| Chartered Organization | Lds Mancos Ward Durango Stake | Great Swest Council 412 | 12180 Rd 40 | Mancos, CO 81328-9028 | | | First Class Mail |
| Chartered Organization | Lds Manette Ward Bremerton Stake | Chief Seattle Council 609 | 2225 Perry Ave | Bremerton, WA 98310-5135 | | | First Class Mail |
| Chartered Organization | Lds Manhattan 1St Ward - Salina Kansas | Coronado Area Council 192 | 2812 Marlatt Ave | Manhattan, KS 66502 | | | First Class Mail |
| Chartered Organization | Lds Manhattan 1St Ward/New York Stake | Greater New York Councils, Bsa 640 | 125 Columbus Ave | New York, NY 10023-6514 | | | First Class Mail |
| Chartered Organization | Lds Manhattan 2Nd Ward/New York Stake | Greater New York Councils, Bsa 640 | 217 E 87Th St | New York, NY 10128-3200 | | | First Class Mail |
| Chartered Organization | Lds Manhattan Beach Ward | Torrance N Stake 873 | 501 N Rowell Ave | Manhattan Beach, CA 90266-6047 | | | First Class Mail |
| Chartered Organization | Lds Manila Eighth Ward | Utah National Parks 591 | 3785 W Boxelder Dr | Cedar Hills, UT 84062 | | | First Class Mail |
| Chartered Organization | Lds Manila Eleventh Ward | Utah National Parks 591 | 850 N 900 E | American Fork, UT 84003 | | | First Class Mail |
| Chartered Organization | Lds Manila Fifth Ward (Pg) | Utah National Parks 591 | 4262 W Manila Creek Dr | Cedar Hills, UT 84062-9631 | | | First Class Mail |
| Chartered Organization | Lds Manila First Ward | Utah National Parks 591 | 3172 Millcreek Rd | Pleasant Grove, UT 84062-8790 | | | First Class Mail |
| Chartered Organization | Lds Manila Fourth Ward | Utah National Parks 591 | 1320 W 3540 N | Pleasant Grove, UT 84062 | | | First Class Mail |
| Chartered Organization | Lds Manila Ninth Ward | Utah National Parks 591 | 9093 Silver Lake Dr | Cedar Hills, UT 84062-8788 | | | First Class Mail |
| Chartered Organization | Lds Manila Second Ward | Utah National Parks 591 | 965 E 1420 N | American Fork, UT 84003-8856 | | | First Class Mail |
| Chartered Organization | Lds Manila Seventh Ward (Pg) | Utah National Parks 591 | 1320 W 3540 N | Pleasant Grove, UT 84062 | | | First Class Mail |
| Chartered Organization | Lds Manila Sixth Ward | Utah National Parks 591 | 1528 W 3400 N | Pleasant Grove, UT 84062-9036 | | | First Class Mail |
| Chartered Organization | Lds Manila Tenth Ward | Utah National Parks 591 | 3564 Cascade Springs Cv | Cedar Hills, UT 84062-8818 | | | First Class Mail |
| Chartered Organization | Lds Manila Third Ward | Utah National Parks 591 | 3396 N 900 W | Pleasant Grove, UT 84062 | | | First Class Mail |
| Chartered Organization | Lds Manila Twelfth Ward | Utah National Parks 591 | 1232 N 1150 E | American Fork, UT 84003-3528 | | | First Class Mail |
| Chartered Organization | Lds Manitowoc Ward | Bay-Lakes Council 635 | 1348 N Union Rd | Manitowoc, WI 54220-9451 | | | First Class Mail |
| Chartered Organization | Lds Manoa Ward - Honolulu Stake | Aloha Council, Bsa 104 | 1560 S Beretania St | Honolulu, HI 96826-1102 | | | First Class Mail |
| Chartered Organization | Lds Manse Spgs Ward Blue Diamond Stake | Las Vegas Area Council 328 | 3390 Peggy Ave | Pahrump, NV 89048-9438 | | | First Class Mail |
| Chartered Organization | Lds Mansfield 3Rd Ward | Longhorn Council 662 | 4111 Water Park Cir | Mansfield, TX 76063-9111 | | | First Class Mail |
| Chartered Organization | Lds Manti Eighth Ward | Utah National Parks 591 | 185 W 500 S | Manti, UT 84642-1632 | | | First Class Mail |
| Chartered Organization | Lds Manti Fifth Ward | Utah National Parks 591 | 90 S Main St | Manti, UT 84642 | | | First Class Mail |
| Chartered Organization | Lds Manti First Ward | Utah National Parks 591 | 90 S Main St | Manti, UT 84642 | | | First Class Mail |
| Chartered Organization | Lds Manti Fourth Ward | Utah National Parks 591 | 90 S Main St | Manti, UT 84642 | | | First Class Mail |
| Chartered Organization | Lds Manti Ninth Ward | Utah National Parks 591 | 416 S 200 W | Manti, UT 84642-1615 | | | First Class Mail |
| Chartered Organization | Lds Manti Second Ward | Utah National Parks 591 | 96 S Main St | Manti, UT 84642 | | | First Class Mail |
| Chartered Organization | Lds Manti Sixth Ward | Utah National Parks 591 | 344 E 300 S | Manti, UT 84642-1450 | | | First Class Mail |
| Chartered Organization | Lds Manti Tenth Ward | Utah National Parks 591 | 96 S Main St | Manti, UT 84642 | | | First Class Mail |
| Chartered Organization | Lds Manti Third Ward | Utah National Parks 591 | 555 E Union | Manti, UT 84642 | | | First Class Mail |
| Chartered Organization | Lds Many | Norwela Council 215 | 2084 Natchitoches Hwy | Many, LA 71449 | | | First Class Mail |
| Chartered Organization | Lds Manzanita Ward - Payson Az Stk | Grand Canyon Council 010 | 913 S Ponderosa St | Payson, AZ 85541-5544 | | | First Class Mail |
| Chartered Organization | Lds Mapasaga Ward (Samoan)/Sl Hunter Stk | Great Salt Lake Council 590 | 3909 S Village Wood Dr | Salt Lake City, UT 84120-4583 | | | First Class Mail |
| Chartered Organization | Lds Maple Canyon Ward | Utah National Parks 591 | 760 S Woodland Hills Dr | Woodland Hills, UT 84653-2028 | | | First Class Mail |
| Chartered Organization | Lds Maple Dell Ward | Utah National Parks 591 | 711 S 600 E | Payson, UT 84651-2955 | | | First Class Mail |
| Chartered Organization | Lds Maple Grove Ward - Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 8620 Goddard Rd | Boise, ID 83704 | | | First Class Mail |
| Chartered Organization | Lds Maple Highlands Ward | Utah National Parks 591 | 2188 E 100 S | Spanish Fork, UT 84660 | | | First Class Mail |
| Chartered Organization | Lds Maple Hills Ward | Tooele Ut Valley View Stake | 691 E Cedarview St | Tooele, UT 84074 | | | First Class Mail |
| Chartered Organization | Lds Maple Meadows First Ward(Sp Fork) | Utah National Parks 591 | 1911 E 1850 S | Spanish Fork, UT 84660 | | | First Class Mail |
| Chartered Organization | Lds Maple Meadows Second Ward (Sp Fork) | Utah National Parks 591 | 2222 E 1480 S | Spanish Fork, UT 84660-6435 | | | First Class Mail |
| Chartered Organization | Lds Maple Park Ward | Utah National Parks 591 | 352 S Spanish Fork Pkwy | Spanish Fork, UT 84660 | | | First Class Mail |
| Chartered Organization | Lds Maple Ward - Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345-2284 | | | First Class Mail |
| Chartered Organization | Lds Maples Ward | Utah National Parks 591 | 952 W 1580 S | Payson, UT 84651 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Eighteenth Ward | Utah National Parks 591 | 1215 N 1000 W | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Eighth Ward | Utah National Parks 591 | 1215 N 1000 W | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Eleventh Ward | Utah National Parks 591 | 1600 N Main St | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Fifteenth Ward | Utah National Parks 591 | 1902 N 800 W | Mapleton, UT 84664-5563 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Fifth Ward | Utah National Parks 591 | 970 N 400 E | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton First Ward | Utah National Parks 591 | 31 W Maple | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Fourteenth Ward | Utah National Parks 591 | 1316 S Main St | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Fourth Ward | Utah National Parks 591 | 1316 S Main St | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Nineteenth Ward | Utah National Parks 591 | 31 W Maple St | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Ninth Ward | Utah National Parks 591 | 31 W Maple | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Second Ward | Utah National Parks 591 | 475 N 1600 W | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Seventeenth Ward | Utah National Parks 591 | 1406 W 1600 S | Mapleton, UT 84664-4839 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Seventh Ward | Utah National Parks 591 | 1050 N 300 W | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Sixteenth Ward | Utah National Parks 591 | 570 E 1600 S | Mapleton, UT 84664-5205 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Sixth Ward | Utah National Parks 591 | 1600 N Main St | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Tenth | Utah National Parks 591 | 1068 S 1600 W | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Third Ward | Utah National Parks 591 | 970 N 400 E | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Thirteenth Ward | Utah National Parks 591 | 970 N 400 E | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Twelfth Ward | Utah National Parks 591 | 885 N 1140 W | Mapleton, UT 84664-3232 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Twentieth Ward | Utah National Parks 591 | 475 N 1600 W Us Hwy 89 | Mapleton, UT 84664 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Twenty Fifth Ward | Utah National Parks 591 | 618 E Perry Hollow Dr | Mapleton, UT 84664-5576 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Twenty First Ward | Utah National Parks 591 | 598 N 1000 E | Mapleton, UT 84664-3694 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Twenty Fourth Ward | Utah National Parks 591 | 2154 Alaska Ave | Provo, UT 84606-6508 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Twenty Second Ward | Utah National Parks 591 | 1972 W 2230 S | Mapleton, UT 84664-4802 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Twenty Third Ward | Utah National Parks 591 | 1467 N 700 W | Mapleton, UT 84664-3528 | | | First Class Mail |
| Chartered Organization | Lds Mapleton Ward - Menifee Stake | California Inland Empire Council 045 | 29725 Bradley Rd | Menifee, CA 92586-6519 | | | First Class Mail |
| Chartered Organization | Lds Maplewood Ward - Gilbert Az | Williams Field Stake | 18305 S Greenfield Rd | Gilbert, AZ 85297 | | | First Class Mail |
| Chartered Organization | Lds Maplewood Ward Beaverton Stake | Cascade Pacific Council 492 | 7796 Sw 66Th Ave | Portland, OR 97223 | | | First Class Mail |
| Chartered Organization | Lds Mapusaga 3Rd Ward | Pago Mapusaga Stake | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First Class Mail |
| Chartered Organization | Lds Mapusaga Fou 1St Ward | Pago Mapusaga Stake | Aloha Council, Bsa 104 | Mapusaga Stake | Pago Pago Samoa, As 96799 | | First Class Mail |
| Chartered Organization | Lds Mapusaga Fou 2Nd Ward | Pago Mapusaga Stake | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First Class Mail |
| Chartered Organization | Lds Mapusaga Fou 4Th Ward | Aloha Council, Bsa 104 | Puna Valley St | Pago Pago, AS 96799 | | | First Class Mail |
| Chartered Organization | Lds Marbella Ward - Mesa Az | Boulder Creek Stake | 8553 E Desert Ln | Mesa, AZ 85209-5207 | | | First Class Mail |
| Chartered Organization | Lds Marble Cliff Ward Columbus | Simon Kenton Council 441 | 3880 Gateway Blvd | Columbus, OH 43228-9747 | | | First Class Mail |
| Chartered Organization | Lds Marble Falls Ward, Oak Hill Stake | Capitol Area Council 564 | 920 Via Viejo St | Marble Falls, TX 78654-5316 | | | First Class Mail |
| Chartered Organization | Lds Marblehead Ward - San Clemente Stake | Orange County Council 039 | 310 Avenida Vista Montana | San Clemente, CA 92672 | | | First Class Mail |
| Chartered Organization | Lds Marcrest 1St Ward | S L Hunter Central Stake | 6170 W Marcrest Dr | West Valley City, UT 84128 | | | First Class Mail |
| Chartered Organization | Lds Marcrest 2Nd Ward | S L Hunter Central Stake | 6170 W Marcrest Dr | Salt Lake City, UT 84128 | | | First Class Mail |
| Chartered Organization | Lds Maricopa Branch-Maricopa Az Stk | Grand Canyon Council 010 | 43755 W Rio Grande Dr | Maricopa, AZ 85138-1780 | | | First Class Mail |
| Chartered Organization | Lds Marina Hills Ward | Laguna Niguel Stake | 22851 Aliso Creek Rd | Aliso Viejo, CA 92656 | | | First Class Mail |
| Chartered Organization | Lds Marina Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1024 Noche Buena St | Seaside, CA 93955 | | | First Class Mail |
| Chartered Organization | Lds Marina Ward - Sparks West Stake | Nevada Area Council 329 | 1774 Mesa Vista Dr | Sparks, NV 89434-3431 | | | First Class Mail |
| Chartered Organization | Lds Marion Ward - Muncie, In Stake | Crossroads Of America 160 | 1465 E Bradford St | Marion, IN 46952-3117 | | | First Class Mail |
| Chartered Organization | Lds Marlboro Ward Blackstone Vly Stake | Mayflower Council 251 | 260 Hemenway St | Marlborough, MA 01752 | | | First Class Mail |
| Chartered Organization | Lds Marquette Ward - Green Bay Stake | Bay-Lakes Council 635 | 350 Cherry Creek Rd | Marquette, MI 49855 | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Marsh Creek Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 1875 Highland Way | Brentwood, CA 94513-5832 | | | | First Class Mail |
| Chartered Organization | Lds Marshall Branch - Kalamazoo Stake | Southern Shores Fsc 783 | 16036 N Old Us 27 | Marshall, MI 49068 | | | | First Class Mail |
| Chartered Organization | Lds Marshall Ward | East Texas Area Council 585 | 4840 Fm 31 | Marshall, TX 75672-6717 | | | | First Class Mail |
| Chartered Organization | Lds Marshfield Ward - Springfield Stake | Ozark Trails Council 306 | 1105 State Hwy Cc | Marshfield, MO 65706-8887 | | | | First Class Mail |
| Chartered Organization | Lds Marshfield Ward - Wausau Stake | Samoset Council, Bsa 627 | 2207 W 5Th St | Marshfield, WI 54449-3353 | | | | First Class Mail |
| Chartered Organization | Lds Marsing 1St Ward - Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | P.O. Box 370 | Marsing, ID 83639-0370 | | | | First Class Mail |
| Chartered Organization | Lds Marsing 2Nd Ward - Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 215 S 3Rd Ave W | Marsing, ID 83639 | | | | First Class Mail |
| Chartered Organization | Lds Martinez Ward - Concord Stake | Mt Diablo-Silverado Council 023 | 555 Boyd Rd | Pleasant Hill, CA 94523 | | | | First Class Mail |
| Chartered Organization | Lds Martinez Ward Augusta Georgia Stake | Georgia-Carolina 093 | 835 N Belair Rd | Evans, GA 30809 | | | | First Class Mail |
| Chartered Organization | Lds Martinsburg Ward | Martinsburg, Wv Stake | Shenandoah Area Council 598 | 1050 Lovelace Way | Martinsburg Ward/Martinsburg Wv Stake | Martinsburg, Wv 25401 | | First Class Mail |
| Chartered Organization | Lds Martinsburg Ward | Martinsburg, Wv Stake | Shenandoah Area Council 598 | 93 Langston Blvd | Martinsburg Wv Stake | Martinsburg, Wv 25404 | | First Class Mail |
| Chartered Organization | Lds Martinsville Ward - Bloomington | Hoosier Trails Council 145 145 | 100 Church St | Martinsville, IN 46151-1325 | | | | First Class Mail |
| Chartered Organization | Lds Marysvale Ward | Utah National Parks 591 | 385 Bullion Ave | Marysvale, UT 84750 | | | | First Class Mail |
| Chartered Organization | Lds Marysville 1St Ward Yuba City Stake | Golden Empire Council 047 | 1869 Park Cir | Marysville, CA 95901-7237 | | | | First Class Mail |
| Chartered Organization | Lds Maryvale Ward - Phoenix Az Stk | Grand Canyon Council 010 | 3208 N 59Th Ave | Phoenix, AZ 85033-5801 | | | | First Class Mail |
| Chartered Organization | Lds Maryville Knoxville | Great Smoky Mountain Council 557 | 706 Amerine Rd | Maryville, TN 37804-3520 | | | | First Class Mail |
| Chartered Organization | Lds Mason City Ward | Winnebago Council, Bsa 173 | 1309 S Kentucky Ave | Mason City, IA 50401-6117 | | | | First Class Mail |
| Chartered Organization | Lds Mason City Ward - Ames, Ia | Winnebago Council, Bsa 173 | 1309 S Kentucky Ave | Mason City, IA 50401-6117 | | | | First Class Mail |
| Chartered Organization | Lds Mason Creek Ward - Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1695 E Amity Rd | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Massaponax Ward Fredericksburg Stake | National Capital Area Council 082 | 5600 Smith Station Rd | Fredericksburg, VA 22407-9311 | | | | First Class Mail |
| Chartered Organization | Lds Matanuska Ward - Palmer Stake | Great Alaska Council 610 | P.O. Box 2034 | Palmer, AK 99645-2034 | | | | First Class Mail |
| Chartered Organization | Lds Mather Ward Cordova Stake | Golden Empire Council 047 | 9821 Old Placerville Rd | Sacramento, CA 95827 | | | | First Class Mail |
| Chartered Organization | Lds Mattoon Ward Champaign Stake | Greater St Louis Area Council 312 | 7426 W Country Club Rd | Mattoon, IL 61938 | | | | First Class Mail |
| Chartered Organization | Lds May Creek Ward Renton Stake | Chief Seattle Council 609 | 4200 124Th Ave Se | Bellevue, WA 98006 | | | | First Class Mail |
| Chartered Organization | Lds May Valley Ward Bellevue South Stake | Chief Seattle Council 609 | 16028 Se 148Th St | Renton, WA 98059-8815 | | | | First Class Mail |
| Chartered Organization | Lds Mayfield Hgts Ward Kirtland Stake | Lake Erie Council 440 | 3395 Lawton Ln | Pepper Pike, OH 44124-5604 | | | | First Class Mail |
| Chartered Organization | Lds Mayfield Ward | Utah National Parks 591 | 11 E 100 N | Mayfield, UT 84643 | | | | First Class Mail |
| Chartered Organization | Lds Mays Pond Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 16124 35Th Ave Se | Mill Creek, WA 98012-6199 | | | | First Class Mail |
| Chartered Organization | Lds Mcalester Ward - Tulsa Ok East Stake | Indian Nations Council 488 | 405 W Electric Ave | Mcalester, OK 74501-3431 | | | | First Class Mail |
| Chartered Organization | Lds Mccall 2Nd Ward - Weiser Stk | Ore-Ida Council 106 - Bsa 106 | P.O. Box 2201 | Mccall, ID 83638-2201 | | | | First Class Mail |
| Chartered Organization | Lds Mccall Ward - Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 912 S Samson Trl | Mccall, ID 83638-5138 | | | | First Class Mail |
| Chartered Organization | Lds Mccammon Stake - Inkom Ward | Grand Teton Council 107 | 973 N Rapid Creek Rd | Inkom, ID 83245 | | | | First Class Mail |
| Chartered Organization | Lds Mccammon Stake - Jackson Creek Wd | Grand Teton Council 107 | 150 Snow Peak Blvd | Inkom, ID 83245 | | | | First Class Mail |
| Chartered Organization | Lds Mccammon Stake - Marsh Creek Ward | Grand Teton Council 107 | 804 Logan St | Mccammon, ID 83250 | | | | First Class Mail |
| Chartered Organization | Lds Mccammon Stake - Mccammon Ward | Grand Teton Council 107 | P.O. Box 51 | Mccammon, ID 83250-0051 | | | | First Class Mail |
| Chartered Organization | Lds Mccammon Stake - Mountain View Ward | Grand Teton Council 107 | 403 W 16Th St | Mccammon, ID 83250 | | | | First Class Mail |
| Chartered Organization | Lds Mccammon Stake - Rapid Creek Ward | Grand Teton Council 107 | 973 N Rapid Creek Rd | Inkom, ID 83245 | | | | First Class Mail |
| Chartered Organization | Lds Mccammon Stake - Skyline Ward | Grand Teton Council 107 | P.O. Box 266 | Inkom, ID 83245-0266 | | | | First Class Mail |
| Chartered Organization | Lds Mccullough Hills Ward | Mccullough Hills Stake | 567 W Pacific Ave | Henderson, NV 89015 | | | | First Class Mail |
| Chartered Organization | Lds Mccully Ward - Honolulu Stake | Aloha Council, Bsa 104 | 1560 S Beretania St | Honolulu, HI 96826-1102 | | | | First Class Mail |
| Chartered Organization | Lds Mcdowell Mountain Ward - Scottsdale Az | North Stake | 9565 E Larkspur Dr | Scottsdale, AZ 85260 | | | | First Class Mail |
| Chartered Organization | Lds Mcdowell Ward - Mesa Az | Citrus Heights Stake | 3344 E Mcdowell Rd | Mesa, AZ 85213-1701 | | | | First Class Mail |
| Chartered Organization | Lds Mcfadden Ward | Huntington Beach N Stake | 6531 Mcfadden Ave | Huntington Beach, CA 92647-2900 | | | | First Class Mail |
| Chartered Organization | Lds Mcgill Ward - Ely Stake | Nevada Area Council 329 | 10 4Th St | Mc Gill, NV 89318 | | | | First Class Mail |
| Chartered Organization | Lds Mckay Creek Ward - Walla Walla Stake | Blue Mountain Council 604 | 66741 E Birch Creek Rd | Pilot Rock, OR 97868-6720 | | | | First Class Mail |
| Chartered Organization | Lds Mckay Lake Ward, Westminster Stake | Denver Area Council 061 | 13370 Lowell Blvd | Broomfield, CO 80020-5540 | | | | First Class Mail |
| Chartered Organization | Lds Mckinleyville Ward - Eureka Stake | Crater Lake Council 491 | 3017 Sandpointe Dr | Mckinleyville, CA 95519-6414 | | | | First Class Mail |
| Chartered Organization | Lds Mckinleyville Ward- Eureka Stake | Crater Lake Council 491 | 1599 Central Ave | Mckinleyville, CA 95519-4304 | | | | First Class Mail |
| Chartered Organization | Lds Mclean 1 Ward Mclean Stake | National Capital Area Council 082 | 2034 Great Falls St | Falls Church, VA 22043 | | | | First Class Mail |
| Chartered Organization | Lds Mclean 2 Ward Mclean Stake | National Capital Area Council 082 | 1325 Scotts Run Rd | Mclean, VA 22102 | | | | First Class Mail |
| Chartered Organization | Lds Mclean Stake Tysons Ward | National Capital Area Council 082 | 2034 Great Falls St | Falls Church, VA 22043 | | | | First Class Mail |
| Chartered Organization | Lds Mclean Stake Tysons Ward | National Capital Area Council 082 | 2034 Great Falls St | Falls Church, VA 22043 | | | | First Class Mail |
| Chartered Organization | Lds Mcloughlin Ward Vancouver Stake | Cascade Pacific Council 492 | 10509 Se 5Th St | Vancouver, WA 98664-4617 | | | | First Class Mail |
| Chartered Organization | Lds Mcmillan Ward - Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | Mcmillan & Ustick Rd | Meridian, ID 83646 | | | | First Class Mail |
| Chartered Organization | Lds Mcminnville 1st Ward | Mcminnville Stake | 1645 Nw Baker Creek Rd | Mcminnville, OR 97128-9135 | | | | First Class Mail |
| Chartered Organization | Lds Mcminnville Second Ward | Mcminnville Stake | 1645 Nw Baker Creek Rd | Mcminnville, OR 97128-9135 | | | | First Class Mail |
| Chartered Organization | Lds Mcneil Ward Round Rock, Tx Stake | Capitol Area Council 564 | 8140 Racine Trl | Austin, TX 78717-4916 | | | | First Class Mail |
| Chartered Organization | Lds Mcqueen 1St Ward - Chandler Az Stk | Grand Canyon Council 010 | 17817 S Mcqueen Rd | Chandler, AZ 85286-1020 | | | | First Class Mail |
| Chartered Organization | Lds Mcqueen 2Nd Ward - Chandler Az Stk | Grand Canyon Council 010 | 17817 S Mcqueen Rd | Chandler, AZ 85286-1020 | | | | First Class Mail |
| Chartered Organization | Lds Mcqueen Ward - Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1451 W Guadalupe Rd | Gilbert, AZ 85233 | | | | First Class Mail |
| Chartered Organization | Lds Mdwbrk 3Rd (Spanish) Brch | Tville Ut N Stake | 1250 W Atherton Dr | Taylorsville, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Meadow Creek Ward | Roy Midland Stake | 3649 W 4800 S | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Lds Meadow Creek Ward - Chugach Stake | Great Alaska Council 610 | Meadow Creek Ward | 10012 | Eagle River, AK 99577 | | | First Class Mail |
| Chartered Organization | Lds Meadow Grass Ward - Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3775 E Ustick Rd | Meridian, ID 83646 | | | | First Class Mail |
| Chartered Organization | Lds Meadow Green Ward | Layton Legacy Stake | 752 N 3700 W | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Meadow Ranch First Ward | Utah National Parks 591 | 2814 E Autumn Dr | Eagle Mountain, UT 84005-3196 | | | | First Class Mail |
| Chartered Organization | Lds Meadow Ranch Second Ward | Utah National Parks 591 | 2274 E Hawk Ln | Eagle Mountain, UT 84005-3135 | | | | First Class Mail |
| Chartered Organization | Lds Meadow Ranch Ward | Utah National Parks 591 | 1650 W Center St | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Meadow Rose Ward | Herriman Ut Mtn View Stake | 4912 W Chilly Peak Dr | Riverton, UT 84096-1755 | | | | First Class Mail |
| Chartered Organization | Lds Meadow Run Ward - North Stake | Pikes Peak Council 060 | 6950 Shoup Rd | Colorado Springs, CO 80908 | | | | First Class Mail |
| Chartered Organization | Lds Meadow Springs Ward Kennewick Stake | Blue Mountain Council 604 | 724 N Pittsburg St | Kennewick, WA 99336-1072 | | | | First Class Mail |
| Chartered Organization | Lds Meadow Valley Ward - Elko East Stake | Nevada Area Council 329 | 1651 College Pkwy | Elko, NV 89801-5034 | | | | First Class Mail |
| Chartered Organization | Lds Meadow Valley Ward (Little Valley) | Utah National Parks 591 | 2470 E Portofino Cir | St George, UT 84790-7482 | | | | First Class Mail |
| Chartered Organization | Lds Meadow View 1St Ward - Gilbert Az | Gateway Stake | 2958 S Recker | Gilbert, AZ 85297 | | | | First Class Mail |
| Chartered Organization | Lds Meadow View 2Nd Ward - Gilbert Az | Gateway Stake | 3544 S Atherton Blvd | Gilbert, AZ 85297 | | | | First Class Mail |
| Chartered Organization | Lds Meadow View Ward | Farmington Ut W Stake | 336 Wrangler Rd | Farmington, UT 84025-2608 | | | | First Class Mail |
| Chartered Organization | Lds Meadow View Ward - Temecula Stake | California Inland Empire Council 045 | 41861 Deepwood Cir | Temecula, CA 92591-1867 | | | | First Class Mail |
| Chartered Organization | Lds Meadow Ward | Utah National Parks 591 | P.O. Box 130 | Meadow, UT 84644-0130 | | | | First Class Mail |
| Chartered Organization | Lds Meadow Ward/S L Riverside Stake | Great Salt Lake Council 590 | 1955 W 400 N | Salt Lake City, UT 84116 | | | | First Class Mail |
| Chartered Organization | Lds Meadowbrook 2Nd Ward | Tville Ut N Stake | 1250 W Atherton Dr | Taylorsville, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Meadowbrook Ward/Yakima Stake | Grand Columbia Council 614 | 1522 S 68Th Ave | Yakima, WA 98908-5600 | | | | First Class Mail |
| Chartered Organization | Lds Meadowdale Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 17321 44Th Ave W | Lynnwood, WA 98037-7403 | | | | First Class Mail |
| Chartered Organization | Lds Meadowgreen Ward - Mesa Az Kimball Stk | Grand Canyon Council 010 | 825 S 32Nd St | Mesa, AZ 85204 | | | | First Class Mail |
| Chartered Organization | Lds Meadowland Ward/W J Ut East Stk | Great Salt Lake Council 590 | 6695 S 2200 W | West Jordan, UT 84084-2201 | | | | First Class Mail |
| Chartered Organization | Lds Meadowlark First Ward | Utah National Parks 591 | 1150 E 1240 S | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Meadowlark Second Ward | Utah National Parks 591 | 1661 S 1400 E | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Meadowlark Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 2180 E Meadow Lark Way | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Meadowood Ward | Utah National Parks 591 | 303 W 3700 N | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Meadowood Ward, Aurora South Stake | Denver Area Council 061 | 3101 S Flanders St | Aurora, CO 80013 | | | | First Class Mail |
| Chartered Organization | Lds Meadows 1St Ward | Draper Ut Meadows Stake | 13085 S 300 E | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Meadows 2Nd Ward | Draper Ut Meadows Stake | 13006 S Boulter St | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Meadows 3Rd Ward | Draper Ut Meadows Stake | 420 E Stokes Ave | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Meadows 4Th Ward | Draper Ut Meadows Stake | 13112 S 700 E | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Meadows 5Th Ward | Draper Ut Meadows Stake | 420 E Stokes Ave | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Meadows 6Th Ward | Draper Ut Meadows Stake | 420 E 13540 S | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Meadows 7Th Ward | Draper Ut Meadows Stake | 573 E 13800 S | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Meadows Ward | Farmington Ut W Stake | 549 S 1524 W | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Meadows Ward | Kaysville Central Stake | 555 N 100 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Meadows Ward - Gilbert Az | Superstition Springs Stake | 7145 E Monterey Ave | Mesa, AZ 85209 | | | | First Class Mail |
| Chartered Organization | Lds Meadows Ward - Hermiston Stake | Blue Mountain Council 604 | 850 Sw 11Th St | Hermiston, OR 97838 | | | | First Class Mail |
| Chartered Organization | Lds Meadows Ward - St Johns Az Stk | Grand Canyon Council 010 | 2000 W Cleveland St | St Johns, AZ 85936-4537 | | | | First Class Mail |
| Chartered Organization | Lds Meadows Ward Vancouver North Stake | Cascade Pacific Council 492 | 14219 Neast 49Th St | Vancouver, WA 98682 | | | | First Class Mail |
| Chartered Organization | Lds Meadows Ward, Bakersfield Stake | Southern Sierra Council 030 | 2828 Mccray St | Bakersfield, CA 93308-1700 | | | | First Class Mail |
| Chartered Organization | Lds Meadows Ward, Castle Rock Stake | Denver Area Council 061 | 3301 Meadows Blvd | Castle Rock, CO 80109 | | | | First Class Mail |
| Chartered Organization | Lds Meadows Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 5735 S Fashion Blvd | Salt Lake City, UT 84107 | | | | First Class Mail |
| Chartered Organization | Lds Meadows Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 12391 S Dansie Way | Riverton, UT 84065-4015 | | | | First Class Mail |
| Chartered Organization | Lds Medford 1St Ward - Medford Stake | Crater Lake Council 491 | 2900 Juanipero Way | Medford, OR 97504-8423 | | | | First Class Mail |
| Chartered Organization | Lds Medford 2Nd Ward - Medford Stake | Crater Lake Council 491 | 2141 Brookhurst St | Medford, OR 97504 | | | | First Class Mail |
| Chartered Organization | Lds Medford 3Rd Ward | Central Point Stake | 6040 Foothill Rd | Central Point, OR 97502-9418 | | | | First Class Mail |
| Chartered Organization | Lds Medford 4Th Ward | Central Point Stake | 2475 Griffin Creek Rd | Medford, OR 97501-4217 | | | | First Class Mail |
| Chartered Organization | Lds Medford 6Th Ward - Medford Stake | Crater Lake Council 491 | 2900 Juanipero Way | Medford, OR 97504-8423 | | | | First Class Mail |
| Chartered Organization | Lds Medford 8Th Ward - Medford Stake | Crater Lake Council 491 | 2900 Juanipero Way | Medford, OR 97504-8423 | | | | First Class Mail |
| Chartered Organization | Lds Medford Ward/Cherry Hill Nj Stake | Garden State Council 690 | 609 Tabernacle Rd | Medford, NJ 08055-9717 | | | | First Class Mail |
| Chartered Organization | Lds Medina Ward - Akron Stake | Great Trail 433 | 4411 Windfall Rd | Medina, OH 44256-6491 | | | | First Class Mail |
| Chartered Organization | Lds Meeker Ward/Craig Stake | Denver Area Council 061 | P.O. Box 1214 | Meeker, CO 81641-1214 | | | | First Class Mail |
| Chartered Organization | Lds Meeteetse Ward, Cody Stake | Greater Wyoming Council 638 | P.O. Box 207 | Meeteetse, WY 82433-0207 | | | | First Class Mail |
| Chartered Organization | Lds Meeteetse Ward,Cody Stake | Greater Wyoming Council 638 | P.O. Box 207 | Meeteetse, WY 82433-0207 | | | | First Class Mail |
| Chartered Organization | Lds Melanie Acres Ward | Clearfield South Stake | 2186 S 125 W | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Melba 1St Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 112 Randolph St | Melba, ID 83641 | | | | First Class Mail |
| Chartered Organization | Lds Melba 2Nd Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 112 Randolph St | Melba, ID 83641 | | | | First Class Mail |
| Chartered Organization | Lds Melba 3Rd Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 112 Randolph St | Melba, ID 83641 | | | | First Class Mail |
| Chartered Organization | Lds Melbourne Cocoa | Central Florida Council 083 | 1145 Creel St | Melbourne, FL 32935-5922 | | | | First Class Mail |
| Chartered Organization | Lds Melbourne Ward | Houston N Stake | 65 Melbourne St | Houston, TX 77022 | | | | First Class Mail |
| Chartered Organization | Lds Melissa Br-Colorado Spgs Stake | Pikes Peak Council 060 | 2750 Melissa Dr | Colorado Springs, CO 80907-6454 | | | | First Class Mail |
| Chartered Organization | Lds Melody Lane Ward | Grand Junction Stake | 543 Melody Ln | Grand Junction, CO 81501-7139 | | | | First Class Mail |
| Chartered Organization | Lds Melton Lake Cumberland | Great Smoky Mountain Council 557 | 140 Jefferson Cir | Oak Ridge, TN 37830-4817 | | | | First Class Mail |
| Chartered Organization | Lds Memorial Hill Ward | Utah National Parks 591 | 129 S 580 E | Midway, UT 84049-6742 | | | | First Class Mail |
| Chartered Organization | Lds Memorial Park 1St Ward | Houston S Stake | 1101 Bering Dr | Houston, TX 77057-2301 | | | | First Class Mail |
| Chartered Organization | Lds Memorial Park 2Nd Ward | Houston S Stake | 1101 Bering Dr | Houston, TX 77057-2301 | | | | First Class Mail |
| Chartered Organization | Lds Memorial Park Ward | South Ogden Stake | 3755 Porter Ave | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds Memorial Springs Ward | Tomball Stake | 9525 Spring Cypress Rd | Spring, TX 77379-3020 | | | | First Class Mail |
| Chartered Organization | Lds Memorial Ward/S L Granger South Stk | Great Salt Lake Council 590 | 4207 S Charles Dr | West Valley City, UT 84120-5003 | | | | First Class Mail |
| Chartered Organization | Lds Memphis 2Nd Ward - Memphis Stake | Chickasaw Council 558 | 4520 Winchester Rd | Memphis, TN 38118-5151 | | | | First Class Mail |
| Chartered Organization | Lds Memphis Tn Stake-Oxford Ward | Yocona Area Council 748 | 3501 S Lamar Blvd | Oxford, MS 38655 | | | | First Class Mail |
| Chartered Organization | Lds Menan Stake - Annis Ward | Grand Teton Council 107 | 690 N 3862 E | Rigby, ID 83442-5053 | | | | First Class Mail |
| Chartered Organization | Lds Menan Stake - Grant 1St Ward | Grand Teton Council 107 | 3431 E 100 N | Rigby, ID 83442-5605 | | | | First Class Mail |
| Chartered Organization | Lds Menan Stake - Grant 2Nd Ward | Grand Teton Council 107 | 88 N 3250 E | Rigby, ID 83442-5627 | | | | First Class Mail |
| Chartered Organization | Lds Menan Stake - Lewisville 1St Ward | Grand Teton Council 107 | P.O. Box 96 | Lewisville, ID 83431-0096 | | | | First Class Mail |
| Chartered Organization | Lds Menan Stake - Lewisville 2Nd Ward | Grand Teton Council 107 | 445 N 3600 E | Lewisville, ID 83431-5039 | | | | First Class Mail |
| Chartered Organization | Lds Menan Stake - Menan 1St Ward | Grand Teton Council 107 | P.O. Box 220 | Menan, ID 83434-0220 | | | | First Class Mail |
| Chartered Organization | Lds Menan Stake - Menan 2Nd Ward | Grand Teton Council 107 | P.O. Box 190 | Menan, ID 83434-0190 | | | | First Class Mail |
| Chartered Organization | Lds Menan Stake - Menan 3Rd Ward | Grand Teton Council 107 | 1161 E Butte Rd | Menan, ID 83434-5123 | | | | First Class Mail |
| Chartered Organization | Lds Mendon 2Nd Ward/Mendon Stake | Trapper Trails 589 | 460 S 100 E | Mendon, UT 84325 | | | | First Class Mail |
| Chartered Organization | Lds Menifee Lakes-Menifee Stake | California Inland Empire Council 045 | 29725 Bradley Rd | Sun City, CA 92586-6519 | | | | First Class Mail |
| Chartered Organization | Lds Menlo Park Ward - Mesa Az | Hermosa Vista Stake | 2618 N Lindsay Rd | Mesa, AZ 85213-1506 | | | | First Class Mail |
| Chartered Organization | Lds Menlo Park Ward, Menlo Park Stake | Pacific Skyline Council 031 | 1105 Valparaiso Ave | Menlo Park, CA 94025-4412 | | | | First Class Mail |
| Chartered Organization | Lds Merced 1St Ward Merced Stake | Greater Yosemite Council 059 | 2976 Mckee Rd | Merced, CA 95340 | | | | First Class Mail |
| Chartered Organization | Lds Merced 1St Ward Merced Stake | Greater Yosemite Council 059 | 2976 Mckee Rd | Merced, CA 95340 | | | | First Class Mail |
| Chartered Organization | Lds Merced 3Rd Ward Merced Stake | Greater Yosemite Council 059 | 1080 E Yosemite Ave | Merced, CA 95340 | | | | First Class Mail |
| Chartered Organization | Lds Mercey Springs Ward Merced Stake | Greater Yosemite Council 059 | 1826 S Center Ave | Los Banos, CA 93635 | | | | First Class Mail |
| Chartered Organization | Lds Meridian 11Th Ward - Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5645 S Maple Grove Rd | Boise, ID 83709 | | | | First Class Mail |
| Chartered Organization | Lds Meridian 12Th Ward - Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1560 N 10 Mile Rd | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Meridian 14Th Ward - Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 12040 W Amity Rd | Boise, ID 83709 | | | | First Class Mail |
| Chartered Organization | Lds Meridian 16Th Ward - Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 6575 S Eagle Rd | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Meridian 19Th Ward - Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 9846 W Secretariat Ct | Boise, ID 83704-1213 | | | | First Class Mail |
| Chartered Organization | Lds Meridian 1St Ward - Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1615 Nw 2Nd St | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Meridian 2Nd Ward - Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3451 N Locust Grove Rd | Meridian, ID 83646 | | | | First Class Mail |
| Chartered Organization | Lds Meridian 3Rd Ward - Mer Stk | Ore-Ida Council 106 - Bsa 106 | 2484 N Hickory Way | Meridian, ID 83646-8075 | | | | First Class Mail |
| Chartered Organization | Lds Meridian 4Th Ward - Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 6575 S Eagle Rd | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Meridian 5Th Ward - Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 2480 W Victory Rd | Meridian, ID 83642-6830 | | | | First Class Mail |
| Chartered Organization | Lds Meridian Greens Ward - Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1920 S Locust Grove Rd | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Meridian Park Ward Tualatin Stake | Cascade Pacific Council 492 | 9820 Sw Choctaw St | Tualatin, OR 97062-9044 | | | | First Class Mail |
| Chartered Organization | Lds Meridian Pointe Ward - Mesa Az | Desert Ridge Stake | 2647 S Signal Butte Rd | Mesa, AZ 85209-2100 | | | | First Class Mail |
| Chartered Organization | Lds Meridian Ward - High Plains Stake | Pikes Peak Council 060 | 13210 Bandanero Dr | Falcon, CO 80831-3801 | | | | First Class Mail |
| Chartered Organization | Lds Meridian Ward - Lansing Stake | Water And Woods Council 782 | 5301 Holt Rd | Holt, MI 48842-8646 | | | | First Class Mail |
| Chartered Organization | Lds Meridian Ward - Peralta Trail Az Stk | Grand Canyon Council 010 | 1720 S Ironwood Dr | Apache Junction, AZ 85120 | | | | First Class Mail |
| Chartered Organization | Lds Meridian Ward - Qc Az North Stk | Grand Canyon Council 010 | 22692 E Munoz St | Queen Creek, AZ 85142-9082 | | | | First Class Mail |
| Chartered Organization | Lds Merlin Ward - Grants Pass Stake | Crater Lake Council 491 | 339 Jumpoff Joe Creek Rd | Grants Pass, OR 97526-9716 | | | | First Class Mail |
| Chartered Organization | Lds Merrill Creek Ward - Peralta Trail Az | Stake | 1720 S Ironwood Dr | Apache Junction, AZ 85120 | | | | First Class Mail |
| Chartered Organization | Lds Merrilltown Ward, Austin Stake | Capitol Area Council 564 | 700 N Heatherwilde Blvd | Pflugerville, TX 78660-5811 | | | | First Class Mail |
| Chartered Organization | Lds Merrimack Ward Nashua Stake | Daniel Webster Council, Bsa 330 | 110 Concord St | Nashua, NH 03064-1704 | | | | First Class Mail |
| Chartered Organization | Lds Mesa 12Th Ward - Mesa Az East Stk | Grand Canyon Council 010 | 2152 E Adobe St | Mesa, AZ 85213 | | | | First Class Mail |
| Chartered Organization | Lds Mesa 18Th Ward - Mesa Az East Stk | Grand Canyon Council 010 | 2228 E Brown Rd | Mesa, AZ 85213 | | | | First Class Mail |
| Chartered Organization | Lds Mesa 20Th Ward - Mesa Az | Maricopa N Stake | 848 N Westwood | Mesa, AZ 85201-3936 | | | | First Class Mail |
| Chartered Organization | Lds Mesa 25Th Ward - Mesa Az | Maricopa N Stake | 848 N Westwood | Mesa, AZ 85201-3936 | | | | First Class Mail |
| Chartered Organization | Lds Mesa 30Th Ward - Mesa Az East Stk | Grand Canyon Council 010 | 2228 E Brown Rd | Mesa, AZ 85213 | | | | First Class Mail |
| Chartered Organization | Lds Mesa 34Th Ward - Mesa Az East Stk | Grand Canyon Council 010 | 2152 E Adobe St | Mesa, AZ 85213 | | | | First Class Mail |
| Chartered Organization | Lds Mesa 46Th Ward - Mesa Az East Stk | Grand Canyon Council 010 | 1911 N 24Th St | Mesa, AZ 85213-2902 | | | | First Class Mail |
| Chartered Organization | Lds Mesa 5Th Ward - Mesa Az | Maricopa N Stake | 1716 N Date | Mesa, AZ 85201 | | | | First Class Mail |
| Chartered Organization | Lds Mesa 60Th Ward - Mesa Az East Stk | Grand Canyon Council 010 | 2152 E Adobe St | Mesa, AZ 85213 | | | | First Class Mail |
| Chartered Organization | Lds Mesa 61St Ward - Mesa Az East Stk | Grand Canyon Council 010 | 2228 E Brown Rd | Mesa, AZ 85213 | | | | First Class Mail |
| Chartered Organization | Lds Mesa 76Th Ward - Mesa Az East Stk | Grand Canyon Council 010 | 1911 N 24Th St | Mesa, AZ 85213-2902 | | | | First Class Mail |
| Chartered Organization | Lds Mesa Del Sol Ward - Yuma Az Stk | Grand Canyon Council 010 | 8451 E 36Th St | Yuma, AZ 85365 | | | | First Class Mail |
| Chartered Organization | Lds Mesa Grande Branch-Mesa Az | Maricopa N Stake | 848 N Westwood | Mesa, AZ 85201-3936 | | | | First Class Mail |
| Chartered Organization | Lds Mesa Hills Ward (Cc) | Utah National Parks 591 | 1925 W 320 S | Cedar City, UT 84720-2887 | | | | First Class Mail |
| Chartered Organization | Lds Mesa Linda Ward - Victorville Stake | California Inland Empire Council 045 | 12860 Amethyst Rd | Victorville, CA 92392 | | | | First Class Mail |
| Chartered Organization | Lds Mesa Oaks Ward, Santa Barbara Stake | Los Padres Council 053 | 212 E Central Ave | Lompoc, CA 93436-2804 | | | | First Class Mail |
| Chartered Organization | Lds Mesa Park Ward | Sandy Ut Alta View Stake | 8909 S 1700 E | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Mesa Ridge Ward - Fountain Stake | Pikes Peak Council 060 | 325 Putnam Dr | Colorado Springs, CO 80911-3574 | | | | First Class Mail |
| Chartered Organization | Lds Mesa Vista Ward | Los Padres Council 053 | 478 Cambridge Dr | Goleta, CA 93117-2142 | | | | First Class Mail |
| Chartered Organization | Lds Mesa Vista Ward - Mesa Az Lehi Stk | Grand Canyon Council 010 | 1430 N Grand | Mesa, AZ 85201-2613 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Mesa Ward - Mesa Az Maricopa North Stk | Grand Canyon Council 010 | 848 N Westwood | Mesa, AZ 85201-3936 | | | First Class Mail |
| Chartered Organization | Lds Mesa Ward, Pueblo Stake | Rocky Mountain Council 063 | 4720 Surfwood Ln | Pueblo, CO 81005-2667 | | | First Class Mail |
| Chartered Organization | Lds Mesepa 1St Ward - Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First Class Mail |
| Chartered Organization | Lds Mesepa 3Rd Ward - Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 4390 | Pago Pago, AS 96799-4390 | | | First Class Mail |
| Chartered Organization | Lds Mesquite 1St Ward Mesquite Stake | Utah National Parks 591 | P.O. Box 121 | Mesquite, NV 89024-0121 | | | First Class Mail |
| Chartered Organization | Lds Mesquite 2Nd Ward Mesquite Stake | Utah National Parks 591 | 474 Bulldog Dr | Mesquite, NV 89027-3103 | | | First Class Mail |
| Chartered Organization | Lds Mesquite 3Rd Ward Mesquite Stake | Utah National Parks 591 | 386 Hafen Ln | Mesquite, NV 89027-6276 | | | First Class Mail |
| Chartered Organization | Lds Mesquite 4Th Ward Mesquite Stake | Utah National Parks 591 | 180 Grayce Dr | Mesquite, NV 89027-4148 | | | First Class Mail |
| Chartered Organization | Lds Mesquite 5Th Ward Mesquite Stake | Utah National Parks 591 | 937 Vista Del Sol Ct | Mesquite, NV 89027-2541 | | | First Class Mail |
| Chartered Organization | Lds Mesquite 7Th Ward Mesquite Stake | Utah National Parks 591 | 100 N Arrowhead Ln | Mesquite, NV 89027 | | | First Class Mail |
| Chartered Organization | Lds Mesquite Canyon Ward - Mesa Az | Eastmark Stake | 9710 E Plana Ave | Mesa, AZ 85212-2042 | | | First Class Mail |
| Chartered Organization | Lds Mesquite Ward - Gilbert Az Stk | Grand Canyon Council 010 | 777 W Elliot Rd | Gilbert, AZ 85233 | | | First Class Mail |
| Chartered Organization | Lds Mesquite Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 2252 W Mesquite St | Chandler, AZ 85224-1701 | | | First Class Mail |
| Chartered Organization | Lds Messina Meadows Ward - Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 6575 S Eagle Rd | Meridian, ID 83642 | | | First Class Mail |
| Chartered Organization | Lds Methuen Ward | The Spirit Of Adventure 227 | 39 Hill St | Methuen, MA 01844 | | | First Class Mail |
| Chartered Organization | Lds Mexico Ward - Columbia Stake | Great Rivers Council 653 | 635 Ringo St | Mexico, MO 65265-1279 | | | First Class Mail |
| Chartered Organization | Lds Mezona Ward - Mesa Az Maricopa Stk | Grand Canyon Council 010 | 1054 W 2Nd Pl | Mesa, AZ 85201-6307 | | | First Class Mail |
| Chartered Organization | Lds Miami Beach 2Nd Ward | South Florida Council 084 | 6950 Indian Cir Dr | Miami Beach, FL 33141 | | | First Class Mail |
| Chartered Organization | Lds Miami Beach Ward | South Florida Council 084 | 6950 Indian Creek Dr | Miami Beach, FL 33141-3113 | | | First Class Mail |
| Chartered Organization | Lds Miami Lakes Ward | South Florida Council 084 | 8201 Nw 186Th St | Hialeah, FL 33015-2651 | | | First Class Mail |
| Chartered Organization | Lds Miami Shores Ward | South Florida Council 084 | 2601 Ne 163Rd St | Miami, FL 33160-4045 | | | First Class Mail |
| Chartered Organization | Lds Miami Ward - Globe Az Stk | Grand Canyon Council 010 | 4247 E Broadway | Claypool, AZ 85532-9996 | | | First Class Mail |
| Chartered Organization | Lds Midas Creek 1St Ward | S J Ut Cntry Xing Stake | 11173 Copper Peak Way | South Jordan, UT 84095 | | | First Class Mail |
| Chartered Organization | Lds Midas Creek 2Nd Ward | Sj Ut Midas Creek Stake | 2812 W 11800 S | South Jordan, UT 84095 | | | First Class Mail |
| Chartered Organization | Lds Midas Creek 3Rd Ward | Sj Ut Cntry Xing Stake | 3364 W 11400 S | South Jordan, UT 84095 | | | First Class Mail |
| Chartered Organization | Lds Midas Creek 4Th Ward | Sj Ut Cntry Xing Stake | 2812 W 11800 S | South Jordan, UT 84095 | | | First Class Mail |
| Chartered Organization | Lds Midas Creek 5Th Ward | S J Ut Cntry Xing Stake | 10775 S 3200 W | South Jordan, UT 84095 | | | First Class Mail |
| Chartered Organization | Lds Midas Creek 6Th Ward | S J Ut Cntry Xing Stake | 10860 S 3200 W | South Jordan, UT 84095 | | | First Class Mail |
| Chartered Organization | Lds Midas Creek 7Th Ward | Sj Ut Midas Creek Stake | 10860 S 3200 W | South Jordan, UT 84095 | | | First Class Mail |
| Chartered Organization | Lds Midbury Br | Montpelier Vermont Stake | 133 Valley Vw | Middlebury, VT 05753-1490 | | | First Class Mail |
| Chartered Organization | Lds Middle Canyon Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 777 Skyline Dr | Tooele, UT 84074 | | | First Class Mail |
| Chartered Organization | Lds Middleton 10Th Ward | Middleton Stake | 23644 Old Hwy 30 | Caldwell, ID 83605 | | | First Class Mail |
| Chartered Organization | Lds Middleton 11Th Ward | Middleton Stake | 309 W Main St | Middleton, ID 83644 | | | First Class Mail |
| Chartered Organization | Lds Middleton 13Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 24032 Wanda Way | Middleton, ID 83644-5244 | | | First Class Mail |
| Chartered Organization | Lds Middleton 1St Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 23644 Old Hwy 30 | Caldwell, ID 83607 | | | First Class Mail |
| Chartered Organization | Lds Middleton 2Nd Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 2250 Lansing Ln | Middleton, ID 83644 | | | First Class Mail |
| Chartered Organization | Lds Middleton 3Rd Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 23644 Old Hwy 30 | Caldwell, ID 83607 | | | First Class Mail |
| Chartered Organization | Lds Middleton 4Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 22500 Lansing Ln | Middleton, ID 83644 | | | First Class Mail |
| Chartered Organization | Lds Middleton 5Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 1749 Willis Rd | Middleton, ID 83644-5422 | | | First Class Mail |
| Chartered Organization | Lds Middleton 6Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 23644 Old Hwy 30 | Caldwell, ID 83607 | | | First Class Mail |
| Chartered Organization | Lds Middleton 7Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 309 W Main | Middleton, ID 83644 | | | First Class Mail |
| Chartered Organization | Lds Middleton 8Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 9708 Golden Willow St | Middleton, ID 83644-5288 | | | First Class Mail |
| Chartered Organization | Lds Middleton 9Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 615 Valley St | Middleton, ID 83644-5458 | | | First Class Mail |
| Chartered Organization | Lds Middleton Ward | Utah National Parks 591 | 1634 E 800 N | St George, UT 84770-8614 | | | First Class Mail |
| Chartered Organization | Lds Middletown Ward | Redwood Empire Council 041 | 14970 Lakeview Way | Clearlake, CA 95422 | | | First Class Mail |
| Chartered Organization | Lds Middletown Ward Dayton Stake | Miami Valley Council, Bsa 444 | 4930 Central Ave | Middletown, OH 45044-5425 | | | First Class Mail |
| Chartered Organization | Lds Midland 5Th Ward | Midland, Texas Stake | 4805 Gateway St | Midland, TX 79707-2816 | | | First Class Mail |
| Chartered Organization | Lds Midland First Ward Odessa Tx Stake | Buffalo Trail Council 567 | 4805 Gateway St | Midland, TX 79707-2816 | | | First Class Mail |
| Chartered Organization | Lds Midland Second Ward Midland Tx Stake | Buffalo Trail Council 567 | 4805 Gateway St | Midland, TX 79707-2816 | | | First Class Mail |
| Chartered Organization | Lds Midland Sixth Ward Odessa Tx Stake | Buffalo Trail Council 567 | 4805 Gateway St | Midland, TX 79707-2816 | | | First Class Mail |
| Chartered Organization | Lds Midland Third Ward Odessa Tx Stake | Buffalo Trail Council 567 | 2101 Tarleton St | Midland, TX 79707-6635 | | | First Class Mail |
| Chartered Organization | Lds Midlothian Ward / Dallas Stake | Circle Ten Council 571 | 6406 Hill Valley Ct | Midlothian, TX 76065-6960 | | | First Class Mail |
| Chartered Organization | Lds Midvale 10Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8825 S Monroe St | Sandy, UT 84070 | | | First Class Mail |
| Chartered Organization | Lds Midvale 11Th Ward | Midvale Ut N Stake | 97 W 7500 S | Midvale, UT 84047-2041 | | | First Class Mail |
| Chartered Organization | Lds Midvale 12Th (Korean) Branch | Midvale Ut Stake | 8350 S Jackson St | Midvale, UT 84047 | | | First Class Mail |
| Chartered Organization | Lds Midvale 13Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8825 Monroe St | Sandy, UT 84070 | | | First Class Mail |
| Chartered Organization | Lds Midvale 14Th (Tongan ) Branch | Sl Ut S (Tongan) Stake | 87 E 7100 S | Midvale, UT 84047-1528 | | | First Class Mail |
| Chartered Organization | Lds Midvale 15Th Branch | Midvale Ut N Stake | 97 W 7500 S | Midvale, UT 84047-2041 | | | First Class Mail |
| Chartered Organization | Lds Midvale 1St Ward | Midvale Ut N Stake | 308 W 6Th Ave | Midvale, UT 84047-7382 | | | First Class Mail |
| Chartered Organization | Lds Midvale 2Nd Ward | Midvale Ut N Stake | 97 W 7500 S | Midvale, UT 84047-2041 | | | First Class Mail |
| Chartered Organization | Lds Midvale 3Rd Ward | Midvale Ut N Stake | 7825 S Olympus St | Midvale, UT 84047 | | | First Class Mail |
| Chartered Organization | Lds Midvale 4Th Ward | Midvale Ut N Stake | 7825 S Olympus St | Midvale, UT 84047 | | | First Class Mail |
| Chartered Organization | Lds Midvale 5Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8171 S Jackson St | Midvale, UT 84047 | | | First Class Mail |
| Chartered Organization | Lds Midvale 6Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8171 S Jackson St | Midvale, UT 84047 | | | First Class Mail |
| Chartered Organization | Lds Midvale 7Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8350 S Jackson St | Midvale, UT 84047 | | | First Class Mail |
| Chartered Organization | Lds Midvale 8Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8350 S Jackson St | Midvale, UT 84047 | | | First Class Mail |
| Chartered Organization | Lds Midvale East 1St Ward | Midvale Ut E Stake | 240 E 7570 S | Midvale, UT 84047 | | | First Class Mail |
| Chartered Organization | Lds Midvale East 2Nd Ward | Midvale Ut E Stake | 7250 S Halelani Dr | Midvale, UT 84047-2220 | | | First Class Mail |
| Chartered Organization | Lds Midvale East 4Th Ward | Midvale Ut E Stake | 87 E 7100 S | Midvale, UT 84047-1528 | | | First Class Mail |
| Chartered Organization | Lds Midvale East 5Th Ward | Midvale Ut E Stake | 240 E Greenwood Ave | Midvale, UT 84047 | | | First Class Mail |
| Chartered Organization | Lds Midvale East 6Th Ward | Midvale Ut E Stake | 7250 S Halelani Dr | Midvale, UT 84047-2220 | | | First Class Mail |
| Chartered Organization | Lds Midvalley 1St Ward | Sandy Ut Midvalley Stake | 1050 E Chapel Hill Rd | Midvale, UT 84047 | | | First Class Mail |
| Chartered Organization | Lds Midvalley 2Nd (Samoan) Ward | Sandy Ut Mdvlly Stake | 1106 E 8055 S | Sandy, UT 84094 | | | First Class Mail |
| Chartered Organization | Lds Midvalley 4Th Ward | Sandy Ut Midvalley Stake | 1106 E 8050 S | Sandy, UT 84094 | | | First Class Mail |
| Chartered Organization | Lds Midvalley 5Th Ward | Sandy Ut Midvalley Stake | 1175 E 7800 S | Sandy, UT 84094 | | | First Class Mail |
| Chartered Organization | Lds Midvalley 6Th Ward | Sandy Ut Midvalley Stake | 1106 E 8050 S | Sandy, UT 84094 | | | First Class Mail |
| Chartered Organization | Lds Midvalley 7Th Ward | Sandy Ut Midvalley Stake | 1175 E 7800 S | Sandy, UT 84094 | | | First Class Mail |
| Chartered Organization | Lds Midvalley Second Ward | Utah National Parks 591 | 4827 N 2475 W | Cedar City, UT 84721-5663 | | | First Class Mail |
| Chartered Organization | Lds Midvalley Ward | Utah National Parks 591 | 70 E Midvalley Rd | Enoch, UT 84721 | | | First Class Mail |
| Chartered Organization | Lds Midway Ward - Winslow Az Stk | Grand Canyon Council 010 | 8181 Wover St | Joseph City, AZ 86032 | | | First Class Mail |
| Chartered Organization | Lds Midwest City 1St Ward Okc Stake | Last Frontier Council 480 | 110 W Morningside Dr | Midwest City, OK 73110-4567 | | | First Class Mail |
| Chartered Organization | Lds Mile Square Park Ward | Huntington Beach Stake | 17500 Bushard St | Fountain Valley, CA 92708 | | | First Class Mail |
| Chartered Organization | Lds Miles City Ward, Glendive Stake | Montana Council 315 | 825 S Moorehead Ave | Miles City, MT 59301 | | | First Class Mail |
| Chartered Organization | Lds Milford First Ward | Utah National Parks 591 | 748 W 600 S | Milford, UT 84751-7839 | | | First Class Mail |
| Chartered Organization | Lds Milford Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 8250 Cornell Rd | Cincinnati, OH 45249 | | | First Class Mail |
| Chartered Organization | Lds Mililani 1St Ward - Mililani Stake | Aloha Council, Bsa 104 | 95-1039 Meheula Pkwy | Mililani, HI 96789 | | | First Class Mail |
| Chartered Organization | Lds Mililani 2Nd Ward - Mililani Stake | Aloha Council, Bsa 104 | 95-1039 Meheula Pkwy | Mililani, HI 96789 | | | First Class Mail |
| Chartered Organization | Lds Mililani 4Th Ward - Mililani Stake | Aloha Council, Bsa 104 | 95-1039 Meheula Pkwy | Mililani, HI 96789 | | | First Class Mail |
| Chartered Organization | Lds Mill Canyon Ward | Herriman Ut Mtn View Stake | 5424 W Rosecrest Rd | Herriman, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Mill Creek Ward - Redlands Stake | California Inland Empire Council 045 | 350 N Wabash Ave | Redlands, CA 92374 | | | First Class Mail |
| Chartered Organization | Lds Mill Creek Ward Everett Stake | Mount Baker Council, Bsa 606 | P.O. Box 12021 | Mill Creek, WA 98082-0021 | | | First Class Mail |
| Chartered Organization | Lds Mill Pond Ward | Utah National Parks 591 | 388 S 630 E | Lehi, UT 84043-2352 | | | First Class Mail |
| Chartered Organization | Lds Mill Pond Ward/Stansbury Park Ut Stk | Great Salt Lake Council 590 | 417 Benson Rd | Stansbury Park, UT 84074-9050 | | | First Class Mail |
| Chartered Organization | Lds Mill Shadow Ward | Deseret Mill Stake | 200 N 1275 W Flint St | Kaysville, UT 84037 | | | First Class Mail |
| Chartered Organization | Lds Millard Ward Papillion Stake | Mid-America Council 326 | 6820 S 164Th Ave | Omaha, NE 68132 | | | First Class Mail |
| Chartered Organization | Lds Millbrook Ward | Tukabatchee Area Council 005 | 2200 Cobbs Ford Rd | Prattville, AL 36066 | | | First Class Mail |
| Chartered Organization | Lds MiLLCreek 2Nd Ward/S L MiLLCreek Stk | Great Salt Lake Council 590 | 4220 S Jeannine Dr | Salt Lake City, UT 84107 | | | First Class Mail |
| Chartered Organization | Lds MiLLCreek 5Th Ward/S L MiLLCreek Stk | Great Salt Lake Council 590 | 3805 S Main St | Salt Lake City, UT 84115 | | | First Class Mail |
| Chartered Organization | Lds MiLLCreek 6Th Ward/S L MiLLCreek Stk | Great Salt Lake Council 590 | 4558 S 600 E | Salt Lake City, UT 84107 | | | First Class Mail |
| Chartered Organization | Lds MiLLCreek 8Th Ward/S L MiLLCreek Stk | Great Salt Lake Council 590 | 4558 S 600 E | Salt Lake City, UT 84107 | | | First Class Mail |
| Chartered Organization | Lds MiLLCreek 9Th Ward/S L MiLLCreek Stk | Great Salt Lake Council 590 | 213 E Gordon Ln Apt 21 | Salt Lake City, UT 84107-3118 | | | First Class Mail |
| Chartered Organization | Lds Millcreek Canyon Ward | Sl Mt Olympus Stake | 3495 S 3610 E | Salt Lake City, UT 84109-3245 | | | First Class Mail |
| Chartered Organization | Lds Millcreek Ward - Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3700 S Maple Grove Rd | Boise, ID 83709-4132 | | | First Class Mail |
| Chartered Organization | Lds Milledgeville Ward | Central Georgia Council 096 | 1700 N Jefferson St Ne | Milledgeville, GA 31061-2226 | | | First Class Mail |
| Chartered Organization | Lds Miller Springs Ward | Syracuse West Stake | 2500 S Bluff Rd | Syracuse, UT 84075 | | | First Class Mail |
| Chartered Organization | Lds Miller Ward - Mesa Az North Stk | Grand Canyon Council 010 | 933 E Brown Rd | Mesa, AZ 85203 | | | First Class Mail |
| Chartered Organization | Lds Milligan Valley Ward - Eagar Az Stk | Grand Canyon Council 010 | 135 N Main St | Eagar, AZ 85925 | | | First Class Mail |
| Chartered Organization | Lds Millington Ward - Memphis North Stake | Chickasaw Council 558 | 9604 Us Hwy 51 N | Millington, TN 38053-4617 | | | First Class Mail |
| Chartered Organization | Lds Millpond Ward Auburn Stake | Chief Seattle Council 609 | 1820 F St Se | Auburn, WA 98002-6854 | | | First Class Mail |
| Chartered Organization | Lds Millsite Ward | Utah National Parks 591 | P.O. Box 874 | Ferron, UT 84523-0874 | | | First Class Mail |
| Chartered Organization | Lds Millstream Ward/S L Grant Stk | Great Salt Lake Council 590 | 3400 S 1100 E | Salt Lake City, UT 84106 | | | First Class Mail |
| Chartered Organization | Lds Millville 1St Ward | Providence S Stake | 110 S Main St | Millville, UT 84326-7723 | | | First Class Mail |
| Chartered Organization | Lds Millville 2Nd Ward | Providence S Stake | 360 E 450 N | Millville, UT 84326 | | | First Class Mail |
| Chartered Organization | Lds Millville 3Rd Ward | Providence S Stake | 110 N Main St | Millville, UT 84326 | | | First Class Mail |
| Chartered Organization | Lds Millville 4Th Ward | Providence S Stake | 360 E 450 N | Millville, UT 84326 | | | First Class Mail |
| Chartered Organization | Lds Millville 5Th Ward | Providence S Stake | 360 E 450 N | Millville, UT 84326 | | | First Class Mail |
| Chartered Organization | Lds Milpitas Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 48950 Green Valley Rd | Fremont, CA 94539-8001 | | | First Class Mail |
| Chartered Organization | Lds Milton Ward | Gulf Coast Council 773 | 5737 Berryhill Rd | Milton, FL 32570-8281 | | | First Class Mail |
| Chartered Organization | Lds Milton Ward | Atlanta Area Council 092 | 500 Norcross St | Roswell, GA 30075-3861 | | | First Class Mail |
| Chartered Organization | Lds Milton-Freewater Ward | Walla Walla Stake | 52794 Appleton Rd | Milton Freewater, OR 97862-7352 | | | First Class Mail |
| Chartered Organization | Lds Milwaukie Ward Milwaukie Stake | Cascade Pacific Council 492 | 13520 Se Ruscliff Rd | Portland, OR 97222-2144 | | | First Class Mail |
| Chartered Organization | Lds Mindi Meadows Ward | Rvrtn Ut Central Stake | Great Salt Lake Council 590 | 2361W 13400 S | Riverton, Ut 84065 | | First Class Mail |
| Chartered Organization | Lds Mineral Wells Ward | Weatherford Stake | 822 S E 22Nd Ave | Mineral Wells, TX 76067 | | | First Class Mail |
| Chartered Organization | Lds Minersville First Ward | Utah National Parks 591 | 130 W Main | Minersville, UT 84752 | | | First Class Mail |
| Chartered Organization | Lds Minersville Second Ward | Utah National Parks 591 | P.O. Box 60 | Minersville, UT 84752-0060 | | | First Class Mail |
| Chartered Organization | Lds Mingo Valley Ward - Tulsa Ok Stake | Indian Nations Council 488 | 12110 E 7Th St | Tulsa, OK 74128-3605 | | | First Class Mail |
| Chartered Organization | Lds Mingus Foothills Ward | Prescott Vly Az Stake | 7073 E Pronghorn Ranch Pkwy | Prescott Valley, AZ 86315 | | | First Class Mail |
| Chartered Organization | Lds Mingus Ward - Cottonwood Az Stk | Grand Canyon Council 010 | 1377 E Hombre Dr | Cottonwood, AZ 86326-4825 | | | First Class Mail |
| Chartered Organization | Lds Mink Creek Ward | Preston N Stake | 7316 N Capitol Hill Rd | Preston, ID 83263 | | | First Class Mail |
| Chartered Organization | Lds Minneapolis Stake | Eden Prairie Ward | 9700 Nesbitt Ave S | Bloomington, MN 55437-1912 | | | First Class Mail |
| Chartered Organization | Lds Minneapolis Stake | Lake Nokomis Ward | 3921 Nicollet Ave | Minneapolis, MN 55409 | | | First Class Mail |
| Chartered Organization | Lds Minneapolis Stake - Bloomington Ward | Northern Star Council 250 | 9700 Nesbitt Ave S | Bloomington, MN 55437-1912 | | | First Class Mail |
| Chartered Organization | Lds Minneapolis Stake - Chaska Ward | Northern Star Council 250 | 1350 Peitz Ave | Waconia, MN 55387 | | | First Class Mail |
| Chartered Organization | Lds Minneapolis Stake - Hispanic Ward | Northern Star Council 250 | 3921 Nicollet Ave | Minneapolis, MN 55409 | | | First Class Mail |
| Chartered Organization | Lds Minneapolis Stake - Minnetonka Ward | Northern Star Council 250 | 330 Vicksburg Ln N | Plymouth, MN 55447-3900 | | | First Class Mail |
| Chartered Organization | Lds Minneapolis Stake - Plymouth Ward | Northern Star Council 250 | 330 Vicksburg Ln N | Plymouth, MN 55447-3900 | | | First Class Mail |
| Chartered Organization | Lds Minneapolis Stake - Waconia Ward | Northern Star Council 250 | 1350 Peitz Ave | Waconia, MN 55387 | | | First Class Mail |
| Chartered Organization | Lds Minneola Branch Leesburg | Central Florida Council 083 | 14600 Green Valley Blvd | Clermont, FL 34711 | | | First Class Mail |
| Chartered Organization | Lds Mint Valley Ward Longview Stake | Cascade Pacific Council 492 | 1721 30Th Ave | Longview, WA 98632-3404 | | | First Class Mail |
| Chartered Organization | Lds Miramar Ward | South Florida Council 084 | 8201 Nw 186Th St | Hialeah, FL 33015-2651 | | | First Class Mail |
| Chartered Organization | Lds Miramar Ward - Mesa Az | Citrus Heights Stake | 3345 E Mclellan Rd | Mesa, AZ 85213 | | | First Class Mail |
| Chartered Organization | Lds Misawa Servicemens Branch | Far E Council 803 | Psc 76 Box 2974 | Apo, AP 96319-0030 | | | First Class Mail |
| Chartered Organization | Lds Misawa Servicemen's Branch | Far E Council 803 | Psc 76 Box 5032 | Apo, AP 96319-0051 | | | First Class Mail |
| Chartered Organization | Lds Mishawaka Ward - South Bend Stake | Lasalle Council 165 | 930 Park Pl | Mishawaka, IN 46545-3523 | | | First Class Mail |
| Chartered Organization | Lds Mission Creek Ward - East Stake | Alamo Area Council 583 | 311 Galway St | San Antonio, TX 78223-2819 | | | First Class Mail |
| Chartered Organization | Lds Mission Hills Ward Eldorado Stake | Las Vegas Area Council 328 | 801 Arrowhead Trl | Henderson, NV 89002-8427 | | | First Class Mail |
| Chartered Organization | Lds Mission Lake Ward | Santa Margarita Stake | 29441 Altisima | Rancho Santa Margarita, CA 92688 | | | First Class Mail |
| Chartered Organization | Lds Mission Oak Ward Sac East Stake | Golden Empire Council 047 | 3430 Mission Ave | Carmichael, CA 95608-3113 | | | First Class Mail |
| Chartered Organization | Lds Mission Peak Ward - Fremont Stake | San Francisco Bay Area Council 028 | 48950 Green Valley Rd | Fremont, CA 94539-8001 | | | First Class Mail |
| Chartered Organization | Lds Mission Ridge Ward/Wenatchee Stake | Grand Columbia Council 614 | 667 10Th St Ne | East Wenatchee, WA 98802-4509 | | | First Class Mail |
| Chartered Organization | Lds Mission Viejo 1St Ward | Mission Viejo Stake | 27976 Marguerite Pkwy | Mission Viejo, CA 92692-3609 | | | First Class Mail |
| Chartered Organization | Lds Mission Viejo 2Nd Ward | Mission Viejo Stake | 27976 Marguerite Pkwy | Mission Viejo, CA 92692-3609 | | | First Class Mail |
| Chartered Organization | Lds Mission Viejo 5Th Ward | Mission Viejo Stake | 23850 Los Alisos Blvd | Mission Viejo, CA 92691 | | | First Class Mail |
| Chartered Organization | Lds Mission Ward - Riverside Stake | California Inland Empire Council 045 | 5900 Grand Ave | Riverside, CA 92504-1328 | | | First Class Mail |
| Chartered Organization | Lds Mississippi Ward - Memphis Stake | Chickasaw Council 558 | 1255 Goodman Rd E | Southaven, MS 38671-9541 | | | First Class Mail |
| Chartered Organization | Lds Missoula 1St Wd, Missoula Stake | Montana Council 315 | 3201 Bancroft St | Missoula, MT 59801-8641 | | | First Class Mail |
| Chartered Organization | Lds Missoula 2Nd Wd, Missoula Stake | Montana Council 315 | 3201 Bancroft St | Missoula, MT 59801-8641 | | | First Class Mail |
| Chartered Organization | Lds Missoula 3Rd Wd, Missoula Stake | Montana Council 315 | 3026 South Ave W | Missoula, MT 59804-5108 | | | First Class Mail |
| Chartered Organization | Lds Missoula 4Th Ward, Missoula Stake | Montana Council 315 | 3201 Bancroft St | Missoula, MT 59801-8641 | | | First Class Mail |
| Chartered Organization | Lds Missouri River Ward | Lake St Louis Stake | Greater St Louis Area Council 312 | Nm - 1401 S Henke Rd | Lake St Louis, Mo 63367 | | First Class Mail |
| Chartered Organization | Lds Misty Meadows Ward | Pleasant View South Stake | 2360 N 600 W | Harrisville, UT 84414 | | | First Class Mail |
| Chartered Organization | Lds Mitchell Ward - Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 4921 N Mitchell St | Boise, ID 83704-2242 | | | First Class Mail |
| Chartered Organization | Lds Miw Ward - Pago West Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First Class Mail |
| Chartered Organization | Lds Moab Fifth Ward | Utah National Parks 591 | 701 Locust Ln | Moab, UT 84532-2719 | | | First Class Mail |
| Chartered Organization | Lds Moab First Ward | Utah National Parks 591 | 1301 Knutson Cor | Moab, UT 84532-3185 | | | First Class Mail |
| Chartered Organization | Lds Moab Fourth Ward | Utah National Parks 591 | 701 Locust Ln | Moab, UT 84532-2719 | | | First Class Mail |
| Chartered Organization | Lds Moab Second Ward | Utah National Parks 591 | 475 W 400 N | Moab, UT 84532-2249 | | | First Class Mail |
| Chartered Organization | Lds Moab Third Ward | Utah National Parks 591 | 701 Locust Ln | Moab, UT 84532-2719 | | | First Class Mail |
| Chartered Organization | Lds Moanalua 2Nd Ward - Honolulu W Stake | Aloha Council, Bsa 104 | 642 N Vineyard Blvd Apt G | Honolulu, HI 96817-3832 | | | First Class Mail |
| Chartered Organization | Lds Moanalua Ward - Honolulu West Stake | Aloha Council, Bsa 104 | 1723 Beckley St | Honolulu, HI 96819-3404 | | | First Class Mail |
| Chartered Organization | Lds Moapa Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 243 | Moapa, NV 89025-0243 | | | First Class Mail |
| Chartered Organization | Lds Moberly Ward - Columbia Stake | Great Rivers Council 653 | 1049 County Rd 2310 | Moberly, MO 65270 | | | First Class Mail |
| Chartered Organization | Lds Modesto Stake | Greater Yosemite Council 059 | 1105 W Orangeburg Ave | Modesto, CA 95350-4043 | | | First Class Mail |
| Chartered Organization | Lds Mogollon Rim Ward - Silver Creek Az | Stake | P.O. Box 625 | Heber, AZ 85928-0625 | | | First Class Mail |
| Chartered Organization | Lds Mogollon Ward - Payson Az Stk | Grand Canyon Council 010 | 170 W Midway St | Payson, AZ 85541-2425 | | | First Class Mail |
| Chartered Organization | Lds Mojave Branch-Victorville Stake | California Inland Empire Council 045 | 15330 Jeraldo Dr | Victorville, CA 92394-5579 | | | First Class Mail |
| Chartered Organization | Lds Mojave Narrows Ward - Apple Vly Stake | California Inland Empire Council 045 | 15500 Tuscola Rd | Apple Valley, CA 92307 | | | First Class Mail |
| Chartered Organization | Lds Mojave River Ward - Hesperia Stake | California Inland Empire Council 045 | 9533 Hickory Ave | Hesperia, CA 92345 | | | First Class Mail |
| Chartered Organization | Lds Molalla River Ward Oregon City Stake | Cascade Pacific Council 492 | 1300 Homestead Pl | Molalla, OR 97038-7398 | | | First Class Mail |
| Chartered Organization | Lds Molalla Ward Oregon City Stake | Cascade Pacific Council 492 | 974 W Main St | Molalla, OR 97038-9010 | | | First Class Mail |
| Chartered Organization | Lds Mona First Ward | Utah National Parks 591 | P.O. Box 516 | Mona, UT 84645-0516 | | | First Class Mail |
| Chartered Organization | Lds Mona Fourth Ward | Utah National Parks 591 | P.O. Box 487 | Mona, UT 84645-0487 | | | First Class Mail |
| Chartered Organization | Lds Mona Second Ward | Utah National Parks 591 | P.O. Box 468 | Mona, UT 84645-0468 | | | First Class Mail |
| Chartered Organization | Lds Mona Third Ward | Utah National Parks 591 | 100 W 800 S | Mona, UT 84645 | | | First Class Mail |
| Chartered Organization | Lds Monad Ward, Billings Stake | Montana Council 315 | 2132 Beloit Dr | Billings, MT 59102-5756 | | | First Class Mail |
| Chartered Organization | Lds Monahans Br, Ft Stockton Distr | Buffalo Trail Council 567 | 601 W Interstate 20 | Monahans, TX 79756-7434 | | | First Class Mail |
| Chartered Organization | Lds Monarch Meadows Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5246 W Gossamer Way | Riverton, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Monett Ward - Monett Stake | Ozark Trails Council 306 | Hwy 37 And Cir Dr | Monett, MO 65708 | | | First Class Mail |
| Chartered Organization | Lds Monica Ward, E Bakersfield Stake | Southern Sierra Council 030 | 5007 Ventana Canyon Dr | Bakersfield, CA 93306-9401 | | | First Class Mail |
| Chartered Organization | Lds Monmouth Third Ward Monmouth Stake | Cascade Pacific Council 492 | 783 Church St W | Monmouth, OR 97361-9782 | | | First Class Mail |
| Chartered Organization | Lds Monmouth Ward Monmouth Stake | Cascade Pacific Council 492 | 783 Church St W | Monmouth, OR 97361-9782 | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Monroe Fifth Ward | Utah National Parks 591 | 345 W Lizs Way | Monroe, UT 84754-4600 | | | | First Class Mail |
| Chartered Organization | Lds Monroe First Ward | Utah National Parks 591 | 49 E 200 N | Monroe, UT 84754 | | | | First Class Mail |
| Chartered Organization | Lds Monroe Fourth Ward | Utah National Parks 591 | 49 E 200 N | Monroe, UT 84754 | | | | First Class Mail |
| Chartered Organization | Lds Monroe Second Ward | Utah National Parks 591 | 999 W 370 S | Monroe, UT 84754-4316 | | | | First Class Mail |
| Chartered Organization | Lds Monroe Third Ward | Utah National Parks 591 | 140 N Main St | Monroe, UT 84754-4124 | | | | First Class Mail |
| Chartered Organization | Lds Monroe Ward - Athens Georgia Stake | Northeast Georgia Council 101 | Youth Monroe Rd | Loganville, GA 30052 | | | | First Class Mail |
| Chartered Organization | Lds Monroe Ward - Athens Stake | Northeast Georgia Council 101 | Youth Monroe Rd | Loganville, GA 30052 | | | | First Class Mail |
| Chartered Organization | Lds Monroe Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 17372 Tester Rd | Monroe, WA 98272 | | | | First Class Mail |
| Chartered Organization | Lds Monroe Ward, Westland Stake | Southern Shores Fsc 783 | 3740 W Dunbar Rd | Monroe, MI 48161 | | | | First Class Mail |
| Chartered Organization | Lds Monrovia Ward L143 | Greater Los Angeles Area 033 | 532 W Lemon Ave | Monrovia, CA 91016-2610 | | | | First Class Mail |
| Chartered Organization | Lds Monta Vista Ward - North Stake | Alamo Area Council 583 | 407 Happy Trl | Shavano Park, TX 78231-1440 | | | | First Class Mail |
| Chartered Organization | Lds Monte Bello Ward Central Stake | Las Vegas Area Council 328 | 4201 Stewart Ave | Las Vegas, NV 89110-3230 | | | | First Class Mail |
| Chartered Organization | Lds Monte Cristo Ward Las Vegas Stake | Las Vegas Area Council 328 | 1801 S Monte Cristo Way | Las Vegas, NV 89117-2047 | | | | First Class Mail |
| Chartered Organization | Lds Monte Sano Ward, Huntsville Stake | Greater Alabama Council 001 | 2110 Byrd Spring Rd Sw | Huntsville, AL 35802-2146 | | | | First Class Mail |
| Chartered Organization | Lds Monte Vista Branch/Logan Stake | Trapper Trails 589 | 380 S 1250 W | Logan, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds Monte Vista Branch-Phoenix Az | North Stake | 325 E Coral Gables Dr | Phoenix, AZ 85022-3605 | | | | First Class Mail |
| Chartered Organization | Lds Monte Vista Ward, Brighton Stake | Denver Area Council 061 | 100 Malley Dr | Northglenn, CO 80233-2011 | | | | First Class Mail |
| Chartered Organization | Lds Montecito Ward - Mesa Az Alta Mesa Stk | Grand Canyon Council 010 | 4034 E Ellis St | Mesa, AZ 85205-5140 | | | | First Class Mail |
| Chartered Organization | Lds Montecito Ward Meadows Stake | Las Vegas Area Council 328 | 4525 N Rainbow Blvd | Las Vegas, NV 89149 | | | | First Class Mail |
| Chartered Organization | Lds Montelena Ward - Qc Az Central Stk | Grand Canyon Council 010 | 20415 E Chandler Hts Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Monterey 1St Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1 Forest Knoll Rd | Monterey, CA 93940-5801 | | | | First Class Mail |
| Chartered Organization | Lds Monterey 2Nd Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1 Forest Knoll Rd | Monterey, CA 93940-5801 | | | | First Class Mail |
| Chartered Organization | Lds Monterey Park Ward - Gilbert Az | Superstition Springs Stake | 2939 S Power Rd | Mesa, AZ 85212-9601 | | | | First Class Mail |
| Chartered Organization | Lds Monterey Ward - Mesa Az | Boulder Creek Stake | 7145 E Monterey Ave | Mesa, AZ 85209 | | | | First Class Mail |
| Chartered Organization | Lds Montezuma Ward - Cottonwood Az Stk | Grand Canyon Council 010 | 360 S 5Th St | Camp Verde, AZ 86322 | | | | First Class Mail |
| Chartered Organization | Lds Montgomery Stake | Tukabatchee Area Council 005 | 2200 Cobbs Ford Rd | Prattville, AL 36066 | | | | First Class Mail |
| Chartered Organization | Lds Montgomery Village Ward Seneca Stake | National Capital Area Council 082 | 20020 Montgomery Village Ave | Montgomery Village, MD 20886 | | | | First Class Mail |
| Chartered Organization | Lds Montgomery Ward Cincinnati E Stake | Dan Beard Council, Bsa 438 | 8250 Cornell Rd | Cincinnati, OH 45249 | | | | First Class Mail |
| Chartered Organization | Lds Monticello First Ward | Utah National Parks 591 | 165 S Main St | Monticello, UT 84535 | | | | First Class Mail |
| Chartered Organization | Lds Monticello Fourth Ward | Utah National Parks 591 | 347 N 200 W | Monticello, UT 84535 | | | | First Class Mail |
| Chartered Organization | Lds Monticello Second Ward | Utah National Parks 591 | 347 N 200 W | Monticello, UT 84535 | | | | First Class Mail |
| Chartered Organization | Lds Monticello Third Ward | Utah National Parks 591 | 165 S Main St | Monticello, UT 84535 | | | | First Class Mail |
| Chartered Organization | Lds Montpelier 1St Ward | Montpelier South Stake | 485 S 7Th St | Montpelier, ID 83254-1434 | | | | First Class Mail |
| Chartered Organization | Lds Montpelier 2Nd Ward | Montpelier Stake | 585 N 8Th St | Montpelier, ID 83254 | | | | First Class Mail |
| Chartered Organization | Lds Montpelier 3Rd Ward | Montpelier Stake | 340 N 6Th St | Montpelier, ID 83254-1251 | | | | First Class Mail |
| Chartered Organization | Lds Montpelier 4Th Ward | Montpelier South Stake | 485 S 7Th St | Montpelier, ID 83254-1434 | | | | First Class Mail |
| Chartered Organization | Lds Montpelier 5Th Ward | Montpelier Stake | 840 N 6Th St | Montpelier, ID 83254 | | | | First Class Mail |
| Chartered Organization | Lds Montpelier Ward | Montpelier Vermont Stake | 224 Hersey Rd | Berlin, VT 05602 | | | | First Class Mail |
| Chartered Organization | Lds Monument Park Ward | Sl Monument Pk Stake | 1005 S 2000 E | Salt Lake City, UT 84108 | | | | First Class Mail |
| Chartered Organization | Lds Monument Ridge Ward - Mesa Az | Hermosa Vista Stake | 2701 E Lehi Rd | Mesa, AZ 85213 | | | | First Class Mail |
| Chartered Organization | Lds Monument Ward - Mesa Az Lehi Stk | Grand Canyon Council 010 | 810 E Lehi Rd | Mesa, AZ 85203 | | | | First Class Mail |
| Chartered Organization | Lds Monument Ward - North Stake | Pikes Peak Council 060 | 950 W Hwy 105 | Monument, CO 80132 | | | | First Class Mail |
| Chartered Organization | Lds Monument Ward/Gj West Stake | Denver Area Council 061 | 2235 Kingston Rd | Grand Junction, CO 81507-1208 | | | | First Class Mail |
| Chartered Organization | Lds Moon Lake Ward | Utah National Parks 591 | General Delivery | Mountain Home, UT 84051 | | | | First Class Mail |
| Chartered Organization | Lds Moon Mountain Ward - Phoenix Az | North Stake | 325 E Coral Gables Dr | Phoenix, AZ 85022-3605 | | | | First Class Mail |
| Chartered Organization | Lds Moon Ridge Ward - Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5645 S Maple Grove Rd | Boise, ID 83709 | | | | First Class Mail |
| Chartered Organization | Lds Moon Valley Ward - Phoenix Az | North Stake | 11650 N 35Th Ave | Phoenix, AZ 85029-3270 | | | | First Class Mail |
| Chartered Organization | Lds Moore 1St Ward Okc South Stake | Last Frontier Council 480 | 12915 S Santa Fe Ave | Oklahoma City, OK 73170 | | | | First Class Mail |
| Chartered Organization | Lds Moore Stake - Arco Ward | Grand Teton Council 107 | 2255 N 2900 W | Arco, ID 83213-8798 | | | | First Class Mail |
| Chartered Organization | Lds Moore Stake - Howe Branch | Grand Teton Council 107 | 3776 N 1800 W | Howe, ID 83244-8716 | | | | First Class Mail |
| Chartered Organization | Lds Moore Stake - Leslie Ward | Grand Teton Council 107 | 3962 N 3580 W | Moore, ID 83255-8740 | | | | First Class Mail |
| Chartered Organization | Lds Moore Stake - Lost River Ward | Grand Teton Council 107 | 3100 N 3350 W | Moore, ID 83255 | | | | First Class Mail |
| Chartered Organization | Lds Moore Stake - Mackay Ward | Grand Teton Council 107 | 531 Spruce St | Mackay, ID 83251 | | | | First Class Mail |
| Chartered Organization | Lds Moorestown Ward/Cherry Hill Nj Stake | Garden State Council 690 | 209 Demarest Rd | Moorestown, NJ 08057-1303 | | | | First Class Mail |
| Chartered Organization | Lds Moorpark Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 10270 S Stelling Rd | Cupertino, CA 95014-4226 | | | | First Class Mail |
| Chartered Organization | Lds Moraga Ward - Oakland Stake | Mt Diablo-Silverado Council 023 | 3776 Via Granada | Moraga, CA 94556-1633 | | | | First Class Mail |
| Chartered Organization | Lds Morehead City Ward | East Carolina Council 426 | 3606 Country Club Rd | Morehead City, NC 28557-3002 | | | | First Class Mail |
| Chartered Organization | Lds Moreland Ward Milwaukie Stake | Cascade Pacific Council 492 | 7880 Se Milwaukie Ave | Portland, OR 97202-6119 | | | | First Class Mail |
| Chartered Organization | Lds Moreno Vly Ward - Moreno Vly Stake | California Inland Empire Council 045 | 11790 Perris Blvd | Moreno Valley, CA 92557-6538 | | | | First Class Mail |
| Chartered Organization | Lds Morgan Hill 1St Ward | Morgan Hill Stake | 1790 E Dunne Ave | Morgan Hill, CA 95037-7028 | | | | First Class Mail |
| Chartered Organization | Lds Morgan Hill 2Nd Ward | Morgan Hill Stake | 1790 E Dunne Ave | Morgan Hill, CA 95037-7028 | | | | First Class Mail |
| Chartered Organization | Lds Morgan Hill Ward - Temecula Stake | California Inland Empire Council 045 | 43940 Pacific Sunset Dr | Temecula, CA 92592 | | | | First Class Mail |
| Chartered Organization | Lds Mormon Station Ward | Carson City Stake | 816 Amador Ct | Carson City, NV 89705-7248 | | | | First Class Mail |
| Chartered Organization | Lds Morning Sun Ward - Qc Az South Stk | Grand Canyon Council 010 | 33794 Gary Rd | San Tan Valley, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Morning Sun Ward Sunrise Stake | Las Vegas Area Council 328 | 877 Temple View Dr | Las Vegas, NV 89110-2920 | | | | First Class Mail |
| Chartered Organization | Lds Morning View Ward | Stnsbry Park Ut So Stake | 5705 Mast Ln | Stansbury Park, UT 84074-7405 | | | | First Class Mail |
| Chartered Organization | Lds Morningside First Ward | Utah National Parks 591 | 900 S 700 E | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Morningside Fourth Ward | Utah National Parks 591 | 930 S Morningside Dr | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Morningside Heights Ward | New York Stake | 125 Columbus Ave | New York, NY 10023-6514 | | | | First Class Mail |
| Chartered Organization | Lds Morningside Sixth Ward | Utah National Parks 591 | 1082 S 620 E | St George, UT 84790-5734 | | | | First Class Mail |
| Chartered Organization | Lds Morningside Ward - Qc Az Ocotillo Stk | Grand Canyon Council 010 | 2559 E Combs Rd | San Tan Valley, AZ 85140 | | | | First Class Mail |
| Chartered Organization | Lds Morningside Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 1555 W Lovely Rd | Salt Lake City, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Moroni First Ward | Utah National Parks 591 | P.O. Box 229 | Moroni, UT 84646-0229 | | | | First Class Mail |
| Chartered Organization | Lds Moroni Second Ward | Utah National Parks 591 | 50 N Center St | Moroni, UT 84646 | | | | First Class Mail |
| Chartered Organization | Lds Moroni Third Ward | Utah National Parks 591 | P.O. Box 625 | Moroni, UT 84646-0625 | | | | First Class Mail |
| Chartered Organization | Lds Morrison Ranch Ward - Gilbert Az | Highland W Stake | 2865 E Robin Ct | Gilbert, AZ 85296-9424 | | | | First Class Mail |
| Chartered Organization | Lds Morristown 1St Ward Morristown | Patriots Path Council 358 | 283 James St | Morristown, NJ 07960-6372 | | | | First Class Mail |
| Chartered Organization | Lds Morrisville Ward | Washington Crossing Council 777 | 1204 Pine Grove Rd | Yardley, PA 19067-3308 | | | | First Class Mail |
| Chartered Organization | Lds Morro Bay Ward | San Luis Obispo Stake | 3000 Ironwood Ave | Morro Bay, CA 93442 | | | | First Class Mail |
| Chartered Organization | Lds Morton Ward, Peoria Stake | W D Boyce 138 | 2530 N Morton Ave | Morton, IL 61550-1128 | | | | First Class Mail |
| Chartered Organization | Lds Moss Hill Ward/Bntfl Ut Central Stk | Great Salt Lake Council 590 | 455 S 1200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Moultrie Ward, Tifton, Ga Stake | Suwannee River Area Council 664 | 100 West Blvd | Moultrie, GA 31768-5862 | | | | First Class Mail |
| Chartered Organization | Lds Mount Airey Ward | Utah National Parks 591 | 4338 E Inverness Ln | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Mount Airy Ward | Old Hickory Council 427 | 162 Temple Ln | Mount Airy, NC 27030 | | | | First Class Mail |
| Chartered Organization | Lds Mount Jordan 1St Ward | Sandy Ut Mt Jordan Stake | 8950 S 400 E | Sandy, UT 84070-2466 | | | | First Class Mail |
| Chartered Organization | Lds Mount Jordan 2Nd Ward | Sandy Ut Mt Jordan Stake | 9331 S 300 E | Sandy, UT 84070-2902 | | | | First Class Mail |
| Chartered Organization | Lds Mount Jordan 3Rd Ward | Sandy Ut Mt Jordan Stake | 8950 S 400 E | Sandy, UT 84070-2466 | | | | First Class Mail |
| Chartered Organization | Lds Mount Jordan 4Th Ward | Sandy Ut Mt Jordan Stake | 235 E Sego Lily Dr | Sandy, UT 84070 | | | | First Class Mail |
| Chartered Organization | Lds Mount Jordan 5Th Ward | Sandy Ut Mt Jordan Stake | 9331 S 300 E | Sandy, UT 84070-2902 | | | | First Class Mail |
| Chartered Organization | Lds Mount Jordan 6Th Ward | Sandy Ut Mt Jordan Stake | 9331 S 300 E | Sandy, UT 84070-2902 | | | | First Class Mail |
| Chartered Organization | Lds Mount Jordan 7Th Ward | Sandy Ut Mt Jordan Stake | 235 E Sego Lily Dr | Sandy, UT 84070 | | | | First Class Mail |
| Chartered Organization | Lds Mount Lewis 1St Ward | Mount Lewis Stake | 435 N Jackson Ave | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Mount Lewis 2Nd Ward | Mount Lewis Stake | 435 N Jackson Ave | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Mount Lewis 3Rd Ward | Mount Lewis Stake | 435 N Jackson Ave | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Mount Lewis 4Th Ward | Mount Lewis Stake | 550 E 900 N | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Mount Lewis 5Th Ward | Mount Lewis Stake | 550 E 900 N | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Mount Lewis 6Th Ward | Mount Lewis Stake | 1150 Monroe Blvd | Ogden, UT 84404-6403 | | | | First Class Mail |
| Chartered Organization | Lds Mount Lewis 7Th Ward | Mount Lewis Stake | 1150 Monroe Blvd | Ogden, UT 84404-6403 | | | | First Class Mail |
| Chartered Organization | Lds Mount Lewis 8Th Ward | Mount Lewis Stake | 1150 Monroe Blvd | Ogden, UT 84404-6403 | | | | First Class Mail |
| Chartered Organization | Lds Mount Lewis 9Th Ward | Mount Lewis Stake | 550 E 900 N | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Mount Mahogany Eighth Ward | Utah National Parks 591 | 1185 W 2180 N | Pleasant Grove, UT 84062-4901 | | | | First Class Mail |
| Chartered Organization | Lds Mount Mahogany Fifth | Utah National Parks 591 | 1541 N 1300 W | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Mount Mahogany First | Utah National Parks 591 | 946 W 2200 N | Pleasant Grove, UT 84062-9232 | | | | First Class Mail |
| Chartered Organization | Lds Mount Mahogany Fourth | Utah National Parks 591 | 1548 N 900 W | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Mount Mahogany Second | Utah National Parks 591 | 1363 N 1070 W | Pleasant Grove, UT 84062-9153 | | | | First Class Mail |
| Chartered Organization | Lds Mount Mahogany Sixth | Utah National Parks 591 | 1210 N 1300 W | Pleasant Grove, UT 84062-9600 | | | | First Class Mail |
| Chartered Organization | Lds Mount Mahogany Third | Utah National Parks 591 | 1548 N 900 W | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Mount Nebo Ward | Utah National Parks 591 | 1006 E 200 N | Spanish Fork, UT 84660-1970 | | | | First Class Mail |
| Chartered Organization | Lds Mount Olympus Ward | Sl Mt Olympus Stake | 4625 S Lanark Rd | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Mount Rushmore Ward | Black Hills Area Council 695 695 | 2250 Moon Meadows Dr | Rapid City, SD 57702 | | | | First Class Mail |
| Chartered Organization | Lds Mount Si Ward Bellevue South Stake | Chief Seattle Council 609 | 527 Sw Mt Si Blvd | North Bend, WA 98045 | | | | First Class Mail |
| Chartered Organization | Lds Mount Sneffels Ward/Montrose Stake | Denver Area Council 061 | 21004 Uncompahgre Rd | Montrose, CO 81403-8749 | | | | First Class Mail |
| Chartered Organization | Lds Mount Vernon Evansville In | Buffalo Trace 156 | 736 Smith Rd | Mount Vernon, IN 47620 | | | | First Class Mail |
| Chartered Organization | Lds Mount Vernon Ward - Columbus Ohio | Muskingum Valley Council, Bsa 467 | 1010 Beech St | Mount Vernon, OH 43050-1341 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Gate Ward Portland Stake | Cascade Pacific Council 492 | 10300 Se 132Nd Ave | Happy Valley, OR 97086-6162 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Green Ward | Morgan North Stake | 5378 W Old Hwy Rd | Morgan, UT 84050-9800 | | | | First Class Mail |
| Chartered Organization | Lds Mountain House Ward Manteca Stake | Greater Yosemite Council 059 | 1981 Chester Dr | Tracy, CA 95376-2345 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Oaks Ward | Sandy Ut Lone Peak Stake | 11570 Wasatch Blvd | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Park Ward - Tempe Az West Stk | Grand Canyon Council 010 | 4525 E Knox Rd | Phoenix, AZ 85044 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Point 12Th Ward | Draper Ut Mtn Point Stake | 607 E Rocky Mouth Ln | Draper, UT 84026 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Ranch Ward - Mesa Az | Desert Ridge Stake | 3440 S Signal Butte Rd | Mesa, AZ 85212-4213 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Ridge Ward - Mesa Az | Salt River Stake | 6942 E Brown Rd | Mesa, AZ 85207 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Ridge Ward - Phoenix Az | Tbird Park Stake | 23121 N 67Th Ave | Glendale, AZ 85310-5728 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Shadows Ward | Kaysville Stake | 615 N Flint St | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Shadows Ward | Scottsdale Az, Camelback Stake | 6265 N 82Nd St | Scottsdale, AZ 85250-5608 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Valley Ward - Quincy Stake | Nevada Area Council 329 | 708-985 R and S Rd | Standish, CA 96128 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View 1St Ward | S L Hillside Stake | 1400 S 1900 E | Salt Lake City, UT 84108 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View 1St Ward | W J Ut Mtn View Stake | 8825 S 3200 W | West Jordan, UT 84088-9661 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View 2Nd Ward | W J Ut Mtn View Stake | 2901 W 9000 S | West Jordan, UT 84088-8600 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View 3Rd Ward | S L Hillside Stake | 1889 S 1700 E | Salt Lake City, UT 84108 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View 3Rd Ward | W J Ut Mtn View Stake | 2901 W 9000 S | West Jordan, UT 84088-8600 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View 4Th / Lyman Stake | Trapper Trails 589 | 116 W 4Th St | Mountain View, WY 82939 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View 6Th Ward | W J Ut Mtn View Stake | 8455 S 2700 W | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View 7Th Branch | Wj Ut Mountain View Stake | 8825 S 3200 W | West Jordan, UT 84088-9661 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View 8Th Ward | W J Ut Mtn View Stake | 2901 W 9000 S | West Jordan, UT 84088-8600 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Eighth Ward | Utah National Parks 591 | 789 Arrowhead Trl | Payson, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View First Ward | Utah National Parks 591 | 1138 E 100 S. | Payson, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Ninth Ward | Utah National Parks 591 | 75 S 600 E | Payson, UT 84651-2358 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Second Ward | Utah National Parks 591 | 75 S 600 E | Payson, UT 84651-2358 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Seventh Ward | Utah National Parks 591 | 681 E 500 N | Payson, UT 84651-1941 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Ward | Brigham City South Stake | 105 Fishburn Dr | Brigham City, UT 84302-3347 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Ward | Utah National Parks 591 | 370 N 4050 W | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Ward | Centerville Ut Stake | 950 N Main St | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Ward | South Weber Stake | 7989 S 2250 E | South Weber, UT 84405-9691 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Ward - Hemet Stake | California Inland Empire Council 045 | 1120 De Anza Dr | San Jacinto, CA 92582-2522 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Ward - Ontario Stake | California Inland Empire Council 045 | 701 E Rosewood Ct | Ontario, CA 91764-2413 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Ward - Redlands Stake | California Inland Empire Council 045 | 640 S Center St | Redlands, CA 92373-5832 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Ward (Sp Fork) | Utah National Parks 591 | 1557 Mountain View Dr | Spanish Fork, UT 84660-2784 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Ward Kingman Stake | Las Vegas Area Council 328 | 3746 Mountain View Rd | Bullhead City, AZ 86442-8701 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Ward South | Utah National Parks 591 | 1120 W Greens Lake Dr | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Ward Vancouver Stake | Cascade Pacific Council 492 | 220 Ne Hearthwood Blvd | Vancouver, WA 98684-7478 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Ward, Golden Stake | Denver Area Council 061 | 3480 Ames St | Wheat Ridge, CO 80212-7012 | | | | First Class Mail |
| Chartered Organization | Lds Mountain View Ward, Riverton Stake | Greater Wyoming Council 638 | 3435 Riverside Dr | Riverton, WY 82501-5522 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Vista Ward - Mesa Az | Red Mountain Stake | 6439 E Inglewood St | Mesa, AZ 85205-9504 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Vista Ward - Mesa Az | Skyline Stake | 10305 E Southern Ave | Mesa, AZ 85208 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Vista Ward Paradise Stake | Las Vegas Area Council 328 | 3901 E Viking Rd | Las Vegas, NV 89121-4806 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Vista Ward Sunrise Stake | Las Vegas Area Council 328 | 1825 N Hollywood Blvd | Las Vegas, NV 89156-7155 | | | | First Class Mail |
| Chartered Organization | Lds Mountain Vistas Ward | Kaysville Stake | 1505 Whispering Meadow Ln | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Mountains Edge Ward South Stake | Las Vegas Area Council 328 | 7979 Mountains Edge Pkwy. | Las Vegas, NV 89113 | | | | First Class Mail |
| Chartered Organization | Lds Mountainview Ward - Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 8620 Goddard Rd | Boise, ID 83704 | | | | First Class Mail |
| Chartered Organization | Lds Mountainview Ward - Cottonwood Az Stk | Grand Canyon Council 010 | 1377 E Hombre Dr | Cottonwood, AZ 86326-4825 | | | | First Class Mail |
| Chartered Organization | Lds Mountainville Fifth Ward | Utah National Parks 591 | 653 S Pheasant Ridge Cir | Alpine, UT 84004-2651 | | | | First Class Mail |
| Chartered Organization | Lds Mountainville First Ward | Utah National Parks 591 | 98 E Canyon Crest Rd | Alpine, UT 84004 | | | | First Class Mail |
| Chartered Organization | Lds Mountainville Fourth Ward (Alpine) | Utah National Parks 591 | 370 S Long Dr | Alpine, UT 84004 | | | | First Class Mail |
| Chartered Organization | Lds Mountainville Second Ward | Utah National Parks 591 | 165 N 100 E | Alpine, UT 84004 | | | | First Class Mail |
| Chartered Organization | Lds Mountainville Third Ward | Utah National Parks 591 | 901 E Village Way | Alpine, UT 84004 | | | | First Class Mail |
| Chartered Organization | Lds Mountainville Ward (Sanpete) | Utah National Parks 591 | 23940 N 11600 E | Fairview, UT 84629-5678 | | | | First Class Mail |
| Chartered Organization | Lds Mountian Vista Ward - Qc Az South Stk | Grand Canyon Council 010 | 3132 W Santa Cruz Ave | Queen Creek, AZ 85142-3022 | | | | First Class Mail |
| Chartered Organization | Lds Mountlake Ward Shoreline Stake | Mount Baker Council, Bsa 606 | 22015 48Th Ave W | Mountlake Terrace, WA 98043-3471 | | | | First Class Mail |
| Chartered Organization | Lds Moxee Ward/Selah Stake | Grand Columbia Council 614 | 105 S Hillcrest Dr | Yakima, WA 98901 | | | | First Class Mail |
| Chartered Organization | Lds Moyle Park Ward | Utah National Parks 591 | 657 Windsor Ct | Alpine, UT 84004-1934 | | | | First Class Mail |
| Chartered Organization | Lds Ms / Bon Air Ward | Heart Of Virginia Council 602 | 10660 Duryea Dr | Richmond, VA 23235-2107 | | | | First Class Mail |
| Chartered Organization | Lds Ms / Burkeville Branch | Heart Of Virginia Council 602 | 400 6Th St Nw Plum St | Burkeville, VA 23922 | | | | First Class Mail |
| Chartered Organization | Lds Ms / Cloverhill Ward | Heart Of Virginia Council 602 | 4601 N Bailey Bridge Rd | Midlothian, VA 23112 | | | | First Class Mail |
| Chartered Organization | Lds Ms / Manchester Ward | Heart Of Virginia Council 602 | 4601 N Bailey Bridge Rd | Midlothian, VA 23112 | | | | First Class Mail |
| Chartered Organization | Lds Ms / Midlothian Ward | Heart Of Virginia Council 602 | 10660 Duryea Dr | Richmond, VA 23235-2107 | | | | First Class Mail |
| Chartered Organization | Lds Ms/Manchester Ward | Heart Of Virginia Council 602 | 12440 Spring Run Rd | Chesterfield, VA 23832-3845 | | | | First Class Mail |
| Chartered Organization | Lds Mt Airy Ward Frederick Stake | National Capital Area Council 082 | 7255 Ridge Rd | Mount Airy, MD 21771 | | | | First Class Mail |
| Chartered Organization | Lds Mt Airy Ward Frederick Stake | National Capital Area Council 082 | 3811 Boteler Rd | Mount Airy, MD 21771-7313 | | | | First Class Mail |
| Chartered Organization | Lds Mt Bachelor Ward - Bend Stake | Crater Lake Council 491 | 2555 Nw Shevlin Park Rd | Bend, OR 97701 | | | | First Class Mail |
| Chartered Organization | Lds Mt Baldy Ward - Chugach Stake | Great Alaska Council 610 | 19701 Driftwood Bay Dr | Eagle River, AK 99577-8821 | | | | First Class Mail |
| Chartered Organization | Lds Mt Elden Ward - Flagstaff Az East Stk | Grand Canyon Council 010 | 2401 E Linda Vista Dr | Flagstaff, AZ 86004 | | | | First Class Mail |
| Chartered Organization | Lds Mt Ensign 1St Ward (Spanish) | W Bountiful Ut Stake | 1930 N 600 W | West Bountiful, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Mt Ensign 2Nd Ward (Spanish) | Sl Rose Park Stake | Great Salt Lake Council 590 | 760N 1200 W | Salt Lake City, Ut 84116 | | | First Class Mail |
| Chartered Organization | Lds Mt Erie Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 3720 H Ave | Anacortes, WA 98221 | | | | First Class Mail |
| Chartered Organization | Lds Mt Juneau Ward - Juneau Alaska Stake | Great Alaska Council 610 | P.O. Box 32599 | Juneau, AK 99803-2599 | | | | First Class Mail |
| Chartered Organization | Lds Mt Loafer Ward Salem | Utah National Parks 591 | 839 S 350 W | Salem, UT 84653 | | | | First Class Mail |
| Chartered Organization | Lds Mt Loafer Ward Spanish Fork | Utah National Parks 591 | 275 S 1400 E | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Mt Loafer Ward Woodland Hills | Utah National Parks 591 | 305 S Oakridge Cir | Woodland Hills, UT 84653-2002 | | | | First Class Mail |
| Chartered Organization | Lds Mt Norway Ward Vancouver East Stake | Cascade Pacific Council 492 | 3920 Q St | Washougal, WA 98671 | | | | First Class Mail |
| Chartered Organization | Lds Mt Pleasant Fifth Ward | Utah National Parks 591 | 49 S State St | Mt Pleasant, UT 84647 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Mt Pleasant First Ward | Utah National Parks 591 | 300 W 500 N | Mt Pleasant, UT 84647 | | | | First Class Mail |
| Chartered Organization | Lds Mt Pleasant Fourth Ward | Utah National Parks 591 | 49 S State St | Mt Pleasant, UT 84647 | | | | First Class Mail |
| Chartered Organization | Lds Mt Pleasant Second Ward | Utah National Parks 591 | 295 S State St | Mt Pleasant, UT 84647-1506 | | | | First Class Mail |
| Chartered Organization | Lds Mt Pleasant Sixth Ward | Utah National Parks 591 | 461 N 300 W | Mt Pleasant, UT 84647 | | | | First Class Mail |
| Chartered Organization | Lds Mt Pleasant Third Ward | Utah National Parks 591 | 295 S State St | Mt Pleasant, UT 84647-1506 | | | | First Class Mail |
| Chartered Organization | Lds Mt Pleasant Ward | Chesapeake Stake | 412 Scarborough Dr | Chesapeake, VA 23322-4134 | | | | First Class Mail |
| Chartered Organization | Lds Mt Pleasant Ward - Midland Stake | Water And Woods Council 782 | 1404 S Crawford St | Mount Pleasant, MI 48858-4108 | | | | First Class Mail |
| Chartered Organization | Lds Mt Pleasant Ward Mt Pleasant Stake | Coastal Carolina Council 550 | 2115 Us-17 | Mount Pleasant, SC 29466 | | | | First Class Mail |
| Chartered Organization | Lds Mt Pleasant Ward Port Angeles Stake | Chief Seattle Council 609 | 591 Monroe Rd | Port Angeles, WA 98362 | | | | First Class Mail |
| Chartered Organization | Lds Mt Rose Ward - Mt Rose Stake | Nevada Area Council 329 | 4751 Neil Rd | Reno, NV 89502-5878 | | | | First Class Mail |
| Chartered Organization | Lds Mt Rubidoux Ward Riverside Stake | California Inland Empire Council 045 | 5900 Grand Ave | Riverside, CA 92504-1328 | | | | First Class Mail |
| Chartered Organization | Lds Mt Taylor Ward Gallup Stake | Great Swest Council 412 | 1010 Bondad Ave | Grants, NM 87020-2179 | | | | First Class Mail |
| Chartered Organization | Lds Mt Vernon 1St Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | 1700 E Hazel St | Mount Vernon, WA 98274-5100 | | | | First Class Mail |
| Chartered Organization | Lds Mt Vernon 2Nd Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | 1700 E Hazel St | Mount Vernon, WA 98274-5100 | | | | First Class Mail |
| Chartered Organization | Lds Mt Vernon Ward Mt Vernon Stake | National Capital Area Council 082 | 2000 George Washington Pkwy | Alexandria, VA 22308 | | | | First Class Mail |
| Chartered Organization | Lds Mt Vernon Ward Mt Vernon Stake | National Capital Area Council 082 | 2000 George Washington Pkwy | Alexandria, VA 22308 | | | | First Class Mail |
| Chartered Organization | Lds Mt View Ward - Bend Stake | Crater Lake Council 491 | 1260 Ne Thompson Dr | Bend, OR 97701-3745 | | | | First Class Mail |
| Chartered Organization | Lds Mt Zion Branch/Wilmington Nc Stake | Cape Fear Council 425 | 5132 S Nc Hwy 50 | Wallace, NC 28466-7471 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Crest Ward Lone Mtn Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149-1382 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Grove Ward - W Plains Stake | Ozark Trails Council 306 | 3145 N Hwy 95 | Mountain Grove, MO 65711 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Home 1St Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 1030 N 14Th E | Mountain Home, ID 83647-3810 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Home 2Nd Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | North of Airbase | Mountain Home, ID 83647 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Home 3Rd Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 14422 Airbase Rd | Mountain Home, ID 83647 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Home 4Th Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 1150 N 8Th E | Mountain Home, ID 83647-2039 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Home 5Th Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 790 S Haskett St | Mountain Home, ID 83647-3378 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Home 7Th Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 790 S Haskett St | Mountain Home, ID 83647-3378 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Home Ward | Springfield,Mosouth Stake | Westark Area Council 016 | Western Hills Loop | Mountain Home, Ar 72653 | | | First Class Mail |
| Chartered Organization | Lds Mtn Point 10Th Ward | Draper Ut Mtn Point Stake | 498 E 14088 S | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Point 1St Ward | Draper Ut Mtn Point Stake | 498 E Hollow Creek Rd | Draper, UT 84020-8984 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Point 3Rd Ward | Draper Ut Mtn Point Stake | 498 E 14085 S | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Point 4Th Ward | Draper Ut Mtn Point Stake | 573 E 13800 S | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Point 6Th Ward | Draper Ut Mtn Point Stake | 498 E 14088 S | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Point 8Th Ward | Draper Ut Mtn Point Stake | 268 E Summer Leaf Dr | Draper, UT 84020-5181 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Shadow Ward N Las Vegas Stake | Las Vegas Area Council 328 | 100 W Hammer Ln | North Las Vegas, NV 89031 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Shadows 2Nd Ward | Wj Ut Mtn Shadows Stake | 7825 S 2700 W | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Shadows 3Rd Ward | W J Ut Mtn Shadows Stake | 8136 S Old Bingham Hwy | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Shadows 4Th Ward | W J Ut Mtn Shadows Stake | 8136 S Old Bingham Hwy | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Shadows 5Th Ward | W J Ut Mtn Shadows Stake | 7925 S 2700 W | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Shadows 6Th Ward | W J Ut Mtn Shadows Stake | 8173 S 3200 W | West Jordan, UT 84088-5218 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Shadows 7Th Ward | W J Ut Mtn Shadows Stake | 7925 S 2700 W | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Shadows 8Th Ward | W J Ut Mtn Shadows Stake | 8173 S 3200 W | West Jordan, UT 84088-5218 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Shadows Ward | Colorado Springs Stake | 5375 Centennial Blvd | Colorado Springs, CO 80919-3161 | | | | First Class Mail |
| Chartered Organization | Lds Mtn Shdws 1St Ward (Portu) Ward | Wj Ut Mtn Shdws Stake | 8173 S 3200 W | West Jordan, UT 84088-5218 | | | | First Class Mail |
| Chartered Organization | Lds Mtn View 4Th (Spn) Branch | Wj Utah Mtn View Stake | 8825 S 3200 W | West Jordan, UT 84088-9661 | | | | First Class Mail |
| Chartered Organization | Lds Mtn View Eleventh Br (Spanish) | Utah National Parks 591 | 681 E 500 N | Payson, UT 84651-1941 | | | | First Class Mail |
| Chartered Organization | Lds Mtn View Ward - Paradise Vly Az | Stake | 3601 E Shea Blvd | Phoenix, AZ 85028 | | | | First Class Mail |
| Chartered Organization | Lds Mueller Park 10Th Ward | Bntfl Ut Mueller Pk Stake | 1800 Mueller Park Rd | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Mueller Park 1St Ward | Bntfl Ut Mueller Pk Stake | 1825 S 800 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Mueller Park 2Nd Ward | Bntfl Ut Mueller Pk Stake | 1825 S 800 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Mueller Park 3Rd Ward | Bntfl Ut Mueller Pk Stake | 1825 S 800 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Mueller Park 4Th Ward | Bntfl Ut Mueller Pk Stake | 1320 E 1975 S | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Mueller Park 5Th Ward | Bntfl Ut Mueller Pk Stake | 1320 E 1975 S | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Mueller Park 7Th Ward | Bntfl Ut Mueller Pk Stake | 1800 Mueller Park Rd | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Mueller Park 8Th Ward | Bntfl Ut Mueller Pk Stake | 1320 E 1975 S | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Mueller Park 9Th Ward | Bntfl Ut Mueller Pk Stake | 1800 Mueller Park Rd | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Mukilteo Ward Everett Stake | Mount Baker Council, Bsa 606 | 9509 19Th Ave Se | Everett, WA 98208-3804 | | | | First Class Mail |
| Chartered Organization | Lds Mulberry Ward | Utah National Parks 591 | 2668 E Crimson Ridge Dr | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Muncie Stk 1St Ward | Crossroads Of America 160 | 4800 W Robinwood Dr | Muncie, IN 47304-5006 | | | | First Class Mail |
| Chartered Organization | Lds Muncie Stk 2Nd Ward | Crossroads Of America 160 | 4800 W Robinwood Dr | Muncie, IN 47304-5006 | | | | First Class Mail |
| Chartered Organization | Lds Muncie Stk Anderson | Crossroads Of America 160 | 200 W 46Th St | Anderson, IN 46013-4504 | | | | First Class Mail |
| Chartered Organization | Lds Muncie Stk Connersville | Crossroads Of America 160 | 2230 N Grand Ave | Connersville, IN 47331-2342 | | | | First Class Mail |
| Chartered Organization | Lds Muncie Stk Elwood | Crossroads Of America 160 | 6025 W State Rd 28 | Elwood, IN 46036-8942 | | | | First Class Mail |
| Chartered Organization | Lds Muncie Stk New Castle | Crossroads Of America 160 | 3701 Roberta St | New Castle, IN 47362-1560 | | | | First Class Mail |
| Chartered Organization | Lds Muncie Stk Richmond | Crossroads Of America 160 | 3333 Backmeyer Rd | Richmond, IN 47374-6735 | | | | First Class Mail |
| Chartered Organization | Lds Murphy Creek Ward | Grants Pass Stake | 1969 Williams Hwy | Grants Pass, OR 97527-5693 | | | | First Class Mail |
| Chartered Organization | Lds Murray 10Th Ward/Murray West Stake | Great Salt Lake Council 590 | 5605 S Vine St | Murray, UT 84107 | | | | First Class Mail |
| Chartered Organization | Lds Murray 11Th Ward/Murray West Stake | Great Salt Lake Council 590 | 5750 S Nena Way | Salt Lake City, UT 84107 | | | | First Class Mail |
| Chartered Organization | Lds Murray 12Th Ward/Murray Ut Stk | Great Salt Lake Council 590 | 363 E Vine St | Salt Lake City, UT 84107-4947 | | | | First Class Mail |
| Chartered Organization | Lds Murray 13Th Ward/Murray West Stake | Great Salt Lake Council 590 | 6300 S 700 W | Salt Lake City, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Murray 15Th Ward | Murray Ut Parkway Stake | 5555 S 700 W | Salt Lake City, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Murray 16Th Ward | Murray Ut Parkway Stake | 619 W 5750 S | Salt Lake City, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Murray 1St Ward/Murray Ut Stk | Great Salt Lake Council 590 | 363 E Vine St | Salt Lake City, UT 84107-4947 | | | | First Class Mail |
| Chartered Organization | Lds Murray 22Nd Ward | Murray Ut Parkway Stake | 619 W 5750 S | Murray, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Murray 23Rd Ward/Murray Ut Stk | Great Salt Lake Council 590 | 755 E Three Fountains Cir | Salt Lake City, UT 84107 | | | | First Class Mail |
| Chartered Organization | Lds Murray 25Th Ward/Murray Ut Stk | Great Salt Lake Council 590 | 363 E Vine St | Salt Lake City, UT 84107-4947 | | | | First Class Mail |
| Chartered Organization | Lds Murray 28Th Ward | Murray Ut Parkway Stake | 932 W Greenoaks Dr | Murray, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Murray 29Th Ward/Murray West Stake | Great Salt Lake Council 590 | 6300 S 700 W | Salt Lake City, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Murray 2Nd (Spanish) Ward | Murray Ut Stake | 755 E Three Fountains Cir | Salt Lake City, UT 84107 | | | | First Class Mail |
| Chartered Organization | Lds Murray 32Nd Ward | Murray Ut Parkway Stake | 5555 S 700 W | Salt Lake City, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Murray 33Rd Ward | Murray Ut Parkway Stake | 932 W Greenoaks Dr | Salt Lake City, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Murray 3Rd Ward/Murray Ut Stk | Great Salt Lake Council 590 | 160 E 4600 S | Murray, UT 84107 | | | | First Class Mail |
| Chartered Organization | Lds Murray Ward | Lincoln Heritage Council 205 | 602 S 16Th St | Murray, KY 42071-2284 | | | | First Class Mail |
| Chartered Organization | Lds Murrayhill Ward Bvtn West Stake | Cascade Pacific Council 492 | 8640 Sw Turquoise Loop | Beaverton, OR 97007-7170 | | | | First Class Mail |
| Chartered Organization | Lds Murrieta Stake Troop-Murrieta Stake | California Inland Empire Council 045 | 24820 Las Brisas Rd | Murrieta, CA 92562-4066 | | | | First Class Mail |
| Chartered Organization | Lds Murrieta Ward - Murrieta Stake | California Inland Empire Council 045 | 32800 Washington St | Murrieta, CA 92562 | | | | First Class Mail |
| Chartered Organization | Lds Muscatine Ward Iowa City Stake | Illowa Council 133 | 2902 Lucas St | Muscatine, IA 52761-2160 | | | | First Class Mail |
| Chartered Organization | Lds Muskogee Ward - Tulsa Ok East Stake | Indian Nations Council 488 | 3008 E Hancock St | Muskogee, OK 74403 | | | | First Class Mail |
| Chartered Organization | Lds Muskrat Springs Ward | Pioneer Trail Stake | 5000 S 5900 W | Hooper, UT 84315-9602 | | | | First Class Mail |
| Chartered Organization | Lds Mustang 2Nd Ward Okc South Stake | Last Frontier Council 480 | 925 W Kentuck | Mustang, OK 73064 | | | | First Class Mail |
| Chartered Organization | Lds Mustang Ward Okc Stake | Last Frontier Council 480 | 925 W Kentuck | Mustang, OK 73064 | | | | First Class Mail |
| Chartered Organization | Lds Myers Way Branch Seattle Stake | Chief Seattle Council 609 | 9500 Myers Way S | Seattle, WA 98108 | | | | First Class Mail |
| Chartered Organization | Lds Myton First Ward | Utah National Parks 591 | 447 E Lagoon St | Roosevelt, UT 84066-3019 | | | | First Class Mail |
| Chartered Organization | Lds Myton Second Ward | Utah National Parks 591 | P.O. Box 245 | Myton, UT 84052-0245 | | | | First Class Mail |
| Chartered Organization | Lds N Augusta Ward Augusta Georgia Stake | Georgia-Carolina 093 | 1704 Bunting Dr | North Augusta, SC 29841-3190 | | | | First Class Mail |
| Chartered Organization | Lds N Br Ward, Morristown Nj Stake | Patriots Path Council 358 | 35 Lamington Rd | Branchburg, NJ 08876-3314 | | | | First Class Mail |
| Chartered Organization | Lds N Hanover Ward E Brunswick Nj Stake | Garden State Council 690 | 373 Croshaw Rd | Wrightstown, NJ 08562 | | | | First Class Mail |
| Chartered Organization | Lds N Highlands 2Nd Ward Antelope Stake | Golden Empire Council 047 | 6450 Walerga Rd | North Highlands, CA 95660 | | | | First Class Mail |
| Chartered Organization | Lds N Holllywood 1St Ward | Verdugo Hills Council 058 | 11830 Saticoy St | North Hollywood, CA 91605-2848 | | | | First Class Mail |
| Chartered Organization | Lds N Hollywood 1St Ward | Verdugo Hills Council 058 | 11830 Saticoy St | North Hollywood, CA 91605-2848 | | | | First Class Mail |
| Chartered Organization | Lds Naches Ward/Selah Stake | Grand Columbia Council 614 | 8321 State Rte 410 | Naches, WA 98937-9495 | | | | First Class Mail |
| Chartered Organization | Lds Nags Head Ward Chesapeake Stake | Tidewater Council 596 | Windjammer Dr | Nags Head, NC 27959 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 10Th Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 502 Sherry Ln | Nampa, ID 83686-8874 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 11Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave | Nampa, ID 83651 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 12Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave | Nampa, ID 83651 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 13Th Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 18463 Northside Blvd | Nampa, ID 83687 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 14Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 339 Winther Blvd | Nampa, ID 83651-2029 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 15Th Ward - Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 2212 E Amity Ave | Nampa, ID 83686-7329 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 16Th Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 504 11Th Ave S | Nampa, ID 83651-4243 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 17Th Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 7809 Deer Flat Rd | Nampa, ID 83686 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 18Th Ward - Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 3904 E Greenhurst Rd | Nampa, ID 83686 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 19Th Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 227 Sunrise Rim Rd | Nampa, ID 83686-8325 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 1St Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 18486 Middleton Rd | Nampa, ID 83687-8030 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 20Th Ward - Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 3166 S Clearwater Ave | Nampa, ID 83686-5094 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 22Nd Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 927 Ruth Ln | Nampa, ID 83686-8835 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 23Rd Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 6111 Birch Ln | Nampa, ID 83687-4148 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 24Th Ward - Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 88 S Happy Valley Rd | Nampa, ID 83687 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 25Th Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 2587 S Skyview Dr | Nampa, ID 83686-8761 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 26Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 13495 Roosevelt Ave | Nampa, ID 83686 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 27Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave | Nampa, ID 83651 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 2Nd Ward - Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 2400 E Amity Ave | Nampa, ID 83686 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 30Th Ward - Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 3904 E Greenhurst Rd | Nampa, ID 83686 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 33Rd Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 6111 Birch Ln | Nampa, ID 83687-4148 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 34Th Ward - Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 3904 E Greenhurst Rd | Nampa, ID 83686 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 35Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave | Nampa, ID 83651 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 36Th Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 18486 Middleton Rd | Nampa, ID 83687-8030 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 37Th Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 2226 S Herron Dr | Nampa, ID 83686-5341 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 38Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 11455 Lone Star Rd | Nampa, ID 83651-8207 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 3Rd Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 18463 Northside Blvd | Nampa, ID 83687 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 4Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 121 N Canyon St | Nampa, ID 83651 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 5Th Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 7809 Deerflat Rd | Nampa, ID 83651 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 6Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave | Nampa, ID 83651 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 7Th Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 3707 Sunnyridge Rd | Nampa, ID 83686 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 8Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 11288 Roosevelt Ave | Nampa, ID 83686 | | | | First Class Mail |
| Chartered Organization | Lds Nampa 9Th Ward - Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 3904 E Greenhurst Rd | Nampa, ID 83686 | | | | First Class Mail |
| Chartered Organization | Lds Nanakuli Ward - Makakilo Stake | Aloha Council, Bsa 104 | 85-574 Plantation Rd | Waianae, HI 96792-2660 | | | | First Class Mail |
| Chartered Organization | Lds Napa 1St Ward - Napa Stake | Mt Diablo-Silverado Council 023 | 15 Chapel Hill Dr | Napa, CA 94559 | | | | First Class Mail |
| Chartered Organization | Lds Napa 2Nd Ward - Napa Stake | Mt Diablo-Silverado Council 023 | 2590 Trower Ave | Napa, CA 94558 | | | | First Class Mail |
| Chartered Organization | Lds Naperville 1St Ward - Naperville Stake | Three Fires Council 127 | 25W341 Ridgeland Rd | Naperville, IL 60563 | | | | First Class Mail |
| Chartered Organization | Lds Naperville 2Nd Ward | Naperville Stake | Three Fires Council 127 | 1411 95Th St | Lds Naperville 2Nd Ward | Naperville, Il 60564 | | First Class Mail |
| Chartered Organization | Lds Naperville 4Th Ward - Naperville Stake | Three Fires Council 127 | 1411 95Th St | Naperville, IL 60564-8911 | | | | First Class Mail |
| Chartered Organization | Lds Naperville 6Th Ward - Naperville Stake | Three Fires Council 127 | 25W341 Ridgeland Rd | Naperville, IL 60563 | | | | First Class Mail |
| Chartered Organization | Lds Naperville Third Ward - Joliet Stake | Three Fires Council 127 | 1411 95Th St | Naperville, IL 60564-8911 | | | | First Class Mail |
| Chartered Organization | Lds Naples First Ward | Utah National Parks 591 | 1966 S 2000 E | Vernal, UT 84078-9126 | | | | First Class Mail |
| Chartered Organization | Lds Naples Second Ward | Utah National Parks 591 | 2313 S 1500 E | Vernal, UT 84078-8677 | | | | First Class Mail |
| Chartered Organization | Lds Naples Third Ward | Utah National Parks 591 | 802 Jambee Ct | Naples, UT 84078-9268 | | | | First Class Mail |
| Chartered Organization | Lds Naples Ward Fort Myers Stake | Southwest Florida Council 088 | 695 102Nd Ave N | Naples, FL 34108-3212 | | | | First Class Mail |
| Chartered Organization | Lds Naples Ward Fort Myers Stake | Southwest Florida Council 088 | 2006 Prince Dr | Naples, FL 34110-1033 | | | | First Class Mail |
| Chartered Organization | Lds Narcoossee Ward | Central Florida Council 083 | 6221 Oak Shore Dr | St Cloud, FL 34771-8686 | | | | First Class Mail |
| Chartered Organization | Lds Narragansett Ward | Narragansett 546 | 1240 Boston Neck Rd | Narragansett, RI 02882 | | | | First Class Mail |
| Chartered Organization | Lds Nashua 1St Ward Nashua Nh Stake | Daniel Webster Council, Bsa 330 | 110 Concord St | Nashua, NH 03064-1704 | | | | First Class Mail |
| Chartered Organization | Lds Nashville Ward Albany Stake | South Georgia Council 098 | 902 Adel Rd | Nashville, GA 31639-2750 | | | | First Class Mail |
| Chartered Organization | Lds Natomas 1St Ward Sac North Stake | Golden Empire Council 047 | 751 Rio Tierra Ave | Sacramento, CA 95833-1251 | | | | First Class Mail |
| Chartered Organization | Lds Natomas 3Rd Ward Sac North Stake | Golden Empire Council 047 | 751 Rio Tierra Ave | Sacramento, CA 95833-1251 | | | | First Class Mail |
| Chartered Organization | Lds Nazareth Ward Pa Scranton Stake | Minsi Trails Council 502 | 138 Rose Inn Ave | Nazareth, PA 18064 | | | | First Class Mail |
| Chartered Organization | Lds Nebraska City Ward | Cornhusker Council 324 | 168N 56th Rd | Nebraska City, NE 68410 | | | | First Class Mail |
| Chartered Organization | Lds Needles Ward Lake Havasu City Stake | Las Vegas Area Council 328 | 2001 El Monte Dr | Needles, CA 92363 | | | | First Class Mail |
| Chartered Organization | Lds Neely Ward - Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1100 N Cooper Rd | Gilbert, AZ 85233 | | | | First Class Mail |
| Chartered Organization | Lds Neenah Ward Appleton Stake | Bay-Lakes Council 635 | 115 Castle Oak Dr | Neenah, WI 54956-5085 | | | | First Class Mail |
| Chartered Organization | Lds Neff's Canyon Ward | Sl Mt Olympus Stake | 4176 Adonis Dr | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Nehalem Ward Vancouver North Stake | Cascade Pacific Council 492 | 10351 Ne 152Nd Ave | Vancouver, WA 98682 | | | | First Class Mail |
| Chartered Organization | Lds Nellis Manor Ward N Las Vegas Stake | Las Vegas Area Council 328 | 4416 Whistling Duck Ave | Las Vegas, NV 89115-1412 | | | | First Class Mail |
| Chartered Organization | Lds Nelson Peak Ward/Erda Utah Stake | Great Salt Lake Council 590 | 323 E Erda Way | Erda, UT 84074-9735 | | | | First Class Mail |
| Chartered Organization | Lds Neola First Ward | Utah National Parks 591 | 4143 W 6885 N | Neola, UT 84053 | | | | First Class Mail |
| Chartered Organization | Lds Neola Second Ward | Utah National Parks 591 | P.O. Box 163 | Neola, UT 84053-0163 | | | | First Class Mail |
| Chartered Organization | Lds Neosho Ward - Joplin Stake | Ozark Trails Council 306 | 1227 Ridgewood Rd | Neosho, MO 64850 | | | | First Class Mail |
| Chartered Organization | Lds Nephi Eighth Ward | Utah National Parks 591 | 562 S 200 E | Nephi, UT 84648-2112 | | | | First Class Mail |
| Chartered Organization | Lds Nephi Fifth Ward | Utah National Parks 591 | 345 E 500 N | Nephi, UT 84648-1238 | | | | First Class Mail |
| Chartered Organization | Lds Nephi First Ward | Utah National Parks 591 | 222 S 100 E | Nephi, UT 84648-1811 | | | | First Class Mail |
| Chartered Organization | Lds Nephi Fourth Ward | Utah National Parks 591 | 345 E 500 N | Nephi, UT 84648-1238 | | | | First Class Mail |
| Chartered Organization | Lds Nephi Ninth Ward | Utah National Parks 591 | 1125 N 400 E | Nephi, UT 84648-2202 | | | | First Class Mail |
| Chartered Organization | Lds Nephi Second Ward | Utah National Parks 591 | 1227 S 250 E | Nephi, UT 84648-5004 | | | | First Class Mail |
| Chartered Organization | Lds Nephi Seventh Ward | Utah National Parks 591 | 337 S 200 W | Nephi, UT 84648-1741 | | | | First Class Mail |
| Chartered Organization | Lds Nephi Sixth Ward | Utah National Parks 591 | 351 N 100 W | Nephi, UT 84648-1425 | | | | First Class Mail |
| Chartered Organization | Lds Nephi Tenth Ward | Utah National Parks 591 | 1125 N 400 E | Nephi, UT 84648-2202 | | | | First Class Mail |
| Chartered Organization | Lds Nephi Third Ward | Utah National Parks 591 | 1125 N 400 E | Nephi, UT 84648-2202 | | | | First Class Mail |
| Chartered Organization | Lds Nevada City Ward Auburn Stake | Golden Empire Council 047 | 615 Hollow Way | Nevada City, CA 95959-3271 | | | | First Class Mail |
| Chartered Organization | Lds New Albany Ward | Lincoln Heritage Council 205 | 1524 Slate Run Rd | New Albany, IN 47150 | | | | First Class Mail |
| Chartered Organization | Lds New Bloomfield Ward Harrisburg Stake | New Birth of Freedom 544 | Cold Storage Rd | New Bloomfield, PA 17068 | | | | First Class Mail |
| Chartered Organization | Lds New Boston, Tx | Caddo Area Council 584 | 810 S Mccoy Blvd | New Boston, TX 75570-4004 | | | | First Class Mail |
| Chartered Organization | Lds New Braunfels 1St Ward - Kyle Stake | Alamo Area Council 583 | 1390 Hanz Dr | New Braunfels, TX 78130-3446 | | | | First Class Mail |
| Chartered Organization | Lds New Braunfels 2Nd Ward - Kyle Stake | Alamo Area Council 583 | 230 Hamburg Ave | New Braunfels, TX 78132-5123 | | | | First Class Mail |
| Chartered Organization | Lds New Canaan Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 682 South Ave | New Canaan, CT 06840-6324 | | | | First Class Mail |
| Chartered Organization | Lds New Harmony Ward | Utah National Parks 591 | 12 S Main | New Harmony, UT 84757 | | | | First Class Mail |
| Chartered Organization | Lds New Haven 1 Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 84 Trumbull St | New Haven, CT 06511-3709 | | | | First Class Mail |
| Chartered Organization | Lds New Haven Stake Southbury Ward | Connecticut Yankee Council Bsa 072 | 1021 Roxbury Rd | Southbury, CT 06488 | | | | First Class Mail |
| Chartered Organization | Lds New Haven Stake Waterbury Ward | Connecticut Yankee Council Bsa 072 | 100 Williamson Dr | Waterbury, CT 06710-1134 | | | | First Class Mail |
| Chartered Organization | Lds New Haven Ward - Tulsa Ok Stake | Indian Nations Council 488 | 3640 S New Haven Ave | Tulsa, OK 74135-2255 | | | | First Class Mail |
| Chartered Organization | Lds New Hope Ward, Cedar Park Stake | Capitol Area Council 564 | 2101 Bagdad Rd | Cedar Park, TX 78613-6411 | | | | First Class Mail |
| Chartered Organization | Lds New London Stake Cromwell Ward | Connecticut Rivers Council, Bsa 066 | 130 South St | Cromwell, CT 06416-2261 | | | | First Class Mail |
| Chartered Organization | Lds New London Stake Groton Ward | Connecticut Rivers Council, Bsa 066 | 1230 Flanders Rd | Mystic, CT 06355-1006 | | | | First Class Mail |
| Chartered Organization | Lds New London Stake Madison Ward | Connecticut Rivers Council, Bsa 066 | 275 Warpas Rd | Madison, CT 06443 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds New Plymouth 2Nd Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 521 S Plymouth Ave | New Plymouth, ID 83655 | | | | First Class Mail |
| Chartered Organization | Lds New Plymouth Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 521 S Plymouth Ave | New Plymouth, ID 83655 | | | | First Class Mail |
| Chartered Organization | Lds New Smyrna Deland | Central Florida Council 083 | 2 Fairgreen Ave | New Smyrna Beach, FL 32168-6113 | | | | First Class Mail |
| Chartered Organization | Lds Newark 3Rd Ward | Del Mar Va 081 | 500 W Chestnut Hill Rd | Newark, DE 19713-1158 | | | | First Class Mail |
| Chartered Organization | Lds Newark Ward Granville | Simon Kenton Council 441 | 6603 Dutch Ln Nw | Johnstown, OH 43031-9177 | | | | First Class Mail |
| Chartered Organization | Lds Newberg First Ward Mcminnville Stake | Cascade Pacific Council 492 | 1212 N Deborah Rd | Newberg, OR 97132-2005 | | | | First Class Mail |
| Chartered Organization | Lds Newberg Second Ward | Mcminnville Stake | 1212 N Deborah Rd | Newberg, OR 97132-2005 | | | | First Class Mail |
| Chartered Organization | Lds Newburgh Evansville In | Buffalo Trace 156 | 8020 Covert Ave | Evansville, IN 47715-6293 | | | | First Class Mail |
| Chartered Organization | Lds Newcastle Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 2180 E Meadow Lark Way | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Newlin Meadows Ward, Parker Stake | Denver Area Council 061 | 11755 Tara Ln | Parker, CO 80134-3023 | | | | First Class Mail |
| Chartered Organization | Lds Newmark Ward Liberty Stake | Heart Of America Council 307 | 5550 Jackson Ave | Kansas City, MO 64130 | | | | First Class Mail |
| Chartered Organization | Lds Newnan Ward Fayetteville Stake | Flint River Council 095 | 821 Old Atlanta Hwy | Newnan, GA 30263 | | | | First Class Mail |
| Chartered Organization | Lds Newport Beach 1St Ward | Newport Beach Stake | 801 Dover Dr | Newport Beach, CA 92663-5929 | | | | First Class Mail |
| Chartered Organization | Lds Newport Beach 2Nd Ward | Newport Beach Stake | 801 Dover Dr | Newport Beach, CA 92663-5929 | | | | First Class Mail |
| Chartered Organization | Lds Newport Hills Ward - Newport Beach Stk | Orange County Council 039 | 2300 Bonita Canyon Dr | Newport Beach, CA 92660-9118 | | | | First Class Mail |
| Chartered Organization | Lds Newport News | Colonial Virginia Council 595 | 902 Denbigh Blvd | Newport News, VA 23608-4489 | | | | First Class Mail |
| Chartered Organization | Lds Newport News Ward - Newport News Stake | Colonial Virginia Council 595 | 902 Denbigh Blvd | Newport News, VA 23608-4489 | | | | First Class Mail |
| Chartered Organization | Lds Newport Ward | Henderson Lake Mead Stake | 303 S Cholla St | Henderson, NV 89015-6121 | | | | First Class Mail |
| Chartered Organization | Lds Newport Ward | Narragansett 546 | 177 Miantonomi Ave | Middletown, RI 02842-5477 | | | | First Class Mail |
| Chartered Organization | Lds Newport Ward | Palmetto Council 549 | 1130 Alexander Love Hwy E | York, SC 29745-9701 | | | | First Class Mail |
| Chartered Organization | Lds Newport Ward - Corvallis Stake | Oregon Trail Council 697 | 2229 Ne Crestview Dr | Newport, OR 97365-1805 | | | | First Class Mail |
| Chartered Organization | Lds Newport Ward Bellevue South Stake | Chief Seattle Council 609 | 4200 124Th Ave Se | Bellevue, WA 98006 | | | | First Class Mail |
| Chartered Organization | Lds Newton - Conover Ward | Piedmont Council 420 | 1542 Radio Station Rd | Newton, NC 28658-9422 | | | | First Class Mail |
| Chartered Organization | Lds Newton Ward - Wichita Stake | Quivira Council, Bsa 198 | 1201 Grandview Ave | Newton, KS 67114-1515 | | | | First Class Mail |
| Chartered Organization | Lds Newtown 1St Ward - Waipahu Stake | Aloha Council, Bsa 104 | 98-530 Kaahele St | Aiea, HI 96701 | | | | First Class Mail |
| Chartered Organization | Lds Newtown 2Nd Ward - Waipahu Stake | Aloha Council, Bsa 104 | 94-311 Pupuole St Apt 403 | Waipahu, HI 96797-2346 | | | | First Class Mail |
| Chartered Organization | Lds Newtown Ward Virginia Beach Stake | Tidewater Council 596 | 4873 Bonney Rd | Virginia Beach, VA 23462-4483 | | | | First Class Mail |
| Chartered Organization | Lds Newtown Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 16 Saw Mill Rd | Newtown, CT 06470-1440 | | | | First Class Mail |
| Chartered Organization | Lds Ngate 2Nd Ward - Walnut Creek Stake | Mt Diablo-Silverado Council 023 | 100 N Gate Rd | Walnut Creek, CA 94598 | | | | First Class Mail |
| Chartered Organization | Lds Nibley Park Ward/S L Granite Stk | Great Salt Lake Council 590 | 2450 S 600 E | Salt Lake City, UT 84106-1320 | | | | First Class Mail |
| Chartered Organization | Lds Niceville Second Ward | Gulf Coast Council 773 | 1100 Palm Blvd S | Niceville, FL 32578-2634 | | | | First Class Mail |
| Chartered Organization | Lds Niceville Ward | Gulf Coast Council 773 | 1100 Palm Blvd S | Niceville, FL 32578-2634 | | | | First Class Mail |
| Chartered Organization | Lds Nicholasville Ward | Blue Grass Council 204 | 405 Bell Lawn | Nicholasville, KY 40356 | | | | First Class Mail |
| Chartered Organization | Lds Niles Ward - South Bend Stake | Lasalle Council 165 | 1409 Niles Buchanan Rd | Niles, MI 49120-3527 | | | | First Class Mail |
| Chartered Organization | Lds Nixa Ward - Springfield South Stake | Ozark Trails Council 306 | 1309 N 20Th St | Ozark, MO 65721 | | | | First Class Mail |
| Chartered Organization | Lds Nns / Kilmarnock Branch | Heart Of Virginia Council 602 | 268 Morattico Rd | Lancaster, VA 22503-3025 | | | | First Class Mail |
| Chartered Organization | Lds Noble Ward - Mesa Az Skyline Stk | Grand Canyon Council 010 | 10305 E Southern Ave | Mesa, AZ 85208 | | | | First Class Mail |
| Chartered Organization | Lds Noble Ward Norman Stake | Last Frontier Council 480 | 4401 E Maguire Rd | Noble, OK 73068-8445 | | | | First Class Mail |
| Chartered Organization | Lds Nong Shala Ward Sac North Stake | Golden Empire Council 047 | 751 Rio Tierra Ave | Sacramento, CA 95833-1251 | | | | First Class Mail |
| Chartered Organization | Lds Nordic Valley Ward | Huntsville Stake | 2900 N Hwy 162 | Eden, UT 84310-9500 | | | | First Class Mail |
| Chartered Organization | Lds Norfolk Ii Ward Virginia Beach Stake | Tidewater Council 596 | 2741 Greendale Ave | Norfolk, VA 23518-4604 | | | | First Class Mail |
| Chartered Organization | Lds Norfolk Ward Sioux City Stake | Mid-America Council 326 | 100 El Camino Dr | Norfolk, NE 68701-6704 | | | | First Class Mail |
| Chartered Organization | Lds Norfolk Ward Virginia Beach Stake | Tidewater Council 596 | 2741 Greendale Ave | Norfolk, VA 23518-4604 | | | | First Class Mail |
| Chartered Organization | Lds Norman 1St Ward Norman Stake | Last Frontier Council 480 | 4401 E Maguire Rd | Noble, OK 73068-8445 | | | | First Class Mail |
| Chartered Organization | Lds Norman 2Nd Ward Norman Stake | Last Frontier Council 480 | 1506 W Imhoff Rd | Norman, OK 73072-7405 | | | | First Class Mail |
| Chartered Organization | Lds Norman 4Th Ward Norman Stake | Last Frontier Council 480 | 1506 W Imhoff Rd | Norman, OK 73072-7405 | | | | First Class Mail |
| Chartered Organization | Lds Normandy Park Ward Seattle Stake | Chief Seattle Council 609 | 21254 14Th Ave S | Des Moines, WA 98198-3118 | | | | First Class Mail |
| Chartered Organization | Lds North Bend Ward Bellevue South Stake | Chief Seattle Council 609 | 527 Sw Mt Si Blvd | North Bend, WA 98045 | | | | First Class Mail |
| Chartered Organization | Lds North Bend Ward Coos Bay Stake | Oregon Trail Council 697 | 3355 Virginia Ave | North Bend, OR 97459-1711 | | | | First Class Mail |
| Chartered Organization | Lds North Canyon 2Nd Ward | Bntfl Ut N Canyon Stake | 3350 S 100 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds North Canyon 4Th Ward | Bntfl Ut N Canyon Stake | 965 Oakwood Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds North Canyon 5Th Ward | Bntfl Ut N Canyon Stake | 2505 S Davis Blvd | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds North Canyon 6Th Ward | Bntfl Ut N Canyon Stake | 965 Oakwood Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds North Canyon 7Th Ward | Bntfl Ut N Canyon Stake | 3350 S 100 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds North Canyon Ward - Phoenix Az | Deer Valley Stake | 3527 W Happy Valley Rd | Glendale, AZ 85310-3202 | | | | First Class Mail |
| Chartered Organization | Lds North Creek Ward Bothell Stake | Chief Seattle Council 609 | 16500 124Th Ave Ne | Woodinville, WA 98072 | | | | First Class Mail |
| Chartered Organization | Lds North Hills Ward - Fullerton Stake | Orange County Council 039 | 2351 E La Habra Blvd | La Habra, CA 90631 | | | | First Class Mail |
| Chartered Organization | Lds North Lake 4Th Ward | Utah National Parks 591 | 600 S 500 W | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds North Lake First Ward | Utah National Parks 591 | 465 W 700 S | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds North Lake Second Ward | Utah National Parks 591 | 828 S Center St | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds North Lake Third Ward | Utah National Parks 591 | 939 W 1400 S | Lehi, UT 84043-7472 | | | | First Class Mail |
| Chartered Organization | Lds North Logan 10Th Ward | Green Canyon Stake | 1550 E 1900 N | North Logan, UT 84341-2127 | | | | First Class Mail |
| Chartered Organization | Lds North Logan 11Th Ward | Green Canyon Stake | 1550 E 1900 N | North Logan, UT 84341-2127 | | | | First Class Mail |
| Chartered Organization | Lds North Logan 13Th Ward | Green Canyon Stake | 1850 N 400 E | North Logan, UT 84341 | | | | First Class Mail |
| Chartered Organization | Lds North Logan 16Th Ward | Green Canyon Stake | 1550 E 1900 N | North Logan, UT 84341-2127 | | | | First Class Mail |
| Chartered Organization | Lds North Logan 1St Ward | Green Canyon Stake | 1105 E 2100 N | North Logan, UT 84341-1815 | | | | First Class Mail |
| Chartered Organization | Lds North Logan 2Nd Ward | Green Canyon Stake | 1105 E 2100 N | North Logan, UT 84341-1815 | | | | First Class Mail |
| Chartered Organization | Lds North Logan 3Rd Ward | Green Canyon Stake | 1850 N 400 E | North Logan, UT 84341 | | | | First Class Mail |
| Chartered Organization | Lds North Logan 7Th Ward | Green Canyon Stake | 1550 E 1900 N | North Logan, UT 84341-2127 | | | | First Class Mail |
| Chartered Organization | Lds North Mankato | Twin Valley Council Bsa 283 | 1851 Marie Ln | North Mankato, MN 56003 | | | | First Class Mail |
| Chartered Organization | Lds North Marion Ward Keizer Stake | Cascade Pacific Council 492 | 1000 Country Club Rd | Woodburn, OR 97071 | | | | First Class Mail |
| Chartered Organization | Lds North Miami Beach Ward | South Florida Council 084 | 2601 Ne 163Rd St | N Miami Beach, FL 33160-4045 | | | | First Class Mail |
| Chartered Organization | Lds North Mountain Ward - Phoenix Az | North Stake | 8710 N 3Rd Ave | Phoenix, AZ 85021-4506 | | | | First Class Mail |
| Chartered Organization | Lds North Muskegon Ward | Grand Rapids Stake | 1725 W Giles Rd | Muskegon, MI 49445-1133 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 10Th Ward | Coldwater Stake | 787 E 1700 N | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 11Th Ward | North Ogden East Stake | 2340 N Fruitland Dr | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 12Th Ward | Coldwater Stake | 1791 N 600 E | North Ogden, UT 84414-3053 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 13Th Ward | North Ogden East Stake | 900 E 2850 N | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 14Th Ward | North Ogden East Stake | 950 E 2850 N | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 15Th Ward | Coldwater Stake | 770 E 2100 N | North Ogden, UT 84414-2935 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 16Th Ward | North Ogden Stake | 205 E Elberta Dr | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 17Th Ward | North Ogden Stake | 386 E Elberta Dr | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 19Th Ward | Coldwater Stake | 1791 N 600 E | North Ogden, UT 84414-3053 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 1St Ward | North Ogden Stake | 626 E 2600 N | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 20Th Ward | North Ogden East Stake | 575 E 3100 N | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 21St Ward | North Ogden Stake | 626 E 2600 N | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 22Nd Ward | North Ogden East Stake | 950 E 2850 N | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 23Rd Ward | Coldwater Stake | 787 E 1700 N | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 24Th Ward | North Ogden East Stake | 1150 E 2600 N | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 2Nd Ward | Coldwater Stake | 770 E 2100 N | North Ogden, UT 84414-2935 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 3Rd Ward | North Ogden Stake | 386 E Elberta Dr | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 4Th Ward | Coldwater Stake | 1791 N 600 E | North Ogden, UT 84414-3053 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 5Th Ward | North Ogden Stake | 626 E 2600 N | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 6Th Ward | Coldwater Stake | 770 E 2100 N | North Ogden, UT 84414-2935 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 7Th Ward | North Ogden Stake | 205 E Elberta Dr | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 8Th Ward | North Ogden East Stake | 1150 E 2600 N | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Ogden 9Th Ward | North Ogden Stake | 205 E Elberta Dr | North Ogden, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds North Olmsted Ward | Lake Erie Council 440 | 25000 Westwood Rd | Westlake, OH 44145-4853 | | | | First Class Mail |
| Chartered Organization | Lds North Park Fourth Ward (Spanish) | Utah National Parks 591 | 82 N 800 W | Provo, UT 84601-2527 | | | | First Class Mail |
| Chartered Organization | Lds North Park Second Ward | Utah National Parks 591 | 1066 W 200 N | Provo, UT 84601 | | | | First Class Mail |
| Chartered Organization | Lds North Park Third Ward | Utah National Parks 591 | 200 N 1066 W | Provo, UT 84601 | | | | First Class Mail |
| Chartered Organization | Lds North Pole Ward - Fairbanks Stake | Midnight Sun Council 696 | 331 E 8Th Ave | North Pole, AK 99705-8014 | | | | First Class Mail |
| Chartered Organization | Lds North Shore 1St Ward | Sj Ut North Shore Stake | 4484 W Willoughby Dr | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds North Shore 1St Ward, Wilmette Stake | Northeast Illinois 129 | 2727 Lake Ave | Wilmette, IL 60091-1214 | | | | First Class Mail |
| Chartered Organization | Lds North Shore 2Nd Ward | Sj Ut North Shore Stake | 4842 W Vermillion Dr | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds North Shore 3Rd Ward | Sj Ut North Shore Stake | 4842 W Vermillion Dr | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds North Shore 4Th Ward | Sj Ut North Shore Stake | 4842 W Vermillion Dr | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds North Shore 5Th Ward | Sj Ut North Shore Stake | 5072 W Roaring Rd | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds North Shore 6Th Ward | Sj Ut North Shore Stake | 4842 W Vermillion Dr | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | Lds North Shore 7Th Ward | Sl Ut N Shore Stake | 5228 W Dock St | South Jordan, UT 84009-6179 | | | | First Class Mail |
| Chartered Organization | Lds North Shore 8Th Ward | South Jordan Ut North Shore Stake | 5443 W Copper Needle Way | South Jordan, UT 84009-6154 | | | | First Class Mail |
| Chartered Organization | Lds North Shores Ward | Bloomfield Hills Stake | 16965 E 12 Mile Rd | Roseville, MI 48066-2478 | | | | First Class Mail |
| Chartered Organization | Lds North Umpqua Ward | Oregon Trail Council 697 | 1864 Nw Calkins Ave | Roseburg, OR 97471-1806 | | | | First Class Mail |
| Chartered Organization | Lds North Valley Ward - Phoenix Az | Desert Hills Stake | 44611 N New River Rd | New River, AZ 85087-7924 | | | | First Class Mail |
| Chartered Organization | Lds North Valley Ward Abq Stake | Great Swest Council 412 | 7609 Calle Comodo Ne | Albuquerque, NM 87113-2365 | | | | First Class Mail |
| Chartered Organization | Lds North Vernon Ward - Indianapolis | Hoosier Trails Council 145 145 | 430 Hayden Pike | North Vernon, IN 47265 | | | | First Class Mail |
| Chartered Organization | Lds Northbridge Ward | Utah National Parks 591 | 2479 E 700 N | St George, UT 84790-9066 | | | | First Class Mail |
| Chartered Organization | Lds Northern Ky Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 2965 Hebron Park Dr | Hebron, KY 41048 | | | | First Class Mail |
| Chartered Organization | Lds Northfield Fifth Ward | Utah National Parks 591 | 1624 N 390 W | Pleasant Grove, UT 84062-3800 | | | | First Class Mail |
| Chartered Organization | Lds Northfield First Ward | Utah National Parks 591 | 105 W 1800 N | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Northfield Fourth Ward | Utah National Parks 591 | 408 W 1300 N | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Northfield Second Ward | Utah National Parks 591 | 2195 Canyon Rd | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Northfield Seventh Ward | Utah National Parks 591 | 105 W 1800 N | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Northfield Sixth Ward | Utah National Parks 591 | 408 W 1300 N | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Northfield Third Ward | Utah National Parks 591 | 2195 N 100 E | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Northgate 1St Ward - Walnut Creek Stk | Mt Diablo-Silverado Council 023 | 100 N Gate Rd | Walnut Creek, CA 94598 | | | | First Class Mail |
| Chartered Organization | Lds Northgate Ward - North Stake | Pikes Peak Council 060 | 8910 Lexington Dr | Colorado Springs, CO 80920 | | | | First Class Mail |
| Chartered Organization | Lds Northland Ward Manteca Stake | Greater Yosemite Council 059 | 1730 Pagola Ave | Manteca, CA 95337-8628 | | | | First Class Mail |
| Chartered Organization | Lds Northmoor Ward | Utah National Parks 591 | 4338 E Inverness Ln | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Northpoint 1St Ward | S L Rose Park N Stake | 1460 Morton Dr | Salt Lake City, UT 84116 | | | | First Class Mail |
| Chartered Organization | Lds Northpoint 3Rd Ward | S L Rose Park N Stake | 1460 Morton Dr | Salt Lake City, UT 84116 | | | | First Class Mail |
| Chartered Organization | Lds Northridge Fourteenth Ward | Utah National Parks 591 | 1875 N 280 W | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Northridge Fourth Ward | Utah National Parks 591 | 175 E 1750 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Northridge Second Ward | Utah National Parks 591 | 1780 N 165 E. | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Northridge Seventh Ward | Utah National Parks 591 | 1674 N 200 W | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Northridge Third Ward | Utah National Parks 591 | 74 W 1780 N | Orem, UT 84057-2175 | | | | First Class Mail |
| Chartered Organization | Lds Northridge Thirteenth Ward | Utah National Parks 591 | 1674 N 200 W | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Northridge Twelfth Ward | Utah National Parks 591 | 150 E 1750 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Northridge Ward | Sandy Ut Crescent Stake | 11196 S Wasatch Blvd | Sandy, UT 84092-5551 | | | | First Class Mail |
| Chartered Organization | Lds Northridge Ward - Mesa Az | Hermosa Vista Stake | 2701 E Lehi Rd | Mesa, AZ 85213 | | | | First Class Mail |
| Chartered Organization | Lds Northridge Ward Carmichael Stake | Golden Empire Council 047 | 4929 Hillridge Way | Fair Oaks, CA 95628-4200 | | | | First Class Mail |
| Chartered Organization | Lds Northridge Ward/Frmngtn Ut North Stk | Great Salt Lake Council 590 | 1885 Summerwood Dr | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Northview Ward - Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 6711 Nview St | Boise, ID 83704 | | | | First Class Mail |
| Chartered Organization | Lds Northville Ward - Westland Stake | Great Lakes Fsc 272 | 31450 6 Mile Rd | Livonia, MI 48152-3302 | | | | First Class Mail |
| Chartered Organization | Lds Northwood Ward - Irvine Stake | Orange County Council 039 | 5353 Bryan Ave | Irvine, CA 92620 | | | | First Class Mail |
| Chartered Organization | Lds Norwalk Ward Cerritos Stake | Long Beach Area Council 032 | 17909 Bloomfield Ave | Cerritos, CA 90703-8516 | | | | First Class Mail |
| Chartered Organization | Lds Nottingham Country Ward | Attn: Katy Stake | 1603 Norwalk | Katy, TX 77450 | | | | First Class Mail |
| Chartered Organization | Lds Nridge Ward, Highlands Ranch Stake | Denver Area Council 061 | 9800 Foothills Canyon Blvd | Highlands Ranch, CO 80129-6601 | | | | First Class Mail |
| Chartered Organization | Lds Nuevo Ward - Moreno Valley Stake | California Inland Empire Council 045 | 13281 Lasselle St | Moreno Valley, CA 92553-6866 | | | | First Class Mail |
| Chartered Organization | Lds Nugget Falls Ward - Juneau Stake | Great Alaska Council 610 | 3521 Forest Grove Dr | Juneau, AK 99801-9059 | | | | First Class Mail |
| Chartered Organization | Lds Nuuanu Ward - Honolulu West Stake | Aloha Council, Bsa 104 | 3830 Old Pali Rd | Honolulu, HI 96817-1071 | | | | First Class Mail |
| Chartered Organization | Lds Nuuuli 1St Ward - Pago Malaeimi Stakel | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | | First Class Mail |
| Chartered Organization | Lds Nuuuli 2Nd Ward - Pago Malaeimi Stake | c/o Nuuuli Ward | Aloha Council, Bsa 104 | Pago Pago, AS 96799 | | | | First Class Mail |
| Chartered Organization | Lds Nyssa 1St Ward - Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 101 N 5Th St | Nyssa, OR 97913-3927 | | | | First Class Mail |
| Chartered Organization | Lds Nyssa 2Nd Ward - Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 1309 Park Ave | Nyssa, OR 97913-5165 | | | | First Class Mail |
| Chartered Organization | Lds O Fallon | Greater St Louis Area Council 312 | 255 Fairwood Hills Rd | O Fallon, IL 62269-3518 | | | | First Class Mail |
| Chartered Organization | Lds O Malley Ward - Anchorage Stake | Great Alaska Council 610 | 11701 Puma St | Anchorage, AK 99507 | | | | First Class Mail |
| Chartered Organization | Lds Oak City First Ward | Utah National Parks 591 | General Delivery | Oak City, UT 84649 | | | | First Class Mail |
| Chartered Organization | Lds Oak City Second Ward | Utah National Parks 591 | P.O. Box 326 | Oak City, UT 84649-0326 | | | | First Class Mail |
| Chartered Organization | Lds Oak Creek Ward - Irvine Stake | Orange County Council 039 | 5353 Bryan Ave | Irvine, CA 92620 | | | | First Class Mail |
| Chartered Organization | Lds Oak Creek Ward - Meridian W Stk | Ore-Ida Council 106 - Bsa 106 | 5080 N Baylor Ln | Meridian, ID 83646-5080 | | | | First Class Mail |
| Chartered Organization | Lds Oak Creek Ward Lebanon Stake | Cascade Pacific Council 492 | 35670 Ebenger St Sw | Albany, OR 97321-7503 | | | | First Class Mail |
| Chartered Organization | Lds Oak Grove 3Rd Ward - Oakland East St | Mt Diablo-Silverado Council 023 | 3700 Concord Blvd | Concord, CA 94519-1808 | | | | First Class Mail |
| Chartered Organization | Lds Oak Grove Ward | Sandy Ut Lone Peak Stake | 11570 Wasatch Blvd | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Oak Harbor 1St Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 201 Ne Oleary St | Oak Harbor, WA 98277 | | | | First Class Mail |
| Chartered Organization | Lds Oak Harbor 2Nd Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 201 Ne Oleary St | Oak Harbor, WA 98277 | | | | First Class Mail |
| Chartered Organization | Lds Oak Harbor Penn Cove Ward | Oak Harbor Stake | 201 Ne Oleary St | Oak Harbor, WA 98277 | | | | First Class Mail |
| Chartered Organization | Lds Oak Hill Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | | | First Class Mail |
| Chartered Organization | Lds Oak Hill Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 895 W 4800 S | Salt Lake City, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Oak Hills Fifth Ward | Utah National Parks 591 | 1900 N 1500 E | Provo, UT 84604-6088 | | | | First Class Mail |
| Chartered Organization | Lds Oak Hills First Ward | Utah National Parks 591 | 1038 N 1200 E | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Oak Hills Fourth Ward | Utah National Parks 591 | 1786 Driftwood Dr | Provo, UT 84604-2146 | | | | First Class Mail |
| Chartered Organization | Lds Oak Hills Ninth Ward | Utah National Parks 591 | 1960 N 1500 E | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Oak Hills Second Ward | Utah National Parks 591 | 925 E N Temple Dr | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Oak Hills Seventh Ward | Utah National Parks 591 | 1213 Ash Ave | Provo, UT 84604-3619 | | | | First Class Mail |
| Chartered Organization | Lds Oak Hills Sixth Ward | Utah National Parks 591 | 1900 N 1500 E | Provo, UT 84604-6088 | | | | First Class Mail |
| Chartered Organization | Lds Oak Hills Ward - Hesperia Stake | California Inland Empire Council 045 | 8889 Sheep Creek Rd | Phelan, CA 92371 | | | | First Class Mail |
| Chartered Organization | Lds Oak Hills Ward Cedar Mill Stake | Cascade Pacific Council 492 | 14885 Nw West Union Rd | Portland, OR 97229-2292 | | | | First Class Mail |
| Chartered Organization | Lds Oak Hills Ward/Bntfl Ut Central Stk | Great Salt Lake Council 590 | 455 S 1200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Oak Hurst Ward Vancouver Stake | Cascade Pacific Council 492 | 10509 Se 5Th St | Vancouver, WA 98664-4617 | | | | First Class Mail |
| Chartered Organization | Lds Oak Marr Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | Oakton, VA 22124-1614 | | | | First Class Mail |
| Chartered Organization | Lds Oak Point Ward | Frisco Tx Shawnee Trail Stake | 8801 Martop Rd | Crossroads, TX 76227-4114 | | | | First Class Mail |
| Chartered Organization | Lds Oak Valley Ward - Yucaipa Stake | California Inland Empire Council 045 | 306 E Ave L | Calimesa, CA 92320-1418 | | | | First Class Mail |
| Chartered Organization | Lds Oakbrook Ward Charleston Stake | Coastal Carolina Council 550 | 511 E 5Th North St | Summerville, SC 29483-6884 | | | | First Class Mail |
| Chartered Organization | Lds Oakcrest Ward | Houston W (Sp) Stake | 9525 Spring Cypress Rd | Spring, TX 77379-3020 | | | | First Class Mail |
| Chartered Organization | Lds Oakdale 1St Ward Modesto North Stake | Greater Yosemite Council 059 | 1111 E A St | Oakdale, CA 95361 | | | | First Class Mail |
| Chartered Organization | Lds Oakdale 2Nd Ward Modesto North Stake | Greater Yosemite Council 059 | 1111 E A St | Oakdale, CA 95361 | | | | First Class Mail |
| Chartered Organization | Lds Oakdale Stake - Cottage Grove Ward | Northern Star Council 250 | 11900 S Manning | Cottage Grove, MN 55016 | | | | First Class Mail |
| Chartered Organization | Lds Oakdale Stake - Eagan Ward | Northern Star Council 250 | 651 Scross Dr E | Burnsville, MN 55306 | | | | First Class Mail |
| Chartered Organization | Lds Oakdale Stake - Hudson Ward | Northern Star Council 250 | 545 Stageline Rd | Hudson, WI 54016 | | | | First Class Mail |
| Chartered Organization | Lds Oakdale Stake - Oakdale Ward | Northern Star Council 250 | 2140 Hadley Ave N | Oakdale, MN 55128-4505 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Oakdale Stake - Red Wing Ward | Northern Star Council 250 | 580 Hi Park Ave | Red Wing, MN 55066-4042 | | | | First Class Mail |
| Chartered Organization | Lds Oakdale Stake - Woodbury Ward | Northern Star Council 250 | 6450 Kirkwood Ave S | Cottage Grove, MN 55016-1500 | | | | First Class Mail |
| Chartered Organization | Lds Oakdale Ward Monmouth Stake | Cascade Pacific Council 492 | 17235 Bridgeport Rd | Dallas, OR 97338-9584 | | | | First Class Mail |
| Chartered Organization | Lds Oakland 12Th Ward - Oakland East Stake | San Francisco Bay Area Council 028 | 4780 Lincoln Ave | Oakland, CA 94602-2535 | | | | First Class Mail |
| Chartered Organization | Lds Oakland 1St Ward - Oakland Stake | San Francisco Bay Area Council 028 | 4780 Lincoln Ave | Oakland, CA 94602-2535 | | | | First Class Mail |
| Chartered Organization | Lds Oakland 3Rd Ward - Oakland East Stake | San Francisco Bay Area Council 028 | 4705 Virginia Ave | Oakland, CA 94619-2600 | | | | First Class Mail |
| Chartered Organization | Lds Oakland 4Th Ward - Oakland East Stake | San Francisco Bay Area Council 028 | 4705 Virginia Ave | Oakland, CA 94619-2600 | | | | First Class Mail |
| Chartered Organization | Lds Oakland 6Th Ward - Oakland Stake | Mt Diablo-Silverado Council 023 | 4780 Lincoln Ave | Oakland, CA 94602-2535 | | | | First Class Mail |
| Chartered Organization | Lds Oakland 8Th Ward - San Leandro Stake | San Francisco Bay Area Council 028 | 859 Grant Ave | San Lorenzo, CA 94580-1401 | | | | First Class Mail |
| Chartered Organization | Lds Oakland 9Th Ward - Oakland Stake | San Francisco Bay Area Council 028 | 4780 Lincoln Ave | Oakland, CA 94602-2535 | | | | First Class Mail |
| Chartered Organization | Lds Oakley 1St Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 1224 W State Rd 32 | Oakley, UT 84055 | | | | First Class Mail |
| Chartered Organization | Lds Oakley 2Nd Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 3038 N State Rd 32 | Oakley, UT 84055 | | | | First Class Mail |
| Chartered Organization | Lds Oakley Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 1432 Laurel Rd | Oakley, CA 94561 | | | | First Class Mail |
| Chartered Organization | Lds Oakridge Branch Springfield Stake | Oregon Trail Council 697 | 76959 Lee Dr | Oakridge, OR 97463-7501 | | | | First Class Mail |
| Chartered Organization | Lds Oakridge Farms Ward | Frmngtn Ut Oakridge Stake | 1955 S 350 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Oakridge Ward | Frmngtn Ut Oakridge Stake | 1173 Tee Time Dr | Farmington, UT 84025-2919 | | | | First Class Mail |
| Chartered Organization | Lds Oakridge Ward Folsom Stake | Golden Empire Council 047 | 1275 Green Valley Rd | El Dorado Hills, CA 95762-9775 | | | | First Class Mail |
| Chartered Organization | Lds Oakton Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | Oakton, VA 22124-1614 | | | | First Class Mail |
| Chartered Organization | Lds Oakview Ward | Utah National Parks 591 | 3474 Fairway Ln | Spanish Fork, UT 84660-8400 | | | | First Class Mail |
| Chartered Organization | Lds Oakville Ward - South St Louis Stake | Greater St Louis Area Council 312 | 4511 Butler Hill Rd | St Louis, MO 63128-3521 | | | | First Class Mail |
| Chartered Organization | Lds Oakwood Ward | Utah National Parks 591 | 3116 E 3150 S | St George, UT 84790-1224 | | | | First Class Mail |
| Chartered Organization | Lds Oakwood Ward - High Plains Stake | Pikes Peak Council 060 | 5485 Hopalong Trl | Colorado Springs, CO 80922-3646 | | | | First Class Mail |
| Chartered Organization | Lds Oakwood Ward - Peoria Az Stk | Grand Canyon Council 010 | 7871 W Acoma Dr | Peoria, AZ 85381-4343 | | | | First Class Mail |
| Chartered Organization | Lds Oasis Park Ward Eldorado Stake | Las Vegas Area Council 328 | 916 5Th St | Boulder City, NV 89005-3706 | | | | First Class Mail |
| Chartered Organization | Lds Oasis Verde Ward - Peralta Trail Az | Stake | 1720 S Ironwood Dr | Apache Junction, AZ 85120 | | | | First Class Mail |
| Chartered Organization | Lds Oatfield Ward Milwaukie Stake | Cascade Pacific Council 492 | 8331 Cason Rd | Gladstone, OR 97027-1416 | | | | First Class Mail |
| Chartered Organization | Lds Obed Ward - Winslow Az Stk | Grand Canyon Council 010 | P.O. Box 430 | Joseph City, AZ 86032-0430 | | | | First Class Mail |
| Chartered Organization | Lds Ocean Springs Ward | Pine Burr Area Council 304 | 14928 Big Ridge Rd | Diberville, MS 39532 | | | | First Class Mail |
| Chartered Organization | Lds Oceana Ward Virginia Beach Stake | Tidewater Council 596 | 2397 Newstead Dr | Virginia Beach, VA 23454-5874 | | | | First Class Mail |
| Chartered Organization | Lds Oceanview Ward | Huntington Beach N Stake | 5402 Heil Ave | Huntington Beach, CA 92649-3654 | | | | First Class Mail |
| Chartered Organization | Lds Oceanview Ward - Anchorage Stake | Great Alaska Council 610 | 11701 Puma St | Anchorage, AK 99515 | | | | First Class Mail |
| Chartered Organization | Lds Ochoco Valley Ward - Redmond Stake | Crater Lake Council 491 | 1296 Ne Loper Ave | Prineville, OR 97754-1325 | | | | First Class Mail |
| Chartered Organization | Lds Ocoee Pine Hills Orlando South | Central Florida Council 083 | 8450 Silver Star Rd | Orlando, FL 32818-8904 | | | | First Class Mail |
| Chartered Organization | Lds Oconee River Branch | Northeast Georgia Council 101 | 706 Whitehead Rd | Athens, GA 30606-1653 | | | | First Class Mail |
| Chartered Organization | Lds Ocotillo Ward - Mesa Az Flat Iron Stk | Grand Canyon Council 010 | 454 N Crismon Rd | Mesa, AZ 85207-7124 | | | | First Class Mail |
| Chartered Organization | Lds Ocotillo Ward - Qc Az West Stk | Grand Canyon Council 010 | 19730 E Ocotillo Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Odenton Ward | Ft Meade Annapolis Maryland | 528 Higgins Dr | Odenton, MD 21113-2041 | | | | First Class Mail |
| Chartered Organization | Lds Odessa Ward Warrensburg Stake | Heart Of America Council 307 | 300 E Crestview | Odessa, MO 64076 | | | | First Class Mail |
| Chartered Organization | Lds Of Ada | Arbuckle Area Council 468 | 2100 Arlington St | Ada, OK 74820-2819 | | | | First Class Mail |
| Chartered Organization | Lds O'Fallon Ward - Lake St Louis Stake | Greater St Louis Area Council 312 | Nm - 1401 S Henke | Lake St Louis, MO 63367 | | | | First Class Mail |
| Chartered Organization | Lds Ogden Valley Deaf Branch | Pleasant Valley Stake | 5640 S 850 E | Ogden, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds Ojai Ward Ventura Stake | Ventura County Council 057 | 411 San Antonio St | Ojai, CA 93023-3217 | | | | First Class Mail |
| Chartered Organization | Lds Okc 1St Ward Okc Stake | Last Frontier Council 480 | 5020 Nw 63Rd St | Oklahoma City, OK 73132-7723 | | | | First Class Mail |
| Chartered Organization | Lds Okc 2Nd Ward Okc South Stake | Last Frontier Council 480 | 12915 S Santa Fe | Oklahoma City, OK 73170 | | | | First Class Mail |
| Chartered Organization | Lds Okc 3Rd Ward Okc Stake | Last Frontier Council 480 | 12020 N Mustang Rd | Yukon, OK 73099-8184 | | | | First Class Mail |
| Chartered Organization | Lds Okc 5Th Ward Okc Stake | Last Frontier Council 480 | 10020 Mustang Rd | Oklahoma City, OK 73132 | | | | First Class Mail |
| Chartered Organization | Lds Okc 7Th Ward Okc Stake | Last Frontier Council 480 | 12101 N Mustang Rd | Yukon, OK 73099-8165 | | | | First Class Mail |
| Chartered Organization | Lds Okinawa Servicemens Branch | Far E Council 803 | 7-11 Matsumoto, Okinawa Shi | Apo, AP 96367 | | | | First Class Mail |
| Chartered Organization | Lds Oklahoma 5Th Ward Okc Stake | Last Frontier Council 480 | 12020 N Mustang Rd | Yukon, OK 73099-8184 | | | | First Class Mail |
| Chartered Organization | Lds Old Farm Ward | Utah National Parks 591 | 3600 No Minersville Hwy | Cedar City, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Old Mill First Ward | Utah National Parks 591 | 2380 Creekside Ct | Heber City, UT 84032-4221 | | | | First Class Mail |
| Chartered Organization | Lds Old Mill Second Ward | Utah National Parks 591 | 1661 E 980 S | Heber City, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Old Mill Ward Omaha Stake | Mid-America Council 326 | 708 N 154Th Ave | Omaha, NE 68154-3752 | | | | First Class Mail |
| Chartered Organization | Lds Old Mission Ward | Sandy Ut Cottonwood Creek Stake | 1433 E Old Mission Rd | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Old Settlers Ward | Round Rock E Stake | 2400 N Aw Grimes Blvd | Round Rock, TX 78665 | | | | First Class Mail |
| Chartered Organization | Lds Olde Oaks Ward | Houston N Stake | 16833 T C Jester Blvd | Spring, TX 77379 | | | | First Class Mail |
| Chartered Organization | Lds Oleander Ward - Fontana Stake | California Inland Empire Council 045 | 10654 Juniper Ave | Fontana, CA 92337-7515 | | | | First Class Mail |
| Chartered Organization | Lds Olive Bluff Ward/West Haven Stake | Trapper Trails 589 | 3330 S 4700 W | West Haven, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds Olive Knolls Ward, Bakersfield Stake | Southern Sierra Council 030 | 5500 Fruitvale Ave | Bakersfield, CA 93308-3965 | | | | First Class Mail |
| Chartered Organization | Lds Olive Ward - Mesa Az Stk | Grand Canyon Council 010 | 525 E 2Nd Ave | Mesa, AZ 85204 | | | | First Class Mail |
| Chartered Organization | Lds Olmstead 2 Ward | Westchester-Ny Stake | Greater New York Councils, Bsa 640 | 1235 Olmstead Ave | Bronx, NY 10462 | | | First Class Mail |
| Chartered Organization | Lds Olney Ward 2 Branch Seneca Stake | National Capital Area Council 082 | 11700 Old Baltimore Rd | Olney, MD 20832 | | | | First Class Mail |
| Chartered Organization | Lds Olney Ward Seneca Stake | National Capital Area Council 082 | 17700 Old Baltimore Rd | Olney, MD 20832-1652 | | | | First Class Mail |
| Chartered Organization | Lds Olomana Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 41-972 Oluolu St | Waimanalo, HI 96795-1521 | | | | First Class Mail |
| Chartered Organization | Lds Olympia Stake-Olympia 1St | Pacific Harbors Council, Bsa 612 | 1116 Yew Ave Ne | Olympia, WA 98506-4071 | | | | First Class Mail |
| Chartered Organization | Lds Olympia Stake-Olympia 2Nd | Pacific Harbors Council, Bsa 612 | 600 Overhulse Rd Nw | Olympia, WA 98502-2550 | | | | First Class Mail |
| Chartered Organization | Lds Olympia Stake-Olympia 3Rd | Pacific Harbors Council, Bsa 612 | 3800 Henderson Blvd Se | Olympia, WA 98501 | | | | First Class Mail |
| Chartered Organization | Lds Olympia Stake-Olympia 4Th | Pacific Harbors Council, Bsa 612 | 3800 Henderson Blvd Se | Olympia, WA 98501 | | | | First Class Mail |
| Chartered Organization | Lds Olympia Stake-Tumwater | Pacific Harbors Council, Bsa 612 | 600 Overhulse Rd Nw | Olympia, WA 98502-2550 | | | | First Class Mail |
| Chartered Organization | Lds Olympia Stake-Tumwater 2Nd | Pacific Harbors Council, Bsa 612 | 6842 Prosik Ln Sw | Tumwater, WA 98512-7914 | | | | First Class Mail |
| Chartered Organization | Lds Olympic Marshallese Br Auburn Stake | Chief Seattle Council 609 | 1936 J St Ne | Auburn, WA 98002-2816 | | | | First Class Mail |
| Chartered Organization | Lds Olympic Park 3Rd Ward (Spanish) | Kearns Ut Cntrl Stake | 4575 W 5415 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Olympic Park Ward | Kearns Ut Central Stake | 4575 W 5415 S | Kearns, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Olympic Park Ward/Park City Ut Stake | Great Salt Lake Council 590 | 2420 Country Ln | Park City, UT 84060-3210 | | | | First Class Mail |
| Chartered Organization | Lds Olympic View Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 17321 44Th Ave W | Lynnwood, WA 98037-7403 | | | | First Class Mail |
| Chartered Organization | Lds Olympus 1St Ward/S L Olympus Stk | Great Salt Lake Council 590 | 4100 S 2480 E | Holladay, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Olympus 2Nd Ward/S L Olympus Stk | Great Salt Lake Council 590 | 3070 Nila Way | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Olympus 3Rd Ward/S L Olympus Stk | Great Salt Lake Council 590 | 4100 S 2480 E | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Olympus 4Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 2675 E 4430 S | Salt Lake City, UT 84124-6706 | | | | First Class Mail |
| Chartered Organization | Lds Olympus 5Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 3862 E 4275 S | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Olympus 7Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 2675 E 4430 S | Salt Lake City, UT 84124-6706 | | | | First Class Mail |
| Chartered Organization | Lds Olympus 8Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 2675 E 4430 S | Salt Lake City, UT 84124-6706 | | | | First Class Mail |
| Chartered Organization | Lds Olympus Cove Ward | Salt Lake Mount Olympus Stake | 3862 E Oakview Dr | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Olympus Hills Ward | Sl Mt Olympus Stake | 4176 Adonis Dr | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Onaga Trail Ward - Yucca Valley Stake | California Inland Empire Council 045 | P.O. Box 1209 | Yucca Valley, CA 92286-1209 | | | | First Class Mail |
| Chartered Organization | Lds Oneida Branch Appleton Wi Stake | Bay-Lakes Council 635 | N6064 County Rd E | De Pere, WI 54115 | | | | First Class Mail |
| Chartered Organization | Lds Oneonta Ward Utica Ny Stake | Leatherstocking 400 | 107 Balmoral Dr | West Oneonta, NY 13861 | | | | First Class Mail |
| Chartered Organization | Lds Ontario 1St Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 661 Sw 12Th St | Ontario, OR 97914-3221 | | | | First Class Mail |
| Chartered Organization | Lds Ontario 2Nd Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 661 Sw 12Th St | Ontario, OR 97914-3221 | | | | First Class Mail |
| Chartered Organization | Lds Ontario 3Rd Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 1705 Nw 4Th Ave | Ontario, OR 97914-1303 | | | | First Class Mail |
| Chartered Organization | Lds Ontario 7Th Ward - Ontario Stake | California Inland Empire Council 045 | 522 W Francis St | Ontario, CA 91762-6428 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh 11Th Ward (Tongan) | Sl Ut S (Tongan) Stake | 5938 W 6200 S | Kearns, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh 1St Ward | Rvrtn Ut Central Stake | 12830 S 2700 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh 1St Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 5208 W Cyclamen Way | West Jordan, UT 84081-3869 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh 2Nd Ward | Rvrtn Ut Central Stake | 12830 S 2700 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh 3Rd Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 6673 S Clernates Dr | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh 4Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 5208 W Cyclamen Way | West Jordan, UT 84081-3869 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh 5Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 6673 S Clernates Dr | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh 6Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 6673 S Clernates Dr | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh 7Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 5154 W 7000 S | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh Point 1St Ward | W J Ut Oquirrh Point Stake | 6253 S 6200 W | West Valley City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh Point 2Nd Ward | W J Ut Oquirrh Point Stake | 6270 W 7000 S | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh Point 3Rd Ward | W J Ut Oquirrh Point Stake | 6567 S Wakefield Way | West Valley City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh Point 4Th Ward | W J Ut Oquirrh Point Stake | 6270 W 7000 S | West Jordan, UT 84084 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh Point 5Th (Sp) Ward | Wj Ut Oquirrh Pt Stake | 6567 S Wakefield Way | West Jordan, UT 84084 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh Point 6Th | Wj Utah Oquirrh Point Stake | 6270 W 7000 S | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Oquirrh Point 7Th Ward | Wj Ut Oquirrh Point Stake | 6567 So Wakefield Way | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Orange Crest Ward - Riverside Stake | California Inland Empire Council 045 | 8901 Burlington Cir | Riverside, CA 92508-2537 | | | | First Class Mail |
| Chartered Organization | Lds Orangeville First Ward | Utah National Parks 591 | 285 S 200 E | Orangeville, UT 84537 | | | | First Class Mail |
| Chartered Organization | Lds Orangeville Second Ward | Utah National Parks 591 | 45 W 100 S | Orangeville, UT 84537-7715 | | | | First Class Mail |
| Chartered Organization | Lds Orangeville Third Ward | Utah National Parks 591 | 165 W 800 N | Castle Dale, UT 84513-4301 | | | | First Class Mail |
| Chartered Organization | Lds Orchard 10Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 3376 S 800 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Orchard 11Th Ward | North Salt Lake Ut Stake | 155 Coventry Ln | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Orchard 13Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 261 E Center St | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Orchard 1St Ward | Bntfl Ut Orchard Stake | 3707 S 800 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Orchard 2Nd Ward | Bntfl Ut Orchard Stake | 3707 S 800 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Orchard 3Rd Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 261 E Center St | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Orchard 4Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 55 E 350 N | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Orchard 5Th Ward | Bntfl Ut Orchard Stake | 3599 S Orchard Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Orchard 6Th Ward | Bntfl Ut Orchard Stake | 3599 S Orchard Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Orchard 7Th Ward | Bntfl Ut Orchard Stake | 3599 S Orchard Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Orchard 8Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 55 E 300 N | North Salt Lake, UT 84054-2427 | | | | First Class Mail |
| Chartered Organization | Lds Orchard 9Th Ward | North Salt Lake Ut Stake | 155 Coventry Ln | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Fifth Ward | Utah National Parks 591 | 1120 E 600 N | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Orchard First Ward | Utah National Parks 591 | 600 N 810 E | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Fourth Ward | Utah National Parks 591 | 670 E 800 N | Orem, UT 84097-4100 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Grove Ward | Kays Creek Stake | 2680 E Cherry Ln | Layton, UT 84040 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Heights Ward Bremerton Stake | Chief Seattle Council 609 | P.O. Box 806 | Manchester, WA 98353-0806 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Hills | Utah National Parks 591 | 949 N 540 W | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Hills-Springfield Stake | Ozark Trails Council 306 | 2933 N Farm Rd 101 | Springfield, MO 65803-7712 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Mesa Ward | Grand Junction Stake | 543 Melody Ln | Grand Junction, CO 81501-7139 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Park Ward | Weber Heights Stake | 3270 Orchard Ave | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Park Ward - Kennewick Stake | Blue Mountain Council 604 | 8120 W 4Th Ave | Kennewick, WA 99336 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Park Ward/S L Butler Stk | Great Salt Lake Council 590 | 7035 S Nutree Dr | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Second Ward | Utah National Parks 591 | 670 E 800 N | Orem, UT 84097-4100 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Seventh Ward | Utah National Parks 591 | 810 E 600 N | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Sixth Ward | Utah National Parks 591 | 1154 E 720 N | Orem, UT 84097-4370 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Third Ward | Utah National Parks 591 | 863 E 600 N | Orem, UT 84097-4268 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Ward - Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 701 S Curtis Rd | Boise, ID 83705-1808 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Ward, Littleton Stake | Denver Area Council 061 | 999 E Tufts Ave | Englewood, CO 80113-5907 | | | | First Class Mail |
| Chartered Organization | Lds Orchard Ward/Frmngtn Ut Oakridge Stk | Great Salt Lake Council 590 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First Class Mail |
| Chartered Organization | Lds Orchards Ward Vancouver North Stake | Cascade Pacific Council 492 | 7101 Ne 166Th Ave | Vancouver, WA 98682-5242 | | | | First Class Mail |
| Chartered Organization | Lds Orchards Ward/Frmngtn Ut North Stk | Great Salt Lake Council 590 | 729 W 1275 N | Farmington, UT 84025-3832 | | | | First Class Mail |
| Chartered Organization | Lds Orderville First Ward | Utah National Parks 591 | P.O. Box 75 | Orderville, UT 84758-0075 | | | | First Class Mail |
| Chartered Organization | Lds Orderville Second Ward | Utah National Parks 591 | 2561 S State | Mount Carmel, UT 84755 | | | | First Class Mail |
| Chartered Organization | Lds Oregon City 1st Ward | Oregon City Stake | 14340 Donovan Rd | Oregon City, OR 97045 | | | | First Class Mail |
| Chartered Organization | Lds Oregon City Fourth Ward | Oregon City Stake | 15344 Henrici Rd | Oregon City, OR 97045 | | | | First Class Mail |
| Chartered Organization | Lds Oregon City Second Ward | Oregon City Stake | 14340 Donovan Rd | Oregon City, OR 97045 | | | | First Class Mail |
| Chartered Organization | Lds Oregon City Third Ward | Oregon City Stake | 15344 Henrici Rd | Oregon City, OR 97045 | | | | First Class Mail |
| Chartered Organization | Lds Oregon Trail Ward - Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2529 E Mendota Dr | Boise, ID 83716-6872 | | | | First Class Mail |
| Chartered Organization | Lds Orem Eighth Ward | Utah National Parks 591 | 400 N 400 E | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Orem Fifth Ward | Utah National Parks 591 | 756 E Center St | Orem, UT 84097-5608 | | | | First Class Mail |
| Chartered Organization | Lds Orem First Ward | Utah National Parks 591 | 80 S 280 E | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Orem Fourth Ward | Utah National Parks 591 | 50 S 800 E | Orem, UT 84097-5714 | | | | First Class Mail |
| Chartered Organization | Lds Orem Hillcrest Eighth Ward | Utah National Parks 591 | 1035 S 800 E | Orem, UT 84097-7228 | | | | First Class Mail |
| Chartered Organization | Lds Orem Hillcrest First Ward | Utah National Parks 591 | 1450 S 800 E | Orem, UT 84097-7740 | | | | First Class Mail |
| Chartered Organization | Lds Orem Hillcrest Fourth Ward | Utah National Parks 591 | 440 E 800 S | Orem, UT 84097 | | | | First Class Mail |
| Chartered Organization | Lds Orem Hillcrest Sixth Ward | Utah National Parks 591 | 1035 S 800 E | Orem, UT 84097-7228 | | | | First Class Mail |
| Chartered Organization | Lds Orem Hillcrest Third Ward | Utah National Parks 591 | 1450 S 800 E | Orem, UT 84097-7740 | | | | First Class Mail |
| Chartered Organization | Lds Orem Ninth Samoan Ward | Utah National Parks 591 | 80 S 280 E | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Orem Park Eighth Ward | Utah National Parks 591 | 114 S 400 W | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Orem Park Fifth Ward | Utah National Parks 591 | 146 W 255 S | Orem, UT 84058-5470 | | | | First Class Mail |
| Chartered Organization | Lds Orem Park First Ward | Utah National Parks 591 | 50 N 750 W | Orem, UT 84057-4513 | | | | First Class Mail |
| Chartered Organization | Lds Orem Park Fourth Ward | Utah National Parks 591 | 1039 W 40 S | Orem, UT 84058-5265 | | | | First Class Mail |
| Chartered Organization | Lds Orem Park Second Ward | Utah National Parks 591 | 114 S 400 W | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Orem Park Seventh Ward | Utah National Parks 591 | 114 S 400 W | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Orem Park Sixth Ward | Utah National Parks 591 | 195 W 300 S | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Orem Park Tenth Ward | Utah National Parks 591 | 50 N 750 W | Orem, UT 84057-4513 | | | | First Class Mail |
| Chartered Organization | Lds Orem Park Third Ward | Utah National Parks 591 | 195 W 300 S | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Orem Second Ward | Utah National Parks 591 | 236 S 400 E | Orem, UT 84097-5572 | | | | First Class Mail |
| Chartered Organization | Lds Orem Seventh Ward | Utah National Parks 591 | 954 E 200 S | Orem, UT 84097-5708 | | | | First Class Mail |
| Chartered Organization | Lds Orem Sixth Ward | Utah National Parks 591 | 1082 E 50 S | Orem, UT 84097-5771 | | | | First Class Mail |
| Chartered Organization | Lds Orem Tenth Ward (Tongan) | Utah National Parks 591 | 780 N 700 W | Provo, UT 84601-1512 | | | | First Class Mail |
| Chartered Organization | Lds Orem Third Ward | Utah National Parks 591 | 255 S 700 E | Orem, UT 84097-5663 | | | | First Class Mail |
| Chartered Organization | Lds Orem Twelfth Ward | Utah National Parks 591 | 1811 W 850 S | Orem, UT 84059-4928 | | | | First Class Mail |
| Chartered Organization | Lds Orenco Ward Hillsboro Stake | Cascade Pacific Council 492 | 6306 Ne Laurelee St | Hillsboro, OR 97124-6917 | | | | First Class Mail |
| Chartered Organization | Lds Orland Ward Chico Stake | Golden Empire Council 047 | 6712 County Rd 20 | Orland, CA 95963-9144 | | | | First Class Mail |
| Chartered Organization | Lds Orofino Ward - Lewiston Stake | Inland NW Council 611 | 13610 Freemont Ave | Orofino, ID 83544 | | | | First Class Mail |
| Chartered Organization | Lds Orofino Ward/Lewiston Stake | Inland NW Council 611 | 13610 Freemont Ave | Orofino, ID 83544 | | | | First Class Mail |
| Chartered Organization | Lds Oroville 1St Ward Gridley Stake | Golden Empire Council 047 | 2390 Monte Vista Ave | Oroville, CA 95966 | | | | First Class Mail |
| Chartered Organization | Lds Oroville 3Rd Ward Gridley Stake | Golden Empire Council 047 | 2390 Monte Vista Ave | Oroville, CA 95966 | | | | First Class Mail |
| Chartered Organization | Lds Ortega Ward - Lake Elsinore Stake | California Inland Empire Council 045 | 18220 Dexter Ave | Lake Elsinore, CA 92530 | | | | First Class Mail |
| Chartered Organization | Lds Orting Ward Enumclaw Stake | Chief Seattle Council 609 | 13612 224Th St E | Graham, WA 98338-7656 | | | | First Class Mail |
| Chartered Organization | Lds Osage Beach Ward - St Roberts Stake | Great Rivers Council 653 | 1168 State Hwy Kk | Osage Beach, MO 65065 | | | | First Class Mail |
| Chartered Organization | Lds Osborn Ward - Phoenix Az East Stk | Grand Canyon Council 010 | 3102 N 18Th Ave | Phoenix, AZ 85015-5811 | | | | First Class Mail |
| Chartered Organization | Lds Oscoda Ward - Midland Stake | Water And Woods Council 782 | 4685 E Huron Rd | Oscoda, MI 48750 | | | | First Class Mail |
| Chartered Organization | Lds Oshkosh Ward Appleton Wi Stake | Bay-Lakes Council 635 | 2828 Scenic Dr | Oshkosh, WI 54904 | | | | First Class Mail |
| Chartered Organization | Lds Oso Oro Ward - Murrieta Stake | California Inland Empire Council 045 | 23800 Washington Ave | Murrieta, CA 92562 | | | | First Class Mail |
| Chartered Organization | Lds Oswego Ward - Joliet Stake | Three Fires Council 127 | 367 Andover Dr | Oswego, IL 60543-4012 | | | | First Class Mail |
| Chartered Organization | Lds Ottawa Ward Olathe Stake | Heart Of America Council 307 | 1212 S Willow St | Ottawa, KS 66067 | | | | First Class Mail |
| Chartered Organization | Lds Otto Ward, Cody Stake | Greater Wyoming Council 638 | 775 Higway 30 | Basin, WY 82410 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Overlake 1St Ward | Tooele Utah W Stake | 220 W 2200 N | Tooele, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Overlake 2Nd Ward | Tooele Ut N Stake | 1717 N Berra Blvd | Tooele, UT 84074-9010 | | | | First Class Mail |
| Chartered Organization | Lds Overlake 3Rd Ward | Tooele Ut N Stake | 1717 N Berra Blvd | Tooele, UT 84074-9010 | | | | First Class Mail |
| Chartered Organization | Lds Overlake 4Th Ward | Tooele Utah W Stake | 2200 N 220 W | Tooele, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Overlake 5Th Ward | Tooele Utah W Stake | 220 W 2200 N | Tooele, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Overlake 6Th Ward | Tooele Utah W Stake | 2200 N 220 W | Tooele, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Overland Park 1St Ward Lenexa Stake | Heart Of America Council 307 | 7100 Hadley St | Overland Park, KS 66204-1742 | | | | First Class Mail |
| Chartered Organization | Lds Overland Park 2Nd Ward Lenexa Stake | Heart Of America Council 307 | 7845 Allman Rd | Lenexa, KS 66217 | | | | First Class Mail |
| Chartered Organization | Lds Overland Ward - Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1950 S Locust Grove Rd | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Overton 1St Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 690 | Overton, NV 89040-0690 | | | | First Class Mail |
| Chartered Organization | Lds Overton 2Nd Ward Logandale Stake | Las Vegas Area Council 328 | 226 W Thomas | Overton, NV 89040 | | | | First Class Mail |
| Chartered Organization | Lds Overton 3Rd Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 309 | Overton, NV 89040-0309 | | | | First Class Mail |
| Chartered Organization | Lds Overton 4Th Ward Logandale Stake | P.O. Box 69 | Logandale, Nv 89021 | | | | | First Class Mail |
| Chartered Organization | Lds Oviedo Orlando | Central Florida Council 083 | 350 W Artesia St | Oviedo, FL 32765 | | | | First Class Mail |
| Chartered Organization | Lds Owasso Ward - Bartlesville Ok Stake | Indian Nations Council 488 | 9300 N 129Th East Ave | Owasso, OK 74055 | | | | First Class Mail |
| Chartered Organization | Lds Owensboro Ward | Lincoln Heritage Council 205 | 3920 E 4Th St | Owensboro, KY 42303 | | | | First Class Mail |
| Chartered Organization | Lds Owl Creek Branch, Worland State | Greater Wyoming Council 638 | 625 S 10Th St | Thermopolis, WY 82443-3235 | | | | First Class Mail |
| Chartered Organization | Lds Owosso Ward - Lansing Stake | Water And Woods Council 782 | 1588 N Hickory Rd | Owosso, MI 48867-9492 | | | | First Class Mail |
| Chartered Organization | Lds Owyhee Ward - Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | Box 111 Rt 1 | Nyssa, OR 97913 | | | | First Class Mail |
| Chartered Organization | Lds Oxford Ward/S L Granger South Stk | Great Salt Lake Council 590 | 3671 S Oldham St | West Valley City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Ozark Ward - Dothan Alabama Stake | Alabama-Florida Council 003 | Mixon School Rd | Ozark, AL 36360 | | | | First Class Mail |
| Chartered Organization | Lds Ozark Ward - Springfield South Stake | Ozark Trails Council 306 | 4450 S Farm Rd 141 | Springfield, MO 65810-1400 | | | | First Class Mail |
| Chartered Organization | Lds Pacana Park Ward - Maricopa Az Stk | Grand Canyon Council 010 | 37280 W Bowlin Rd | Maricopa, AZ 85138 | | | | First Class Mail |
| Chartered Organization | Lds Pace Ward | Gulf Coast Council 773 | 5737 Berryhill Rd | Milton, FL 32570-8281 | | | | First Class Mail |
| Chartered Organization | Lds Pacific Branch Beaverton Stake | Cascade Pacific Council 492 | 4195 Sw 99Th Ave | Beaverton, OR 97005-3325 | | | | First Class Mail |
| Chartered Organization | Lds Pacific Drive Second Ward | Utah National Parks 591 | 507 W 700 N | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Pacific Drive Ward | Utah National Parks 591 | 500 N 700 W | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Pacific Ridge Ward Omaha Stake | Mid-America Council 326 | 17606 Spaulding St | Omaha, NE 68116-3110 | | | | First Class Mail |
| Chartered Organization | Lds Pacific Shores Ward | Huntington Beach Stake | 8702 Atlanta Ave | Huntington Beach, CA 92646 | | | | First Class Mail |
| Chartered Organization | Lds Paducah Ward | Lincoln Heritage Council 205 | 320 Birch St | Paducah, KY 42001-4906 | | | | First Class Mail |
| Chartered Organization | Lds Page 1St Ward - Page Az Stk | Grand Canyon Council 010 | 1301 N Navajo Dr | Page, AZ 86040-0977 | | | | First Class Mail |
| Chartered Organization | Lds Page 2Nd Ward - Page Az Stk | Grand Canyon Council 010 | 1301 N Navajo Dr | Page, AZ 86040-0977 | | | | First Class Mail |
| Chartered Organization | Lds Page 3Rd Ward - Page Az Stk | Grand Canyon Council 010 | 1301 N Navajo Dr | Page, AZ 86040-0977 | | | | First Class Mail |
| Chartered Organization | Lds Page Ward | Utah National Parks 591 | 711 S 600 E | Payson, UT 84651-2955 | | | | First Class Mail |
| Chartered Organization | Lds Page Ward - Gilbert Az | Highland E Stake | 3310 E Campbell Rd | Gilbert, AZ 85234-5261 | | | | First Class Mail |
| Chartered Organization | Lds Pago 1St Ward - Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | | First Class Mail |
| Chartered Organization | Lds Pago 2Nd Ward - Pago Malaeimi Stake | Aloha Council, Bsa 104 | American Samoa | Pago Pago Samoa, AS 96799 | | | | First Class Mail |
| Chartered Organization | Lds Pago 3Rd Ward - Pago Malaeimi Stake | Aloha Council, Bsa 104 | P.O. Box 4946 | Pago Pago, AS 96799-4946 | | | | First Class Mail |
| Chartered Organization | Lds Pagosa Springs Ward Durango Stake | Great Swest Council 412 | 418 S 8Th St | Pagosa Springs, CO 81147 | | | | First Class Mail |
| Chartered Organization | Lds Pahoa Ward - Hilo Stake | Aloha Council, Bsa 104 | 16-381 Ainaloa Blvd | Pahoa, HI 96778 | | | | First Class Mail |
| Chartered Organization | Lds Painted Desert Ward - Holbrook Az Stk | Grand Canyon Council 010 | 1127 Helen Ave | Holbrook, AZ 86025 | | | | First Class Mail |
| Chartered Organization | Lds Painted Desert Ward Meadows Stake | Las Vegas Area Council 328 | 5241 N Lisa Ln | Las Vegas, NV 89149-4647 | | | | First Class Mail |
| Chartered Organization | Lds Painted Mtn Ward Blue Diamond Stake | Las Vegas Area Council 328 | 9485 S Cimarron Rd | Las Vegas, NV 89178 | | | | First Class Mail |
| Chartered Organization | Lds Pajarito Ward Santa Fe Stake | Great Swest Council 412 | 904 Capulin Rd | Los Alamos, NM 87544-2841 | | | | First Class Mail |
| Chartered Organization | Lds Palehua Ward - Makakilo Stake | Aloha Council, Bsa 104 | 92-900 Makakilo Dr | Kapolei, HI 96707-1315 | | | | First Class Mail |
| Chartered Organization | Lds Palestine Ward, Tyler Stake | East Texas Area Council 585 | 4400 N Loop 256 | Palestine, TX 75803 | | | | First Class Mail |
| Chartered Organization | Lds Palm Bay 2Nd Cocoa | Central Florida Council 083 | 1065 Emerson Dr Ne | Palm Bay, FL 32907-5543 | | | | First Class Mail |
| Chartered Organization | Lds Palm Bay Cocoa | Central Florida Council 083 | 1065 Emerson Dr Ne | Palm Bay, FL 32907-5543 | | | | First Class Mail |
| Chartered Organization | Lds Palm Beach Ward - Wpb Stake | Gulf Stream Council 085 | 1710 Carandis Rd | West Palm Beach, FL 33406-5280 | | | | First Class Mail |
| Chartered Organization | Lds Palm Canyon Ward | Mccullough Hills Stake | 567 W Pacific Ave | Henderson, NV 89015 | | | | First Class Mail |
| Chartered Organization | Lds Palm Coast Deland | Central Florida Council 083 | 402 N Palmetto St | Bunnell, FL 32110 | | | | First Class Mail |
| Chartered Organization | Lds Palm Hills Ward Black Mountain Stake | Las Vegas Area Council 328 | 400 S Water St | Henderson, NV 89015-5301 | | | | First Class Mail |
| Chartered Organization | Lds Palm Springs Ward | South Florida Council 084 | 8201 Nw 186Th St | Hialeah, FL 33015-2651 | | | | First Class Mail |
| Chartered Organization | Lds Palm Springs Ward - Yucca Valley Stake | California Inland Empire Council 045 | 1400 N Avenida Caballeros | Palm Springs, CA 92262-4704 | | | | First Class Mail |
| Chartered Organization | Lds Palm Valley Ward - Goodyear Az Stk | Grand Canyon Council 010 | 425 S Estrella Pkwy | Goodyear, AZ 85338 | | | | First Class Mail |
| Chartered Organization | Lds -Palmdale Stake- Agua Dulce Ward | W.L.A.C.C. 051 | 35450 Penman Rd | Agua Dulce, CA 91390 | | | | First Class Mail |
| Chartered Organization | Lds -Palmdale Stake- Palmdale 1St Ward | W.L.A.C.C. 051 | 405 E Ave R12 | Palmdale, CA 93550-6023 | | | | First Class Mail |
| Chartered Organization | Lds -Palmdale Stake- Palmdale 4Th Ward | W.L.A.C.C. 051 | 35266 N 87th St E | Littlerock, CA 93543 | | | | First Class Mail |
| Chartered Organization | Lds -Palmdale Stake- Palmdale 5Th Ward | W.L.A.C.C. 051 | 39546 23rd St W | Palmdale, CA 93551-4178 | | | | First Class Mail |
| Chartered Organization | Lds Palmer Alaska Stake | Great Alaska Council 610 | 560 W Bogard Ave | Palmer, AK 99645 | | | | First Class Mail |
| Chartered Organization | Lds Palmer Park Ward - Colorado Spgs Stake | Pikes Peak Council 060 | 2750 Melissa Dr | Colorado Springs, CO 80907-6454 | | | | First Class Mail |
| Chartered Organization | Lds Palmer Ward - Palmer Alaska Stake | Great Alaska Council 610 | 560 W Arctic Ave | Palmer, AK 99645 | | | | First Class Mail |
| Chartered Organization | Lds Palmhurst Ward Las Vegas Stake | Las Vegas Area Council 328 | 221 Lorenzi St | Las Vegas, NV 89107-2494 | | | | First Class Mail |
| Chartered Organization | Lds Palmyra Ward | Utah National Parks 591 | 1866 W 5000 S | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Palmyra Ward - Orange Stake | Orange County Council 039 | 674 S Yorba St | Orange, CA 92869-5042 | | | | First Class Mail |
| Chartered Organization | Lds Palmyra Ward Lakes Stake | Las Vegas Area Council 328 | 1801 S Monte Cristo Way | Las Vegas, NV 89117-2047 | | | | First Class Mail |
| Chartered Organization | Lds Palmyra Ward Palmyra Stake | Seneca Waterways 397 | 2801 Temple Rd | Palmyra, NY 14522-9580 | | | | First Class Mail |
| Chartered Organization | Lds Palo Alto 1St Ward, Menlo Park Stake | Pacific Skyline Council 031 | 3865 Middlefield Rd | Palo Alto, CA 94303-4718 | | | | First Class Mail |
| Chartered Organization | Lds Palo Alto 2Nd Ward, Menlo Park Stake | Pacific Skyline Council 031 | 3865 Middlefield Rd | Palo Alto, CA 94303-4718 | | | | First Class Mail |
| Chartered Organization | Lds Palo Cedro Ward Anderson Stake | Golden Empire Council 047 | 21912 Plaza Dr | Palo Cedro, CA 96073-9664 | | | | First Class Mail |
| Chartered Organization | Lds Palo Duro Ward Amarillo Tx Stake | Golden Spread Council 562 | 63 Hunsley Rd | Canyon, TX 79015-1741 | | | | First Class Mail |
| Chartered Organization | Lds Palo Verde Ward - Buckeye Az Stk | Grand Canyon Council 010 | 1002 E Eason Ave | Buckeye, AZ 85326 | | | | First Class Mail |
| Chartered Organization | Lds Palo Verde Ward - Gilbert Az Stk | Grand Canyon Council 010 | 10236 S Greenfield Rd | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Palo Verde Ward - Scottsdale Az | North Stake | 6840 E Gold Dust Ave | Scottsdale, AZ 85253-1410 | | | | First Class Mail |
| Chartered Organization | Lds Palo Verde Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 401 Palo Verde Dr | Henderson, NV 89015 | | | | First Class Mail |
| Chartered Organization | Lds Palo Verde Ward Red Rock Stake | Las Vegas Area Council 328 | 10550 Alta Rd | Las Vegas, NV 89144 | | | | First Class Mail |
| Chartered Organization | Lds Paloma Lake Ward Round Rock E Stake | Capitol Area Council 564 | 2800 North Dr | Taylor, TX 76574-5036 | | | | First Class Mail |
| Chartered Organization | Lds Paloma Valley Ward - Menifee Stake | California Inland Empire Council 045 | 28150 La Piedra Rd | Menifee, CA 92584 | | | | First Class Mail |
| Chartered Organization | Lds Paloma Ward - Show Low Az Stk | Grand Canyon Council 010 | 1401 E Deuce Of Clubs | Show Low, AZ 85901 | | | | First Class Mail |
| Chartered Organization | Lds Palos Verdes Stake | Greater Los Angeles Area 033 | 5845 Crestridge Rd | Rancho Palos Verdes, CA 90275-4955 | | | | First Class Mail |
| Chartered Organization | Lds Palos Verdes Stake L0047 & L0134 | Greater Los Angeles Area 033 | 5845 Crestridge Rd | Rancho Palos Verdes, CA 90275-4955 | | | | First Class Mail |
| Chartered Organization | Lds Palouse River Ward/Moscow Stake | Inland NW Council 611 | 1217 Kamiaken St | Moscow, ID 83843-3856 | | | | First Class Mail |
| Chartered Organization | Lds Palouse River Ward/Moscow Stake | Inland NW Council 611 | 1657 S Blaine St | Moscow, ID 83843-8308 | | | | First Class Mail |
| Chartered Organization | Lds Palouse Ward - Kennewick East Stake | Blue Mountain Council 604 | 3004 S Rainier St | Kennewick, WA 99337-3858 | | | | First Class Mail |
| Chartered Organization | Lds Pampa Ward Amarillo Tx Stake | Golden Spread Council 562 | 411 E 29Th Ave | Pampa, TX 79065-3057 | | | | First Class Mail |
| Chartered Organization | Lds Panaca First Ward | Utah National Parks 591 | P.O. Box 507 | Panaca, NV 89042-0507 | | | | First Class Mail |
| Chartered Organization | Lds Panaca Second Ward | Utah National Parks 591 | P.O. Box 628 | Panaca, NV 89042-0628 | | | | First Class Mail |
| Chartered Organization | Lds Panguitch First Ward | Utah National Parks 591 | 550 S 100 W | Panguitch, UT 84759-7867 | | | | First Class Mail |
| Chartered Organization | Lds Panguitch Second Ward | Utah National Parks 591 | 150 N 400 E | Panguitch, UT 84759 | | | | First Class Mail |
| Chartered Organization | Lds Panguitch Third Ward | Utah National Parks 591 | 550 S 100 W | Panguitch, UT 84759-7867 | | | | First Class Mail |
| Chartered Organization | Lds Panorama Heights Ward | Rio Rancho Stake | 300 Loma Colorado Blvd Ne | Rio Rancho, NM 87124-6522 | | | | First Class Mail |
| Chartered Organization | Lds Panorama Ward | Utah National Parks 591 | 2140 E 620 N | St George, UT 84790-8119 | | | | First Class Mail |
| Chartered Organization | Lds Paola Ward Olathe Stake | Heart Of America Council 307 | 28750 Hospital Dr | Paola, KS 66071 | | | | First Class Mail |
| Chartered Organization | Lds Paonia Ward/Montrose Stake | Denver Area Council 061 | P.O. Box 819 | Paonia, CO 81428-0819 | | | | First Class Mail |
| Chartered Organization | Lds Papago Ward - Mesa Az | Maricopa N Stake | 1816 N Extension | Scottsdale, AZ 85256 | | | | First Class Mail |
| Chartered Organization | Lds Paper Mill Ward/Roswell Stake | Atlanta Area Council 092 | 95 Holt Rd Ne | Marietta, GA 30068-3684 | | | | First Class Mail |
| Chartered Organization | Lds Papillion Ward Papillion Stake | Mid-America Council 326 | 12009 S 84Th St | Papillion, NE 68046 | | | | First Class Mail |
| Chartered Organization | Lds Paradise 1St Ward Chico Stake | Golden Empire Council 047 | 1045 Buschmann Rd | Paradise, CA 95969-5137 | | | | First Class Mail |
| Chartered Organization | Lds Paradise 2Nd Ward Chico Stake | Golden Empire Council 047 | 1275 Bille Rd | Paradise, CA 95969 | | | | First Class Mail |
| Chartered Organization | Lds Paradise 2Nd Ward Chico Stake | Golden Empire Council 047 | 1275 Bille Rd | Paradise, CA 95969 | | | | First Class Mail |
| Chartered Organization | Lds Paradise Hills Ward | Mccullough Hills Stake | 485 Mission Dr | Henderson, NV 89002 | | | | First Class Mail |
| Chartered Organization | Lds Paradise Hills Ward Abq West Stake | Great Swest Council 412 | 4500 Ellison Dr Nw | Albuquerque, NM 87114 | | | | First Class Mail |
| Chartered Organization | Lds Paradise Ridge Ward/Moscow Stake | Inland NW Council 611 | 1657 S Blaine St | Moscow, ID 83843-8308 | | | | First Class Mail |
| Chartered Organization | Lds Paradise Spanish Ward - Ontario Stake | California Inland Empire Council 045 | 701 E Rosewood Ct | Ontario, CA 91764-2413 | | | | First Class Mail |
| Chartered Organization | Lds Paradise Vly Ward | Paradise Valley Az Stake | 3601 E Shea Blvd | Phoenix, AZ 85028 | | | | First Class Mail |
| Chartered Organization | Lds Paradise Ward - West Richland Stake | Blue Mountain Council 604 | 4500 Paradise St | West Richland, WA 99353 | | | | First Class Mail |
| Chartered Organization | Lds Paradise Ward Paradise Stake | Las Vegas Area Council 328 | 5343 Annie Oakley Dr | Las Vegas, NV 89120-2051 | | | | First Class Mail |
| Chartered Organization | Lds Paradise Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123-1523 | | | | First Class Mail |
| Chartered Organization | Lds Paradise Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 1555 W Lovely Rd | Salt Lake City, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Paragonah Ward | Utah National Parks 591 | 79 N Main St | Paragonah, UT 84760-7752 | | | | First Class Mail |
| Chartered Organization | Lds Paramount Ward - Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 5501 N Meridian Rd | Meridian, ID 83646 | | | | First Class Mail |
| Chartered Organization | Lds Paris Branch Champaign Stake | Greater St Louis Area Council 312 | 145 E Steidl Rd | Paris, IL 61944 | | | | First Class Mail |
| Chartered Organization | Lds Paris Ward - Ky Stake | Blue Grass Council 204 | 436 Bell St | Paris, KY 40361-1941 | | | | First Class Mail |
| Chartered Organization | Lds Park 1St Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 4825 W 7000 S | West Jordan, UT 84084 | | | | First Class Mail |
| Chartered Organization | Lds Park 2Nd Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 4825 W 7000 S | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Park 3Rd Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 4825 W 7000 S | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Park 4Th Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 7411 S 4800 W | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Park 5Th Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 7411 S 4800 W | West Jordan, UT 84084 | | | | First Class Mail |
| Chartered Organization | Lds Park 6Th Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 7411 S 4800 W | West Jordan, UT 84084 | | | | First Class Mail |
| Chartered Organization | Lds Park 7Th Ward | W Jordan Ut Park Stake | 7041 S Gold Finch Cir | West Jordan, UT 84081-4166 | | | | First Class Mail |
| Chartered Organization | Lds Park 8Th Ward | W Jordan Ut Park Stake | 7411 S 4800 W | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Park Branch Ward E Lb Stake | Long Beach Area Council 032 | 6500 Athlerton Ave | Long Beach, CA 90804 | | | | First Class Mail |
| Chartered Organization | Lds Park Center Ward - Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2938 E Migratory Dr | Boise, ID 83706-6934 | | | | First Class Mail |
| Chartered Organization | Lds Park City Ward/Park City Ut Stk | Great Salt Lake Council 590 | 2300 Monitor Dr | Park City, UT 84060 | | | | First Class Mail |
| Chartered Organization | Lds Park Glen 1St Ward | Fort Worth North Stake | P.O. Box 54190 | Hurst, TX 76054-4190 | | | | First Class Mail |
| Chartered Organization | Lds Park Glen 2Nd Ward | Fort Worth North Stake | 850 Cannon Dr | Hurst, TX 76054-3191 | | | | First Class Mail |
| Chartered Organization | Lds Park Hill Ward - Derby Stake | Quivira Council, Bsa 198 | 1409 S Rock Rd | Derby, KS 67037-3977 | | | | First Class Mail |
| Chartered Organization | Lds Park Hill Ward - Hemet Stake | California Inland Empire Council 045 | 1151 Park Ave | San Jacinto, CA 92583-5767 | | | | First Class Mail |
| Chartered Organization | Lds Park Hills Ward - Kennewick East Stake | Blue Mountain Council 604 | 4445 S Olympia | Kennewick, WA 99337 | | | | First Class Mail |
| Chartered Organization | Lds Park House Ward | Herriman Ut Mtn View Stake | 14068 S 5600 W | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Park Lane Ward - Star Stk | Ore-Ida Council 106 - Bsa 106 | 1133 N Park Ln | Eagle, ID 83616 | | | | First Class Mail |
| Chartered Organization | Lds Park Meadow Ward/Centerville Ut Stk | Great Salt Lake Council 590 | 950 N Main | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Park Meadows Ward, Castle Rock Stake | Denver Area Council 061 | 7471 Timberline Rd | Lone Tree, CO 80124 | | | | First Class Mail |
| Chartered Organization | Lds Park Orchard Ward Kent Stake | Chief Seattle Council 609 | 24419 94Th Ave S | Kent, WA 98030 | | | | First Class Mail |
| Chartered Organization | Lds Park Place Ward - Show Low Az Stk | Grand Canyon Council 010 | 3601 W Fairway Ct | Show Low, AZ 85901-3396 | | | | First Class Mail |
| Chartered Organization | Lds Park Pointe Ward | W J Ut Bingham Creek Stake | 8539 S 2200 W | West Jordan, UT 84088-9517 | | | | First Class Mail |
| Chartered Organization | Lds Park Ridge (Sp)Br/Kearns Ut West Stk | Great Salt Lake Council 590 | 5422 S Sarah Jane Dr | Kearns, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Park View Ward | Stansbury Park Ut South Stake | 57 E Porter Way | Stansbury Park, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Park Ward | Utah National Parks 591 | 110 S 300 W | Payson, UT 84651-2146 | | | | First Class Mail |
| Chartered Organization | Lds Park Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1100 N 400 W | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Park Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 495 E 5600 S | Salt Lake City, UT 84107 | | | | First Class Mail |
| Chartered Organization | Lds Park Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 1050 Galena Dr | Sandy, UT 84094 | | | | First Class Mail |
| Chartered Organization | Lds Parkcrest Ward - Mesa Az Alta Mesa Stk | Grand Canyon Council 010 | 3920 E Brown Rd | Mesa, AZ 85205 | | | | First Class Mail |
| Chartered Organization | Lds Parker Ward Lake Havasu Stake | Las Vegas Area Council 328 | 301 S Mohave Ave | Parker, AZ 85344-4358 | | | | First Class Mail |
| Chartered Organization | Lds Parker Ward, Parker Stake | Denver Area Council 061 | 20850 E Main St | Parker, CO 80134 | | | | First Class Mail |
| Chartered Organization | Lds Parkers Landing Ward | Vancouver E Stake | 3907 Q St | Washougal, WA 98671 | | | | First Class Mail |
| Chartered Organization | Lds Parks Ward - Qc Az East Stk | Grand Canyon Council 010 | 1727 E Hesperus Way | San Tan Valley, AZ 85140-5103 | | | | First Class Mail |
| Chartered Organization | Lds Parkside Ward | Utah National Parks 591 | 8285 N Porters Crossing Pkwy | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Parkside Ward - Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1560 N Ten Mile Rd | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Parkside Ward - Phoenix Az | Desert Hills Stake | 2503 W Anthem Way | Anthem, AZ 85086 | | | | First Class Mail |
| Chartered Organization | Lds Parkside Ward Round Rock Stake | Capitol Area Council 564 | 3613 Laurel Bay Loop | Round Rock, TX 78681-1121 | | | | First Class Mail |
| Chartered Organization | Lds Parkside Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3610 S 8400 W | Magna, UT 84044-2215 | | | | First Class Mail |
| Chartered Organization | Lds Parkview Ward | Sandy Ut Granite S Stake | 9855 S 2300 E | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Parkview Ward - Palm Desert Stake | California Inland Empire Council 045 | 72960 Parkview Dr | Palm Desert, CA 92260-9357 | | | | First Class Mail |
| Chartered Organization | Lds Parkview Ward (Tongan) | Sl Ut Stake (Tongan) | 1172 S Glendale Dr | Salt Lake City, UT 84104 | | | | First Class Mail |
| Chartered Organization | Lds Parkview Ward, Arapahoe Stake | Denver Area Council 061 | 5175 S Picadilly St | Centennial, CO 80015-3313 | | | | First Class Mail |
| Chartered Organization | Lds Parkview Ward/Murray Ut Parkway Stk | Great Salt Lake Council 590 | 619 W 5750 S | Murray, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Parkville Ward Platte City Stake | Heart Of America Council 307 | 5827 Nw Aspen Ln | Parkville, MO 64152-3371 | | | | First Class Mail |
| Chartered Organization | Lds Parkway 1St Ward (Sp) | North S L Parkway Stake | 261 E Center St | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Parkway 1St Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 9894 S 2700 W | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Parkway 2Nd Ward | North S L Ut Legacy Stake | 351 Lofty Ln | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Parkway 2Nd Ward - St Louis Stake | Greater St Louis Area Council 312 | 15081 Clayton Rd | Ballwin, MO 63011 | | | | First Class Mail |
| Chartered Organization | Lds Parkway 2Nd Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3407 W 9625 S | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Parkway 3Rd Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 10206 S 3200 W | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Parkway 4Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3407 W 9625 S | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Parkway 5Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3200 W 10206 S | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Parkway 6Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3407 W 9625 So | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Parkway 7Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 9894 S 2700 W | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Parkway 8Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 9894 S 2700 W | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Parkway 9Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3200 W 10206 S | South Jordan, UT 84095 | | | | First Class Mail |
| Chartered Organization | Lds Parkway Eighth Ward | Utah National Parks 591 | 1461 N Lakeshore Dr | Provo, UT 84601-5822 | | | | First Class Mail |
| Chartered Organization | Lds Parkway Fifth Ward | Utah National Parks 591 | 3056 W 820 N | Provo, UT 84601-1724 | | | | First Class Mail |
| Chartered Organization | Lds Parkway First Ward | Utah National Parks 591 | 2801 W 620 N | Provo, UT 84601-8227 | | | | First Class Mail |
| Chartered Organization | Lds Parkway Fourth Ward | Utah National Parks 591 | 1434 N 2800 W | Provo, UT 84601-5797 | | | | First Class Mail |
| Chartered Organization | Lds Parkway Second Ward | Utah National Parks 591 | 2801 W 620 N | Provo, UT 84601-8227 | | | | First Class Mail |
| Chartered Organization | Lds Parkway Seventh Ward | Utah National Parks 591 | 2587 W 1390 N | Provo, UT 84601-8273 | | | | First Class Mail |
| Chartered Organization | Lds Parkway Sixth Branch (Spanish) | Utah National Parks 591 | 1390 N Lakeshore Dr | Provo, UT 84601 | | | | First Class Mail |
| Chartered Organization | Lds Parkway Third Ward | Utah National Parks 591 | 1249 N 3100 W | Provo, UT 84601-5009 | | | | First Class Mail |
| Chartered Organization | Lds Parkway Ward | Oregon Trail Council 697 | 2001 W Bertha Ave | Roseburg, OR 97471-2724 | | | | First Class Mail |
| Chartered Organization | Lds Parkway Ward - St Louis Stake | Greater St Louis Area Council 312 | 15081 Clayton Rd | Chesterfield, MO 63017-7045 | | | | First Class Mail |
| Chartered Organization | Lds Parkway Ward/Rvrtn Ut Summerhill Stk | Great Salt Lake Council 590 | 12110 S 1300 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Parkwood Ward - Mesa Az Skyline Stk | Grand Canyon Council 010 | 618 S Signal Butte Rd | Mesa, AZ 85207 | | | | First Class Mail |
| Chartered Organization | Lds Parkwood Ward - West Stake | Alamo Area Council 583 | 6240 Utsa Blvd | San Antonio, TX 78249-1620 | | | | First Class Mail |
| Chartered Organization | Lds Parkwood Ward/Kearns Ut Central Stk | Great Salt Lake Council 590 | 5927 S Park Wood Dr | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Parleys 1St Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2350 S 2100 E | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Parleys 3Rd Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2615 E Stringham Ave | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Parleys 4Th Ward/S L Parleys Stk | Great Salt Lake Council 590 | 1870 Parleys Canyon Blvd | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Parleys 5Th Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2615 E Stringham Ave | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Parleys 6Th Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2350 S 2100 E | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Parleys Creek Branch (Swahilli) | Sl E Millcreek N Stake | 1700 S 1100 E | Salt Lake City, UT 84105 | | | | First Class Mail |
| Chartered Organization | Lds Parma 2Nd Ward - Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 307 E Andrew Ave | Parma, ID 83660 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Parma Ward - Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | Fourth & Andrew | Parma, ID 83660 | | | | First Class Mail |
| Chartered Organization | Lds Parowan Fifth Ward | Utah National Parks 591 | P.O. Box 1819 | Parowan, UT 84761-1819 | | | | First Class Mail |
| Chartered Organization | Lds Parowan First Ward | Utah National Parks 591 | P.O. Box 1780 | Parowan, UT 84761-1780 | | | | First Class Mail |
| Chartered Organization | Lds Parowan Fourth Ward | Utah National Parks 591 | 90 S Main St | Parowan, UT 84761 | | | | First Class Mail |
| Chartered Organization | Lds Parowan Second Ward | Utah National Parks 591 | 87 W Center St | Parowan, UT 84761 | | | | First Class Mail |
| Chartered Organization | Lds Parowan Third Ward | Utah National Parks 591 | 90 S Main St | Parowan, UT 84761 | | | | First Class Mail |
| Chartered Organization | Lds Parrish Canyon Ward | Centerville Ut Stake | 610 N 100 E | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Parrish Heights Ward | Centerville Ut Stake | 610 N 100 E | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Parsons Ward - Joplin Stake | Quivira Council, Bsa 198 | 3529 Gabriel Ave | Parsons, KS 67357-2128 | | | | First Class Mail |
| Chartered Organization | Lds Partridge Ward - Chandler Az East Stk | Grand Canyon Council 010 | 4316 S Val Vista | Gilbert, AZ 85297 | | | | First Class Mail |
| Chartered Organization | Lds Pasadena 2Nd Ward | Houston E Stake | 4202 Yellowstone Dr | Pasadena, TX 77504 | | | | First Class Mail |
| Chartered Organization | Lds Pasadena 3Rd Ward | Houston E Stake | 4917 Allen Genoa Rd | Pasadena, TX 77504-3802 | | | | First Class Mail |
| Chartered Organization | Lds Pasadena Ward 24 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena, CA 91107-2042 | | | | First Class Mail |
| Chartered Organization | Lds Pasadena Ward Annapolis Maryland | Baltimore Area Council 220 | 409 5Th Ave Se | Glen Burnie, MD 21061-3648 | | | | First Class Mail |
| Chartered Organization | Lds Pasco 10Th Ward - Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Ln | Pasco, WA 99301 | | | | First Class Mail |
| Chartered Organization | Lds Pasco 11Th Ward - Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Ln | Pasco, WA 99301 | | | | First Class Mail |
| Chartered Organization | Lds Pasco 1St Ward - Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Ln | Pasco, WA 99301 | | | | First Class Mail |
| Chartered Organization | Lds Pasco 2Nd Ward - Pasco Stake | Blue Mountain Council 604 | 2004 Rd 24 | Pasco, WA 99301 | | | | First Class Mail |
| Chartered Organization | Lds Pasco 3Rd Ward - Pasco Stake | Blue Mountain Council 604 | 4305 Crescent Rd | Pasco, WA 99301-6521 | | | | First Class Mail |
| Chartered Organization | Lds Pasco 4Th Ward - Pasco Stake | Blue Mountain Council 604 | 2004 N Rd 24 | Pasco, WA 99301 | | | | First Class Mail |
| Chartered Organization | Lds Pasco 6Th Ward - Pasco Stake | Blue Mountain Council 604 | 4305 Crescent Rd | Pasco, WA 99301-6521 | | | | First Class Mail |
| Chartered Organization | Lds Pasco 8Th Ward - Pasco Stake | Blue Mountain Council 604 | 4305 Crescent Rd Bldg 108 | Pasco, WA 99301-6521 | | | | First Class Mail |
| Chartered Organization | Lds Pasco 9Th Ward - Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Ln | Pasco, WA 99301 | | | | First Class Mail |
| Chartered Organization | Lds Paseo Crossing Ward - Chandler Az | South Stake | 17817 S Mcqueen Rd | Chandler, AZ 85286-1020 | | | | First Class Mail |
| Chartered Organization | Lds Paseo Verde Ward Carnegie Stake | Las Vegas Area Council 328 | 2497 Cozy Hill Cir | Henderson, NV 89052-2674 | | | | First Class Mail |
| Chartered Organization | Lds Paseos Ward Desert Foothill Stake | Las Vegas Area Council 328 | 10550 Alta Dr | Las Vegas, NV 89138 | | | | First Class Mail |
| Chartered Organization | Lds Paso Robles 1St Ward | San Luis Obispo Stake | 1020 Creston Rd | Paso Robles, CA 93446-3028 | | | | First Class Mail |
| Chartered Organization | Lds Paso Robles 2Nd Ward | San Luis Obispo Stake | 1020 Creston Rd | Paso Robles, CA 93446-3028 | | | | First Class Mail |
| Chartered Organization | Lds Passons Ward L497 | Greater Los Angeles Area 033 | 6203 Passons Blvd | Pico Rivera, CA 90660-3352 | | | | First Class Mail |
| Chartered Organization | Lds Patriot Ridge Ward | Herriman Ut S Stake | 4617 W Patriot Ridge Dr | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Patterson Ward - Mesa Az Skyline Stk | Grand Canyon Council 010 | 10721 E Balmoral Ave | Mesa, AZ 85208-8765 | | | | First Class Mail |
| Chartered Organization | Lds Pauba Ward - Temecula Stake | California Inland Empire Council 045 | 33359 Nicholas Cmn | Temecula, CA 92592-4359 | | | | First Class Mail |
| Chartered Organization | Lds Pauls Valley Branch | Arbuckle Area Council 468 | 11000 S Meridan Rd | Pauls Valley, OK 73075 | | | | First Class Mail |
| Chartered Organization | Lds Pavaiai 1St Ward - Pago West Stake | Aloha Council, Bsa 104 | American Samoa | Pago Pago Samoa, AS 96799 | | | | First Class Mail |
| Chartered Organization | Lds Pavaiai 2Nd Ward - Pago West Stake | Aloha Council, Bsa 104 | P.O. Box 3698 | Pago Pago, AS 96799-3698 | | | | First Class Mail |
| Chartered Organization | Lds Paw Paw Branch - Kalamazoo Stake | Southern Shores Fsc 783 | 52441 County Rd 665 | Paw Paw, MI 49079 | | | | First Class Mail |
| Chartered Organization | Lds Pawhuska | Cherokee Area Council 469 469 | P.O. Box 932 | Pawhuska, OK 74056-0932 | | | | First Class Mail |
| Chartered Organization | Lds Payette 1St Ward - Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 501 S Iowa Ave | Payette, ID 83661-3141 | | | | First Class Mail |
| Chartered Organization | Lds Payette 2Nd Ward - Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 501 S Iowa Ave | Payette, ID 83661-3141 | | | | First Class Mail |
| Chartered Organization | Lds Payette 2Nd Ward - Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 12224 Hwy 95 | Payette, ID 83661-5053 | | | | First Class Mail |
| Chartered Organization | Lds Payson Eighteenth Ward | Utah National Parks 591 | 482 W 1400 S | Payson, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Payson Eighth Ward | Utah National Parks 591 | 780 W 500 S | Payson, UT 84651-2712 | | | | First Class Mail |
| Chartered Organization | Lds Payson Eleventh Ward | Utah National Parks 591 | 950 W 400 N | Payson, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Payson Fifteenth Ward | Utah National Parks 591 | 779 S 700 W | Payson, UT 84651-2744 | | | | First Class Mail |
| Chartered Organization | Lds Payson Fifth Ward | Utah National Parks 591 | 711 S 600 E | Payson, UT 84651-2955 | | | | First Class Mail |
| Chartered Organization | Lds Payson First Ward | Utah National Parks 591 | 225 S 400 E | Payson, UT 84651-2527 | | | | First Class Mail |
| Chartered Organization | Lds Payson Fourteenth Ward | Utah National Parks 591 | 110 S 300 W | Payson, UT 84651-2146 | | | | First Class Mail |
| Chartered Organization | Lds Payson Nineteenth Ward | Utah National Parks 591 | 482 W 1400 S | Payson, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Payson Ninth Ward | Utah National Parks 591 | 1080 S 930 W | Payson, UT 84651-3128 | | | | First Class Mail |
| Chartered Organization | Lds Payson Second Ward | Utah National Parks 591 | 279 S Main St | Payson, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Payson Seventeenth Ward | Utah National Parks 591 | 779 S 700 W | Payson, UT 84651-2744 | | | | First Class Mail |
| Chartered Organization | Lds Payson Seventh Ward | Utah National Parks 591 | 1128 E 100 S | Payson, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Payson Sixteenth Ward | Utah National Parks 591 | 650 S 800 W | Payson, UT 84651-2610 | | | | First Class Mail |
| Chartered Organization | Lds Payson Sixth Ward | Utah National Parks 591 | 780 W 500 S | Payson, UT 84651-2712 | | | | First Class Mail |
| Chartered Organization | Lds Payson Spring Creek Ward | Utah National Parks 591 | 985 S 880 W | Payson, UT 84651-3115 | | | | First Class Mail |
| Chartered Organization | Lds Payson Tenth Ward | Utah National Parks 591 | 780 W 500 S | Payson, UT 84651-2712 | | | | First Class Mail |
| Chartered Organization | Lds Payson Third Ward | Utah National Parks 591 | 274 N Main St | Payson, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds Payson Twentieth Ward | Utah National Parks 591 | 1237 S 780 W | Payson, UT 84651-3186 | | | | First Class Mail |
| Chartered Organization | Lds Pea Ridge Branch | Westark Area Council 016 | 13809 Degraff Rd | Rogers, AR 72756-8866 | | | | First Class Mail |
| Chartered Organization | Lds Peachtree City Ward | Fayetteville, Ga Stake | 101 N Peachtree Pkwy | Peachtree City, GA 30269-1732 | | | | First Class Mail |
| Chartered Organization | Lds Peachtree Corners Ward Roswell Sta | Atlanta Area Council 092 | 5995 Spalding Dr | Norcross, GA 30092-1946 | | | | First Class Mail |
| Chartered Organization | Lds Peachwood Ward/S L Granger Stake | Great Salt Lake Council 590 | 3963 Peachwood Dr | West Valley, UT 84119 | | | | First Class Mail |
| Chartered Organization | Lds Peak View Ward - Flagstaff Az West Stk | Grand Canyon Council 010 | 625 E Cherry Ave | Flagstaff, AZ 86001-4732 | | | | First Class Mail |
| Chartered Organization | Lds Pear Park Ward/Grand Junction Stake | Denver Area Council 061 | 543 Melody Ln | Grand Junction, CO 81501-7139 | | | | First Class Mail |
| Chartered Organization | Lds Pearl City 2Nd Ward - Waipahu Stake | Aloha Council, Bsa 104 | 1716 Noelani St | Pearl City, HI 96782-2075 | | | | First Class Mail |
| Chartered Organization | Lds Pearl Creek Ward Eldorado Stake | Las Vegas Area Council 328 | 801 Arrowhead Trl | Henderson, NV 89002-8427 | | | | First Class Mail |
| Chartered Organization | Lds Pearl Harbor | Hickam Ward-Honolulu West Stake | 99-641 Pohue St | Aiea, HI 96701 | | | | First Class Mail |
| Chartered Organization | Lds Pearson Ward Douglas Stake | South Georgia Council 098 | P.O. Box 187 | Pearson, GA 31642-0187 | | | | First Class Mail |
| Chartered Organization | Lds Peavine Valley Ward - Reno Stake | Nevada Area Council 329 | 2050 Robb Dr | Reno, NV 89523-1902 | | | | First Class Mail |
| Chartered Organization | Lds Pecan Creek 1St Ward - Qc Az East Stk | Grand Canyon Council 010 | 2559 E Combs Rd | Queen Creek, AZ 85140 | | | | First Class Mail |
| Chartered Organization | Lds Pecan Creek 2Nd Ward - Qc Az East Stk | Grand Canyon Council 010 | 39097 N Zampino St | San Tan Valley, AZ 85140-5735 | | | | First Class Mail |
| Chartered Organization | Lds Pecan Creek 3Rd Ward - Qc Az East Stk | Grand Canyon Council 010 | 784 E Harold Dr | San Tan Valley, AZ 85140-5692 | | | | First Class Mail |
| Chartered Organization | Lds Pecan Grove Ward - Qc Az East Stk | Grand Canyon Council 010 | 2559 E Combs Rd | San Tan Valley, AZ 85140 | | | | First Class Mail |
| Chartered Organization | Lds Pecan Ranch Ward - Qc Az East Stk | Grand Canyon Council 010 | 1150 W Combs Rd | Queen Creek, AZ 85140-9110 | | | | First Class Mail |
| Chartered Organization | Lds Peccole Ranch Ward Lakes Stake | Las Vegas Area Council 328 | 9825 W Desert Inn Rd | Las Vegas, NV 89117-8401 | | | | First Class Mail |
| Chartered Organization | Lds Pecos Park Ward - Gilbert Az | Gateway Stake | 2958 S Recker Rd | Gilbert, AZ 85295 | | | | First Class Mail |
| Chartered Organization | Lds Pecos River Ward - Roswell Nm Stake | Conquistador Council Bsa 413 | 1722 N Mesa St | Carlsbad, NM 88220-8839 | | | | First Class Mail |
| Chartered Organization | Lds Pekin Ward, Peoria Stake | W D Boyce 138 | 2104 S 14Th St | Pekin, IL 61554 | | | | First Class Mail |
| Chartered Organization | Lds Pelican Creek Ward N Las Vegas Stake | Las Vegas Area Council 328 | 1991 W Washburn Rd | North Las Vegas, NV 89031-0718 | | | | First Class Mail |
| Chartered Organization | Lds Pellissippi Knoxville | Great Smoky Mountain Council 557 | 11837 Grigsby Chapel Rd | Knoxville, TN 37934 | | | | First Class Mail |
| Chartered Organization | Lds Pembroke Ward | Fayetteville NC W Stake | 1009 Old Main Rd | Pembroke, NC 28372 | | | | First Class Mail |
| Chartered Organization | Lds Penasquitos - Mira Mesa 2Nd Ward | San Diego Imperial Council 049 | 11023 Pegasus Ave | San Diego, CA 92126-4715 | | | | First Class Mail |
| Chartered Organization | Lds Penasquitos - Penasquitos 1St Ward | San Diego Imperial Council 049 | 14191 Camino Del Sur | San Diego, CA 92129 | | | | First Class Mail |
| Chartered Organization | Lds Penasquitos - Penasquitos 2Nd Ward | San Diego Imperial Council 049 | 12835 Black Mountain Rd | San Diego, CA 92129-3656 | | | | First Class Mail |
| Chartered Organization | Lds Penasquitos - Penasquitos 3Rd Ward | San Diego Imperial Council 049 | 14191 Camino Del Sur | San Diego, CA 92129 | | | | First Class Mail |
| Chartered Organization | Lds Penasquitos - Rancho Bernardo Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | | | First Class Mail |
| Chartered Organization | Lds Penasquitos - Scripps Ranch 1St Ward | San Diego Imperial Council 049 | 11023 Pegasus Ave | San Diego, CA 92126-4715 | | | | First Class Mail |
| Chartered Organization | Lds Penasquitos - Scripps Ranch 2Nd Ward | San Diego Imperial Council 049 | 12835 Black Mountain Rd | San Diego, CA 92129-3656 | | | | First Class Mail |
| Chartered Organization | Lds Pendleton 1St Ward - Walla Walla Stake | Blue Mountain Council 604 | 601 Nw 12Th St | Pendleton, OR 97801-1227 | | | | First Class Mail |
| Chartered Organization | Lds Pendleton 2Nd Ward - Walla Walla Stake | Blue Mountain Council 604 | 601 Nw 12Th St | Pendleton, OR 97801-1227 | | | | First Class Mail |
| Chartered Organization | Lds Peninsula 1St Tongan Ward | Sf E Stake | 245 Ludeman Ln | Millbrae, CA 94030-1348 | | | | First Class Mail |
| Chartered Organization | Lds Peninsula 2Nd Tongan Ward | Sf E Stake | 3601 Alameda De Las Pulgas | San Mateo, CA 94403-4154 | | | | First Class Mail |
| Chartered Organization | Lds Peninsula 3Rd Tongan Ward | Sf E Stake | 1475 Edgewood Rd | Redwood City, CA 94062-3214 | | | | First Class Mail |
| Chartered Organization | Lds Peninsula 5Th Samoan Br, Sf E Stake | Pacific Skyline Council 031 | 875 Quince Ave | Santa Clara, CA 95051-5292 | | | | First Class Mail |
| Chartered Organization | Lds Peninsula 5Th Tongan Ward | Sf E Stake | 771 W Fremont Ave | Sunnyvale, CA 94087-2305 | | | | First Class Mail |
| Chartered Organization | Lds Penn Valley Ward Auburn Stake | Golden Empire Council 047 | 615 Hollow Way | Penn Valley, CA 95946 | | | | First Class Mail |
| Chartered Organization | Lds Pennypack Ward | Cradle Of Liberty Council 525 | 2072 Red Lion Rd | Philadelphia, PA 19115-1603 | | | | First Class Mail |
| Chartered Organization | Lds Peoa Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 1224 W State Rd 32 | Oakley, UT 84055 | | | | First Class Mail |
| Chartered Organization | Lds Peoria Ward - Peoria Az Stk | Grand Canyon Council 010 | 10877 N 77Th Ave | Peoria, AZ 85345 | | | | First Class Mail |
| Chartered Organization | Lds Peoria Ward, Aurora Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012-1021 | | | | First Class Mail |
| Chartered Organization | Lds Peralta Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 2252 W Mesquite St | Chandler, AZ 85224-1701 | | | | First Class Mail |
| Chartered Organization | Lds Perche Creek Ward | Great Rivers Council 653 | 4908 Silver Cliff Dr | Columbia, MO 65203-9775 | | | | First Class Mail |
| Chartered Organization | Lds Perdido Ward | Gulf Coast Council 773 | 12030 Lillian Hwy | Pensacola, FL 32506-8342 | | | | First Class Mail |
| Chartered Organization | Lds Perdido Ward | Gulf Coast Council 773 | 12030 Lillian Hwy | Pensacola, FL 32506-8342 | | | | First Class Mail |
| Chartered Organization | Lds Peregrine Ward - Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1905 N Black Cat Rd | Meridian, ID 83646 | | | | First Class Mail |
| Chartered Organization | Lds Perkensville Ward - Prescott Valley Az | Stake | P.O. Box 3432 | Chino Valley, AZ 86323-2712 | | | | First Class Mail |
| Chartered Organization | Lds Perris Ward - Menifee Stake | California Inland Empire Council 045 | 225 Mildred St | Perris, CA 92571-2949 | | | | First Class Mail |
| Chartered Organization | Lds Perry 10Th Ward/Perry Stake | Trapper Trails 589 | 335 W 2000 S | Perry, UT 84302-4555 | | | | First Class Mail |
| Chartered Organization | Lds Perry Park Ward, Castle Rock Stake | Denver Area Council 061 | 950 Plum Creek Blvd | Castle Rock, CO 80104-2739 | | | | First Class Mail |
| Chartered Organization | Lds Perry Ward | Central Georgia Council 096 | 1799 Houston Lake Rd | Perry, GA 31069-2856 | | | | First Class Mail |
| Chartered Organization | Lds Perry Ward Kirtland Stake | Lake Erie Council 440 | 4130 Davids Way | Perry, OH 44081-8655 | | | | First Class Mail |
| Chartered Organization | Lds Perrydale Ward Monmouth Stake | Cascade Pacific Council 492 | 1401 Sw 13Th St | Dallas, OR 97338-2387 | | | | First Class Mail |
| Chartered Organization | Lds Perrysburg Ward - Toledo Stake | Erie Shores Council 460 | 11050 Ave Rd | Perrysburg, OH 43551-2821 | | | | First Class Mail |
| Chartered Organization | Lds Perryton Branch Amarillo Tx Stake | Golden Spread Council 562 | 1302 Michigan St | Perryton, TX 79070-3716 | | | | First Class Mail |
| Chartered Organization | Lds Perth Amboy /Scotch Plains Stake | Patriots Path Council 358 | 271 Maple St | Perth Amboy, NJ 08861-4303 | | | | First Class Mail |
| Chartered Organization | Lds Peruvian Park Ward | Sandy Ut Canyon View Stake | 1475 E 8600 S | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Pesega (Samoan) Ward | Kearns Ut E Stake | 4605 Westpoint Dr | West Valley, UT 84120-5917 | | | | First Class Mail |
| Chartered Organization | Lds Petaluma 1St Ward | Redwood Empire Council 041 | 745 N Webster St | Petaluma, CA 94952-1734 | | | | First Class Mail |
| Chartered Organization | Lds Peterborough Ward Nashua Nh Stake | Daniel Webster Council, Bsa 330 | 65 Old Bennington Rd | Peterborough, NH 03458 | | | | First Class Mail |
| Chartered Organization | Lds Peters Canyon Ward - Orange Stake | Orange County Council 039 | 12162 Skyway Dr | Santa Ana, CA 92705-3134 | | | | First Class Mail |
| Chartered Organization | Lds Petersburg Branch-Juneau Stake | Great Alaska Council 610 | P.O. Box 1421 | Petersburg, AK 99833-1421 | | | | First Class Mail |
| Chartered Organization | Lds Peterson Lane Ward | Redwood Empire Council 041 | 1725 Peterson Ln | Santa Rosa, CA 95403-2304 | | | | First Class Mail |
| Chartered Organization | Lds Petrified Forest Ward - Holbrook Az | Stake | 1127 Helen Ave | Holbrook, AZ 86025 | | | | First Class Mail |
| Chartered Organization | Lds Pflugerville Ward | Round Rock E Stake | 700 N Heatherwilde Blvd | Pflugerville, TX 78660-5811 | | | | First Class Mail |
| Chartered Organization | Lds Pg Garden Eleventh Ward (Spanish) | Utah National Parks 591 | 745 N 600 W | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Pg Garden Fifth Ward | Utah National Parks 591 | 745 N 600 W | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Pg Garden First Ward | Utah National Parks 591 | 745 N 600 W | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Pg Garden Fourth Ward | Utah National Parks 591 | 1028 W 1000 N | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Pg Garden Second Ward | Utah National Parks 591 | 905 N 500 E | Pleasant Grove, UT 84062-1813 | | | | First Class Mail |
| Chartered Organization | Lds Pg Garden Seventh Ward | Utah National Parks 591 | 1028 W 1000 N | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Pg Garden Sixth Ward | Utah National Parks 591 | 905 N 500 W | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Pg Garden Third Ward | Utah National Parks 591 | 1100 W 1000 N | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Brook Ward | Kaysville Stake | 205 S Angel St | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Brooke Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3737 S 5600 W | West Valley City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Meadow Ward | Kanesville Stake | 4775 S 4875 W | West Haven, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Place Ward | Layton South Stake | 505 S 1000 W | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Point Ward | Riverton Ut S Stake | 3113 W 13400 S | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Pointe 8Th Ward | Utah National Parks 591 | 2325 N 700 W | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Pointe 8Th Ward | Utah National Parks 591 | 2325 N 700 W | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Pointe Fifth Ward | Utah National Parks 591 | 3501 N 775 W | Lehi, UT 84043-3192 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Pointe First Ward | Utah National Parks 591 | 1051 W 3100 N | Lehi, UT 84043-6574 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Pointe Fourth Ward | Utah National Parks 591 | 1628 W 3180 N Apt D2 | Lehi, UT 84043-5323 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Pointe Second Ward | Utah National Parks 591 | 3065 N 1300 W | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Pointe Seventh Ward | Utah National Parks 591 | 3065 N 1300 W | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Pointe Sixth Ward | Utah National Parks 591 | 3325 N 700 W | Lehi, UT 84043-2431 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Pointe Third Ward | Utah National Parks 591 | 3065 N 1300 W | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Valley Ward | Utah National Parks 591 | 1038 W 950 S | Springville, UT 84663-5502 | | | | First Class Mail |
| Chartered Organization | Lds Pheasant Ward/Centerville Ut Stk | Great Salt Lake Council 590 | 610 N Rowland Way | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Phelan Ward - Victorville Stake | California Inland Empire Council 045 | P.O. Box 720936 | Pinon Hills, CA 92372-0936 | | | | First Class Mail |
| Chartered Organization | Lds Phenix City Ward | Attn: Christopher Zeh | 20 Elm Ct | Smiths Station, AL 36877-4867 | | | | First Class Mail |
| Chartered Organization | Lds Philadelphia 4Th Ward | Cradle Of Liberty Council 525 | 3913 Chestnut St | Philadelphia, PA 19104-3110 | | | | First Class Mail |
| Chartered Organization | Lds Philomath Ward Corvallis Stake | Oregon Trail Council 697 | 150 James St | Philomath, OR 97370-9216 | | | | First Class Mail |
| Chartered Organization | Lds Phoenix Park Ward Carmichael Stake | Golden Empire Council 047 | 8267 Deseret Ave | Fair Oaks, CA 95628-2826 | | | | First Class Mail |
| Chartered Organization | Lds Picacho Ward Las Cruces Stk | Yucca Council 573 | 3210 Venus St | Las Cruces, NM 88012-7714 | | | | First Class Mail |
| Chartered Organization | Lds Pickering Ward Whittier Stake 708 | Greater Los Angeles Area 033 | 7906 Pickering Ave | Whittier, CA 90602-2007 | | | | First Class Mail |
| Chartered Organization | Lds Pickerington 2Nd Ward | Simon Kenton Council 441 | 345 Flat River St | Pickerington, OH 43147-7925 | | | | First Class Mail |
| Chartered Organization | Lds Pickerington Ward Reynoldsburg | Simon Kenton Council 441 | 2135 Baldwin Rd | Reynoldsburg, OH 43068-3630 | | | | First Class Mail |
| Chartered Organization | Lds Picket Lane Ward | Stansbury Park Ut South Stake | 240 Interlochen Ln | Stansbury Park, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Picturesque Ward | Utah National Parks 591 | 820 W Valley View | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Piilani Ward | Aloha Council, Bsa 104 | 15 Kulanihakoi St | Kihei, HI 96753-7309 | | | | First Class Mail |
| Chartered Organization | Lds Pilgrim Mill Ward - Sugar Hill Stake | Northeast Georgia Council 101 | 3185 Dahlonega Hwy | Cumming, GA 30040-3919 | | | | First Class Mail |
| Chartered Organization | Lds Pilgrims Landing First Ward | Utah National Parks 591 | 3115 W Davencourt Loop | Lehi, UT 84043-4583 | | | | First Class Mail |
| Chartered Organization | Lds Pilgrims Landing Fourth Ward | Utah National Parks 591 | 3679 N Bluegrass Blvd | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Pilgrims Landing Second Ward | Utah National Parks 591 | 3145 W Mayflower Ave | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Pilgrims Landing Third Ward | Utah National Parks 591 | 3145 W Mayflower Ave | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Pilot Butte Ward | Rock Springs Stake | 2055 Edgar St | Rock Springs, WY 82901-6683 | | | | First Class Mail |
| Chartered Organization | Lds Pima 1St Ward - Pima Stake | Grand Canyon Council 010 | P.O. Box 3 | Pima, AZ 85543-0003 | | | | First Class Mail |
| Chartered Organization | Lds Pima 2Nd Ward - Pima Stake | Grand Canyon Council 010 | 6656 W Central Rd | Central, AZ 85531 | | | | First Class Mail |
| Chartered Organization | Lds Pima 3Rd Ward - Pima Stake | Grand Canyon Council 010 | 341 W 450 S | Pima, AZ 85543 | | | | First Class Mail |
| Chartered Organization | Lds Pima 4Th Ward - Pima Stake | Grand Canyon Council 010 | 490 W 200 N | Pima, AZ 85543-9603 | | | | First Class Mail |
| Chartered Organization | Lds Pine Creek Ward - North Stake | Pikes Peak Council 060 | 8710 Lexington Dr | Colorado Springs, CO 80920-4309 | | | | First Class Mail |
| Chartered Organization | Lds Pine Lake Ward Bellevue Stake | Chief Seattle Council 609 | 26529 Se Duthie Hill Rd | Issaquah, WA 98029 | | | | First Class Mail |
| Chartered Organization | Lds Pine Meadows Ward ( Sp Fork) | Utah National Parks 591 | 1167 S 1700 E | Spanish Fork, UT 84660-9023 | | | | First Class Mail |
| Chartered Organization | Lds Pine Trails Ward | Summerwood Stake | 14404 Kemrock Dr | Houston, TX 77049-4208 | | | | First Class Mail |
| Chartered Organization | Lds Pine Valley Branch-La Grande Stake | Blue Mountain Council 604 | 46568 Cornucopia Hwy | Halfway, OR 97834-8089 | | | | First Class Mail |
| Chartered Organization | Lds Pineae Gardens Ward | Centerville Utah Stake | 690 N 400 W | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Pinecrest Ward | Sandy Ut Lone Peak Stake | 2080 E Pinecrest Ln | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Pinedale Ward - Silver Creek Az Stk | Grand Canyon Council 010 | 1220 E Deuce Of Clubs | Show Low, AZ 85901-4912 | | | | First Class Mail |
| Chartered Organization | Lds Pinehurst Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 9636 S 1700 E | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Pinery Ward, Parker South Stake | Denver Area Council 061 | 7160 Bayou Gulch Rd | Parker, CO 80134-5591 | | | | First Class Mail |
| Chartered Organization | Lds Pines Ward | South Florida Council 084 | 18550 Johnson St | Pembroke Pines, FL 33029-5702 | | | | First Class Mail |
| Chartered Organization | Lds Pineview Ward | Utah National Parks 591 | 595 N 2450 E | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Pineview Ward East Stake | Las Vegas Area Council 328 | 1707 S Sloan Ln | Las Vegas, NV 89142-1186 | | | | First Class Mail |
| Chartered Organization | Lds Piney Creek Ward, Denver Stake | Denver Area Council 061 | 4701 S Chambers Rd | Aurora, CO 80015-1777 | | | | First Class Mail |
| Chartered Organization | Lds Pinnacle Mtn Ward Little Rock Stake | Quapaw Area Council 018 | 600 S Rodney Parham Rd | Little Rock, AR 72205-4717 | | | | First Class Mail |
| Chartered Organization | Lds Pinnacle Peak Ward - Peoria Az | North Stake | 7935 W Emory Ln | Peoria, AZ 85383-1025 | | | | First Class Mail |
| Chartered Organization | Lds Pinnacle Peak Ward - Scottsdale Az | North Stake | 38008 N Basin Rd | Cave Creek, AZ 85331 | | | | First Class Mail |
| Chartered Organization | Lds Pinnacle Vista Ward - Phoenix Az | Desert Hills Stake | 3527 W Happy Valley Rd | Glendale, AZ 85310-3202 | | | | First Class Mail |
| Chartered Organization | Lds Pinnacle Ward Spring Mountain Stake | Las Vegas Area Council 328 | 7973 Coronado Coast St | Las Vegas, NV 89139-6192 | | | | First Class Mail |
| Chartered Organization | Lds Pinon Hills Ward - Carson City Stake | Nevada Area Council 329 | 1045 Spruce St | Minden, NV 89423 | | | | First Class Mail |
| Chartered Organization | Lds Pioche Ward | Utah National Parks 591 | P.O. Box 66 | Pioche, NV 89043-0066 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chartered Organization | Lds Pioneer 1St Ward | Herriman Ut Pioneer Stake | 13400 S 6000 W | Herriman, UT 84096 | | First Class Mail |
| Chartered Organization | Lds Pioneer 2Nd Ward | Herriman Ut Pioneer Stake | 12682 S Starlite Hill Ln | Herriman, UT 84096 | | First Class Mail |
| Chartered Organization | Lds Pioneer 3Rd Ward | Herriman Ut Pioneer Stake | 12682 S Starlite Hill Ln | Herriman, UT 84096 | | First Class Mail |
| Chartered Organization | Lds Pioneer 4Th Ward | Herriman Ut Pioneer Stake | 12682 S Starlite Hill Ln | Herriman, UT 84096 | | First Class Mail |
| Chartered Organization | Lds Pioneer 5Th Ward | Herriman Ut Pioneer Stake | 13375 S 6000 W | Herriman, UT 84096 | | First Class Mail |
| Chartered Organization | Lds Pioneer 6Th Ward | Herriman Ut Pioneer Stake | 14172 S Emmeline Dr | Herriman, UT 84096-1917 | | First Class Mail |
| Chartered Organization | Lds Pioneer 7Th Ward | Herriman Ut Pioneer Stake | 14172 S Emmeline Dr | Herriman, UT 84096-1917 | | First Class Mail |
| Chartered Organization | Lds Pioneer 8Th Ward | Herriman Ut Pioneer Stake | 14172 S Emmeline Dr | Herriman, UT 84096-1917 | | First Class Mail |
| Chartered Organization | Lds Pioneer 9Th Ward | Herriman Ut Pioneer Stake | 6449 W Muzzle Loader Dr | Herriman, UT 84096-5756 | | First Class Mail |
| Chartered Organization | Lds Pioneer Crossing Ward | Utah National Parks 591 | 741 S 1430 W | Lehi, UT 84043-5182 | | First Class Mail |
| Chartered Organization | Lds Pioneer Fifth Ward (Spanish) | Utah National Parks 591 | 450 N 1200 W | Provo, UT 84601 | | First Class Mail |
| Chartered Organization | Lds Pioneer First Ward | Utah National Parks 591 | 1025 W 450 N | Provo, UT 84601-2518 | | First Class Mail |
| Chartered Organization | Lds Pioneer Fourth Ward | Utah National Parks 591 | 555 N 800 W | Provo, UT 84601-1466 | | First Class Mail |
| Chartered Organization | Lds Pioneer Hill Ward - Moscow Idaho Stake | Inland NW Council 611 | 1055 Ne Orchard Dr | Pullman, WA 99163 | | First Class Mail |
| Chartered Organization | Lds Pioneer Hill Ward/Moscow Stake | Inland NW Council 611 | 1055 Ne Orchard Dr | Pullman, WA 99163 | | First Class Mail |
| Chartered Organization | Lds Pioneer Park Ward | Kaysville West Stake | 1449 S Thoroughbred Dr | Kaysville, UT 84037 | | First Class Mail |
| Chartered Organization | Lds Pioneer Park Ward | Utah National Parks 591 | 610 W 300 S | Provo, UT 84601 | | First Class Mail |
| Chartered Organization | Lds Pioneer Park Ward, Billings Stake | Montana Council 315 | 902 N 22Nd St | Billings, MT 59101-0812 | | First Class Mail |
| Chartered Organization | Lds Pioneer Peak Ward - Palmer Stake | Great Alaska Council 610 | 14955 E Peppertree Ln | Palmer, AK 99645-7689 | | First Class Mail |
| Chartered Organization | Lds Pioneer Second Ward | Utah National Parks 591 | 1150 W 450 N | Provo, UT 84601-2520 | | First Class Mail |
| Chartered Organization | Lds Pioneer Trail Ward | Pioneer Trail Stake | 4217 S 5800 W | Hooper, UT 84315-9376 | | First Class Mail |
| Chartered Organization | Lds Pioneer Village Ward | Utah National Parks 591 | 1066 W 200 N | Provo, UT 84601 | | First Class Mail |
| Chartered Organization | Lds Pioneer Ward | Blue Grass Council 204 | 2459 Sir Barton Way | Lexington, KY 40509-2267 | | First Class Mail |
| Chartered Organization | Lds Pioneer Ward - Gilbert Az | Highland W Stake | 2700 E Guadalupe Rd | Gilbert, AZ 85234 | | First Class Mail |
| Chartered Organization | Lds Pioneer Ward - Mesa Az Stk | Grand Canyon Council 010 | 1050 S Hobson | Mesa, AZ 85204 | | First Class Mail |
| Chartered Organization | Lds Pioneer Ward - Redlands Stake | California Inland Empire Council 045 | 1021 E Pioneer Ave | Redlands, CA 92374-1805 | | First Class Mail |
| Chartered Organization | Lds Pioneer Ward (Tongan) | Sl Ut Stake (Tongan) | 660 N Redwood Rd | Salt Lake City, UT 84116-2454 | | First Class Mail |
| Chartered Organization | Lds Pioneer Ward Lebanon Stake | Cascade Pacific Council 492 | 1955 S 5Th St | Lebanon, OR 97355-2528 | | First Class Mail |
| Chartered Organization | Lds Pioneer Ward Meadows Stake | Las Vegas Area Council 328 | 3300 N Pioneer Way | Las Vegas, NV 89129-6206 | | First Class Mail |
| Chartered Organization | Lds Pioneer Ward Ridgefield Wa Stake | Cascade Pacific Council 492 | 22709 Ne 7Th Ct | Ridgefield, WA 98642-8233 | | First Class Mail |
| Chartered Organization | Lds Pioneer Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8650 S 220 E | Sandy, UT 84070 | | First Class Mail |
| Chartered Organization | Lds Piqua Ward - Dayton, Oh | Miami Valley Council, Bsa 444 | 475 W Loy Rd | Piqua, OH 45356-9217 | | First Class Mail |
| Chartered Organization | Lds Pittsburg 2Nd Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 2201 Golf Club Rd | Pittsburg, CA 94565 | | First Class Mail |
| Chartered Organization | Lds Pittsburg 3Rd Ward - Oakland East St | Mt Diablo-Silverado Council 023 | 27 San Carlos Pl | Pittsburg, CA 94565-4847 | | First Class Mail |
| Chartered Organization | Lds Pittsburg Ward - Joplin Stake | Ozark Trails Council 306 | 1507 S Rouse St | Pittsburg, KS 66762 | | First Class Mail |
| Chartered Organization | Lds Pittsfield Ward | Western Massachusetts Council 234 | 470 E New Lenox Rd | Pittsfield, MA 01201-8313 | | First Class Mail |
| Chartered Organization | Lds Pittsford Ward Palmyra Stake | Seneca Waterways 397 | 460 Kreag Rd | Pittsford, NY 14534-3733 | | First Class Mail |
| Chartered Organization | Lds Placentia Ward - Placentia Stake | Orange County Council 039 | 210 Livingston Ave | Placentia, CA 92870-2547 | | First Class Mail |
| Chartered Organization | Lds Placerville Ward El Dorado Stake | Golden Empire Council 047 | 3275 Cedar Ravine Rd | Placerville, CA 95667-6555 | | First Class Mail |
| Chartered Organization | Lds Placid Rose Ward | Herriman Ut S Stake | 14868 Juniper Crest Rd | Herriman, UT 84096 | | First Class Mail |
| Chartered Organization | Lds Plain City 1St Ward | Plain City Stake | 2280 N 3600 W | Plain City, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Plain City 2Nd Ward | Farr West Stake | 2132 W 2700 N | Farr West, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Plain City 3Rd Ward | Plain City Stake | 4575 W 2125 N | Plain City, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Plain City 4Th Ward | Plain City Stake | 2235 N 4350 W | Plain City, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Plain City 5Th Ward | Plain City Stake | 4575 W 2125 N | Plain City, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Plain City 6Th Ward | Plain City Stake | 2280 N 3600 W | Plain City, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Plain City 7Th Ward | Farr West Stake | 2952 N 4200 W | Farr West, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Plain City 8Th Ward | Farr West Stake | 2952 N 4200 W | Plain City, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Plain City Meadows Ward | Plain City Stake | 2280 N 3600 W | Plain City, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Plains Branch, Kalispell Stake | Montana Council 315 | P.O. Box 868 | Plains, MT 59859-0868 | | First Class Mail |
| Chartered Organization | Lds Plainview Stake, Riverhead Branch | Suffolk County Council Inc 404 | 959 Middle Rd | Riverhead, NY 11901-2004 | | First Class Mail |
| Chartered Organization | Lds Plainview Stake, Terryville Ward | Suffolk County Council Inc 404 | 372 Terryville Rd | Port Jefferson Station, NY 11776-2925 | | First Class Mail |
| Chartered Organization | Lds Plantation Ward | South Florida Council 084 | 851 Nw 112Th Ave | Plantation, FL 33325-1503 | | First Class Mail |
| Chartered Organization | Lds Platte City Ward Platte City Stake | Heart Of America Council 307 | 2700 Ensign | Platte City, MO 64079 | | First Class Mail |
| Chartered Organization | Lds Platte River Ward, Golden Stake | Denver Area Council 061 | 7645 Malamute Dr | Evergreen, CO 80439 | | First Class Mail |
| Chartered Organization | Lds Platte Woods Ward Liberty Stake | Heart Of America Council 307 | 5550 Jackson Ave | Kansas City, MO 64130 | | First Class Mail |
| Chartered Organization | Lds Plattsmouth Ward Council Bluff Stake | Mid-America Council 326 | 2128 Lincoln Ave | Plattsmouth, NE 68048-2644 | | First Class Mail |
| Chartered Organization | Lds Pleasant 1St Ward - Chandler Az | West Stake | 1950 W Galveston | Chandler, AZ 85224 | | First Class Mail |
| Chartered Organization | Lds Pleasant 2Nd Ward - Chandler Az | West Stake | 1352 W Cardinal Way | Chandler, AZ 85286-4366 | | First Class Mail |
| Chartered Organization | Lds Pleasant 3Rd Ward - Chandler Az | West Stake | 2981 S Iowa St | Chandler, AZ 85286-3918 | | First Class Mail |
| Chartered Organization | Lds Pleasant Green 1St Ward/Magna Ut Stk | Great Salt Lake Council 590 | 8739 W 3000 S | Magna, UT 84044 | | First Class Mail |
| Chartered Organization | Lds Pleasant Green 3Rd Ward/Magna Ut Stk | Great Salt Lake Council 590 | 8739 W 3000 S | Magna, UT 84044 | | First Class Mail |
| Chartered Organization | Lds Pleasant Green 4Th Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3610 S 8400 W | Magna, UT 84044-2215 | | First Class Mail |
| Chartered Organization | Lds Pleasant Grove | Westark Area Council 016 | 1101 Mccollum Dr | Bentonville, AR 72712-9115 | | First Class Mail |
| Chartered Organization | Lds Pleasant Grove First Ward | Utah National Parks 591 | 275 E 500 N | Pleasant Grove, UT 84062 | | First Class Mail |
| Chartered Organization | Lds Pleasant Grove Ninth Ward | Utah National Parks 591 | 200 S 400 E | Pleasant Grove, UT 84062 | | First Class Mail |
| Chartered Organization | Lds Pleasant Grove Orchard Ward | Utah National Parks 591 | 828 S Locust Ave | Pleasant Grove, UT 84062 | | First Class Mail |
| Chartered Organization | Lds Pleasant Grove Second Ward | Utah National Parks 591 | 456 E 100 S | Pleasant Grove, UT 84062-2802 | | First Class Mail |
| Chartered Organization | Lds Pleasant Grove Seventh Ward | Utah National Parks 591 | 828 S Locust Ave | Pleasant Grove, UT 84062 | | First Class Mail |
| Chartered Organization | Lds Pleasant Grove Tenth Ward | (Wasatch Tongan) | 1689 Garden Dr | Pleasant Grove, UT 84062-4069 | | First Class Mail |
| Chartered Organization | Lds Pleasant Grove Third Ward (Spanish) | Utah National Parks 591 | 616 W 130 S | Lindon, UT 84042 | | First Class Mail |
| Chartered Organization | Lds Pleasant Grove Twelfth Ward | Utah National Parks 591 | 828 S Locust Ave | Pleasant Grove, UT 84062 | | First Class Mail |
| Chartered Organization | Lds Pleasant Hill 1St Ward - Oakland Stake | Mt Diablo-Silverado Council 023 | 555 Boyd Rd | Pleasant Hill, CA 94523 | | First Class Mail |
| Chartered Organization | Lds Pleasant Hill 2Nd Ward - Concord Stake | Mt Diablo-Silverado Council 023 | 555 Boyd Rd | Pleasant Hill, CA 94523 | | First Class Mail |
| Chartered Organization | Lds Pleasant Hill Hunters Creek | Central Florida Council 083 | 2016 N John Young Pkwy | Kissimmee, FL 34741 | | First Class Mail |
| Chartered Organization | Lds Pleasant Hills Ward | Layton Hills Stake | 2400 University Park Blvd | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds Pleasant Ridge Cumberland | Great Smoky Mountain Council 557 | 6024 Grove Dr | Knoxville, TN 37918 | | First Class Mail |
| Chartered Organization | Lds Pleasant Valley 3Rd Ward | Pleasant Valley Stake | 5640 S 850 E | South Ogden, UT 84405 | | First Class Mail |
| Chartered Organization | Lds Pleasant Valley 4Th | Pleasant Valley Stake | 5640 S 850 E | South Ogden, UT 84405 | | First Class Mail |
| Chartered Organization | Lds Pleasant Valley 5Th Ward | Pleasant Valley Stake | 5735 Crestwood Dr | Ogden, UT 84405-4868 | | First Class Mail |
| Chartered Organization | Lds Pleasant Valley 6Th Ward | Pleasant Valley Stake | 5735 Crestwood Dr | Ogden, UT 84405-4868 | | First Class Mail |
| Chartered Organization | Lds Pleasant Valley 7Th Ward | Pleasant Valley Stake | 5735 Crestwood Dr | Ogden, UT 84405-4868 | | First Class Mail |
| Chartered Organization | Lds Pleasant Valley Ward - Peoria Az | North Stake | 9543 W Jomax Rd | Peoria, AZ 85383 | | First Class Mail |
| Chartered Organization | Lds Pleasant Valley Ward Camarillo Stake | Ventura County Council 057 | 1201 Paseo Camarillo | Camarillo, CA 93010 | | First Class Mail |
| Chartered Organization | Lds Pleasant Valley Ward El Dorado Stake | Golden Empire Council 047 | 4621 Pony Express Trl | Camino, CA 95709 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 11Th Ward | Pleasant View South Stake | 3602 N 500 W | Pleasant View, UT 84414 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 12Th Ward | Pleasant View Stake | 900 W Pleasant View Dr | Pleasant View, UT 84414 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 13Th Ward | Pleasant View Stake | 2975 N 1000 W | Pleasant View, UT 84414 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 14Th Ward | Pleasant View Stake | 3035 N 1325 W | Pleasant View, UT 84414 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 16Th Ward | Pleasant View Stake | 2975 N 1000 W | Pleasant View, UT 84414 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 17Th Ward | Pleasant View Stake | 900 W Pleasant View Dr | Pleasant View, UT 84414 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 18Th Ward | Pleasant View Stake | 1650 N 400 W | Pleasant View, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 1St Ward | Pleasant View Stake | 3035 N 1325 W | Pleasant View, UT 84414 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 2Nd Ward | Pleasant View South Stake | 250 W Elberta Dr | Pleasant View, UT 84414 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 3Rd Ward | Pleasant View Stake | 2975 N 1000 W | Pleasant View, UT 84414 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 4Th Ward | Pleasant View Stake | 3035 N 1325 W | Pleasant View, UT 84414 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 5Th Ward | Pleasant View Stake | 900 W Pleasant View Dr | Pleasant View, UT 84414 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 6Th Ward | Pleasant View Stake | 1650 N 400 W | Harrisville, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 7Th Ward | Pleasant View Stake | 1650 N 400 W | Harrisville, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 8Th Ward | Pleasant View South Stake | 250 W Elberta Dr | Pleasant View, UT 84414 | | First Class Mail |
| Chartered Organization | Lds Pleasant View 9Th Ward | Pleasant View South Stake | 250 W Elberta Dr | Pleasant View, UT 84414 | | First Class Mail |
| Chartered Organization | Lds Pleasant View Eighth Ward | Utah National Parks 591 | 1060 E 2400 N | Provo, UT 84604 | | First Class Mail |
| Chartered Organization | Lds Pleasant View Fifth Ward | Utah National Parks 591 | 1060 E 2384 N | Provo, UT 84604 | | First Class Mail |
| Chartered Organization | Lds Pleasant View First Ward | Utah National Parks 591 | 464 Sumac Ln | Provo, UT 84604-1830 | | First Class Mail |
| Chartered Organization | Lds Pleasant View Fourth Ward | Utah National Parks 591 | 350 E 2950 N | Provo, UT 84604 | | First Class Mail |
| Chartered Organization | Lds Pleasant View Ninth Ward | Utah National Parks 591 | 2445 Timpview Dr | Provo, UT 84604 | | First Class Mail |
| Chartered Organization | Lds Pleasant View Second Ward | Utah National Parks 591 | 650 Stadium Ave | Provo, UT 84604 | | First Class Mail |
| Chartered Organization | Lds Pleasant View Seventh Ward | Utah National Parks 591 | 2276 Rock Canyon Cir | Provo, UT 84604-6087 | | First Class Mail |
| Chartered Organization | Lds Pleasant View Sixth Ward | Utah National Parks 591 | 318 E 2540 N | Provo, UT 84604-6149 | | First Class Mail |
| Chartered Organization | Lds Pleasant View Tenth Ward | Utah National Parks 591 | 2450 N 1060 E | Provo, UT 84604 | | First Class Mail |
| Chartered Organization | Lds Pleasant View Third Ward | Utah National Parks 591 | 650 Stadium Ave | Provo, UT 84604 | | First Class Mail |
| Chartered Organization | Lds Pleasant View Ward | Huntington Beach Stake | 19191 17Th St | Huntington Beach, CA 92648 | | First Class Mail |
| Chartered Organization | Lds Pleasant View Ward | Sparks East Stake | 1854 Camelback Dr | Sparks, NV 89434-8813 | | First Class Mail |
| Chartered Organization | Lds Pleasanton 1St Ward - Pleasanton Stake | San Francisco Bay Area Council 028 | 6100 Paseo Santa Cruz | Pleasanton, CA 94566 | | First Class Mail |
| Chartered Organization | Lds Pleasanton 2Nd Ward - Pleasanton Stake | San Francisco Bay Area Council 028 | 3574 Vineyard Ave | Pleasanton, CA 94566-6876 | | First Class Mail |
| Chartered Organization | Lds Pleasanton 3Rd Ward - Pleasanton Stake | San Francisco Bay Area Council 028 | 3574 Vineyard Ave | Pleasanton, CA 94566-6876 | | First Class Mail |
| Chartered Organization | Lds Pleasanton 4Th Ward - Pleasanton Stake | San Francisco Bay Area Council 028 | 6101 Valley Ave | Pleasanton, CA 94566 | | First Class Mail |
| Chartered Organization | Lds Pleasanton Ward - East Stake | Alamo Area Council 583 | 636 Oakhaven Rd | Pleasanton, TX 78064-3818 | | First Class Mail |
| Chartered Organization | Lds Plum Creek Ward | W J Ut Bingham Creek Stake | 1465 W Bristol Ridge Rd | West Jordan, UT 84088 | | First Class Mail |
| Chartered Organization | Lds Plum Creek Ward, Castle Rock Stake | Denver Area Council 061 | 3301 Meadows Blvd | Castle Rock, CO 80109 | | First Class Mail |
| Chartered Organization | Lds Plum Creek Ward, Kyle Texas Stake | Capitol Area Council 564 | 3751 Trail Ridge Pass | San Marcos, TX 78666 | | First Class Mail |
| Chartered Organization | Lds Plumas Lake Ward Yuba City Stake | Golden Empire Council 047 | 1997 N Beale Rd | Marysville, CA 95901-6914 | | First Class Mail |
| Chartered Organization | Lds Plymouth Ward - South Bend Stake | Lasalle Council 165 | 9645 Deer Trl | Plymouth, IN 46563-8539 | | First Class Mail |
| Chartered Organization | Lds Plymouth Ward - Westland Stake | Great Lakes Fsc 272 | 7575 N Hix Rd | Westland, MI 48185-1954 | | First Class Mail |
| Chartered Organization | Lds Plymouth Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 354 Fairgrounds Rd | Plymouth, NH 03264 | | First Class Mail |
| Chartered Organization | Lds Plymouth Ward Hingham Stake | Mayflower Council 251 | 430 Court St | Plymouth, MA 02360-7351 | | First Class Mail |
| Chartered Organization | Lds Plymouth Ward/Fielding Stake | Trapper Trails 589 | 20023 N 5100 W | Plymouth, UT 84330-7733 | | First Class Mail |
| Chartered Organization | Lds Pocatello Central Stake | Lewis & Clark Ward | 550 W Cedar St | Pocatello, ID 83201 | | First Class Mail |
| Chartered Organization | Lds Pocatello Central Stake | Riverside Ward | 225 Oakwood Dr | Pocatello, ID 83204-3907 | | First Class Mail |
| Chartered Organization | Lds Pocatello Central Stake - Cedar Ward | Grand Teton Council 107 | 550 W Cedar St | Pocatello, ID 83201 | | First Class Mail |
| Chartered Organization | Lds Pocatello Central Stake - Gwen Ward | Grand Teton Council 107 | 1433 Gwen Dr | Pocatello, ID 83204 | | First Class Mail |
| Chartered Organization | Lds Pocatello Central Stk | Raymond Park Wd | 225 Oakwood Dr | Pocatello, ID 83204-3907 | | First Class Mail |
| Chartered Organization | Lds Pocatello E Stk -Mtn View Ward | Grand Teton Council 107 | 4Th & Fredrigill | Pocatello, Id 83201 | | First Class Mail |
| Chartered Organization | Lds Pocatello East Stake | Princeton Ward | 42 Princeton Ave | Pocatello, ID 83201 | | First Class Mail |
| Chartered Organization | Lds Pocatello East Stake | Sagewood Hills Ward | 42 Princeton Ave | Pocatello, ID 83201 | | First Class Mail |
| Chartered Organization | Lds Pocatello East Stake - Century Ward | Grand Teton Council 107 | 4th & Fredregill Rd | Pocatello, ID 83204 | | First Class Mail |
| Chartered Organization | Lds Pocatello East Stake - Fremont Ward | Grand Teton Council 107 | 135 S 7Th Ave | Pocatello, ID 83201-5853 | | First Class Mail |
| Chartered Organization | Lds Pocatello East Stk | Caldwell Park Ward | 135 S 7Th Ave | Pocatello, ID 83201-5853 | | First Class Mail |
| Chartered Organization | Lds Pocatello N Stk -Mtn Park Wd | Grand Teton Council 107 | 4600 Victory Ave | Chubbuck, ID 83202-5062 | | First Class Mail |
| Chartered Organization | Lds Pocatello North Stake | Canterbury Ward | 4890 Whitaker Rd | Chubbuck, ID 83202-1626 | | First Class Mail |
| Chartered Organization | Lds Pocatello North Stake | Whitaker 1St Ward | 4890 Whitaker Rd | Chubbuck, ID 83202-1626 | | First Class Mail |
| Chartered Organization | Lds Pocatello North Stake | Spanish Branch | 4600 Victory Ave | Chubbuck, ID 83202-5062 | | First Class Mail |
| Chartered Organization | Lds Pocatello North Stake | El Rancho Ward | 300 E Chapel Rd | Pocatello, ID 83201-3537 | | First Class Mail |
| Chartered Organization | Lds Pocatello North Stake | Meadowbrook Ward | 300 E Chapel Rd | Pocatello, ID 83201-3537 | | First Class Mail |
| Chartered Organization | Lds Pocatello North Stake - Holman Ward | Grand Teton Council 107 | 300 E Chapel Rd | Pocatello, ID 83201-3537 | | First Class Mail |
| Chartered Organization | Lds Pocatello North Stake - Victory Ward | Grand Teton Council 107 | 4600 Victory Ave | Chubbuck, ID 83202-5062 | | First Class Mail |
| Chartered Organization | Lds Pocatello Stake - Arbon Branch | Grand Teton Council 107 | 655 S Grant Ave | Pocatello, ID 83204-4235 | | First Class Mail |
| Chartered Organization | Lds Pocatello Stake - Cedar Hills Ward | Grand Teton Council 107 | 5425 Bannock Hwy | Pocatello, ID 83204-3805 | | First Class Mail |
| Chartered Organization | Lds Pocatello Stake - Gibson Jack Ward | Grand Teton Council 107 | 8200 W Portneuf Rd | Pocatello, ID 83204 | | First Class Mail |
| Chartered Organization | Lds Pocatello Stake - Indian Hills Ward | Grand Teton Council 107 | 5425 Bannock Hwy | Pocatello, ID 83204-3805 | | First Class Mail |
| Chartered Organization | Lds Pocatello Stake - Johnny Creek Ward | Grand Teton Council 107 | 655 S Grant Ave | Pocatello, ID 83204-4235 | | First Class Mail |
| Chartered Organization | Lds Pocatello Stake - Juniper Hills Ward | Grand Teton Council 107 | 8200 W Portneuf Rd | Pocatello, ID 83204 | | First Class Mail |
| Chartered Organization | Lds Pocatello Stake - Mink Creek Ward | Grand Teton Council 107 | 8200 W Portneuf Rd | Pocatello, ID 83204 | | First Class Mail |
| Chartered Organization | Lds Pocatello Stake - Pocatello 1St Ward | Grand Teton Council 107 | 655 S Grant Ave | Pocatello, ID 83204-4235 | | First Class Mail |
| Chartered Organization | Lds Pocatello West Stake | Bannock Creek Ward | 3444 Hawthorne Rd | Pocatello, ID 83201-6014 | | First Class Mail |
| Chartered Organization | Lds Pocatello West Stake - Poc 18Th Ward | Grand Teton Council 107 | 3444 Hawthorne Rd | Pocatello, ID 83201-6014 | | First Class Mail |
| Chartered Organization | Lds Pocatello West Stake - Poc 26Th Ward | Grand Teton Council 107 | 3444 Hawthorne Rd | Pocatello, ID 83201-6014 | | First Class Mail |
| Chartered Organization | Lds Pocatello West Stake - Poc 29Th Ward | Grand Teton Council 107 | 1700 Kinghorn | Pocatello, ID 83201 | | First Class Mail |
| Chartered Organization | Lds Pocatello West Stake - Poc 41St Ward | Grand Teton Council 107 | 1700 Kinghorn | Pocatello, ID 83201 | | First Class Mail |
| Chartered Organization | Lds Pocatello West Stake - Poc 52Nd Ward | Grand Teton Council 107 | 1700 Kinghorn | Pocatello, ID 83201 | | First Class Mail |
| Chartered Organization | Lds Pocatello West Stake - Poc 9Th Ward | Grand Teton Council 107 | 4331 Hawthorne Rd | Pocatello, ID 83202-2741 | | First Class Mail |
| Chartered Organization | Lds Poinsettia Ward - Mesa Az Stk | Grand Canyon Council 010 | 1050 S Hobson | Mesa, AZ 85204 | | First Class Mail |
| Chartered Organization | Lds Point 22 Ward - Mesa Az | Eastmark Stake-Agave | 10725 E Point Twenty Two Blvd | Mesa, AZ 85209 | | First Class Mail |
| Chartered Organization | Lds Pointe Meadows First Ward | Utah National Parks 591 | 2150 N Pointe Meadow Dr | Lehi, UT 84043 | | First Class Mail |
| Chartered Organization | Lds Pointe Meadows Second Ward | Utah National Parks 591 | 2150 Pointe Meadow Loop | Lehi, UT 84043 | | First Class Mail |
| Chartered Organization | Lds Pole Canyon Ward/Erda Utah Stake | Great Salt Lake Council 590 | 4306 Elk Ln | Erda, UT 84074-9775 | | First Class Mail |
| Chartered Organization | Lds Polson Ward, Kalispell Stake | Montana Council 315 | 1104 4Th Ave E | Polson, MT 59860-7025 | | First Class Mail |
| Chartered Organization | Lds Pondarosa Ward | Houston N Stake | 16331 Hafer Rd | Houston, TX 77090 | | First Class Mail |
| Chartered Organization | Lds Ponderosa Ward - Payson Az Stk | Grand Canyon Council 010 | 277 W Round Valley Rd | Payson, AZ 85541-4130 | | First Class Mail |
| Chartered Organization | Lds Ponderosa Ward, Parker South Stake | Denver Area Council 061 | 17910 French Creek Ave | Parker, CO 80134 | | First Class Mail |
| Chartered Organization | Lds Ponderosa Ward/Erda Utah Stake | Great Salt Lake Council 590 | 240 Interlochen Ln | Stansbury Park, UT 84074 | | First Class Mail |
| Chartered Organization | Lds Ponds Park Ward | Kaysville South Stake | 162 E Burton Ln | Kaysville, UT 84037 | | First Class Mail |
| Chartered Organization | Lds Poplar 1St Ward | Farr West Poplar Stake | 2123 N 2000 W | Farr West, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Poplar 2Nd Ward | Farr West Poplar Stake | 1745 N 2300 W | Farr West, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Poplar Bluff Ward | Cape Girardeau Stake | 2414 Katy Ln | Poplar Bluff, MO 63901-2304 | | First Class Mail |
| Chartered Organization | Lds Poplar Bluff Ward - Poplar Bluff Stake | Greater St Louis Area Council 312 | 2401 Katy Ln | Poplar Bluff, MO 63901 | | First Class Mail |
| Chartered Organization | Lds Poplar Branch, Glendive Stake | Montana Council 315 | 114 Centennial Dr | Culbertson, MT 59218-7731 | | First Class Mail |
| Chartered Organization | Lds Poplar Grove Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1401 W 700 S | Salt Lake City, UT 84104 | | First Class Mail |
| Chartered Organization | Lds Popo Agie Ward, Riverton Stake | Greater Wyoming Council 638 | 653 Cascade St | Lander, WY 82520 | | First Class Mail |
| Chartered Organization | Lds Port Charlotte Ward Bradenton Stake | Southwest Florida Council 088 | 6813 Pitomba St | North Port, FL 34286-7122 | | First Class Mail |
| Chartered Organization | Lds Port Charlotte Ward Bradenton Stake | Southwest Florida Council 088 | 1303 Forrest Nelson Blvd | Port Charlotte, FL 33952 | | First Class Mail |
| Chartered Organization | Lds Port Gardner Ward Everett Stake | Mount Baker Council, Bsa 606 | 9509 19Th Ave Se | Everett, WA 98208-3804 | | First Class Mail |
| Chartered Organization | Lds Port St Lucie Ward | Gulf Stream Council 085 | 1683 Sw Realty St | Port St Lucie, FL 34987-2227 | | First Class Mail |
| Chartered Organization | Lds Port St Lucie Ward - Stuart Stake | Gulf Stream Council 085 | 2401 Sw Matheson Ave | Palm City, FL 34990-2703 | | First Class Mail |
| Chartered Organization | Lds Port Townsend Ward | Port Angeles Stake | 10104 Rhody Dr | Chimacum, WA 98325 | | First Class Mail |
| Chartered Organization | Lds Port Washington Br | Milwaukee Wi Stake | 1248 Marina Dr | Grafton, WI 53024-9334 | | First Class Mail |
| Chartered Organization | Lds Portales Ward | Lubbock Tx Stake North | 1930 S Ave G | Portales, NM 88130 | | First Class Mail |
| Chartered Organization | Lds Porter Lane 1St Ward | Centerville Ut S Stake | 436 W Porter Ln | Centerville, UT 84014 | | First Class Mail |
| Chartered Organization | Lds Porter Lane 2Nd Ward | Centerville Ut S Stake | 436 W Porter Ln | Centerville, UT 84014 | | First Class Mail |
| Chartered Organization | Lds Porter Lane 3Rd Ward | Centerville Ut S Stake | 436 W Porter Ln | Centerville, UT 84014 | | First Class Mail |
| Chartered Organization | Lds Porter Park Ward - Mesa Az North Stk | Grand Canyon Council 010 | 1852 N Stapley Dr | Mesa, AZ 85203 | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Porter Way Ward | Stansbury Park Ut Stake | 6563 Sky Heights Dr | Stansbury Park, UT 84074-3097 | | | | First Class Mail |
| Chartered Organization | Lds Porters Crossing Ward | Utah National Parks 591 | 4032 E Ofallons Way | Eagle Mountain, UT 84005-4621 | | | | First Class Mail |
| Chartered Organization | Lds Porterville 1St | Porterville Stake | 1164 N Newcomb St | Porterville, CA 93257 | | | | First Class Mail |
| Chartered Organization | Lds Porterville 1St | Porterville Stake | 837 E Morton Ave | Porterville, CA 93257-4233 | | | | First Class Mail |
| Chartered Organization | Lds Porterville 2Nd | Porterville Stake | 1164 N Newcomb St | Porterville, CA 93257 | | | | First Class Mail |
| Chartered Organization | Lds Porterville 2Nd | Porterville Stake | 837 E Morton Ave | Porterville, CA 93257-4233 | | | | First Class Mail |
| Chartered Organization | Lds Portland Ward Corpus Christi Stake | South Texas Council 577 | 600 Marriot Dr | Portland, TX 78374 | | | | First Class Mail |
| Chartered Organization | Lds Portland Ward Portland Oregon Stake | Cascade Pacific Council 492 | 7115 Se Hazel St | Portland, OR 97206-9453 | | | | First Class Mail |
| Chartered Organization | Lds Portsmouth Ward, Chesapeake Stake | 4507 N Bailey Bridge Rd | Midlothian, VA 23112 | | | | | First Class Mail |
| Chartered Organization | Lds Portsmouth Ward, Exeter Nh Stake | Daniel Webster Council, Bsa 330 | Andrew Jarvis Dr | Portsmouth, NH 03801 | | | | First Class Mail |
| Chartered Organization | Lds Potomac Crossing Ashburn Stake | National Capital Area Council 082 | 801 Balls Bluff Rd Ne | Leesburg, VA 20176-4801 | | | | First Class Mail |
| Chartered Organization | Lds Potomac Crossing Ashburn Stake | National Capital Area Council 082 | 801 Balls Bluff Rd Ne | Leesburg, VA 20176-4801 | | | | First Class Mail |
| Chartered Organization | Lds Potomac River Ward Woodbridge Stake | National Capital Area Council 082 | 3000 Dale Blvd | Woodbridge, VA 22193 | | | | First Class Mail |
| Chartered Organization | Lds Potomac Ward Washington Dc Stake | c/o Bishop Franklin Richards | 10840 Pleasant Hill Dr | Potomac, MD 20854-1511 | | | | First Class Mail |
| Chartered Organization | Lds Poulsbo 1St Ward Silverdale Stake | Chief Seattle Council 609 | 2138 Ne Mesford Rd | Poulsbo, WA 98370 | | | | First Class Mail |
| Chartered Organization | Lds Poulsbo 2Nd Ward Silverdale Stake | Chief Seattle Council 609 | 2138 Ne Mesford Rd | Poulsbo, WA 98370 | | | | First Class Mail |
| Chartered Organization | Lds Poway - Del Norte Ward | San Diego Imperial Council 049 | 15750 Bernardo Heights Pkwy | San Diego, CA 92128-3148 | | | | First Class Mail |
| Chartered Organization | Lds Poway - Del Sur Ward | San Diego Imperial Council 049 | 14191 Camino Del Sur | San Diego, CA 92129 | | | | First Class Mail |
| Chartered Organization | Lds Poway - Green Valley Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | | | First Class Mail |
| Chartered Organization | Lds Poway - Highland Valley Ward | San Diego Imperial Council 049 | 527 9Th St | Ramona, CA 92065-2323 | | | | First Class Mail |
| Chartered Organization | Lds Poway - Ramona Oaks Ward | San Diego Imperial Council 049 | 527 9Th St | Ramona, CA 92065-2323 | | | | First Class Mail |
| Chartered Organization | Lds Poway - Ramona Ward | San Diego Imperial Council 049 | 527 9Th St | Ramona, CA 92065-2323 | | | | First Class Mail |
| Chartered Organization | Lds Poway - Sabre Springs Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | | | First Class Mail |
| Chartered Organization | Lds Poway - Sabre Springs Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | | | First Class Mail |
| Chartered Organization | Lds Poway - Twin Peaks Ward | San Diego Imperial Council 049 | 14211 Twin Peaks Rd | Poway, CA 92064-3141 | | | | First Class Mail |
| Chartered Organization | Lds Poway- Lake Poway Ward | San Diego Imperial Council 049 | 14211 Twin Peaks Rd | Poway, CA 92064-3141 | | | | First Class Mail |
| Chartered Organization | Lds Poway Stake-Lake Hodges | San Diego Imperial Council 049 | 15750 Bernardo Heights Pkwy | San Diego, CA 92128-3148 | | | | First Class Mail |
| Chartered Organization | Lds Poway-Lake Hodges Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | | | First Class Mail |
| Chartered Organization | Lds Powder Springs Stake / Kennesaw Mtn | Atlanta Area Council 092 | 2595 New Macland Rd | Powder Springs, GA 30127-1757 | | | | First Class Mail |
| Chartered Organization | Lds Powell 1St Ward, Cody Stake | Greater Wyoming Council 638 | 1026 Ave E | Powell, WY 82435-2234 | | | | First Class Mail |
| Chartered Organization | Lds Powell 1St Ward, Cody Stake | Greater Wyoming Council 638 | 651 Ave B | Powell, WY 82435-2277 | | | | First Class Mail |
| Chartered Organization | Lds Powell 2Nd Ward, Cody Stake | Greater Wyoming Council 638 | 525 W 7Th St | Powell, WY 82435-4510 | | | | First Class Mail |
| Chartered Organization | Lds Powell 3Rd Ward, Cody Stake | Greater Wyoming Council 638 | 1026 Ave E | Powell, WY 82435-2234 | | | | First Class Mail |
| Chartered Organization | Lds Powell 4Th Ward, Cody Stake | Greater Wyoming Council 638 | 525 W 7Th St | Powell, WY 82435-4510 | | | | First Class Mail |
| Chartered Organization | Lds Powell Butte Ward Gresham Stake | Cascade Pacific Council 492 | 3333 Se 182Nd | Portland, OR 97236 | | | | First Class Mail |
| Chartered Organization | Lds Powell Vly Ward Mt Hood Oregon Stake | Cascade Pacific Council 492 | 12300 Se 312Th Ave | Boring, OR 97009 | | | | First Class Mail |
| Chartered Organization | Lds Power Ranch 1St Ward - Gilbert Az | San Tan Stake | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | | | | First Class Mail |
| Chartered Organization | Lds Power Ranch 2Nd Ward - Gilbert Az | San Tan Stake | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | | | | First Class Mail |
| Chartered Organization | Lds Power Ranch 3Rd Ward - Gilbert Az | San Tan Stake | 4741 E Timberline Rd | Gilbert, AZ 85297-9736 | | | | First Class Mail |
| Chartered Organization | Lds Pr William Ward Woodbridge Stake | National Capital Area Council 082 | 5750 Websters Way | Manassas, VA 20112-3490 | | | | First Class Mail |
| Chartered Organization | Lds Prado View Ward - Corona Stake | California Inland Empire Council 045 | 1290 W Ontario Ave | Corona, CA 92882-5706 | | | | First Class Mail |
| Chartered Organization | Lds Prairie 10Th Ward | W J Ut Prairie Stake | 4986 W 7770 S | West Jordan, UT 84081-3626 | | | | First Class Mail |
| Chartered Organization | Lds Prairie 13Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 7337 S Grizzley Way | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Prairie 1St Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 5360 W 7000 S | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Prairie 4Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 6824 S Cyclamen Dr | West Jordan, UT 84081-5701 | | | | First Class Mail |
| Chartered Organization | Lds Prairie 7Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 5154 W 7000 S | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Prairie 8Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 7337 S 5150 W | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Prairie Crossing Ward | Kanesville Stake | 3939 W 4000 S | West Haven, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds Prairie Grove Ward, Springdale Stake | Westark Area Council 016 | 801 W Buchanan St | Prairie Grove, AR 72753 | | | | First Class Mail |
| Chartered Organization | Lds Pratt Branch-Wichita Kansas Stake | Quivira Council, Bsa 198 | 1108 Stout St | Pratt, KS 67124-1267 | | | | First Class Mail |
| Chartered Organization | Lds Prattville Ward | Tukabatchee Area Council 005 | 2200 Cobbs Ford Rd | Prattville, AL 36066 | | | | First Class Mail |
| Chartered Organization | Lds Prescott Heights Ward - Prescott Az | Stake | 1001 Ruth St | Prescott, AZ 86301-1729 | | | | First Class Mail |
| Chartered Organization | Lds Prestbury Ward - Naperville Stake | Three Fires Council 127 | 100 Hankes Rd | Sugar Grove, IL 60554-8102 | | | | First Class Mail |
| Chartered Organization | Lds Preston 10Th Ward | Preston N Stake | 155 N 200 W | Preston, ID 83263-1018 | | | | First Class Mail |
| Chartered Organization | Lds Preston 11Th Ward | Preston S Stake | 55 E 1St S | Preston, ID 83263 | | | | First Class Mail |
| Chartered Organization | Lds Preston 2Nd Ward | Preston S Stake | 55 E 1St S | Preston, ID 83263 | | | | First Class Mail |
| Chartered Organization | Lds Preston 3Rd Ward | Preston N Stake | 109 N Bear River Blfs | Preston, ID 83263-5184 | | | | First Class Mail |
| Chartered Organization | Lds Preston 4Th Ward | Preston N Stake | Trapper Trails 589 | 310 N State St | Preston N Stake | Preston, Id 83263 | | First Class Mail |
| Chartered Organization | Lds Preston 6Th Ward | Preston S Stake | 574 W 8Th S | Preston, ID 83263-1459 | | | | First Class Mail |
| Chartered Organization | Lds Preston 9Th Ward | Preston N Stake | 310 N State St | Preston, ID 83263-1139 | | | | First Class Mail |
| Chartered Organization | Lds Preston Ward - Mesa Az | Red Mountain Stake | 3015 N Ravine | Mesa, AZ 85215-0981 | | | | First Class Mail |
| Chartered Organization | Lds Price Eighth Ward | Utah National Parks 591 | 995 E 700 N | Price, UT 84501 | | | | First Class Mail |
| Chartered Organization | Lds Price Eleventh Ward | Utah National Parks 591 | 300 W 500 S | Price, UT 84501 | | | | First Class Mail |
| Chartered Organization | Lds Price Fifth Ward | Utah National Parks 591 | 545 E 400 N | Price, UT 84501 | | | | First Class Mail |
| Chartered Organization | Lds Price First Ward | Utah National Parks 591 | 150 S 500 E | Price, UT 84501 | | | | First Class Mail |
| Chartered Organization | Lds Price Fourth Ward | Utah National Parks 591 | 340 N 500 E | Price, UT 84501-2611 | | | | First Class Mail |
| Chartered Organization | Lds Price Hills Ward | Utah National Parks 591 | 675 E Desert Hills Dr | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Price Ninth Ward | Utah National Parks 591 | 1421 E 150 S | Price, UT 84501-3759 | | | | First Class Mail |
| Chartered Organization | Lds Price Second Ward | Utah National Parks 591 | 450 Woodhill Dr | Price, UT 84501-2436 | | | | First Class Mail |
| Chartered Organization | Lds Price Seventh Ward | Utah National Parks 591 | 995 E 700 N | Price, UT 84501 | | | | First Class Mail |
| Chartered Organization | Lds Price Sixth Ward | Utah National Parks 591 | 300 W 500 S | Price, UT 84501 | | | | First Class Mail |
| Chartered Organization | Lds Price Tenth Ward | Utah National Parks 591 | 928 Wadleigh Ln | Price, UT 84501-1843 | | | | First Class Mail |
| Chartered Organization | Lds Price Third Ward | Utah National Parks 591 | 303 W 500 S | Price, UT 84501 | | | | First Class Mail |
| Chartered Organization | Lds Pride Ward - Denham Springs Stake | Istrouma Area Council 211 | 16135 Milldale Rd | Zachary, LA 70791 | | | | First Class Mail |
| Chartered Organization | Lds Princess Anne Virginia Beach Stake | Tidewater Council 596 | 2397 Newstead Dr | Virginia Beach, VA 23454-5874 | | | | First Class Mail |
| Chartered Organization | Lds Princeton 1St Ward | E Brunswick Nj Stake | 901 Canal Pointe Blvd | Princeton, NJ 08540 | | | | First Class Mail |
| Chartered Organization | Lds Princeton 2Nd Ward | E Brunswick Nj Stake | 901 Canal Pointe Blvd | Princeton, NJ 08540 | | | | First Class Mail |
| Chartered Organization | Lds Princeton Ward | Central Minnesota 296 | 1107 Maplewood Ave Sw | Isanti, MN 55040-6266 | | | | First Class Mail |
| Chartered Organization | Lds Princeton Ward/Sl Monument Pk Stk | Great Salt Lake Council 590 | 1005 S 2000 E | Salt Lake City, UT 84108 | | | | First Class Mail |
| Chartered Organization | Lds Pringle Ward Salem Stake | Cascade Pacific Council 492 | 2530 Boone Rd Se | Salem, OR 97306-9675 | | | | First Class Mail |
| Chartered Organization | Lds Prospect Ward - Redlands Stake | California Inland Empire Council 045 | 350 S Wabash Ave | Redlands, CA 92374 | | | | First Class Mail |
| Chartered Organization | Lds Prosper 1St Wrd | Frisco Tx Shawnee Trl Stake | 970 N Coit Rd | Prosper, TX 75078 | | | | First Class Mail |
| Chartered Organization | Lds Prosper 2Nd Wrd | Frisco Tx Shawnee Trl Stake | 970 N Coit Rd | Prosper, TX 75078 | | | | First Class Mail |
| Chartered Organization | Lds Prosper 3Rd Ward | Frisco Texas Shawnee Trail Stake | 970 S Coit Rd | Prosper, TX 75078 | | | | First Class Mail |
| Chartered Organization | Lds Prosper 4Th Ward | Frisco Texas Shawnee Trail Stake | 1313 Palestine Dr | Prosper, TX 75078-5025 | | | | First Class Mail |
| Chartered Organization | Lds Prosser Ward - West Richland Stake | Blue Mountain Council 604 | 1835 Highland Dr | Prosser, WA 99350-1565 | | | | First Class Mail |
| Chartered Organization | Lds Providence 10Th Ward | Providence S Stake | 262 Canyon Rd | Providence, UT 84332-9493 | | | | First Class Mail |
| Chartered Organization | Lds Providence 12Th Ward | Providence Stake | 180 S 485 W | Providence, UT 84332-5500 | | | | First Class Mail |
| Chartered Organization | Lds Providence 1St Ward | Providence Stake | 420 W 100 N | Providence, UT 84332-6706 | | | | First Class Mail |
| Chartered Organization | Lds Providence 2Nd Ward | Providence Stake | 262 Canyon Rd | Providence, UT 84332-9493 | | | | First Class Mail |
| Chartered Organization | Lds Providence 3Rd Ward | Providence Stake | 355 Canyon Rd | Providence, UT 84332-9108 | | | | First Class Mail |
| Chartered Organization | Lds Providence 4Th Ward | River Heights Stake | 155 N 100 E | Providence, UT 84332-9610 | | | | First Class Mail |
| Chartered Organization | Lds Providence 5Th Ward | Providence S Stake | 355 Canyon Rd | Providence, UT 84332-9108 | | | | First Class Mail |
| Chartered Organization | Lds Providence 6Th Ward | Providence S Stake | 262 Canyon Rd | Providence, UT 84332-9493 | | | | First Class Mail |
| Chartered Organization | Lds Providence 8Th Ward | River Heights Stake | 155 N 100 E | Providence, UT 84332-9610 | | | | First Class Mail |
| Chartered Organization | Lds Providence 9Th Ward | Providence Stake | 180 S 485 W | Providence, UT 84332-5500 | | | | First Class Mail |
| Chartered Organization | Lds Providence Point Ward | Herriman Ut S Stake | 14550 S Juniper Crest | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Providence Ward | Mecklenburg County Council 415 | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | | First Class Mail |
| Chartered Organization | Lds Providence Ward Skye Canyon Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149-1382 | | | | First Class Mail |
| Chartered Organization | Lds Provo Canyon Ward | Utah National Parks 591 | 4300 N Canyon Rd | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Provo Eleventh Ward | Utah National Parks 591 | 700 W 780 N | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Provo First Ward | Utah National Parks 591 | 195 S 100 E | Provo, UT 84606 | | | | First Class Mail |
| Chartered Organization | Lds Provo Fourth Ward | Utah National Parks 591 | 101 W 800 N | Provo, UT 84601 | | | | First Class Mail |
| Chartered Organization | Lds Provo Grandview Eighteenth Ward | Utah National Parks 591 | 1260 W 1150 N | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Provo Grandview Fifteenth Ward | Utah National Parks 591 | 1267 Wasatch Dr | Provo, UT 84604-2928 | | | | First Class Mail |
| Chartered Organization | Lds Provo Grandview Fourteenth Ward | Utah National Parks 591 | 1122 Grand Ave | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Provo Grandview Seventeenth Ward | Utah National Parks 591 | 1122 Grand Ave | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Provo Grandview Sixteenth Ward | Utah National Parks 591 | 1260 W 1150 N | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Provo Grandview Thirteenth Ward | Utah National Parks 591 | 1260 W 1150 N | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Provo Grandview Twentieth Ward | (Spanish) | 1422 N 1400 W | Provo, UT 84604-6021 | | | | First Class Mail |
| Chartered Organization | Lds Provo Peak Eighth Ward (Spanish) | Utah National Parks 591 | 667 N 600 E | Provo, UT 84606 | | | | First Class Mail |
| Chartered Organization | Lds Provo Peak Fifth Ward | Utah National Parks 591 | 965 N Locust Ln | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Provo Peak Fourth Ward | Utah National Parks 591 | 667 N 600 E | Provo, UT 84606 | | | | First Class Mail |
| Chartered Organization | Lds Provo Peak Ninth Ward | Utah National Parks 591 | 1165 E 700 N | Provo, UT 84606-2031 | | | | First Class Mail |
| Chartered Organization | Lds Provo Peak Second Ward | Utah National Parks 591 | 1291 E 820 N | Provo, UT 84606-2037 | | | | First Class Mail |
| Chartered Organization | Lds Provo Peak Seventh Ward | Utah National Parks 591 | 358 E 100 N | Provo, UT 84606-3207 | | | | First Class Mail |
| Chartered Organization | Lds Provo Peak Sixth Ward | Utah National Parks 591 | 1456 E 300 N | Provo, UT 84606 | | | | First Class Mail |
| Chartered Organization | Lds Provo Peak Tenth Ward | Utah National Parks 591 | 1456 E 300 N | Provo, UT 84606 | | | | First Class Mail |
| Chartered Organization | Lds Provo Peak Third Ward | Utah National Parks 591 | 172 S 200 E | Provo, UT 84606-4606 | | | | First Class Mail |
| Chartered Organization | Lds Provo Peak Twelfth Ward | Utah National Parks 591 | 442 N 1420 E | Provo, UT 84606-5130 | | | | First Class Mail |
| Chartered Organization | Lds Provo River Ward | Utah National Parks 591 | 4775 N 300 W | Provo, UT 84604 | | | | First Class Mail |
| Chartered Organization | Lds Provo Second Ward | Utah National Parks 591 | 610 W 300 S | Provo, UT 84601 | | | | First Class Mail |
| Chartered Organization | Lds Provo Sixth Ward | Utah National Parks 591 | 371 W 200 S | Provo, UT 84601-4336 | | | | First Class Mail |
| Chartered Organization | Lds Provo South Stake 11 Yr Old Troop | Utah National Parks 591 | 835 S 500 W | Provo, UT 84601 | | | | First Class Mail |
| Chartered Organization | Lds Provo Sunset Second Ward (Spanish) | Utah National Parks 591 | 1097 S 770 W | Provo, UT 84601-6501 | | | | First Class Mail |
| Chartered Organization | Lds Provo Tenth Branch | Utah National Parks 591 | 1625 S Slate Canyon Dr | Provo, UT 84606 | | | | First Class Mail |
| Chartered Organization | Lds Provo Third Ward | Utah National Parks 591 | 371 N 400 W | Provo, UT 84601-2745 | | | | First Class Mail |
| Chartered Organization | Lds Prune Hill Ward Vancouver East Stake | Cascade Pacific Council 492 | 3017 Nw 18Th Ave | Camas, WA 98607 | | | | First Class Mail |
| Chartered Organization | Lds Prunedale Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 255 E Alvin Dr | Salinas, CA 93906-2405 | | | | First Class Mail |
| Chartered Organization | Lds Pryor Ward - Tulsa Ok East Stake | Indian Nations Council 488 | 1212 Ne 3Rd St | Pryor, OK 74361 | | | | First Class Mail |
| Chartered Organization | Lds Pueblo Ward - Mesa Az Skyline Stk | Grand Canyon Council 010 | 10305 E Southern Ave | Mesa, AZ 85208 | | | | First Class Mail |
| Chartered Organization | Lds Pueblo Ward Desert Foothill Stake | Las Vegas Area Council 328 | 1709 Crystal Creek Cir | Las Vegas, NV 89128-7948 | | | | First Class Mail |
| Chartered Organization | Lds Pueblo Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 304 N Naples St | Henderson, NV 89015-4872 | | | | First Class Mail |
| Chartered Organization | Lds Pueblo Ward, Pueblo Stake | Rocky Mountain Council 063 | 4720 Surfwood Ln | Pueblo, CO 81005-2667 | | | | First Class Mail |
| Chartered Organization | Lds Pueblo West 1St Ward, Pueblo Stake | Rocky Mountain Council 063 | 144 S Abarr Dr | Pueblo West, CO 81007-5431 | | | | First Class Mail |
| Chartered Organization | Lds Pueblo West 2Nd Ward, Pueblo Stake | Rocky Mountain Council 063 | 144 S Abarr Dr | Pueblo, CO 81007-5431 | | | | First Class Mail |
| Chartered Organization | Lds Pueblo West 3Rd Ward, Pueblo Stake | Rocky Mountain Council 063 | 1411 Fortino Blvd | Pueblo, CO 81008-2034 | | | | First Class Mail |
| Chartered Organization | Lds Pukalani Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 3356 Kihapai Pl | Makawao, HI 96768 | | | | First Class Mail |
| Chartered Organization | Lds Puyallup S Hill Stake-Bradley Lake | Pacific Harbors Council, Bsa 612 | 12407 Military Rd E | Puyallup, WA 98374-3602 | | | | First Class Mail |
| Chartered Organization | Lds Puyallup S Hill Stake-Gem Heights | Pacific Harbors Council, Bsa 612 | 13420 94Th Ave E | Puyallup, WA 98373 | | | | First Class Mail |
| Chartered Organization | Lds Puyallup S Hill Stake-Pioneer Vly | Pacific Harbors Council, Bsa 612 | 8615 176Th St E | Puyallup, WA 98373 | | | | First Class Mail |
| Chartered Organization | Lds Puyallup S Hill Stake-Silver Creek | Pacific Harbors Council, Bsa 612 | 8615 176Th St E | Puyallup, WA 98375 | | | | First Class Mail |
| Chartered Organization | Lds Puyallup South Hill Stake-Manorwood | Pacific Harbors Council, Bsa 612 | 12047 Military Rd E | Puyallup, WA 98374 | | | | First Class Mail |
| Chartered Organization | Lds Puyallup South Hill Stake-South Hill | Pacific Harbors Council, Bsa 612 | 13420 94Th Ave E | Puyallup, WA 98373 | | | | First Class Mail |
| Chartered Organization | Lds Puyallup South Hill Stake-Woodland | Pacific Harbors Council, Bsa 612 | 13420 94Th Ave E | Puyallup, WA 98373 | | | | First Class Mail |
| Chartered Organization | Lds Puyallup Stake-Bonney Lake | Pacific Harbors Council, Bsa 612 | 11214 214Th Ave E | Bonney Lake, WA 98391 | | | | First Class Mail |
| Chartered Organization | Lds Puyallup Stake-Clarks Creek | Pacific Harbors Council, Bsa 612 | 1015 13Th St Ct Nw | Puyallup, WA 98371-4069 | | | | First Class Mail |
| Chartered Organization | Lds Puyallup Stake-Lake Tapps | Pacific Harbors Council, Bsa 612 | 11214 214Th Ave E | Bonney Lake, WA 98390 | | | | First Class Mail |
| Chartered Organization | Lds Puyallup Stake-North Tapps Ward | Pacific Harbors Council, Bsa 612 | 512 Valley Ave E | Sumner, WA 98390-2319 | | | | First Class Mail |
| Chartered Organization | Lds Puyallup Stake-Puyallup | Pacific Harbors Council, Bsa 612 | 512 Valley Ave E | Sumner, WA 98390-2319 | | | | First Class Mail |
| Chartered Organization | Lds Puyallup Stake-Sumner | Pacific Harbors Council, Bsa 612 | 512 Valley Ave E | Sumner, WA 98390-2319 | | | | First Class Mail |
| Chartered Organization | Lds Puyallup Stake-Surprise Lake | Pacific Harbors Council, Bsa 612 | 1013 13Th St Ct Nw | Puyallup, WA 98371-4069 | | | | First Class Mail |
| Chartered Organization | Lds Pyramid Lake Ward | Sparks East Stake | 925 Mercedes Dr | Sparks, NV 89441 | | | | First Class Mail |
| Chartered Organization | Lds Quail Creek Ward - Qc Az North Stk | Grand Canyon Council 010 | 19685 E Thornton Rd | Queen Creek, AZ 85142-8685 | | | | First Class Mail |
| Chartered Organization | Lds Quail Creek Ward Okc Stake | Last Frontier Council 480 | 5020 Nw 63Rd St | Oklahoma City, OK 73132-7723 | | | | First Class Mail |
| Chartered Organization | Lds Quail Crossing Ward | Frmngtn Utah West Stake | 905 Foxhunter Dr | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Quail Flight Ward | Farmington Ut N Stake | 850 N Compton Rd | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Quail Hollow Ward | Sandy Ut Granite Stake | 9245 S Quail Run Dr | Sandy, UT 84093-2752 | | | | First Class Mail |
| Chartered Organization | Lds Quail Hollow Ward | Utah National Parks 591 | 418 River Cross Rd | Spanish Fork, UT 84660-4613 | | | | First Class Mail |
| Chartered Organization | Lds Quail Ridge Ward | Rvrtn Ut Summerhill Stake | 12120 S 1300 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Quail Ridge Ward | Utah National Parks 591 | 860 N Fairway Dr | Washington, UT 84780 | | | | First Class Mail |
| Chartered Organization | Lds Quail Ridge Ward Green Valley Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | Henderson, NV 89014 | | | | First Class Mail |
| Chartered Organization | Lds Quail Run Ward/Moscow Stake | Inland NW Council 611 | 2600 W A St | Moscow, ID 83843-4041 | | | | First Class Mail |
| Chartered Organization | Lds Quail Valley Ward | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Quantico Ward Woodbridge Stake | National Capital Area Council 082 | 3000 Dale Blvd | Dale City, VA 22193 | | | | First Class Mail |
| Chartered Organization | Lds Quatama Ward Hillsboro Stake | Cascade Pacific Council 492 | 848 Sw 206Th Ave | Aloha, OR 97003-1576 | | | | First Class Mail |
| Chartered Organization | Lds Queen Creek Ward - Qc Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Queens Park Ward - Qc Az North Stk | Grand Canyon Council 010 | 8757 E Woodland Ave | Mesa, AZ 85212-9336 | | | | First Class Mail |
| Chartered Organization | Lds Queens Stake | Greater New York Councils, Bsa 640 | 8616 60Th Rd | Elmhurst, NY 11373-5524 | | | | First Class Mail |
| Chartered Organization | Lds Quilceda Ward Marysville Stake | Mount Baker Council, Bsa 606 | 5212 7Th Ave Ne | Tulalip, WA 98271 | | | | First Class Mail |
| Chartered Organization | Lds Quincy 1St Ward/Ephrata Stake | Grand Columbia Council 614 | 1101 2Nd Ave Se | Quincy, WA 98848-1744 | | | | First Class Mail |
| Chartered Organization | Lds Quincy Ward - Quincy Stake | Nevada Area Council 329 | P.O. Box 1887 | Quincy, CA 95971-1887 | | | | First Class Mail |
| Chartered Organization | Lds Quitman Ward North Little Rock Stake | Quapaw Area Council 018 | General Delivery | Quitman, AR 72131 | | | | First Class Mail |
| Chartered Organization | Lds Quitman Ward North Little Rock Stake | Quapaw Area Council 018 | 296 Rogers Rd | Romance, AR 72136-7088 | | | | First Class Mail |
| Chartered Organization | Lds Rabbit Creek Ward - Anchorage Stake | Great Alaska Council 610 | 13111 Brayton Dr | Anchorage, AK 99516-2669 | | | | First Class Mail |
| Chartered Organization | Lds Radcliff Ward | Lincoln Heritage Council 205 | 878 Shelby Ave | Radcliff, KY 40160-8806 | | | | First Class Mail |
| Chartered Organization | Lds Rainbow Lake Ward - White Mountain Az | Stake | 1520 Church Ln | Lakeside, AZ 85929 | | | | First Class Mail |
| Chartered Organization | Lds Rainbow Vista Ward Red Rock Stake | Las Vegas Area Council 328 | 7401 Smoke Ranch Rd | Las Vegas, NV 89128-0294 | | | | First Class Mail |
| Chartered Organization | Lds Rainier Ward Rainier Stake | Cascade Pacific Council 492 | 27410 Parkdale Rd | Rainier, OR 97048 | | | | First Class Mail |
| Chartered Organization | Lds Ralston-Lavista Ward Papillion Stake | Mid-America Council 326 | 11027 Martha St | Omaha, NE 68144-3107 | | | | First Class Mail |
| Chartered Organization | Lds Ramah 1St Ward Gallup Stake | Great Swest Council 412 | P.O. Box 367 | Ramah, NM 87321-0367 | | | | First Class Mail |
| Chartered Organization | Lds Ramona Branch-Hemet Stake | California Inland Empire Council 045 | 198 Caldera Ln | Hemet, CA 92545-9171 | | | | First Class Mail |
| Chartered Organization | Lds Ramsey Park Ward - Eagar Az Stk | Grand Canyon Council 010 | P.O. Box 1873 | Eagar, AZ 85925-1873 | | | | First Class Mail |
| Chartered Organization | Lds Ranch Creek Ward | Bartlesville Ok Stake | 9300 N 129Th East Ave | Owasso, OK 74055 | | | | First Class Mail |
| Chartered Organization | Lds Ranch Ward - Qc Az North Stk | Grand Canyon Council 010 | 22035 E Ocotillo Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Ranchero Ward - Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345-2284 | | | | First Class Mail |
| Chartered Organization | Lds Ranches Parkway First Ward (Spanish) | Utah National Parks 591 | 7746 N Sparrowhawk Way | Eagle Mountain, UT 84005-5506 | | | | First Class Mail |
| Chartered Organization | Lds Ranches Parkway Second (Spanish) | Utah National Parks 591 | 7250 Porters Crossing Pkwy | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Ranchester Ward, Gillette Stake | Greater Wyoming Council 638 | P.O. Box 994 | Ranchester, WY 82839-0994 | | | | First Class Mail |
| Chartered Organization | Lds Rancho CA Ward - Temecula Stake | California Inland Empire Council 045 | 32374 Pauba Rd | Temecula, CA 92592 | | | | First Class Mail |
| Chartered Organization | Lds Rancho Park Ward - Ontario Stake | California Inland Empire Council 045 | 522 W Francis St | Ontario, CA 91762-6428 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Rancho Reata Ward - Kennewick Stake | Blue Mountain Council 604 | 10376 Ridgeline Dr | Kennewick, WA 99338-2334 | | | | First Class Mail |
| Chartered Organization | Lds Rancho Sereno Ward - Yuma Az Stk | Grand Canyon Council 010 | 4300 W 16Th St | Yuma, AZ 85364-4086 | | | | First Class Mail |
| Chartered Organization | Lds Rancho Ward - S B Stake | California Inland Empire Council 045 | 1244 Pacific Ave | San Bernardino, CA 92404 | | | | First Class Mail |
| Chartered Organization | Lds Rancho Ward Las Vegas Stake | Las Vegas Area Council 328 | 3400 W Charleston Blvd | Las Vegas, NV 89102-1833 | | | | First Class Mail |
| Chartered Organization | Lds Ranchos Ward - Apple Valley Stake | California Inland Empire Council 045 | 12242 Navajo Rd | Apple Valley, CA 92308-7249 | | | | First Class Mail |
| Chartered Organization | Lds Randall Park Ward/Yakima Stake | Grand Columbia Council 614 | 1109 S 34Th Ave | Yakima, WA 98902-4701 | | | | First Class Mail |
| Chartered Organization | Lds Randall Ward - Fontana Stake | California Inland Empire Council 045 | 10654 Juniper Ave | Fontana, CA 92337-7515 | | | | First Class Mail |
| Chartered Organization | Lds Randlett Branch | Utah National Parks 591 | Hc 69 Box 173 | Randlett, UT 84063 | | | | First Class Mail |
| Chartered Organization | Lds Randolph Ward - Cibolo Valley Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148-2812 | | | | First Class Mail |
| Chartered Organization | Lds Rangely 1St Ward/Craig Stake | Denver Area Council 061 | 220 River Rd | Rangely, CO 81648-2328 | | | | First Class Mail |
| Chartered Organization | Lds Rangely 2Nd Ward/Craig Stake | Denver Area Council 061 | 125 Eagle Crest St | Rangely, CO 81648-2116 | | | | First Class Mail |
| Chartered Organization | Lds Rapid City Stk Belle Fouche Ward | Black Hills Area Council 695 695 | 1106 12Th Ave | Belle Fourche, SD 57717-1913 | | | | First Class Mail |
| Chartered Organization | Lds Rapid City Ward | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702-8112 | | | | First Class Mail |
| Chartered Organization | Lds Rapid Valley Ward | Black Hills Area Council 695 695 | 2250 Moon Meadows Dr | Rapid City, SD 57702 | | | | First Class Mail |
| Chartered Organization | Lds Raton Branch Pueblo Co Stake | Great Swest Council 412 | 2126 La Mesa Dr | Raton, NM 87740 | | | | First Class Mail |
| Chartered Organization | Lds Rattlesnake Mtn Ward | W Richland Stake | 230 Krough Rd | Prosser, WA 99350-9796 | | | | First Class Mail |
| Chartered Organization | Lds Ray 1St Ward - Chandler Az Stk | Grand Canyon Council 010 | 1155 W Ray Rd | Chandler, AZ 85224 | | | | First Class Mail |
| Chartered Organization | Lds Ray 2Nd Ward - Chandler Az Stk | Grand Canyon Council 010 | 1155 W Ray Rd | Chandler, AZ 85224 | | | | First Class Mail |
| Chartered Organization | Lds Ray 3Rd Ward - Chandler Az Stk | Grand Canyon Council 010 | 1115 W Ray Rd | Chandler, AZ 85224 | | | | First Class Mail |
| Chartered Organization | Lds Ray Ward - Gilbert Az Greenfield Stk | Grand Canyon Council 010 | 1520 S Catalina | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Raymond Ward - Santa Ana So Stake | Orange County Council 039 | 801 N Raymond Ave | Fullerton, CA 92831-3315 | | | | First Class Mail |
| Chartered Organization | Lds Raytown Ward Independence Stake | Heart Of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133-3671 | | | | First Class Mail |
| Chartered Organization | Lds Reading Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1461 N Main St | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Red Bluff Ward Anderson Stake | Golden Empire Council 047 | 545 Berrendos Ave | Red Bluff, CA 96080-2202 | | | | First Class Mail |
| Chartered Organization | Lds Red Bridge Ward Olathe Stake | Heart Of America Council 307 | 9845 Pawnee St | Leawood, KS 66206-2218 | | | | First Class Mail |
| Chartered Organization | Lds Red Cliffs Eighth Ward | Utah National Parks 591 | 499 E Majestic Dr | Ivins, UT 84738-5062 | | | | First Class Mail |
| Chartered Organization | Lds Red Cliffs Fifth Ward | Utah National Parks 591 | 1285 N Bluff St | St George, UT 84770-2647 | | | | First Class Mail |
| Chartered Organization | Lds Red Cliffs First Ward | Utah National Parks 591 | 752 E Mesa Vista Dr | Ivins, UT 84738-6017 | | | | First Class Mail |
| Chartered Organization | Lds Red Cliffs Fourth Ward | Utah National Parks 591 | 1155 N 1400 W | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Red Cliffs Fourth Ward | Utah National Parks 591 | 1282 N 1280 W | St George, UT 84770-4953 | | | | First Class Mail |
| Chartered Organization | Lds Red Cliffs Ninth Ward | Utah National Parks 591 | 1731 W Gunsight Dr | St George, UT 84770-6247 | | | | First Class Mail |
| Chartered Organization | Lds Red Cliffs Second Ward | Utah National Parks 591 | 625 E Center St | Ivins, UT 84738 | | | | First Class Mail |
| Chartered Organization | Lds Red Cliffs Ward Gallup Stake | Great Swest Council 412 | P.O. Box 1059 | Thoreau, NM 87323-1059 | | | | First Class Mail |
| Chartered Organization | Lds Red Hawk Ward - Sparks East Stake | Nevada Area Council 329 | 3745 Early Dawn Dr | Sparks, NV 89436-7359 | | | | First Class Mail |
| Chartered Organization | Lds Red Hill Ward - Orange Stake | Orange County Council 039 | 1800 San Juan St | Tustin, CA 92780-5206 | | | | First Class Mail |
| Chartered Organization | Lds Red Leaf Ward, Westminster Stake | Denver Area Council 061 | 13370 Lowell Blvd | Broomfield, CO 80020-5540 | | | | First Class Mail |
| Chartered Organization | Lds Red Lodge, Billings Stake | Montana Council 315 | P.O. Box 293 | Red Lodge, MT 59068-0293 | | | | First Class Mail |
| Chartered Organization | Lds Red Mesa Ward Durango Stake | Great Swest Council 412 | 6848 Hwy 140 | Hesperus, CO 81326 | | | | First Class Mail |
| Chartered Organization | Lds Red Mountain Ward - Mesa Az | Red Mountain Stake | 6655 E Preston St | Mesa, AZ 85215 | | | | First Class Mail |
| Chartered Organization | Lds Red Pine Ward | Utah National Parks 591 | 989 S 2550 E | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Redd Ward El Paso Mt Franklin Stk | Yucca Council 573 | 7315 Bishop Flores Dr | El Paso, TX 79912 | | | | First Class Mail |
| Chartered Organization | Lds Redding 1St Ward Redding Stake | Golden Empire Council 047 | 3950 Sunflower Dr | Redding, CA 96001-6200 | | | | First Class Mail |
| Chartered Organization | Lds Redding 2Nd Ward Redding Stake | Golden Empire Council 047 | 3410 Churn Creek Rd | Redding, CA 96002-2700 | | | | First Class Mail |
| Chartered Organization | Lds Redding 4Th Ward Redding Stake | Golden Empire Council 047 | 3410 Churn Creek Rd | Redding, CA 96002-2700 | | | | First Class Mail |
| Chartered Organization | Lds Redding 5Th Ward Redding Stake | Golden Empire Council 047 | 3950 Sunflower Dr | Redding, CA 96001-6200 | | | | First Class Mail |
| Chartered Organization | Lds Redfield Ward - Gilbert Az | Superstition Springs Stake | 4629 E Guadalupe Rd | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Redhawk Ward - Temecula Stake | California Inland Empire Council 045 | 44650 La Paz Rd | Temecula, CA 92592-2543 | | | | First Class Mail |
| Chartered Organization | Lds Redhill Ward - Rancho Cucamonga Stake | California Inland Empire Council 045 | 9075 Baseline Rd | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Chartered Organization | Lds Redlands Ward/Gj West Stake | Denver Area Council 061 | 2235 Kingston Rd | Grand Junction, CO 81507-1208 | | | | First Class Mail |
| Chartered Organization | Lds Redmond First Ward | Utah National Parks 591 | 125 N 300 W | Redmond, UT 84652 | | | | First Class Mail |
| Chartered Organization | Lds Redmond Second Ward | Utah National Parks 591 | 63 S 300 W | Redmond, UT 84652-5584 | | | | First Class Mail |
| Chartered Organization | Lds Redondo 1St Ward 964 | Greater Los Angeles Area 033 | 22605 Kent Ave | Torrance, CA 90505-2343 | | | | First Class Mail |
| Chartered Organization | Lds Redondo 2Nd Ward | Torrance N Stake 264 | 715 Knob Hill Ave | Redondo Beach, CA 90277-4346 | | | | First Class Mail |
| Chartered Organization | Lds Redondo 3Rd Ward | Torrance N Stake 880 | 501 N Rowell Ave | Manhattan Beach, CA 90266-6047 | | | | First Class Mail |
| Chartered Organization | Lds Redwood City 1St Ward | Menlo Park Stake | 1475 Edgewood Rd | Redwood City, CA 94062-3214 | | | | First Class Mail |
| Chartered Organization | Lds Redwood City 2Nd Ward | Menlo Park Stake | 1105 Valparaiso Ave | Menlo Park, CA 94025-4412 | | | | First Class Mail |
| Chartered Organization | Lds Redwood Ward - Grants Pass Stake | Crater Lake Council 491 | 1969 Williams Hwy | Grants Pass, OR 97527-5693 | | | | First Class Mail |
| Chartered Organization | Lds Redwood Ward/Rvrtn Ut Summerhill Stk | Great Salt Lake Council 590 | 12070 Laurel Chase Dr | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Reedville Ward Bvtn West Stake | Cascade Pacific Council 492 | 5175 Sw 209Th Ave | Aloha, OR 97007 | | | | First Class Mail |
| Chartered Organization | Lds Regal Country Ward | Kanesville Stake | 3939 W 4000 S | West Haven, UT 84401 | | | | First Class Mail |
| Chartered Organization | Lds Remington Heights Ward - Qc Az | North Stake | 19857 E Raven Dr | Queen Creek, AZ 85142-4917 | | | | First Class Mail |
| Chartered Organization | Lds Republic Ward - Spgfield S Stake | Ozark Trails Council 306 | 1405 S Appomattox Ave | Republic, MO 65738-7801 | | | | First Class Mail |
| Chartered Organization | Lds Rescue Ward El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda Dr | Cameron Park, CA 95682 | | | | First Class Mail |
| Chartered Organization | Lds Resler Ward | El Pasotx Mt Franklin Stake | 7315 Bishop Flores Dr | El Paso, TX 79912 | | | | First Class Mail |
| Chartered Organization | Lds Reston Ward Oakton Stake | National Capital Area Council 082 | 1515 Poplar Grove Dr | Reston, VA 20194-1734 | | | | First Class Mail |
| Chartered Organization | Lds Reunion Ward, Brighton Stake | Denver Area Council 061 | 12005 E 119Th Ave | Commerce City, CO 80640-7437 | | | | First Class Mail |
| Chartered Organization | Lds Revere Ward Cambridge Stake | The Spirit Of Adventure 227 | 455 Washington Ave | Revere, MA 02151 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Center Stake | Rexburg 14Th Ward | 590 Summerwood Dr | Rexburg, ID 83440-1460 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Center Stake | Evergreen Ward | 700 Park St | Rexburg, ID 83440-1886 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Center Stake | Willowbrook Ward | 210 S 12Th W | Rexburg, ID 83440-5041 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Center Stake | Summerfield Ward | 904 Elizabeth St | Rexburg, ID 83440-5069 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Center Stake - Rexburg 11Th | Grand Teton Council 107 | General Delivery | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Center Stake - Rexburg 12Th | Grand Teton Council 107 | 590 Summerwood Dr | Rexburg, ID 83440-1460 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Center Stake - Rexburg 13Th | Grand Teton Council 107 | 210 S 12Th W | Rexburg, ID 83440-5041 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Center Stake - Rexburg 5Th | Grand Teton Council 107 | 590 Summerwood Dr | Rexburg, ID 83440-1460 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Center Stake - Westmain | Grand Teton Council 107 | 700 Park St | Rexburg, ID 83440-1886 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg East - Harvest Hills Ward | Grand Teton Council 107 | 612 S Hidden Valley | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg East - Valley View Ward | Grand Teton Council 107 | 1333 Fairview Ave | Rexburg, ID 83440-5078 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg East Stake - Cresthaven Ward | Grand Teton Council 107 | 935 Westwood Dr | Rexburg, ID 83440-3826 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg East Stake - Rexburg 10Th | Grand Teton Council 107 | 255 Nez Perce Ave | Rexburg, ID 83440-2268 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg East Stake - Rexburg 15Th | Grand Teton Council 107 | 166 S 1St E | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg East Stake - Rexburg 16Th | Grand Teton Council 107 | 612 S Hidden Valley Rd | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg East Stake - Rexburg 4Th | Grand Teton Council 107 | 166 S 1St E | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg East Stake - Rexburg 6Th | Grand Teton Council 107 | 316 E 5Th S | Rexburg, ID 83440-2574 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg East Stake - Rolling Hills | Grand Teton Council 107 | 387 S 4Th E | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg N Stake -20Th Ward -Spanish | Grand Teton Council 107 | 475 E 7Th N | Rexburg, ID 83440-5333 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg North Stake | Mill Hollow 1St | 315 Gary Dr | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg North Stake | Hibbard 5Th Ward | 2029 N 3000 W | Rexburg, ID 83440-3119 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg North Stake | Stonebridge Ward | 475 E 7Th N | Rexburg, ID 83440-5333 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg North Stake - Millhollow 2Nd | Grand Teton Council 107 | 475 E 7Th N | Rexburg, ID 83440-5333 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg North Stake - Rexburg 2Nd | Grand Teton Council 107 | 314 E 2Nd N | Rexburg, ID 83440-1605 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg North Stake - Rexburg 8Th | Grand Teton Council 107 | 314 E 2Nd N | Rexburg, ID 83440-1605 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg North Stk - Rexburg 18Th | Grand Teton Council 107 | 653 Dell Dr | Rexburg, ID 83440-3585 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg North Stk - Rexburg 1St | Grand Teton Council 107 | 128 N 3Rd E | Rexburg, ID 83440-1628 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg South Stake | Cedar Point Ward | 2041 W 5200 S | Rexburg, ID 83440-4393 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg South Stake - Archer Ward | Grand Teton Council 107 | 201 W 8000 S | Rexburg, ID 83440-4524 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg South Stake - Lyman 1St Ward | Grand Teton Council 107 | 1952 W 6000 S | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg South Stake - Lyman 2Nd Ward | Grand Teton Council 107 | 1952 W 6000 S | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg South Stake - Lyman 3Rd Ward | Grand Teton Council 107 | 2041 W 5200 S | Rexburg, ID 83440-4393 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg South Stake - Sunnydell Ward | Grand Teton Council 107 | Rt 3 | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Stake - Burton 1St Ward | Grand Teton Council 107 | 3958 W 2000 S | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Stake - Burton 2Nd Ward | Grand Teton Council 107 | 3974 Wagon Trl | Rexburg, ID 83440-4378 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Stake - Burton 3Rd Ward | Grand Teton Council 107 | 4268 S 5500 W | Rexburg, ID 83440-4226 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Stake - Burton 4Th Ward | Grand Teton Council 107 | 2332 W 2000 S. | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Stake - Henderson 1St Ward | Grand Teton Council 107 | 345 S 3Rd W | Rexburg, ID 83440-2120 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Stake - Henderson 2Nd Ward | Grand Teton Council 107 | 845 W 7Th S | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Stake - Oakbrook Ward | Grand Teton Council 107 | 358 Oaktrail Dr | Rexburg, ID 83440-2575 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Stake - Rexburg 17Th Ward | Grand Teton Council 107 | 420 W Poleline Rd | Rexburg, ID 83440-5076 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Stake - Rexburg 19Th Ward | Grand Teton Council 107, 19th Ward | Rexburg, ID 83440 | | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Stake - Rexburg 3Rd Ward | Grand Teton Council 107 | 345 S 3Rd W | Rexburg, ID 83440-2120 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Stake - Rexburg 7Th Ward | Grand Teton Council 107 | 2332 W 2000 S | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | Lds Rexburg Stake - Rexburg 9Th Ward | Grand Teton Council 107 | 345 S 3Rd W | Rexburg, ID 83440-2120 | | | | First Class Mail |
| Chartered Organization | Lds Reynoldsburg Ward | Simon Kenton Council 441 | 2135 Baldwin Rd | Reynoldsburg, OH 43068-3630 | | | | First Class Mail |
| Chartered Organization | Lds Rhodes Valley Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 3038 N State Rd 32 | Kamas, UT 84036 | | | | First Class Mail |
| Chartered Organization | Lds Rialto 1St Ward - Rialto Stake | California Inland Empire Council 045 | 2151 W Rialto Ave | San Bernardino, CA 92410-1539 | | | | First Class Mail |
| Chartered Organization | Lds Rialto 2Nd Ward - Rialto Stake | California Inland Empire Council 045 | 1420 W Randall Ave | Bloomington, CA 92316-1423 | | | | First Class Mail |
| Chartered Organization | Lds Richards Ward/S L Granite Stake | Great Salt Lake Council 590 | 860 E Downington Ave | Salt Lake City, UT 84105 | | | | First Class Mail |
| Chartered Organization | Lds Richardson 2Nd Ward | Richardson Stake | 2014 Fairmeadow Dr | Richardson, TX 75080-2314 | | | | First Class Mail |
| Chartered Organization | Lds Richardson 2Nd Ward | Richardson Stake | 900 S Bowser Rd | Richardson, TX 75081-5217 | | | | First Class Mail |
| Chartered Organization | Lds Richfield Eighth Ward | Utah National Parks 591 | 378 E 850 N | Richfield, UT 84701-1951 | | | | First Class Mail |
| Chartered Organization | Lds Richfield Eleventh Ward | Utah National Parks 591 | 985 S 400 W | Richfield, UT 84701 | | | | First Class Mail |
| Chartered Organization | Lds Richfield Fifteenth Ward | Utah National Parks 591 | 688 S 300 W | Richfield, UT 84701-2714 | | | | First Class Mail |
| Chartered Organization | Lds Richfield Fifth Ward | Utah National Parks 591 | 800 N 500 W | Richfield, UT 84701 | | | | First Class Mail |
| Chartered Organization | Lds Richfield First Ward | Utah National Parks 591 | 985 S 400 W | Richfield, UT 84701 | | | | First Class Mail |
| Chartered Organization | Lds Richfield Fourth Ward | Utah National Parks 591 | 159 N 400 W | Richfield, UT 84701 | | | | First Class Mail |
| Chartered Organization | Lds Richfield Ninth Ward | Utah National Parks 591 | 159 N 400 W | Richfield, UT 84701 | | | | First Class Mail |
| Chartered Organization | Lds Richfield Second Ward | Utah National Parks 591 | 435 Pahvant Dr | Richfield, UT 84701-1757 | | | | First Class Mail |
| Chartered Organization | Lds Richfield Seventh Ward | Utah National Parks 591 | 159 N 400 W | Richfield, UT 84701 | | | | First Class Mail |
| Chartered Organization | Lds Richfield Sixteenth Ward | Utah National Parks 591 | 698 E 1340 N | Richfield, UT 84701-1980 | | | | First Class Mail |
| Chartered Organization | Lds Richfield Sixth Ward | Utah National Parks 591 | 368 E 500 N | Richfield, UT 84701-2230 | | | | First Class Mail |
| Chartered Organization | Lds Richfield Tenth Ward | Utah National Parks 591 | 735 W 570 S | Richfield, UT 84701-2902 | | | | First Class Mail |
| Chartered Organization | Lds Richfield Third Ward | Utah National Parks 591 | 985 S 400 W | Richfield, UT 84701 | | | | First Class Mail |
| Chartered Organization | Lds Richmond 1St Ward - Concord Stake | Mt Diablo-Silverado Council 023 | 330 Carlston St | Richmond, CA 94805-2418 | | | | First Class Mail |
| Chartered Organization | Lds Richmond 2Nd Ward - Concord Stake | Mt Diablo-Silverado Council 023 | 4351 Hilltop Dr | El Sobrante, CA 94803 | | | | First Class Mail |
| Chartered Organization | Lds Richmond Ward - Lexington Stake | Blue Grass Council 204 | 201 S Keeneland Dr | Richmond, KY 40475 | | | | First Class Mail |
| Chartered Organization | Lds Ricks Creek Ward | Centerville Ut N Stake | 1451 N Main St | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Ridge Top Ward | North Salt Lake Ut Stake | 820 Eaglepointe Dr | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Ridge View Ward | Utah National Parks 591 | 750 N 1000 W | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Ridge Ward - Mesa Az Lehi Stk | Grand Canyon Council 010 | 2220 N Harris Dr | Mesa, AZ 85203 | | | | First Class Mail |
| Chartered Organization | Lds Ridgecreek Ward | Murray Ut S Stake | 5735 S Fashion Blvd | Murray, UT 84107 | | | | First Class Mail |
| Chartered Organization | Lds Ridgecrest 1St Ward, Ridgecrest Stk | Southern Sierra Council 030 | 1031 N Norma St | Ridgecrest, CA 93555-3109 | | | | First Class Mail |
| Chartered Organization | Lds Ridgecrest 2Nd Ward, Ridgecrest Stk | Southern Sierra Council 030 | 501 N Norma St | Ridgecrest, CA 93555-3501 | | | | First Class Mail |
| Chartered Organization | Lds Ridgecrest 3Rd Ward, Ridgecrest Stk | Southern Sierra Council 030 | 501 N Norma St | Ridgecrest, CA 93555-3501 | | | | First Class Mail |
| Chartered Organization | Lds Ridgecrest 4Th Ward | Ridgecrest Stake | 1031 N Norma St | Ridgecrest, CA 93555-3109 | | | | First Class Mail |
| Chartered Organization | Lds Ridgecrest Ward/Bennion Ut West Stk | Great Salt Lake Council 590 | 3555 W 5620 S | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Ridgedale Ward/S L Grant Stk | Great Salt Lake Council 590 | 3400 S 1100 E | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Ridgefield Ward Ridgefield Wa Stake | Cascade Pacific Council 492 | 21718 Ne 29Th Ave | Ridgefield, WA 98642-8681 | | | | First Class Mail |
| Chartered Organization | Lds Ridgeland Acres Ward | S L Granger N Stake | 3175 S 3450 W | West Valley City, UT 84119 | | | | First Class Mail |
| Chartered Organization | Lds Ridgeland Ward/S L Granger South Stk | Great Salt Lake Council 590 | 4251 S 4800 W | Salt Lake City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Ridgeline Ward - Kennewick Stake | Blue Mountain Council 604 | 8120 W 4Th Ave | Kennewick, WA 99336 | | | | First Class Mail |
| Chartered Organization | Lds Ridgepoint Ward - Derby Stake | Quivira Council, Bsa 198 | 2300 N Buckner St | Derby, KS 67037-3844 | | | | First Class Mail |
| Chartered Organization | Lds Ridges Ward Lakes Stake | Las Vegas Area Council 328 | 9580 Peace Way | Las Vegas, NV 89147-8427 | | | | First Class Mail |
| Chartered Organization | Lds Ridgeview Ward - East Stake | Pikes Peak Council 060 | 4839 Harvest Ct | Colorado Springs, CO 80917-1034 | | | | First Class Mail |
| Chartered Organization | Lds Ridgeview Ward - Kennewick Stake | Blue Mountain Council 604 | 8120 W 4Th Ave | Kennewick, WA 99336 | | | | First Class Mail |
| Chartered Organization | Lds Rifle 1St Ward/Rifle Stake | Denver Area Council 061 | 741 E 19Th | Rifle, CO 81650-7805 | | | | First Class Mail |
| Chartered Organization | Lds Rifle 2Nd Ward/Rifle Stake | Denver Area Council 061 | 5153 County Rd 214 | New Castle, CO 81647-9784 | | | | First Class Mail |
| Chartered Organization | Lds Rigby East Stake - Labelle 1St Ward | Grand Teton Council 107 | 4223 E 528 N | Rigby, ID 83442-5223 | | | | First Class Mail |
| Chartered Organization | Lds Rigby East Stake - Labelle 2Nd Ward | Grand Teton Council 107 | 4223 E 528 N | Rigby, ID 83442-5223 | | | | First Class Mail |
| Chartered Organization | Lds Rigby East Stake - Labelle 3Rd Ward | Grand Teton Council 107 | 364 N 4100 E | Rigby, ID 83442 | | | | First Class Mail |
| Chartered Organization | Lds Rigby East Stake - Labelle 4Th Ward | Grand Teton Council 107 | 4223 E 528 N Spc B | Rigby, ID 83442-5223 | | | | First Class Mail |
| Chartered Organization | Lds Rigby East Stake - Rigby 10Th Ward | Grand Teton Council 107 | 3955 E 170 N | Rigby, ID 83442-5771 | | | | First Class Mail |
| Chartered Organization | Lds Rigby East Stake - Rigby 16Th Ward | Grand Teton Council 107 | 4021 E 300 N | Rigby, ID 83442 | | | | First Class Mail |
| Chartered Organization | Lds Rigby East Stake - Rigby 18Th Ward | Grand Teton Council 107 | 267 N 4100 E | Rigby, ID 83442-5761 | | | | First Class Mail |
| Chartered Organization | Lds Rigby East Stake - Rigby 19Th Ward | Grand Teton Council 107 | 4021 E 300 N | Rigby, ID 83442 | | | | First Class Mail |
| Chartered Organization | Lds Rigby East Stake - Rigby 2Nd Ward | Grand Teton Council 107 | 394 N 4050 E | Rigby, ID 83442-5573 | | | | First Class Mail |
| Chartered Organization | Lds Rigby East Stake - Rigby 3Rd Ward | Grand Teton Council 107 | 364 N 4100 E | Rigby, ID 83442 | | | | First Class Mail |
| Chartered Organization | Lds Rigby East Stake - Rigby 8Th Ward | Grand Teton Council 107 | 364 N 4100 E | Rigby, ID 83442 | | | | First Class Mail |
| Chartered Organization | Lds Rigby South Stake | Garfield 3Rd Ward | 3900 E County Line Rd | Rigby, ID 83442 | | | | First Class Mail |
| Chartered Organization | Lds Rigby South Stake | Garfield 4Th Ward | 5 N 3900 E | Rigby, ID 83442 | | | | First Class Mail |
| Chartered Organization | Lds Rigby South Stake | Garfield 5Th Ward | 5 N 3900 E | Rigby, ID 83442 | | | | First Class Mail |
| Chartered Organization | Lds Rigby South Stake | Garfield 1St Ward | 71 N 3700 E | Rigby, ID 83442-5643 | | | | First Class Mail |
| Chartered Organization | Lds Rigby South Stake | Garfield 6Th Ward | 71 N 3700 E | Rigby, ID 83442-5643 | | | | First Class Mail |
| Chartered Organization | Lds Rigby South Stake | Garfield 2Nd Ward | 106 N 3800 E | Rigby, ID 83442-5648 | | | | First Class Mail |
| Chartered Organization | Lds Rigby South Stake - Rigby 11Th Ward | Grand Teton Council 107 | 106 N 3800 E | Rigby, ID 83442-5648 | | | | First Class Mail |
| Chartered Organization | Lds Rigby South Stake - Rigby 1St Ward | Grand Teton Council 107 | 3824 E 222 N | Rigby, ID 83442-5462 | | | | First Class Mail |
| Chartered Organization | Lds Rigby Stake - Lorenzo Ward | Grand Teton Council 107 | 401 W 1St S | Rigby, ID 83442-1321 | | | | First Class Mail |
| Chartered Organization | Lds Rigby Stake - Rigby 12Th Ward | Grand Teton Council 107 | 476 N 3950 E | Rigby, ID 83442-5145 | | | | First Class Mail |
| Chartered Organization | Lds Rigby Stake - Rigby 14Th Ward | Grand Teton Council 107 | 602 Sundance | Rigby, ID 83442-4947 | | | | First Class Mail |
| Chartered Organization | Lds Rigby Stake - Rigby 15Th Ward | Grand Teton Council 107 | 317 N 3823 E | Rigby, ID 83442-5723 | | | | First Class Mail |
| Chartered Organization | Lds Rigby Stake - Rigby 4Th Ward | Grand Teton Council 107 | 401 W 1St S | Rigby, ID 83442-1321 | | | | First Class Mail |
| Chartered Organization | Lds Rigby Stake - Rigby 5Th Ward | Grand Teton Council 107 | 195 W 4Th N | Rigby, ID 83442-1212 | | | | First Class Mail |
| Chartered Organization | Lds Rigby Stake - Rigby 7Th Ward | Grand Teton Council 107 | 436 N 3800 E | Rigby, ID 83442-5136 | | | | First Class Mail |
| Chartered Organization | Lds Rigby Stake - Rigby 9Th Ward | Grand Teton Council 107 | 258 W 1St N | Rigby, ID 83442-1316 | | | | First Class Mail |
| Chartered Organization | Lds Riggs Ward - Qc Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Rincon Valley Ward | Redwood Empire Council 041 | 5899 Mountain Hawk Dr | Santa Rosa, CA 95409-7321 | | | | First Class Mail |
| Chartered Organization | Lds Rio Grand Ward Las Cruces Stk | Yucca Council 573 | 1015 S Telshor Blvd | Las Cruces, NM 88011 | | | | First Class Mail |
| Chartered Organization | Lds Rio Grande Ward | Yucca Council 573 | 111 Mimosa Ln | Las Cruces, NM 88001-7411 | | | | First Class Mail |
| Chartered Organization | Lds Rio Grande Ward Los Lunas Stake | Great Swest Council 412 | 8130 Sage Rd Sw | Albuquerque, NM 87121-7873 | | | | First Class Mail |
| Chartered Organization | Lds Rio Grande Ward Mt Franklin Stk | Yucca Council 573 | 400 Rosemont Dr | El Paso, TX 79922-1756 | | | | First Class Mail |
| Chartered Organization | Lds Rio Grande Ward, Alamosa Stake | Rocky Mountain Council 063 | 99 W Prospect Ave | Monte Vista, CO 81144 | | | | First Class Mail |
| Chartered Organization | Lds Rio Trinidad Ward | Dallas East Stake | 2801 Skyline Dr | Mesquite, TX 75149-1877 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chartered Organization | Lds Rio Vista Branch-Fairfield Stake | Mt Diablo-Silverado Council 023 | P.O. Box 568 | Rio Vista, CA 94571-0568 | | First Class Mail |
| Chartered Organization | Lds Rio Vista Ward Fort Myers Stake | Southwest Florida Council 088 | 3105 Broadway | Fort Myers, FL 33901-7260 | | First Class Mail |
| Chartered Organization | Lds Ripon Ward Manteca Stake | Greater Yosemite Council 059 | 6060 Northland Rd | Manteca, CA 95336-8434 | | First Class Mail |
| Chartered Organization | Lds Ririe Stake - Clark Ward | Grand Teton Council 107 | 198 N 4300 E | Rigby, ID 83442 | | First Class Mail |
| Chartered Organization | Lds Ririe Stake - Palisades Ward | Grand Teton Council 107 | 348 Hwy 31 | Swan Valley, ID 83449 | | First Class Mail |
| Chartered Organization | Lds Ririe Stake - Perry Ward | Grand Teton Council 107 | 285 S 2Nd St W | Ririe, ID 83443 | | First Class Mail |
| Chartered Organization | Lds Ririe Stake - Ririe 1St Ward | Grand Teton Council 107 | 158 N 4663 E | Rigby, ID 83442-5907 | | First Class Mail |
| Chartered Organization | Lds Ririe Stake - Ririe 2Nd Ward | Grand Teton Council 107 | 285 S 2Nd St W | Ririe, ID 83443 | | First Class Mail |
| Chartered Organization | Lds Ririe Stake - Ririe 3Rd Ward | Grand Teton Council 107 | 4615 E 100 N | Rigby, ID 83442-5808 | | First Class Mail |
| Chartered Organization | Lds Ririe Stake - Rudy Ward | Grand Teton Council 107 | 199 N 4300 E | Rigby, ID 83442-5981 | | First Class Mail |
| Chartered Organization | Lds Ririe Stake - Shelton Ward | Grand Teton Council 107 | 14061 N 130 E | Ririe, ID 83443-5007 | | First Class Mail |
| Chartered Organization | Lds Rising Sun Ward - Wilmington De Stake | Del Mar Va 081 | 196 Quail Dr | Lincoln University, PA 19352-1723 | | First Class Mail |
| Chartered Organization | Lds Rittenhouse Ward - Qc Az North Stk | Grand Canyon Council 010 | 22035 E Ocotillo Rd | Queen Creek, AZ 85142 | | First Class Mail |
| Chartered Organization | Lds Ritzville Ward - West Spokane Stake | Inland NW Council 611 | 606 W Weber Rd | Ritzville, WA 99169 | | First Class Mail |
| Chartered Organization | Lds Riva Ridge Ward - Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 10240 W Amity Rd | Boise, ID 83709 | | First Class Mail |
| Chartered Organization | Lds River 10Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River 11Th Ward | South Jordan Utah River Stake | 1570 W 11400 S | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River 1St Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1229 W 10775 S | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River 1St Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7150 Callie Dr | West Jordan, UT 84084 | | First Class Mail |
| Chartered Organization | Lds River 2Nd Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1540 W S Jordan Pkwy | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River 2Nd Ward/W J Ut River Stk | Great Salt Lake Council 590 | 1380 W 6785 S | West Jordan, UT 84084 | | First Class Mail |
| Chartered Organization | Lds River 3Rd Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1540 W S Jordan Pkwy | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River 3Rd Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7642 S Kings Bridge Dr | West Jordan, UT 84084-4155 | | First Class Mail |
| Chartered Organization | Lds River 4Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1239 Country Creek Dr | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River 4Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 1380 W 6785 S | West Jordan, UT 84084 | | First Class Mail |
| Chartered Organization | Lds River 5Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River 5Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 1380 W 6785 S | West Jordan, UT 84084 | | First Class Mail |
| Chartered Organization | Lds River 6Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River 6Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7400 S 1300 W | West Jordan, UT 84084 | | First Class Mail |
| Chartered Organization | Lds River 7Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River 7Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7400 S 1300 W | West Jordan, UT 84084 | | First Class Mail |
| Chartered Organization | Lds River 8Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1239 Country Creek Dr | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River 8Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7400 S 1300 W | West Jordan, UT 84084 | | First Class Mail |
| Chartered Organization | Lds River 9Th Branch (Sp) | Wj Ut East Stake | 7600 S 1899 W | West Jordan, UT 84084 | | First Class Mail |
| Chartered Organization | Lds River 9Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 11473 Chapel View Dr | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River Bend Ward - Reno Stake | Nevada Area Council 329 | 1095 Golconda Dr | Reno, NV 89509-3610 | | First Class Mail |
| Chartered Organization | Lds River Heights 1St Ward | River Heights Stake | 800 S 600 E | River Heights, UT 84321-5619 | | First Class Mail |
| Chartered Organization | Lds River Heights 2Nd Ward | River Heights Stake | 757 River Heights Blvd | River Heights, UT 84321-6903 | | First Class Mail |
| Chartered Organization | Lds River Heights 3Rd Ward | River Heights Stake | 465 N 300 E | River Heights, UT 84321-4116 | | First Class Mail |
| Chartered Organization | Lds River Heights 4Th Ward | River Heights Stake | 800 S 600 E | River Heights, UT 84321-5619 | | First Class Mail |
| Chartered Organization | Lds River Heights Ward - Jurupa Stake | California Inland Empire Council 045 | 5950 Serendipity Rd | Riverside, CA 92509-4775 | | First Class Mail |
| Chartered Organization | Lds River Heights Ward - Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 3235 S Westbury Pl | Eagle, ID 83616-6776 | | First Class Mail |
| Chartered Organization | Lds River Mtn Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 401 Palo Verde Dr | Henderson, NV 89015 | | First Class Mail |
| Chartered Organization | Lds River Oaks 1St Ward | W J Ut River Oaks Stake | 8825 S 1095 W | West Jordan, UT 84088-9060 | | First Class Mail |
| Chartered Organization | Lds River Oaks 2Nd Ward | W J Ut River Oaks Stake | 8825 S 1095 W | West Jordan, UT 84088-9060 | | First Class Mail |
| Chartered Organization | Lds River Oaks 3Rd Ward | W J Ut River Oaks Stake | 8825 S 1095 W | West Jordan, UT 84088-9060 | | First Class Mail |
| Chartered Organization | Lds River Oaks 4Th Ward | W J Ut River Oaks Stake | 8950 S 1300 W | West Jordan, UT 84088 | | First Class Mail |
| Chartered Organization | Lds River Oaks 5Th Ward | W J Ut River Oaks Stake | 8950 S 1300 W | West Jordan, UT 84088 | | First Class Mail |
| Chartered Organization | Lds River Oaks 6Th Ward | W J Ut River Oaks Stake | 8950 S 1300 W | West Jordan, UT 84088 | | First Class Mail |
| Chartered Organization | Lds River Park Ward Cordova Stake | Golden Empire Council 047 | 1101 51St St | Sacramento, CA 95819-3818 | | First Class Mail |
| Chartered Organization | Lds River Ridge 10Th Watrd | Sj Ut River Ridge Stake | 1409 W Shields Ln | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River Ridge 11Th Ward | Sj Ut River Ridge Stake | 10168 S 1000 W | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River Ridge 1St Ward | S J Ut River Ridge Stake | 10124 S 1300 W | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River Ridge 2Nd Ward | S J Ut River Ridge Stake | 10194 S 1050 W | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River Ridge 3Rd Ward | S J Ut River Ridge Stake | 1244 W Chavez Dr | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River Ridge 4Th Ward | S J Ut River Ridge Stake | 1244 W Chavez Dr | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River Ridge 5Th Ward | S J Ut River Ridge Stake | 10168 S 1100 W | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds River Ridge 6Th Ward | S J Ut River Ridge Stake | 10200 S Temple Dr | South Jordan, UT 84095-8814 | | First Class Mail |
| Chartered Organization | Lds River Ridge 7Th Ward | Sj Ut River Ridge Stake | 525 Foothill Blvd | Salt Lake City, UT 84113-1102 | | First Class Mail |
| Chartered Organization | Lds River Ridge 9Th Ward | Sj Ut River Ridge Stake | 1597 W Palmer Park Ln | South Jordan, UT 84095-2431 | | First Class Mail |
| Chartered Organization | Lds River Ridge Ward | Utah National Parks 591 | 2434 E Riverside Dr | St George, UT 84790 | | First Class Mail |
| Chartered Organization | Lds River Ridge Ward | Utah National Parks 591 | 912 S 1740 E | St George, UT 84790 | | First Class Mail |
| Chartered Organization | Lds River Road Ward | Utah National Parks 591 | 750 N Center St | Midway, UT 84049-6601 | | First Class Mail |
| Chartered Organization | Lds River Rose Ward/Herriman Stake | Great Salt Lake Council 590 | 13375 S 6000 W | Herriman, UT 84096 | | First Class Mail |
| Chartered Organization | Lds River Trail Ward | Utah National Parks 591 | 452 N 560 W | Spanish Fork, UT 84660-1473 | | First Class Mail |
| Chartered Organization | Lds River Trails Ward - Hurst Stake | Longhorn Council 662 | 4401 E Loop 820 N | North Richland Hills, TX 76180-7375 | | First Class Mail |
| Chartered Organization | Lds River View 10Th Ward | Draper Ut River View Stake | 12101 S 700 W | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds River View 1St Ward | Draper Ut River View Stake | 288 W River Chapel Rd | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds River View 3Rd Ward | Draper Ut River View Stake | 11400 S 700 W | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds River View 4Th Ward | Draper Ut River View Stake | 12101 S 700 W | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds River View 5Th Ward | Draper Ut River View Stake | 12101 S 700 W | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds River View 6Th Ward | Draper Ut River View Stake | 288 W River Chapel Rd | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds River View 7Th Ward | Draper Ut River View Stake | 11420 S 700 W | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds River View 8Th Ward | Draper Ut River View Stake | 287 W River Chapel Rd | Draper, UT 84020-7733 | | First Class Mail |
| Chartered Organization | Lds River View 9Th Ward | Draper Ut River View Stake | 11420 S 700 W | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds River View Ward | Utah National Parks 591 | 452 N 560 W | Spanish Fork, UT 84660-1473 | | First Class Mail |
| Chartered Organization | Lds River View Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 4800 S Woodhaven Dr | Salt Lake City, UT 84123 | | First Class Mail |
| Chartered Organization | Lds River Walk Ward - Star Stk | Ore-Ida Council 106 - Bsa 106 | 562 S Rivervine Way | Eagle, ID 83616-6958 | | First Class Mail |
| Chartered Organization | Lds Riverbank Ward Modesto North Stake | Greater Yosemite Council 059 | 800 Sylvan Ave | Modesto, CA 95350 | | First Class Mail |
| Chartered Organization | Lds Riverbend Ward | Utah National Parks 591 | 2583 E 350 N | St George, UT 84790 | | First Class Mail |
| Chartered Organization | Lds Riverbend Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8825 S 150 W | Sandy, UT 84070 | | First Class Mail |
| Chartered Organization | Lds Riverbend Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 680 W 4800 S | Salt Lake City, UT 84123-4569 | | First Class Mail |
| Chartered Organization | Lds Riverdale 1St Ward | Preston N Stake | 3562 N 1600 E | Preston, ID 83263 | | First Class Mail |
| Chartered Organization | Lds Riverdale 2Nd Ward | Preston N Stake | 3562 N 1800 E | Preston, ID 83263 | | First Class Mail |
| Chartered Organization | Lds Riverdale Ward, Brighton Stake | Denver Area Council 061 | 1454 Myrtle St | Brighton, CO 80601-1922 | | First Class Mail |
| Chartered Organization | Lds Riverglen Ward - Boise Stk | Ore-Ida Council 106 - Bsa 106 | 5900 W Castle Dr | Boise, ID 83703-3215 | | First Class Mail |
| Chartered Organization | Lds Rivergrove First Ward | Utah National Parks 591 | 729 N 600 W | Provo, UT 84601 | | First Class Mail |
| Chartered Organization | Lds Rivergrove Second Ward | Utah National Parks 591 | 450 N 1220 W | Provo, UT 84601 | | First Class Mail |
| Chartered Organization | Lds Rivers Edge | Montana Council 315 | 1401 9Th St Nw | Great Falls, MT 59404-1819 | | First Class Mail |
| Chartered Organization | Lds Riverside 1St Ward | S L Riverside Stake | 1148 W 500 N | Salt Lake City, UT 84116 | | First Class Mail |
| Chartered Organization | Lds Riverside 2Nd | Utah National Parks 591 | 612 W Pony Express Pkwy | Saratoga Springs, UT 84045 | | First Class Mail |
| Chartered Organization | Lds Riverside 2Nd Ward (Tongan) | Sl Ut Stake (Tongan) | 660 N Redwood Rd | Salt Lake City, UT 84116-2454 | | First Class Mail |
| Chartered Organization | Lds Riverside Park Ward | South Florida Council 084 | 1100 Sw 15Th Ave | Fort Lauderdale, FL 33312-7236 | | First Class Mail |
| Chartered Organization | Lds Riverside Ward | South Florida Council 084 | 616 Sw 12Th Ave | Miami, FL 33130-3118 | | First Class Mail |
| Chartered Organization | Lds Riverside Ward | Utah National Parks 591 | 344 E Seagull Ln | Saratoga Springs, UT 84045-5403 | | First Class Mail |
| Chartered Organization | Lds Riverside Ward - Grants Pass Stake | Crater Lake Council 491 | 1969 Williams Hwy | Grants Pass, OR 97527-5693 | | First Class Mail |
| Chartered Organization | Lds Riverside Ward - Tulsa Ok Stake | Indian Nations Council 488 | 3640 S New Haven Ave | Tulsa, OK 74135-2255 | | First Class Mail |
| Chartered Organization | Lds Riverside Ward ( Provo) | Utah National Parks 591 | 303 W 3700 N | Provo, UT 84604 | | First Class Mail |
| Chartered Organization | Lds Riverside Ward Columbus Ohio State | Simon Kenton Council 441 | 4683 Stonehaven Dr | Upper Arlington, OH 43220-2855 | | First Class Mail |
| Chartered Organization | Lds Riverside Ward Milwaukie Stake | Cascade Pacific Council 492 | 7880 Se Milwaukie Ave | Portland, OR 97202-6119 | | First Class Mail |
| Chartered Organization | Lds Riverside Ward/Murray Ut North Stk | Great Salt Lake Council 590 | 500 W Germania Ave | Murray, UT 84123-4626 | | First Class Mail |
| Chartered Organization | Lds Riverton 10Th Ward | Rvrtn Ut Central Stake | 12830 S 2700 W | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 11Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1855 W 13400 S | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 12Th Ward | Rvrtn Ut N Stake | 12459 S Dansie Way | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 13Th Ward | Rvrtn Ut Central Stake | 12852 S 3200 W | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 14Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1454 W 13200 S | Riverton, UT 84065-6131 | | First Class Mail |
| Chartered Organization | Lds Riverton 15Th Ward | Rvrtn Ut Summerhill Stake | 12120 S 1300 W | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 16Th Ward | Rvrtn Ut Summerhill Stake | 1208 W 12400 S | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 17Th Ward | Rvrtn Ut Central Stake | 12852 S 3200 W | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 18Th Ward | Rvrtn Ut S Stake | 2361 W 13400 S | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 19Th Ward | Riverton Ut Western Sprgs Stake | 12691 S 3600 W | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 1St Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1454 W 13200 S | Riverton, UT 84065-6131 | | First Class Mail |
| Chartered Organization | Lds Riverton 20Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1855 W 13400 S | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 22Nd (Sp) Branch | Riverton Ut N Stake | 12345 So 2700 W | Riverton, UT 84096 | | First Class Mail |
| Chartered Organization | Lds Riverton 23Rd Branch (Samoan) | Riverton Ut Stake | 12998 S 1300 W | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 24Th (Tongan) Brnch | S L Ut South (Tongan) Stake | 4538 W 11800 S | South Jordan, UT 84009-8060 | | First Class Mail |
| Chartered Organization | Lds Riverton 2Nd Ward | Rvrtn Ut Summerhill Stake | 1208 W 12400 S | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 3Rd Ward | Rvrtn Ut Central Stake | 12852 S 3200 W | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 4Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 1900 W 11970 S | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 5Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1855 W 13400 S | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 6Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 12345 S 2700 W | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 7Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 12459 S Dansie Way | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 8Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 12345 S 2700 W | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton 9Th Ward/Rvrtn Ut South Stk | Great Salt Lake Council 590 | 3113 W 13400 S | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton Farms Ward | Rvrtn Ut Central Stake | 12852 S 3200 W | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton Park Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 12998 S 1300 W | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverton Ranch Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1500 W 13200 S | Riverton, UT 84065 | | First Class Mail |
| Chartered Organization | Lds Riverview Ward - Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 8342 W Idaho Blvd | Letha, ID 83636 | | First Class Mail |
| Chartered Organization | Lds Riverview Ward - Mesa Az | Maricopa N Stake | 1718 N Date | Mesa, AZ 85201-2134 | | First Class Mail |
| Chartered Organization | Lds Riverview Ward - Richland Stake | Blue Mountain Council 604 | 1321 Jadwin Ave | Richland, WA 99354 | | First Class Mail |
| Chartered Organization | Lds Riverview Ward - Westland Stake | Great Lakes Fsc 272 | 18701 Grange Rd | Riverview, MI 48193 | | First Class Mail |
| Chartered Organization | Lds Riverview Ward Indep Stake | Heart Of America Council 307 | 2530 Brooklyn Ave | Kansas City, MO 64127-3823 | | First Class Mail |
| Chartered Organization | Lds Riverview Ward Lebanon Stake | Cascade Pacific Council 492 | 1955 S 5Th St | Lebanon, OR 97355-2528 | | First Class Mail |
| Chartered Organization | Lds Riverview Ward/Bennion Ut East Stk | Great Salt Lake Council 590 | 1327 W 5550 S | Salt Lake City, UT 84123 | | First Class Mail |
| Chartered Organization | Lds Riverwood Ward | Utah National Parks 591 | 221 W 3540 N | Provo, UT 84604-4469 | | First Class Mail |
| Chartered Organization | Lds Riverwoods Ward | Utah National Parks 591 | 4775 N 300 W | Provo, UT 84604 | | First Class Mail |
| Chartered Organization | Lds Riviera Ward/S L Granite Park Stk | Great Salt Lake Council 590 | 601 E Mansfield Ave | Salt Lake City, UT 84106 | | First Class Mail |
| Chartered Organization | Lds Roanoke Rapids Ward | East Carolina Council 426 | 901 Park Ave | Roanoke Rapids, NC 27870 | | First Class Mail |
| Chartered Organization | Lds Roanoke Ward - Alliance Stake | Longhorn Council 662 | 2509 Trophy Club Dr | Trophy Club, TX 76262 | | First Class Mail |
| Chartered Organization | Lds Roberts Farms Ward | Layton South Stake | 2120 W Gentile St | Layton, UT 84041 | | First Class Mail |
| Chartered Organization | Lds Robinswood Ward Bellevue Stake | Chief Seattle Council 609 | 15824 Se 24Th St | Bellevue, WA 98008-5404 | | First Class Mail |
| Chartered Organization | Lds Rochester 1St Ward Rochester Stake | Seneca Waterways 397 | 275 Whipple Ln | Rochester, NY 14622-2551 | | First Class Mail |
| Chartered Organization | Lds Rochester 2Nd Ward Rochester Stake | Seneca Waterways 397 | 1250 English Rd | Rochester, NY 14616-2032 | | First Class Mail |
| Chartered Organization | Lds Rochester 3Rd Ward Rochester Stake | Seneca Waterways 397 | 1400 Westfall Rd | Rochester, NY 14618-2771 | | First Class Mail |
| Chartered Organization | Lds Rochester 4Th Ward Rochester Stake | Seneca Waterways 397 | 1400 Westfall Rd | Rochester, NY 14618-2771 | | First Class Mail |
| Chartered Organization | Lds Rochester Ward - Grand Blanc Stake | Great Lakes Fsc 272 | 1610 Brewster Rd | Rochester Hills, MI 48306-3005 | | First Class Mail |
| Chartered Organization | Lds Rock Canyon Ward | Utah National Parks 591 | 3050 Mojave Ln | Provo, UT 84604-4827 | | First Class Mail |
| Chartered Organization | Lds Rock Cliff 2Nd Ward | Rock Cliff Stake | 1000 Suncrest Dr | Ogden, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Rock Cliff 5Th Ward | Rock Cliff Stake | 300 Iowa Ave | Ogden, UT 84404 | | First Class Mail |
| Chartered Organization | Lds Rock Cove Ward | Utah National Parks 591 | 1073 S 2230 E | Spanish Fork, UT 84660-9466 | | First Class Mail |
| Chartered Organization | Lds Rock Creek Ward | Utah National Parks 591 | 3821 E Rose Hearty Ln | Eagle Mountain, UT 84005-5103 | | First Class Mail |
| Chartered Organization | Lds Rock Creek Ward | Syracuse West Stake | 3267 W 700 S | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds Rock Creek Ward Cedar Mill Stake | Cascade Pacific Council 492 | 19180 Nw W Union Rd | Portland, OR 97229 | | First Class Mail |
| Chartered Organization | Lds Rock Creek Ward Maple Valley Stake | Chief Seattle Council 609 | P.O. Box 117 | Ravensdale, WA 98051-0117 | | First Class Mail |
| Chartered Organization | Lds Rock Hill Ward\Charlotte South Stake | Palmetto Council 549 | 1883 Saluda Rd | Rock Hill, SC 29730-6033 | | First Class Mail |
| Chartered Organization | Lds Rock Springs Ward | Rock Springs Stake | 2055 Edgar St | Rock Springs, WY 82901-6683 | | First Class Mail |
| Chartered Organization | Lds Rockaway Ward Rr Stake | Great Swest Council 412 | 300 Loma Colorado Blvd Ne | Rio Rancho, NM 87124-6522 | | First Class Mail |
| Chartered Organization | Lds Rockbrook Ward Papillion Stake | Mid-America Council 326 | 11027 Martha St | Omaha, NE 68144-3107 | | First Class Mail |
| Chartered Organization | Lds Rockdale Ward, Round Rock East Stake | Capitol Area Council 564 | 218 Serenada Dr | Georgetown, TX 78628-1518 | | First Class Mail |
| Chartered Organization | Lds Rockhill Ward | Stafford Virginia Stake | 163 Eustace Rd | Stafford, VA 22554 | | First Class Mail |
| Chartered Organization | Lds Rockledge Cocoa | Central Florida Council 083 | 1801 S Fiske Blvd | Rockledge, FL 32955-3003 | | First Class Mail |
| Chartered Organization | Lds Rocklin 1St Ward Rocklin Stake | Golden Empire Council 047 | 2310 Covered Wagon Ct | Rocklin, CA 95765-5365 | | First Class Mail |
| Chartered Organization | Lds Rocklin 2Nd Ward Rocklin Stake | Golden Empire Council 047 | 5654 Montclair Cir | Rocklin, CA 95677-3379 | | First Class Mail |
| Chartered Organization | Lds Rocklin 3Rd Ward Rocklin Stake | Golden Empire Council 047 | 2307 Spanish Trl | Rocklin, CA 95765-4279 | | First Class Mail |
| Chartered Organization | Lds Rocklin 4Th Ward Rocklin Stake | Golden Empire Council 047 | 2610 Sierra Meadows Dr | Rocklin, CA 95677-2105 | | First Class Mail |
| Chartered Organization | Lds Rocklin 5Th Ward Rocklin Stake | Golden Empire Council 047 | 2831 Theona Way | Rocklin, CA 95765 | | First Class Mail |
| Chartered Organization | Lds Rocklin 6Th Ward Rocklin Stake | Golden Empire Council 047 | 2202 Hedrick Ct | Rocklin, CA 95765-6109 | | First Class Mail |
| Chartered Organization | Lds Rockville Ward Washington Dc Stake | National Capital Area Council 082 | 10000 Stoneybrook Dr | Kensington, MD 20895 | | First Class Mail |
| Chartered Organization | Lds Rockwell Village Ward | Utah National Parks 591 | 1953 Lone Tree Pkwy | Eagle Mountain, UT 84005 | | First Class Mail |
| Chartered Organization | Lds Rockwood - Knoxville Stake | Great Smoky Mountain Council 557 | Patton Ln | Rockwood, TN 37854 | | First Class Mail |
| Chartered Organization | Lds Rockwood 1St Ward - St Louis Stake | Greater St Louis Area Council 312 | 17132 Manchester Rd | Grover, MO 63040 | | First Class Mail |
| Chartered Organization | Lds Rockwood 2Nd Ward - St Louis Stake | Greater St Louis Area Council 312 | 17132 Manchester Rd | Grover, MO 63040 | | First Class Mail |
| Chartered Organization | Lds Rockwood Ward | Stansbury Park Utah Stake | 417 Benson Rd | Stansbury Park, UT 84074-9050 | | First Class Mail |
| Chartered Organization | Lds Rocky Butte Ward Gresham Stake | Cascade Pacific Council 492 | 3722 Ne Going St | Portland, OR 97211-8155 | | First Class Mail |
| Chartered Organization | Lds Rocky Mount Ward | East Carolina Council 426 | 3224 Woodlawn Rd | Rocky Mount, NC 27804-3909 | | First Class Mail |
| Chartered Organization | Lds Rocky Mountain Ward | Kanesville Stake | 4555 W 4000 S | West Haven, UT 84401 | | First Class Mail |
| Chartered Organization | Lds Rocky Reach Ward/Wenatchee Stake | Grand Columbia Council 614 | 2271 Sunrise Pl | East Wenatchee, WA 98802-8554 | | First Class Mail |
| Chartered Organization | Lds Roe River Ward | Montana Council 315 | 4601 3Rd Ave S | Great Falls, MT 59405 | | First Class Mail |
| Chartered Organization | Lds Rogers Stake | Westark Area Council 016 | 2805 N Dixieland Rd | Rogers, AR 72756 | | First Class Mail |
| Chartered Organization | Lds Rogers Ward Rogers Stake | Westark Area Council 016 | 2805 N Dixieland Rd | Rogers, AR 72756 | | First Class Mail |
| Chartered Organization | Lds Rohnert Park Ward | Redwood Empire Council 041 | 4576 Harmony Pl | Rohnert Park, CA 94928-1882 | | First Class Mail |
| Chartered Organization | Lds Rolla Ward - St Robert Stake | Ozark Trails Council 306 | 693 Forum Dr | Rolla, MO 65401-4624 | | First Class Mail |
| Chartered Organization | Lds Rolling Hills Branch | Layton Hills Stake | 590 W 2000 N | Layton, UT 84041-1627 | | First Class Mail |
| Chartered Organization | Lds Rolling Hills Ward | Centerville Ut Canyon View Stake | 2110 N Main St | Centerville, UT 84014 | | First Class Mail |
| Chartered Organization | Lds Rolling Hills Ward - Wichita Stake | Quivira Council, Bsa 198 | 401 N Westlink Ave | Wichita, KS 67212-3747 | | First Class Mail |
| Chartered Organization | Lds Rolling Hills Ward/Moscow Stake | Inland NW Council 611 | 1016 N Mountain View Rd | Moscow, ID 83843 | | First Class Mail |
| Chartered Organization | Lds Rolling Valley Ward Annandale Stake | National Capital Area Council 082 | 9300 Harness Horse Ct | Springfield, VA 22153-1321 | | First Class Mail |
| Chartered Organization | Lds Rollins Ranch Ward | Morgan North Stake | 4270 W Cottonwood Canyon Rd | Morgan, UT 84050 | | First Class Mail |
| Chartered Organization | Lds Ronan Ward, Missoula Stake | Montana Council 315 | Franklin & 4th Ave S E | Ronan, MT 59864 | | First Class Mail |
| Chartered Organization | Lds Roosevelt Eighth Ward | Utah National Parks 591 | 150 Skyline Dr | Roosevelt, UT 84066 | | First Class Mail |
| Chartered Organization | Lds Roosevelt Eleventh Ward | Utah National Parks 591 | 250 N 200 W | Roosevelt, UT 84066-2323 | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Roosevelt Fifteenth Branch | Utah National Parks 591 | 2605 W 1310 N | Roosevelt, UT 84066-9770 | | | First Class Mail |
| Chartered Organization | Lds Roosevelt Fifth Ward | Utah National Parks 591 | 447 E Lagoon St | Roosevelt, UT 84066-3019 | | | First Class Mail |
| Chartered Organization | Lds Roosevelt First Ward | Utah National Parks 591 | 32 S State St | Roosevelt, UT 84066-3070 | | | First Class Mail |
| Chartered Organization | Lds Roosevelt Fourth Ward | Utah National Parks 591 | 32 S State St | Roosevelt, UT 84066-3070 | | | First Class Mail |
| Chartered Organization | Lds Roosevelt Ninth Ward | Utah National Parks 591 | 150 Sky Line Dr | Roosevelt, UT 84066 | | | First Class Mail |
| Chartered Organization | Lds Roosevelt Second Ward | Utah National Parks 591 | 250 W 200 N 67-14 | Roosevelt, UT 84066 | | | First Class Mail |
| Chartered Organization | Lds Roosevelt Seventh Ward | Utah National Parks 591 | 2000 W 9000 N | Neola, UT 84053 | | | First Class Mail |
| Chartered Organization | Lds Roosevelt Sixth Ward | Utah National Parks 591 | 447 E Lagoon St | Roosevelt, UT 84066-3019 | | | First Class Mail |
| Chartered Organization | Lds Roosevelt Tenth Ward | Utah National Parks 591 | 502 N 600 E | Roosevelt, UT 84066-2474 | | | First Class Mail |
| Chartered Organization | Lds Rootstown Ward - Youngstown Stake | Great Trail 433 | 2776 Hartville Rd | Rootstown, OH 44272 | | | First Class Mail |
| Chartered Organization | Lds Rose Canyon 10Th Ward | Herriman Ut Rose Stake | 14398 So 6400 W | Herriman, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Rose Canyon 11Th Ward | Herriman Ut Rose Canyon Stake | 6869 W Vista Springs Dr | Herriman, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Rose Canyon 1St Ward | Herriman Ut Rose Cyn Stake | 7079 Rose Canyon Rd | Herriman, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Rose Canyon 2Nd Ward | Herriman Ut Rose Cyn Stake | 13768 S 6400 W | Herriman, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Rose Canyon 3Rd Ward | Herriman Ut Rose Canyon Stake | 6869 W Vista Springs Dr | Herriman, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Rose Canyon 4Th Ward | Herriman Ut Rose Cyn Stake | 7079 W Rose Canyon | Herriman, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Rose Canyon 5Th Ward | Herriman Ut Rose Cyn Stake | 7079 W Rose Canyon | Herriman, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Rose Canyon 6Th Ward | Herriman Ut Rose Canyon Stake | 6869 W Vista Springs Dr | Herriman, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Rose Canyon 7Th Ward | Herriman Ut Rose Cyn Stake | 5953 W Potterstone Cir | Herriman, UT 84096-8206 | | | First Class Mail |
| Chartered Organization | Lds Rose Canyon 8Th Ward | Herriman Ut Rose Cyn Stake | 14398 S 6400 W | Herriman, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Rose Canyon 9Th Ward | Herriman Ut Rose Cyn Stake | 6869 W Vista Springs Dr | Herriman, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Rose City Ward Gresham Stake | Cascade Pacific Council 492 | 2215 Ne 106Th Ave | Portland, OR 97220-3705 | | | First Class Mail |
| Chartered Organization | Lds Rose Creek Crossing Ward | Riverton Ut S Stake | 3113 W 13400 S. | Riverton, UT 84065 | | | First Class Mail |
| Chartered Organization | Lds Rose Garden Ward - Phoenix Az | Deer Valley Stake | 2939 W Rose Garden Ln | Phoenix, AZ 85027-3153 | | | First Class Mail |
| Chartered Organization | Lds Rose Hill Ward - Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 3200 Cassia St | Boise, ID 83705 | | | First Class Mail |
| Chartered Organization | Lds Rose Lane Ward - Phoenix Az Stk | Grand Canyon Council 010 | 5038 N 38Th Ave | Phoenix, AZ 85019 | | | First Class Mail |
| Chartered Organization | Lds Rose Park 2Nd Ward/S L Rose Park Stk | Great Salt Lake Council 590 | 760 N 1200 W | Salt Lake City, UT 84116-2261 | | | First Class Mail |
| Chartered Organization | Lds Rose Park 5Th Ward Tongan | Salt Lake Utah Tongan Stake | 660 N Redwood Rd | Salt Lake City, UT 84116-2454 | | | First Class Mail |
| Chartered Organization | Lds Rose Park 7Th Ward | S L Rose Park N Stake | 1155 N 1200 W | Salt Lake City, UT 84116 | | | First Class Mail |
| Chartered Organization | Lds Rose Park 8Th Ward | S L Rose Park N Stake | 1279 N Sonata St | Salt Lake City, UT 84116-3619 | | | First Class Mail |
| Chartered Organization | Lds Rose Park 9Th Ward/S L Rose Park Stk | Great Salt Lake Council 590 | 760 N 1200 W | Salt Lake City, UT 84116-2261 | | | First Class Mail |
| Chartered Organization | Lds Rose Park Center Ward | S L Rose Park Stake | 874 N Starcrest Dr | Salt Lake City, UT 84116 | | | First Class Mail |
| Chartered Organization | Lds Rose Point Ward | Herriman Ut S Stake | 14858 Juniper Crest Rd | Herriman, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Rose Springs Ward/Erda Utah Stake | Great Salt Lake Council 590 | 134 E Erda Way | Tooele, UT 84074 | | | First Class Mail |
| Chartered Organization | Lds Rose Summit Ward | Herriman Ut Mtn View Stake | 5524 W Rose Crest Rd | Herriman, UT 84096 | | | First Class Mail |
| Chartered Organization | Lds Rose Valley Ward - Peoria Az North Stk | Grand Canyon Council 010 | 22034 N 83Rd Ave | Peoria, AZ 85383-1707 | | | First Class Mail |
| Chartered Organization | Lds Rosecreek Ward - Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 10262 W Raleigh St | Boise, ID 83709-2498 | | | First Class Mail |
| Chartered Organization | Lds Rosecrest 1St Ward | S L Canyon Rim Stake | 3101 S 2300 E | Salt Lake City, UT 84109 | | | First Class Mail |
| Chartered Organization | Lds Rosecrest 2Nd Ward | S L Canyon Rim Stake | 3101 S 2300 E | Salt Lake City, UT 84109 | | | First Class Mail |
| Chartered Organization | Lds Rosedale Ward, Bakersfield Stake | Southern Sierra Council 030 | 5500 Fruitvale Ave | Bakersfield, CA 93308-3965 | | | First Class Mail |
| Chartered Organization | Lds Rosedale Ward/S L Riverside Stake | Great Salt Lake Council 590 | 1475 W 500 N Apt 1 | Salt Lake City, UT 84116-2550 | | | First Class Mail |
| Chartered Organization | Lds Roseville 1St Ward Roseville Stake | Golden Empire Council 047 | 211 Estates Dr | Roseville, CA 95678-2311 | | | First Class Mail |
| Chartered Organization | Lds Roseville 2Nd Ward Roseville Stake | Golden Empire Council 047 | 8583 Watt Ave | Antelope, CA 95843-9117 | | | First Class Mail |
| Chartered Organization | Lds Roseville 3Rd Ward Roseville Stake | Golden Empire Council 047 | 211 Estates Dr | Roseville, CA 95678-2311 | | | First Class Mail |
| Chartered Organization | Lds Roseville 4Th Ward Roseville Stake | Golden Empire Council 047 | 211 Estates Dr | Roseville, CA 95678-2311 | | | First Class Mail |
| Chartered Organization | Lds Roseville 5Th Ward Roseville Stake | Golden Empire Council 047 | 8583 Watt Ave | Elverta, CA 95626 | | | First Class Mail |
| Chartered Organization | Lds Roseville 6Th Ward Roseville Stake | Golden Empire Council 047 | 1240 Junction Blvd | Roseville, CA 95678-5870 | | | First Class Mail |
| Chartered Organization | Lds Roseville 7Th Ward Roseville Stake | Golden Empire Council 047 | 7180 Marblethorpe Dr | Roseville, CA 95747-5924 | | | First Class Mail |
| Chartered Organization | Lds Roseville 9Th Ward Roseville Stake | Golden Empire Council 047 | 1240 Junction Blvd | Roseville, CA 95678-5870 | | | First Class Mail |
| Chartered Organization | Lds Roseville Ward | Bloomfield Hills Stake | 28053 Edward St | Roseville, MI 48066-2410 | | | First Class Mail |
| Chartered Organization | Lds Rossmoor Ward Cordova Stake | Golden Empire Council 047 | 2400 Cordova Ln | Rancho Cordova, CA 95670-3963 | | | First Class Mail |
| Chartered Organization | Lds Roswell 1St Ward - Roswell Nm Stake | Conquistador Council Bsa 413 | 2201 W Country Club Rd | Roswell, NM 88201 | | | First Class Mail |
| Chartered Organization | Lds Roswell 1St Ward - Roswell Nm Stake | Conquistador Council Bsa 413 | 2201 W Country Club Rd | Roswell, NM 88201 | | | First Class Mail |
| Chartered Organization | Lds Roswell Ward/Roswell Stake | Atlanta Area Council 092 | 500 Norcross St | Roswell, GA 30075-3861 | | | First Class Mail |
| Chartered Organization | Lds Rotherwood Ward | Sequoyah Council 713 | 100 Canongate Rd | Kingsport, TN 37660-7218 | | | First Class Mail |
| Chartered Organization | Lds Round Rock Ward Round Rock E Stake | Capitol Area Council 564 | 2400 N Aw Grimes Blvd | Round Rock, TX 78665 | | | First Class Mail |
| Chartered Organization | Lds Rowe River Ward, Great Falls E Stake | Montana Council 315 | 4601 3Rd Ave S | Great Falls, MT 59405 | | | First Class Mail |
| Chartered Organization | Lds Rowland Heights Ward | Hacienda Heights Stake 104 | 2120 Valencia St | Rowland Heights, CA 91748-4037 | | | First Class Mail |
| Chartered Organization | Lds Roxborough Park Ward | Tvlle Ut No Central Stake | 2976 W Winchester Dr | Salt Lake City, UT 84119 | | | First Class Mail |
| Chartered Organization | Lds Roxborough Ward | Highlands Ranch Stake | Denver Area Council 061 | 9800A Foothills Canyon Blvd | Littleton, Co 80129 | | First Class Mail |
| Chartered Organization | Lds Roy West Park Ward | Roy Central Stake | 4524 S 2525 W | Roy, UT 84067 | | | First Class Mail |
| Chartered Organization | Lds Royal 1St Ward Othello Stake | Grand Columbia Council 614 | 1876 Rd 13 Se | Othello, WA 99344-9163 | | | First Class Mail |
| Chartered Organization | Lds Royal 2Nd Ward/Othello Stake | Grand Columbia Council 614 | 9891 Rd 12 Sw | Royal City, WA 99357-9618 | | | First Class Mail |
| Chartered Organization | Lds Royal Ann Branch (Sp) | Salt Lake Hunter South Stake | 4322 S 5400 W | West Valley City, UT 84120 | | | First Class Mail |
| Chartered Organization | Lds Royal Heights Ward | Sparks West Stake | 2505 Kings Row | Reno, NV 89503-3221 | | | First Class Mail |
| Chartered Organization | Lds Royal Oaks Ward Keizer Stake | Cascade Pacific Council 492 | 862 45Th Ave Ne | Salem, OR 97301-3022 | | | First Class Mail |
| Chartered Organization | Lds Royal Palm Ward - Phoenix Az North Stk | Grand Canyon Council 010 | 8710 N 3Rd Ave | Phoenix, AZ 85021-4506 | | | First Class Mail |
| Chartered Organization | Lds Rs / Gayton Ward | Heart Of Virginia Council 602 | 2500 Pump Rd | Richmond, VA 23233 | | | First Class Mail |
| Chartered Organization | Lds Rs / Glen Allen Ward | Heart Of Virginia Council 602 | 5600 Monument Ave | Richmond, VA 23226-1415 | | | First Class Mail |
| Chartered Organization | Lds Rs / Innsbrook Ward | Heart Of Virginia Council 602 | 2500 Pump Rd | Richmond, VA 23233 | | | First Class Mail |
| Chartered Organization | Lds Rs / Mechanicsville Ward | Heart Of Virginia Council 602 | P.O. Box 274 | Mechanicsville, VA 23111-0274 | | | First Class Mail |
| Chartered Organization | Lds Rs / Mechanicsville Ward | Heart Of Virginia Council 602 | 8005 Atlee Rd | Mechanicsville, VA 23111-5935 | | | First Class Mail |
| Chartered Organization | Lds Rs / Scotchtown Ward | Heart Of Virginia Council 602 | 14573 Scotchtown Rd | Montpelier, VA 23192 | | | First Class Mail |
| Chartered Organization | Lds Rs / Tappahannock Branch | Heart Of Virginia Council 602 | 995 Winston Rd | Tappahannock, VA 22560 | | | First Class Mail |
| Chartered Organization | Lds Rs/Tappahannock | Heart Of Virginia Council 602 | 995 Winston Rd | Tappahannock, VA 22560 | | | First Class Mail |
| Chartered Organization | Lds Ruby Valley Branch - Elko East Stake | Nevada Area Council 329 | 9228 Ruby Valley Rd | Ruby Valley, NV 89833 | | | First Class Mail |
| Chartered Organization | Lds Running Creek Ward, Parker S Stake | Denver Area Council 061 | 34200 County Rd 17 | Elizabeth, CO 80107 | | | First Class Mail |
| Chartered Organization | Lds Running Springs Branch-S B Stake | California Inland Empire Council 045 | P.O. Box 845 | Running Springs, CA 92382-0845 | | | First Class Mail |
| Chartered Organization | Lds Rural Ward - Tempe Az West Stk | Grand Canyon Council 010 | 1050 W Grove Pkwy | Tempe, AZ 85283 | | | First Class Mail |
| Chartered Organization | Lds Rush Valley Ward | Utah National Parks 591 | 7944 N Smith Ranch Rd | Eagle Mountain, UT 84005 | | | First Class Mail |
| Chartered Organization | Lds Rush Valley Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 985 N Church St | Rush Valley, UT 84069-9739 | | | First Class Mail |
| Chartered Organization | Lds Rushton View 1St Ward | Sj Ut Rushton View Stake | 3760 Rushton Veiw Dr | South Jordan, UT 84095 | | | First Class Mail |
| Chartered Organization | Lds Rushton View 2Nd Ward | Sj Ut Rushton View Stake | 10436 S Shady Plum Way | South Jordan, UT 84009-3916 | | | First Class Mail |
| Chartered Organization | Lds Rushton View 3Rd Ward | S J Ut Rushton View Stake | 4021 W Shinnerock Dr | South Jordan, UT 84009 | | | First Class Mail |
| Chartered Organization | Lds Rushton View 4Th Ward | Sj Ut Rushton View Stake | 4021 W Shinnerock Dr | South Jordan, UT 84009 | | | First Class Mail |
| Chartered Organization | Lds Rushton View 5Th Ward (Sp) | Sj Ut Rushton View Stake | 4137 W Foxview Dr | South Jordan, UT 84009 | | | First Class Mail |
| Chartered Organization | Lds Rushton View 6Th Ward | Sj Ut Rushton View Stake | 4021 W Shinnerock Dr | South Jordan, UT 84009 | | | First Class Mail |
| Chartered Organization | Lds Rushton View 7Th Ward | Sj Ut Rshtn Vw Stake | 10634 S Poppy Meadow Ln | South Jordan, UT 84009-3136 | | | First Class Mail |
| Chartered Organization | Lds Russellville Ward | N Little Rock Stake | 200 S Cumberland Ave | Russellville, AR 72801-4663 | | | First Class Mail |
| Chartered Organization | Lds Russian Jack Ward - Anchorage N Stake | Great Alaska Council 610 | 2240 Baxter Rd | Anchorage, AK 99504-3281 | | | First Class Mail |
| Chartered Organization | Lds Rutland Br, Montpelier Vermont Stake | Green Mountain 592 | 106 Clarendon Ave | West Rutland, VT 05777-9466 | | | First Class Mail |
| Chartered Organization | Lds Rye Ward, Pueblo Stake | Rocky Mountain Council 063 | 2131 Coolidge Ave | Rye, CO 81069-5013 | | | First Class Mail |
| Chartered Organization | Lds S L Valley 1St Ward (Sign Lang) | S L Central Stake | 6153 W Davis View Ln | West Valley City, UT 84128-7124 | | | First Class Mail |
| Chartered Organization | Lds S L Valley 2Nd (Deaf) Ward | Bennion Ut Stake | 6250 S 2200 W | Taylorsville, UT 84129-6365 | | | First Class Mail |
| Chartered Organization | Lds S Pasadena Ward 516 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena, CA 91107-2042 | | | First Class Mail |
| Chartered Organization | Lds S Royalton Ward | Montpelier Vermont Stake | Green Mountain 592 | Lds Lane | South Royalton, Vt 05068 | | First Class Mail |
| Chartered Organization | Lds S San Francisco Ward | San Francisco Stake | 730 Sharp Park Rd | Pacifica, CA 94044-2463 | | | First Class Mail |
| Chartered Organization | Lds S Vly Ranch Ward | Hend Black Mtn Stake | 1551 Galleria Dr | Henderson, NV 89014-0372 | | | First Class Mail |
| Chartered Organization | Lds S Whidbey Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 5425 Maxwelton Rd | Langley, WA 98260 | | | First Class Mail |
| Chartered Organization | Lds Sable Ward, Aurora Stake | Denver Area Council 061 | 950 Laredo St | Aurora, CO 80011-7441 | | | First Class Mail |
| Chartered Organization | Lds Sacramento 2Nd Ward Sacramento Stake | Golden Empire Council 047 | 6925 Havenhurst Dr | Sacramento, CA 95831 | | | First Class Mail |
| Chartered Organization | Lds Sacramento 4Th Ward Sacamento Stake | Golden Empire Council 047 | 7621 18Th St | Sacramento, CA 95832-1145 | | | First Class Mail |
| Chartered Organization | Lds Sacramento 7Th Branch | Golden Empire Council 047 | 7401 24Th St | Sacramento, CA 95822-5319 | | | First Class Mail |
| Chartered Organization | Lds Sacramento Cordova Stake | Golden Empire Council 047 | 3001 Wissemann Dr | Sacramento, CA 95826-3649 | | | First Class Mail |
| Chartered Organization | Lds Sacramento Mtns Ward | Las Cruces Stake | 1800 23Rd St | Alamogordo, NM 88310-4606 | | | First Class Mail |
| Chartered Organization | Lds Saddle Ranch Ward | Highlands Ranch Stake | 9800 Foothills Canyon Blvd | Highlands Ranch, CO 80129-6601 | | | First Class Mail |
| Chartered Organization | Lds Saddle Ridge Ward | Utah National Parks 591 | 1738 S Bridle Path Loop | Lehi, UT 84043-5011 | | | First Class Mail |
| Chartered Organization | Lds Saddlebrook Ward | Utah National Parks 591 | 2002 S Clydesdale Cir | Saratoga Springs, UT 84045-3136 | | | First Class Mail |
| Chartered Organization | Lds Safford 1St Ward - Safford Stake | Grand Canyon Council 010 | 2249 S Stevens Ave | Solomon, AZ 85551 | | | First Class Mail |
| Chartered Organization | Lds Safford 2Nd Ward - Safford Stake | Grand Canyon Council 010 | 303 W 20Th St | Safford, AZ 85546 | | | First Class Mail |
| Chartered Organization | Lds Safford 3Rd Ward - Safford Stake | Grand Canyon Council 010 | 501 W Catalina Dr | Safford, AZ 85546-3037 | | | First Class Mail |
| Chartered Organization | Lds Safford 4Th Ward - Safford Stake | Grand Canyon Council 010 | 501 W Catalina Dr | Safford, AZ 85546-3037 | | | First Class Mail |
| Chartered Organization | Lds Safford 5Th Ward - Safford Stake | Grand Canyon Council 010 | 501 W Catalina Dr | Safford, AZ 85546-3037 | | | First Class Mail |
| Chartered Organization | Lds Safford 6Th Ward - Safford Stake | Grand Canyon Council 010 | 303 W 20Th St | Safford, AZ 85546 | | | First Class Mail |
| Chartered Organization | Lds Safford 7Th Ward - Safford Stake | Grand Canyon Council 010 | 3722 S Us Hwy 191 | Safford, AZ 85546 | | | First Class Mail |
| Chartered Organization | Lds Safford 8Th Ward - Safford Stake | Grand Canyon Council 010 | 3722 S Us Hwy 191 | Safford, AZ 85546 | | | First Class Mail |
| Chartered Organization | Lds Safford 9Th Ward - Safford Stake | Grand Canyon Council 010 | 3722 S Hwy 191 | Safford, AZ 85546 | | | First Class Mail |
| Chartered Organization | Lds Sage Creek Ward | Utah National Parks 591 | 2261E 700 N | St George, UT 84790 | | | First Class Mail |
| Chartered Organization | Lds Sage Hills Ward | Utah National Parks 591 | 2947 Swainson Ave | Saratoga Springs, UT 84045 | | | First Class Mail |
| Chartered Organization | Lds Sage Hills Ward/Wenatchee Stake | Grand Columbia Council 614 | 1601 Maiden Ln Apt A204 | Wenatchee, WA 98801-8331 | | | First Class Mail |
| Chartered Organization | Lds Sage Hollow Ward | Utah National Parks 591 | 2079 E 2450 S | St George, UT 84790 | | | First Class Mail |
| Chartered Organization | Lds Sage Valley Ward | Utah National Parks 591 | 8774 N Cedar Fort Cir | Eagle Mountain, UT 84005-4178 | | | First Class Mail |
| Chartered Organization | Lds Sage Ward Los Lunas Stake | Great Swest Council 412 | 8130 Sage Rd Sw | Albuquerque, NM 87121-7873 | | | First Class Mail |
| Chartered Organization | Lds Sage Ward/Bluffdale Utah Stake | Great Salt Lake Council 590 | 14296 S Black Wulff Dr | Bluffdale, UT 84065-3806 | | | First Class Mail |
| Chartered Organization | Lds Sagecrest Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 1280 E Turquoise Way | Sandy, UT 84094 | | | First Class Mail |
| Chartered Organization | Lds Saginaw Ward | Fort Worth North Stake | 850 Cannon Dr | Hurst, TX 76054-3191 | | | First Class Mail |
| Chartered Organization | Lds Saginaw Ward - Midland Stake | Water And Woods Council 782 | 1415 N Center Rd | Saginaw, MI 48638-5513 | | | First Class Mail |
| Chartered Organization | Lds Sahuaro Ranch Ward - Peoria Az Stk | Grand Canyon Council 010 | 10877 N 77Th Ave | Peoria, AZ 85345 | | | First Class Mail |
| Chartered Organization | Lds Salem Branch-St Robert Stake | Ozark Trails Council 306 | 1701 W Franklin St | Salem, MO 65560 | | | First Class Mail |
| Chartered Organization | Lds Salem Eighth Ward | Utah National Parks 591 | 470 E Salem Canal Rd | Salem, UT 84653 | | | First Class Mail |
| Chartered Organization | Lds Salem Fifth Ward | Utah National Parks 591 | 695 S 300 W | Salem, UT 84653-9319 | | | First Class Mail |
| Chartered Organization | Lds Salem Fifth Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302-4841 | | | First Class Mail |
| Chartered Organization | Lds Salem First Ward | Utah National Parks 591 | 60 S Main St | Salem, UT 84653 | | | First Class Mail |
| Chartered Organization | Lds Salem First Ward Keizer Stake | Cascade Pacific Council 492 | 570 Madison St Ne | Salem, OR 97301-1403 | | | First Class Mail |
| Chartered Organization | Lds Salem Fourth Ward | Utah National Parks 591 | 75 W Oak Ln | Salem, UT 84653-9498 | | | First Class Mail |
| Chartered Organization | Lds Salem Fourth Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302-4841 | | | First Class Mail |
| Chartered Organization | Lds Salem Ninth Ward | Utah National Parks 591 | 60 S Main St | Salem, UT 84653 | | | First Class Mail |
| Chartered Organization | Lds Salem Second Ward | Utah National Parks 591 | 60 S Main St | Salem, UT 84653 | | | First Class Mail |
| Chartered Organization | Lds Salem Second Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302-4841 | | | First Class Mail |
| Chartered Organization | Lds Salem Seventh Ward | Utah National Parks 591 | 25 W Apple Blossom Way | Salem, UT 84653 | | | First Class Mail |
| Chartered Organization | Lds Salem Sixth Ward | Utah National Parks 591 | P.O. Box 1185 | Salem, UT 84653-1185 | | | First Class Mail |
| Chartered Organization | Lds Salem Tenth Ward | Utah National Parks 591 | 695 S 300 W | Salem, UT 84653-9319 | | | First Class Mail |
| Chartered Organization | Lds Salem Third Ward | Utah National Parks 591 | 695 S 300 W | Salem, UT 84653-9319 | | | First Class Mail |
| Chartered Organization | Lds Salem Twelfth Ward | Utah National Parks 591 | 160 S 460 W | Salem, UT 84653 | | | First Class Mail |
| Chartered Organization | Lds Salem Ward - St Johns Az Stk | Grand Canyon Council 010 | 35 W Cleveland St | St Johns, AZ 85936 | | | First Class Mail |
| Chartered Organization | Lds Salina Creek Ward | Utah National Parks 591 | 87 S 100 E | Salina, UT 84654-1302 | | | First Class Mail |
| Chartered Organization | Lds Salina First Ward | Utah National Parks 591 | 100 W 400 N | Salina, UT 84654 | | | First Class Mail |
| Chartered Organization | Lds Salina Fourth Ward | Utah National Parks 591 | 18 W 400 N | Salina, UT 84654 | | | First Class Mail |
| Chartered Organization | Lds Salinas First Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 255 E Alvin Dr | Salinas, CA 93906-2405 | | | First Class Mail |
| Chartered Organization | Lds Salinas Second Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 255 E Alvin Dr | Salinas, CA 93906-2405 | | | First Class Mail |
| Chartered Organization | Lds Saline Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 525 Woodland Dr | Saline, MI 48176-1779 | | | First Class Mail |
| Chartered Organization | Lds Salisbury Ward - Dover De Stake | Del Mar Va 081 | 106 Greenlawn Ln | Salisbury, MD 21804-4614 | | | First Class Mail |
| Chartered Organization | Lds Sallisaw Ward - Fort Smith Ar Stake | Indian Nations Council 488 | 805 S Cedar St | Sallisaw, OK 74955-5614 | | | First Class Mail |
| Chartered Organization | Lds Salmon Creek Ward Ridgefield Stake | Cascade Pacific Council 492 | 21718 Ne 29Th Ave | Ridgefield, WA 98642-8681 | | | First Class Mail |
| Chartered Organization | Lds Salmon Stake - Challis Ward | Grand Teton Council 107 | 400 S Daisy St | Salmon, ID 83467-4740 | | | First Class Mail |
| Chartered Organization | Lds Salmon Stake - Lemhi Ward | Grand Teton Council 107 | General Delivery | Salmon, ID 83467 | | | First Class Mail |
| Chartered Organization | Lds Salmon Stake - Pahsimeroi Ward | Grand Teton Council 107 | 14 Patterson Rd | May, ID 83253-2005 | | | First Class Mail |
| Chartered Organization | Lds Salmon Stake - River Ward | Grand Teton Council 107 | P.O. Box 225 | Salmon, ID 83467-0225 | | | First Class Mail |
| Chartered Organization | Lds Salmon Stake - Salmon Ward | Grand Teton Council 107 | 19 Denali Ln | Salmon, ID 83467-5006 | | | First Class Mail |
| Chartered Organization | Lds Salt Lake 1St Stake | Sl Married Student Stake | 470 S Mario Cappechi Way | Salt Lake City, UT 84112 | | | First Class Mail |
| Chartered Organization | Lds Salt Lake Bonneville Stake | Sl Bonneville Stake | 1535 Bonneview Dr | Salt Lake City, UT 84105 | | | First Class Mail |
| Chartered Organization | Lds Salt Lake Stake/Salt Lake Stake | Great Salt Lake Council 590 | 142 W 200 N | Salt Lake City, UT 84103 | | | First Class Mail |
| Chartered Organization | Lds Salt Lake Valley 2Nd Deaf Ward | Bennion Utah Stake | 6250 S 2200 W | Taylorsville, UT 84129-6365 | | | First Class Mail |
| Chartered Organization | Lds Salt Lake Wilford Stake | Salt Lake Wilford Stake | 1765 E 3080 S | Salt Lake City, UT 84106 | | | First Class Mail |
| Chartered Organization | Lds Salt River Ward - Mesa Az | Alta Mesa Stake | 3345 E Mclellan Rd | Mesa, AZ 85213 | | | First Class Mail |
| Chartered Organization | Lds Sammamish 1St Ward Redmond Stake | Chief Seattle Council 609 | 922 216Th Ave Ne | Sammamish, WA 98074 | | | First Class Mail |
| Chartered Organization | Lds Sammamish 2Nd Ward Redmond Stake | Chief Seattle Council 609 | 21831 Ne 18Th Way | Sammamish, WA 98074-4107 | | | First Class Mail |
| Chartered Organization | Lds San Andreas Ward Lodi Stake | Greater Yosemite Council 059 | 221 Church Hill St | San Andreas, CA 95249 | | | First Class Mail |
| Chartered Organization | Lds San Angelo 1St Ward - Abilene Stake | Texas SW Council 741 | 4475 Swest Blvd | San Angelo, TX 76904 | | | First Class Mail |
| Chartered Organization | Lds San Angelo 2Nd Ward - Abilene Stake | Texas SW Council 741 | 4601 Oak Knoll St | Abilene, TX 79606-3451 | | | First Class Mail |
| Chartered Organization | Lds San Antonio 10Th Ward - Sa Stake | Alamo Area Council 583 | 655 Castroville Rd | San Antonio, TX 78237-3132 | | | First Class Mail |
| Chartered Organization | Lds San Antonio 1St Ward - East Stake | Alamo Area Council 583 | 311 Galway St | San Antonio, TX 78223-2819 | | | First Class Mail |
| Chartered Organization | Lds San Antonio 6Th Ward - Sa Stake | Alamo Area Council 583 | 3644 Talley Rd | San Antonio, TX 78253 | | | First Class Mail |
| Chartered Organization | Lds San Antonio Ward - Chino Stake | California Inland Empire Council 045 | 6726 Chino Ave | Chino, CA 91710-4604 | | | First Class Mail |
| Chartered Organization | Lds San Clemente Ward - San Clemente Stake | Orange County Council 039 | 470 Camino San Clemente | San Clemente, CA 92672-3706 | | | First Class Mail |
| Chartered Organization | Lds San Destin Ward Highland Hills Stake | Las Vegas Area Council 328 | 2217 Mistle Thrush Dr | North Las Vegas, NV 89084-2223 | | | First Class Mail |
| Chartered Organization | Lds San Diego | Logan Heights 20Th (Sp) Ward | 5299 Trojan Ave | San Diego, CA 92115-5213 | | | First Class Mail |
| Chartered Organization | Lds San Diego - La Mesa 8Th Ward | San Diego Imperial Council 049 | 4195 Camino Del Rio S | San Diego, CA 92108-4103 | | | First Class Mail |
| Chartered Organization | Lds San Diego - Sweetwater 1St Ward | San Diego Imperial Council 049 | 7044 Lemonwood Ln | Lemon Grove, CA 91945-2127 | | | First Class Mail |
| Chartered Organization | Lds San Diego - Sweetwater 1St Ward | San Diego Imperial Council 049 | 8472 Blossom Ln | Lemon Grove, CA 91945-4229 | | | First Class Mail |
| Chartered Organization | Lds San Diego- Downtown 1St Ward | San Diego Imperial Council 049 | 4195 Camino Del Rio S | San Diego, CA 92108-4103 | | | First Class Mail |
| Chartered Organization | Lds San Diego E Stake Tierrasanta Ward | San Diego Imperial Council 049 | 10985 Camino Playa Carmel | San Diego, CA 92124 | | | First Class Mail |
| Chartered Organization | Lds San Diego East - Del Cerro Ward | San Diego Imperial Council 049 | 6767 51St St | San Diego, CA 92120-1262 | | | First Class Mail |
| Chartered Organization | Lds San Diego East - La Mesa 1St Ward | San Diego Imperial Council 049 | 5555 Aztec Dr | La Mesa, CA 91942-2109 | | | First Class Mail |
| Chartered Organization | Lds San Diego East - La Mesa 2Nd Ward | San Diego Imperial Council 049 | 8466 Abilene Ter | La Mesa, CA 91942-2720 | | | First Class Mail |
| Chartered Organization | Lds San Diego- Mid City 20Th (Sp) Ward | San Diego Imperial Council 049 | 5299 Trojan Ave | San Diego, CA 92115-5213 | | | First Class Mail |
| Chartered Organization | Lds San Diego North | University City 1St Ward | 2880 Governor Dr | San Diego, CA 92122-2120 | | | First Class Mail |
| Chartered Organization | Lds San Diego North | University City 2Nd Ward | 2880 Governor Dr | San Diego, CA 92122-2120 | | | First Class Mail |
| Chartered Organization | Lds San Diego North - 12Th Ward | San Diego Imperial Council 049 | 4741 Mt Abernathy Ave | San Diego, CA 92117-3340 | | | First Class Mail |
| Chartered Organization | Lds San Diego North- 7Th Ward | San Diego Imperial Council 049 | 5151 Fanuel St | San Diego, CA 92109-1935 | | | First Class Mail |
| Chartered Organization | Lds San Diego North-Linda Vista 1St Ward | San Diego Imperial Council 049 | 4741 Mt Abernathy Ave | San Diego, CA 92117-3340 | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chartered Organization | Lds San Diego- Pt Loma 6Th Ward | San Diego Imperial Council 049 | 3705 Tennyson St | San Diego, CA 92107-2409 | | First Class Mail |
| Chartered Organization | Lds San Diego Stake - Bonita 3Rd Ward | San Diego Imperial Council 049 | 3737 Valley Vista Rd | Bonita, CA 91902 | | First Class Mail |
| Chartered Organization | Lds -San Fernando Stake | N Hollywood 4th Ward | 2219 N Naomi St | Burbank, CA 91504-3227 | | First Class Mail |
| Chartered Organization | Lds -San Fernando Stake | Burbank 5th Ward | 8525 Glenoaks Blvd | Sun Valley, CA 91352-3524 | | First Class Mail |
| Chartered Organization | Lds -San Fernando Stake | San Fernando 2nd Ward | 13680 Sayre St | Sylmar, CA 91342-3125 | | First Class Mail |
| Chartered Organization | Lds -San Fernando Stake | Van Nuys 5th Ward | 7458 Mclennan Ave | Van Nuys, CA 91406-2716 | | First Class Mail |
| Chartered Organization | Lds -San Fernando Stake | Van Nuys 5th Ward | 7519 Gloria Ave | Van Nuys, CA 91406-3046 | | First Class Mail |
| Chartered Organization | Lds -San Fernando Stake- Arleta Ward | W.L.A.C.C. 051 | 15555 Saticoy St | Van Nuys, CA 91406-3349 | | First Class Mail |
| Chartered Organization | Lds -San Fernando Stake- El Camino Real | W.L.A.C.C. 051 | 7045 Farralone Ave | Canoga Park, CA 91303-1824 | | First Class Mail |
| Chartered Organization | Lds -San Fernando Stake- Reseda 4Th Ward | W.L.A.C.C. 051 | 17840 Willard St | Reseda, CA 91335-1557 | | First Class Mail |
| Chartered Organization | Lds San Francisco 2Nd Fijian Br | Sf E Stake | 245 Ludeman Ln | Millbrae, CA 94030-1348 | | First Class Mail |
| Chartered Organization | Lds San Francisco 3Rd Tongan Ward | Sf E Stake | 245 Ludeman Ln | Millbrae, CA 94030-1348 | | First Class Mail |
| Chartered Organization | Lds San Francisco 4Th Tongan Ward | Sf E Stake | 975 Sneath Ln | San Bruno, CA 94066-2403 | | First Class Mail |
| Chartered Organization | Lds San Jacinto Branch | Kingwood Stake | 19618 Atasca Oaks Dr | Humble, TX 77346-2005 | | First Class Mail |
| Chartered Organization | Lds San Jacinto Ward - Hemet Stake | California Inland Empire Council 045 | 425 N Kirby St | Hemet, CA 92545-3633 | | First Class Mail |
| Chartered Organization | Lds San Jose 1St Ward | San Francisco East Stake | 20125 Bollinger Rd | Cupertino, CA 95014-4532 | | First Class Mail |
| Chartered Organization | Lds San Juan Ward - San Clemente Stake | Orange County Council 039 | 470 Camino San Clemente | San Clemente, CA 92672-3706 | | First Class Mail |
| Chartered Organization | Lds San Juan Ward - Santa Ana So Stake | Orange County Council 039 | 1800 San Juan St | Tustin, CA 92780-5206 | | First Class Mail |
| Chartered Organization | Lds San Juan Ward Carmichael Stake | Golden Empire Council 047 | 4707 Oakbough Way | Carmichael, CA 95608-1154 | | First Class Mail |
| Chartered Organization | Lds San Leandro 1St Ward | San Leandro Stake | 13901 Bancroft Ave | San Leandro, CA 94578-2609 | | First Class Mail |
| Chartered Organization | Lds San Lorenzo Valley Ward | Santa Cruz Stake | 9434 Central Ave | Ben Lomond, CA 95005 | | First Class Mail |
| Chartered Organization | Lds San Lorenzo Ward - San Leandro Stake | San Francisco Bay Area Council 028 | 859 Grant Ave | San Lorenzo, CA 94580-1401 | | First Class Mail |
| Chartered Organization | Lds San Marcos Ward (Spanish) | S L Granger N Stake | 2835 S 2855 W | Salt Lake City, UT 84119 | | First Class Mail |
| Chartered Organization | Lds San Marcos Ward, Kyle Stake | Capitol Area Council 564 | 1905 Lancaster St | San Marcos, TX 78666-2255 | | First Class Mail |
| Chartered Organization | Lds San Miguel Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 5645 W Alexander Rd | Las Vegas, NV 89130-2801 | | First Class Mail |
| Chartered Organization | Lds San Pedro Ward - North Stake | Alamo Area Council 583 | 17151 Jones Maltsberger Rd | San Antonio, TX 78247 | | First Class Mail |
| Chartered Organization | Lds San Ramon 1St Ward - Danville Stake | Mt Diablo-Silverado Council 023 | 5025 Crow Canyon Rd | San Ramon, CA 94582-5547 | | First Class Mail |
| Chartered Organization | Lds San Ramon 2Nd Ward - Danville Stake | Mt Diablo-Silverado Council 023 | 5025 Crow Canyon Rd | San Ramon, CA 94582-5547 | | First Class Mail |
| Chartered Organization | Lds San Sevaine Ward | Rancho Cucamonga Stake | 6829 Etiwanda Ave | Rancho Cucamonga, CA 91739-9713 | | First Class Mail |
| Chartered Organization | Lds San Tan 1St Ward - Gilbert Az | Gateway Stake | 3544 S Atherton Blvd | Gilbert, AZ 85297 | | First Class Mail |
| Chartered Organization | Lds San Tan 2Nd Ward - Gilbert Az | Gateway Stake | 3544 S Atherton Blvd | Gilbert, AZ 85297 | | First Class Mail |
| Chartered Organization | Lds San Tan Branch-Chandler Az South Stk | Grand Canyon Council 010 | 2100 Stotonic Rd | Sacaton, AZ 85147 | | First Class Mail |
| Chartered Organization | Lds San Tan Heights Ward - Qc Az South Stk | Grand Canyon Council 010 | 32584 N Gary Rd | Queen Creek, AZ 85142 | | First Class Mail |
| Chartered Organization | Lds San Tan Park Ward - Qc Az | Chandler Heights Stake | 18550 E Riggs Rd | Queen Creek, AZ 85142 | | First Class Mail |
| Chartered Organization | Lds Sand Creek Ward - Fountain Stake | Pikes Peak Council 060 | 1705 N Murray Blvd | Colorado Springs, CO 80915-1332 | | First Class Mail |
| Chartered Organization | Lds Sand Lake Ward - Anchorage Stake | Great Alaska Council 610 | 3250 Strawberry Rd | Anchorage, AK 99502-3108 | | First Class Mail |
| Chartered Organization | Lds Sand Springs Ward | Layton Legacy Stake | 3161 W 150 N | Layton, UT 84041-8808 | | First Class Mail |
| Chartered Organization | Lds Sandhill Ward East Stake | Las Vegas Area Council 328 | 4068 E Baltimore Ave | Las Vegas, NV 89104-5240 | | First Class Mail |
| Chartered Organization | Lds Sandia Ward Abq Stake | Great Swest Council 412 | P.O. Box 51751 | Albuquerque, NM 87181-1751 | | First Class Mail |
| Chartered Organization | Lds Sandridge Ward | Syracuse South Stake | 2679 S 1000 W | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds Sandstone Ward - Hermiston Stake | Blue Mountain Council 604 | 1259 Ne Gladys Dr | Hermiston, OR 97838-2659 | | First Class Mail |
| Chartered Organization | Lds Sandy 19Th Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8680 S 220 E | Sandy, UT 84070 | | First Class Mail |
| Chartered Organization | Lds Sandy 1St Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8680 S 220 E | Sandy, UT 84070 | | First Class Mail |
| Chartered Organization | Lds Sandy 2Nd Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 586 E 8400 S | Sandy, UT 84070 | | First Class Mail |
| Chartered Organization | Lds Sandy 4Th (Tngn) Ward | Sl Ut S (Tongan) Stake | 1280 E Turquoise Way | Sandy, UT 84094 | | First Class Mail |
| Chartered Organization | Lds Sandy Creek Ward - S St Louis Stake | Greater St Louis Area Council 312 | 10851 Business 21 | Hillsboro, MO 63050 | | First Class Mail |
| Chartered Organization | Lds Sandy Plains Ward/Marietta E Stake | Atlanta Area Council 092 | 3147 Trickum Rd Ne | Marietta, GA 30066-4666 | | First Class Mail |
| Chartered Organization | Lds Sandy River Ward | Mt Hood Oregon Stake | 16317 Se Bluff Rd | Sandy, OR 97055-6529 | | First Class Mail |
| Chartered Organization | Lds Sandy Ut Cttnwd Crk Stk | Sandy Ut Cttnwd Crk Stake | 1535 E Creek Rd | Sandy, UT 84093 | | First Class Mail |
| Chartered Organization | Lds Sandy Valley Branch South Stake | Las Vegas Area Council 328 | 2700 Jade Ave | Sandy Valley, NV 89019 | | First Class Mail |
| Chartered Organization | Lds Sanford 1St Ward, Manassa Stake | Rocky Mountain Council 063 | P.O. Box 328 | Sanford, CO 81151-0328 | | First Class Mail |
| Chartered Organization | Lds Sanford 2Nd Ward, Manassa Stake | Rocky Mountain Council 063 | 20806 County Rd W.5 | Sanford, CO 81151-9535 | | First Class Mail |
| Chartered Organization | Lds Sanford Orlando | Central Florida Council 083 | 2315 S Park Ave | Sanford, FL 32771-4353 | | First Class Mail |
| Chartered Organization | Lds Sanpitch Ward | Utah National Parks 591 | 80 S 200 W | Moroni, UT 84646-7704 | | First Class Mail |
| Chartered Organization | Lds Santa Ana Ward - Santa Ana So Stake | Orange County Council 039 | 3401 S Greenville St | Santa Ana, CA 92704-7091 | | First Class Mail |
| Chartered Organization | Lds Santa Barbara Ward | Santa Barbara Stake | 2107 Santa Barbara St | Santa Barbara, CA 93105-3543 | | First Class Mail |
| Chartered Organization | Lds Santa Clara 1St Ward | Santa Clara Stake | 3132 River Rd | Eugene, OR 97404-1774 | | First Class Mail |
| Chartered Organization | Lds Santa Clara 2Nd Ward | Santa Clara Stake | 550 N Danebo Ave | Eugene, OR 97402-2264 | | First Class Mail |
| Chartered Organization | Lds Santa Clara 3Rd Ward | Santa Clara Stake | 550 N Danebo Ave | Eugene, OR 97402-2264 | | First Class Mail |
| Chartered Organization | Lds Santa Clara 4Th Ward | Santa Clara Stake | 550 N Danebo Ave | Eugene, OR 97402-2264 | | First Class Mail |
| Chartered Organization | Lds Santa Clara 6Th Ward | Santa Clara Stake | 3132 River Rd | Eugene, OR 97404-1774 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Eighth Ward | Utah National Parks 591 | 3680 Pioneer Pkwy | Santa Clara, UT 84765-5493 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Eleventh Ward | Utah National Parks 591 | 3765 Windmill Dr | Santa Clara, UT 84765-5371 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Fifteenth Ward | Utah National Parks 591 | 3680 Pioneer Pkwy | Santa Clara, UT 84765-5493 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Fifth Ward | Utah National Parks 591 | 3040 Santa Clara Dr | Santa Clara, UT 84765-5305 | | First Class Mail |
| Chartered Organization | Lds Santa Clara First Ward | Utah National Parks 591 | 3043 Santa Clara Dr | Santa Clara, UT 84765 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Fourteenth Ward | Utah National Parks 591 | 630 Riesling Ave | Santa Clara, UT 84765-5612 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Fourth Ward | Utah National Parks 591 | 1706 Desert Dawn Dr | Santa Clara, UT 84765 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Second Ward | Utah National Parks 591 | 1750 Desert Dawn Dr | Santa Clara, UT 84765 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Seventeenth Ward | Utah National Parks 591 | 3089 Somerset Ln | Santa Clara, UT 84765-5404 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Seventh Ward | Utah National Parks 591 | 1706 Desert Dawn Dr | Santa Clara, UT 84765 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Sixteenth Ward | Utah National Parks 591 | 3881 Mitchell Dr | Santa Clara, UT 84765-5645 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Sixth Ward | Utah National Parks 591 | 1705 Desert Dawn Dr | Santa Clara, UT 84765 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Stake | Oregon Trail Council 697 | 1860 Cedar Brook Dr | Eugene, OR 97402-1000 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Tenth Ward | Utah National Parks 591 | 630 Riesling Ave | Santa Clara, UT 84765-5612 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Third Ward | Utah National Parks 591 | 3040 Santa Clara Dr | Santa Clara, UT 84765-5305 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Twelfth Ward | Utah National Parks 591 | 630 Riesling Ave | Santa Clara, UT 84765-5612 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Ward Camarillo Stake | Ventura County Council 057 | 3301 W Gonzales Rd | Oxnard, CA 93036-7769 | | First Class Mail |
| Chartered Organization | Lds Santa Clara Ward, Los Altos Stake | Pacific Skyline Council 031 | 875 Quince Ave | Santa Clara, CA 95051-5292 | | First Class Mail |
| Chartered Organization | Lds -Santa Clarita Stake | Mint Canyon Ward | 27050 Sand Canyon Rd | Canyon Country, CA 91387-3931 | | First Class Mail |
| Chartered Organization | Lds -Santa Clarita Stake | Canyon Country 2nd Ward | 19513 Drycliff St | Santa Clarita, CA 91351-2031 | | First Class Mail |
| Chartered Organization | Lds -Santa Clarita Stake | Saugus 2nd Ward | 27405 Bouquet Canyon Rd | Saugus, CA 91350-3709 | | First Class Mail |
| Chartered Organization | Lds -Santa Clarita Stake | Saugus 3rd Ward | 27405 Bouquet Canyon Rd | Saugus, CA 91350-3709 | | First Class Mail |
| Chartered Organization | Lds -Santa Clarita Stake- Solemint Ward | W.L.A.C.C. 051 | 27050 Sand Canyon Rd | Canyon Country, CA 91387-3931 | | First Class Mail |
| Chartered Organization | Lds Santa Cruz Ward - Maricopa Az Stk | Grand Canyon Council 010 | 37280 W Bowlin Rd | Maricopa, AZ 85138 | | First Class Mail |
| Chartered Organization | Lds Santa Cruz Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 220 Elk St | Santa Cruz, CA 95065-1309 | | First Class Mail |
| Chartered Organization | Lds Santa Fe Branch Independence Stake | Heart Of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133-3671 | | First Class Mail |
| Chartered Organization | Lds Santa Fe Ward - Peoria Az Stk | Grand Canyon Council 010 | 12931 N 83Rd Ave | Peoria, AZ 85381 | | First Class Mail |
| Chartered Organization | Lds Santa Fe Ward Santa Fe Stake | Great Swest Council 412 | 410 Rodeo Rd | Santa Fe, NM 87505-6308 | | First Class Mail |
| Chartered Organization | Lds Santa Gertrudes Ward Whittier Stake | Greater Los Angeles Area 033 | 15265 Mulberry Dr | Whittier, CA 90604-1531 | | First Class Mail |
| Chartered Organization | Lds Santa Margarita Ward | Santa Margarita Stake | 30522 Via Con Dios | Rancho Santa Margarita, CA 92688-1530 | | First Class Mail |
| Chartered Organization | Lds Santa Maria 1St Ward | Santa Maria Stake | 908 Sierra Madre Ave | Santa Maria, CA 93454 | | First Class Mail |
| Chartered Organization | Lds Santa Maria 2Nd Ward | Santa Maria Stake | 1219 Oak Knoll Rd | Santa Maria, CA 93455-4303 | | First Class Mail |
| Chartered Organization | Lds Santa Maria 3Rd Ward | Santa Maria Stake | 1219 Oak Knoll Rd | Santa Maria, CA 93455-4303 | | First Class Mail |
| Chartered Organization | Lds Santa Monica Stake | W L A C C 051 | 3400 Sawtelle Blvd | Los Angeles, CA 90066-2109 | | First Class Mail |
| Chartered Organization | Lds Santa Monica Stake | Pacific Palisades Ward | 575 Los Liones Dr | Pacific Palisades, CA 90272-3012 | | First Class Mail |
| Chartered Organization | Lds Santa Monica Stake | Santa Monica 1St Ward | 3400 Sawtelle Blvd | Santa Monica, CA 90401 | | First Class Mail |
| Chartered Organization | Lds Santa Paula Ward Ventura Stake | Ventura County Council 057 | 604 Ojai Rd | Santa Paula, CA 93060 | | First Class Mail |
| Chartered Organization | Lds Santa Rita Ward - Mesa Az | Desert Ridge Stake | 2647 S Signal Butte Rd | Mesa, AZ 85209-2100 | | First Class Mail |
| Chartered Organization | Lds Santa Rosa Ward - Palm Desert Stake | California Inland Empire Council 045 | 40840 Washington St | Bermuda Dunes, CA 92203-9588 | | First Class Mail |
| Chartered Organization | Lds Santa Rosa Ward Camarillo Stake | Ventura County Council 057 | 4345 Las Posas Rd | Camarillo, CA 93010-2538 | | First Class Mail |
| Chartered Organization | Lds Santa Susana 1St Ward Simi Vly Stake | Ventura County Council 057 | 5028 Cochran St | Simi Valley, CA 93063-3063 | | First Class Mail |
| Chartered Organization | Lds Santa Susana 2Nd Ward Simi Stake | Ventura County Council 057 | 5028 Cochran St | Simi Valley, CA 93063-3063 | | First Class Mail |
| Chartered Organization | Lds Santa Susana 3Rd Ward Simi Stake | Ventura County Council 057 | 3979 Township Ave | Simi Valley, CA 93063-1067 | | First Class Mail |
| Chartered Organization | Lds Santa Susana 5Th Ward Simi Stake | Ventura County Council 057 | 5028 Cochran St | Simi Valley, CA 93063-3063 | | First Class Mail |
| Chartered Organization | Lds Santaquin Eighteenth Ward | Utah National Parks 591 | 179 W 730 N | Santaquin, UT 84655-8280 | | First Class Mail |
| Chartered Organization | Lds Santaquin Eighth Ward | Utah National Parks 591 | 250 S 580 E | Santaquin, UT 84655 | | First Class Mail |
| Chartered Organization | Lds Santaquin Eleventh Branch (Spanish) | Utah National Parks 591 | 345 W 100 N | Santaquin, UT 84655 | | First Class Mail |
| Chartered Organization | Lds Santaquin Fifteenth Ward | Utah National Parks 591 | 45 S 500 W | Santaquin, UT 84655 | | First Class Mail |
| Chartered Organization | Lds Santaquin Fifth Ward | Utah National Parks 591 | 555 N 200 E | Santaquin, UT 84655 | | First Class Mail |
| Chartered Organization | Lds Santaquin First Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | First Class Mail |
| Chartered Organization | Lds Santaquin Fourteenth Ward | Utah National Parks 591 | 13168 S 6570 W | Santaquin, UT 84655-6046 | | First Class Mail |
| Chartered Organization | Lds Santaquin Fourth Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | First Class Mail |
| Chartered Organization | Lds Santaquin Ninteenth Ward | Utah National Parks 591 | 364 W 650 N | Santaquin, UT 84655-5109 | | First Class Mail |
| Chartered Organization | Lds Santaquin Ninth Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | First Class Mail |
| Chartered Organization | Lds Santaquin Second Ward | Utah National Parks 591 | 260 S 580 E | Santaquin, UT 84655 | | First Class Mail |
| Chartered Organization | Lds Santaquin Sixteenth Ward | Utah National Parks 591 | 250 S 580 E | Santaquin, UT 84655 | | First Class Mail |
| Chartered Organization | Lds Santaquin Sixth Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | First Class Mail |
| Chartered Organization | Lds Santaquin Tenth Ward | Utah National Parks 591 | 223 N 910 E | Santaquin, UT 84655-5530 | | First Class Mail |
| Chartered Organization | Lds Santaquin Third Ward | Utah National Parks 591 | 45 S 500 W | Santaquin, UT 84655 | | First Class Mail |
| Chartered Organization | Lds Santaquin Thirteenth Ward | Utah National Parks 591 | 90 S 200 E | Santaquin, UT 84655-5567 | | First Class Mail |
| Chartered Organization | Lds Santaquin Twelfth Ward | Utah National Parks 591 | 200 E 100 S | Santaquin, UT 84655 | | First Class Mail |
| Chartered Organization | Lds Santaquin Twenty Second | Utah National Parks 591 | 250 S 580 E | Santaquin, UT 84655 | | First Class Mail |
| Chartered Organization | Lds Sante Fe Ward - Hesperia Stake | California Inland Empire Council 045 | 9533 Maple Ave | Hesperia, CA 92345 | | First Class Mail |
| Chartered Organization | Lds Santee - Bostonia Ward | San Diego Imperial Council 049 | 1330 El Rey Ave | El Cajon, CA 92021-3441 | | First Class Mail |
| Chartered Organization | Lds Santee - El Norte Ward | San Diego Imperial Council 049 | 10954 Valle Vista Rd | Lakeside, CA 92040-1730 | | First Class Mail |
| Chartered Organization | Lds Santee - El Rey Ward | San Diego Imperial Council 049 | 9334 W Heaney Cir | Santee, CA 92071-2452 | | First Class Mail |
| Chartered Organization | Lds Santee - Grossmont Ward | San Diego Imperial Council 049 | 7007 Renkrib Ave | San Diego, CA 92119-1311 | | First Class Mail |
| Chartered Organization | Lds Santee - Lakeside 1St Ward | San Diego Imperial Council 049 | 13817 Deanly Way | Lakeside, CA 92040-4849 | | First Class Mail |
| Chartered Organization | Lds Santee - West Hills Ward | San Diego Imperial Council 049 | 9209 Galston Dr | Santee, CA 92071-2110 | | First Class Mail |
| Chartered Organization | Lds Santiago Creek Ward - Orange Stake | Orange County Council 039 | 674 S Yorba St | Orange, CA 92869-5042 | | First Class Mail |
| Chartered Organization | Lds Sapulpa Ward - Tulsa Ok Stake | Indian Nations Council 488 | 950 Pioneer Rd | Sapulpa, OK 74066 | | First Class Mail |
| Chartered Organization | Lds Sarasota Ward Srq Stake | Southwest Florida Council 088 | 7001 Beneva Rd | Sarasota, FL 34238-2803 | | First Class Mail |
| Chartered Organization | Lds Saratoga Hills Fifth Ward | Utah National Parks 591 | 1466 S Allison Way | Saratoga Springs, UT 84045-3823 | | First Class Mail |
| Chartered Organization | Lds Saratoga Hills First Ward | Utah National Parks 591 | 1178 Ponside Dr | Saratoga Springs, UT 84045 | | First Class Mail |
| Chartered Organization | Lds Saratoga Hills Fourth Ward | Utah National Parks 591 | 722 W Primrose Path | Saratoga Springs, UT 84045-5108 | | First Class Mail |
| Chartered Organization | Lds Saratoga Hills Second Ward | Utah National Parks 591 | 1187 Pondside Rd | Saratoga Springs, UT 84045 | | First Class Mail |
| Chartered Organization | Lds Saratoga Hills Seventh Ward | Utah National Parks 591 | 1479 S Garden View Ct | Saratoga Springs, UT 84045-4980 | | First Class Mail |
| Chartered Organization | Lds Saratoga Hills Sixth Ward | Utah National Parks 591 | 1691 S Landrock Dr | Saratoga Springs, UT 84045-6553 | | First Class Mail |
| Chartered Organization | Lds Saratoga Hills Third Ward | Utah National Parks 591 | 304 W Farmside Dr | Saratoga Springs, UT 84045-4850 | | First Class Mail |
| Chartered Organization | Lds Saratoga Spgs Sixth Ward (Spanish) | Utah National Parks 591 | 1284 N Commerce Dr Apt G101 | Saratoga Springs, UT 84045-4736 | | First Class Mail |
| Chartered Organization | Lds Saratoga Springs 12Th Branch | Utah National Parks 591 | 4194 N Bay Cir | Lehi, UT 84043 | | First Class Mail |
| Chartered Organization | Lds Saratoga Springs Eighth Ward | Utah National Parks 591 | 2161 W Grays Dr | Lehi, UT 84043 | | First Class Mail |
| Chartered Organization | Lds Saratoga Springs Fifth Ward | Utah National Parks 591 | 1702 S Range Rd | Saratoga Springs, UT 84045-3947 | | First Class Mail |
| Chartered Organization | Lds Saratoga Springs First Ward | Utah National Parks 591 | 776 S Saratoga Dr | Saratoga Springs, UT 84045-8108 | | First Class Mail |
| Chartered Organization | Lds Saratoga Springs Fourth Ward | Utah National Parks 591 | 49 E Centennial Blvd | Saratoga Springs, UT 84045 | | First Class Mail |
| Chartered Organization | Lds Saratoga Springs Second Ward | Utah National Parks 591 | 865 S Beck Ct | Saratoga Springs, UT 84045-8113 | | First Class Mail |
| Chartered Organization | Lds Saratoga Springs Seventh Ward | Utah National Parks 591 | 650 W 400 N | Saratoga Springs, UT 84045 | | First Class Mail |
| Chartered Organization | Lds Saratoga Springs Tenth Ward | Utah National Parks 591 | 650 W 400 N | Saratoga Springs, UT 84045 | | First Class Mail |
| Chartered Organization | Lds Saratoga Springs Third Ward | Utah National Parks 591 | 1022 S Waterside Dr | Saratoga Springs, UT 84045-8152 | | First Class Mail |
| Chartered Organization | Lds Saratoga Ward - Alliance Stake | Longhorn Council 662 | 2509 Trophy Club Dr | Trophy Club, TX 76262 | | First Class Mail |
| Chartered Organization | Lds Saratoga Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 19100 Allendale Ave | Saratoga, CA 95070-5163 | | First Class Mail |
| Chartered Organization | Lds Saratoga Ward, Albany Stake | Twin Rivers Council 364 | 1 Glenmore Ave | Saratoga Springs, NY 12866-6025 | | First Class Mail |
| Chartered Organization | Lds Sarival Ward - Goodyear Az Stk | Grand Canyon Council 010 | 425 S Estrella Pkwy | Goodyear, AZ 85338 | | First Class Mail |
| Chartered Organization | Lds Satellite Hills Ward | Sparks East Stake | 5195 Orinda Dr | Sparks, NV 89436-3615 | | First Class Mail |
| Chartered Organization | Lds Sauniatu (Samoan) Ward | Taylorsville Ut Central Stake | 4950 S 1950 W | Taylorsville, UT 84118 | | First Class Mail |
| Chartered Organization | Lds Savage Mill Ward Columbia Stake | Baltimore Area Council 220 | 6020 10 Oaks Rd | Clarksville, MD 21029-1163 | | First Class Mail |
| Chartered Organization | Lds Savannah Ward - Surprise Az West Stk | Grand Canyon Council 010 | 19270 W Indian School Rd | Litchfield Park, AZ 85340 | | First Class Mail |
| Chartered Organization | Lds Savory Ponds Ward, Westminster Stake | Denver Area Council 061 | 13370 Lowell Blvd | Broomfield, CO 80020-5540 | | First Class Mail |
| Chartered Organization | Lds Sawtooth Creek Ward | Settlers Park Stake | 2023 W Bellagio Dr | Meridian, ID 83646-4758 | | First Class Mail |
| Chartered Organization | Lds Scappoose Ward Rainier Stake | Cascade Pacific Council 492 | 2755 Sykes Rd | St Helens, OR 97051-2710 | | First Class Mail |
| Chartered Organization | Lds Scenic Ward Kent Stake | Chief Seattle Council 609 | 12817 Se 256Th St | Kent, WA 98030-7921 | | First Class Mail |
| Chartered Organization | Lds Schertz Ward - East Stake | Alamo Area Council 583 | 1142 Fm 1103 | Cibolo, TX 78108-3738 | | First Class Mail |
| Chartered Organization | Lds Schoens Ward - Silver Creek Az Stk | Grand Canyon Council 010 | 300 W Willow Ln | Taylor, AZ 85939 | | First Class Mail |
| Chartered Organization | Lds Scioto Ward Columbus | Simon Kenton Council 441 | 2400 Red Rock Blvd | Grove City, OH 43123-1134 | | First Class Mail |
| Chartered Organization | Lds Scipio Ward | Utah National Parks 591 | Gen Del | Scipio, UT 84656 | | First Class Mail |
| Chartered Organization | Lds Scituate Ward | Narragansett 546 | 551 Central Pike | Scituate, RI 02857-1509 | | First Class Mail |
| Chartered Organization | Lds Scotch Plains 1St Ward Scotch Plains | Patriots Path Council 358 | 1781 Raritan Rd | Scotch Plains, NJ 07076-2927 | | First Class Mail |
| Chartered Organization | Lds Scouters Assoc | Mount Baker Council, Bsa 606 | 7500 50Th Pl Ne | Marysville, WA 98270-8513 | | First Class Mail |
| Chartered Organization | Lds Scouters Mtn Ward Portland Stake | Cascade Pacific Council 492 | 10300 Se 132Nd Ave | Happy Valley, OR 97086-6162 | | First Class Mail |
| Chartered Organization | Lds Seabeck Ward Bremerton Stake | Chief Seattle Council 609 | 11070 Old Frontier Rd Nw | Silverdale, WA 98383-8887 | | First Class Mail |
| Chartered Organization | Lds Seabrook-League City | Bay Area Council 574 | 4655 S Shore Blvd | League City, TX 77573-5815 | | First Class Mail |
| Chartered Organization | Lds Seaford Ward - Dover De Stake | Del Mar Va 081 | 800 Fleetwood Dr | Seaford, DE 19973-1216 | | First Class Mail |
| Chartered Organization | Lds Seapoint Ward - Huntington Beach Stake | Orange County Council 039 | 19191 17Th St | Huntington Beach, CA 92648 | | First Class Mail |
| Chartered Organization | Lds Seaside Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1024 Noche Buena St | Seaside, CA 93955 | | First Class Mail |
| Chartered Organization | Lds Seaside Ward Rainier Stake | Cascade Pacific Council 492 | 91160 Hwy 101 | Warrenton, OR 97146-7337 | | First Class Mail |
| Chartered Organization | Lds Seattle Hill Ward Everett Stake | Mount Baker Council, Bsa 606 | 11915 29Th Ave Se | Everett, WA 98208-6022 | | First Class Mail |
| Chartered Organization | Lds Sebastopol Ward | Redwood Empire Council 041 | 8100 Valentine Ave | Sebastopol, CA 95472-3218 | | First Class Mail |
| Chartered Organization | Lds Second Ward | Sl Liberty Stake Lds Chruch | 655 E 900 S | Salt Lake City, UT 84105-1128 | | First Class Mail |
| Chartered Organization | Lds Sedalia Ward - Warrensburg Stake | Great Rivers Council 653 | 1201 W Broadway Blvd | Sedalia, MO 65301-5340 | | First Class Mail |
| Chartered Organization | Lds Sedona Ward - Cottonwood Az Stk | Grand Canyon Council 010 | 160 Mormon Hill Rd | Sedona, AZ 86336 | | First Class Mail |
| Chartered Organization | Lds Sego Lily Ward | Utah National Parks 591 | 985 N 400 E | Lehi, UT 84043-1214 | | First Class Mail |
| Chartered Organization | Lds Sego Lily Ward | Sandy Ut Granite S Stake | 10312 S Ashley Park Dr | Sandy, UT 84092 | | First Class Mail |
| Chartered Organization | Lds Sego Lily Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 9824 S Flint Dr | Sandy, UT 84094 | | First Class Mail |
| Chartered Organization | Lds Seguin Ward - Kyle Stake | Alamo Area Council 583 | 1111 E College St | Seguin, TX 78155-3960 | | First Class Mail |
| Chartered Organization | Lds Selah 1St Ward/Selah Stake | Grand Columbia Council 614 | 970 Tibbling Rd | Selah, WA 98942-9258 | | First Class Mail |
| Chartered Organization | Lds Selah 2Nd Ward/Selah Stake | Grand Columbia Council 614 | 980 Lancaster Rd | Selah, WA 98942-9499 | | First Class Mail |
| Chartered Organization | Lds Selah-Cle Elum Ward Selah Stake | Grand Columbia Council 614 | P.O. Box 1090 | Cle Elum, WA 98922-2090 | | First Class Mail |
| Chartered Organization | Lds Seminole | Last Frontier Council 480 | 35226 Ew 1235 | Seminole, OK 74868-5878 | | First Class Mail |
| Chartered Organization | Lds Semoran Orlando | Central Florida Council 083 | 45 E Par St | Orlando, FL 32804-3928 | | First Class Mail |
| Chartered Organization | Lds Senatobia Ward - Memphis Stake | Chickasaw Council 558 | Hwy 4 W | Senatobia, MS 38668 | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Seneca Ward | Blue Ridge Council 551 | 5003 Wells Hwy | Seneca, SC 29678-4608 | | | | First Class Mail |
| Chartered Organization | Lds Seneca Ward | Blue Ridge Council 551 | 5003 Wells Hwy | Seneca, SC 29678-4608 | | | | First Class Mail |
| Chartered Organization | Lds Seneca Ward Seneca Stake | National Capital Area Council 082 | 18900 Kingsview Rd | Germantown, MD 20874-1413 | | | | First Class Mail |
| Chartered Organization | Lds Seoul English Branch | Far E Council 803 | 160 Dangsang-Dong 2Ga | Apo, AP 96205 | | | | First Class Mail |
| Chartered Organization | Lds Sequim Bay Ward Port Angeles Stake | Chief Seattle Council 609 | 815 W Washington St | Sequim, WA 98382 | | | | First Class Mail |
| Chartered Organization | Lds Serenada Ward Round Rock East Stake | Capitol Area Council 564 | 218 Serenada Dr | Georgetown, TX 78628-1518 | | | | First Class Mail |
| Chartered Organization | Lds Serene Ward Warm Springs Stake | Las Vegas Area Council 328 | 10970 S Bermuda Rd | Henderson, NV 89052-8666 | | | | First Class Mail |
| Chartered Organization | Lds Serenity Hills Ward | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Sern Hills Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113-4054 | | | | First Class Mail |
| Chartered Organization | Lds Sern Hills-Spgfield S Stake | Ozark Trails Council 306 | 4450 S Farm Rd 141 | Springfield, MO 65810-1400 | | | | First Class Mail |
| Chartered Organization | Lds Serramonte Ward, San Mateo Stake | Pacific Skyline Council 031 | 1399 Brunswick St | Daly City, CA 94014-1871 | | | | First Class Mail |
| Chartered Organization | Lds Settlers Bay Ward - Wasilla Stake | Great Alaska Council 610 | 108685 W Horizon Dr | Wasilla, AK 99687 | | | | First Class Mail |
| Chartered Organization | Lds Settlers Bridge Ward - Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3775 E Ustick Rd | Meridian, ID 83646 | | | | First Class Mail |
| Chartered Organization | Lds Settlers Meadow Ward - Gilbert Az | Greenfield Stake | 302 S Catalina St | Gilbert, AZ 85233-6402 | | | | First Class Mail |
| Chartered Organization | Lds Seven Hills Ward Anthem Hills Stake | Las Vegas Area Council 328 | 10970 S Bermuda Rd | Henderson, NV 89052-8666 | | | | First Class Mail |
| Chartered Organization | Lds Seven Hills Ward, Aurora South Stake | Denver Area Council 061 | 3101 S Flanders St | Aurora, CO 80013 | | | | First Class Mail |
| Chartered Organization | Lds Sevierville Knoxville | Great Smoky Mountain Council 557 | 401 Hardin Ln | Sevierville, TN 37862 | | | | First Class Mail |
| Chartered Organization | Lds Seville Groves Ward - Qc Az | Chandler Heights Stake | 3444 E Vallejo Ct | Gilbert, AZ 85298-8980 | | | | First Class Mail |
| Chartered Organization | Lds Seville Park Ward - Qc Az | Chandler Heights Stake | 18550 E Riggs Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Seville Ward - Qc Az | Chandler Heights Stake | 7201 S 164Th St | Queen Creek, AZ 85298 | | | | First Class Mail |
| Chartered Organization | Lds Sewell Ward Cherry Hill Nj Stake | Garden State Council 690 | 259 Lambs Rd | Sewell, NJ 08080 | | | | First Class Mail |
| Chartered Organization | Lds Sf 5Th Samoan Ward | San Francisco Stake | 730 Sharp Park Rd | Pacifica, CA 94044-2463 | | | | First Class Mail |
| Chartered Organization | Lds Shadow Canyon Ward Carnegie Stake | Las Vegas Area Council 328 | 2091 Wigwam Pkwy | Henderson, NV 89074 | | | | First Class Mail |
| Chartered Organization | Lds Shadow Hills Ward - Palm Desert Stake | California Inland Empire Council 045 | 40840 Washington St | Bermuda Dunes, CA 92203-9588 | | | | First Class Mail |
| Chartered Organization | Lds Shadow Lake Ward Maple Valley Stake | Chief Seattle Council 609 | Se 240th St | Maple Valley, WA 98038 | | | | First Class Mail |
| Chartered Organization | Lds Shadow Mtn Ward | Paradise Valley Az Stake | 3010 E Thunderbird Rd | Phoenix, AZ 85032-5610 | | | | First Class Mail |
| Chartered Organization | Lds Shadow Ranch Ward | Sparks East Stake | 7625 Shadow Ln | Sparks, NV 89434 | | | | First Class Mail |
| Chartered Organization | Lds Shadow Ridge Ward | Weber Heights Stake | 1401 Country Hills Dr | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds Shadow Ridge Ward Tule Springs Stake | Las Vegas Area Council 328 | 5140 Georgetown Cove Ct | Las Vegas, NV 89131-5253 | | | | First Class Mail |
| Chartered Organization | Lds Shadow Run Ward | Herriman Ut Mountain View Stake | 14068 S 5600 W | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Shadowbrook Ward | Kaysville South Stake | 162 E Burton | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Shafer View Ward - Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 1695 E Amity Rd | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Shallotte Ward/Wilmington Nc Stake | Cape Fear Council 425 | 4669 Mintz St | Shallotte, NC 28470 | | | | First Class Mail |
| Chartered Organization | Lds Shallowford Ward/Marietta East Stake | Atlanta Area Council 092 | 2605 Chadwick Rd | Marietta, GA 30066-2139 | | | | First Class Mail |
| Chartered Organization | Lds Shamrock Farms Ward - Qc Az | Chandler Heights Stake | 6014 S Mack Ave | Gilbert, AZ 85298-8710 | | | | First Class Mail |
| Chartered Organization | Lds Shamrock Ward - Mer E Stk | Ore-Ida Council 106 - Bsa 106 | Shamrock & Mcmillian | Boise, ID 83713 | | | | First Class Mail |
| Chartered Organization | Lds Sharon East Stake Eleven Year Olds | Utah National Parks 591 | 865 E 2390 N | Provo, UT 84604-4085 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Eighth Ward | Utah National Parks 591 | 630 S 700 E | Orem, UT 84097-4418 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Fifth Ward | Utah National Parks 591 | 545 S 800 E | Orem, UT 84097-6515 | | | | First Class Mail |
| Chartered Organization | Lds Sharon First Ward | Utah National Parks 591 | 770 S 590 E | Orem, UT 84097-6503 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Fourth Ward | Utah National Parks 591 | 583 S 700 E | Orem, UT 84097-4417 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Park Eighth Ward | Utah National Parks 591 | 600 N 150 E | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Park Fifth Ward | Utah National Parks 591 | 238 E 550 N | Orem, UT 84057-4036 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Park First Ward | Utah National Parks 591 | 270 N 150 E | Orem, UT 84057-4734 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Park Fourth Ward | Utah National Parks 591 | 300 N 100 E | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Park Second Ward | Utah National Parks 591 | 346 N 360 E | Orem, UT 84057-4879 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Park Seventh Ward | Utah National Parks 591 | 39 W 700 N | Orem, UT 84057-3831 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Park Sixth Ward | Utah National Parks 591 | 150 E 600 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Park Third Ward | Utah National Parks 591 | 225 E 200 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Park Thirteenth Ward | (Spanish) | 85 E 700 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Second Ward | Utah National Parks 591 | 446 E 400 S | Orem, UT 84097-6406 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Sixth Ward | Utah National Parks 591 | 545 S 800 E | Orem, UT 84097-6515 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Springs Ward | Sugar Hill Stake | 510 Brannon Rd | Cumming, GA 30041-6436 | | | | First Class Mail |
| Chartered Organization | Lds Sharon Third Ward | Utah National Parks 591 | 361 S 400 E | Orem, UT 84097-5573 | | | | First Class Mail |
| Chartered Organization | Lds Sharpsburg Ward Fayetteville Stake | Flint River Council 095 | 157 Bob Smith Rd | Sharpsburg, GA 30277-2341 | | | | First Class Mail |
| Chartered Organization | Lds Shasta Lake Ward Redding Stake | Golden Empire Council 047 | P.O. Box 839 | Shasta Lake, CA 96019-0839 | | | | First Class Mail |
| Chartered Organization | Lds Shaw Butte Ward - Phoenix Az North Stk | Grand Canyon Council 010 | 325 E Coral Gables Dr | Phoenix, AZ 85022-3605 | | | | First Class Mail |
| Chartered Organization | Lds Shawano Branch Green Bay Wi Stake | Bay-Lakes Council 635 | 910 E Zingler Ave | Shawano, WI 54166-3546 | | | | First Class Mail |
| Chartered Organization | Lds Shawnee Ward Stillwater Stake | Last Frontier Council 480 | 1501 E Independence St | Shawnee, OK 74804-4241 | | | | First Class Mail |
| Chartered Organization | Lds Sheboygan Ward Appleton Wi Stake | c/o Carlos Uceda | 620 S 8Th St Apt 215 | Sheboygan, WI 53081-4450 | | | | First Class Mail |
| Chartered Organization | Lds Shelby Branch, Great Falls Stake | Montana Council 315 | 916 Wwood Ave | Shelby, MT 59474 | | | | First Class Mail |
| Chartered Organization | Lds Shelby Ward, Great Falls Stake | Montana Council 315 | 915 Westwood Ave | Shelby, MT 59474-1532 | | | | First Class Mail |
| Chartered Organization | Lds Shelbyville Ward | Lincoln Heritage Council 205 | 1113 Mt Eden Rd | Shelbyville, KY 40065-7818 | | | | First Class Mail |
| Chartered Organization | Lds Shelbyville Ward | Lincoln Heritage Council 205 | 3117 Hebron Rd | Shelbyville, KY 40065-9813 | | | | First Class Mail |
| Chartered Organization | Lds Sheldon Ward Elk Grove Stake | Golden Empire Council 047 | 8925 Vintage Park Dr | Sacramento, CA 95829-1612 | | | | First Class Mail |
| Chartered Organization | Lds Shelley South Stake | Shelley 7Th Ward | 675 S Milton Ave | Shelley, ID 83274 | | | | First Class Mail |
| Chartered Organization | Lds Shelley South Stake | Shelley 3Rd Ward | 513 S Park Ave | Shelley, ID 83274-1433 | | | | First Class Mail |
| Chartered Organization | Lds Shelley South Stake | Shelley 5Th Ward | 513 S Park Ave | Shelley, ID 83274-1433 | | | | First Class Mail |
| Chartered Organization | Lds Shelley South Stake | Mountainview Ward | 1089 N 1200 E | Shelley, ID 83274-5326 | | | | First Class Mail |
| Chartered Organization | Lds Shelley South Stake - Foundry Ward | Grand Teton Council 107 | 675 S Milton Ave | Shelley, ID 83274 | | | | First Class Mail |
| Chartered Organization | Lds Shelley South Stake - Jameston Ward | Grand Teton Council 107 | 1250 N 1100 E | Shelley, ID 83274-5112 | | | | First Class Mail |
| Chartered Organization | Lds Shelley South Stake - Sandcreek Ward | Grand Teton Council 107 | 1101 E 1250 N | Shelley, ID 83274-5131 | | | | First Class Mail |
| Chartered Organization | Lds Shelley South Stake - Taylor Ward | Grand Teton Council 107 | 1398 N 1100 E | Shelley, ID 83274-5113 | | | | First Class Mail |
| Chartered Organization | Lds Shelley Stake - Shelley 10Th Ward | Grand Teton Council 107 | 1555 N 700 E | Shelley, ID 83274-5006 | | | | First Class Mail |
| Chartered Organization | Lds Shelley Stake - Shelley 12Th Ward | Grand Teton Council 107 | 325 E Locust | Shelley, ID 83274 | | | | First Class Mail |
| Chartered Organization | Lds Shelley Stake - Shelley 1St Ward | Grand Teton Council 107 | 184 N Park Ave | Shelley, ID 83274-1180 | | | | First Class Mail |
| Chartered Organization | Lds Shelley Stake - Shelley 2Nd Ward | Grand Teton Council 107 | 325 E Locust St | Shelley, ID 83274 | | | | First Class Mail |
| Chartered Organization | Lds Shelley Stake - Shelley 4Th Ward | Grand Teton Council 107 | 184 N Park Ave | Shelley, ID 83274-1180 | | | | First Class Mail |
| Chartered Organization | Lds Shelley Stake - Shelley 6Th Ward | Grand Teton Council 107 | 325 E Locust St | Shelley, ID 83274 | | | | First Class Mail |
| Chartered Organization | Lds Shelley Stake - Shelley 8Th Ward | Grand Teton Council 107 | 184 N Park Ave | Shelley, ID 83274-1180 | | | | First Class Mail |
| Chartered Organization | Lds Shelley Stake - Woodville 1St Ward | Grand Teton Council 107 | 1555 N 700 E | Shelley, ID 83274-5006 | | | | First Class Mail |
| Chartered Organization | Lds Shelley Stake - Woodville 2Nd Ward | Grand Teton Council 107 | 7440 S 4500 W | Idaho Falls, ID 83402 | | | | First Class Mail |
| Chartered Organization | Lds Shenandoah Vly Ward | Winchester, Va Stake | 230 Justes Dr | Winchester, VA 22602 | | | | First Class Mail |
| Chartered Organization | Lds Shenandoah Ward Council Bluff Stake | Mid-America Council 326 | 507 E Pioneer Ave | Shenandoah, IA 51601-2613 | | | | First Class Mail |
| Chartered Organization | Lds Shenandoah Ward Council Bluffs Stake | Mid-America Council 326 | 507 E Pioneer Ave | Shenandoah, IA 51601-2613 | | | | First Class Mail |
| Chartered Organization | Lds Shepard Creek Ward | Frmngtn Ut Oakridge Stake | 1533 N 1075 W | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Shepard Park Ward | Frmngtn Ut N Stake | 729 Shepard Ct | Farmington, UT 84025-3832 | | | | First Class Mail |
| Chartered Organization | Lds Shepard View Ward | Frmngtn Ut N Stake | 729 W 1275 N | Farmington, UT 84025-3832 | | | | First Class Mail |
| Chartered Organization | Lds Shepard Ward/Frmngtn Ut Oakridge Stk | Great Salt Lake Council 590 | 1955 S 350 E | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Shepherd Ward, Billings East Stake | Montana Council 315 | 1000 Wicks Ln | Billings, MT 59105 | | | | First Class Mail |
| Chartered Organization | Lds Shepherdsville Branch | Lincoln Heritage Council 205 | 115 Bradford Pl | Mount Washington, KY 40047-8114 | | | | First Class Mail |
| Chartered Organization | Lds Sherbrook Ward - Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 1920 S Locust Grove Rd | Meridian, ID 83642 | | | | First Class Mail |
| Chartered Organization | Lds Sheridan 1St Ward, Gillette Stake | Greater Wyoming Council 638 | 2051 Colonial Dr | Sheridan, WY 82801-6007 | | | | First Class Mail |
| Chartered Organization | Lds Sheridan 2Nd Ward, Gillette Stake | Greater Wyoming Council 638 | 2051 Colonial Dr | Sheridan, WY 82801-6007 | | | | First Class Mail |
| Chartered Organization | Lds Sheridan Ward, Butte Stake | Montana Council 315 | 4413 Hwy 41 N. | Sheridan, MT 59749 | | | | First Class Mail |
| Chartered Organization | Lds Sheridan Ward, Butte Stake | Montana Council 315 | 4413 Mt Hwy 41 N | Twin Bridges, MT 59754-9612 | | | | First Class Mail |
| Chartered Organization | Lds Sherwood Hills Ward | Utah National Parks 591 | 4724 Brentwood Cir | Provo, UT 84604-5360 | | | | First Class Mail |
| Chartered Organization | Lds Sherwood Park Ward - Mesa Az Stk | Grand Canyon Council 010 | 940 E Sern Ave | Mesa, AZ 85204 | | | | First Class Mail |
| Chartered Organization | Lds Sherwood Ward - Topeka Stake | Jayhawk Area Council 197 | 2401 Sw Kingsrow Rd | Topeka, KS 66614-5615 | | | | First Class Mail |
| Chartered Organization | Lds Sherwood Ward Tualatin Stake | Cascade Pacific Council 492 | 22284 Sw Grahams Ferry Rd | Tualatin, OR 97062 | | | | First Class Mail |
| Chartered Organization | Lds Shiloh | Greater St Louis Area Council 312 | 255 Fairwood Hills Rd | O Fallon, IL 62269-3518 | | | | First Class Mail |
| Chartered Organization | Lds Shiloh Ward, Billings Stake | Montana Council 315 | 4636 Woodhaven Way | Billings, MT 59106 | | | | First Class Mail |
| Chartered Organization | Lds Shiprock Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 3419 | Shiprock, NM 87420-3419 | | | | First Class Mail |
| Chartered Organization | Lds Shirlington Ward Mt Vernon Stake | National Capital Area Council 082 | 4712 30Th St S | Arlington, VA 22206-1502 | | | | First Class Mail |
| Chartered Organization | Lds Shoal Creek Vly Ward Liberty Stake | Heart Of America Council 307 | 6751 Ne 70Th St | Kansas City, MO 64119-5305 | | | | First Class Mail |
| Chartered Organization | Lds Shoal Creek Ward Liberty Stake | Heart Of America Council 307 | 5600 Jackson Ave | Kansas City, MO 64130 | | | | First Class Mail |
| Chartered Organization | Lds Shoal Creek Ward, Austin Stake | Capitol Area Council 564 | 1000 Rutherford Ln | Austin, TX 78753-6707 | | | | First Class Mail |
| Chartered Organization | Lds Shoreline Ward - Richland Stake | Blue Mountain Council 604 | 1321 Jadwin Ave | Richland, WA 99354 | | | | First Class Mail |
| Chartered Organization | Lds Shoultes Ward Arlington Stake | Mount Baker Council, Bsa 606 | 9215 51St Ave Ne | Marysville, WA 98270-2333 | | | | First Class Mail |
| Chartered Organization | Lds Show Low Creek Ward - White Mtn Az | Stake | 300 S 11Th St | Show Low, AZ 85901-6010 | | | | First Class Mail |
| Chartered Organization | Lds Show Low Ward - Show Low Az Stk | Grand Canyon Council 010 | 300 S 11Th St | Show Low, AZ 85901-6010 | | | | First Class Mail |
| Chartered Organization | Lds Shrewsbury Ward, Lancaster Stake | New Birth Of Freedom 544 | 2100 Hollywood Dr | York, PA 17403-4847 | | | | First Class Mail |
| Chartered Organization | Lds Sidney Ward - Dayton,Oh | Miami Valley Council, Bsa 444 | 475 W Loy Rd | Piqua, OH 45356-9217 | | | | First Class Mail |
| Chartered Organization | Lds Sidney Ward, Glendive Stake | Montana Council 315 | 1215 5Th St Sw | Sidney, MT 59270-3634 | | | | First Class Mail |
| Chartered Organization | Lds Sienna Hills Ward | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Sienna Plantation Ward | Houston S Stake | 8333 Scanlan Trce | Missouri City, TX 77459-7129 | | | | First Class Mail |
| Chartered Organization | Lds Sienna Vista Ward - Reno North Stake | Nevada Area Council 329 | 2505 Kings Row | Reno, NV 89503-3221 | | | | First Class Mail |
| Chartered Organization | Lds Sierra Madre Ward - Gilbert Az | Highland W Stake | 2676 E Palo Verde St | Gilbert, AZ 85296-9415 | | | | First Class Mail |
| Chartered Organization | Lds Sierra Montana Ward - Surprise Az | North Stake | 14878 N Verde Vista Dr | Surprise, AZ 85388-7846 | | | | First Class Mail |
| Chartered Organization | Lds Sierra Pines Ward - Show Low Az Stk | Grand Canyon Council 010 | 480 W Deuce Of Clubs | Show Low, AZ 85901-5803 | | | | First Class Mail |
| Chartered Organization | Lds Sierra Ranch Ward N Las Vegas Stake | Las Vegas Area Council 328 | 50 E Azure Ave | North Las Vegas, NV 89031 | | | | First Class Mail |
| Chartered Organization | Lds Sierra Verde Ward - Phoenix Az | Tbird Park Stake | 21722 N 61St Dr | Glendale, AZ 85308-9348 | | | | First Class Mail |
| Chartered Organization | Lds Sierra Vista Ward - Qc Az South Stk | Grand Canyon Council 010 | 32584 N Gary Rd | San Tan Valley, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Sierra Vista Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113-4054 | | | | First Class Mail |
| Chartered Organization | Lds Sierra Ward - Fontana Stake | California Inland Empire Council 045 | 17535 Randall Ave | Fontana, CA 92335-5948 | | | | First Class Mail |
| Chartered Organization | Lds Signal Butte Ward - Mesa Az | Flat Iron Stake | 10036 E Brown Rd | Mesa, AZ 85207 | | | | First Class Mail |
| Chartered Organization | Lds Signal Butte Ward - Mesa Az | Eastmark Stake | 11143 E Sorpresa Ave | Mesa, AZ 85212-5173 | | | | First Class Mail |
| Chartered Organization | Lds Sigurd Ward | Utah National Parks 591 | 570026 | Sigurd, UT 84657 | | | | First Class Mail |
| Chartered Organization | Lds Sikeston Ward | Cape Girardeau Mo Stake | 827 Euclid Ave | Sikeston, MO 63801 | | | | First Class Mail |
| Chartered Organization | Lds Silkwood Ward | Utah National Parks 591 | 2843 E Crimson Ridge Dr | St George, UT 84790-4208 | | | | First Class Mail |
| Chartered Organization | Lds Siloam Springs Ward Springdale Stake | Westark Area Council 016 | 2503 S Elm St | Siloam Springs, AR 72761 | | | | First Class Mail |
| Chartered Organization | Lds Silsbee Ward - Beaumont Stake | Three Rivers Council 578 | 7653 Clearview Ln | Lumberton, TX 77657-7901 | | | | First Class Mail |
| Chartered Organization | Lds Silsbee Ward - Beaumont Stake | Three Rivers Council 578 | 205 Turtle Creek Dr | Silsbee, TX 77656-6640 | | | | First Class Mail |
| Chartered Organization | Lds Silva Valley Ward Folsom Stake | Golden Empire Council 047 | 1275 Green Valley Rd | El Dorado Hills, CA 95762-9775 | | | | First Class Mail |
| Chartered Organization | Lds Silver City 1St Ward Silver City Stk | Yucca Council 573 | 3755 N Swan St | Silver City, NM 88061-6047 | | | | First Class Mail |
| Chartered Organization | Lds Silver City 2Nd Ward Silver City Stk | Yucca Council 573 | 3755 N Swan St | Silver City, NM 88061-6047 | | | | First Class Mail |
| Chartered Organization | Lds Silver City 3Rd Ward Silver City Stk | Yucca Council 573 | 4313 N Swan St | Silver City, NM 88061-4712 | | | | First Class Mail |
| Chartered Organization | Lds Silver City 3Rd Ward Sliver City Stk | Yucca Council 573 | 3755 N Swan St | Silver City, NM 88061-6047 | | | | First Class Mail |
| Chartered Organization | Lds Silver Creek Ward | Utah National Parks 591 | 4506 Pony Express Pkwy | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Silver Creek Ward - Gilbert Az Stk | Grand Canyon Council 010 | 220 E Cullumber Ave | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds Silver Creek Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 4977 San Felipe Rd | San Jose, CA 95135-1219 | | | | First Class Mail |
| Chartered Organization | Lds Silver Creek Ward/Park City Ut Stk | Great Salt Lake Council 590 | 510 E Silver Summit Pkwy | Park City, UT 84098 | | | | First Class Mail |
| Chartered Organization | Lds Silver Lake Ward | Utah National Parks 591 | 4506 E Pony Express Pkwy | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Silver Lake Ward | Syracuse South Stake | 3065 S Bluff Rd | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Silver Lake Ward - Reno North Stake | Nevada Area Council 329 | 8080 Lemmon Dr | Reno, NV 89506-9095 | | | | First Class Mail |
| Chartered Organization | Lds Silver Mesa Ward | Sandy Ut Alta View Stake | 8945 S 1700 E | Sandy, UT 84093-3715 | | | | First Class Mail |
| Chartered Organization | Lds Silver Spg Ward Silver Spg Stake | National Capital Area Council 082 | 3315 Claridge Ct | Silver Spring, MD 20902-2201 | | | | First Class Mail |
| Chartered Organization | Lds Silver Spgs Ward Fallon N Stake | Nevada Area Council 329 | 5380 Elm St | Silver Springs, NV 89429 | | | | First Class Mail |
| Chartered Organization | Lds Silver Spgs Ward Green Vly Stake | Las Vegas Area Council 328 | 1525 Guilford Dr | Henderson, NV 89014-3997 | | | | First Class Mail |
| Chartered Organization | Lds Silver Stone Ward Tule Springs Stake | Las Vegas Area Council 328 | 8755 Iron Mountain Rd | Las Vegas, NV 89143 | | | | First Class Mail |
| Chartered Organization | Lds Silverado Ward Warm Springs Stake | Las Vegas Area Council 328 | 9011 Galena Crossing St | Las Vegas, NV 89123-3224 | | | | First Class Mail |
| Chartered Organization | Lds Silvercrest Ward | Sandy Ut Canyon View Stake | 9119 S 1300 E | Sandy, UT 84094-5532 | | | | First Class Mail |
| Chartered Organization | Lds Silverdale 1St Ward Silverdale Stake | Chief Seattle Council 609 | 7372 Blackbird Dr Ne | Bremerton, WA 98311-9251 | | | | First Class Mail |
| Chartered Organization | Lds Silverdale 2Nd Ward Silverdale Stake | Chief Seattle Council 609 | 9256 Nels Nelson Rd Nw | Bremerton, WA 98311-9097 | | | | First Class Mail |
| Chartered Organization | Lds Silverdale 3Rd Ward Silverdale Stake | Chief Seattle Council 609 | 11070 Old Frontier Rd Nw | Silverdale, WA 98383-8887 | | | | First Class Mail |
| Chartered Organization | Lds Silverdale 6Th Ward Silverdale Stake | c/o Bishop Bryan Tower | P.O. Box 120 | Keyport, WA 98345-0120 | | | | First Class Mail |
| Chartered Organization | Lds Silvergate Park Ward - Mesa Az | South Stake | 2334 E Pueblo Ave | Mesa, AZ 85204 | | | | First Class Mail |
| Chartered Organization | Lds Silverleaf Ward - Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 2421 W Glade Creek St | Meridian, ID 83646-6165 | | | | First Class Mail |
| Chartered Organization | Lds Silverstone Ward | Utah National Parks 591 | 1528 N Potomac Ave | Washington, UT 84780-2763 | | | | First Class Mail |
| Chartered Organization | Lds Silverton Ward Keizer Stake | Cascade Pacific Council 492 | 745 W Main St | Silverton, OR 97381-2241 | | | | First Class Mail |
| Chartered Organization | Lds Simi 3Rd Ward Simi Stake | Ventura County Council 057 | 3979 Township Ave | Simi Valley, CA 93063-1067 | | | | First Class Mail |
| Chartered Organization | Lds Simi 4Th Ward Simi Stake | Ventura County Council 057 | 480 Sinaloa Rd | Simi Valley, CA 93065-5431 | | | | First Class Mail |
| Chartered Organization | Lds Simi 5Th Ward Simi Stake | Ventura County Council 057 | 480 Sinaloa Rd | Simi Valley, CA 93065-5431 | | | | First Class Mail |
| Chartered Organization | Lds Simpsonville | Blue Ridge Council 551 | 1301 Boiling Springs Rd | Greer, SC 29650 | | | | First Class Mail |
| Chartered Organization | Lds Simpsonville 1St Ward | Blue Ridge Council 551 | 1301 Boiling Springs Rd | Greer, SC 29650 | | | | First Class Mail |
| Chartered Organization | Lds Simpsonville-Second | Blue Ridge Council 551 | 200 Hayworth Dr | Simpsonville, SC 29680 | | | | First Class Mail |
| Chartered Organization | Lds Simpsonville-Second | Blue Ridge Council 551 | 200 Hayworth Dr | Simpsonville, SC 29680 | | | | First Class Mail |
| Chartered Organization | Lds Sinclair View Ward Bremerton Stake | Chief Seattle Council 609 | 3877 Mullenix Rd Se | Port Orchard, WA 98366 | | | | First Class Mail |
| Chartered Organization | Lds Sinks Canyon Ward, Riverton Stake | Greater Wyoming Council 638 | 545 Cliff St | Lander, WY 82520-3235 | | | | First Class Mail |
| Chartered Organization | Lds Sioux City 1St Ward Sioux City Stake | Mid-America Council 326 | 1201 W Clifton Ave | Sioux City, IA 51104-2318 | | | | First Class Mail |
| Chartered Organization | Lds Sioux City 2Nd Ward Sioux City Stake | Mid-America Council 326 | 1201 W Clifton Ave | Sioux City, IA 51104-2318 | | | | First Class Mail |
| Chartered Organization | Lds Sisters Ward - Redmond Stake | Crater Lake Council 491 | Trinity Way | Sisters, OR 97759 | | | | First Class Mail |
| Chartered Organization | Lds Skagit River 1St Ward | Mt Vernon Stake | 1115 Mcgarigle Rd | Sedro Woolley, WA 98284-9281 | | | | First Class Mail |
| Chartered Organization | Lds Skagit River 2Nd Ward | Mt Vernon Stake | 1122 Mcgarigle Rd | Sedro Woolley, WA 98284 | | | | First Class Mail |
| Chartered Organization | Lds Skagway Branch-Juneau Alaska Stake | Great Alaska Council 610 | P.O. Box 605 | Skagway, AK 99840-0605 | | | | First Class Mail |
| Chartered Organization | Lds Skiatook Br-Bartlesville Ok Stake | Indian Nations Council 488 | 4200 W 6Th St | Skiatook, OK 74070 | | | | First Class Mail |
| Chartered Organization | Lds Skye Canyon Ward Skye Canyon Stake | Las Vegas Area Council 328 | 9830 Elkhorn Rd | Las Vegas, NV 89149-1914 | | | | First Class Mail |
| Chartered Organization | Lds Skyline Ward - Mesa Az Skyline Stk | Grand Canyon Council 010 | 10356 E El Moro Cir | Mesa, AZ 85208-7233 | | | | First Class Mail |
| Chartered Organization | Lds Skyline Ward - Qc Az East Stk | Grand Canyon Council 010 | 33794 N Gary Rd | Queen Creek, AZ 85143 | | | | First Class Mail |
| Chartered Organization | Lds Skyline Ward - Reno Stake | Nevada Area Council 329 | 1095 Golconda Dr | Reno, NV 89509-3610 | | | | First Class Mail |
| Chartered Organization | Lds Skyline Ward Cedar Mill Stake | Cascade Pacific Council 492 | 14885 Nw West Union Rd | Portland, OR 97229-2292 | | | | First Class Mail |
| Chartered Organization | Lds Skyline Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 777 E Skyline Dr | Tooele, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Skyview Ward Vancouver West Stake | Cascade Pacific Council 492 | 14702 Nw 26Th Ave | Vancouver, WA 98685-1006 | | | | First Class Mail |
| Chartered Organization | Lds Sl 6Th Ward (Chinese) | Sl Monmnt Park Stake | 470 S Wasatch Dr | Salt Lake City, UT 84102 | | | | First Class Mail |
| Chartered Organization | Lds Slate Canyon Eighth Ward | Utah National Parks 591 | 1625 S Slate Canyon Dr | Provo, UT 84606 | | | | First Class Mail |
| Chartered Organization | Lds Slate Canyon Eleventh Ward | Utah National Parks 591 | 1625 S Slate Canyon Dr | Provo, UT 84606 | | | | First Class Mail |
| Chartered Organization | Lds Slate Canyon Fifteenth Ward | Utah National Parks 591 | 1357 Cinnamon Ridge Cir | Provo, UT 84606-5610 | | | | First Class Mail |
| Chartered Organization | Lds Slate Canyon Fourteenth (Spanish) | Utah National Parks 591 | 2401 Tennessee Ave | Provo, UT 84606-6592 | | | | First Class Mail |
| Chartered Organization | Lds Slate Canyon Fourth Ward | Utah National Parks 591 | 715 Utah Ave | Provo, UT 84606 | | | | First Class Mail |
| Chartered Organization | Lds Slate Canyon Sixth Ward | Utah National Parks 591 | 1315 E 900 S | Provo, UT 84606 | | | | First Class Mail |
| Chartered Organization | Lds Slate Canyon Tenth Ward | Utah National Parks 591 | 2342 Tennessee Ave | Provo, UT 84606-6564 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chartered Organization | Lds Slate Canyon Thirteenth Ward | Utah National Parks 591 | 1394 Alpine Way | Provo, UT 84606-5392 | | First Class Mail |
| Chartered Organization | Lds Slick Rock Ward | Utah National Parks 591 | 2450 E Riverside Dr | St George, UT 84790 | | First Class Mail |
| Chartered Organization | Lds Slo 1St Ward San Luis Obispo Stake | Los Padres Council 053 | 651 E Foothill Blvd | San Luis Obispo, CA 93405-1686 | | First Class Mail |
| Chartered Organization | Lds Sloan Canyon Ward Anthem Hills Stake | Las Vegas Area Council 328 | 10970 S Bermuda Rd | Henderson, NV 89052-8666 | | First Class Mail |
| Chartered Organization | Lds Sloughhouse Ward Elk Grove Stake | Golden Empire Council 047 | 8925 Vintage Park Dr | Sacramento, CA 95829-1612 | | First Class Mail |
| Chartered Organization | Lds Smiley Ward - Redlands Stake | California Inland Empire Council 045 | 640 S Center St | Redlands, CA 92373-5832 | | First Class Mail |
| Chartered Organization | Lds Smith County 1St Ward | East Texas Area Council 585 | 1617 Shiloh Rd | Tyler, TX 75703-2433 | | First Class Mail |
| Chartered Organization | Lds Smith County 2Nd Ward | East Texas Area Council 585 | 2401 N Broadway Ave | Tyler, TX 75702-2195 | | First Class Mail |
| Chartered Organization | Lds Smith County Wills Point Ward | East Texas Area Council 585 | 22580 State Hwy 64 | Canton, TX 75103-6162 | | First Class Mail |
| Chartered Organization | Lds Smith Lane Ward | Kaysville West Stake | 1449 S Thoroughbred Dr | Kaysville, UT 84037 | | First Class Mail |
| Chartered Organization | Lds Smith Rock Ward - Redmond Stake | Crater Lake Council 491 | 450 Sw Rimrock Way | Redmond, OR 97756-1936 | | First Class Mail |
| Chartered Organization | Lds Smithfield 10Th Ward | Smithfield South | 365 E 360 S | Smithfield, UT 84335 | | First Class Mail |
| Chartered Organization | Lds Smithfield 11Th Ward | Smithfield Stake | 79 E 200 S | Smithfield, UT 84335-1940 | | First Class Mail |
| Chartered Organization | Lds Smithfield 12Th Ward | Smithfield North | 155 W 400 N | Smithfield, UT 84335-1800 | | First Class Mail |
| Chartered Organization | Lds Smithfield 14Th Ward | Smithfield South | 451 S 250 E | Smithfield, UT 84335-1624 | | First Class Mail |
| Chartered Organization | Lds Smithfield 15Th Ward | Smithfield South | 600 S 625 E | Smithfield, UT 84335-1685 | | First Class Mail |
| Chartered Organization | Lds Smithfield 16Th Ward | Smithfield South | 6521 N 2400 W | Amalga, UT 84335 | | First Class Mail |
| Chartered Organization | Lds Smithfield 18Th Ward | Smithfield South | 600 S 625 E | Smithfield, UT 84335-1685 | | First Class Mail |
| Chartered Organization | Lds Smithfield 19Th Ward | Smithfield North | 155 W 400 N | Smithfield, UT 84335-1800 | | First Class Mail |
| Chartered Organization | Lds Smithfield 22Nd Ward | Smithfield North | 640 N 200 E | Smithfield, UT 84335-6713 | | First Class Mail |
| Chartered Organization | Lds Smithfield 23Rd Ward | Smithfield South | 451 S 250 E | Smithfield, UT 84335-1624 | | First Class Mail |
| Chartered Organization | Lds Smithfield 24Th Ward | Smithfield South | 451 S 250 E | Smithfield, UT 84335-1624 | | First Class Mail |
| Chartered Organization | Lds Smithfield 25Th | Smithfield North | 660 W 200 N | Smithfield, UT 84335 | | First Class Mail |
| Chartered Organization | Lds Smithfield 26Th/Smithfield North | Trapper Trails 589 | 640 N 200 E | Smithfield, UT 84335-6713 | | First Class Mail |
| Chartered Organization | Lds Smithfield 27Th Ward/Smithfield | Trapper Trails 589 | 568 E 260 S | Smithfield, UT 84335-1230 | | First Class Mail |
| Chartered Organization | Lds Smithfield 2Nd Ward | Smithfield South | 6521 N 2400 W | Amalga, UT 84335 | | First Class Mail |
| Chartered Organization | Lds Smithfield 3Rd Ward | Smithfield North | 640 N 200 E | Smithfield, UT 84335-6713 | | First Class Mail |
| Chartered Organization | Lds Smithfield 4Th Ward | Smithfield North | 660 W 200 N | Smithfield, UT 84335 | | First Class Mail |
| Chartered Organization | Lds Smithfield 5Th Ward | Smithfield South | 600 S 625 E | Smithfield, UT 84335-1685 | | First Class Mail |
| Chartered Organization | Lds Smithfield 8Th Ward | Smithfield North | 155 W 400 N | Smithfield, UT 84335-1800 | | First Class Mail |
| Chartered Organization | Lds -Smithfield 9Th Ward | Smithfield North | 660 W 200 N | Smithfield, UT 84335 | | First Class Mail |
| Chartered Organization | Lds Smithfield Stake Special Needs | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335-1203 | | First Class Mail |
| Chartered Organization | Lds Smithfield Ward - Chesapeake Stake | Colonial Virginia Council 595 | 4759 Bennetts Pasture Rd | Suffolk, VA 23435 | | First Class Mail |
| Chartered Organization | Lds Smithfield Ward - Chesapeake Stake | Colonial Virginia Council 595 | 4759 Bennetts Pasture Rd | Suffolk, VA 23435 | | First Class Mail |
| Chartered Organization | Lds Smithson Vly Ward - Hill Country Stake | Alamo Area Council 583 | 31355 Stahl Ln | Bulverde, TX 78163-3284 | | First Class Mail |
| Chartered Organization | Lds Smithton Ridge Ward - Columbia Stake | Great Rivers Council 653 | 4708 Highlands Pkwy | Columbia, MO 65203-6259 | | First Class Mail |
| Chartered Organization | Lds Smithville Lake Branch Liberty Stake | Heart Of America Council 307 | 7001 Searcy Creek Pkwy | Kansas City, MO 64119-5336 | | First Class Mail |
| Chartered Organization | Lds Smoky Hill Ward, Arapahoe Stake | Denver Area Council 061 | 5175 S Picadilly St | Centennial, CO 80015-3313 | | First Class Mail |
| Chartered Organization | Lds Smyrna Ward - Dover De Stake | Del Mar Va 081 | 310 Clark Farm Rd | Smyrna, DE 19977-9433 | | First Class Mail |
| Chartered Organization | Lds Snake River Ward - Pasco Stake | Blue Mountain Council 604 | 245 S Lake Rd | Burbank, WA 99323 | | First Class Mail |
| Chartered Organization | Lds Snellville Ward - Conyers Stake | Northeast Georgia Council 101 | 3956 Mink Livsey Rd | Snellville, GA 30039 | | First Class Mail |
| Chartered Organization | Lds Snellville Ward- Conyers Stake | Northeast Georgia Council 101 | 3956 Mink Livsey Rd | Snellville, GA 30039 | | First Class Mail |
| Chartered Organization | Lds Snohomish Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 8522 131St Ave Se | Snohomish, WA 98290 | | First Class Mail |
| Chartered Organization | Lds Snoqualmie Falls Ward | Bellevue S Stake | 1100 6Th Ave Se | Issaquah, WA 98027-4718 | | First Class Mail |
| Chartered Organization | Lds Snoqualmie River Ward Redmond Stake | Chief Seattle Council 609 | 7115 224Th Ave Ne | Redmond, WA 98053 | | First Class Mail |
| Chartered Organization | Lds Snow Canyon Eleventh Ward | Utah National Parks 591 | 1854 N Serenity Dr | St George, UT 84770-4777 | | First Class Mail |
| Chartered Organization | Lds Snow Canyon Fifth Ward | Utah National Parks 591 | 1625 Lava Flow Dr | St George, UT 84770 | | First Class Mail |
| Chartered Organization | Lds Snow Canyon First Ward | Utah National Parks 591 | 1184 N Dixie Downs Rd | St George, UT 84770 | | First Class Mail |
| Chartered Organization | Lds Snow Canyon Fourth Ward | Utah National Parks 591 | 1184 N Dixie Downs Rd | St George, UT 84770 | | First Class Mail |
| Chartered Organization | Lds Snow Canyon Second Ward | Utah National Parks 591 | 1360 N Dixie Downs Rd Unit 56 | St George, UT 84770-4193 | | First Class Mail |
| Chartered Organization | Lds Snow Canyon Sixth Ward | Utah National Parks 591 | 2027 W 1860 N | St George, UT 84770-4754 | | First Class Mail |
| Chartered Organization | Lds Snow Canyon Thirteenth Ward | Utah National Parks 591 | 1631 W 1510 N | St George, UT 84770-6440 | | First Class Mail |
| Chartered Organization | Lds Snow Peak Ward Lebanon Stake | Cascade Pacific Council 492 | 1955 S 5Th St | Lebanon, OR 97355-2528 | | First Class Mail |
| Chartered Organization | Lds Snow Springs Ward (Lehi) | Utah National Parks 591 | 842 S 1660 W | Lehi, UT 84043-4087 | | First Class Mail |
| Chartered Organization | Lds Snow Ward, Bakersfield Stake | Southern Sierra Council 030 | 5500 Fruitvale Ave | Bakersfield, CA 93308-3965 | | First Class Mail |
| Chartered Organization | Lds Snowflake 10Th Ward - Snowflake Az Stk | Grand Canyon Council 010 | 175 S Cedar Dr | Snowflake, AZ 85937-6105 | | First Class Mail |
| Chartered Organization | Lds Snowflake 11Th Ward - Snowflake Az Stk | Grand Canyon Council 010 | 48 S Main St | Snowflake, AZ 85937 | | First Class Mail |
| Chartered Organization | Lds Snowflake 1St Ward - Snowflake Az Stk | Grand Canyon Council 010 | P.O. Box 1 | Snowflake, AZ 85937-0001 | | First Class Mail |
| Chartered Organization | Lds Snowflake 5Th Ward - Snowflake Az Stk | Grand Canyon Council 010 | P.O. Box 1453 | Snowflake, AZ 85937-1453 | | First Class Mail |
| Chartered Organization | Lds Snowflake 6Th Ward - Snowflake Az Stk | Grand Canyon Council 010 | 48 N Main St | Snowflake, AZ 85937-5197 | | First Class Mail |
| Chartered Organization | Lds Snowflake 8Th Ward - Snowflake Az Stk | Grand Canyon Council 010 | P.O. Box 8 | Snowflake, AZ 85937-0008 | | First Class Mail |
| Chartered Organization | Lds Snowflake 9Th Ward - Snowflake Az Stk | Grand Canyon Council 010 | P.O. Box 935 | Snowflake, AZ 85937-0935 | | First Class Mail |
| Chartered Organization | Lds Snyderville Ward/Park City Ut Stk | Great Salt Lake Council 590 | 510 E Silver Summit Pkwy | Park City, UT 84098 | | First Class Mail |
| Chartered Organization | Lds So Jordan 12Th Ward (Tongan) | Sl Ut S (Tongan) Stake | 9587 S Wood Park Ln | South Jordan, UT 84009-1503 | | First Class Mail |
| Chartered Organization | Lds Socorro Ward El Paso Stake | Yucca Council 573 | 11300 N Loop Dr | Socorro, TX 79927 | | First Class Mail |
| Chartered Organization | Lds Socorro Ward Los Lunas Stake | Great Swest Council 412 | 1121 El Camino Real St | Socorro, NM 87801-4749 | | First Class Mail |
| Chartered Organization | Lds Soda Springs Stake - 1St Ward | Grand Teton Council 107 | 361 S 3Rd E | Soda Springs, ID 83276-1607 | | First Class Mail |
| Chartered Organization | Lds Soda Springs Stake - 2Nd Ward | Grand Teton Council 107 | 311 S 3Rd W | Soda Springs, ID 83276-1558 | | First Class Mail |
| Chartered Organization | Lds Soda Springs Stake - 3Rd Ward | Grand Teton Council 107 | 290 S 3Rd W | Soda Springs, ID 83276-1561 | | First Class Mail |
| Chartered Organization | Lds Soda Springs Stake - 4Th Ward | Grand Teton Council 107 | 281 E Hooper Ave | Soda Springs, ID 83276 | | First Class Mail |
| Chartered Organization | Lds Soda Springs Stake - 5Th Ward | Grand Teton Council 107 | 361 S 3Rd E | Soda Springs, ID 83276-1607 | | First Class Mail |
| Chartered Organization | Lds Soldotna Ward - Soldotna Stake | Great Alaska Council 610 | 159 W Marydale Ave | Soldotna, AK 99669-7562 | | First Class Mail |
| Chartered Organization | Lds Solomon Ward - Mesa Az South Stk | Grand Canyon Council 010 | 997 E Broadway Rd | Mesa, AZ 85204 | | First Class Mail |
| Chartered Organization | Lds Solomonville Ward - Safford Stake | Grand Canyon Council 010 | 2701 S Montierth Pl | Safford, AZ 85546-9499 | | First Class Mail |
| Chartered Organization | Lds Solon Ward Kirtland Stake | Lake Erie Council 440 | 5825 Liberty Rd | Solon, OH 44139-2536 | | First Class Mail |
| Chartered Organization | Lds Solvang Ward, Santa Barbara Stake | Los Padres Council 053 | 2627 Janin Way | Solvang, CA 93463 | | First Class Mail |
| Chartered Organization | Lds Somerset Branch | Blue Grass Council 204 | 117 Waycross St | Somerset, KY 42501-4211 | | First Class Mail |
| Chartered Organization | Lds Somerset Ward (Sp Fork) | Utah National Parks 591 | 2550 E 989 S | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Somerset Ward Bellevue South | Chief Seattle Council 609 | 4151 134Th Ave Se | Bellevue, WA 98006-1317 | | First Class Mail |
| Chartered Organization | Lds Somerset Ward South Stake | Las Vegas Area Council 328 | 4105 Abernethy Forest Pl | Las Vegas, NV 89141-4335 | | First Class Mail |
| Chartered Organization | Lds Somerset Ward/Frmngtn Ut North Stk | Great Salt Lake Council 590 | 1885 Summerwood Dr | Farmington, UT 84025 | | First Class Mail |
| Chartered Organization | Lds Somersworth Ward, Exeter Nh Stake | Daniel Webster Council, Bsa 330 | 35 Tates Brook Rd | Somersworth, NH 03878 | | First Class Mail |
| Chartered Organization | Lds Sonoma Ranch Ward - West Stake | Alamo Area Council 583 | 13153 Iron Horse Way | Helotes, TX 78023-3535 | | First Class Mail |
| Chartered Organization | Lds Sonoma Ward | Redwood Empire Council 041 | 16280 La Grama St | Sonoma, CA 95476-3109 | | First Class Mail |
| Chartered Organization | Lds Sonoran Mountain Ward - Phoenix Az | Tbird Park Stake | 23121 N 67Th Ave | Glendale, AZ 85310-5728 | | First Class Mail |
| Chartered Organization | Lds Sonoran Springs Ward - Mesa Az | Boulder Creek Stake | 3025 S Hawes Rd | Mesa, AZ 85212-1594 | | First Class Mail |
| Chartered Organization | Lds Sonoran Trails Ward - Scottsdale Az | North Stake | 38008 N Basin Rd | Cave Creek, AZ 85331 | | First Class Mail |
| Chartered Organization | Lds Sonterra Ward - North Stake | Alamo Area Council 583 | 17151 Jones-Maltsberger Rd | San Antonio, TX 78247 | | First Class Mail |
| Chartered Organization | Lds Sorrento Leesburg | Central Florida Council 083 | 30604 Apawamis Dr | Sorrento, FL 32776-9080 | | First Class Mail |
| Chartered Organization | Lds Sossaman Estates Ward - Qc Az West Stk | Grand Canyon Council 010 | 19730 E Ocotillo Rd | Queen Creek, AZ 85142 | | First Class Mail |
| Chartered Organization | Lds Sossaman Ward - Mesa Az | Boulder Creek Stake | 7145 E Monterey Ave | Mesa, AZ 85209 | | First Class Mail |
| Chartered Organization | Lds South Bench Ward | Haight Creek Stake | 1282 W 1875 N | Farmington, UT 84025 | | First Class Mail |
| Chartered Organization | Lds South Bend Ward - South Bend Stake | Lasalle Council 165 | 930 Park Pl | Mishawaka, IN 46545-3523 | | First Class Mail |
| Chartered Organization | Lds South Bluff Ward | Syracuse South Stake | 3024 S 1200 W | Syracuse, UT 84075 | | First Class Mail |
| Chartered Organization | Lds South Cache Spanish Branch | Hyrum Stake | 600 S 200 E | Hyrum, UT 84319-1660 | | First Class Mail |
| Chartered Organization | Lds South Charleston 1St Ward | Buckskin 617 | 839 Chestnut St | South Charleston, WV 25309-2035 | | First Class Mail |
| Chartered Organization | Lds South Coast Ward - Newport Beach Stake | Orange County Council 039 | 3401 S Greenville St | Santa Ana, CA 92704-7091 | | First Class Mail |
| Chartered Organization | Lds South Coast Ward Hingham Stake | Mayflower Council 251 | 400 Cross Rd | North Dartmouth, MA 02747-2015 | | First Class Mail |
| Chartered Organization | Lds South Cottonwood Ward | Murray Ut S Stake | 5605 E Vine St | Murray, UT 84107 | | First Class Mail |
| Chartered Organization | Lds South Haven Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 05272 73 1/2 St | South Haven, MI 49090-7343 | | First Class Mail |
| Chartered Organization | Lds South Houston Branch | Friendswood Stake | 5008 Calhoun Rd | Houston, TX 77004-6710 | | First Class Mail |
| Chartered Organization | Lds South Jordan 10Th (Tongan) Ward | Sl Ut S (Tongan) Stake | 1945 W 9000 S | West Jordan, UT 84088 | | First Class Mail |
| Chartered Organization | Lds South Jordan 1St Ward | South Jordan Ut Stake | 2450 W S Jordan Pkwy | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds South Jordan 2Nd Ward | South Jordan Ut Stake | 2450 W S Jordan Pkwy | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds South Jordan 3Rd Ward | South Jordan Ut Stake | 9750 S 2200 W | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds South Jordan 4Th Ward | South Jordan Ut Stake | 2550 W 9800 S | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds South Jordan 5Th Ward | South Jordan Ut Stake | 2556 W 9800 S | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds South Jordan 6Th Ward | South Jordan Ut Stake | 2550 W 9800 S | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds South Jordan 7Th Ward | South Jordan Ut Stake | 9750 S 2200 W | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds South Jordan 8Th Ward | South Jordan Ut Stake | 2450 W S Jordan Pkwy | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds South Jordan 9Th Ward | South Jordan Ut Stake | 9750 S 2200 W | South Jordan, UT 84095 | | First Class Mail |
| Chartered Organization | Lds South Lake Tahoe Ward | Carson City Stake | P.O. Box 13083 | South Lake Tahoe, CA 96151-3083 | | First Class Mail |
| Chartered Organization | Lds South Lake Ward Marysville Stake | Mount Baker Council, Bsa 606 | 11232 31St St Se | Lake Stevens, WA 98258-5636 | | First Class Mail |
| Chartered Organization | Lds South Meadows Ward - Mt Rose Stake | Nevada Area Council 329 | 4850 Edmonton Dr | Reno, NV 89511 | | First Class Mail |
| Chartered Organization | Lds South Mountain 1St Ward | Draper Ut S Mtn Stake | 607 E Rocky Mouth Ln | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds South Mountain 2Nd Ward | Draper Ut S Mtn Stake | 272 Traverse Pointe Dr | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds South Mountain 3Rd Ward | Draper Ut S Mtn Stake | 272 E Traverse Point Dr | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds South Mountain 4Th Ward | Draper Ut S Mtn Stake | 1911 E Gray Fox Dr | Draper, UT 84020-5630 | | First Class Mail |
| Chartered Organization | Lds South Mountain 5Th Ward | Draper Ut S Mtn Stake | 607 E 14450 S | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds South Mountain 6Th Ward | Draper Ut S Mtn Stake | 1911 E Gray Fox Dr | Draper, UT 84020-5630 | | First Class Mail |
| Chartered Organization | Lds South Mountain 7Th Ward | Draper Ut S Mtn Stake | 272 E 14700 S | Draper, UT 84020 | | First Class Mail |
| Chartered Organization | Lds South Mountain 8Th Ward | Draper Ut S Mtn Stake | 1911 E Gray Fox Dr | Draper, UT 84020-5630 | | First Class Mail |
| Chartered Organization | Lds South Mountain Ward | Utah National Parks 591 | 1299 S Cross Hollow Dr | Cedar City, UT 84720-8284 | | First Class Mail |
| Chartered Organization | Lds South Mountain Ward | Phoenix Az, S Mtn Stake | 650 W Sern Ave | Phoenix, AZ 85041 | | First Class Mail |
| Chartered Organization | Lds South Ogden 3Rd Ward | South Ogden Stake | 4075 Orchard Ave | Ogden, UT 84403 | | First Class Mail |
| Chartered Organization | Lds South Ogden 4Th Ward | South Ogden Stake | 4075 Orchard Ave | South Ogden, UT 84403 | | First Class Mail |
| Chartered Organization | Lds South Ogden 5Th Ward | South Ogden Stake | 4380 Orchard Ave | South Ogden, UT 84403-3804 | | First Class Mail |
| Chartered Organization | Lds South Ogden 6Th Ward | South Ogden Stake | 4380 Orchard Ave | South Ogden, UT 84403-3804 | | First Class Mail |
| Chartered Organization | Lds South Ogden 7Th Ward | South Ogden Stake | 720 Nancy Dr | South Ogden, UT 84403 | | First Class Mail |
| Chartered Organization | Lds South Ogden 8Th Ward | South Ogden Stake | 720 Nancy Dr | South Ogden, UT 84403 | | First Class Mail |
| Chartered Organization | Lds South Ogden 9Th Ward | South Ogden Stake | 3755 Porter Ave | South Ogden, UT 84403 | | First Class Mail |
| Chartered Organization | Lds South Pass Ward | Utah National Parks 591 | 6918 N Mohawk St | Eagle Mountain, UT 84005-6093 | | First Class Mail |
| Chartered Organization | Lds South Pointe Ward Carnegie Stake | Las Vegas Area Council 328 | 2901 Wigwam Pkwy | Henderson, NV 89074 | | First Class Mail |
| Chartered Organization | Lds South Valley View Ward | Utah National Parks 591 | 25 W Apple Blossom Way | Salem, UT 84653 | | First Class Mail |
| Chartered Organization | Lds South Weber 1St Ward | South Weber Stake | 1401 E South Weber Dr | South Weber, UT 84405 | | First Class Mail |
| Chartered Organization | Lds South Weber 2Nd Ward | South Weber Stake | 1814 E 7775 S | South Weber, UT 84405 | | First Class Mail |
| Chartered Organization | Lds South Weber 3Rd Ward | South Weber Stake | 7989 S 2250 E | South Weber, UT 84405-9691 | | First Class Mail |
| Chartered Organization | Lds South Weber 4Th Ward | South Weber Stake | 2620 E 8200 S | South Weber, UT 84405 | | First Class Mail |
| Chartered Organization | Lds South Weber 5Th Ward | South Weber Stake | 2620 E 8200 S | South Weber, UT 84405 | | First Class Mail |
| Chartered Organization | Lds South Weber 6Th Ward | South Weber Stake | 2620 E 8200 S | South Weber, UT 84405 | | First Class Mail |
| Chartered Organization | Lds South Weber 7Th Ward | South Weber Stake | 1401 E South Weber Dr | South Weber, UT 84405 | | First Class Mail |
| Chartered Organization | Lds South Weber 8Th Ward | South Weber Stake | 1401 E South Weber Dr | South Weber, UT 84405 | | First Class Mail |
| Chartered Organization | Lds Southern Estates Ward - Mesa Az | Kimball Stake | 920 S Lindsay Rd | Mesa, AZ 85204 | | First Class Mail |
| Chartered Organization | Lds Southern Highlands Ward South Stake | Las Vegas Area Council 328 | 11216 Crosseto Dr | Las Vegas, NV 89141-3992 | | First Class Mail |
| Chartered Organization | Lds Southfield Ward | Bloomfield Hills Stake | 23190 W 9 Mile Rd | Southfield, MI 48033-6601 | | First Class Mail |
| Chartered Organization | Lds Southgate Second Ward | Utah National Parks 591 | 1068 W Chandler Dr | St George, UT 84770 | | First Class Mail |
| Chartered Organization | Lds Southgate Third Ward | Utah National Parks 591 | 1068 W Chandler Dr | St George, UT 84770 | | First Class Mail |
| Chartered Organization | Lds Southgate Ward | Utah National Parks 591 | 1068 W Chandler Dr | St George, UT 84770 | | First Class Mail |
| Chartered Organization | Lds Southgate Ward - Kennewick East Stake | Blue Mountain Council 604 | 515 S Union St | Kennewick, WA 99336 | | First Class Mail |
| Chartered Organization | Lds Southgate Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 2702 S Main St | Salt Lake City, UT 84115 | | First Class Mail |
| Chartered Organization | Lds Southglenn Ward, Littleton Stake | Denver Area Council 061 | 1939 E Easter Ave | Littleton, CO 80122-1311 | | First Class Mail |
| Chartered Organization | Lds Southington Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 750 Meriden Waterbury Tpke | Southington, CT 06489 | | First Class Mail |
| Chartered Organization | Lds Southlake 1St Ward | Colleyville Stake | 1143 Butterfield Dr | Grapevine, TX 76051-3381 | | First Class Mail |
| Chartered Organization | Lds Southlake 2Nd Ward | Colleyville Stake | 500 W Mcdonwell School Rd | Colleyville, TX 76034-7230 | | First Class Mail |
| Chartered Organization | Lds Southlands Ward, Arapahoe Stake | Denver Area Council 061 | 7405 S Addison Ct | Aurora, CO 80015 | | First Class Mail |
| Chartered Organization | Lds Southmoor Ward | Utah National Parks 591 | 4388 E Inverness Ln | Eagle Mountain, UT 84005-5137 | | First Class Mail |
| Chartered Organization | Lds Southport Branch/Wilmington Nc Stake | Cape Fear Council 425 | 8264 River Rd | Southport, NC 28461-8911 | | First Class Mail |
| Chartered Organization | Lds Southridge Ward | Denver Area Council 061 | 4195 E Wildcat Reserve Pkwy | Highlands Ranch, CO 80126-6800 | | First Class Mail |
| Chartered Organization | Lds Southslope Ward - Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 1101 E 2Nd St | Emmett, ID 83617 | | First Class Mail |
| Chartered Organization | Lds Southworth Ward Bremerton Stake | Chief Seattle Council 609 | 3877 Se Mullenix Rd | Port Orchard, WA 98367 | | First Class Mail |
| Chartered Organization | Lds Spanish Branch | East Texas Area Council 585 | 2401 N Broadway Ave | Tyler, TX 75702-2195 | | First Class Mail |
| Chartered Organization | Lds Spanish Branch Mcminnville Stake | Cascade Pacific Council 492 | 700 Ash St | Dayton, OR 97114-9717 | | First Class Mail |
| Chartered Organization | Lds Spanish Branch-Chino Stake | California Inland Empire Council 045 | 6726 Chino Ave | Chino, CA 91710-4604 | | First Class Mail |
| Chartered Organization | Lds Spanish Branch-Redlands Stake | California Inland Empire Council 045 | 1021 E Pioneer Ave | Redlands, CA 92374-1805 | | First Class Mail |
| Chartered Organization | Lds Spanish Fields First Ward | Utah National Parks 591 | 347 S 1230 W | Spanish Fork, UT 84660-5531 | | First Class Mail |
| Chartered Organization | Lds Spanish Fields Second Ward | Utah National Parks 591 | 485 W Center St | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Canyon Ward | Utah National Parks 591 | 3477 E River Bottom Rd | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Eighth Ward | Utah National Parks 591 | 1006 E 200 N | Spanish Fork, UT 84660-1970 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Eleventh Ward | Utah National Parks 591 | 505 E 900 N | Spanish Fork, UT 84660-5637 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Fifth Ward | Utah National Parks 591 | 1006 E 200 N | Spanish Fork, UT 84660-1970 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork First Ward | Utah National Parks 591 | 310 E Center St | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Fourteenth Ward | Utah National Parks 591 | 1750 E 750 S | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Fourth Ward | Utah National Parks 591 | 353 E 400 N | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Nineteenth Ward | Utah National Parks 591 | 662 W 520 N | Spanish Fork, UT 84660-1447 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Ninth Ward | Utah National Parks 591 | 6300 Del Monte Rd | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Second Ward | Utah National Parks 591 | 541 W Center St | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Seventeenth Ward | Utah National Parks 591 | 681 S 1550 E | Spanish Fork, UT 84660-2726 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Seventh Ward | Utah National Parks 591 | 761 E 400 N | Spanish Fork, UT 84660-5820 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Sixteenth Ward | Utah National Parks 591 | 505 E 900 N | Spanish Fork, UT 84660-5637 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Sixth Ward | Utah National Parks 591 | 291 W 700 N | Spanish Fork, UT 84660-1131 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Tenth Ward | Utah National Parks 591 | 358 N 400 E | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Third Ward | Utah National Parks 591 | 360 N 650 W | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Twelfth Ward | Utah National Parks 591 | 370 Scenic Dr | Spanish Fork, UT 84660-2467 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Twenty 1st Br | Tongan Ward | 1750 W 5000 S | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Twenty Fourth Branch | Utah National Parks 591 | 490 S Main St | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Spanish Fork Twenty Second Ward | Utah National Parks 591 | 911 E 300 N | Spanish Fork, UT 84660-1958 | | First Class Mail |
| Chartered Organization | Lds Spanish Highlands Second Ward | Utah National Parks 591 | 281 N 2470 E | Spanish Fork, UT 84660-6084 | | First Class Mail |
| Chartered Organization | Lds Spanish Highlands Third Ward | Utah National Parks 591 | 363 N 2040 E | Spanish Fork, UT 84660-6078 | | First Class Mail |
| Chartered Organization | Lds Spanish Highlands Ward | Utah National Parks 591 | 2188 E 100 S | Spanish Fork, UT 84660 | | First Class Mail |
| Chartered Organization | Lds Spanish Hills Ward Spg Mtn Stake | Las Vegas Area Council 328 | 9580 Peace Way | Las Vegas, NV 89147-8427 | | First Class Mail |
| Chartered Organization | Lds Spanish Oaks Ward | Utah National Parks 591 | 1671 Stony View Dr | Spanish Fork, UT 84660-9318 | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Spanish Peak Ward | Utah National Parks 591 | 1750 E 750 S | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Spanish Ridge Ward | Utah National Parks 591 | 989 S 2550 E | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Spanish Springs Ward | Sparks East Stake | 570 E 4Th Ave | Sun Valley, NV 89433-7814 | | | | First Class Mail |
| Chartered Organization | Lds Spanish Trails Ward (Cedar Breaks) | Utah National Parks 591 | 3600 N Minersville Hwy | Enoch, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Spanish Trails Ward (Sp F) | Utah National Parks 591 | 452 N 560 W | Spanish Fork, UT 84660-1473 | | | | First Class Mail |
| Chartered Organization | Lds Spanish Vista Ward (Sp Fork) | Utah National Parks 591 | 1167 S 1700 E | Spanish Fork, UT 84660-9023 | | | | First Class Mail |
| Chartered Organization | Lds Sparkman Ward, Huntsville Stake | Greater Alabama Council 001 | 1804 Sparkman Dr Nw | Huntsville, AL 35816-1118 | | | | First Class Mail |
| Chartered Organization | Lds Sparta Sparta Ward Morristown | Patriots Path Council 358 | 195 Pinkneyville Rd | Sparta, NJ 07871 | | | | First Class Mail |
| Chartered Organization | Lds Spartanburg 1St Ward | Greenville, SC E Stake | 121 Hamilton Ave | Spartanburg, SC 29302-4608 | | | | First Class Mail |
| Chartered Organization | Lds Spartanburg 2Nd Ward | Greenville, SC E Stake | 121 Quail Dr | Spartanburg, SC 29302-3219 | | | | First Class Mail |
| Chartered Organization | Lds Special Needs Cache Valley | Logan South Stake | 344 W 700 S | Logan, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds Special Needs Troop | Tooele Ut E Stake | 751 N 520 E | Tooele, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Spectrum Ward - Gilbert Az | Williams Field Stake | 1155 E Ray Rd | Gilbert, AZ 85295 | | | | First Class Mail |
| Chartered Organization | Lds Spencer 1St Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3084 S 8400 W | Magna, UT 84044 | | | | First Class Mail |
| Chartered Organization | Lds Spencer 3Rd Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 8181 W Breeze Dr | Magna, UT 84044 | | | | First Class Mail |
| Chartered Organization | Lds Spencer 4Th Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 8181 W Breeze Dr | Magna, UT 84044 | | | | First Class Mail |
| Chartered Organization | Lds Spencer 5Th Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 3830 S 8000 W | Magna, UT 84044 | | | | First Class Mail |
| Chartered Organization | Lds Spencer 6Th Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 8181 W Breeze Dr | Magna, UT 84044 | | | | First Class Mail |
| Chartered Organization | Lds Spencer Ward Sioux City Stake | Mid-America Council 326 | 1701 11Th Ave W | Spencer, IA 51301 | | | | First Class Mail |
| Chartered Organization | Lds Spg Creek Ninteenth Br (Spanish) | Utah National Parks 591 | 55 N Main St | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Spg Gulch Ward | Highlands Ranch Stake | Denver Area Council 061 | 9800A Foothills Canyon Blvd | Highlands Ranch, Co 80129 | | | First Class Mail |
| Chartered Organization | Lds Spg Vly Lake Ward | Apple Valley Stake | 12100 Ridgecrest Rd | Victorville, CA 92395-7796 | | | | First Class Mail |
| Chartered Organization | Lds Spgfield 1St Ward Spgfield Stake | Oregon Trail Council 697 | 1155 President St | Eugene, OR 97401-5378 | | | | First Class Mail |
| Chartered Organization | Lds Spgfield 2Nd Ward Spgfield Stake | Oregon Trail Council 697 | 1533 Market St | Springfield, OR 97477-3339 | | | | First Class Mail |
| Chartered Organization | Lds Spgfield 3Rd Ward Spgfield Stake | Oregon Trail Council 697 | 525 66Th St | Springfield, OR 97478-7107 | | | | First Class Mail |
| Chartered Organization | Lds Spgfield 4Th Ward Spgfield Stake | Oregon Trail Council 697 | 525 66Th St | Springfield, OR 97478-7107 | | | | First Class Mail |
| Chartered Organization | Lds Spgfield 5Th Ward Spgfield Stake | Oregon Trail Council 697 | 525 66Th St | Springfield, OR 97478-7107 | | | | First Class Mail |
| Chartered Organization | Lds Spgfield Ward | Dayton Ohio East Stake (Does) | 4400 Derr Rd | Springfield, OH 45503 | | | | First Class Mail |
| Chartered Organization | Lds Split Mountain Ward | Utah National Parks 591 | P.O. Box 790206 | Vernal, UT 84079-0206 | | | | First Class Mail |
| Chartered Organization | Lds Spotsylvania Ward | Fredericksburg Stake | 5600 Smith Station Rd | Fredericksburg, VA 22407-9311 | | | | First Class Mail |
| Chartered Organization | Lds Spring City First Ward | Utah National Parks 591 | P.O. Box 306 | Spring City, UT 84662-0306 | | | | First Class Mail |
| Chartered Organization | Lds Spring City Second Ward | Utah National Parks 591 | 164 S Main St | Spring City, UT 84662 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek 1St Ward | Elko East Stake | 77 Spring Creek Pkwy | Spring Creek, NV 89815-5134 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek 2Nd Ward | Elko East Stake | 234 Boyd Kennedy Rd | Spring Creek, NV 89815 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek 3Rd Ward | Elko East Stake | 77 Spring Creek Pkwy | Spring Creek, NV 89815-5134 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek 4Th Ward | Elko East Stake | 234 Boyd Kennedy Rd | Spring Creek, NV 89815 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek 5Th Ward | Elko East Stake | 234 Boyd Kennedy Rd | Spring Creek, NV 89815 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Eighteenth Ward | Utah National Parks 591 | 226 E 1075 N | Springville, UT 84663-3135 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Eighth Ward | Utah National Parks 591 | 189 E 1400 N | Springville, UT 84663-3142 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Fifteenth Ward | Utah National Parks 591 | 876 N 500 E | Springville, UT 84663-1481 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Fifth Ward | Utah National Parks 591 | 860 E 200 N | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek First Ward | Utah National Parks 591 | 860 E 200 N | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Fourteenth Ward | Utah National Parks 591 | 672 W 250 N | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Fourth Ward | Utah National Parks 591 | 350 E 400 N | Springville, UT 84663-1460 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Ninth Ward | Utah National Parks 591 | 355 E Center St | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Second Ward | Utah National Parks 591 | 350 N 400 E | Springville, UT 84664 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Seventeenth | Utah National Parks 591 | 760 N 400 E | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Seventh Ward | Utah National Parks 591 | 400 N 400 E | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Sixth Ward | Utah National Parks 591 | 225 N 1170 E | Springville, UT 84663-1736 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Tenth Ward | Utah National Parks 591 | 672 N 250 W | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Third Ward | Utah National Parks 591 | 55 N Main St | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Thirteenth Ward | Utah National Parks 591 | 760 N 400 E | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Twelveth Ward | Utah National Parks 591 | 235 E 550 N | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Twentieth Ward | Utah National Parks 591 | 1028 W 550 N | Springville, UT 84663-5747 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Twenty First | Utah National Parks 591 | 821 W 225 S | Springville, UT 84663-5533 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Ward | Farmington Ut W Stake | 905 Fox Hunter Dr | Farmington, UT 84025 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Ward | Houston N Stake | 25023 Northampton Forest Dr | Spring, TX 77389-2918 | | | | First Class Mail |
| Chartered Organization | Lds Spring Creek Ward/Montrose Stake | Denver Area Council 061 | 21004 Uncompahgre Rd | Montrose, CO 81403-8749 | | | | First Class Mail |
| Chartered Organization | Lds Spring Glen Ward | Utah National Parks 591 | 150 Ridgeway St | Helper, UT 84526-1306 | | | | First Class Mail |
| Chartered Organization | Lds Spring Haven Ward | Utah National Parks 591 | 200 N Center St | Lehi, UT 84043-1829 | | | | First Class Mail |
| Chartered Organization | Lds Spring Haven Ward | Syracuse South Stake | 3065 S Bluff Rd | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Spring Hill Ward | North S L Parkway Stake | 351 Lofty Ln | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Spring Hill Ward Lebanon Stake | Cascade Pacific Council 492 | 2850 Grand Prairie Rd Se | Albany, OR 97322-5802 | | | | First Class Mail |
| Chartered Organization | Lds Spring Hollow First Ward | Utah National Parks 591 | 688 W 500 N | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Spring Hollow Second Ward | Utah National Parks 591 | 986 W Sunrise Ln | American Fork, UT 84003-5610 | | | | First Class Mail |
| Chartered Organization | Lds Spring Lake Fifth Ward | Utah National Parks 591 | 448 W 1500 S | Payson, UT 84651-8651 | | | | First Class Mail |
| Chartered Organization | Lds Spring Lake First Ward | Utah National Parks 591 | 12625 S Spring Lake Rd | Payson, UT 84651-9686 | | | | First Class Mail |
| Chartered Organization | Lds Spring Lake Fourth Ward | Utah National Parks 591 | 1655 S 500 W | Payson, UT 84651-8600 | | | | First Class Mail |
| Chartered Organization | Lds Spring Lake Third Ward | Utah National Parks 591 | 1404 S 500 W | Payson, UT 84651-4633 | | | | First Class Mail |
| Chartered Organization | Lds Spring Lake Ward | Grand Rapids Stake | 18975 168Th Ave | Spring Lake, MI 49456-9775 | | | | First Class Mail |
| Chartered Organization | Lds Spring Lakes Ward Oakton Stake | National Capital Area Council 082 | 1515 Poplar Grove Dr | Reston, VA 20194-1734 | | | | First Class Mail |
| Chartered Organization | Lds Spring Meadow Ward | Utah National Parks 591 | 136 W Summerhill Dr | Saratoga Springs, UT 84045-6416 | | | | First Class Mail |
| Chartered Organization | Lds Spring Meadows Ward | Tooele Ut E Stake | 132 N 570 E | Tooele, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Spring Run Ward | Utah National Parks 591 | 3318 E Ox Brg | Eagle Mountain, UT 84005-4848 | | | | First Class Mail |
| Chartered Organization | Lds Spring Trails Ward | The Woodlands Stake | C/O Bishop Regan Howell | Sam Houston Area Council 576 | 3591 Discovery Creek Lane | Spring, Tx 77386 | | First Class Mail |
| Chartered Organization | Lds Spring Valley Ward - Cottonwood Az Stk | Grand Canyon Council 010 | 17330 E Mule Deer Dr | Mayer, AZ 86333-4218 | | | | First Class Mail |
| Chartered Organization | Lds Spring Valley Ward Lakes Stake | Las Vegas Area Council 328 | 4545 New Forest Dr | Las Vegas, NV 89147-4044 | | | | First Class Mail |
| Chartered Organization | Lds Springdale Ward | Utah National Parks 591 | P.O. Box 46 | Springdale, UT 84767-0046 | | | | First Class Mail |
| Chartered Organization | Lds Springdale Ward Springdale Stake | Westark Area Council 016 | 6738 Lynchs Prairie Cv | Springdale, AR 72762 | | | | First Class Mail |
| Chartered Organization | Lds Springerville Ward - Eagar Az Stk | Grand Canyon Council 010 | 150 N Aldrice Burk Dr | Springerville, AZ 85938 | | | | First Class Mail |
| Chartered Organization | Lds Springfield 1St Ward 2280Th Stake | Abraham Lincoln Council 144 | 5105 Johanne Ct | Springfield, IL 62711-6265 | | | | First Class Mail |
| Chartered Organization | Lds Springfield 2Nd Ward 2280Th Stake | Abraham Lincoln Council 144 | 4225 Buckeye Dr | Springfield, IL 62707 | | | | First Class Mail |
| Chartered Organization | Lds Springfield Ward | Western Massachusetts Council 234 | 376 Maple St | Springfield, MA 01105-1924 | | | | First Class Mail |
| Chartered Organization | Lds Springfield Ward Annandale Stake | National Capital Area Council 082 | 6942 Sydenstricker Rd | Springfield, VA 22152-2739 | | | | First Class Mail |
| Chartered Organization | Lds Springs Hollow/ Fielding Stake | Trapper Trails 589 | 4375 W 15600 N | Fielding, UT 84311 | | | | First Class Mail |
| Chartered Organization | Lds Springs Ward | Utah National Parks 591 | 503 N 1275 W | St George, UT 84770-4341 | | | | First Class Mail |
| Chartered Organization | Lds Springtown Ward | Longhorn Council 662 | 1010 Timberoaks Dr | Azle, TX 76020-2588 | | | | First Class Mail |
| Chartered Organization | Lds Springtown Ward - Livermore Stake | San Francisco Bay Area Council 028 | 5447 Wildflower Dr | Livermore, CA 94551-6957 | | | | First Class Mail |
| Chartered Organization | Lds Springview Ward/S L Grant Stk | Great Salt Lake Council 590 | 3153 S 900 E | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Springville Eighth Ward | Utah National Parks 591 | 245 S 600 E | Springville, UT 84663-5621 | | | | First Class Mail |
| Chartered Organization | Lds Springville Fifth Ward | Utah National Parks 591 | 245 S 600 E | Springville, UT 84663-5621 | | | | First Class Mail |
| Chartered Organization | Lds Springville First Ward | Utah National Parks 591 | 245 S 600 E | Springville, UT 84663-5621 | | | | First Class Mail |
| Chartered Organization | Lds Springville Fourth Ward | Utah National Parks 591 | 966 W Center St | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Springville Ninth | c/o Bp Scott Ashcraft | 497 W 200 S | Springville, UT 84663-4906 | | | | First Class Mail |
| Chartered Organization | Lds Springville Second Ward | Utah National Parks 591 | 1785 E 400 S | Springville, UT 84663-2918 | | | | First Class Mail |
| Chartered Organization | Lds Springville Seventh Ward | Utah National Parks 591 | 1785 E 400 S | Springville, UT 84663-2918 | | | | First Class Mail |
| Chartered Organization | Lds Springville Sixth Ward | Utah National Parks 591 | 1785 E 400 S | Springville, UT 84663-2918 | | | | First Class Mail |
| Chartered Organization | Lds Springville Third Ward | Utah National Parks 591 | 355 E Center St | Springville, UT 84663 | | | | First Class Mail |
| Chartered Organization | Lds Springville Ward Cedar Mill Stake | Cascade Pacific Council 492 | 19180 Nw West Union Rd | Hillsboro, OR 97124-8644 | | | | First Class Mail |
| Chartered Organization | Lds Springwood Ward | Bountiful Ut Orchard Stake | 167 W Monarch Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds St Albans Br | Montpelier Vermont Stake | 22 Bushey Dr | St Albans, VT 05478 | | | | First Class Mail |
| Chartered Organization | Lds St Anthony Stake | St Anthony 3Rd Ward | 507 W 2Nd N | St Anthony, ID 83445-1311 | | | | First Class Mail |
| Chartered Organization | Lds St Anthony Stake | St Anthony 4Th Ward | 507 W 2Nd N | St Anthony, ID 83445-1311 | | | | First Class Mail |
| Chartered Organization | Lds St Anthony Stake | St Anthony 2Nd Ward | 330 E 1St N | St Anthony, ID 83445-1602 | | | | First Class Mail |
| Chartered Organization | Lds St Anthony Stake | St Anthony 1St Ward | 230 N 7Th E | St Anthony, ID 83445-1643 | | | | First Class Mail |
| Chartered Organization | Lds St Anthony Stake | Twin Groves 2Nd Ward | 465 N 2700 E | St Anthony, ID 83445-5816 | | | | First Class Mail |
| Chartered Organization | Lds St Anthony Stake - Egin Bench Ward | Grand Teton Council 107 | 1633 E 400 N | St Anthony, ID 83445 | | | | First Class Mail |
| Chartered Organization | Lds St Anthony Stake - Parker 1St Ward | Grand Teton Council 107 | 480 N 2000 E | St Anthony, ID 83445-5317 | | | | First Class Mail |
| Chartered Organization | Lds St Anthony Stake - Parker 2Nd Ward | Grand Teton Council 107 | 132 N Center St | St Anthony, ID 83445 | | | | First Class Mail |
| Chartered Organization | Lds St Anthony Stake - Twin Groves Ward | Grand Teton Council 107 | 247 E 4 N | St Anthony, ID 83445 | | | | First Class Mail |
| Chartered Organization | Lds St Anthony Stake - Wilford 1St Ward | Grand Teton Council 107 | 215 N 2400 E | St Anthony, ID 83445 | | | | First Class Mail |
| Chartered Organization | Lds St Anthony Stake - Wilford 2Nd Ward | Grand Teton Council 107 | 2353 E 200 N | St Anthony, ID 83445-5702 | | | | First Class Mail |
| Chartered Organization | Lds St Charles Ward - Hazelwood Stake | Greater St Louis Area Council 312 | 2245 S Old Hwy 94 | St Charles, MO 63303-3718 | | | | First Class Mail |
| Chartered Organization | Lds St Cloud Hunters Creek | Central Florida Council 083 | 2821 Old Canoe Creek Rd | St Cloud, FL 34772 | | | | First Class Mail |
| Chartered Organization | Lds St Cloud Stake - Hutchinson Branch | Northern Star Council 250 | 770 School Rd Nw | Hutchinson, MN 55350-1429 | | | | First Class Mail |
| Chartered Organization | Lds St Cloud Stake - Willmar Branch | Northern Star Council 250 | 300 26Th Ave Ne | Willmar, MN 56201-2272 | | | | First Class Mail |
| Chartered Organization | Lds St George Eighth Ward | Utah National Parks 591 | 166 S Main St | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds St George Fifth Ward | Utah National Parks 591 | 85 S 400 E | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds St George First Ward | Utah National Parks 591 | 591 W 500 N | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds St George Fourth Ward | Utah National Parks 591 | 449 S 300 E | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds St George Ninth Ward | Utah National Parks 591 | 550 E 700 S | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds St George Second Ward | Utah National Parks 591 | 166 S Main St | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds St George Seventeenth Ward | Utah National Parks 591 | 200 W 500 N | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds St George Seventh Ward | Utah National Parks 591 | 449 S 300 E | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds St George Sixteenth Ward | Utah National Parks 591 | 550 E 700 S | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds St George Sixth Ward | Utah National Parks 591 | 85 S 400 E | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds St George Sunset Ninth Br (Spanish) | Utah National Parks 591 | 750 N 1000 W | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds St George Tenth Ward | Utah National Parks 591 | 591 W 500 N | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds St George Third Ward | Utah National Parks 591 | 200 W 500 N | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds St George Twelfth Ward | Utah National Parks 591 | 156 E 500 S | St George, UT 84770-3627 | | | | First Class Mail |
| Chartered Organization | Lds St George Twenty Eighth Branch | Utah National Parks 591 | 2422 S River Rd Unit 3 | St George, UT 84790-8675 | | | | First Class Mail |
| Chartered Organization | Lds St Helena Branch-Napa Stake | Mt Diablo-Silverado Council 023 | 2222 Spring St | St Helena, CA 94574-2326 | | | | First Class Mail |
| Chartered Organization | Lds St Helens First Ward Rainier Stake | Cascade Pacific Council 492 | 2755 Sykes Rd | St Helens, OR 97051-2710 | | | | First Class Mail |
| Chartered Organization | Lds St Helens Second Ward Rainier Stake | Cascade Pacific Council 492 | 2755 Sykes Rd | St Helens, OR 97051-2710 | | | | First Class Mail |
| Chartered Organization | Lds St James Ward | Utah National Parks 591 | 1095 St James Ln | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds St Johns Branch - Lansing Stake | Water And Woods Council 782 | 300 E Townsend Rd | St Johns, MI 48879-8276 | | | | First Class Mail |
| Chartered Organization | Lds St Johns Ward Portland Stake | Cascade Pacific Council 492 | 5620 N Bowdoin St | Portland, OR 97203-4208 | | | | First Class Mail |
| Chartered Organization | Lds St Johns Ward Vancouver West Stake | Cascade Pacific Council 492 | 9728 Ne 50Th Ave | Vancouver, WA 98665 | | | | First Class Mail |
| Chartered Organization | Lds St Joseph Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 3653 Niles Rd | St Joseph, MI 49085-8751 | | | | First Class Mail |
| Chartered Organization | Lds St Louis Hills Ward - S St Louis Stake | Greater St Louis Area Council 312 | 6740 Loughborough Ave | St Louis, MO 63123-1738 | | | | First Class Mail |
| Chartered Organization | Lds St Mary's Ward Ward | Sl Monument Pk Stake | 1320 S Wasatch Dr | Salt Lake City, UT 84108-2442 | | | | First Class Mail |
| Chartered Organization | Lds St Paul Stake - Blaine Ward | Northern Star Council 250 | 100 Silver Lake Rd Nw | New Brighton, MN 55112-3123 | | | | First Class Mail |
| Chartered Organization | Lds St Paul Stake - New Brighton Ward | Northern Star Council 250 | 100 Silver Lake Rd Nw | New Brighton, MN 55112-3123 | | | | First Class Mail |
| Chartered Organization | Lds St Paul Stake - North St Paul Ward | Northern Star Council 250 | 2335 Edgerton St | Little Canada, MN 55117 | | | | First Class Mail |
| Chartered Organization | Lds St Paul Stake - Shoreview Ward | Northern Star Council 250 | 3143 Brookshire Ln | New Brighton, MN 55112-6392 | | | | First Class Mail |
| Chartered Organization | Lds St Paul Stake - West St Paul Ward | Northern Star Council 250 | 3645 Bailey Ridge Ct | Woodbury, MN 55125-8461 | | | | First Class Mail |
| Chartered Organization | Lds St Peters Ward - North County Stake | Greater St Louis Area Council 312 | 2245 S Old Hwy 94 | St Charles, MO 63303-3718 | | | | First Class Mail |
| Chartered Organization | Lds St Robert Ward 1-St Robert Stake | Ozark Trails Council 306 | 123 Bosa Dr | St Robert, MO 65584 | | | | First Class Mail |
| Chartered Organization | Lds St Robert Ward 2-St Robert Stake | Ozark Trails Council 306 | 123 Bosa Dr | St Robert, MO 65584 | | | | First Class Mail |
| Chartered Organization | Lds St Rose Ward Carnegie Stake | Las Vegas Area Council 328 | 2901 Wigwam Pkwy | Henderson, NV 89074 | | | | First Class Mail |
| Chartered Organization | Lds Stafford Br (Spn) | Stafford Virginia Stake | 1399 Courthouse Rd | Stafford, VA 22554-7234 | | | | First Class Mail |
| Chartered Organization | Lds Stafford Ward Lake Oswego Stake | Cascade Pacific Council 492 | 4990 Sw Saum Way | Tualatin, OR 97062-6721 | | | | First Class Mail |
| Chartered Organization | Lds Stallion Mountain Ward East Stake | Las Vegas Area Council 328 | 2285 Tree Line Dr | Las Vegas, NV 89142-7909 | | | | First Class Mail |
| Chartered Organization | Lds Stamford 1 Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 834 Stillwater Rd | Stamford, CT 06902 | | | | First Class Mail |
| Chartered Organization | Lds Stanford Ward - Garden Grove Stake | Orange County Council 039 | 10212 Stanford Ave | Garden Grove, CA 92840 | | | | First Class Mail |
| Chartered Organization | Lds Stanley Ward Olathe Stake | Heart Of America Council 307 | 13025 Wornall Rd | Kansas City, MO 64145 | | | | First Class Mail |
| Chartered Organization | Lds Stansbury Lake Ward | Stansbury Park Ut So Stake | 5899 Bayshore Dr | Stansbury Park, UT 84074-9000 | | | | First Class Mail |
| Chartered Organization | Lds Stansbury Village Ward | Stansbury Park Ut South Stake | 390 Village Blvd | Stansbury Park, UT 84074-8140 | | | | First Class Mail |
| Chartered Organization | Lds Stansbury Ward/Stansbury Park Ut Stk | Great Salt Lake Council 590 | 417 Benson Rd | Stansbury Park, UT 84074-9050 | | | | First Class Mail |
| Chartered Organization | Lds Stanwood Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | 745 Ell Rd | Camano Island, WA 98282 | | | | First Class Mail |
| Chartered Organization | Lds Star 2Nd Ward - Star Stk | Ore-Ida Council 106 - Bsa 106 | 9400 W Floating Feather Rd | Star, ID 83669 | | | | First Class Mail |
| Chartered Organization | Lds Star 3Rd Ward - Star Stk | Ore-Ida Council 106 - Bsa 106 | 484 S Main St | Star, ID 83669 | | | | First Class Mail |
| Chartered Organization | Lds Star 4Th Ward - Star Stk | Ore-Ida Council 106 - Bsa 106 | 497 N Lyngate Pl | Star, ID 83669-5073 | | | | First Class Mail |
| Chartered Organization | Lds Star 5Th Ward - Star Stake | Ore-Ida Council 106 - Bsa 106 | 1375 N Star Rd | Star, ID 83669-5250 | | | | First Class Mail |
| Chartered Organization | Lds Star Heights Ward Rio Rancho Stake | Great Swest Council 412 | 2807 Cabezon Blvd Se | Rio Rancho, NM 87124-1747 | | | | First Class Mail |
| Chartered Organization | Lds Star Ward - Star Stk | Ore-Ida Council 106 - Bsa 106 | 484 S Main St | Star, ID 83669 | | | | First Class Mail |
| Chartered Organization | Lds Starcrest Ward/S L Rose Park Stk | Great Salt Lake Council 590 | 874 N Starcrest Dr | Salt Lake City, UT 84116 | | | | First Class Mail |
| Chartered Organization | Lds Stayton Ward Salem Stake | Cascade Pacific Council 492 | 1400 Wern Ave | Stayton, OR 97383 | | | | First Class Mail |
| Chartered Organization | Lds Stead Ward - Reno North Stake | Nevada Area Council 329 | 8080 Lemmon Dr | Reno, NV 89506-9095 | | | | First Class Mail |
| Chartered Organization | Lds Steeplechase Ward Tule Springs Stake | Las Vegas Area Council 328 | 8305 Fulton Ranch St | Las Vegas, NV 89131-2039 | | | | First Class Mail |
| Chartered Organization | Lds Stephenville Ward | Weatherford Stake | 145 County Rd 260 | Dublin, TX 76446-6150 | | | | First Class Mail |
| Chartered Organization | Lds Sterling Heights Ward | Bountiful Ut Orchard Stake | 191 W Monarch Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Sterling Hts Ward | Bloomfield Hills Stake | 2784 W Square Lake Rd | Troy, MI 48098 | | | | First Class Mail |
| Chartered Organization | Lds Sterling Park Ward Ashburn Stake | National Capital Area Council 082 | 22066 Cir Dr | Sterling, VA 20164 | | | | First Class Mail |
| Chartered Organization | Lds Sterling Park Ward Oakton Stake | National Capital Area Council 082 | 22066 Cir Dr | Sterling, VA 20164 | | | | First Class Mail |
| Chartered Organization | Lds Sterling Ridge Ward South Stake | Las Vegas Area Council 328 | 9485 S Cimarron | Las Vegas, NV 89178 | | | | First Class Mail |
| Chartered Organization | Lds Sterling Ward | Utah National Parks 591 | P.O. Box 650066 | Sterling, UT 84665-0066 | | | | First Class Mail |
| Chartered Organization | Lds Sterling Ward - Soldotna Stake | Great Alaska Council 610 | 36691 Edgington Rd | Soldotna, AK 99669-8698 | | | | First Class Mail |
| Chartered Organization | Lds Stetson Hills Ward - High Plains Stake | Pikes Peak Council 060 | 5485 Hopalong Trl | Colorado Springs, CO 80922-3646 | | | | First Class Mail |
| Chartered Organization | Lds Stetson Valley Ward - Phoenix Az | Tbird Park Stake | 5104 W Pinnacle Peak Rd | Glendale, AZ 85310-3835 | | | | First Class Mail |
| Chartered Organization | Lds Stevens Creek Ward | Augusta Georgia Stake | 835 N Belair Rd | Evans, GA 30809 | | | | First Class Mail |
| Chartered Organization | Lds Stevens Creek Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 10270 S Stelling Rd | Cupertino, CA 95014-4226 | | | | First Class Mail |
| Chartered Organization | Lds Stevens Point Ward - Wausau Stake | Samoset Council, Bsa 627 | 5431 Golla Rd | Stevens Point, WI 54482-8604 | | | | First Class Mail |
| Chartered Organization | Lds Stevenson Ward The Dalles Stake | Cascade Pacific Council 492 | P.O. Box 71 | Stevenson, WA 98648-0071 | | | | First Class Mail |
| Chartered Organization | Lds Stevensville 1St Wd | Stevensville Stake | 100 Middle Burnt Fork Rd | Stevensville, MT 59870-2619 | | | | First Class Mail |
| Chartered Organization | Lds Stevensville 2Nd Wd | Stevensville Stake | 100 Middle Burnt Fork Rd | Stevensville, MT 59870-2619 | | | | First Class Mail |
| Chartered Organization | Lds Stewart Place Ward Central Stake | Las Vegas Area Council 328 | 375 N Hollywood Blvd | Las Vegas, NV 89110-5229 | | | | First Class Mail |
| Chartered Organization | Lds Stewart Ward - Mesa Az Maricopa Stk | Grand Canyon Council 010 | 611 N Stewart | Mesa, AZ 85201-4638 | | | | First Class Mail |
| Chartered Organization | Lds Still Water Ward | Syracuse South Stake | 3824 S 600 W | Syracuse, UT 84075-8927 | | | | First Class Mail |
| Chartered Organization | Lds Stillaguamish Ward Arlington Stake | Mount Baker Council, Bsa 606 | 8415 Arlington Heights Rd | Arlington, WA 98223 | | | | First Class Mail |
| Chartered Organization | Lds Stillwater Ward | Utah National Parks 591 | 341 W Shadow Ridge Dr | Saratoga Springs, UT 84045-6664 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Stockbridge Ward Conyers Ga Stake | Flint River Council 095 | 3355 Georgia 155 N | Stockbridge, GA 30281 | | | | First Class Mail |
| Chartered Organization | Lds Stockdale Ward, Bakersfield Stake | Southern Sierra Council 030 | 601 Deseret Way | Bakersfield, CA 93309-1232 | | | | First Class Mail |
| Chartered Organization | Lds Stockton 2Nd Ward/Tooele Utah Stake | Great Salt Lake Council 590 | 405 N Conner Ave | Stockton, UT 84071 | | | | First Class Mail |
| Chartered Organization | Lds Stockton Hill Ward Kingman Stake | Las Vegas Area Council 328 | 2033 Will Rogers Way | Kingman, AZ 86409-0502 | | | | First Class Mail |
| Chartered Organization | Lds Stockton Ward - Springfield Stake | Ozark Trails Council 306 | 18875 E 1200 Rd | Stockton, MO 65785-7189 | | | | First Class Mail |
| Chartered Organization | Lds Stockton Ward/Tooele Ut Stk | Great Salt Lake Council 590 | P.O. Box 236 | Stockton, UT 84071-0236 | | | | First Class Mail |
| Chartered Organization | Lds Stone Bridge Ward - Mesa Az | Salt River Stake | 7752 E Mcdowell Rd | Mesa, AZ 85207-1223 | | | | First Class Mail |
| Chartered Organization | Lds Stone Creek Ward | Bntfl Ut Stone Creek Stake | 1476 N 300 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Stone Creek Ward | Layton South Stake | 505 S 1000 W | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Stone Creek Ward - Qc Az South Stk | Grand Canyon Council 010 | 471 E Mayfield Dr | Queen Creek, AZ 85143-4929 | | | | First Class Mail |
| Chartered Organization | Lds Stone Crest Ward - Qc Az Central Stk | Grand Canyon Council 010 | 20415 E Chandler Hts Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Chartered Organization | Lds Stone Mtn Ward Elkhorn Spgs Stake | Las Vegas Area Council 328 | 7500 Tule Springs Rd | Las Vegas, NV 89131-8174 | | | | First Class Mail |
| Chartered Organization | Lds Stone Oak Ward - North Stake | Alamo Area Council 583 | 945 Knights Cross | San Antonio, TX 78258 | | | | First Class Mail |
| Chartered Organization | Lds Stone Ridge Ward | Rvrtn Ut Summerhill Stake | 12070 Laurel Chase Dr | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Stonebridge Ward | Utah National Parks 591 | 8512 N Stonebridge Ln | Eagle Mountain, UT 84005-6230 | | | | First Class Mail |
| Chartered Organization | Lds Stonebridge Ward | Utah National Parks 591 | 82 N Dixie Dr | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Stonecliff Ward (Boulder Ridge) | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Stonegate Ward | Denver Area Council 061 | 15878 Haseley Dr | Parker, CO 80134 | | | | First Class Mail |
| Chartered Organization | Lds Stonegate Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123-1523 | | | | First Class Mail |
| Chartered Organization | Lds Stonehedge First | Utah National Parks 591 | 3795 S Camden Dr | Washington, UT 84780-4909 | | | | First Class Mail |
| Chartered Organization | Lds Stoneridge Ward - Prescott Valley Az | Stake | 7885 E Long Look Dr | Prescott Valley, AZ 86314-5505 | | | | First Class Mail |
| Chartered Organization | Lds Stonewood First Ward | Utah National Parks 591 | 575 W 400 S | Orem, UT 84058-5318 | | | | First Class Mail |
| Chartered Organization | Lds Stonewood Fourth | Utah National Parks 591 | 450 S 100 W | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Stonewood Second Ward | Utah National Parks 591 | 242 W 700 S | Orem, UT 84058-6183 | | | | First Class Mail |
| Chartered Organization | Lds Stonewood Third | Utah National Parks 591 | 450 S 100 W | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Stonewood Ward/Bennion Ut West Stk | Great Salt Lake Council 590 | 6030 S Prairie View Dr | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Stony Point Ward | Redwood Empire Council 041 | 1550 Northpoint Pkwy | Santa Rosa, CA 95407-7376 | | | | First Class Mail |
| Chartered Organization | Lds Stony Point Ward Round Rock E Stake | Capitol Area Council 564 | 2400 N A. W Grimes Blvd | Round Rock, TX 78665 | | | | First Class Mail |
| Chartered Organization | Lds Storm Lake Branch Sioux City Stake | Mid-America Council 326 | 712 Hwy 110 | Storm Lake, IA 50588 | | | | First Class Mail |
| Chartered Organization | Lds Strasburg Ward, Aurora Stake | Denver Area Council 061 | P.O. Box 869 | Strasburg, CO 80136-0869 | | | | First Class Mail |
| Chartered Organization | Lds Stratford East Ward/S L Highland Stk | Great Salt Lake Council 590 | 2635 S 1500 E | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Stratford Estates Ward - Mesa Az | Desert Ridge Stake | 2647 S Signal Butte Rd | Mesa, AZ 85209-2100 | | | | First Class Mail |
| Chartered Organization | Lds Stratford Ward/S L Highland Stk | Great Salt Lake Council 590 | 2635 S 1500 E | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Stratland Ward - Gilbert Az | Williams Field Stake | 3307 S Greenfield Rd | Gilbert, AZ 85297 | | | | First Class Mail |
| Chartered Organization | Lds Strongsville Ward | Lake Erie Council 440 | 501 Rockside Rd | Seven Hills, OH 44131-1728 | | | | First Class Mail |
| Chartered Organization | Lds Stuart Ward Stuart Stake | Gulf Stream Council 085 | 2401 Sw Matheson Ave | Palm City, FL 34990-2703 | | | | First Class Mail |
| Chartered Organization | Lds Stuart Ward Stuart Stake | Gulf Stream Council 085 | 4426 Sw Long Bay Dr | Palm City, FL 34990-8805 | | | | First Class Mail |
| Chartered Organization | Lds Sturgeon Bay Br Green Bay Wi Stake | Bay-Lakes Council 635 | 821 Fremont St | Algoma, WI 54201-1725 | | | | First Class Mail |
| Chartered Organization | Lds Sturgis Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 1111 N Galyn St | Sturgis, MI 49091-3313 | | | | First Class Mail |
| Chartered Organization | Lds Sturgis Ward, Kalamazoo Mi Stake | Southern Shores Fsc 783 | 1111 N Galyn St | Sturgis, MI 49091-3313 | | | | First Class Mail |
| Chartered Organization | Lds Sugar City Stake | Heritage Park Ward | 6 N Teton Ave | Sugar City, ID 83448-1117 | | | | First Class Mail |
| Chartered Organization | Lds Sugar City Stake - Newdale Ward | Grand Teton Council 107 | 350 Church St | Newdale, ID 83436 | | | | First Class Mail |
| Chartered Organization | Lds Sugar City Stake - Ponderosa Ward | Grand Teton Council 107 | 8 E Peterson Ln | Sugar City, ID 83448-5045 | | | | First Class Mail |
| Chartered Organization | Lds Sugar City Stake - South Fork Ward | Grand Teton Council 107 | 1204 N 3000 E | Sugar City, ID 83448-1222 | | | | First Class Mail |
| Chartered Organization | Lds Sugar City Stake - Sugar 2Nd Ward | Grand Teton Council 107 | P.O. Box 472 | Sugar City, ID 83448-0472 | | | | First Class Mail |
| Chartered Organization | Lds Sugar City Stake - Sugar 4Th Ward | Grand Teton Council 107 | 6 N Teton Ave | Sugar City, ID 83448-1117 | | | | First Class Mail |
| Chartered Organization | Lds Sugar City Stake - Teton 1St Ward | Grand Teton Council 107 | 1732 N 5000 E | Sugar City, ID 83448-5068 | | | | First Class Mail |
| Chartered Organization | Lds Sugar City Stake - Teton 2Nd Ward | Grand Teton Council 107 | 44 W Main St | Teton, ID 83451 | | | | First Class Mail |
| Chartered Organization | Lds Sugar City Stake - Teton Island Ward | Grand Teton Council 107 | 792 S 7Th W | Sugar City, ID 83448-5061 | | | | First Class Mail |
| Chartered Organization | Lds Sugar Creek Ward Rogers Stake | Westark Area Council 016 | 1101 Mccollum Dr | Bentonville, AR 72712-9115 | | | | First Class Mail |
| Chartered Organization | Lds Sugar Hill Stake- Laurel Spgs Ward | Northeast Georgia Council 101 | 510 Brannon Rd | Cumming, GA 30041-6436 | | | | First Class Mail |
| Chartered Organization | Lds Sugar Hill Ward - Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | Suwanee, GA 30024 | | | | First Class Mail |
| Chartered Organization | Lds Sugar House Ward/Sl Granite Stake | Great Salt Lake Council 590 | 1621 S 1100 E | Salt Lake City, UT 84105 | | | | First Class Mail |
| Chartered Organization | Lds Sugar Land 1St Ward | Houston S Stake | 14555 Lexington Blvd | Sugar Land, TX 77478 | | | | First Class Mail |
| Chartered Organization | Lds Sugar Land 2Nd Ward | Houston S Stake | 14555 Lexington Blvd | Sugar Land, TX 77478 | | | | First Class Mail |
| Chartered Organization | Lds Suisun Asian Branch | Mt Diablo-Silverado Council 023 | 806 Travis Blvd | Fairfield, CA 94533-5036 | | | | First Class Mail |
| Chartered Organization | Lds Sullivan Hollow 1St Ward | Weber Heights Stake | 976 33Rd St | Ogden, UT 84403-5600 | | | | First Class Mail |
| Chartered Organization | Lds Sullivan Hollow 2Nd Ward | Weber Heights Stake | 976 33Rd St | Ogden, UT 84403-5600 | | | | First Class Mail |
| Chartered Organization | Lds Sullivan Ward - St Roberts Stake | Greater St Louis Area Council 312 | 611 Deer Path | Sullivan, MO 63080-1292 | | | | First Class Mail |
| Chartered Organization | Lds Sulphur Springs Branch | Gilmer Tx Stake | 1701 Loop 301 | Sulphur Springs, TX 75482 | | | | First Class Mail |
| Chartered Organization | Lds Sulphur Springs Branch | Gilmer Tx Stake | 1701 Loop 301 | Sulphur Springs, TX 75482 | | | | First Class Mail |
| Chartered Organization | Lds Sulphur Well Branch | Lincoln Heritage Council 205 | 411 Cedar Top Rd | Edmonton, KY 42129 | | | | First Class Mail |
| Chartered Organization | Lds Sultan Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 14415 369Th Ave Se | Startup, WA 98293 | | | | First Class Mail |
| Chartered Organization | Lds Summerfield Ward | Old N State Council 070 | 3719 Pinetop Rd | Greensboro, NC 27410-2825 | | | | First Class Mail |
| Chartered Organization | Lds Summerfield Ward | Riverton Ut S Stake | 2750 W 13400 S | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Summerfield Ward - Gilbert Az | Higley Stake | 2700 E Galveston | Gilbert, AZ 85295 | | | | First Class Mail |
| Chartered Organization | Lds Summergrove Ward Fayetteville Stake | Flint River Council 095 | 821 Old Atlanta Hwy | Newnan, GA 30263 | | | | First Class Mail |
| Chartered Organization | Lds Summerhill Ward | Rvrtn Ut Summerhill Stake | 12070 S 1515 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Summerhill Ward | Utah National Parks 591 | 2471 S Honeysuckle Dr | Saratoga Springs, UT 84045-6470 | | | | First Class Mail |
| Chartered Organization | Lds Summerlake Ward Beaverton Stake | Cascade Pacific Council 492 | 11065 Sw N Dakota St | Tigard, OR 97223-4122 | | | | First Class Mail |
| Chartered Organization | Lds Summerlin Ward Red Rock Stake | Las Vegas Area Council 328 | 9011 Hillpointe Rd | Las Vegas, NV 89134-6097 | | | | First Class Mail |
| Chartered Organization | Lds Summerset Ward - Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 2650 S Five Mile Rd | Boise, ID 83709 | | | | First Class Mail |
| Chartered Organization | Lds Summerville Third Ward | Coastal Carolina Council 550 | 511 E 5Th North St | Summerville, SC 29483-6884 | | | | First Class Mail |
| Chartered Organization | Lds Summerville Ward Charleston Stake | Coastal Carolina Council 550 | 2100 Bacons Bridge Rd | Summerville, SC 29485 | | | | First Class Mail |
| Chartered Organization | Lds Summerville Ward Charleston Stake | Coastal Carolina Council 550 | 122 Ashley River Dr | Summerville, SC 29485-9700 | | | | First Class Mail |
| Chartered Organization | Lds Summerwind Ward - Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 11443 Mcmillan Rd | Boise, ID 83713 | | | | First Class Mail |
| Chartered Organization | Lds Summit Ridge First Ward | Utah National Parks 591 | 591 Summit Ridge Pkwy | Santaquin, UT 84655 | | | | First Class Mail |
| Chartered Organization | Lds Summit Ridge Second Ward | Utah National Parks 591 | 1393 Cedar Pass Dr | Santaquin, UT 84655-5623 | | | | First Class Mail |
| Chartered Organization | Lds Summit Ridge Third Ward | Utah National Parks 591 | 591 Summit Ridge Pkwy | Santaquin, UT 84655 | | | | First Class Mail |
| Chartered Organization | Lds Summit Ridge Ward | Herriman Ut S Stake | 14550 Juniper Crest Rd | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Summit Ridge Ward - Reno North Stake | Nevada Area Council 329 | 2505 Kings Row | Reno, NV 89503-3221 | | | | First Class Mail |
| Chartered Organization | Lds Summit Ward | Indian Waters Council 553 | 2350 White Pine Rd | Columbia, SC 29223-3847 | | | | First Class Mail |
| Chartered Organization | Lds Summit Ward | Utah National Parks 591 | 4561 N Buckboard St | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Summit Ward | Utah National Parks 591 | 4574 Windsor Dr | Provo, UT 84604-5302 | | | | First Class Mail |
| Chartered Organization | Lds Summit Ward | Utah National Parks 591 | 51 E Main St | Summit, UT 84772 | | | | First Class Mail |
| Chartered Organization | Lds Summit Ward - Fontana Stake | California Inland Empire Council 045 | 7526 Alder Ave | Fontana, CA 92336-2304 | | | | First Class Mail |
| Chartered Organization | Lds Summit Ward Anthem Hills Stake | Las Vegas Area Council 328 | 875 Rich Perez Jr Dr | Henderson, NV 89052 | | | | First Class Mail |
| Chartered Organization | Lds Summitview Ward/Yakima Stake | Grand Columbia Council 614 | 705 S 38Th Ave | Yakima, WA 98902-3906 | | | | First Class Mail |
| Chartered Organization | Lds Sun City Ward - Menifee Stake | California Inland Empire Council 045 | 29725 Bradley Rd | Sun City, CA 92586-6519 | | | | First Class Mail |
| Chartered Organization | Lds Sun Prairie Ward | Glaciers Edge Council 620 | 6651 Prairie View Dr | Sun Prairie, WI 53590 | | | | First Class Mail |
| Chartered Organization | Lds Sun Prairie Ward | Glaciers Edge Council 620 | N6883 Cty Hwy N | Sun Prairie, WI 53590 | | | | First Class Mail |
| Chartered Organization | Lds Sun Ridge Ward/Kearns Ut West Stk | Great Salt Lake Council 590 | 5475 W 5500 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Sun Rise Ward - Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3020 W Cherry Ln | Boise, ID 83705-4009 | | | | First Class Mail |
| Chartered Organization | Lds Sun River Vly Wd, Great Falls Stake | Montana Council 315 | 845 Us Hwy 89 | Sun River, MT 59483 | | | | First Class Mail |
| Chartered Organization | Lds Sun Valley Ward - Peoria Az Stk | Grand Canyon Council 010 | 12951 N 83Rd Ave | Peoria, AZ 85345 | | | | First Class Mail |
| Chartered Organization | Lds Sun Valley Ward - Sparks West Stake | Nevada Area Council 329 | 5875 Sonora Pass Dr | Sparks, NV 89436-1870 | | | | First Class Mail |
| Chartered Organization | Lds Sun Valley Ward - Surprise Az | North Stake | 15049 N 176Th Ln | Surprise, AZ 85388-7853 | | | | First Class Mail |
| Chartered Organization | Lds Sun Valley Ward Paradise Stake | Las Vegas Area Council 328 | 5100 Sun Valley Dr | Las Vegas, NV 89122 | | | | First Class Mail |
| Chartered Organization | Lds Sunbow Ward | Utah National Parks 591 | 2015 N Wedgewood Ln | Cedar City, UT 84721-9731 | | | | First Class Mail |
| Chartered Organization | Lds Sunburst Ward - Glendale Az North Stk | Grand Canyon Council 010 | 5320 W Thunderbird Rd | Glendale, AZ 85306 | | | | First Class Mail |
| Chartered Organization | Lds Suncrest Eighth Ward (Spanish) | Utah National Parks 591 | 891 W 130 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Suncrest Fifth Ward | Utah National Parks 591 | 140 N 400 W | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Suncrest First Ward | Utah National Parks 591 | 171 N 920 W | Orem, UT 84057-4479 | | | | First Class Mail |
| Chartered Organization | Lds Suncrest First Ward (Alpine) | Utah National Parks 591 | 1895 E Aspen Leaf Pl | Draper, UT 84020-5558 | | | | First Class Mail |
| Chartered Organization | Lds Suncrest Ninth Ward | Utah National Parks 591 | 140 N 400 W | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Suncrest Second (Alpine) | Utah National Parks 591 | 14977 S Round Tree Ln | Draper, UT 84020 | | | | First Class Mail |
| Chartered Organization | Lds Suncrest Second Ward (Orem) | Utah National Parks 591 | 223 W Garden Park | Orem, UT 84057-4678 | | | | First Class Mail |
| Chartered Organization | Lds Suncrest Sixth Ward | Utah National Parks 591 | 48 N 970 W | Orem, UT 84057-4554 | | | | First Class Mail |
| Chartered Organization | Lds Suncrest Tenth Ward | Utah National Parks 591 | 90 N 600 W | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Suncrest Third Ward | Utah National Parks 591 | 1601 E Amber Crest Ln | Draper, UT 84020-5518 | | | | First Class Mail |
| Chartered Organization | Lds Suncrest Third Ward | Utah National Parks 591 | 63 N 850 W | Orem, UT 84057-4544 | | | | First Class Mail |
| Chartered Organization | Lds Suncrest Ward/Kearns Ut West Stk | Great Salt Lake Council 590 | 5938 W 6200 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Sundance 2Nd Ward - Buckeye Az Stk | Grand Canyon Council 010 | 22487 W Sundance Pkwy | Buckeye, AZ 85326-8901 | | | | First Class Mail |
| Chartered Organization | Lds Sundance Ward | Utah National Parks 591 | 7781 N Sparrowhawk Way | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Sundance Ward - Buckeye Az Stk | Grand Canyon Council 010 | 22487 W Sundance Pkwy | Buckeye, AZ 85326-8901 | | | | First Class Mail |
| Chartered Organization | Lds Sundance Ward - Mer Stk | Ore-Ida Council 106 - Bsa 106 | 431 E Moskee St | Meridian, ID 83646-3189 | | | | First Class Mail |
| Chartered Organization | Lds Sunland Ward | Verdugo Hills Council 058 | 7955 Hillrose St | Sunland, CA 91040-2560 | | | | First Class Mail |
| Chartered Organization | Lds Sunland Ward | Verdugo Hills Council 058 | 7955 Hillrose St | Sunland, CA 91040-2560 | | | | First Class Mail |
| Chartered Organization | Lds Sunny Hills Ward - Fullerton Stake | Orange County Council 039 | 2225 N Euclid St | Fullerton, CA 92835-3330 | | | | First Class Mail |
| Chartered Organization | Lds Sunny Mesa Ward - Mesa Az | Kimball E Stake | 4640 E Holmes Ave | Mesa, AZ 85206-5500 | | | | First Class Mail |
| Chartered Organization | Lds Sunny Ridge First Ward | Utah National Parks 591 | 1368 E 175 N | Spanish Fork, UT 84660-5685 | | | | First Class Mail |
| Chartered Organization | Lds Sunny Ridge Second Ward | Utah National Parks 591 | 2200 E 100 S | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Sunny Ridge Third Ward | Utah National Parks 591 | 332 N 1430 E | Spanish Fork, UT 84660-5676 | | | | First Class Mail |
| Chartered Organization | Lds Sunnybrook Ward | Tville Ut N Central Stake | 4310 S 3200 W | Salt Lake City, UT 84119 | | | | First Class Mail |
| Chartered Organization | Lds Sunnyside Ward/Moscow Stake | Inland NW Council 611 | 2701 Klemgard Rd | Pullman, WA 99163-8614 | | | | First Class Mail |
| Chartered Organization | Lds Sunnyside Ward/Yakima Stake | Grand Columbia Council 614 | 2020 Scoon Rd | Sunnyside, WA 98944-9156 | | | | First Class Mail |
| Chartered Organization | Lds Sunnyvale Ward, Los Altos Stake | Pacific Skyline Council 031 | 771 W Fremont Ave | Sunnyvale, CA 94087-2305 | | | | First Class Mail |
| Chartered Organization | Lds Sunridge Ward/Sandy Ut Alta View Stk | Great Salt Lake Council 590 | 1850 E 8600 S | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Sunrise Meadows First Ward (Lehi) | Utah National Parks 591 | 947 N Jack Rabbit Run | Saratoga Springs, UT 84045 | | | | First Class Mail |
| Chartered Organization | Lds Sunrise Meadows Second Ward | Utah National Parks 591 | 882 N Joshua Dr | Saratoga Springs, UT 84045-5001 | | | | First Class Mail |
| Chartered Organization | Lds Sunrise Meadows Third Ward | Utah National Parks 591 | 642 N Fox Cir | Saratoga Springs, UT 84045-5076 | | | | First Class Mail |
| Chartered Organization | Lds Sunrise Mountain Ward - Peoria Az | North Stake | 22034 N 83Rd Ave | Peoria, AZ 85383-1707 | | | | First Class Mail |
| Chartered Organization | Lds Sunrise Mountain Ward Sunrise Stake | Las Vegas Area Council 328 | 1825 N Hollywood Blvd | Las Vegas, NV 89156-7155 | | | | First Class Mail |
| Chartered Organization | Lds Sunrise Ridge Ward | W Richland Stake | 3701 Watkins Way | West Richland, WA 99353 | | | | First Class Mail |
| Chartered Organization | Lds Sunrise Terrace Ward | N Las Vegas Stake | 2295 N Walnut Rd | Las Vegas, NV 89115-5345 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Branch-Laie North Stake | Aloha Council, Bsa 104 | 56-589 Puuluana St | Kahuku, HI 96731 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Eleventh Ward | Utah National Parks 591 | 1464 S 810 W | Provo, UT 84601 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Fifth Ward | Utah National Parks 591 | 1505 S 620 W | Provo, UT 84601-4800 | | | | First Class Mail |
| Chartered Organization | Lds Sunset First Ward (St George) | Utah National Parks 591 | 82 N Dixie Dr | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Haven Ward | Utah National Parks 591 | 663 W 400 N | Saratoga Springs, UT 84045-4709 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Heights Eighth Ward | Utah National Parks 591 | 500 S 600 W | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Heights Fifth Ward | Utah National Parks 591 | 1105 W 600 S | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Heights Fourth Ward | Utah National Parks 591 | 451 W 500 S | Orem, UT 84058-4823 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Heights Second Ward | Utah National Parks 591 | 1260 S 400 W | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Heights Seventh Ward | Utah National Parks 591 | 1260 S 400 W | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Heights Sixth Ward | Utah National Parks 591 | 500 S 600 W | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Heights Third Ward | Utah National Parks 591 | 1105 W 600 S | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Hills First Ward | Utah National Parks 591 | 552 W 800 N | American Fork, UT 84003-1186 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Hills Second Ward | Utah National Parks 591 | 964 N 500 W | American Fork, UT 84003-5174 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Hills Third Ward | Utah National Parks 591 | 1152 N 420 W | American Fork, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Hills Ward - Apple Valley Stake | California Inland Empire Council 045 | 15500 Tuscola Rd | Apple Valley, CA 92307 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Hills Ward Cedar Mill Stake | Cascade Pacific Council 492 | 14885 Nw West Union Rd | Portland, OR 97229-2292 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Hollow Ward | Utah National Parks 591 | 2579 N Garden Dr | Lehi, UT 84043-8621 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ninth Ward | Utah National Parks 591 | 352 S 1850 W | Provo, UT 84601-3876 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Park Ward | Utah National Parks 591 | 99 N 920 W | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Park Ward, Riverton Stake | Greater Wyoming Council 638 | 430 Elizabeth Dr | Riverton, WY 82501-3410 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ridge 10Th Ward | W J Ut Sunset Ridge Stake | 8137 S Echo View Dr | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ridge 1St Ward | W J Ut Sunset Ridge Stake | 8107 S 6700 W | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ridge 2Nd Ward | W J Ut Sunset Ridge Stake | 8137 S Echo View Dr | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ridge 3Rd Ward | W J Ut Sunset Ridge Stake | 8107 S 6700 W | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ridge 4Th Ward | Wj Utah Sunset Ridge Stake | 8834 S Duck Ridge Way | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ridge 5Th Ward | W J Ut Sunset Ridge Stake | 8834 S Duck Ridge Way | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ridge 6Th Ward | W Jordan Ut Stake | 8107 S 6700 W | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ridge 7Th Ward | Wj Ut Sunset Ridge Stake | 8834 S Duck Ridge Way | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ridge 9Th Ward | W J Ut Sunset Ridge Stake | 6250 W 8200 S | West Jordan, UT 84081 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ridge Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113-4054 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Second Ward (St George) | Utah National Parks 591 | 82 N Dixie Dr | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Tenth Ward | Utah National Parks 591 | 1211 S 560 W | Provo, UT 84601-5538 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Tenth Ward (St George) | Utah National Parks 591 | 415 N Wridge Dr | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Third Ward | Utah National Parks 591 | 1158 W 1150 S | Provo, UT 84601-5533 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Thirteenth Ward | Utah National Parks 591 | 1090 W 1020 S | Provo, UT 84601 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Twelfth Ward | Utah National Parks 591 | 1090 W 1020 S | Provo, UT 84601 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Valley Ward, Oak Hills Stake | Capitol Area Council 564 | 5201 Convict Hill Rd | Austin, TX 78749 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ward | South Florida Council 084 | 15400 Sunset Dr | Miami, FL 33193-1899 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ward - Qc Az Stk | Grand Canyon Council 010 | 1150 W Combs Rd | Queen Creek, AZ 85140-9110 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ward - Richland Stake | Blue Mountain Council 604 | 1720 Thayer Dr | Richland, WA 99354-2854 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ward - Winslow Az Stk | Grand Canyon Council 010 | 1748 Oak Rd | Winslow, AZ 86047-3860 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ward Warm Springs Stake | Las Vegas Area Council 328 | 259 Domani Dr | Henderson, NV 89074-1438 | | | | First Class Mail |
| Chartered Organization | Lds Sunset Ward, San Francisco Stake | Pacific Skyline Council 031 | 1601 22Nd Ave | San Francisco, CA 94122-3339 | | | | First Class Mail |
| Chartered Organization | Lds Superior Branch, Missoula Stake | Attn: Bsa Pack 4950 | 117 Moats Ln | Superior, MT 59872-9690 | | | | First Class Mail |
| Chartered Organization | Lds Superstition Springs Ward - Mesa Az | Kimball E Stake | 4640 E Holmes Ave | Mesa, AZ 85206-5500 | | | | First Class Mail |
| Chartered Organization | Lds Surprise 2Nd Ward - Surprise Az Stk | Grand Canyon Council 010 | 14916 N Sarival Ave | Surprise, AZ 85388-2180 | | | | First Class Mail |
| Chartered Organization | Lds Surprise Ward - Surprise Az Stk | Grand Canyon Council 010 | 14916 N Sarival Ave | Surprise, AZ 85388-2180 | | | | First Class Mail |
| Chartered Organization | Lds Susanville 1St Ward - Quincy Stake | Nevada Area Council 329 | 905 Richmond Rd | Susanville, CA 96130 | | | | First Class Mail |
| Chartered Organization | Lds Susanville 2Nd Ward - Quincy Stake | Nevada Area Council 329 | 833 Richmond Rd | Susanville, CA 96130-4822 | | | | First Class Mail |
| Chartered Organization | Lds Susanville 2Nd Ward Quincy Stake | Nevada Area Council 329 | 833 Richmond Rd | Susanville, CA 96130-4822 | | | | First Class Mail |
| Chartered Organization | Lds Susquehanna Ward | Baltimore Area Council 220 | 2554 Flora Meadows Dr | Forest Hill, MD 21050-1511 | | | | First Class Mail |
| Chartered Organization | Lds Susquehanna Ward | Baltimore Area Council 220 | 3826 Level Rd | Havre De Grace, MD 21078 | | | | First Class Mail |
| Chartered Organization | Lds Sutherland First Ward | Utah National Parks 591 | 2648 N 3100 W | Delta, UT 84624-8220 | | | | First Class Mail |
| Chartered Organization | Lds Sutherland Second Ward | Utah National Parks 591 | 212 N 4000 W | Delta, UT 84624-7212 | | | | First Class Mail |
| Chartered Organization | Lds Sutherlin Ward Roseburg Stake | Oregon Trail Council 697 | 1562 Stearns Ln | Oakland, OR 97462-8712 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Sutter Buttes Ward Yuba City Stake | Golden Empire Council 047 | 1470 Butte House Rd | Yuba City, CA 95993-2702 | | | First Class Mail |
| Chartered Organization | Lds Suwanee Ward - Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | Suwanee, GA 30024 | | | First Class Mail |
| Chartered Organization | Lds Sweet Home Ward Lebanon Stake | Cascade Pacific Council 492 | 1155 22Nd Ave | Sweet Home, OR 97386-2838 | | | First Class Mail |
| Chartered Organization | Lds Sweet Ward - Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 11300 Sweet Ola Hwy | Sweet, ID 83670-5071 | | | First Class Mail |
| Chartered Organization | Lds Sweetwater - Spring Valley 1St Ward | San Diego Imperial Council 049 | 3348 Sweetwater Springs Blvd | Spring Valley, CA 91977 | | | First Class Mail |
| Chartered Organization | Lds Sweetwater- Sweetwater 3Rd (Sp) Ward | San Diego Imperial Council 049 | 8472 Blossom Ln | Lemon Grove, CA 91945-4229 | | | First Class Mail |
| Chartered Organization | Lds Sweetwater-Sweetwater 3Rd (Sp) Ward | San Diego Imperial Council 049 | 8472 Blossom Ln | Lemon Grove, CA 91945-4229 | | | First Class Mail |
| Chartered Organization | Lds Swiss Alpine Ward | Utah National Parks 591 | 165 N Center St | Midway, UT 84049 | | | First Class Mail |
| Chartered Organization | Lds Switzer Canyon Ward - Flagstaff Az | East Stake | 625 E Cherry Ave | Flagstaff, AZ 86001-4732 | | | First Class Mail |
| Chartered Organization | Lds Sycamore Grove Ward - Livermore Stake | San Francisco Bay Area Council 028 | 1501 Hillcrest Ave | Livermore, CA 94550 | | | First Class Mail |
| Chartered Organization | Lds Sycamore Grove Ward - Livermore Stake | San Francisco Bay Area Council 028 | 1501 Hillcrest Ave | Livermore, CA 94550 | | | First Class Mail |
| Chartered Organization | Lds Sycamore Ward | Utah National Parks 591 | 2789 E 3630 S | St George, UT 84790-7283 | | | First Class Mail |
| Chartered Organization | Lds Sycamore Ward - Rockford, Il Stake | Three Fires Council 127 | 675 Fox Ave | Sycamore, IL 60178-2045 | | | First Class Mail |
| Chartered Organization | Lds Sycamores 1St Ward | Wj Utah Sycamores Stake | Great Salt Lake Council 590 | Haven Maple Dr | West Jordan, Ut 84081 | | First Class Mail |
| Chartered Organization | Lds Sycamores 2Nd Ward | Wj Utah Sycamores Stake | 6592 W Haven Maple Dr | West Jordan, UT 84081 | | | First Class Mail |
| Chartered Organization | Lds Sycamores 3Rd Ward | Wj Utah Sycamores Stake | 6592 W Haven Maple Dr | West Jordan, UT 84081 | | | First Class Mail |
| Chartered Organization | Lds Sycamores 4Th Ward | Wj Utah Sycamores Stake | 7580 W 7980 S | West Jordan, UT 84081 | | | First Class Mail |
| Chartered Organization | Lds Sycamores 5Th Ward | Wj Utah Sycamores Stake | 7580 W 7980 S | West Jordan, UT 84081 | | | First Class Mail |
| Chartered Organization | Lds Sycamores 6Th Ward | Wj Utah Sycamores Stakee | 6592 W Maple Haven Dr | West Jordan, UT 84081 | | | First Class Mail |
| Chartered Organization | Lds Sycamores 7Th Ward | Wj Ut Sycamores Stake | 7580 W 7980 S | West Jordan, UT 84084 | | | First Class Mail |
| Chartered Organization | Lds Sycamores 8Th Ward | Wj Utah Sycamores Stake | 6592 W Haven Maple Dr | West Jordan, UT 84081 | | | First Class Mail |
| Chartered Organization | Lds Sylmar Ward | Verdugo Hills Council 058 | 13680 Sayre St | Sylmar, CA 91342-3125 | | | First Class Mail |
| Chartered Organization | Lds Syracuse 11Th Ward | Legacy Park Stake | 2024 S 1475 W | Syracuse, UT 84075 | | | First Class Mail |
| Chartered Organization | Lds Syracuse 12 Samoan Branch | Syracuse Stake | 1625 S 1100 W | Syracuse, UT 84075 | | | First Class Mail |
| Chartered Organization | Lds Syracuse 1St Ward | Syracuse Bluff Stake | 700 So 2500 W | Syracuse, UT 84075 | | | First Class Mail |
| Chartered Organization | Lds Syracuse 2Nd Ward | Legacy Park Stake | 2228 S 1660 W | Syracuse, UT 84075 | | | First Class Mail |
| Chartered Organization | Lds Syracuse 3Rd Ward | Legacy Park Stake | 2679 S 1000 W | Syracuse, UT 84075 | | | First Class Mail |
| Chartered Organization | Lds Syracuse 6Th Ward | Syracuse Bluff Stake | 2339 W 1900 S | Syracuse, UT 84075 | | | First Class Mail |
| Chartered Organization | Lds Syracuse Meadows Ward | Syracuse Bluff Stake | 2500 W 700 S | Syracuse, UT 84075 | | | First Class Mail |
| Chartered Organization | Lds Tabiona Ward | Utah National Parks 591 | P.O. Box 319 | Tabiona, UT 84072-0319 | | | First Class Mail |
| Chartered Organization | Lds Table Mountain Ward Gridley Stake | Golden Empire Council 047 | 167 Table Mountain Blvd | Oroville, CA 95965 | | | First Class Mail |
| Chartered Organization | Lds Tacoma North Stake-Allenmore | Pacific Harbors Council, Bsa 612 | 2455 S 78Th St | Tacoma, WA 98409-9093 | | | First Class Mail |
| Chartered Organization | Lds Tacoma North Stake-Highland Hills | Pacific Harbors Council, Bsa 612 | 1102 S Pearl St | Tacoma, WA 98465-2124 | | | First Class Mail |
| Chartered Organization | Lds Tacoma North Stake-Skyline | Pacific Harbors Council, Bsa 612 | 1102 S Pearl St | Tacoma, WA 98465-2124 | | | First Class Mail |
| Chartered Organization | Lds Tacoma North Stake-Soundview | Pacific Harbors Council, Bsa 612 | 1102 S Pearl St | Tacoma, WA 98465-2124 | | | First Class Mail |
| Chartered Organization | Lds Tacoma South Stake-Buena Vista | Pacific Harbors Council, Bsa 612 | 2455 S 78Th St | Tacoma, WA 98409-9093 | | | First Class Mail |
| Chartered Organization | Lds Tacoma South Stake-Chambers Creek | Pacific Harbors Council, Bsa 612 | 2455 S 78Th St | Tacoma, WA 98409-9093 | | | First Class Mail |
| Chartered Organization | Lds Tacoma South Stake-Lincoln | Pacific Harbors Council, Bsa 612 | 7520 25Th Ave E | Tacoma, WA 98404-4106 | | | First Class Mail |
| Chartered Organization | Lds Tacoma South Stake-Mountain View | Pacific Harbors Council, Bsa 612 | 7520 25Th Ave E | Tacoma, WA 98404-4106 | | | First Class Mail |
| Chartered Organization | Lds Tacoma South Stake-Sunset | Pacific Harbors Council, Bsa 612 | 4219 Beckonridge Dr W | University Place, WA 98466 | | | First Class Mail |
| Chartered Organization | Lds Tacoma South Stake-Wapato Park | Pacific Harbors Council, Bsa 612 | 7520 25Th Ave E | Tacoma, WA 98404-4106 | | | First Class Mail |
| Chartered Organization | Lds Tafuna 1St Ward - Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First Class Mail |
| Chartered Organization | Lds Tafuna 2Nd Ward - Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First Class Mail |
| Chartered Organization | Lds Tafuna 3Rd Ward - Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 998369 | Pago Pago, AS 96799-6314 | | | First Class Mail |
| Chartered Organization | Lds Tahlequah Ward - Tulsa Ok East Stake | Indian Nations Council 488 | 32532 S Skyline Dr | Cookson, OK 74427-2246 | | | First Class Mail |
| Chartered Organization | Lds Tahoe North Ward - Reno Stake | Nevada Area Council 329 | P.O. Box 910 | Truckee, CA 96160-0910 | | | First Class Mail |
| Chartered Organization | Lds Takena Ward Lebanon Stake | Cascade Pacific Council 492 | 1615 28Th Ave Se | Albany, OR 97322-5636 | | | First Class Mail |
| Chartered Organization | Lds Talaofa Wards Sac North Stake | Golden Empire Council 047 | 751 Rio Tierra Ave | Sacramento, CA 95833-1251 | | | First Class Mail |
| Chartered Organization | Lds Talisay Ward | Aloha Council, Bsa 104 | 117 Sabana Ln | Yona, GU 96915 | | | First Class Mail |
| Chartered Organization | Lds Talladega Ward | Greater Alabama Council 001 | 190 Shocco Springs Rd | Talladega, AL 35160 | | | First Class Mail |
| Chartered Organization | Lds Talley Ward - San Antonio Stake | Alamo Area Council 583 | 3644 Talley Rd | San Antonio, TX 78253 | | | First Class Mail |
| Chartered Organization | Lds Tallmadge Ward - Akron Stake | Great Trail 433 | 106 E Howe Rd | Tallmadge, OH 44278-1055 | | | First Class Mail |
| Chartered Organization | Lds Tallyns Reach Ward, Arapahoe Stake | Denver Area Council 061 | 7405 S Addison Ct | Aurora, CO 80016 | | | First Class Mail |
| Chartered Organization | Lds Talus Ridge Second Ward | Utah National Parks 591 | 641 N Pony Express Pkwy | Saratoga Springs, UT 84045 | | | First Class Mail |
| Chartered Organization | Lds Talus Ridge Ward | Utah National Parks 591 | 543 N Slate Ct | Saratoga Springs, UT 84045-3208 | | | First Class Mail |
| Chartered Organization | Lds Tamarac Ward | South Florida Council 084 | 10148 Nw 31St St | Coral Springs, FL 33065-3913 | | | First Class Mail |
| Chartered Organization | Lds Tamarack Branch-Fairbanks Stake | Midnight Sun Council 696 | P.O. Box 81863 | Fairbanks, AK 99708-1863 | | | First Class Mail |
| Chartered Organization | Lds Tascosa Ward Amarillo Tx Stake | Golden Spread Council 562 | 2101 N Coulter St | Amarillo, TX 79124-1037 | | | First Class Mail |
| Chartered Organization | Lds Tassajara Ward - Danville Stake | Mt Diablo-Silverado Council 023 | 655 Old Orchard Dr | Danville, CA 94526-4331 | | | First Class Mail |
| Chartered Organization | Lds Tates Creek Ward - Lexington Stake | Blue Grass Council 204 | 1789 Tates Creek Rd | Lexington, KY 40502-2763 | | | First Class Mail |
| Chartered Organization | Lds Taylor Monument Ward | Kaysville West Stake | 1035 S Angel St | Kaysville, UT 84037 | | | First Class Mail |
| Chartered Organization | Lds Taylor Park Ward - Mesa Az Kimball Stk | Grand Canyon Council 010 | 300 S Val Vista Dr Lot 277 | Mesa, AZ 85204-1933 | | | First Class Mail |
| Chartered Organization | Lds Taylor Ranch Ward Abq West Stake | Great Swest Council 412 | 6000 Kachina St Nw | Albuquerque, NM 87120 | | | First Class Mail |
| Chartered Organization | Lds Taylor Ranch Ward Tule Springs Stake | Las Vegas Area Council 328 | 6221 Newkirk Ct | Las Vegas, NV 89130-1417 | | | First Class Mail |
| Chartered Organization | Lds Taylor Ward Round Rock East Stake | Capitol Area Council 564 | 2800 North Dr | Taylor, TX 76574-5036 | | | First Class Mail |
| Chartered Organization | Lds Taylors Grove Ward | Taylorsville Ut Stake | 4845 Woodhaven Dr | Salt Lake City, UT 84123 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 10Th Ward | Tville Ut Central Stake | 4950 S 1950 W | Salt Lake City, UT 84118 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 12Th Ward | Taylorsville Ut S Stake | 4437 S Hawarden Dr | West Valley City, UT 84119-5712 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 13Th Ward | Tville Ut N Stake | 1495 W Tamarack Rd | Salt Lake City, UT 84123 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 14Th Ward | Tville Ut N Stake | 1250 W Atherton Dr | Salt Lake City, UT 84123 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 16Th Ward | Tville Ut N Stake | 3495 W 4850 S | Taylorsville, UT 84129 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 19Th Ward | Tville Ut Central Stake | 2030 W Chateau Ave | Taylorsville, UT 84129 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 1St Ward/Tville Ut Stk | Great Salt Lake Council 590 | 4845 Woodhaven Dr | Salt Lake City, UT 84123 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 23Rd Ward | Tville Ut N Stake | 4932 S 3200 W | Taylorsville, UT 84129 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 25Th Ward | Taylorsville Ut S Stake | 4505 S 3420 W | West Valley City, UT 84119 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 26Th Ward | Tville Ut N Stake | 3495 W 4850 S | Taylorsville, UT 84129 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 30Th Ward | Tville Ut Central Stake | 4950 S 1950 W | Salt Lake City, UT 84118 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 39Th Ward | Tville Ut N Stake | 4932 S 3200 W | Taylorsville, UT 84129 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 3Rd Ward | Tville Ut N Stake | 1460 W 4180 S | Taylorsville, UT 84123-1322 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 5Th Ward (Tongan) | Sl Utah So Stake (Tongan) | 4660 W 5015 S | Salt Lake City, UT 84118-6203 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 6Th (Tongan) Ward | Sl Ut S (Tongan) Stake | 1955 W Bowling Ave | Taylorsville, UT 84129-5438 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 8Th Ward | Tville Ut N Stake | 1495 W Tamarack Rd | Salt Lake City, UT 84123 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville 9Th Ward | Tville Ut Central Stake | 2030 W Chateau Ave | Taylorsville, UT 84129 | | | First Class Mail |
| Chartered Organization | Lds Taylorsville Utah Stake | Taylorsville Ut Stake | 1555 W Lovely Rd | Taylorsville, UT 84123 | | | First Class Mail |
| Chartered Organization | Lds Tehachapi Ward, E Bakersfield Stake | Southern Sierra Council 030 | 600 Anita Dr | Tehachapi, CA 93561-1536 | | | First Class Mail |
| Chartered Organization | Lds Telford Ward | Sandy Ut Cottonwood Creek Stake | 1834 Creek Rd | Sandy, UT 84093 | | | First Class Mail |
| Chartered Organization | Lds Temecula Creek Ward - Temecula Stake | California Inland Empire Council 045 | 44650 La Paz Rd | Temecula, CA 92592-2543 | | | First Class Mail |
| Chartered Organization | Lds Temecula Ward - Temecula Stake | California Inland Empire Council 045 | 44650 La Paz Rd | Temecula, CA 92592-2543 | | | First Class Mail |
| Chartered Organization | Lds Temescal Valley Ward - Corona Stake | California Inland Empire Council 045 | 1510 Taber St | Corona, CA 92881-4104 | | | First Class Mail |
| Chartered Organization | Lds Temple 2Nd Ward - Waco Stake | Longhorn Council 662 | 3909 Ermine | Temple, TX 76504 | | | First Class Mail |
| Chartered Organization | Lds Temple City Ward L176 | Greater Los Angeles Area 033 | 150 W Duarte Rd | Arcadia, CA 91007-6920 | | | First Class Mail |
| Chartered Organization | Lds Temple Meadow Ward - Kennewick Stake | Blue Mountain Council 604 | 895 Gage Blvd | Richland, WA 99352-9501 | | | First Class Mail |
| Chartered Organization | Lds Temple Peak Ward | Trapper Trails 589 | 221 E N St | Pinedale, WY 82941 | | | First Class Mail |
| Chartered Organization | Lds Temple Ward - Waco Stake | Longhorn Council 662 | 3909 Ermine | Temple, TX 76504 | | | First Class Mail |
| Chartered Organization | Lds Templeton Ward San Luis Obispo Stake | Los Padres Council 053 | 2600 Ramona Rd | Atascadero, CA 93422-2414 | | | First Class Mail |
| Chartered Organization | Lds Ten Mile Ward - Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1985 N Black Cat Rd | Meridian, ID 83646-6253 | | | First Class Mail |
| Chartered Organization | Lds Ten Sleep Ward, Worland Stake | Greater Wyoming Council 638 | 2758 E Us Hwy 16 | Ten Sleep, WY 82442-8865 | | | First Class Mail |
| Chartered Organization | Lds Tenth Ward/Sl Central Stake | Great Salt Lake Council 590 | 420 S 800 E | Salt Lake City, UT 84102 | | | First Class Mail |
| Chartered Organization | Lds Terra Vista Ward | Rancho Cucamonga Stake | 9075 Baseline Rd | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Chartered Organization | Lds Terrace Heights Ward/Selah Stake | Grand Columbia Council 614 | 105 S Hillcrest Dr | Yakima, WA 98901 | | | First Class Mail |
| Chartered Organization | Lds Terre View Ward - Moscow Idaho Stake | Inland NW Council 611 | 1055 Ne Orchard Dr | Pullman, WA 99163 | | | First Class Mail |
| Chartered Organization | Lds Terre View Ward/Moscow Stake | Inland NW Council 611 | 1055 Ne Orchard Dr | Pullman, WA 99163 | | | First Class Mail |
| Chartered Organization | Lds Terreton Stake - Beaver Creek Ward | Grand Teton Council 107 | P.O. Box 124 | Dubois, ID 83423-0124 | | | First Class Mail |
| Chartered Organization | Lds Terreton Stake - Hamer Ward | Grand Teton Council 107 | 2612 E 2300 N | Hamer, ID 83425-5026 | | | First Class Mail |
| Chartered Organization | Lds Terreton Stake - Monteview Ward | Grand Teton Council 107 | 2995 N 500 E | Monteview, ID 83435-5011 | | | First Class Mail |
| Chartered Organization | Lds Terreton Stake - Roberts 1St Ward | Grand Teton Council 107 | 2552 E 400 N | Roberts, ID 83444-5114 | | | First Class Mail |
| Chartered Organization | Lds Terreton Stake - Roberts 2Nd Ward | Grand Teton Council 107 | 121 N 3Rd | Roberts, ID 83444 | | | First Class Mail |
| Chartered Organization | Lds Terreton Stake - Terreton 1St Ward | Grand Teton Council 107 | 1639 E 1600 N | Terreton, ID 83450 | | | First Class Mail |
| Chartered Organization | Lds Terreton Stake - Terreton 2Nd Ward | Grand Teton Council 107 | 1248 E 1500 N | Terreton, ID 83450-5136 | | | First Class Mail |
| Chartered Organization | Lds Thanksgiving Meadows Second Ward | Utah National Parks 591 | 3556 N Bear Hollow Way | Lehi, UT 84043-6656 | | | First Class Mail |
| Chartered Organization | Lds Thanksgiving Meadows Ward | Utah National Parks 591 | 3778 N Prairie Grass Dr | Lehi, UT 84043-6569 | | | First Class Mail |
| Chartered Organization | Lds Thanksgiving Village Ward | Utah National Parks 591 | 2598 N Turnberry Ct | Lehi, UT 84043-6527 | | | First Class Mail |
| Chartered Organization | Lds Thatcher 1St Ward - Thatcher Stake | Grand Canyon Council 010 | 3610 W Church St | Thatcher, AZ 85552 | | | First Class Mail |
| Chartered Organization | Lds Thatcher 2Nd Ward - Thatcher Stake | Grand Canyon Council 010 | 260 N Stadium Ave | Thatcher, AZ 85552-5439 | | | First Class Mail |
| Chartered Organization | Lds Thatcher 3Rd Ward - Thatcher Stake | Grand Canyon Council 010 | P.O. Box 1214 | Thatcher, AZ 85552-1214 | | | First Class Mail |
| Chartered Organization | Lds Thatcher 4Th Ward - Thatcher Stake | Grand Canyon Council 010 | P.O. Box 441 | Thatcher, AZ 85552-0441 | | | First Class Mail |
| Chartered Organization | Lds Thatcher 5Th Ward - Thatcher Stake | Grand Canyon Council 010 | 5291 W Hwy 70 | Central, AZ 85531 | | | First Class Mail |
| Chartered Organization | Lds Thatcher 6Th Ward - Thatcher Stake | Grand Canyon Council 010 | 3610 W Church St | Thatcher, AZ 85552 | | | First Class Mail |
| Chartered Organization | Lds Thatcher 7Th Ward - Thatcher Stake | Grand Canyon Council 010 | 1121 S 1St Ave | Thatcher, AZ 85552-5300 | | | First Class Mail |
| Chartered Organization | Lds Thatcher 8Th Ward | Grand Canyon Council 010 | 3610 W Church St | Thatcher, AZ 85552 | | | First Class Mail |
| Chartered Organization | Lds Thatcher 8Th Ward - Thatcher Stake | Grand Canyon Council 010 | 3610 W Church St | Graham, AZ 85552 | | | First Class Mail |
| Chartered Organization | Lds Thatcher Penrose 1St Ward | Tremonton West Stake | 11475 W 10400 N | Thatcher, UT 84337-9407 | | | First Class Mail |
| Chartered Organization | Lds Thatcher Penrose 2Nd Ward | Tremonton West Stake | 11475 W 10400 N | Thatcher, UT 84337-9407 | | | First Class Mail |
| Chartered Organization | Lds Thayer Park Ward - Mesa Az | Mountain View Stake | 646 N Miramar | Mesa, AZ 85213-7075 | | | First Class Mail |
| Chartered Organization | Lds Thayne Stake - Auburn Ward | Grand Teton Council 107 | 182 State Hwy 237 | Grover, WY 83122 | | | First Class Mail |
| Chartered Organization | Lds Thayne Stake - Bedford Ward | Grand Teton Council 107 | 4447 Thayne Bedford Rd | Bedford, WY 83112 | | | First Class Mail |
| Chartered Organization | Lds Thayne Stake - Cedar Creek Ward | Grand Teton Council 107 | 151 Alta Dr | Star Valley Ranch, WY 83127-9065 | | | First Class Mail |
| Chartered Organization | Lds Thayne Stake - Etna Ward | Grand Teton Council 107 | 107998 N Us Hwy 89 | Etna, WY 83118 | | | First Class Mail |
| Chartered Organization | Lds Thayne Stake - Freedom Ward | Grand Teton Council 107 | 102894 Us Hwy 89 | Freedom, WY 83120-8807 | | | First Class Mail |
| Chartered Organization | Lds Thayne Stake - Grover Ward | Grand Teton Council 107 | 229 Rocky Rd Cir | Afton, WY 83110-9786 | | | First Class Mail |
| Chartered Organization | Lds Thayne Stake - Meadows Ward | Grand Teton Council 107 | P.O. Box 31 | Grover, WY 83122-0031 | | | First Class Mail |
| Chartered Organization | Lds Thayne Stake - Thayne 1St Ward | Grand Teton Council 107 | 124 Petersen Pkwy | Thayne, WY 83127-9754 | | | First Class Mail |
| Chartered Organization | Lds Thayne Stake - Thayne 2Nd Ward | Grand Teton Council 107 | Vanoy Pkwy | Thayne, WY 83127 | | | First Class Mail |
| Chartered Organization | Lds The Bridges Ward - Gilbert Az | San Tan Stake | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | | | First Class Mail |
| Chartered Organization | Lds The Ch Jesus Christ Ardmore | Arbuckle Area Council 468 | 4115 Prairie Valley Rd | Ardmore, OK 73401-9477 | | | First Class Mail |
| Chartered Organization | Lds The Ch Jesus Christ LDS | Abu Dhabi Stake | P.O. Box 4490 | Houston, TX 77210-4490 | | | First Class Mail |
| Chartered Organization | Lds The Church Of Jesus Christ - Alpine | Buffalo Trail Council 567 | 43108 A Fm 1703 Sunny Glen Rd | Alpine, TX 79830 | | | First Class Mail |
| Chartered Organization | Lds The Church Of Jesus Christ Of LDS | Transatlantic Council, Bsa 802 | Lauterstrasse 1 | Kaiserslautern, 67657 | | | First Class Mail |
| Chartered Organization | Lds The Dalles Second Ward | The Dalles Stake | 1815 E 15Th St | The Dalles, OR 97058-3309 | | | First Class Mail |
| Chartered Organization | Lds The Village Ward | Utah National Parks 591 | 2436 E Crimson Ridge Dr | St George, UT 84790 | | | First Class Mail |
| Chartered Organization | Lds Thermopolis Ward, Worland Stake | Greater Wyoming Council 638 | 625 S 10Th St | Thermopolis, WY 82443-3235 | | | First Class Mail |
| Chartered Organization | Lds Thetford Ward | Transatlantic Council, Bsa 802 | Mayflower | United Kingdom | | | First Class Mail |
| Chartered Organization | Lds Third Ward | Glaciers Edge Council 620 | 701 Bear Claw Way | Madison, WI 53717 | | | First Class Mail |
| Chartered Organization | Lds Thirty Second Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1401 W 700 S | Salt Lake City, UT 84104 | | | First Class Mail |
| Chartered Organization | Lds Thomas Lake Ward Everett Stake | Mount Baker Council, Bsa 606 | 11915 29Th Ave Se | Everett, WA 98208-6022 | | | First Class Mail |
| Chartered Organization | Lds Thomasville Ward | Tallahassee, Fl Stake | 807 Remington Ave | Thomasville, GA 31792-5210 | | | First Class Mail |
| Chartered Organization | Lds Thornton Creek Ward Seattle N Stake | Chief Seattle Council 609 | 5701 8Th Ave Ne | Seattle, WA 98105-2748 | | | First Class Mail |
| Chartered Organization | Lds Thousand Oaks 2Nd Ward | Thousand Oaks Stake | 3645 N Moorpark Rd | Thousand Oaks, CA 91360-2604 | | | First Class Mail |
| Chartered Organization | Lds Thousand Oaks Ward | Ventura County Council 057 | 819 Paseo Del Robledo | Thousand Oaks, CA 91360-2509 | | | First Class Mail |
| Chartered Organization | Lds Three Forks Ward, Bozeman Stake | Montana Council 315 | 601 E Grove St | Three Forks, MT 59752 | | | First Class Mail |
| Chartered Organization | Lds Three Fountains Ward - Mesa Az | North Stake | 1852 N Stapley Dr | Mesa, AZ 85203 | | | First Class Mail |
| Chartered Organization | Lds Three Lakes Ward Lebanon Stake | Cascade Pacific Council 492 | 2850 Grand Prairie Rd Se | Albany, OR 97322-5802 | | | First Class Mail |
| Chartered Organization | Lds Three Peaks Ward | Utah National Parks 591 | 555 E Midvalley Rd | Enoch, UT 84721 | | | First Class Mail |
| Chartered Organization | Lds Thunder Mountain Ward - Mesa Az | Salt River Stake | 7752 E Mcdowell Rd | Mesa, AZ 85207-1223 | | | First Class Mail |
| Chartered Organization | Lds Thunderbird Hills Ward | Phoenix Az, Tbird Park Stake | 5104 W Pinnacle Peak Rd | Glendale, AZ 85310-3835 | | | First Class Mail |
| Chartered Organization | Lds Thurber Ward | Utah National Parks 591 | P.O. Box 12 | Bicknell, UT 84715-0012 | | | First Class Mail |
| Chartered Organization | Lds Tickle Creek Ward | Mt Hood Oregon Stake | 16317 Se Bluff Rd | Sandy, OR 97055-6529 | | | First Class Mail |
| Chartered Organization | Lds Tiffany Park Ward Renton Stake | Chief Seattle Council 609 | 17030 106Th Ave Se | Renton, WA 98055-5431 | | | First Class Mail |
| Chartered Organization | Lds Tiffanysprings Ward | Platte City Stake | 2700 Ensign Dr | Platte City, MO 64079 | | | First Class Mail |
| Chartered Organization | Lds Tigard Ward Tualatin Stake | Cascade Pacific Council 492 | 11065 Sw N Dakota St | Tigard, OR 97223-4122 | | | First Class Mail |
| Chartered Organization | Lds Tiger Mtn Ward Bellevue S Stake | Chief Seattle Council 609 | 23978 Se 160Th St | Issaquah, WA 98027-8412 | | | First Class Mail |
| Chartered Organization | Lds Tijeras Canyon Ward | Santa Margarita Stake | 30522 Via Con Dios | Rancho Santa Margarita, CA 92688-1530 | | | First Class Mail |
| Chartered Organization | Lds Tikishla Park Ward - Anchorage N Stake | Great Alaska Council 610 | 2501 Maplewood St | Anchorage, AK 99508-4056 | | | First Class Mail |
| Chartered Organization | Lds Tillamook Ward Forest Grove Stake | Cascade Pacific Council 492 | P.O. Box 409 | Tillamook, OR 97141 | | | First Class Mail |
| Chartered Organization | Lds Timber Creek Ward - Alliance Stake | Longhorn Council 662 | 2509 Trophy Club Dr | Roanoke, TX 76262 | | | First Class Mail |
| Chartered Organization | Lds Timber Creek Ward - Boise Stk | Ore-Ida Council 106 - Bsa 106 | 5808 N Cape Arago Pl | Boise, ID 83714-4049 | | | First Class Mail |
| Chartered Organization | Lds Timber Creek Ward - Boise Stk | Ore-Ida Council 106 - Bsa 106 | 9075 W Steve St | Boise, ID 83714-5167 | | | First Class Mail |
| Chartered Organization | Lds Timber Ridge Ward - West Stake | Alamo Area Council 583 | 7100 Wilder St | San Antonio, TX 78250 | | | First Class Mail |
| Chartered Organization | Lds Timp Meadows Ward (Heber) | Utah National Parks 591 | 1265 E Center St | Heber City, UT 84032 | | | First Class Mail |
| Chartered Organization | Lds Timp Park Fifth Ward | Utah National Parks 591 | 990 N 100 W | Orem, UT 84057 | | | First Class Mail |
| Chartered Organization | Lds Timp Park First Ward | Utah National Parks 591 | 1000 N Main St | Orem, UT 84057 | | | First Class Mail |
| Chartered Organization | Lds Timp Park Fourth Ward | Utah National Parks 591 | 935 N 300 E | Orem, UT 84057 | | | First Class Mail |
| Chartered Organization | Lds Timp Park Second Ward | Utah National Parks 591 | 252 E 1090 N | Orem, UT 84057-3208 | | | First Class Mail |
| Chartered Organization | Lds Timp Park Third Ward | Utah National Parks 591 | 1000 N Main St | Orem, UT 84057 | | | First Class Mail |
| Chartered Organization | Lds Timpanogos Fifth Ward | Utah National Parks 591 | 800 N 100 W | Pleasant Grove, UT 84062-1623 | | | First Class Mail |
| Chartered Organization | Lds Timpanogos First Ward | Utah National Parks 591 | 520 N 400 E | Pleasant Grove, UT 84062 | | | First Class Mail |
| Chartered Organization | Lds Timpanogos Fourth Ward | Utah National Parks 591 | 55 N 600 E | Pleasant Grove, UT 84062-2832 | | | First Class Mail |
| Chartered Organization | Lds Timpanogos Second Ward | Utah National Parks 591 | 800 N 100 W | Pleasant Grove, UT 84062-1623 | | | First Class Mail |
| Chartered Organization | Lds Timpanogos Seventh Ward | Utah National Parks 591 | 500 N 300 E | Pleasant Grove, UT 84062 | | | First Class Mail |
| Chartered Organization | Lds Timpanogos Sixth Ward | Utah National Parks 591 | 170 N 850 E | Pleasant Grove, UT 84062-2518 | | | First Class Mail |
| Chartered Organization | Lds Timpanogos Third Ward | Utah National Parks 591 | 315 N 400 E | Pleasant Grove, UT 84062-2409 | | | First Class Mail |
| Chartered Organization | Lds Timpview Fifth Ward | Utah National Parks 591 | 865 W 1000 N | Orem, UT 84057 | | | First Class Mail |
| Chartered Organization | Lds Timpview First Ward | Utah National Parks 591 | 1050 N 600 W | Orem, UT 84057 | | | First Class Mail |
| Chartered Organization | Lds Timpview Fourth Ward | Utah National Parks 591 | 1075 W 1100 N | Orem, UT 84057 | | | First Class Mail |
| Chartered Organization | Lds Timpview Second Ward | Utah National Parks 591 | 950 W 1200 N | Orem, UT 84057 | | | First Class Mail |
| Chartered Organization | Lds Timpview Seventh Ward | Utah National Parks 591 | 1050 N 600 W | Orem, UT 84057 | | | First Class Mail |
| Chartered Organization | Lds Timpview Sixth Ward | Utah National Parks 591 | 1240 N 950 W | Orem, UT 84057 | | | First Class Mail |
| Chartered Organization | Lds Timpview Third Ward | Utah National Parks 591 | 1075 W 1100 N | Orem, UT 84057 | | | First Class Mail |
| Chartered Organization | Lds Tipton Ward - Warrensburg Stake | Great Rivers Council 653 | 30630 Hwy 5 | Tipton, MO 65081-3218 | | | First Class Mail |
| Chartered Organization | Lds Tithing Hill Ward | Rvrtn Ut Summerhill Stake | 1208 W 12400 S | Riverton, UT 84065 | | | First Class Mail |
| Chartered Organization | Lds Tokyo South Stake | Far E Council 803 | Minami Azabu 5-8-10 | Minato-Ku | Japan | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Tokyo South Stake | Far E Council 803 | Minami-Azabu | Tokyo, Minato-Ku 106 | Japan | | | First Class Mail |
| Chartered Organization | Lds Toll Canyon Ward/Park City Ut Stk | Great Salt Lake Council 590 | 2555 Kilby Rd | Park City, UT 84098-8214 | | | | First Class Mail |
| Chartered Organization | Lds Tolleson Ward - Phoenix Az | W Maricopa Stake | 701 N 95Th Ave | Tolleson, AZ 85353-1626 | | | | First Class Mail |
| Chartered Organization | Lds Tomball 2Nd Ward | Klein Texas Stake | 23311 Powder Mill Dr | Tomball, TX 77377-3913 | | | | First Class Mail |
| Chartered Organization | Lds Tompkinsville Ward | Lincoln Heritage Council 205 | 3000 Radio Station Rd | Tompkinsville, KY 42167 | | | | First Class Mail |
| Chartered Organization | Lds Tonopah Ward Fallon South Stake | Nevada Area Council 329 | P.O. Box 1127 | Tonopah, NV 89049-1127 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 10Th Ward | Tooele Ut Valley View Stake | 132 N 570 E | Tooele, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 11Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 180 S Coleman St | Tooele, UT 84074-2047 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 12Th Branch (Tongan) | Sl Ut Stake (Tongan) | 196 N Pinehurst Ave | Tooele, UT 84074-2137 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 13Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1025 Southwest Dr | Tooele, UT 84074-2683 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 14Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 192 W 200 S | Tooele, UT 84074-2639 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 15Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1030 S 900 W | Tooele, UT 84074-3252 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 17Th Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 132 N 570 E | Tooele, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 18Th Ward | Tooele Utah W Stake | 1000 W Utah Ave | Tooele, UT 84074 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 19Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1030 S 900 W | Tooele, UT 84074-3252 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 1St Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 156 Heritage Hill Dr | Tooele, UT 84074-3081 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 26Th Ward | Tooele Utah W Stake | 1025 W Utah Ave | Tooele, UT 84074-1885 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 28Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1025 Southwest Dr | Tooele, UT 84074-2683 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 29Th Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 583 N 270 E | Tooele, UT 84074-1800 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 2Nd Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 583 N 270 E | Tooele, UT 84074-1800 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 3Rd Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 141 W Utah Ave | Tooele, UT 84074-1537 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 4Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 192 W 200 S | Tooele, UT 84074-2639 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 5Th Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 583 N 270 E | Tooele, UT 84074-1800 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 6Th Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 253 S 200 E | Tooele, UT 84074-2714 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 7Th Ward | Tooele Utah W Stake | 1025 W Utah Ave | Tooele, UT 84074-1885 | | | | First Class Mail |
| Chartered Organization | Lds Tooele 8Th Ward | Tooele Ut Valley View Stake | 196 N Pinehurst Ave | Tooele, UT 84074-2137 | | | | First Class Mail |
| Chartered Organization | Lds Toquerville Second Ward | Utah National Parks 591 | P.O. Box 383 | Toquerville, UT 84774-0383 | | | | First Class Mail |
| Chartered Organization | Lds Toquerville Third Ward | Utah National Parks 591 | 1563 S Ash Creek Dr | Toquerville, UT 84774-5051 | | | | First Class Mail |
| Chartered Organization | Lds Toquerville Ward | Utah National Parks 591 | 79 N Toquer Blvd | Toquerville, UT 84774 | | | | First Class Mail |
| Chartered Organization | Lds Torrance 1St Ward 254 | Greater Los Angeles Area 033 | 22605 Kent Ave | Torrance, CA 90505-2343 | | | | First Class Mail |
| Chartered Organization | Lds Torrey Ward | Utah National Parks 591 | P.O. Box 55 | Torrey, UT 84775 | | | | First Class Mail |
| Chartered Organization | Lds Totem Lake Ward Kirkland Stake | Chief Seattle Council 609 | 13320 Ne 132Nd St | Kirkland, WA 98034 | | | | First Class Mail |
| Chartered Organization | Lds Town Center Ward Red Rock Stake | Las Vegas Area Council 328 | 10550 W Alta Dr | Las Vegas, NV 89144 | | | | First Class Mail |
| Chartered Organization | Lds Town Hall Ward | Utah National Parks 591 | 835 S 500 W | Provo, UT 84601 | | | | First Class Mail |
| Chartered Organization | Lds Towne Meadows Ward - Gilbert Az | Superstition Springs Stake | 938 N Owl Cir | Gilbert, AZ 85234-0308 | | | | First Class Mail |
| Chartered Organization | Lds Townsend Ward, Helena Stake | Montana Council 315 | 916 Broadway St | Townsend, MT 59644-2432 | | | | First Class Mail |
| Chartered Organization | Lds Tracy Ward Manteca Stake | Greater Yosemite Council 059 | 27150 Wilkinson Way | Tracy, CA 95376 | | | | First Class Mail |
| Chartered Organization | Lds Tradewind Ward Amarillo Tx Stake | Golden Spread Council 562 | 3715 Langtry Dr | Amarillo, TX 79109-3925 | | | | First Class Mail |
| Chartered Organization | Lds Trailridge Ward | Hawkeye Area Council 172 | 4300 Trailridge Rd Se | Cedar Rapids, IA 52403-2042 | | | | First Class Mail |
| Chartered Organization | Lds Trailside Ward - Phoenix Az | South Mountain Stake | 7133 S 68Th Gln | Laveen, AZ 85339-5072 | | | | First Class Mail |
| Chartered Organization | Lds Trappers Loop Ward | Morgan North Stake | 5378 W Old Hwy Rd | Mountain Green, UT 84050-9800 | | | | First Class Mail |
| Chartered Organization | Lds Traverse City Ward | President Gerald R Ford 781 | P.O. Box 6817 | Traverse City, MI 49696-6817 | | | | First Class Mail |
| Chartered Organization | Lds Traverse Mountain Eighth Ward | Utah National Parks 591 | 4755 N Sunset Way | Lehi, UT 84043-5720 | | | | First Class Mail |
| Chartered Organization | Lds Traverse Mountain Eleventh Ward | Utah National Parks 591 | 890 W 3200 N | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Traverse Mountain Fifth Ward | Utah National Parks 591 | 5052 N Homestead Dr | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Traverse Mountain First Ward | Utah National Parks 591 | 4713 N Pheasant Ridge Trl | Lehi, UT 84043-5313 | | | | First Class Mail |
| Chartered Organization | Lds Traverse Mountain Fourth Ward | Utah National Parks 591 | 2030 W Chapel Ridge Rd | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Traverse Mountain Ninth Ward | Utah National Parks 591 | 4810 N Whisper Wood Dr | Lehi, UT 84043-6576 | | | | First Class Mail |
| Chartered Organization | Lds Traverse Mountain Second Ward | Utah National Parks 591 | 2198 W Foxtrail Dr | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Traverse Mountain Seventh Ward | Utah National Parks 591 | 5118 N Fox Hollow Way | Lehi, UT 84043-4015 | | | | First Class Mail |
| Chartered Organization | Lds Traverse Mountain Sixth Ward | Utah National Parks 591 | 5140 N Ravencrest Ln | Lehi, UT 84043-7726 | | | | First Class Mail |
| Chartered Organization | Lds Traverse Mountain Tenth Ward | Utah National Parks 591 | 5097 N Eagles View Dr | Lehi, UT 84043-7719 | | | | First Class Mail |
| Chartered Organization | Lds Traverse Mountain Third Ward | Utah National Parks 591 | 2288 W New Harvest Ln | Lehi, UT 84043-4774 | | | | First Class Mail |
| Chartered Organization | Lds Traverse Mountain Thirteenth Ward | Utah National Parks 591 | 4151 N Traverse Mountain Blvd Apt 9206 | Lehi, UT 84043-2634 | | | | First Class Mail |
| Chartered Organization | Lds Traverse Mountain Twelfth Ward | Utah National Parks 591 | 4179 N Red Maple Ct | Lehi, UT 84043-7739 | | | | First Class Mail |
| Chartered Organization | Lds Treasure Valley Ward | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Tremonton 10Th Ward | Tremonton South Stake | 1150 S Tremont St | Tremonton, UT 84337-2025 | | | | First Class Mail |
| Chartered Organization | Lds Tremonton 11Th Ward | Tremonton Stake | 166 N Tremonton St | Tremonton, UT 84337 | | | | First Class Mail |
| Chartered Organization | Lds Tremonton 12Th Ward | Tremonton South Stake | 1150 S Tremont St | Tremonton, UT 84337-2025 | | | | First Class Mail |
| Chartered Organization | Lds Tremonton 13Th Ward | Tremonton Stake | Trapper Trails 589 | 660 N 300 E | Tremonton Stake | Tremonton, Ut 84337 | | First Class Mail |
| Chartered Organization | Lds Tremonton 2Nd Ward | Tremonton South Stake | Trapper Trails 589 | 300 S Tremont St | Tremonton S Stake | Tremonton, Ut 84337 | | First Class Mail |
| Chartered Organization | Lds Tremonton 3Rd | Tremonton West Stake | 9590 N 6800 W | Tremonton, UT 84337-8651 | | | | First Class Mail |
| Chartered Organization | Lds Tremonton 5Th Ward | Tremonton South Stake | 251 S Tremont St | Tremonton, UT 84337-1821 | | | | First Class Mail |
| Chartered Organization | Lds Tremonton 7Th Ward | Tremonton West Stake | 10350 W 1160 N | Bothwell, UT 84337 | | | | First Class Mail |
| Chartered Organization | Lds Tremonton 8Th Ward | Tremonton West Stake | 345 S 1000 W | Tremonton, UT 84337 | | | | First Class Mail |
| Chartered Organization | Lds Tremonton 9Th Ward | Tremonton South Stake | 1150 S Tremont St | Tremonton, UT 84337-2025 | | | | First Class Mail |
| Chartered Organization | Lds Tres Lagos Ward - Menifee Stake | California Inland Empire Council 045 | 225 Mildred St | Perris, CA 92571-2949 | | | | First Class Mail |
| Chartered Organization | Lds Tri City Ward - Placentia Stake | Orange County Council 039 | 210 Livingston Ave | Placentia, CA 92870-2547 | | | | First Class Mail |
| Chartered Organization | Lds Tridell Ward | Utah National Parks 591 | P.O. Box 760062 | Tridell, UT 84076-0062 | | | | First Class Mail |
| Chartered Organization | Lds Trillium Creek Ward | Lake Oswego Stake | 775 Marylhurst Cir | West Linn, OR 97068-1811 | | | | First Class Mail |
| Chartered Organization | Lds Trophy Club Ward - Alliance Stake | Longhorn Council 662 | 236 Oak Hill Dr | Trophy Club, TX 76262-5457 | | | | First Class Mail |
| Chartered Organization | Lds Tropic Ward | Utah National Parks 591 | P.O. Box 13 | Tropic, UT 84776-0013 | | | | First Class Mail |
| Chartered Organization | Lds Tropical Breeze Ward | N Las Vegas Stake | 3221 Villa Pisani Ct | North Las Vegas, NV 89031-7267 | | | | First Class Mail |
| Chartered Organization | Lds Tropicana Ward Paradise Stake | Las Vegas Area Council 328 | 2275 E Tropicana Ave | Las Vegas, NV 89119-6575 | | | | First Class Mail |
| Chartered Organization | Lds Troy Branch/Moscow Stake | Inland NW Council 611 | 715 Scott St | Troy, ID 83871 | | | | First Class Mail |
| Chartered Organization | Lds Troy Ward - Bloomfield Hills Stake | Great Lakes Fsc 272 | 2784 E Square Lake Rd | Troy, MI 48085-3947 | | | | First Class Mail |
| Chartered Organization | Lds Trumbull 1 Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 36 Bonnie View Dr | Trumbull, CT 06611-4773 | | | | First Class Mail |
| Chartered Organization | Lds Trumbull 2Nd Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 1450 Barnum Ave | Bridgeport, CT 06610-3239 | | | | First Class Mail |
| Chartered Organization | Lds Truth Or Consequences Br | Las Cruces Stake | 200 W 6Th Ave | Truth Or Consequences, NM 87901 | | | | First Class Mail |
| Chartered Organization | Lds Tualatin Valley Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 Ne Jackson School Rd | Hillsboro, OR 97124-1658 | | | | First Class Mail |
| Chartered Organization | Lds Tuba City 2Nd Ward - Tuba City Az Stk | Grand Canyon Council 010 | 21 W Moenavi | Tuba City, AZ 86045 | | | | First Class Mail |
| Chartered Organization | Lds Tudor Ward - Anchorage North Stake | Great Alaska Council 610 | 4001 Macinnes St | Anchorage, AK 99508-5129 | | | | First Class Mail |
| Chartered Organization | Lds Tujunga Ward | Verdugo Hills Council 058 | 7955 Hillrose St | Sunland, CA 91040-2560 | | | | First Class Mail |
| Chartered Organization | Lds Tulao 2Nd Ward - Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 4786 | Pago Pago, AS 96799-4786 | | | | First Class Mail |
| Chartered Organization | Lds Tulao Ward - Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 910 | Pago Pago, AS 96799-0910 | | | | First Class Mail |
| Chartered Organization | Lds Tully Park Ward - Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 2026 Nw 10Th St | Meridian, ID 83646-1535 | | | | First Class Mail |
| Chartered Organization | Lds Turner Ward Salem Stake | Cascade Pacific Council 492 | 3645 Cloverdale Dr Se | Turner, OR 97392-9577 | | | | First Class Mail |
| Chartered Organization | Lds Tuscany Ward - Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 3542 S Capulet Way | Meridian, ID 83642-2383 | | | | First Class Mail |
| Chartered Organization | Lds Tuscany Ward, Arapahoe Stake | Denver Area Council 061 | 21750 E Dorado Ave | Centennial, CO 80015-3576 | | | | First Class Mail |
| Chartered Organization | Lds Tuscany Ward/Fort Herriman Ut Stk | Great Salt Lake Council 590 | 12809 S Palermo St | Herriman, UT 84096-4688 | | | | First Class Mail |
| Chartered Organization | Lds Tustin Meadows Ward - Orange Stake | Orange County Council 039 | 1800 San Juan St | Tustin, CA 92780-5206 | | | | First Class Mail |
| Chartered Organization | Lds Tville Gardens 1St Ward | Tville Ut Central Stake | 4252 Bennion Rd | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Tville Gardens 2Nd Ward | Tville Ut Central Stake | 4252 Bennion Rd | Salt Lake City, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Twelve Oaks 1St Ward - Tempe Az | South Stake | 1528 E Knox Rd | Tempe, AZ 85284-3328 | | | | First Class Mail |
| Chartered Organization | Lds Twelve Oaks 2Nd Ward - Tempe Az | South Stake | 10 S Twelve Oaks Blvd | Chandler, AZ 85226 | | | | First Class Mail |
| Chartered Organization | Lds Twentieth Ward/Salt Lake Ensign Stk | Great Salt Lake Council 590 | 107 G St | Salt Lake City, UT 84103 | | | | First Class Mail |
| Chartered Organization | Lds Twenty Fifth Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1145 W 500 S | Salt Lake City, UT 84104 | | | | First Class Mail |
| Chartered Organization | Lds Twenty Sixth Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1145 W 500 S | Salt Lake City, UT 84104 | | | | First Class Mail |
| Chartered Organization | Lds Twin Bridges 1St Ward | Davenport Stake | 4929 Wisconsin Ave | Davenport, IA 52806 | | | | First Class Mail |
| Chartered Organization | Lds Twin Bridges 2Nd Ward | Illowa Council 133 | 4800 Kennedy Dr | East Moline, IL 61244-4244 | | | | First Class Mail |
| Chartered Organization | Lds Twin City Ward - Beaumont Stake | Three Rivers Council 578 | 3939 Turtle Creek Dr | Port Arthur, TX 77642-7335 | | | | First Class Mail |
| Chartered Organization | Lds Twin City Ward - Beaumont Stake | Three Rivers Council 578 | 3939 Turtle Creek Dr | Port Arthur, TX 77642-7335 | | | | First Class Mail |
| Chartered Organization | Lds Twin Knolls Ward - Mesa Az | Flat Iron Stake | 6942 E Brown Rd | Mesa, AZ 85207 | | | | First Class Mail |
| Chartered Organization | Lds Twin Oak Ward/Atlanta Stake | Atlanta Area Council 092 | 2083 Wesley Chapel Rd | Decatur, GA 30035-2398 | | | | First Class Mail |
| Chartered Organization | Lds Two River Ward, Great Falls Stake | Montana Council 315 | 1401 9Th St Nw | Great Falls, MT 59404-1819 | | | | First Class Mail |
| Chartered Organization | Lds Tyhee Stake - Bringhurst Ward | Grand Teton Council 107 | 140 Bringhurst St | Chubbuck, ID 83202 | | | | First Class Mail |
| Chartered Organization | Lds Tyhee Stake - Fort Hall Ward | Grand Teton Council 107 | Hwy 91 | Pocatello, ID 83202 | | | | First Class Mail |
| Chartered Organization | Lds Tyhee Stake - Paradise Ward | Grand Teton Council 107 | 140 Bringhurst St | Chubbuck, ID 83202 | | | | First Class Mail |
| Chartered Organization | Lds Tyhee Stake - Pocatello 37Th Ward | Grand Teton Council 107 | Us Hwy 91 | Pocatello, ID 83202 | | | | First Class Mail |
| Chartered Organization | Lds Tyhee Stake - Pocatello 44Th Ward | Grand Teton Council 107 | Us Hwy 91 | Pocatello, ID 83202 | | | | First Class Mail |
| Chartered Organization | Lds Tyhee Stake - Pocatello 48Th Ward | Grand Teton Council 107 | 12146 W Tyhee Rd | Chubbuck, ID 83202-5128 | | | | First Class Mail |
| Chartered Organization | Lds Tyhee Stake - Pocatello 7Th Ward | Grand Teton Council 107 | 12146 W Tyhee Rd | Chubbuck, ID 83202-5128 | | | | First Class Mail |
| Chartered Organization | Lds Ucon Stake - Cottonwood Ward | Grand Teton Council 107 | 9869 N 26Th E | Idaho Falls, ID 83401-6434 | | | | First Class Mail |
| Chartered Organization | Lds Ucon Stake - Homestead Ward | Grand Teton Council 107 | 2967 E 105 N | Idaho Falls, ID 83401 | | | | First Class Mail |
| Chartered Organization | Lds Ucon Stake - Milo Ward | Grand Teton Council 107 | 12127 N 75Th E | Idaho Falls, ID 83401 | | | | First Class Mail |
| Chartered Organization | Lds Ucon Stake - Monument Ward | Grand Teton Council 107 | 3807 E 109 N | Idaho Falls, ID 83401-5432 | | | | First Class Mail |
| Chartered Organization | Lds Ucon Stake - Ucon Ward | Grand Teton Council 107 | P.O. Box 413 | Ucon, ID 83454-0413 | | | | First Class Mail |
| Chartered Organization | Lds Ucon Stake - Yellowstone Ward | Grand Teton Council 107 | 2967 E 105 N | Idaho Falls, ID 83401 | | | | First Class Mail |
| Chartered Organization | Lds Ucon Stake -Foothill Ward | Grand Teton Council 107 | 12160 N 75Th E | Idaho Falls, ID 83401-5321 | | | | First Class Mail |
| Chartered Organization | Lds Udall Ward - Mesa Az Stk | Grand Canyon Council 010 | 15 W 1St Ave | Mesa, AZ 85210-1301 | | | | First Class Mail |
| Chartered Organization | Lds Uinta View Ward | Evanston South Stake | 201 Sage St | Evanston, WY 82930-3645 | | | | First Class Mail |
| Chartered Organization | Lds Uintah 1St Ward | Pleasant Valley Stake | 6660 S 1775 E | Uintah, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds Uintah 2Nd Ward | Pleasant Valley Stake | 6660 S 1775 E | Uintah, UT 84405 | | | | First Class Mail |
| Chartered Organization | Lds Uintah River Ward | Utah National Parks 591 | 5427 E 3000 N | Ballard, UT 84066-4583 | | | | First Class Mail |
| Chartered Organization | Lds Uintah Ward | Utah National Parks 591 | 873 E 2850 S | Vernal, UT 84078-8683 | | | | First Class Mail |
| Chartered Organization | Lds Ukiah 1St Ward | Redwood Empire Council 041 | 1337 S Dora St | Ukiah, CA 95482 | | | | First Class Mail |
| Chartered Organization | Lds Ukiah 2Nd Ward | Redwood Empire Council 041 | 925 Hazel Ave | Ukiah, CA 95482-7646 | | | | First Class Mail |
| Chartered Organization | Lds Umatilla Ward - Hermiston Stake | Blue Mountain Council 604 | 103 Cowlitz St | Umatilla, OR 97882-9641 | | | | First Class Mail |
| Chartered Organization | Lds Uncomphagre Ward/Montrose Stake | Denver Area Council 061 | 1679 Pioneer Rd | Delta, CO 81416 | | | | First Class Mail |
| Chartered Organization | Lds Uni Heights Ward - Riverside Stake | California Inland Empire Council 045 | 181 W Blaine St | Riverside, CA 92507-4066 | | | | First Class Mail |
| Chartered Organization | Lds Uni Park Ward - Newport Beach Stake | Orange County Council 039 | 2150 Bonita Canyon Dr | Newport Beach, CA 92660 | | | | First Class Mail |
| Chartered Organization | Lds Union 1St Ward | Sandy Ut Cottonwood Creek Stake | 1535 E Creek Rd | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Union 2Nd Ward | Sandy Ut Cottonwood Creek Stake | 1535 E Creek Rd | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Union 3Rd Ward | Sandy Ut Cottonwood Creek Stake | 1535 E Creek Rd | Cottonwood Heights, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Union 4Th Ward | Sandy Ut Cottonwood Creek Stake | 1834 Creek Rd | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Union 5Th Ward | Sandy Ut Cottonwood Creek Stake | 7784 Highland Dr | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Union 6Th Ward | Sandy Ut Cottonwood Creek Stake | 1433 E Old Mission Rd | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Union City Ward - Hayward Stake | San Francisco Bay Area Council 028 | 34601 Alvarado Niles Rd | Union City, CA 94587-4598 | | | | First Class Mail |
| Chartered Organization | Lds Union Fort 2Nd Ward | Midvale Ut Union Fort Stake | 7155 S 540 E | Midvale, UT 84047 | | | | First Class Mail |
| Chartered Organization | Lds Union Fort 3Rd Ward | Midvale Ut Union Fort Stake | 6710 S 1300 E | Cottonwood Heights, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Union Fort 5Th Ward | Midvale Ut Union Fort Stake | 6770 S 500 E | Midvale, UT 84047 | | | | First Class Mail |
| Chartered Organization | Lds Union Fort 6Th Ward/Union Fort Stake | Great Salt Lake Council 590 | 7155 S 549 E | Midvale, UT 84047 | | | | First Class Mail |
| Chartered Organization | Lds Union Fort 7Th Ward | Midvale Ut Union Fort Stake | 6770 S 500 E | Midvale, UT 84047 | | | | First Class Mail |
| Chartered Organization | Lds Union Hill Ward Redmond Stake | Chief Seattle Council 609 | 7115 224Th Ave Ne | Redmond, WA 98053 | | | | First Class Mail |
| Chartered Organization | Lds Union Park 1St Ward | Midvale Ut Union Park Stake | 7699 S Chad St | Midvale, UT 84047 | | | | First Class Mail |
| Chartered Organization | Lds Union Park 2Nd Ward | Midvale Ut Union Park Stake | 700 E 7500 S | Midvale, UT 84047 | | | | First Class Mail |
| Chartered Organization | Lds Union Park 3Rd Ward | Midvale Ut Union Park Stake | 8060 S 615 E | Sandy, UT 84070-0522 | | | | First Class Mail |
| Chartered Organization | Lds Union Park 4Th Ward | Midvale Ut Union Park Stake | 700 E 7500 S | Midvale, UT 84047 | | | | First Class Mail |
| Chartered Organization | Lds Union Park 5Th Ward | Midvale Ut Union Park Stake | 7699 S Chad St | Midvale, UT 84047 | | | | First Class Mail |
| Chartered Organization | Lds Union Park 6Th Ward | Midvale Ut Union Park Stake | 8060 S 615 E | Sandy, UT 84070-0522 | | | | First Class Mail |
| Chartered Organization | Lds Union Park 9Th Br (Span) | Mdvl Ut Union Park Stake | 7699 S Chad St | Midvale, UT 84047 | | | | First Class Mail |
| Chartered Organization | Lds Union Square 1St Ward | New York Stake | 144 W 15Th St | New York, NY 10011-6702 | | | | First Class Mail |
| Chartered Organization | Lds Union Square 1St Ward/New York Stake | Greater New York Councils, Bsa 640 | 144 W 15Th St | New York, NY 10011-6702 | | | | First Class Mail |
| Chartered Organization | Lds Union Ward - Kennewick East Stake | Blue Mountain Council 604 | 505 S Union St | Kennewick, WA 99336 | | | | First Class Mail |
| Chartered Organization | Lds Union Ward - La Grande Stake | Blue Mountain Council 604 | P.O. Box 464 | Union, OR 97883-0464 | | | | First Class Mail |
| Chartered Organization | Lds Union Ward Manteca Stake | Greater Yosemite Council 059 | 1233 Northgate Dr | Manteca, CA 95336-6225 | | | | First Class Mail |
| Chartered Organization | Lds Unit 47015 | Choctaw Area Council 302 | 5805 N Hills St | Meridian, MS 39307-2907 | | | | First Class Mail |
| Chartered Organization | Lds Universal City Ward - East Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148-2812 | | | | First Class Mail |
| Chartered Organization | Lds University Hills Ward, Denver Stake | Denver Area Council 061 | 2710 S Monaco Pkwy | Denver, CO 80222-7119 | | | | First Class Mail |
| Chartered Organization | Lds University Park Orlando | Central Florida Council 083 | 5449 N Dean Rd | Orlando, FL 32817-3242 | | | | First Class Mail |
| Chartered Organization | Lds University Park Ward Sarasota Stake | Southwest Florida Council 088 | 7001 Beneva Rd | Sarasota, FL 34238-2803 | | | | First Class Mail |
| Chartered Organization | Lds University Ward, Pueblo Stake | Rocky Mountain Council 063 | 1411 Fortino Blvd | Pueblo, CO 81008-2034 | | | | First Class Mail |
| Chartered Organization | Lds University Ward/S L Central Stk | Great Salt Lake Council 590 | 160 S University St | Salt Lake City, UT 84102 | | | | First Class Mail |
| Chartered Organization | Lds Upland 1St Ward - Upland Stake | California Inland Empire Council 045 | 785 N San Antonio Ave | Upland, CA 91786-4537 | | | | First Class Mail |
| Chartered Organization | Lds Upland 2Nd Ward - Upland Stake | California Inland Empire Council 045 | 785 N San Antonio Ave | Upland, CA 91786-4537 | | | | First Class Mail |
| Chartered Organization | Lds Upland 3Rd Ward - Upland Stake | California Inland Empire Council 045 | 1130 W 21St St | Upland, CA 91784-1225 | | | | First Class Mail |
| Chartered Organization | Lds Upland 5Th Ward - Upland Stake | California Inland Empire Council 045 | 6525 Sapphire St | Alta Loma, CA 91701-3100 | | | | First Class Mail |
| Chartered Organization | Lds Upton Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 2455 E Chalk Creek Rd | Coalville, UT 84017-9305 | | | | First Class Mail |
| Chartered Organization | Lds Urbana Ward Champaign Stake | Prairielands 117 | 604 W Windsor Rd | Champaign, IL 61820-7622 | | | | First Class Mail |
| Chartered Organization | Lds Urbana Ward Frederick Stake | National Capital Area Council 082 | 1811 Latham Dr | Frederick, MD 21701-9394 | | | | First Class Mail |
| Chartered Organization | Lds Ustick Ward - Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 2840 Wildwood St | Boise, ID 83713-5069 | | | | First Class Mail |
| Chartered Organization | Lds Utah Valley Deaf Ward | Utah National Parks 591 | 888 S Freedom Blvd | Provo, UT 84601-5810 | | | | First Class Mail |
| Chartered Organization | Lds Utica Ward - Utica Stake | Leatherstocking 400 | 8439 Clark Mills Rd | Whitesboro, NY 13492 | | | | First Class Mail |
| Chartered Organization | Lds Uvalde | Texas SW Council 741 | 420 Ham Ln | Uvalde, TX 78801-6268 | | | | First Class Mail |
| Chartered Organization | Lds Vacaville 1St Ward Vacaville Stake | Golden Empire Council 047 | 311 Alamo Dr | Vacaville, CA 95688-4202 | | | | First Class Mail |
| Chartered Organization | Lds Vacaville 2Nd Ward Vacaville Stake | Golden Empire Council 047 | 360 Portsmouth Ave | Vacaville, CA 95687 | | | | First Class Mail |
| Chartered Organization | Lds Vacaville 3Rd Ward Vacaville Stake | Golden Empire Council 047 | 311 Alamo Dr | Vacaville, CA 95688-4202 | | | | First Class Mail |
| Chartered Organization | Lds Vacaville 4Th Ward Vacaville Stake | Golden Empire Council 047 | 480 Wrentham Dr | Vacaville, CA 95688 | | | | First Class Mail |
| Chartered Organization | Lds Vacaville 5Th Ward Vacaville Stake | Golden Empire Council 047 | 470 Wrentham Dr | Vacaville, CA 95688 | | | | First Class Mail |
| Chartered Organization | Lds Vail Branch/Rifle Stake | Denver Area Council 061 | P.O. Box 883 | Vail, CO 81658-0883 | | | | First Class Mail |
| Chartered Organization | Lds Vail Ranch Ward - Temecula Stake | California Inland Empire Council 045 | 45458 Camino Monzon | Temecula, CA 92592-1301 | | | | First Class Mail |
| Chartered Organization | Lds Vaiola Ward (Samoan) | N S L Parkway Stake | 55 E 350 N | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Val Verda 1St Ward | Bntfl Ut Val Verda Stake | 2633 S 50 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Val Verda 2Nd Ward | Bntfl Ut Val Verda Stake | 3317 S 800 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Val Verda 3Rd Ward | Bntfl Ut Val Verda Stake | 2651 S 500 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Val Verda 4Th Ward | Bntfl Ut Val Verda Stake | 132 W 2700 S | Bountiful, UT 84010-6445 | | | | First Class Mail |
| Chartered Organization | Lds Val Verda 5Th Ward | Bntfl Ut Val Verda Stake | 2633 S 50 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Val Verda 6Th Ward | Bntfl Ut Val Verda Stake | 2651 S 500 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Val Verda 8Th Ward | Bntfl Ut Val Verda Stake | 2651 S 500 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Val Verda 9Th Ward | Bntfl Ut Val Verda Stake | 3317 S 800 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Val Vista Ward - Gilbert Az Stk | Grand Canyon Council 010 | 230 N Val Vista Dr | Gilbert, AZ 85234 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Val Vista Ward - Hemet Stake | California Inland Empire Council 045 | 1151 Park Ave | San Jacinto, CA 92583-5767 | | | | First Class Mail |
| Chartered Organization | Lds Val Vista Ward - Mesa Az | Mountain View Stake | 1550 N Val Vista Dr | Mesa, AZ 85213-3216 | | | | First Class Mail |
| Chartered Organization | Lds Valdez Branch-Palmer Stake | Great Alaska Council 610 | P.O. Box 7 | Valdez, AK 99686-0007 | | | | First Class Mail |
| Chartered Organization | Lds Valdosta Ward Albany Stake | South Georgia Council 098 | 2500 Jerry Jones Dr | Valdosta, GA 31602-1250 | | | | First Class Mail |
| Chartered Organization | Lds Vale 1St Ward - Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 135 Yakima St S | Vale, OR 97918 | | | | First Class Mail |
| Chartered Organization | Lds Vale 2Nd Ward - Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 135 Yakima St S | Vale, OR 97918 | | | | First Class Mail |
| Chartered Organization | Lds Valencia Orlando | Central Florida Council 083 | 5449 N Dean Rd | Orlando, FL 32817-3242 | | | | First Class Mail |
| Chartered Organization | Lds -Valencia Stake | Stevenson Ranch Ward | 24443 Mcbean Pkwy | Valencia, CA 91355-1945 | | | | First Class Mail |
| Chartered Organization | Lds -Valencia Stake- Castaic Ward | W.L.A.C.C. 051 | 24443 Mcbean Pkwy | Valencia, CA 91355-1945 | | | | First Class Mail |
| Chartered Organization | Lds -Valencia Stake- Copperhill Ward | W.L.A.C.C. 051 | 27827 Skycrest Cir | Valencia, CA 91354-1409 | | | | First Class Mail |
| Chartered Organization | Lds -Valencia Stake- Newhall 1St Ward | W.L.A.C.C. 051 | 24915 Peachland Ave | Newhall, CA 91321-2515 | | | | First Class Mail |
| Chartered Organization | Lds -Valencia Stake- Newhall 2Nd Ward | W.L.A.C.C. 051 | 24915 Peachland Ave | Newhall, CA 91321-2515 | | | | First Class Mail |
| Chartered Organization | Lds -Valencia Stake- Valencia 1St Ward | W.L.A.C.C. 051 | 24442 Mcbean Pkwy | Valencia, CA 91355 | | | | First Class Mail |
| Chartered Organization | Lds -Valencia Stake- Valencia 3Rd Ward | W.L.A.C.C. 051 | 24443 Mcbean Pkwy | Valencia, CA 91355-1945 | | | | First Class Mail |
| Chartered Organization | Lds Valencia Ward - Mesa Az | Citrus Heights Stake | 3344 E Mcdowell Rd | Mesa, AZ 85213-1701 | | | | First Class Mail |
| Chartered Organization | Lds Valencia Ward Los Lunas Stake | Great Swest Council 412 | James St & Hwy 85 | Los Lunas, NM 87031 | | | | First Class Mail |
| Chartered Organization | Lds Valle Verde Ward Green Valley Stake | Las Vegas Area Council 328 | 1525 Guilford Dr | Henderson, NV 89014-3997 | | | | First Class Mail |
| Chartered Organization | Lds Vallejo 1St Ward - Napa Stake | Mt Diablo-Silverado Council 023 | 110 Los Santos Ct | Vallejo, CA 94590-3521 | | | | First Class Mail |
| Chartered Organization | Lds Vallejo 2Nd Ward - Napa Stake | Mt Diablo-Silverado Council 023 | 110 Los Santos Ct | Vallejo, CA 94590-3521 | | | | First Class Mail |
| Chartered Organization | Lds Valley Center Ward - Wichita Stake | Quivira Council, Bsa 198 | 528 W 5Th St | Valley Center, KS 67147-2424 | | | | First Class Mail |
| Chartered Organization | Lds Valley Crest Ward Skye Canyon Stake | Las Vegas Area Council 328 | 9830 Elkhorn Rd | Las Vegas, NV 89149-1914 | | | | First Class Mail |
| Chartered Organization | Lds Valley Forge 1St Ward | Cradle Of Liberty Council 525 | 2530 Stinson Ln | Norristown, PA 19403-3629 | | | | First Class Mail |
| Chartered Organization | Lds Valley Forge 2Nd Ward | Cradle Of Liberty Council 525 | 2530 Stinson Ln | Norristown, PA 19403-3629 | | | | First Class Mail |
| Chartered Organization | Lds Valley Hills First ( Heber) | Utah National Parks 591 | P.O. Box 104 | Heber City, UT 84032-0104 | | | | First Class Mail |
| Chartered Organization | Lds Valley Hills Second Ward ( Heber) | Utah National Parks 591 | 521 E 500 N | Heber City, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Valley Hi-Sa Stake | Alamo Area Council 583 | 9626 Adams Hl | San Antonio, TX 78245 | | | | First Class Mail |
| Chartered Organization | Lds Valley Park 1St Ward | Tville Ut Valley Park Stake | 4986 S Valois Dr | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Valley Park 2Nd Ward | Tville Ut Valley Park Stake | 5233 S 3200 W | Salt Lake City, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Valley Park 3Rd Ward | Tville Ut Valley Park Stake | 2603 W 4700 S | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Valley Park 5Th Ward | Tville Ut Valley Park Stake | 2603 W 4700 S | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Valley Park 6Th Ward | Tville Ut Valley Park Stake | 5233 S 3200 W | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Valley Ridge Ward | Kearns Ut Central Stake | 5823 S 4800 W | Kearns, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Valley View 10Th Ward | S L Valley View Stake | 1747 E Orchard Dr | Salt Lake City, UT 84106-3256 | | | | First Class Mail |
| Chartered Organization | Lds Valley View 11Th Ward | S L Holladay N Stake | 1925 E Gunderson Ln | Salt Lake City, UT 84124-2620 | | | | First Class Mail |
| Chartered Organization | Lds Valley View 12Th Ward | S L Valley View Stake | 2125 E Evergreen Ave | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Valley View 1St Ward | S L Valley View Stake | 3820 S 2000 E | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Valley View 2Nd Ward | S L Holladay N Stake | 4395 S Albright Dr | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Valley View 3Rd Ward | S L Holladay N Stake | 1925 E Gunderson Ln | Salt Lake City, UT 84124-2620 | | | | First Class Mail |
| Chartered Organization | Lds Valley View 4Th Ward | S L Valley View Stake | 2125 E Evergreen Ave | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Valley View 5Th Ward | S L Valley View Stake | 2245 E 3900 S | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Valley View 6Th Ward | S L Valley View Stake | 2245 E 3900 S | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Valley View 7Th Ward | S L Valley View Stake | 2245 E 3900 S | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Valley View 8Th Ward | S L Holladay N Stake | 4395 S Albright Dr | Holladay, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Valley View 9Th Ward | S L Holladay N Stake | 1925 E Gunderson Ln | Salt Lake City, UT 84124-2620 | | | | First Class Mail |
| Chartered Organization | Lds Valley View Ward | Utah National Parks 591 | 1985 N Main St | Cedar City, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Valley View Ward | Kearns Ut Central Stake | 5927 S Park Wood Dr | Kearns, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Valley View Ward | S L Hunter S Stake | 5180 W 4700 S | Salt Lake City, UT 84120 | | | | First Class Mail |
| Chartered Organization | Lds Valley View Ward - Cypress Stake | Orange County Council 039 | 4000 Orange Ave | Cypress, CA 90630 | | | | First Class Mail |
| Chartered Organization | Lds Valley View Ward - Mesa Az | Citrus Heights Stake | 3344 E Mcdowell Rd | Mesa, AZ 85213-1701 | | | | First Class Mail |
| Chartered Organization | Lds Valley View Ward - Moreno Valley Stake | California Inland Empire Council 045 | 11557 Redlands Blvd | Moreno Valley, CA 92555-6598 | | | | First Class Mail |
| Chartered Organization | Lds Valley View Ward (Eagle Mountain) | Utah National Parks 591 | 9742 N Horizon Dr | Eagle Mountain, UT 84005-6249 | | | | First Class Mail |
| Chartered Organization | Lds Valley Vista Ward Camarillo Stake | Ventura County Council 057 | 1201 Paseo Camarillo | Camarillo, CA 93010 | | | | First Class Mail |
| Chartered Organization | Lds Valparaiso Ward - Valparaiso Stake | Lasalle Council 165 | 503 Burlington Beach Rd | Valparaiso, IN 46383-1959 | | | | First Class Mail |
| Chartered Organization | Lds Valparaiso Ward, Menlo Park Stake | Pacific Skyline Council 031 | 1105 Valparaiso Ave | Menlo Park, CA 94025-4412 | | | | First Class Mail |
| Chartered Organization | Lds Vancouver 1st Ward Vancouver W Stake | Cascade Pacific Council 492 | 4312 Ne 101St St | Vancouver, WA 98686-5840 | | | | First Class Mail |
| Chartered Organization | Lds Vancouver North Stake | Cascade Pacific Council 492 | 17604 Ne Stoney Meadows Dr | Vancouver, WA 98682-5617 | | | | First Class Mail |
| Chartered Organization | Lds Vancouver Seventh Ward | Vancouver W Stake | 2300 Nw 99Th St | Vancouver, WA 98665 | | | | First Class Mail |
| Chartered Organization | Lds Vancouver Third Ward | Vancouver W Stake | 721 Nw 104Th Loop | Vancouver, WA 98685-5242 | | | | First Class Mail |
| Chartered Organization | Lds Vashon Island Ward Seattle Stake | Chief Seattle Council 609 | 9330 Sw 204Th St | Vashon, WA 98070 | | | | First Class Mail |
| Chartered Organization | Lds Vegas Valley Ward East Stake | Las Vegas Area Council 328 | 4040 E Wyoming Ave | Las Vegas, NV 89104-5236 | | | | First Class Mail |
| Chartered Organization | Lds Veneta Ward - Eugene Stake | Oregon Trail Council 697 | 88068 Houston Rd | Veneta, OR 97487 | | | | First Class Mail |
| Chartered Organization | Lds Venice Ward | Utah National Parks 591 | 100 S Main St | Venice, UT 84701 | | | | First Class Mail |
| Chartered Organization | Lds Venice Ward Bradenton Stake | Southwest Florida Council 088 | 3000 E Venice Ave | Venice, FL 34292-2529 | | | | First Class Mail |
| Chartered Organization | Lds Ventana Ward West Stake | Great Swest Council 412 | 7100 Woodmount Ave Nw | Albuquerque, NM 87114-6188 | | | | First Class Mail |
| Chartered Organization | Lds Ventura 1St Ward Ventura Stake | Ventura County Council 057 | 3501 Loma Vista Rd | Ventura, CA 93003-3101 | | | | First Class Mail |
| Chartered Organization | Lds Verdugo Hills Ward | Verdugo Hills Council 058 | 4550 Raymond Ave | La Crescenta, CA 91214-2917 | | | | First Class Mail |
| Chartered Organization | Lds Vernal Eighth Ward | Utah National Parks 591 | 1510 W Hwy 40 | Vernal, UT 84078 | | | | First Class Mail |
| Chartered Organization | Lds Vernal Fifth Ward | Utah National Parks 591 | 1421 N 1500 W | Vernal, UT 84078-8347 | | | | First Class Mail |
| Chartered Organization | Lds Vernal First Ward | Utah National Parks 591 | 15 E 100 N | Vernal, UT 84078-2121 | | | | First Class Mail |
| Chartered Organization | Lds Vernal Fourth Ward | Utah National Parks 591 | 235 E 600 S | Vernal, UT 84078-3263 | | | | First Class Mail |
| Chartered Organization | Lds Vernal Ninth Ward | Utah National Parks 591 | 220 W 250 N | Vernal, UT 84078 | | | | First Class Mail |
| Chartered Organization | Lds Vernal Seventh Ward | Utah National Parks 591 | 1343 W 50 S | Vernal, UT 84078-2354 | | | | First Class Mail |
| Chartered Organization | Lds Vernal Sixth Ward | Utah National Parks 591 | 170 N 1100 W | Vernal, UT 84078-3314 | | | | First Class Mail |
| Chartered Organization | Lds Vernal Third Ward | Utah National Parks 591 | 475 W 100 S | Vernal, UT 84078-2545 | | | | First Class Mail |
| Chartered Organization | Lds Vernon Ward/Tooele Ut Stk | Great Salt Lake Council 590 | P.O. Box 114 | Vernon, UT 84080-0114 | | | | First Class Mail |
| Chartered Organization | Lds Vernonia Branch Forest Grove Stake | Cascade Pacific Council 492 | 1350 Knott St | Vernonia, OR 97064-9711 | | | | First Class Mail |
| Chartered Organization | Lds Vero Beach Ward - Stuart Stake | Gulf Stream Council 085 | 3960 12Th St | Vero Beach, FL 32960 | | | | First Class Mail |
| Chartered Organization | Lds Verona Ward - Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 5764 N Black Sand Ave | Meridian, ID 83646-5637 | | | | First Class Mail |
| Chartered Organization | Lds Verrado Ward - Surprise Az West Stk | Grand Canyon Council 010 | 19322 W Indian School Rd | Litchfield Park, AZ 85340 | | | | First Class Mail |
| Chartered Organization | Lds Veterans Park Ward | Utah National Parks 591 | 1125 W 300 N | Lehi, UT 84043-5654 | | | | First Class Mail |
| Chartered Organization | Lds Veyo First Ward | Utah National Parks 591 | 176 E Center St | Veyo, UT 84782 | | | | First Class Mail |
| Chartered Organization | Lds Via Verde Ward - Paradise Valley Az | Stake | 3010 E Thunderbird Rd | Phoenix, AZ 85032-5610 | | | | First Class Mail |
| Chartered Organization | Lds Vicenza Military Ward | Transatlantic Council, Bsa 802 | Cmr 427 Box 814 | Apo, AE 09630 | | | | First Class Mail |
| Chartered Organization | Lds Vicksburg Ward | Andrew Jackson Council 303 | 6300 Indiana Ave | Vicksburg, MS 39180-5424 | | | | First Class Mail |
| Chartered Organization | Lds Victor Falls Ward Enumclaw Stake | Chief Seattle Council 609 | 11214 214Th Ave E | Bonney Lake, WA 98391 | | | | First Class Mail |
| Chartered Organization | Lds Victoria Ward - Bay City Stake | South Texas Council 577 | 3408 N Ben Wilson St | Victoria, TX 77901-4497 | | | | First Class Mail |
| Chartered Organization | Lds Victoria Ward - Rancho Cucamonga Stake | California Inland Empire Council 045 | 6829 Etiwanda Ave | Rancho Cucamonga, CA 91739-9713 | | | | First Class Mail |
| Chartered Organization | Lds Victory View Ward - Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3700 S Maple Grove Rd | Boise, ID 83709-4132 | | | | First Class Mail |
| Chartered Organization | Lds Victory Ward - Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 2555 S Stoddard Rd | Meridian, ID 83642-6539 | | | | First Class Mail |
| Chartered Organization | Lds Vienna Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | Oakton, VA 22124-1614 | | | | First Class Mail |
| Chartered Organization | Lds Vienna Woods Ward - Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 5555 N Locust Grove Rd | Meridian, ID 83646 | | | | First Class Mail |
| Chartered Organization | Lds Viera Cocoa | Central Florida Council 083 | 5937 Indigo Crossing Dr | Rockledge, FL 32955-6020 | | | | First Class Mail |
| Chartered Organization | Lds View Pointe | Utah National Parks 591 | 11162 N Alpine Hwy | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Lds View Ridge Ward Everett Stake | Mount Baker Council, Bsa 606 | 110 50Th St Sw | Everett, WA 98203-3152 | | | | First Class Mail |
| Chartered Organization | Lds Viewpoint Ward - Mesa Az | Salt River Stake | 5620 E Adobe Rd | Mesa, AZ 85205 | | | | First Class Mail |
| Chartered Organization | Lds Villa Bonita Ward Paradise Stake | Las Vegas Area Council 328 | 3901 E Viking Rd | Las Vegas, NV 89121-4806 | | | | First Class Mail |
| Chartered Organization | Lds Villa De Paz Ward - Phoenix Az | W Maricopa Stake | 10930 W Garden Lakes Pkwy | Avondale, AZ 85392 | | | | First Class Mail |
| Chartered Organization | Lds Village Stake Okc Ward | Last Frontier Council 480 | 5020 Nw 63Rd St | Oklahoma City, OK 73132-7723 | | | | First Class Mail |
| Chartered Organization | Lds Village Ward - Apple Valley Stake | California Inland Empire Council 045 | 12242 Navajo Rd | Apple Valley, CA 92308-7249 | | | | First Class Mail |
| Chartered Organization | Lds Vincennes Evansville In | Buffalo Trace 156 | 1984 N Old Hwy 41 | Vincennes, IN 47591-8925 | | | | First Class Mail |
| Chartered Organization | Lds Vincenz Ward - Gilbert Az | Williams Field Stake | 2700 E Galveston St | Gilbert, AZ 85529 | | | | First Class Mail |
| Chartered Organization | Lds Vineland Ward Cherry Hill Nj Stake | Garden State Council 690 | 110 Highland Ave | Vineland, NJ 08361-7817 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard 9Th Ward | Utah National Parks 591 | 605 S 1810 W | Orem, UT 84059-4969 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard Eighth Ward | Utah National Parks 591 | General Delivery | Vineyard, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard Fifth Ward | Utah National Parks 591 | 1810 Springwater Dr | Orem, UT 84059 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard First Ward | Utah National Parks 591 | 323 W Shoreline Ct | Vineyard, UT 84059-5112 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard Fourth Ward | Utah National Parks 591 | 1206 S 1680 W | Orem, UT 84058-4938 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard Hills Ward - Livermore Stake | San Francisco Bay Area Council 028 | 950 Mocho St | Livermore, CA 94550 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard Second Ward | Utah National Parks 591 | 1496 W 650 S | Orem, UT 84058-4107 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard Seventh Ward | Utah National Parks 591 | 513 S 1920 W | Orem, UT 84059-4005 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard Sixth Ward | Utah National Parks 591 | 504 S Lake View Dr | Vineyard, UT 84059-5513 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard Tenth Ward | Utah National Parks 591 | 1160 W 400 S | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard Third Ward (Spanish) | Utah National Parks 591 | 1105 W 600 S | Orem, UT 84058 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard Ward - Mesa Az Maricopa Stk | Grand Canyon Council 010 | 1054 W 2Nd Pl | Mesa, AZ 85201-6307 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard Ward - Phoenix Az | South Mountain Stake | 650 W Sern | Phoenix, AZ 85041 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard Ward - Stv Az North Stk | Grand Canyon Council 010 | 1150 W Combs Rd | San Tan Valley, AZ 85140-9110 | | | | First Class Mail |
| Chartered Organization | Lds Vineyard Ward Elk Grove Stake | Golden Empire Council 047 | 8925 Vintage Park Dr | Sacramento, CA 95829-1612 | | | | First Class Mail |
| Chartered Organization | Lds Vint Hill Ward Gainesville Stake | National Capital Area Council 082 | 14015 Glenkirk Rd | Gainesville, VA 20155 | | | | First Class Mail |
| Chartered Organization | Lds Vintage Hills Ward | Sparks West Stake | 2955 Rock Blvd | Sparks, NV 89431-1859 | | | | First Class Mail |
| Chartered Organization | Lds Vintage Ranch Ward - Gilbert Az | Greenfield Stake | 2740 S Lindsay Rd | Gilbert, AZ 85295 | | | | First Class Mail |
| Chartered Organization | Lds Virden Ward - Duncan Stake | Grand Canyon Council 010 | P.O. Box 955 | Duncan, AZ 85534-0955 | | | | First Class Mail |
| Chartered Organization | Lds Virgin Ward | Utah National Parks 591 | 37 N Mill St | Virgin, UT 84779 | | | | First Class Mail |
| Chartered Organization | Lds Virginia Ward Lb Stake | Long Beach Area Council 032 | 3114 E South St | Lakewood, CA 90805-3743 | | | | First Class Mail |
| Chartered Organization | Lds Vista - Fallbrook 1St Ward | San Diego Imperial Council 049 | 621 S Stage Coach Ln | Fallbrook, CA 92028-3648 | | | | First Class Mail |
| Chartered Organization | Lds Vista - Fallbrook 2Nd Ward | San Diego Imperial Council 049 | 621 S Stage Coach Ln | Fallbrook, CA 92028-3648 | | | | First Class Mail |
| Chartered Organization | Lds Vista - Fallbrook 5Th Ward | San Diego Imperial Council 049 | 451 W Bobier Dr | Vista, CA 92083-1906 | | | | First Class Mail |
| Chartered Organization | Lds Vista - Vista 10Th Ward | San Diego Imperial Council 049 | 1545 S Melrose Dr | Vista, CA 92081 | | | | First Class Mail |
| Chartered Organization | Lds Vista - Vista 1St Ward | San Diego Imperial Council 049 | 451 W Bobier Dr | Vista, CA 92083-1906 | | | | First Class Mail |
| Chartered Organization | Lds Vista - Vista 3Rd Ward | San Diego Imperial Council 049 | 1393 Sunset Dr | Vista, CA 92081-6528 | | | | First Class Mail |
| Chartered Organization | Lds Vista - Vista 4Th (Sp) Ward | San Diego Imperial Council 049 | 1310 Foothill Dr | Vista, CA 92084-4048 | | | | First Class Mail |
| Chartered Organization | Lds Vista - Vista 5Th Ward | San Diego Imperial Council 049 | 1545 S Melrose Dr | Vista, CA 92081 | | | | First Class Mail |
| Chartered Organization | Lds Vista - Vista 8Th Ward | San Diego Imperial Council 049 | 451 W Bobier Dr | Vista, CA 92083-1906 | | | | First Class Mail |
| Chartered Organization | Lds Vista - Vista 9Th Ward | San Diego Imperial Council 049 | 451 E Bobier Dr | Vista, CA 92084 | | | | First Class Mail |
| Chartered Organization | Lds Vista Peaks Ward - Mesa Az | Red Mountain Stake | 5350 E Mclellan Rd | Mesa, AZ 85205-3410 | | | | First Class Mail |
| Chartered Organization | Lds Vista Ridge Ward, Round Rock Stake | Capitol Area Council 564 | 10128 Palmbrook Dr | Austin, TX 78717-3995 | | | | First Class Mail |
| Chartered Organization | Lds Vista View Ward | North Salt Lake Utah Stake | 900 Eaglepointe Dr | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Vly Ranch Ward - San Antonio W Stake | Alamo Area Council 583 | 13130 Waterlily Way | San Antonio, TX 78254-6296 | | | | First Class Mail |
| Chartered Organization | Lds Vly Vista Ward Lone Mtn Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149-1382 | | | | First Class Mail |
| Chartered Organization | Lds Volcano Cliffs Ward Abq West Stake | Great Swest Council 412 | 7100 Woodmount Ave Nw | Albuquerque, NM 87114-6188 | | | | First Class Mail |
| Chartered Organization | Lds Volta Ward (Samoan) | Sl Granger S Stake | 4006 S 3600 W | West Valley, UT 84119-4242 | | | | First Class Mail |
| Chartered Organization | Lds Voyager Ward - Gilbert Az | Val Vista Stake | 1005 N Voyager Dr | Gilbert, AZ 85234 | | | | First Class Mail |
| Chartered Organization | Lds W Bridgewater 3Rd Ward Hingham Stake | Mayflower Council 251 | 547 Manley St | West Bridgewater, MA 02379-1002 | | | | First Class Mail |
| Chartered Organization | Lds W Chester Ward Cincinnati N Stake | Dan Beard Council, Bsa 438 | 7118 Dutchland Pkwy | Liberty Township, OH 45044-9096 | | | | First Class Mail |
| Chartered Organization | Lds W Chester Ward, Vly Forge Pa Stake | Chester County Council 539 | 1443 Telegraph Rd | West Chester, PA 19380-1620 | | | | First Class Mail |
| Chartered Organization | Lds W J 8Th (Tongan) Ward | Sl Ut S (Tongan) Stake | 8435 S 2700 W | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds W Oquendo Ward Spg Mtn Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113-4054 | | | | First Class Mail |
| Chartered Organization | Lds Wabash Ward/Bloomington Stake | Crossroads Of America 160 | 1845 N 6Th 1/2 St | Terre Haute, IN 47804-2720 | | | | First Class Mail |
| Chartered Organization | Lds Waddell Ward - Surprise Az West Stk | Grand Canyon Council 010 | 14111 W Wigwam Blvd | Litchfield, AZ 85340 | | | | First Class Mail |
| Chartered Organization | Lds Wadsworth Ward - Akron Stake | Great Trail 433 | 7176 Harps Mill Dr | Wadsworth, OH 44281-8191 | | | | First Class Mail |
| Chartered Organization | Lds Wagon Trail Ward | Utah National Parks 591 | 2015 N Wedgewood Ln | Cedar City, UT 84721-9731 | | | | First Class Mail |
| Chartered Organization | Lds Wagon Wheel Ward - White Mountain Az | Stake | 2613 Ellsworth Ave | Show Low, AZ 85901-8019 | | | | First Class Mail |
| Chartered Organization | Lds Wahiawa 2Nd Ward - Mililani Stake | Aloha Council, Bsa 104 | 44 Leilehua Rd | Wahiawa, HI 96786-2828 | | | | First Class Mail |
| Chartered Organization | Lds Wahiawa 3Rd Ward- Mililani Stake | Aloha Council, Bsa 104 | 44 Leilehua Rd | Wahiawa, HI 96786-2828 | | | | First Class Mail |
| Chartered Organization | Lds Wahluke Ward/Othello Stake | Grand Columbia Council 614 | 10490 Rd 24 Sw | Mattawa, WA 99349 | | | | First Class Mail |
| Chartered Organization | Lds Waialua Ward - Mililani Stake | Aloha Council, Bsa 104 | 66-847 Kaukonahua Rd | Waialua, HI 96791-9706 | | | | First Class Mail |
| Chartered Organization | Lds Waianae Ward - Makakilo Stake | Aloha Council, Bsa 104 | 85-574 Plantation Rd | Waianae, HI 96792-2660 | | | | First Class Mail |
| Chartered Organization | Lds Waiehu Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | Lono Ave | Kahului, HI 96732 | | | | First Class Mail |
| Chartered Organization | Lds Waiehu Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 125 W Kamehameha Ave | Kahului, HI 96732-2237 | | | | First Class Mail |
| Chartered Organization | Lds Waikahe Ward - Hilo Hawaii Stake | Aloha Council, Bsa 104 | P.O. Box 1837 | Keaau, HI 96749-1837 | | | | First Class Mail |
| Chartered Organization | Lds Waikoloa Ward - Kona Coast Stake | Aloha Council, Bsa 104 | P.O. Box 385278 | Waikoloa, HI 96738-0278 | | | | First Class Mail |
| Chartered Organization | Lds Wailuku Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 1300 Mauilani Pkwy | Kahului, HI 96732 | | | | First Class Mail |
| Chartered Organization | Lds Waimanalo Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 41-972 Oluolu St | Waimanalo, HI 96795-1521 | | | | First Class Mail |
| Chartered Organization | Lds Waimea 1St Ward - Kona Stake | Aloha Council, Bsa 104 | P.O. Box 2988 | Kamuela, HI 96743-2988 | | | | First Class Mail |
| Chartered Organization | Lds Waimea 2Nd Ward - Kona Stake | Aloha Council, Bsa 104 | P.O. Box 2781 | Kamuela, HI 96743-2781 | | | | First Class Mail |
| Chartered Organization | Lds Waipahu 1St Ward - Waipahu Stake | Aloha Council, Bsa 104 | 94-494 Farrington Hwy Apt 301 | Waipahu, HI 96797-2637 | | | | First Class Mail |
| Chartered Organization | Lds Waipahu 2Nd Ward - Waipahu Stake | Aloha Council, Bsa 104 | 94-210 Kahualii St | Waipahu, HI 96797 | | | | First Class Mail |
| Chartered Organization | Lds Waipahu 3Rd Ward - Waipahu Stake | Aloha Council, Bsa 104 | 94-210 Kahualii St | Waipahu, HI 96797 | | | | First Class Mail |
| Chartered Organization | Lds Waipiolani Ward - Mililani Stake | Aloha Council, Bsa 104 | 95-1039 Meheula Pkwy | Mililani, HI 96789 | | | | First Class Mail |
| Chartered Organization | Lds Wakefield Ward Annandale Stake | National Capital Area Council 082 | 4911 Ox Rd | Fairfax, VA 22030-4512 | | | | First Class Mail |
| Chartered Organization | Lds Waldport Ward - Corvallis Stake | Oregon Trail Council 697 | 190 Sw Newton Dr | Waldport, OR 97394-9153 | | | | First Class Mail |
| Chartered Organization | Lds Wales Ward - Milwaukee South Stake | Potawatomi Area Council 651 | 115 N Wales Rd | Wales, WI 53183 | | | | First Class Mail |
| Chartered Organization | Lds Walkersville Ward Frederick Stake | National Capital Area Council 082 | 1811 Latham Dr | Frederick, MD 21701-9394 | | | | First Class Mail |
| Chartered Organization | Lds Walla Walla 1St Ward | Walla Walla Stake | 1821 S 2Nd Ave | Walla Walla, WA 99362-4506 | | | | First Class Mail |
| Chartered Organization | Lds Walla Walla 2Nd Ward | Walla Walla Stake | 1821 S 2Nd Ave | Walla Walla, WA 99362-4506 | | | | First Class Mail |
| Chartered Organization | Lds Walla Walla 3Rd Ward | Walla Walla Stake | 1821 S 2Nd Ave | Walla Walla, WA 99362-4506 | | | | First Class Mail |
| Chartered Organization | Lds Walled Lake Ward | Bloomfield Hills Stake | 33900 W 13 Mile Rd | Farmington Hills, MI 48331-2266 | | | | First Class Mail |
| Chartered Organization | Lds Wallsburg First Ward | Utah National Parks 591 | 494 W Main Canyon Rd | Wallsburg, UT 84082-9790 | | | | First Class Mail |
| Chartered Organization | Lds Wallsburg Second Ward | Utah National Parks 591 | 2045 E Main Canyon Rd | Wallsburg, UT 84082-9741 | | | | First Class Mail |
| Chartered Organization | Lds Walnut Canyon Ward | Ventura County Council 057 | 15351 E Benwood Dr | Moorpark, CA 93021 | | | | First Class Mail |
| Chartered Organization | Lds Walnut Canyon Ward - Flagstaff Az | East Stake | 625 E Cherry Ave | Flagstaff, AZ 86001-4732 | | | | First Class Mail |
| Chartered Organization | Lds Walnut Creek 2Nd Ward Oakland St | Mt Diablo-Silverado Council 023 | 2369 Overlook Dr | Walnut Creek, CA 94597-3538 | | | | First Class Mail |
| Chartered Organization | Lds Walnut Creek Branch Papillion Stake | Mid-America Council 326 | 2220 Big Sky Dr | Papillion, NE 68046-3287 | | | | First Class Mail |
| Chartered Organization | Lds Walnut Creek Ward,Austin Stake | Capitol Area Council 564 | 1000 Rutherford Ln | Austin, TX 78753-6707 | | | | First Class Mail |
| Chartered Organization | Lds Walnut Grove Ward | Syracuse South Stake | 535 W 2700 S | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Walnut Grove Ward - Memphis Stake | Chickasaw Council 558 | 8150 Walnut Grove Rd | Cordova, TN 38018-7269 | | | | First Class Mail |
| Chartered Organization | Lds Walnut Grove Ward Vancouver N Stake | Cascade Pacific Council 492 | 14219 Ne 49Th St | Vancouver, WA 98682 | | | | First Class Mail |
| Chartered Organization | Lds Walnut Hills 2Nd Ward | Kearns Ut W Stake | 5938 W 6200 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Walnut Park Ward - Chino Stake | California Inland Empire Council 045 | 4321 Philadelphia St | Chino, CA 91710-2259 | | | | First Class Mail |
| Chartered Organization | Lds Walsenburg Branch, Pueblo Stake | Rocky Mountain Council 063 | P.O. Box 346 | Walsenburg, CO 81089-0346 | | | | First Class Mail |
| Chartered Organization | Lds Walsh Ranch Ward, Round Rock Stake | Capitol Area Council 564 | 3813 Sky Ln | Round Rock, TX 78681-2356 | | | | First Class Mail |
| Chartered Organization | Lds Walters Hill Ward | Mt Hood Oregon Stake | 12300 Se 312Th Ave | Boring, OR 97009 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Wandamere Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 304 E 2700 S | Salt Lake City, UT 84115 | | | | First Class Mail |
| Chartered Organization | Lds Wanderwood Ward | Sandy Ut Crescent Stake | 2135 E Pepperwood Dr | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Wanship Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 31000 Old Lincoln Hwy | Wanship, UT 84017-9615 | | | | First Class Mail |
| Chartered Organization | Lds Ward | Tuscarora Council 424 | 130 Mormon Church Rd | Mount Olive, NC 28365 | | | | First Class Mail |
| Chartered Organization | Lds Ward - Elgin | Indian Waters Council 553 | 34 Chestnut Ferry Rd | Camden, SC 29020-2074 | | | | First Class Mail |
| Chartered Organization | Lds Ward 044059 Goldsboro, Nc Stake | Tuscarora Council 424 | Goldsboro I Ward | Goldsboro, NC 27530 | | | | First Class Mail |
| Chartered Organization | Lds Ward 045497 | Tuscarora Council 424 | 4224 Nc Hwy 111 S | Seven Springs, NC 28578-8864 | | | | First Class Mail |
| Chartered Organization | Lds Ward 1- Rockford Stake | Blackhawk Area 660 | 620 N Alpine Rd | Rockford, IL 61107-4908 | | | | First Class Mail |
| Chartered Organization | Lds Ward 1, Iowa City, Ia Stake | Hawkeye Area Council 172 | 570 Dublin Dr | Iowa City, IA 52246 | | | | First Class Mail |
| Chartered Organization | Lds Ward 1-Rockford Stake | Blackhawk Area 660 | 620 N Alpine Rd | Rockford, IL 61107-4908 | | | | First Class Mail |
| Chartered Organization | Lds Ward 2, Iowa City, Ia Stake | Hawkeye Area Council 172 | 570 Dublin Dr | Iowa City, IA 52246 | | | | First Class Mail |
| Chartered Organization | Lds Ward 4, Iowa City, Ia Stake | Hawkeye Area Council 172 | 2730 Bradford Dr | Iowa City, IA 52240-2550 | | | | First Class Mail |
| Chartered Organization | Lds Ward Canyon Ward | Bntfl Ut Heights Stake | 540 N 1200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Ward Canyon West | South Plains Council 694 | 4509 21St St | Lubbock, TX 79407-2512 | | | | First Class Mail |
| Chartered Organization | Lds Warden 1St Ward/Othello Stake | Grand Columbia Council 614 | 8151 Rd S Se | Warden, WA 98857-9786 | | | | First Class Mail |
| Chartered Organization | Lds Warm Springs Ward | Utah National Parks 591 | 971 N Rolling Hills Rd | Washington, UT 84780-8320 | | | | First Class Mail |
| Chartered Organization | Lds Warm Springs Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123-1523 | | | | First Class Mail |
| Chartered Organization | Lds Warner Robins 2Nd Ward | Central Georgia Council 096 | 200 Draper St | Warner Robins, GA 31088-4146 | | | | First Class Mail |
| Chartered Organization | Lds Warner Robins First Ward | Central Georgia Council 096 | 200 Draper St | Warner Robins, GA 31088-4146 | | | | First Class Mail |
| Chartered Organization | Lds Warren Ward Youngstown Stake | Great Trail 433 | 1321 State Rd Nw | Warren, OH 44481-9179 | | | | First Class Mail |
| Chartered Organization | Lds Warrensburg Ward Warrensburg Stake | Heart Of America Council 307 | 1515 Dd Hwy | Warrensburg, MO 64093 | | | | First Class Mail |
| Chartered Organization | Lds Warrenton 1 Ward Gainesville Stake | National Capital Area Council 082 | 585 Fauquier Rd | Warrenton, VA 20186 | | | | First Class Mail |
| Chartered Organization | Lds Warrenton 2 Ward Gainesville Stake | National Capital Area Council 082 | 585 Fauquier Rd | Warrenton, VA 20186 | | | | First Class Mail |
| Chartered Organization | Lds Warrenton Ward - North County Stake | Greater St Louis Area Council 312 | Hwy 47 N | Warrenton, MO 63383 | | | | First Class Mail |
| Chartered Organization | Lds Warrenton Ward - North County Stake | Greater St Louis Area Council 312 | Hwy 47 N | Warrenton, MO 63383 | | | | First Class Mail |
| Chartered Organization | Lds Warrenton Ward 1 Gainesville Stake | National Capital Area Council 082 | 585 Fauquier Rd | Warrenton, VA 20186 | | | | First Class Mail |
| Chartered Organization | Lds Warrenton Ward Rainier Stake | Cascade Pacific Council 492 | 33061 Douglas Ln | Warrenton, OR 97146-7279 | | | | First Class Mail |
| Chartered Organization | Lds Warsaw Ward, South Bend Stake | Anthony Wayne Area 157 | 2907 Hilltop Cir | Winona Lake, IN 46590-2075 | | | | First Class Mail |
| Chartered Organization | Lds Wasatch 2Nd Ward | Salt Lake Wasatch Stake | 2895 E Creek Rd | Cottonwood Heights, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Wasatch 3Rd Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 8170 S Shorthills Dr | Cottonwood Heights, UT 84121-5854 | | | | First Class Mail |
| Chartered Organization | Lds Wasatch 4Th Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 8170 S Shorthills Dr | Salt Lake City, UT 84121-5854 | | | | First Class Mail |
| Chartered Organization | Lds Wasatch 5Th Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 8100 S Top Of The World Dr | Salt Lake City, UT 84121-5923 | | | | First Class Mail |
| Chartered Organization | Lds Wasatch 6Th Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 3625 E Doverhill Dr | Salt Lake City, UT 84121 | | | | First Class Mail |
| Chartered Organization | Lds Wasatch Hills Ward | Sl Monument Pk Stake | 2255 Wasatch Dr | Salt Lake City, UT 84109 | | | | First Class Mail |
| Chartered Organization | Lds Wasatch Mountain Ward | Utah National Parks 591 | 165 N Center St | Midway, UT 84049 | | | | First Class Mail |
| Chartered Organization | Lds Wasatch Ward/S L Hillside Stk | Great Salt Lake Council 590 | 1750 S 1500 E | Salt Lake City, UT 84105 | | | | First Class Mail |
| Chartered Organization | Lds Wasco Branch, Bakersfield Stake | Southern Sierra Council 030 | 2309 9Th Pl | Wasco, CA 93280 | | | | First Class Mail |
| Chartered Organization | Lds Washburn Ward Lone Mountain Stake | Las Vegas Area Council 328 | 3300 N Buffalo Dr | Las Vegas, NV 89129-6282 | | | | First Class Mail |
| Chartered Organization | Lds Washington Ave Ward Sunrise Stake | Las Vegas Area Council 328 | 1001 N Christy Ln | Las Vegas, NV 89110-2531 | | | | First Class Mail |
| Chartered Organization | Lds Washington Branch, Iowa City,Ia Stk | Hawkeye Area Council 172 | 1202 N Iowa Ave | Washington, IA 52353-2648 | | | | First Class Mail |
| Chartered Organization | Lds Washington Dc Asl Br Suitland Stake | National Capital Area Council 082 | 10329 Tamarack Dr | Vienna, VA 22182 | | | | First Class Mail |
| Chartered Organization | Lds Washington Eighth Ward | Utah National Parks 591 | 754 Cherry Cir | Washington, UT 84780-2327 | | | | First Class Mail |
| Chartered Organization | Lds Washington Eleventh Ward | Utah National Parks 591 | 516 N Scenic Dr W | Washington, UT 84780-1790 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields Eighth | Utah National Parks 591 | 1295 S 3000 E | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields Eleventh Ward | Utah National Parks 591 | 2720 S Washington Fields Rd | Washington, UT 84780 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields Fifth Ward | Utah National Parks 591 | 1548 S 535 E | Washington, UT 84780-8183 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields First Ward | Utah National Parks 591 | 1867 S Washington Fields Rd | Washington, UT 84780 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields Fourteenth Ward | Utah National Parks 591 | 934 E Outlaw Gulch | Washington, UT 84780-2456 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields Fourth Ward | Utah National Parks 591 | 2759 E 1400 S | St George, UT 84790-6125 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields Ninth Ward | Utah National Parks 591 | 628 S 3000 E | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields Second Ward | Utah National Parks 591 | 1295 S 3000 E. | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields Seventh Ward | Utah National Parks 591 | 1867 S Washington Fields Rd | Washington, UT 84780 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields Sixteenth Ward | Utah National Parks 591 | 178 E Sky View Ln | Washington, UT 84780-2748 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields Sixth Ward | Utah National Parks 591 | 1867 S Washington Fields Rd | Washington, UT 84780 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields Tenth Ward | Utah National Parks 591 | 2375 Coletero Cir | Washington, UT 84780-8110 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields Third Ward | (We Stake) | 1835 Washington Fields Rd | Washington, UT 84780 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields Thirteenth Ward | Utah National Parks 591 | 61 W 1785 S | Washington, UT 84780-8267 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fields Twelfth Ward | Utah National Parks 591 | 489 E Stanley Cir | Washington, UT 84780-2150 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fifth Ward | Utah National Parks 591 | 446 E Mangum Rd | Washington, UT 84780-1798 | | | | First Class Mail |
| Chartered Organization | Lds Washington First Ward | Utah National Parks 591 | 82 N Main St | Washington, UT 84780 | | | | First Class Mail |
| Chartered Organization | Lds Washington Fourth Ward | Utah National Parks 591 | 82 N Main St | Washington, UT 84780 | | | | First Class Mail |
| Chartered Organization | Lds Washington Ninth Ward | Utah National Parks 591 | 193 E Legends Ln | Washington, UT 84780-2945 | | | | First Class Mail |
| Chartered Organization | Lds Washington Seventh Ward | Utah National Parks 591 | 245 W 100 S | Washington, UT 84780-1557 | | | | First Class Mail |
| Chartered Organization | Lds Washington Third Ward | Utah National Parks 591 | 700 E Telegraph St | Washington, UT 84780 | | | | First Class Mail |
| Chartered Organization | Lds Washington Ward - St Louis Stake | Greater St Louis Area Council 312 | 110 E 14Th St | Washington, MO 63090-4528 | | | | First Class Mail |
| Chartered Organization | Lds Washoe Valley Ward - Mt Rose Stake | Nevada Area Council 329 | 440 Mcclellan Dr | Carson City, NV 89704-9085 | | | | First Class Mail |
| Chartered Organization | Lds Washougal River Ward | Vancouver E Stake | 3907 Q St | Washougal, WA 98671 | | | | First Class Mail |
| Chartered Organization | Lds Wasilla Alaska Stake | Great Alaska Council 610 | 868 W Moose Park Dr | Wasilla, AK 99654-1002 | | | | First Class Mail |
| Chartered Organization | Lds Wasilla Ward - Wasilla Stake | Great Alaska Council 610 | P.O. Box 871607 | Wasilla, AK 99687-1607 | | | | First Class Mail |
| Chartered Organization | Lds Watauga Ward | Sequoyah Council 713 | 211 Mayflower Rd | Johnson City, TN 37601 | | | | First Class Mail |
| Chartered Organization | Lds Watauga Ward - Hurst Stake | Longhorn Council 662 | 2001 Willis Ln | Keller, TX 76248 | | | | First Class Mail |
| Chartered Organization | Lds Waterfall Canyon Ward | Ogden East Stake | 3254 Polk Ave | Ogden, UT 84403 | | | | First Class Mail |
| Chartered Organization | Lds Waterfall Ward Shadow Mountain Stake | Las Vegas Area Council 328 | 6051 Dorrell Ln | Las Vegas, NV 89131-3001 | | | | First Class Mail |
| Chartered Organization | Lds Waterford Lakes Hunters Creek | Central Florida Council 083 | 1375 Woodbury Rd | Orlando, FL 32828-6082 | | | | First Class Mail |
| Chartered Organization | Lds Waterloo | Greater St Louis Area Council 312 | 900 Park St | Waterloo, IL 62298-1842 | | | | First Class Mail |
| Chartered Organization | Lds Waterloo Ward | Salt Lake Liberty Stake | 1623 S 500 E | Salt Lake City, UT 84105 | | | | First Class Mail |
| Chartered Organization | Lds Waterloo Ward - Cedar Rapids, Ia | Winnebago Council, Bsa 173 | 3006 Pleasant Dr | Cedar Falls, IA 50613 | | | | First Class Mail |
| Chartered Organization | Lds Waterloo Ward - Cedar Rapids, Ia | Winnebago Council, Bsa 173 | 729 Hammond Ave | Waterloo, IA 50702-2346 | | | | First Class Mail |
| Chartered Organization | Lds Waterman Ward - S B Stake | California Inland Empire Council 045 | 3860 N Waterman Ave | San Bernardino, CA 92404-1739 | | | | First Class Mail |
| Chartered Organization | Lds Waterman Ward Elk Grove Stake | Golden Empire Council 047 | 8697 Elk Grove Blvd | Elk Grove, CA 95624 | | | | First Class Mail |
| Chartered Organization | Lds Watertown Ward Utica Ny Stake | Longhouse Council 373 | 20020 County Rte 65 | Watertown, NY 13601-4907 | | | | First Class Mail |
| Chartered Organization | Lds Watsonville Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 255 Holm Rd | Watsonville, CA 95076-2447 | | | | First Class Mail |
| Chartered Organization | Lds Waukesha Ward Milwaukee North Stake | Potawatomi Area Council 651 | 115 N Wales Rd | Wales, WI 53183 | | | | First Class Mail |
| Chartered Organization | Lds Wauseon Ward Toledo Ohio Stake | Black Swamp Area Council 449 | 858 S Shoop Ave | Wauseon, OH 43567-1728 | | | | First Class Mail |
| Chartered Organization | Lds Waycross 1St Ward Kingsland Stake | Coastal Georgia Council 099 | 2095 Central Ave | Waycross, GA 31503 | | | | First Class Mail |
| Chartered Organization | Lds Waycross 2Nd Ward Kingsland Stake | Coastal Georgia Council 099 | 2905 Central Ave | Waycross, GA 31503 | | | | First Class Mail |
| Chartered Organization | Lds Wchester Ward - Anchorage N Stake | Great Alaska Council 610 | 3310 W 40Th Ave | Anchorage, AK 99517 | | | | First Class Mail |
| Chartered Organization | Lds Weatherford Ward - Weatherford Stake | Longhorn Council 662 | 2251 Bethel Rd | Weatherford, TX 76087 | | | | First Class Mail |
| Chartered Organization | Lds Weaver Lane Ward | Layton South Stake | 2120 W Gentile St | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Webb City Ward - Joplin Stake | Ozark Trails Council 306 | 1338 E Fairview Ave | Carthage, MO 64836-3124 | | | | First Class Mail |
| Chartered Organization | Lds Webb Lane Ward | Kaysville West Stake | 1035 S Angel St | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Weber Area S Special Needs Scouts | Trapper Trails 589 | Burch Creek Stake | Ogden, Ut 84405 | | | | First Class Mail |
| Chartered Organization | Lds Weber East Special Needs | Pleasant View South Stake | 236 Porter | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds Weber West Special Needs | Pioneer Trails Stake | 4979 S 5100 W | Hooper, UT 84315 | | | | First Class Mail |
| Chartered Organization | Lds Weber West Special Needs | W Point Stake | Trapper Trails 589 | West Point Stake | West Point, Ut 84015 | | | First Class Mail |
| Chartered Organization | Lds Webster Groves Ward | S St Louis Stake | Greater St Louis Area Council 312 | 4511 Butler Hill Rd | So Stake | St Louis, Mo 63128 | | First Class Mail |
| Chartered Organization | Lds Webster Groves Ward - S St Louis Stake | Greater St Louis Area Council 312 | 4511 Butler Hill Rd | St Louis, MO 63128-3521 | | | | First Class Mail |
| Chartered Organization | Lds Webster Meadows Ward | Kaysville Stake | 205 S Angel St | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Wedgewood Ward | Clearfield North Stake | 151 N 1000 W | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds Weiser 1St Ward - Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 1775 Cove Rd | Weiser, ID 83672-5345 | | | | First Class Mail |
| Chartered Organization | Lds Weiser 2Nd Ward - Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 300 E Main St | Weiser, ID 83672-2542 | | | | First Class Mail |
| Chartered Organization | Lds Weiser 3Rd Ward - Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 1151 Devils Elbow Rd, 3Rd St & E Main | Weiser, ID 83672 | | | | First Class Mail |
| Chartered Organization | Lds Welby 1St Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 9376 S 4000 W | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Welby 3Rd Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8385 S 4800 W | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Welby 4Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 4213 W Cache Creek Cir | West Jordan, UT 84088-6369 | | | | First Class Mail |
| Chartered Organization | Lds Welby 5Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8841 S 4800 W | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Welby 6Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8841 S 4800 W | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Welby 7Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8385 S 4800 W | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Welby 8Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8385 S 4800 W | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Welby 9Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8841 S 4800 W | West Jordan, UT 84088 | | | | First Class Mail |
| Chartered Organization | Lds Wellington First Ward | Utah National Parks 591 | 50 N 100 E | Wellington, UT 84542 | | | | First Class Mail |
| Chartered Organization | Lds Wellington Fourth Ward | Utah National Parks 591 | 50 N 100 E | Wellington, UT 84542 | | | | First Class Mail |
| Chartered Organization | Lds Wellington Second Ward | Utah National Parks 591 | 935 E Main St | Wellington, UT 84542 | | | | First Class Mail |
| Chartered Organization | Lds Wellington Third Ward | Utah National Parks 591 | 935 E Main | Wellington, UT 84542 | | | | First Class Mail |
| Chartered Organization | Lds Wellington Ward - Wichita Stake | Quivira Council, Bsa 198 | 1003 W 22Nd St | Wellington, KS 67152 | | | | First Class Mail |
| Chartered Organization | Lds Wellington Ward Stuart Stake | Gulf Stream Council 085 | 990 Big Blue Trce | Wellington, FL 33414-3915 | | | | First Class Mail |
| Chartered Organization | Lds Wells Park Ward Black Mountain Stake | Las Vegas Area Council 328 | 401 Palo Verde Dr | Henderson, NV 89015 | | | | First Class Mail |
| Chartered Organization | Lds Wells Ward - Elko East Stake | Nevada Area Council 329 | 951 Lake Ave | Wells, NV 89835 | | | | First Class Mail |
| Chartered Organization | Lds Wells Ward/S L Granite Stake | Great Salt Lake Council 590 | 607 E Downington Ave | Salt Lake City, UT 84105 | | | | First Class Mail |
| Chartered Organization | Lds Wellsville 10Th Ward | Wellsville Stake | 660 S 100 W | Wellsville, UT 84339-9755 | | | | First Class Mail |
| Chartered Organization | Lds Wellsville 11Th Ward | Wellsville Stake | Trapper Trails 589 | 3547 W 6100 S | Wellsville Stake | Wellsville, Ut 84339 | | First Class Mail |
| Chartered Organization | Lds Wellsville 1St Ward | Wellsville Stake | 30 S Center St | Wellsville, UT 84339-9501 | | | | First Class Mail |
| Chartered Organization | Lds Wellsville 3Rd Ward | Wellsville Stake | 49 W 200 S | Wellsville, UT 84339-9707 | | | | First Class Mail |
| Chartered Organization | Lds Wellsville 4Th Ward | Wellsville Stake | 49 W 200 S | Wellsville, UT 84339-9707 | | | | First Class Mail |
| Chartered Organization | Lds Wellsville 5Th Ward | Wellsville Stake | 660 S 100 W | Wellsville, UT 84339-9755 | | | | First Class Mail |
| Chartered Organization | Lds Wellsville 7Th Ward | Wellsville Stake | 660 S 100 W | Wellsville, UT 84339-9755 | | | | First Class Mail |
| Chartered Organization | Lds Wellsville 8Th Ward | Wellsville Stake | 49 W 200 S | Wellsville, UT 84339-9707 | | | | First Class Mail |
| Chartered Organization | Lds Wellsville 9Th Ward | Wellsville Stake | 30 S Center St | Wellsville, UT 84339-9501 | | | | First Class Mail |
| Chartered Organization | Lds Wellton Ward - Yuma Az Stk | Grand Canyon Council 010 | 199775 E Country St | Wellton, AZ 85365 | | | | First Class Mail |
| Chartered Organization | Lds Wenatchee River Ward | Wenatchee Stake | 2821 Easy St | Wenatchee, WA 98801-5817 | | | | First Class Mail |
| Chartered Organization | Lds Wenatchee River Ward/Wenatchee Stake | Grand Columbia Council 614 | 2821 Easy St | Wenatchee, WA 98801-5817 | | | | First Class Mail |
| Chartered Organization | Lds Wendover Branch/Wendover Ut District | Great Salt Lake Council 590 | P.O. Box 1500 | Wendover, UT 84083-1500 | | | | First Class Mail |
| Chartered Organization | Lds Wentzville Ward - North County Stake | Greater St Louis Area Council 312 | 3619 N Hwy 47 | Warrenton, MO 63383 | | | | First Class Mail |
| Chartered Organization | Lds Wern Hills Ward Cincinnati N Stake | Dan Beard Council, Bsa 438 | 3670 Hubble Rd | Cincinnati, OH 45247-6004 | | | | First Class Mail |
| Chartered Organization | Lds West Bend Ward Appleton Wi Stake | Bay-Lakes Council 635 | 120 E Paradise Dr | West Bend, WI 53095 | | | | First Class Mail |
| Chartered Organization | Lds West Bountiful 7Th Ward | Bntfl Ut Stone Creek Stake | 311 N 800 W | West Bountiful, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds West Bountiful 10Th Ward | W Bountiful Ut Stake | 1930 N 600 W | West Bountiful, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds West Bountiful 1St Ward | Bntfl Ut Stone Creek Stake | 311 N 800 W | West Bountiful, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds West Bountiful 2Nd Ward | W Bountiful Ut Stake | 840 N 800 W | West Bountiful, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds West Bountiful 3Rd Ward | W Bountiful Ut Stake | 840 N 800 W | West Bountiful, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds West Bountiful 4Th Ward | W Bountiful Ut Stake | 1930 N 600 W | West Bountiful, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds West Bountiful 5Th Ward | W Bountiful Ut Stake | 840 N 800 W | West Bountiful, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds West Bountiful 6Th Ward | W Bountiful Ut Stake | 1750 N 900 W | West Bountiful, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds West Bountiful 8Th Ward | Bntfl Ut Stone Creek Stake | 311 N 800 W | West Bountiful, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds West Bountiful 9Th Ward | W Bountiful Ut Stake | 1930 N 600 W | West Bountiful, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds West Grove Ward - Cypress Stake | Orange County Council 039 | 12160 Valley View St | Garden Grove, CA 92845-1726 | | | | First Class Mail |
| Chartered Organization | Lds West Hills Knoxville | Great Smoky Mountain Council 557 | 400 Kendall Rd | Knoxville, TN 37919-6803 | | | | First Class Mail |
| Chartered Organization | Lds West Hills Ward Beaverton Stake | Cascade Pacific Council 492 | 4195 Sw 99Th Ave | Beaverton, OR 97005-3325 | | | | First Class Mail |
| Chartered Organization | Lds West Jordan 19Th Ward | W Jordan Ut Stake | 2666 W 7000 S | West Jordan, UT 84084-2145 | | | | First Class Mail |
| Chartered Organization | Lds West Jordan 21St Ward | W Jordan Ut Stake | 7525 S 2700 W | West Jordan, UT 84084 | | | | First Class Mail |
| Chartered Organization | Lds West Jordan 27Th Ward | W Jordan Ut Stake | 2666 W 7000 S | West Jordan, UT 84084-2145 | | | | First Class Mail |
| Chartered Organization | Lds West Jordan 28Th Ward | W Jordan Ut Stake | 2666 W 7000 S | West Jordan, UT 84084-2145 | | | | First Class Mail |
| Chartered Organization | Lds West Jordan 57Th Ward | W Jordan Ut Stake | 7525 S 2700 W | West Jordan, UT 84084 | | | | First Class Mail |
| Chartered Organization | Lds West Jordan 66Th Ward | W Jordan Ut Stake | 7525 S 2700 W | West Jordan, UT 84084 | | | | First Class Mail |
| Chartered Organization | Lds West Jordan Ut Stake | W Jordan Ut Stake | 2666 W 7000 S | West Jordan, UT 84084-2145 | | | | First Class Mail |
| Chartered Organization | Lds West Lane Ward Stockton Stake | Greater Yosemite Council 059 | 21121 E Copperopolis Rd | Linden, CA 95236-9721 | | | | First Class Mail |
| Chartered Organization | Lds West Layton Ward | Layton Legacy Stake | 535 W 2700 S | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds West Linn Ward Lake Oswego Stake | Cascade Pacific Council 492 | 1395 Rosemont Rd | West Linn, OR 97068-2939 | | | | First Class Mail |
| Chartered Organization | Lds West Mountain First Ward | Utah National Parks 591 | 10400 S 5795 W | Payson, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds West Mountain Fourth Ward | Utah National Parks 591 | 5237 W 10400 S | Payson, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds West Mountain Second Ward | Utah National Parks 591 | 900 W 400 N | Payson, UT 84651 | | | | First Class Mail |
| Chartered Organization | Lds West Mountain Third Ward | Utah National Parks 591 | 902 W 400 N | Payson, UT 84651-1746 | | | | First Class Mail |
| Chartered Organization | Lds West Mountain Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3610 S 8400 W | Magna, UT 84044-2215 | | | | First Class Mail |
| Chartered Organization | Lds West Park Ward | Clearfield South Stake | 315 E Chelmes Way (2200 So ) | Clearfield, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Park Ward, Billings Stake | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102-3716 | | | | First Class Mail |
| Chartered Organization | Lds West Plains Ward - West Plains Stake | Ozark Trails Council 306 | 2800 Christie Dr | West Plains, MO 65775 | | | | First Class Mail |
| Chartered Organization | Lds West Point 10Th Ward | W Point Stake | 2852 W 300 N | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Point 11Th Ward | W Point Stake | 550 N 2300 W | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Point 12Th Ward | W Point Stake | 2865 W 800 N | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Point 13Th Ward | Lakeside Stake | 3290 W 800 N | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Point 14Th Ward | W Point Stake | 2852 W 300 N | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Point 15Th Ward Spanish | Lakeside Stake | 3488 W 300 N | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Point 16Th Ward | Lakeside Stake | 4383 W 300 N | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Point 17Th Ward | Lakeside Stake | 855 N 4000 W | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Point 18Th Ward | W Point Stake | 2855 W 800 N | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Point 19Th Ward | Lakeside Stake | 855 N 4000 W | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Point 2Nd Ward | W Point Stake | 550 N 2300 W | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Point 4Th Ward | W Point Stake | 2852 W 300 N | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Point 7Th Ward | W Point Stake | 550 N 2300 W | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Point 8Th Ward | W Point Stake | 2865 W 800 N | West Point, UT 84015 | | | | First Class Mail |
| Chartered Organization | Lds West Point Ward/S L Hunter South Stk | Great Salt Lake Council 590 | 5180 W 4700 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds West Sac Ward Woodland Stake | Golden Empire Council 047 | 2667 Linden Rd | West Sacramento, CA 95691 | | | | First Class Mail |
| Chartered Organization | Lds West Seattle Ward Seattle Stake | Chief Seattle Council 609 | 4001 44Th Ave Sw | Seattle, WA 98116-3713 | | | | First Class Mail |
| Chartered Organization | Lds West Valley 9Th Ward (Tongan) | Sl Ut Stake (Tongan) | 3985 S 3200 W | Salt Lake City, UT 84119 | | | | First Class Mail |
| Chartered Organization | Lds West Weber 1St Ward | Weber North Stake | 4100 W 900 S | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds West Weber 2Nd Ward | Weber North Stake | 4100 W 900 S | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds West Weber 3Rd Ward | Weber North Stake | 4100 W 900 S | Ogden, UT 84404 | | | | First Class Mail |
| Chartered Organization | Lds West Wing Ward - Peoria Az North Stk | Grand Canyon Council 010 | 9543 W Jomax Rd | Peoria, AZ 85383 | | | | First Class Mail |
| Chartered Organization | Lds West York Ward, Lancaster Stake | New Birth Of Freedom 544 | 2100 Hollywood Dr | York, PA 17403-4847 | | | | First Class Mail |
| Chartered Organization | Lds Westbrook 1St Ward | W J Ut Westbrook Stake | 6500 S Dixie Dr | West Jordan, UT 84084-1547 | | | | First Class Mail |
| Chartered Organization | Lds Westbrook 2Nd Ward | W J Ut Westbrook Stake | 6500 S Dixie Dr | West Jordan, UT 84084-1547 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Westbrook 3Rd Ward | W J Ut Westbrook Stake | 6500 S Dixie Dr | West Jordan, UT 84084-1547 | | | | First Class Mail |
| Chartered Organization | Lds Westbrook 4Th Ward | W J Ut Westbrook Stake | 6364 S 3200 W | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Westbrook 5Th Ward | W J Ut Westbrook Stake | 4113 W 6200 S | West Jordan, UT 84084 | | | | First Class Mail |
| Chartered Organization | Lds Westbrook 6Th Ward | W J Ut Westbrook Stake | 6340 S 3200 W | West Jordan, UT 84084 | | | | First Class Mail |
| Chartered Organization | Lds Westbrook 7Th Ward | W J Ut Westbrook Stake | 6364 S 3200 W | West Jordan, UT 84084 | | | | First Class Mail |
| Chartered Organization | Lds Westbrook 8Th Ward | W J Ut Westbrook Stake | 4113 W 6200 S | West Jordan, UT 84084 | | | | First Class Mail |
| Chartered Organization | Lds Westbrook 9Th Ward | W J Ut Westbrook Stake | 4113 W 6200 S | West Jordan, UT 84084 | | | | First Class Mail |
| Chartered Organization | Lds Westchester 1St Ward | Greater Los Angeles Area 033 | 7515 S Sepulveda Blvd | Los Angeles, CA 90045-1626 | | | | First Class Mail |
| Chartered Organization | Lds Westchester Third Ward | Greater Los Angeles Area 033 | 7515 S Sepulveda Blvd | Los Angeles, CA 90045-1626 | | | | First Class Mail |
| Chartered Organization | Lds Westcliff Ward Las Vegas Stake | Las Vegas Area Council 328 | 120 Worthen Cir | Las Vegas, NV 89145-4017 | | | | First Class Mail |
| Chartered Organization | Lds Western Hills 1St Ward | Kearns Ut Western Hills Stake | 4993 W 5360 S | Kearns, UT 84118-6857 | | | | First Class Mail |
| Chartered Organization | Lds Western Hills 2Nd Ward | Kearns Ut Western Hills Stake | 5380 W 5400 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Western Hills 3Rd Ward | Kearns Ut Western Hills Stake | 5380 W 5400 S | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Western Hills 4Th Ward | Kearns Ut Western Hills Stake | 5107 S 5600 W | Kearns, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Western Hills Ward Rio Rancho Stake | Great Swest Council 412 | 1931 Wern Hills Dr Se | Rio Rancho, NM 87124 | | | | First Class Mail |
| Chartered Organization | Lds Western Skies Ward - Gilbert Az | Greenfield Stake | 1155 E Ray Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Chartered Organization | Lds Westerville Ward | Simon Kenton Council 441 | 307 Huber Village Blvd | Westerville, OH 43081-3463 | | | | First Class Mail |
| Chartered Organization | Lds Westfield Second Ward | Utah National Parks 591 | 1948 W 550 N | Lehi, UT 84043-3994 | | | | First Class Mail |
| Chartered Organization | Lds Westfield Third Ward | Utah National Parks 591 | 1251 E 900 N | Lehi, UT 84043-9711 | | | | First Class Mail |
| Chartered Organization | Lds Westfield Ward | Houston N Stake | 16331 Hafer Rd | Houston, TX 77090 | | | | First Class Mail |
| Chartered Organization | Lds Westfield Ward | Utah National Parks 591 | 254 N Constitution Dr | Lehi, UT 84043-5203 | | | | First Class Mail |
| Chartered Organization | Lds Westgate Ward - Phoenix Az Stk | Grand Canyon Council 010 | 8702 W Campbell Ave | Phoenix, AZ 85037-1402 | | | | First Class Mail |
| Chartered Organization | Lds Westgreen Ward | Houston W Stake | 1928 Drexel Dr | Katy, TX 77493-1715 | | | | First Class Mail |
| Chartered Organization | Lds Westlake Ward/S L Granger North Stk | Great Salt Lake Council 590 | 3175 S 3450 W | Salt Lake City, UT 84119 | | | | First Class Mail |
| Chartered Organization | Lds Westland 1St Ward | W J Ut Westland Stake | 7645 S 3200 W | West Jordan, UT 84084-2820 | | | | First Class Mail |
| Chartered Organization | Lds Westland 2Nd Ward | W J Ut Westland Stake | 7171 S 2700 W | West Jordan, UT 84084-2909 | | | | First Class Mail |
| Chartered Organization | Lds Westland 3Rd Ward | W J Ut Westland Stake | 7265 S 2700 W | West Jordan, UT 84084-2913 | | | | First Class Mail |
| Chartered Organization | Lds Westland 4Th Ward | W J Ut Westland Stake | 7171 S 2700 W | West Jordan, UT 84084-2909 | | | | First Class Mail |
| Chartered Organization | Lds Westland 5Th (Spanish) Ward | W J Ut Westland Stake | 7171 S 2700 W | West Jordan, UT 84084-2909 | | | | First Class Mail |
| Chartered Organization | Lds Westland 6Th Ward | W J Ut Westland Stake | 7265 S 2700 W | West Jordan, UT 84084-2913 | | | | First Class Mail |
| Chartered Organization | Lds Westland 7Th Ward | W J Ut Westland Stake | 7115 S 3200 W | West Jordan, UT 84084-2811 | | | | First Class Mail |
| Chartered Organization | Lds Westland 8Th Ward | W J Ut Westland Stake | 7115 S 3200 W | West Jordan, UT 84084-2811 | | | | First Class Mail |
| Chartered Organization | Lds Westland 9Th Ward | W J Ut Westland Stake | 7115 S 3200 W | West Jordan, UT 84084-2811 | | | | First Class Mail |
| Chartered Organization | Lds Westland Ward Columbus Ohio Stake | Simon Kenton Council 441 | 1001 Doherty Rd | Galloway, OH 43119-8712 | | | | First Class Mail |
| Chartered Organization | Lds Westland Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1030 S 900 W | Tooele, UT 84074-3252 | | | | First Class Mail |
| Chartered Organization | Lds Westminster Ward, Westminster Stake | Denver Area Council 061 | 1951 Elmwood Ln | Denver, CO 80221-4275 | | | | First Class Mail |
| Chartered Organization | Lds Weston 1St Ward | Preston S Stake | 27 N Center St | Weston, ID 83286 | | | | First Class Mail |
| Chartered Organization | Lds Weston 2Nd Ward | Preston S Stake | 27 N Center St | Weston, ID 83286 | | | | First Class Mail |
| Chartered Organization | Lds Weston Ward Boston Stake | Mayflower Council 251 | 150 Brown St | Weston, MA 02493-2604 | | | | First Class Mail |
| Chartered Organization | Lds Westpark Ward - Buckeye Az Stk | Grand Canyon Council 010 | 25800 W Southern Ave | Buckeye, AZ 85326 | | | | First Class Mail |
| Chartered Organization | Lds Westpark Ward - Irvine Stake | Orange County Council 039 | 23 Lake Rd | Irvine, CA 92604-4579 | | | | First Class Mail |
| Chartered Organization | Lds Westpoint Ward - Surprise Az Stk | Grand Canyon Council 010 | 15005 N Dysart Rd | El Mirage, AZ 85335-5400 | | | | First Class Mail |
| Chartered Organization | Lds Westridge 1St Br (Yth Cntr) | Sandy Ut Granite View Stake | 5500 W Bagley Park Rd | West Jordan, UT 84081-5697 | | | | First Class Mail |
| Chartered Organization | Lds Westridge Ward | Utah National Parks 591 | 415 Wridge Dr | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Westview Ward | Utah National Parks 591 | 2830 W Cody Dr | Cedar City, UT 84720 | | | | First Class Mail |
| Chartered Organization | Lds Westview Ward Cedar Mill Stake | Cascade Pacific Council 492 | 4692 Nw 173Rd Pl | Beaverton, OR 97006-7292 | | | | First Class Mail |
| Chartered Organization | Lds Westwood Heights 1St Ward | Kearns Ut Stake | 3976 W Dimrall Dr | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Westwood Heights 2Nd Ward | Kearns Ut Stake | 3976 W Dimrall Dr | Taylorsville, UT 84129 | | | | First Class Mail |
| Chartered Organization | Lds Westwood Ward | Utah National Parks 591 | 175 N 1280 W | Price, UT 84501 | | | | First Class Mail |
| Chartered Organization | Lds Westwood Ward - Mesa Az Maricopa Stk | Grand Canyon Council 010 | 613 N Stewart | Mesa, AZ 85201 | | | | First Class Mail |
| Chartered Organization | Lds Wheatfield Ward | Layton Legacy Stake | 3161 W 150 N | Layton, UT 84041-8808 | | | | First Class Mail |
| Chartered Organization | Lds Wheatland Ward Yuba City Stake | Golden Empire Council 047 | 5091 Wheatland Rd | Wheatland, CA 95692-9733 | | | | First Class Mail |
| Chartered Organization | Lds Wheaton Ward - Naperville Stake | Three Fires Council 127 | 25W341 Ridgeland Rd | Naperville, IL 60563 | | | | First Class Mail |
| Chartered Organization | Lds Wheatstone Ward | Houston Bear Creek Stake | 10555 West Rd | Houston, TX 77064 | | | | First Class Mail |
| Chartered Organization | Lds Wheeler Park Ward | Utah National Parks 591 | 2093 S 150 E | Heber City, UT 84032-4412 | | | | First Class Mail |
| Chartered Organization | Lds Whisper Wood Ward | Syracuse South Stake | 2679 S 1000 W | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Whitaker Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 752 N 520 E | Tooele, UT 84074-8500 | | | | First Class Mail |
| Chartered Organization | Lds White City Ward | Central Point Stake | 668 W Rolling Hills Dr | Eagle Point, OR 97524-4418 | | | | First Class Mail |
| Chartered Organization | Lds White Cliffs Ward Kingman Stake | Las Vegas Area Council 328 | 610 Eern St | Kingman, AZ 86401 | | | | First Class Mail |
| Chartered Organization | Lds White Hills Ward | Utah National Parks 591 | 22 E Center St | Cedar Valley, UT 84013 | | | | First Class Mail |
| Chartered Organization | Lds White Mountain Ward | Rock Springs Stake | 3315 White Mountain Blvd | Rock Springs, WY 82901 | | | | First Class Mail |
| Chartered Organization | Lds White Oak Ward | Stafford Virginia Stake | 20 Boscobel Rd | Fredericksburg, VA 22405-1800 | | | | First Class Mail |
| Chartered Organization | Lds White Oak Ward Silver Spring Stake | National Capital Area Council 082 | 500 Randolph Rd | Silver Spring, MD 20904-3540 | | | | First Class Mail |
| Chartered Organization | Lds White Pine Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 752 N 520 E | Tooele, UT 84074-8500 | | | | First Class Mail |
| Chartered Organization | Lds White Plains 2Nd Ward Suitland Stake | National Capital Area Council 082 | 4560 Padgett Rd | White Plains, MD 20695-2807 | | | | First Class Mail |
| Chartered Organization | Lds White River Ward Auburn Stake | Chief Seattle Council 609 | 1820 F St Se | Auburn, WA 98002-6854 | | | | First Class Mail |
| Chartered Organization | Lds White Rock Ward Santa Fe Stake | Great Swest Council 412 | 366 Grand Canyon Dr | Los Alamos, NM 87547-3660 | | | | First Class Mail |
| Chartered Organization | Lds White Salmon Ward The Dalles Stake | Cascade Pacific Council 492 | P.O. Box 337 | White Salmon, WA 98672-0337 | | | | First Class Mail |
| Chartered Organization | Lds White Sands Ward Las Cruces Stake | Yucca Council 573 | 1800 23Rd St | Alamogordo, NM 88310-4606 | | | | First Class Mail |
| Chartered Organization | Lds White Tanks Mtn Ward - Surprise Az | West Stake | 15880 W Cactus Rd | Surprise, AZ 85379 | | | | First Class Mail |
| Chartered Organization | Lds Whitefish Ward, Kalispell Stake | Montana Council 315 | 6330 Us Hwy 93 S | Whitefish, MT 59937-8235 | | | | First Class Mail |
| Chartered Organization | Lds Whitehall Ward Pa Reading Stake | Minsi Trails Council 502 | 1881 Van Buren Dr | Whitehall, PA 18052-4167 | | | | First Class Mail |
| Chartered Organization | Lds Whitehall Ward, Butte Stake | Montana Council 315 | P.O. Box 1098 | Whitehall, MT 59759-1098 | | | | First Class Mail |
| Chartered Organization | Lds Whitehouse Ward | East Texas Area Council 585 | 23000 County Rd 145 | Bullard, TX 75757 | | | | First Class Mail |
| Chartered Organization | Lds Whiterocks Branch | Utah National Parks 591 | 4817 E 11500 N | Whiterocks, UT 84085 | | | | First Class Mail |
| Chartered Organization | Lds Whitestone Ward, Cedar Park Stake | Capitol Area Council 564 | 507 Rolling Brook Ln | Cedar Park, TX 78613-4549 | | | | First Class Mail |
| Chartered Organization | Lds Whitewater Ward Jonesboro Ga Stake | Flint River Council 095 | 2021 Redwine Rd | Fayetteville, GA 30215 | | | | First Class Mail |
| Chartered Organization | Lds Whitley Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 3085 E Lincolnway | Columbia City, IN 46725 | | | | First Class Mail |
| Chartered Organization | Lds Whitmer Ward Far West Stake | Heart Of America Council 307 | 13109 Hwy O | Excelsior Springs, MO 64024 | | | | First Class Mail |
| Chartered Organization | Lds Whitney Ranch Ward Green Vly Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | Henderson, NV 89014 | | | | First Class Mail |
| Chartered Organization | Lds Whittier Ward/S L Liberty Stake | Great Salt Lake Council 590 | 1480 S Edison St | Salt Lake City, UT 84115-5421 | | | | First Class Mail |
| Chartered Organization | Lds Wickenburg Ward - Surprise Az | North Stake | 1350 W Wickenburg Way | Wickenburg, AZ 85390 | | | | First Class Mail |
| Chartered Organization | Lds Wilcox Meadows Ward | Syracuse Bluff Stake | 700 S 2500 W | Syracuse, UT 84075 | | | | First Class Mail |
| Chartered Organization | Lds Wild Horse Springs Ward | Layton Legacy Stake | 3161 W 150 N | Layton, UT 84041-8808 | | | | First Class Mail |
| Chartered Organization | Lds Wild Mare Ward | Utah National Parks 591 | 6250 E 1200 S | Heber City, UT 84032 | | | | First Class Mail |
| Chartered Organization | Lds Wildflower Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1880 E 9800 S | Sandy, UT 84092 | | | | First Class Mail |
| Chartered Organization | Lds Wildhorse Horse Ward - West Stake | Alamo Area Council 583 | 10903 Winecup Fld | Helotes, TX 78023-3671 | | | | First Class Mail |
| Chartered Organization | Lds Wildomar Ward - Lake Elsinore Stake | California Inland Empire Council 045 | 34350 Almond St | Wildomar, CA 92595-8735 | | | | First Class Mail |
| Chartered Organization | Lds Wilford 1St Ward/S L Wilford Stk | Great Salt Lake Council 590 | 3179 S Highland Dr | Salt Lake City, UT 84106 | | | | First Class Mail |
| Chartered Organization | Lds Willamette Ward Lake Oswego Stake | Cascade Pacific Council 492 | 1395 Rosemont Rd | West Linn, OR 97068-2939 | | | | First Class Mail |
| Chartered Organization | Lds Willamina Ward Monmouth Stake | Cascade Pacific Council 492 | 900 Nw Willamina Dr | Willamina, OR 97396-2793 | | | | First Class Mail |
| Chartered Organization | Lds Willard Ward 1-Springfield Stake | Ozark Trails Council 306 | P.O. Box 25 | Willard, MO 65781-0025 | | | | First Class Mail |
| Chartered Organization | Lds Williams Ward - Flagstaff Az West Stk | Grand Canyon Council 010 | 1111 Stockmens Rd | Williams, AZ 86046 | | | | First Class Mail |
| Chartered Organization | Lds Williamsburg Ward - Newport News Stake | Colonial Virginia Council 595 | 2017 Newman Rd | Williamsburg, VA 23188 | | | | First Class Mail |
| Chartered Organization | Lds Williamson 4Th Ward - Orange Stake | Three Rivers Council 578 | 6108 Hazelwood | Orange, TX 77632 | | | | First Class Mail |
| Chartered Organization | Lds Williamson Valley Ward - Prescott Az | Stake | 2285 W Twinoaks Dr | Prescott, AZ 86305-7715 | | | | First Class Mail |
| Chartered Organization | Lds Williamson Ward Iii-Orange Stake | Three Rivers Council 578 | 285 Lakewood Dr | Vidor, TX 77662-3900 | | | | First Class Mail |
| Chartered Organization | Lds Williamson Ward Ii-Orange Stake | Three Rivers Council 578 | 5925 Portie Rd | Vidor, TX 77662-8083 | | | | First Class Mail |
| Chartered Organization | Lds Williamson Ward Ii-Orange Stake | Three Rivers Council 578 | 154 Aunt Sadie Rd | Vidor, TX 77662-8090 | | | | First Class Mail |
| Chartered Organization | Lds Williamston Ward - Lansing Stake | Water And Woods Council 782 | 431 E Saginaw St | East Lansing, MI 48823-2741 | | | | First Class Mail |
| Chartered Organization | Lds Willow Bend Ward | Farmington Ut Oakridge Stake | 2230 S 350 E | Kaysville, UT 84037-4067 | | | | First Class Mail |
| Chartered Organization | Lds Willow Brook Ward | Pleasant View South Stake | 480 W 2000 N | Harrisville, UT 84414 | | | | First Class Mail |
| Chartered Organization | Lds Willow Canyon Ward - Surprise Az | North Stake | 14878 N Verde Vista Dr | Surprise, AZ 85388-7846 | | | | First Class Mail |
| Chartered Organization | Lds Willow Creek 1St Ward | Sandy Ut Willow Creek Stake | 2115 E Sublette Pl | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Willow Creek 2Nd Ward | Sandy Ut Willow Creek Stake | 2400 E Alta Canyon Cir | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Willow Creek 3Rd Ward | Sandy Ut Willow Creek Stake | 2400 E Alta Canyon Cir | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Willow Creek 4Th Ward | Sandy Ut Willow Creek Stake | 2350 E Creek Rd | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Willow Creek 6Th Ward | Sandy Ut Willow Creek Stake | 2115 E Sublette Pl | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Willow Creek 7Th Ward | Sandy Ut Willow Creek Stake | 2115 E Creek Rd | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Willow Creek 9Th Ward | Sandy Ut Willow Creek Stake | 2350 E Creek Rd | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Willow Creek Branch-Hermiston Stake | Blue Mountain Council 604 | Hwy 74 | Lexington, OR 97839 | | | | First Class Mail |
| Chartered Organization | Lds Willow Creek Ward | Utah National Parks 591 | 1810 W 900 N | Lehi, UT 84043-5421 | | | | First Class Mail |
| Chartered Organization | Lds Willow Creek Ward | Morgan North Stake | 4270 W Cottonwood Canyon Rd | Morgan, UT 84050 | | | | First Class Mail |
| Chartered Organization | Lds Willow Creek Ward | Houston N Stake | 22214 Bridgestone Pine Ct | Spring, TX 77388-3535 | | | | First Class Mail |
| Chartered Organization | Lds Willow Creek Ward - Prescott Az Stk | Grand Canyon Council 010 | 1101 Sandretto Dr | Prescott, AZ 86301 | | | | First Class Mail |
| Chartered Organization | Lds Willow Creek Ward, Denver Stake | Denver Area Council 061 | 6061 S Havana St | Englewood, CO 80111 | | | | First Class Mail |
| Chartered Organization | Lds Willow Creek Ward/Grantsville Ut Stk | Great Salt Lake Council 590 | 410 Shelley Ln | Grantsville, UT 84029-9699 | | | | First Class Mail |
| Chartered Organization | Lds Willow Crest Ward | Bennion Ut E Stake | 5980 S 1300 W | Salt Lake City, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Willow Glen Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 1336 Cherry Ave | San Jose, CA 95125-3721 | | | | First Class Mail |
| Chartered Organization | Lds Willow Haven Ward | Utah National Parks 591 | 1998 W 900 N | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Willow Hills Ward | Sandy Ut Granite Stake | 2535 E Newcastle Dr | Sandy, UT 84093 | | | | First Class Mail |
| Chartered Organization | Lds Willow Park Ward | Utah National Parks 591 | 1680 W 700 S | Lehi, UT 84043 | | | | First Class Mail |
| Chartered Organization | Lds Willow Park/Logan South Stake | Trapper Trails 589 | 340 W 700 S | Logan, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds Willow Pines Ward | Kaysville Central Stake | 331 S 50 W | Kaysville, UT 84037 | | | | First Class Mail |
| Chartered Organization | Lds Willow Springs Ward | Utah National Parks 591 | 8273 N Simpson Springs Rd | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Chartered Organization | Lds Willow Valley Ward | Cache West Stake | 825 N 200 W | Logan, UT 84321 | | | | First Class Mail |
| Chartered Organization | Lds Willow Ward - Wasilla Stake | Great Alaska Council 610 | 7362 W Parks Hwy 776 | Willow, AK 99688 | | | | First Class Mail |
| Chartered Organization | Lds Willow Wood Ward | Utah National Parks 591 | 1985 N Main St | Cedar City, UT 84721 | | | | First Class Mail |
| Chartered Organization | Lds Willow Wood Ward | Centerville Ut N Stake | 1298 N 400 W | Centerville, UT 84014 | | | | First Class Mail |
| Chartered Organization | Lds Willowbrook Ward - Kennewick Stake | Blue Mountain Council 604 | 10376 Ridgeline Dr | Kennewick, WA 99338-2334 | | | | First Class Mail |
| Chartered Organization | Lds Willows Ward | Utah National Parks 591 | 505 E 900 N | Spanish Fork, UT 84660-5637 | | | | First Class Mail |
| Chartered Organization | Lds Willows Ward - Gilbert Az Gateway Stk | Grand Canyon Council 010 | 3290 E Tyson St | Gilbert, AZ 85295-3428 | | | | First Class Mail |
| Chartered Organization | Lds Willows Ward Chico Stake | Golden Empire Council 047 | 810 N Humboldt Ave | Willows, CA 95988 | | | | First Class Mail |
| Chartered Organization | Lds Willows Ward Kirkland Stake | Chief Seattle Council 609 | 7720 126Th Ave Ne | Kirkland, WA 98033 | | | | First Class Mail |
| Chartered Organization | Lds Willows Ward Lakes Stake | Las Vegas Area Council 328 | 9825 W Desert Inn Rd | Las Vegas, NV 89117-8401 | | | | First Class Mail |
| Chartered Organization | Lds Wilmington 1St Ward | Wilmington Nc Stake | 514 S College Rd | Wilmington, NC 28403-2807 | | | | First Class Mail |
| Chartered Organization | Lds Wilmington 2Nd Ward | Wilmington De Stake | 143 Dickinson Ln | Wilmington, DE 19807-3139 | | | | First Class Mail |
| Chartered Organization | Lds Wilmington 2Nd Ward | Wilmington Nc Stake | 514 S College Rd | Wilmington, NC 28403-2807 | | | | First Class Mail |
| Chartered Organization | Lds Wilmington Branch | Cincinnati Ohio East Stake (Coes) | 2415 Wayne Rd | Wilmington, OH 45177-1189 | | | | First Class Mail |
| Chartered Organization | Lds Wilmington Ward - Wilmington De Stake | Del Mar Va 081 | 143 Dickinson Ln | Wilmington, DE 19807-3139 | | | | First Class Mail |
| Chartered Organization | Lds Wilson Ward | East Carolina Council 426 | 3110 Westshire Dr N | Wilson, NC 27896-1717 | | | | First Class Mail |
| Chartered Organization | Lds Wilsonville Ward Lake Oswego Stake | Cascade Pacific Council 492 | 29350 Sw Town Center Loop E | Wilsonville, OR 97070-9400 | | | | First Class Mail |
| Chartered Organization | Lds Wilton Ward Elk Grove Stake | Golden Empire Council 047 | 8925 Vintage Park Dr | Sacramento, CA 95829-1612 | | | | First Class Mail |
| Chartered Organization | Lds Winchester Church Of Jesus Christ | Simon Kenton Council 441 | 6880 Oakridge Rd | Hillsboro, OH 45133-7652 | | | | First Class Mail |
| Chartered Organization | Lds Winchester Hills First | Utah National Parks 591 | 5338 N Winchester Dr S | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Winchester Hills Second Ward | Utah National Parks 591 | 5300 N Winchester Dr | St George, UT 84770 | | | | First Class Mail |
| Chartered Organization | Lds Winchester Ward | Blue Grass Council 204 | General Delivery | Winchester, KY 40391 | | | | First Class Mail |
| Chartered Organization | Lds Winchester Ward - Murrieta Stake | California Inland Empire Council 045 | 38980 Sky Canyon Dr | Murrieta, CA 92563 | | | | First Class Mail |
| Chartered Organization | Lds Winchester Ward, Winchester,Va Stake | Shenandoah Area Council 598 | 399 Apple Pie Ridge Rd | Winchester, VA 22603 | | | | First Class Mail |
| Chartered Organization | Lds Winchester Ward/Murray West Stake | Great Salt Lake Council 590 | 6300 S 700 W | Murray, UT 84123 | | | | First Class Mail |
| Chartered Organization | Lds Wind River Ward, Riverton Stake | Greater Wyoming Council 638 | 85 Sharp Nose Rd | Riverton, WY 82501 | | | | First Class Mail |
| Chartered Organization | Lds Windcrest Ward - East Stake | Alamo Area Council 583 | 8801 Midcrown Dr | Windcrest, TX 78239-2004 | | | | First Class Mail |
| Chartered Organization | Lds Winder 10Th Ward/S L Winder Stk | Great Salt Lake Council 590 | 4366 S 1500 E | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Winder 11Th Ward/S L Winder West Stk | Great Salt Lake Council 590 | 951 E 3825 S | Salt Lake City, UT 84106-1968 | | | | First Class Mail |
| Chartered Organization | Lds Winder 12Th Ward/S L Winder West Stk | Great Salt Lake Council 590 | 4350 S 1100 E | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Winder 18Th Branch (Spanish) | Sl Winder Stake | 4366 S 1500 E | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Winder 2Nd Ward/S L Winder Stk | Great Salt Lake Council 590 | 1361 E 4000 S | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Winder 3Rd Ward/S L Winder West Stk | Great Salt Lake Council 590 | 4551 S 1200 E | Salt Lake City, UT 84117 | | | | First Class Mail |
| Chartered Organization | Lds Winder 4Th Ward/S L Winder West Stk | Great Salt Lake Council 590 | 951 E 3825 S | Salt Lake City, UT 84106-1968 | | | | First Class Mail |
| Chartered Organization | Lds Winder 5Th Ward/S L Winder Stk | Great Salt Lake Council 590 | 1361 E 4000 S | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Winder 6Th Ward/S L Winder Stk | Great Salt Lake Council 590 | 4366 S 1500 E | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Winder 7Th Ward/S L Winder West Stk | Great Salt Lake Council 590 | 4350 S 1100 E | Salt Lake City, UT 84124 | | | | First Class Mail |
| Chartered Organization | Lds Winder 9Th Ward/S L Winder Stk | Great Salt Lake Council 590 | 1475 E 4705 S | Salt Lake City, UT 84117 | | | | First Class Mail |
| Chartered Organization | Lds Winder Ward - Athens Stake | Northeast Georgia Council 101 | 36 Sims Rd | Winder, GA 30680-3566 | | | | First Class Mail |
| Chartered Organization | Lds Windermere Orlando South | Central Florida Council 083 | 3001 S Apopka Vineland Rd | Orlando, FL 32835 | | | | First Class Mail |
| Chartered Organization | Lds Windmill South Stake | Las Vegas Area Council 328 | 6325 W Hacienda | Las Vegas, NV 89113 | | | | First Class Mail |
| Chartered Organization | Lds Windmill Spgs Ward - Livermore Stake | San Francisco Bay Area Council 028 | 1501 Hillcrest Ave | Livermore, CA 94550 | | | | First Class Mail |
| Chartered Organization | Lds Windrift Ward - Gilbert Az Stk | Grand Canyon Council 010 | 365 N Lindsay Rd | Gilbert, AZ 85234-5856 | | | | First Class Mail |
| Chartered Organization | Lds Windrose Park Ward - Peoria Az Stk | Grand Canyon Council 010 | 12951 N 83Rd Ave | Peoria, AZ 85381 | | | | First Class Mail |
| Chartered Organization | Lds Windsor Eighth Ward (Spanish) | Utah National Parks 591 | 1375 N 90 E | Orem, UT 84057-6262 | | | | First Class Mail |
| Chartered Organization | Lds Windsor Fifth Ward | Utah National Parks 591 | 60 E 1600 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Windsor First Ward | Utah National Parks 591 | 1362 N 430 E | Orem, UT 84097-6235 | | | | First Class Mail |
| Chartered Organization | Lds Windsor Fourth Ward | Utah National Parks 591 | 1875 N 280 W | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Windsor Meadows 1St Ward | Layton West Stake | 2800 W Gordon Ave | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Windsor Meadows 2Nd Ward | Clearfield South Stake | 315 Chelemes Way (2200 S) | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Windsor Second Ward | Utah National Parks 591 | 60 E 1600 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Windsor Seventh Ward | Utah National Parks 591 | 1405 N Main St | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Windsor Sixth Ward | Utah National Parks 591 | 60 E 1600 N | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Windsor Third Ward | Utah National Parks 591 | 1405 N Main St | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Lds Windsor Ward - Mesa Az | Kimball E Stake | 532 S Greenfield Rd | Mesa, AZ 85206-2017 | | | | First Class Mail |
| Chartered Organization | Lds Windsor Ward Amarillo Tx Stake | Golden Spread Council 562 | 5401 Bell St | Amarillo, TX 79109-6221 | | | | First Class Mail |
| Chartered Organization | Lds Wines Park Ward | Utah National Parks 591 | 200 N Center St | Lehi, UT 84043-1829 | | | | First Class Mail |
| Chartered Organization | Lds Wingfield Hills Ward | Sparks East Stake | 5547 Vista Terrace Ln | Sparks, NV 89436-7690 | | | | First Class Mail |
| Chartered Organization | Lds Winstead Ward - Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 6711 Nview St | Boise, ID 83704 | | | | First Class Mail |
| Chartered Organization | Lds Winston Ward Roseburg Stake | Oregon Trail Council 697 | 340 Nw Glenhart Ave | Winston, OR 97496 | | | | First Class Mail |
| Chartered Organization | Lds Winston-Salem Ward | Old Hickory Council 427 | 4780 Westchester Rd | Winston Salem, NC 27103-1223 | | | | First Class Mail |
| Chartered Organization | Lds Winter Park Orlando | Central Florida Council 083 | 45 E Par St | Orlando, FL 32804-3928 | | | | First Class Mail |
| Chartered Organization | Lds Winter Quarters Ward Omaha Stake | Mid-America Council 326 | 5217 N 54Th St | Omaha, NE 68104-1705 | | | | First Class Mail |
| Chartered Organization | Lds Winters Run Ward | Baltimore Area Council 220 | 2810 Emmorton Rd | Abingdon, MD 21009-1625 | | | | First Class Mail |
| Chartered Organization | Lds Winters Ward Woodland Stake | Golden Empire Council 047 | 435 Anderson Ave | Winters, CA 95694-1609 | | | | First Class Mail |
| Chartered Organization | Lds Wintersville Pittsburgh West | Ohio River Valley Council 619 | 437 Powells Ln | Wintersville, OH 43953 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lds Wisconsin Rapids Ward - Wausau Stake | Samoset Council, Bsa 627 | 2640 14Th St S | Wisconsin Rapids, WI 54494-7962 | | | | First Class Mail |
| Chartered Organization | Lds Wiseman Ward - Sa Stake | Alamo Area Council 583 | 10819 W Military Dr | San Antonio, TX 78251-3904 | | | | First Class Mail |
| Chartered Organization | Lds Wlake Village 1St Ward | Newbury Park Stake | 32165 Watergate Rd | Westlake Village, CA 91361-3602 | | | | First Class Mail |
| Chartered Organization | Lds Wminster Ward | Huntington Beach N Stake | 14271 Locust St | Westminster, CA 92683-5005 | | | | First Class Mail |
| Chartered Organization | Lds Wolf Hollow First Ward | Utah National Parks 591 | 1150 E 1240 S | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Wolf Hollow Second Ward | Utah National Parks 591 | 870 E Canyon Rd | Spanish Fork, UT 84660 | | | | First Class Mail |
| Chartered Organization | Lds Wolfeboro Ward, Concord Nh Stake | Daniel Webster Council, Bsa 330 | 5 Storytelling Rock Rd | Wolfeboro, NH 03894-4063 | | | | First Class Mail |
| Chartered Organization | Lds Wood Canyon Ward - Laguna Niguel Stake | Orange County Council 039 | 22851 Aliso Creek Rd | Aliso Viejo, CA 92656 | | | | First Class Mail |
| Chartered Organization | Lds Woodbriar Ward | North Salt Lake Ut Stake | 900 Eaglepointe Dr | North Salt Lake, UT 84054 | | | | First Class Mail |
| Chartered Organization | Lds Woodbridge 1St Ward Woodbridge Stake | National Capital Area Council 082 | 3000 Dale Blvd | Woodbridge, VA 22193 | | | | First Class Mail |
| Chartered Organization | Lds Woodbridge 2Nd Ward Irvine Stake | Orange County Council 039 | 23 Lake Rd | Irvine, CA 92604-4579 | | | | First Class Mail |
| Chartered Organization | Lds Woodbridge 2Nd Ward Woodbridge Stake | National Capital Area Council 082 | 3718 Old Bridge Rd | Woodbridge, VA 22192-5002 | | | | First Class Mail |
| Chartered Organization | Lds Woodbridge Stake Potomac River Ward | National Capital Area Council 082 | 3000 Dale Blvd | Woodbridge, VA 22193 | | | | First Class Mail |
| Chartered Organization | Lds Woodbridge Ward - Irvine Stake | Orange County Council 039 | 23 Lake Rd | Irvine, CA 92604-4579 | | | | First Class Mail |
| Chartered Organization | Lds Woodbridge Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 990 Racebrook Rd | Woodbridge, CT 06525 | | | | First Class Mail |
| Chartered Organization | Lds Woodburn Ward Keizer Stake | Cascade Pacific Council 492 | 1000 Country Club Rd | Woodburn, OR 97071 | | | | First Class Mail |
| Chartered Organization | Lds Woodcrest Ward - Riverside Stake | California Inland Empire Council 045 | 16930 Via Los Caballeros | Riverside, CA 92504-6187 | | | | First Class Mail |
| Chartered Organization | Lds Woodglen Park Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 2520 N Hartford St | Chandler, AZ 85225 | | | | First Class Mail |
| Chartered Organization | Lds Woodhaven Ward | Utah National Parks 591 | 7907 N Red River Dr | Eagle Mountain, UT 84005-7206 | | | | First Class Mail |
| Chartered Organization | Lds Woodhaven Ward Tualatin Stake | Cascade Pacific Council 492 | 17234 Sw Meinecke Rd | Sherwood, OR 97140 | | | | First Class Mail |
| Chartered Organization | Lds Woodington Ward | East Carolina Council 426 | 6655 Hwy 258 S | Deep Run, NC 28525 | | | | First Class Mail |
| Chartered Organization | Lds Woodinville Ward Bothell Stake | Chief Seattle Council 609 | 16500 124Th Ave Ne | Woodinville, WA 98072 | | | | First Class Mail |
| Chartered Organization | Lds Woodlake Ward - Cibolo Valley Stake | Alamo Area Council 583 | 8801 Midcrown Dr | Windcrest, TX 78239-2004 | | | | First Class Mail |
| Chartered Organization | Lds Woodland 1St Ward Woodland Stake | Golden Empire Council 047 | 805 Pioneer | Woodland, CA 95776 | | | | First Class Mail |
| Chartered Organization | Lds Woodland 2Nd Ward Woodland Stake | Golden Empire Council 047 | 1405 Cottonwood St | Woodland, CA 95695-5133 | | | | First Class Mail |
| Chartered Organization | Lds Woodland Hills Ward | Bntfl Ut Central Stake | 640 S 750 E | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Woodland Hills Ward (Salem) | Utah National Parks 591 | 1185 S Loafer Dr | Woodland Hills, UT 84653-2085 | | | | First Class Mail |
| Chartered Organization | Lds Woodland Park Ward | Layton Hills Stake | 2400 University Park Blvd | Layton, UT 84041 | | | | First Class Mail |
| Chartered Organization | Lds Woodland Park Ward | Colorado Springs Stake | 758 Apache Trl | Woodland Park, CO 80863-7425 | | | | First Class Mail |
| Chartered Organization | Lds Woodland Park Ward, Los Altos Stake | Pacific Skyline Council 031 | 1300 Grant Rd | Los Altos, CA 94024 | | | | First Class Mail |
| Chartered Organization | Lds Woodland Springs 2Nd Ward | Alliance Stake | 2509 Trophy Club Dr | Trophy Club, TX 76262 | | | | First Class Mail |
| Chartered Organization | Lds Woodland Ward Longview Stake | Cascade Pacific Council 492 | 281 Insel Rd | Woodland, WA 98674-8298 | | | | First Class Mail |
| Chartered Organization | Lds Woodland Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 2620 E State Rd 35 | Kamas, UT 84036-9660 | | | | First Class Mail |
| Chartered Organization | Lds Woodlands 1St Ward | The Woodlands Stake | P.O. Box 130051 | The Woodlands, TX 77393-0051 | | | | First Class Mail |
| Chartered Organization | Lds Woodlands 2Nd Ward | The Woodlands Stake | 10303 Branch Crossing Dr | The Woodlands, TX 77382 | | | | First Class Mail |
| Chartered Organization | Lds Woodlands 3Rd Ward | Houston W Stake | 27707 Glen Loch Dr | The Woodlands, TX 77381-2989 | | | | First Class Mail |
| Chartered Organization | Lds Woodlands Ward - Flagstaff Az West Stk | Grand Canyon Council 010 | 4165 Lake Mary Rd | Flagstaff, AZ 86005-8612 | | | | First Class Mail |
| Chartered Organization | Lds Woodledge Ward/S L Hunter South Stk | Great Salt Lake Council 590 | 4444 S 5080 W | Salt Lake City, UT 84120-5723 | | | | First Class Mail |
| Chartered Organization | Lds Woodmen Hills Ward - High Plains Stake | Pikes Peak Council 060 | 13210 Bandanero Dr | Peyton, CO 80831-3801 | | | | First Class Mail |
| Chartered Organization | Lds Woodmont Ward Albuquerque West Stake | Great Swest Council 412 | 7100 Woodmount Ave Nw | Albuquerque, NM 87114-6188 | | | | First Class Mail |
| Chartered Organization | Lds Woodridge 1St Ward - Naperville Stake | Three Fires Council 127 | 7201 Woodridge Dr | Woodridge, IL 60517-2238 | | | | First Class Mail |
| Chartered Organization | Lds Woodruff Ward - Holbrook Az Stk | Grand Canyon Council 010 | P.O. Box 85 | Woodruff, AZ 85942-0085 | | | | First Class Mail |
| Chartered Organization | Lds Woodruff Ward E Lb Stake | Long Beach Area Council 032 | 3824 Woodruff Ave | Long Beach, CA 90808-2125 | | | | First Class Mail |
| Chartered Organization | Lds Woods Creek Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 17372 Tester Rd | Monroe, WA 98272 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 10Th Ward | Woods Cross Ut Stake | 1335 W 1500 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 11Th Ward | Woods Cross Ut Stake | 1335 W 1500 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 12Th Ward | W X Ut North Stake | 1509 W 1500 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 13Th Ward | W X Ut North Stake | 1509 W 1500 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 14Th Ward | North S L Ut Legacy Stake | 1847 W 2150 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 15Th Ward | Woods Cross Utah Stake | 2175 S 1500 W | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 17Th Ward | Nsl Ut Legacy Stake | 1847 W 2150 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 18Th Ward | North Sl Ut Legacy Stake | 2304 S 2125 W | Woods Cross, UT 84087-2063 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 1St Ward | Woods Cross Ut Stake | 2064 S 800 W | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 2Nd Ward | W X Ut North Stake | 790 W 1500 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 3Rd Ward | W X Ut North Stake | 1450 S 350 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 4Th Ward | Woods Cross Ut Stake | 2175 S 1500 W | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 5Th Ward | Woods Cross Ut Stake | 2064 S 800 W | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 6Th Ward | W X Ut North Stake | 790 W 1500 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 7Th Ward | Woods Cross Ut Stake | 2064 S 800 W | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 8Th Branch | W X Ut North Stake | 1450 S 350 W | Bountiful, UT 84010 | | | | First Class Mail |
| Chartered Organization | Lds Woods Cross 9Th Ward | W X Ut North Stake | 790 W 1500 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Chartered Organization | Lds Woodside Ward | Hacienda Heights Stake 623 | 1307 S Orange Ave | West Covina, CA 91790-3321 | | | | First Class Mail |
| Chartered Organization | Lds Woodstock Br, Winchester, Va Stake | Shenandoah Area Council 598 | 901 Ox Rd | Woodstock, VA 22664 | | | | First Class Mail |
| Chartered Organization | Lds Woodstock Ward | Atlanta Area Council 092 | 2205 Bascomb Carmel Rd | Woodstock, GA 30189-2401 | | | | First Class Mail |
| Chartered Organization | Lds Woodstock Ward, Buffalo Grove Stake | Blackhawk Area 660 | 2016 Hartland Rd | Woodstock, IL 60098-9763 | | | | First Class Mail |
| Chartered Organization | Lds Woodstown 1St Ward | Cherry Hill Nj Stake | 1194 Kings Hwy | Pilesgrove, NJ 08098 | | | | First Class Mail |
| Chartered Organization | Lds Woodview Ward/Kearns Ut West Stk | Great Salt Lake Council 590 | 6175 W Borax Ave | Salt Lake City, UT 84118 | | | | First Class Mail |
| Chartered Organization | Lds Worcester 1St Ward | Blackstone Valley Stake | 117 Wachusett St | Holden, MA 01520-1839 | | | | First Class Mail |
| Chartered Organization | Lds Worcester 2Nd Ward | Blackstone Valley Stake | 67 Chester St | Worcester, MA 01605-1041 | | | | First Class Mail |
| Chartered Organization | Lds Worland 1St Ward, Worland Stake | Greater Wyoming Council 638 | 500 Sagebrush Dr | Worland, WY 82401-3128 | | | | First Class Mail |
| Chartered Organization | Lds Worland 2Nd Ward, Worland Stake | Greater Wyoming Council 638 | 500 Sagebrush Dr | Worland, WY 82401-3128 | | | | First Class Mail |
| Chartered Organization | Lds Worland 3Rd Ward, Worland Stake | Greater Wyoming Council 638 | 500 Sagebrush Dr | Worland, WY 82401-3128 | | | | First Class Mail |
| Chartered Organization | Lds Worthington Ward Col N Stake | Simon Kenton Council 441 | 7135 Coffman Rd | Dublin, OH 43017-1067 | | | | First Class Mail |
| Chartered Organization | Lds Wrd Blue Grass | Blue Grass Council 204 | General Delivery | Lexington, KY 40507 | | | | First Class Mail |
| Chartered Organization | Lds Wridge Ward, Highlands Ranch Stake | Denver Area Council 061 | 9800 Foothills Canyon Blvd | Highlands Ranch, CO 80129-6601 | | | | First Class Mail |
| Chartered Organization | Lds Wright Ward, Gillette Stake | Greater Wyoming Council 638 | P.O. Box 68 | Wright, WY 82732-0068 | | | | First Class Mail |
| Chartered Organization | Lds Wright Ward, Gillette Stake | Greater Wyoming Council 638 | P.O. Box 489 | Wright, WY 82732-0489 | | | | First Class Mail |
| Chartered Organization | Lds Wrightwood Ward - Victorville Stake | California Inland Empire Council 045 | 888 Hwy 2 | Wrightwood, CA 92397 | | | | First Class Mail |
| Chartered Organization | Lds Wstrn Sprgs 1St Ward | Riverton Ut Western Sprgs Stake | 4582 W Zuni Dr | Riverton, UT 84096-7753 | | | | First Class Mail |
| Chartered Organization | Lds Wstrn Sprgs 2Nd Ward | Riverton Ut Western Sprgs Stake | 12830 S 4570 W | Riverton, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Wstrn Sprgs 3Rd Ward | Riverton Ut Western Sprgs Stake | 4874 W Spirit Lake Cir | Riverton, UT 84096-7493 | | | | First Class Mail |
| Chartered Organization | Lds Wstrn Sprgs 4Th Ward | Riverton Ut Western Sprgs Stake | 12830 S 4570 W | Riverton, UT 84065 | | | | First Class Mail |
| Chartered Organization | Lds Wyoming Ward - Grand Rapids Stake | President Gerald R Ford 781 | 2670 56Th St Sw | Wyoming, MI 49519 | | | | First Class Mail |
| Chartered Organization | Lds Wyoming Ward - Grand Rapids Stake | President Gerald R Ford 781 | 2670 56Th St Sw | Wyoming, MI 49519 | | | | First Class Mail |
| Chartered Organization | Lds Xenia Ward | Dayton Ohio E Stake (Does) | 3072 Shakertown Rd | Beavercreek, OH 45434 | | | | First Class Mail |
| Chartered Organization | Lds Xenia Ward | Dayton Ohio E Stake (Does) | 3072 Shakertown Rd | Beavercreek, OH 45434 | | | | First Class Mail |
| Chartered Organization | Lds Ximeno Spanish Branch E Lb Stake | Long Beach Area Council 032 | 1142 Ximeno Ave | Long Beach, CA 90804 | | | | First Class Mail |
| Chartered Organization | Lds Yakima 3Rd Ward/Selah Stake | Grand Columbia Council 614 | 4307 Englewood Ave | Yakima, WA 98908-2624 | | | | First Class Mail |
| Chartered Organization | Lds Yale Ward/S L Bonneville Stk | Great Salt Lake Council 590 | 1431 E Gilmer Dr | Salt Lake City, UT 84105 | | | | First Class Mail |
| Chartered Organization | Lds Yalecrest 1St Ward | S L Bonneville Stake | 1035 S 1800 E | Salt Lake City, UT 84108 | | | | First Class Mail |
| Chartered Organization | Lds Yalecrest 2Nd Ward | S L Bonneville Stake | 1035 S 1800 E | Salt Lake City, UT 84108 | | | | First Class Mail |
| Chartered Organization | Lds Yamhill Ward Mcminnville Stake | Cascade Pacific Council 492 | 7200 Nw Pike Rd | Yamhill, OR 97148-8238 | | | | First Class Mail |
| Chartered Organization | Lds Yellow Creek Ward | Evanston South Stake | 632 Twin Ridge Ave | Evanston, WY 82930-5110 | | | | First Class Mail |
| Chartered Organization | Lds Yellow Sage Ward | Herriman Ut Mtn View Stake | 14068 S 5600 W | Herriman, UT 84096 | | | | First Class Mail |
| Chartered Organization | Lds Yerba Buena Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 3975 Mclaughlin Ave | San Jose, CA 95121-2631 | | | | First Class Mail |
| Chartered Organization | Lds Yerington Ward Fallon North Stake | Nevada Area Council 329 | 600 N Oregon St | Yerington, NV 89447-2332 | | | | First Class Mail |
| Chartered Organization | Lds Yigo Ward | Aloha Council, Bsa 104 | 136 Chalan Dokdok | Yigo, GU 96929-2700 | | | | First Class Mail |
| Chartered Organization | Lds Ymmia | Northern New Jersey Council, Bsa 333 | 140 White Oak Ridge Rd | Short Hills, NJ 07078-1820 | | | | First Class Mail |
| Chartered Organization | Lds Ymmia Short Hills Ward Nj | Northern New Jersey Council, Bsa 333 | 140 White Oak Ridge Rd | Short Hills, NJ 07078-1820 | | | | First Class Mail |
| Chartered Organization | Lds Yokota Servicemen's Branch | Far E Council 803 | Psc 78 Box 3593 | Apo, AP 96326-0036 | | | | First Class Mail |
| Chartered Organization | Lds Yongsan Servicemans Branch | Far E Council 803, Unit 15549 Box 48 | APO, AP 96205 | | | | | First Class Mail |
| Chartered Organization | Lds Yorba Linda 3Rd Ward - Anaheim E Stake | Orange County Council 039 | 5550 Ohio St | Yorba Linda, CA 92886 | | | | First Class Mail |
| Chartered Organization | Lds Yorba Linda 4Th Ward - Anaheim E Stake | Orange County Council 039 | 5265 Avenida De Despacio | Yorba Linda, CA 92887-4002 | | | | First Class Mail |
| Chartered Organization | Lds Yorba Linda 5Th Ward - Anaheim E Stake | Orange County Council 039 | 5550 Ohio St | Yorba Linda, CA 92886 | | | | First Class Mail |
| Chartered Organization | Lds Yorba Linda Ward - Placentia Stake | Orange County Council 039 | 17130 Bastanchury Rd | Yorba Linda, CA 92886 | | | | First Class Mail |
| Chartered Organization | Lds York Ward | The Ch Of Jesus Christ Of Lds | 1130 Alexander Love Hwy E | York, SC 29745-9701 | | | | First Class Mail |
| Chartered Organization | Lds York Ward, Lancaster Stake | New Birth Of Freedom 544 | 2100 Hollywood Dr | York, PA 17403-4847 | | | | First Class Mail |
| Chartered Organization | Lds York Ward,Lancaster Stake | New Birth Of Freedom 544 | 2100 Hollywood Dr | York, PA 17403-4847 | | | | First Class Mail |
| Chartered Organization | Lds Youngstown Ward Youngstown Stake | Great Trail 433 | 2205 Tibbets-Wick Rd | Youngstown, OH 44505 | | | | First Class Mail |
| Chartered Organization | Lds Ypsilanti Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 941 S Grove St | Ypsilanti, MI 48198-6467 | | | | First Class Mail |
| Chartered Organization | Lds Yreka Ward - Medford Stake | Crater Lake Council 491 | 1001 W Miner St | Yreka, CA 96097-2720 | | | | First Class Mail |
| Chartered Organization | Lds Yuba City Ward Yuba City Stake | Golden Empire Council 047 | 1470 Butte House Rd | Yuba City, CA 95993-2702 | | | | First Class Mail |
| Chartered Organization | Lds Yucaipa 1St Ward - Yucaipa Stake | California Inland Empire Council 045 | 306 E Ave L | Calimesa, CA 92320-1418 | | | | First Class Mail |
| Chartered Organization | Lds Yucaipa 2Nd Ward - Yucaipa Stake | California Inland Empire Council 045 | 12776 6Th St | Yucaipa, CA 92399-2513 | | | | First Class Mail |
| Chartered Organization | Lds Yucaipa 3Rd Ward - Yucaipa Stake | California Inland Empire Council 045 | 12776 6Th St | Yucaipa, CA 92399-2513 | | | | First Class Mail |
| Chartered Organization | Lds Yucaipa 4Th Ward - Yucaipa Stake | California Inland Empire Council 045 | 306 E Ave L | Calimesa, CA 92320-1418 | | | | First Class Mail |
| Chartered Organization | Lds Yucaipa 5Th Ward - Yucaipa Stake | California Inland Empire Council 045 | 12776 6Th St | Yucaipa, CA 92399-2513 | | | | First Class Mail |
| Chartered Organization | Lds Yucca Mesa Ward - Yucca Valley Stake | California Inland Empire Council 045 | Sage & Onaga | Yucca Valley, CA 92284 | | | | First Class Mail |
| Chartered Organization | Lds Yuma Valley Ward - Yuma Az Stk | Grand Canyon Council 010 | 4200 W 18Th St | Yuma, AZ 85364-4842 | | | | First Class Mail |
| Chartered Organization | Lds Yuma Ward -Yuma Az Stk | Grand Canyon Council 010 | 2895 S 8Th Ave | Yuma, AZ 85364-8047 | | | | First Class Mail |
| Chartered Organization | Lds Zama Military Branch | Far E Council 803 | Unit 45013 Box 2637 Usag-J | Apo, AP 96502-5013 | | | | First Class Mail |
| Chartered Organization | Lds Zanesville Ward | Columbus Ohio E Stake | 3300 Kearns Dr | Zanesville, OH 43701 | | | | First Class Mail |
| Chartered Organization | Lds Zilker Park Ward, Austin Stake | Capitol Area Council 564 | 2111 Parker Ln | Austin, TX 78741-3807 | | | | First Class Mail |
| Chartered Organization | Lds Zillah Ward/Yakima Stake | Grand Columbia Council 614 | 171 Valleyview Rd | Zillah, WA 98953-9297 | | | | First Class Mail |
| Chartered Organization | Lds Zintel Canyon Ward - Kennewick E Stake | Blue Mountain Council 604 | 820 S Buntin St | Kennewick, WA 99336-4827 | | | | First Class Mail |
| Chartered Organization | LDSLake Michigan Ward Milw Wi N Stake | Three Harbors Council 636 | 9906 W Calumet Rd | Milwaukee, WI 53224-3202 | | | | First Class Mail |
| Chartered Organization | LDSMuskego Lakes Ward Milw Wi S Stake | Three Harbors Council 636 | 9600 W Grange Ave | Hales Corners, WI 53130-1640 | | | | First Class Mail |
| Chartered Organization | LDSW Allis Ward Milw Wi S Stake | Three Harbors Council 636 | 9600 W Grange Ave | Hales Corners, WI 53130-1640 | | | | First Class Mail |
| Chartered Organization | Le Donne True Value Store | Three Fires Council 127 | 1750 N Taft Ave | Berkeley, IL 60163-1555 | | | | First Class Mail |
| Chartered Organization | Le Sueur Lions Club | Northern Star Council 250 | 123 Outer Dr | Le Sueur, MN 56058-2125 | | | | First Class Mail |
| Chartered Organization | Lea County Sheriff | Conquistador Council Bsa 413 | 1417 S Commercial St | Lovington, NM 88260-5717 | | | | First Class Mail |
| Voting Party | Lea Joyner Memorial United Methodist Church | Attn: Vicki Fuller | 4390 Old Sterlington Rd | Monroe, LA 71203 | | | leajoynerchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lea Joyner Utd Methodist Church | Louisiana Purchase Council 213 | 4390 Old Sterlington Rd | Monroe, LA 71203-2359 | | | | First Class Mail |
| Voting Party | Leachville United Methodist | Attn: Paul Rennett | P.O. Box 691 | Leachville, AR 72438 | | | rennetproduce@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lead First Foundation | South Texas Council 577 | 500 N Shoreline Blvd Ste 807 | Corpus Christi, TX 78401-0336 | | | | First Class Mail |
| Chartered Organization | Leadership Martin Cnty Alumni Assoc Inc | Gulf Stream Council 085 | P.O. Box 794 | Stuart, FL 34995-0794 | | | | First Class Mail |
| Chartered Organization | Leadership Service And Values Group | Orange County Council 039 | P.O. Box 3894 | Costa Mesa, CA 92628-3894 | | | | First Class Mail |
| Chartered Organization | Leading Enrichment Afterschool, DelValle | Capitol Area Council 564 | 4900 Mckinney Falls Pkwy | Austin, TX 78744-6222 | | | | First Class Mail |
| Voting Party | Leaf River United Methodist Church | 104 E 3rd St | Leaf River, IL 61047 | | | | leafriverumc@gmail.com | Email<br>First Class Mail |
| Voting Party | League City United Methodist Church | Attn: Pastor/Joel McMahon | 1601 W League City Pkwy | League City, TX 77573 | | | joel@lcumc.tv | Email<br>First Class Mail |
| Voting Party | Leahey & Johnson, PC | Attn: Peter Johnson | 120 Wall St | New York, NY 10005 | | | peter@leaheyandjohnson.com | Email<br>First Class Mail |
| Chartered Organization | Leaksville U Methodist Church Men | Old N State Council 070 | 612 Business Park Dr Ste B | Eden, NC 27288-6461 | | | | First Class Mail |
| Voting Party | Leaksville United Methodist Church 603 Henry St, Eden, NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Leander Police Dept | Capitol Area Council 564 | 705 Leander Dr | Leander, TX 78641-2024 | | | | First Class Mail |
| Voting Party | Leander United Methodist Church | Attn: Laura H Becker | 107 S West Dr | Leander, TX 78641 | | | laura.becker@leanderumc.org | Email<br>First Class Mail |
| Chartered Organization | Leander Utd Methodist Church | Capitol Area Council 564 | P.O. Box 281 | Leander, TX 78646-0281 | | | | First Class Mail |
| Chartered Organization | Learn Build Fly | Samoset Council, Bsa 627 | 917 N 6Th Ave | Wausau, WI 54401-2834 | | | | First Class Mail |
| Chartered Organization | Learn Charter School Network | Northeast Illinois 129 | 1200 W Glen Flora Ave | Waukegan, IL 60085-1753 | | | | First Class Mail |
| Chartered Organization | Learning Detectives LLC | Grand Canyon Council 010 | 22424 S Ellsworth Loop Rd Unit 556 | Queen Creek, AZ 85142-7077 | | | | First Class Mail |
| Chartered Organization | Learning Excellence Fndn S Pb Inc | Gulf Stream Council 085 | 3333 High Ridge Rd | Boynton Beach, FL 33426-8745 | | | | First Class Mail |
| Voting Party | Learning For Life | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | | First Class Mail |
| Chartered Organization | Learning Gate Community School | Greater Tampa Bay Area 089 | 16215 Hanna Rd | Lutz, FL 33549-5701 | | | | First Class Mail |
| Voting Party | Leatherstocking Council of The Boy Scouts Of America, Inc | Attn: Ray Eschenbach | 1401 Genesee St | Utica, NY 13501 | | | Ray.Eschenbach@scouting.org | Email<br>First Class Mail |
| Voting Party | Leatherstocking Council of The Boy Scouts Of America, Inc | Attn: Camille W Hill | One Lincoln Center | Syracuse, NY 13202 | | | chill@bsk.com | Email<br>First Class Mail |
| Voting Party | Leave No Trace Center For Outdoor Ethics | P.O. Box 997 | Boulder, CO 80306-0997 | | | | | First Class Mail |
| Chartered Organization | Leavenworth 1st Utd Methodist Ch | Heart Of America Council 307 | 422 Chestnut St | Leavenworth, KS 66048-2727 | | | | First Class Mail |
| Chartered Organization | Leawood Elementary School | Denver Area Council 061 | 6685 S Pearl St | Centennial, CO 80121-2343 | | | | First Class Mail |
| Chartered Organization | Leawood Presbyterian Church | Heart Of America Council 307 | 2715 W 83Rd St | Shawnee Mission, KS 66206-1150 | | | | First Class Mail |
| Voting Party | Leawood UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Leawood Utd Methodist Church | Heart Of America Council 307 | 2915 W 95Th St | Leawood, KS 66206-2146 | | | | First Class Mail |
| Chartered Organization | Leawood Utd Methodist Men | Heart Of America Council 307 | 2915 W 95Th St | Leawood, KS 66206-2146 | | | | First Class Mail |
| Voting Party | Lebanon Christian Church, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Lebanon Covenant UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lebanon Covenant UMC | 346 N 9th St | Lebanon, PA 17046 | | | | | First Class Mail |
| Chartered Organization | Lebanon Elks Lodge 1663 | Cascade Pacific Council 492 | 41 W Maple St | Lebanon, OR 97355-3221 | | | | First Class Mail |
| Chartered Organization | Lebanon Elks Lodge 2557 | Ozark Trails Council 306 | P.O. Box 864 | Lebanon, MO 65536-0864 | | | | First Class Mail |
| Chartered Organization | Lebanon Evangelical Lutheran Church | President Gerald R Ford 781 | 1101 S Mears Ave | Whitehall, MI 49461-1730 | | | | First Class Mail |
| Voting Party | Lebanon First United Methodist Church | 415 W Main St | Lebanon, TN 37087 | | | | cori@lebanonfumc.com | Email<br>First Class Mail |
| Chartered Organization | Lebanon Lions Club | Greater St Louis Area Council 312 | 210 N Pearl St | Lebanon, IL 62254-1423 | | | | First Class Mail |
| Chartered Organization | Lebanon Lodge No 346 Af+Am | Northern Star Council 250 | 4821 W 124Th St | Savage, MN 55378-1314 | | | | First Class Mail |
| Chartered Organization | Lebanon Lutheran Church | President Gerald R Ford 781 | 1101 S Mears Ave | Whitehall, MI 49461-1730 | | | | First Class Mail |
| Chartered Organization | Lebanon Optimist Club | Dan Beard Council, Bsa 438 | P.O. Box 778 | Lebanon, OH 45036-0778 | | | | First Class Mail |
| Chartered Organization | Lebanon Police Dept | Crossroads Of America 160 | 201 E Main St | Lebanon, IN 46052-2686 | | | | First Class Mail |
| Chartered Organization | Lebanon Presbyterian Church | Dan Beard Council, Bsa 438 | 123 N East St | Lebanon, OH 45036-1851 | | | | First Class Mail |
| Chartered Organization | Lebanon Presbyterian Church | Laurel Highlands Council 527 | 2702 Old Elizabeth Rd | West Mifflin, PA 15122-2534 | | | | First Class Mail |
| Chartered Organization | Lebanon Presbyterian Church | Laurel Highlands Council 527 | 2800 Old Elizabeth Rd | West Mifflin, PA 15122-2535 | | | | First Class Mail |
| Chartered Organization | Lebanon Stem Foundation | Crossroads Of America 160 | 223 W North St | Lebanon, IN 46052-2121 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Lebanon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church | Attn: George Armstrong | 18 School St | Lebanon, NH 03766 | | | office@lebanonumc.net | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church | Attn: Andrew Sizemore | 10220 Garners Ferry Rd | Eastover, SC 29044 | | | awsizemore@umcsc.org | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church Lebanon Ohio | Attn: Hope@Boneandbonecpas.com | 18 N East St | Lebanon, OH 45036 | | | hope@boneandbonecpas.com | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church Lebanon Ohio | Attn: Gary M Kuntz | 457 Eastview Dr | Lebanon, OH 45036 | | | gkuntz@zoomtown.com | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church of Neeses, SC, Inc | Attn: Rev Nicholas Perez | 207 St Johns Ave | Norway, SC 29113 | | | ndperez@umcsc.org | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church of Neeses, SC, Inc | Attn: Nicholas Perez | 768 Calvary Church Rd | Neeses, SC 29107 | | | ndperez@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Lebanon Utd Methodist Church | Lincoln Heritage Council 205 | 236 N Spalding Ave | Lebanon, KY 40033-1519 | | | | First Class Mail |
| Chartered Organization | Lebanon Utd Methodist Church | Dan Beard Council, Bsa 438 | 122 E Silver St | Lebanon, OH 45036-1812 | | | | First Class Mail |
| Chartered Organization | Lebanon Utd Methodist Church | Sequoyah Council 713 | 24 Tate St | Lebanon, VA 24266-6095 | | | | First Class Mail |
| Chartered Organization | Lebanon Valley Sertoma Club | Pennsylvania Dutch Council 524 | P.O. Box 444 | Lebanon, PA 17042-0444 | | | | First Class Mail |
| Chartered Organization | LebanonTownship Elem ParentTeacher Assoc | Washington Crossing Council 777 | 400 County Rd 513 | Califon, NJ 07830-5102 | | | | First Class Mail |
| Chartered Organization | Lebo Lions Club | Jayhawk Area Council 197 | 214 W 4Th St | Lebo, KS 66856 | | | | First Class Mail |
| Chartered Organization | Lecenter Sportman Club | Northern Star Council 250 | 25 E Derrynane St | Le Center, MN 56057-1601 | | | | First Class Mail |
| Chartered Organization | Leckie PTA | National Capital Area Council 082 | 4201 Mlk Jr Ave Sw | Washington, DC 20032-1328 | | | | First Class Mail |
| Chartered Organization | Ledgeview Elementary School PTO | Greater Niagara Frontier Council 380 | 5150 Old Goodrich Rd | Clarence, NY 14031-2406 | | | | First Class Mail |
| Chartered Organization | Ledgewood Christian Church-Protestant | Lake Erie Council 440 | 8261 Kinsman Rd | Novelty, OH 44072-9529 | | | | First Class Mail |
| Voting Party | Ledyard United Methodist Church | Attn: Charles Minster | 13 Laflure Ln | Peru, NY 12972 | | | cnkminster@hotmail.com | Email<br>First Class Mail |
| Voting Party | Ledyard United Methodist Church | Attn: Robert Landon | P.O. Box 40 | King Ferry, NY 13081-0040 | | | blandon@currentcontrols.com | Email<br>First Class Mail |
| Chartered Organization | Lee Church Congregational | Daniel Webster Council, Bsa 330 | 17 Mast Rd | Lee, NH 03861-6567 | | | | First Class Mail |
| Chartered Organization | Lee County Fire | Pee Dee Area Council 552 | P.O. Box 87 | Bishopville, SC 29010-0087 | | | | First Class Mail |
| Chartered Organization | Lee County Sheriff Dept | Mississippi Valley Council 141 141 | 2530 255Th St | Montrose, IA 52639-9552 | | | | First Class Mail |
| Chartered Organization | Lee County Sheriffs Dept | Southwest Florida Council 088 | 14750 Ben 6 Mile Pkwy | Fort Myers, FL 33912-4406 | | | | First Class Mail |
| Chartered Organization | Lee Junior High School | Louisiana Purchase Council 213 | 1600 N 19Th St | Monroe, LA 71201-4546 | | | | First Class Mail |
| Voting Party | Lee Kersten | 777 Coburg Rd | Eugene, OR 97408 | | | | | First Class Mail |
| Firm | Lee M. Herman, Esquire | Lee M. Herman, Esquire | 280 Providence Road, Ste 4 | Media, PA 19087 | | | lmh@lmhlaw.com | Email<br>First Class Mail |
| Chartered Organization | Lee Utd Methodist Church | Suwannee River Area Council 664 | 246 State Hwy 255 | Lee, FL 32059 | | | | First Class Mail |
| Chartered Organization | Leechburg Area High School | Moraine Trails Council 500 | 215 1St St | Leechburg, PA 15656-1306 | | | | First Class Mail |
| Chartered Organization | Leechburg Area Middle School | Moraine Trails Council 500 | 215 1St St | Leechburg, PA 15656-1306 | | | | First Class Mail |
| Voting Party | Leedey First United Methodist | P.O. Box 298 | Leedey, OK 73654 | | | | leedeyumc@dobsonteleco.com | Email<br>First Class Mail |
| Chartered Organization | Leeds Fire & Rescue | Greater Alabama Council 001 | 1640 Maxey Dr | Leeds, AL 35094-7512 | | | | First Class Mail |
| Voting Party | Leeds United Methodist Church - Elkton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Leeds Utd Methodist Church | Del Mar Va 081 | 1579 Blue Ball Rd | Elkton, MD 21921-3528 | | | | First Class Mail |
| Chartered Organization | Leedy Grange 339 | Cascade Pacific Council 492 | P.O. Box 91152 | Portland, OR 97291-0003 | | | | First Class Mail |
| Chartered Organization | Leeland Station Community Assoc | National Capital Area Council 082 | 115 Riggs Rd | Fredericksburg, VA 22405-2166 | | | | First Class Mail |
| Voting Party | Lee's Chapel United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lees Corner Elementary PTA | National Capital Area Council 082 | 13500 Hollinger Ave | Fairfax, VA 22033-1400 | | | | First Class Mail |
| Chartered Organization | Lee's Marketplace | Trapper Trails 589 | 850 S Main St | Smithfield, UT 84335-2302 | | | | First Class Mail |
| Chartered Organization | Lees Summit Christian Church | Heart Of America Council 307 | 800 Ne Tudor Rd | Lees Summit, MO 64086-5549 | | | | First Class Mail |
| Chartered Organization | Lees Summit Community Of Christ Church | Heart Of America Council 307 | 1101 Ne Independence Ave | Lees Summit, MO 64086-5504 | | | | First Class Mail |
| Chartered Organization | Lees Summit First Presbyterian Church | Heart Of America Council 307 | 1625 Nw Obrien Rd | Lees Summit, MO 64081-1556 | | | | First Class Mail |
| Chartered Organization | Lees Summit Police Dept | Heart Of America Council 307 | 10 Ne Tudor Rd | Lees Summit, MO 64086-4506 | | | | First Class Mail |
| Chartered Organization | Lees Summit Utd Methodist Church | Heart Of America Council 307 | 3381 Nw Chipman Rd | Lees Summit, MO 64081-1804 | | | | First Class Mail |
| Chartered Organization | Leesburg Community Church | National Capital Area Council 082 | 835 Lee Ave Sw | Leesburg, VA 20175-3416 | | | | First Class Mail |
| Chartered Organization | Leesburg Firemans Assoc Inc | Simon Kenton Council 441 | 200 South St | Leesburg, OH 45135-9223 | | | | First Class Mail |
| Chartered Organization | Leesburg Lions Club | Anthony Wayne Area 157 | 114 E School St | Leesburg, IN 46538 | | | | First Class Mail |
| Chartered Organization | Leesburg Lions Club | Anthony Wayne Area 157 | 4360 N 100 E | Warsaw, IN 46582-7638 | | | | First Class Mail |
| Chartered Organization | Leesburg Police Dept | South Georgia Council 098 | 107 Walnut Ave N | Leesburg, GA 31763-4366 | | | | First Class Mail |
| Chartered Organization | Leesburg Police Dept | National Capital Area Council 082 | 65 Plaza St Ne | Leesburg, VA 20176-3206 | | | | First Class Mail |
| Chartered Organization | Leesburg Presbyterian Church | French Creek Council 532 | 1831 Perry Hwy | Volant, PA 16156-1521 | | | | First Class Mail |
| Voting Party | Leesburg UMC - Leesburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Leesburg United Methodist Church (02313) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Leesburg Utd Methodist Church | National Capital Area Council 082 | 107 W Market St | Leesburg, VA 20176-2902 | | | | First Class Mail |
| Voting Party | Leesville United Methodist Church, Inc | Attn: Doug Copper | 510 E Columbia Ave | Batesburg-Leesville, SC 29070 | | | leesvilleumc@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Leesville Utd Methodist | Indian Waters Council 553 | 510 E Columbia Ave | Leesville, SC 29070-9287 | | | | First Class Mail |
| Voting Party | Leetown United Methodist Church | Attn: Patricia Walker | 11133 Leetown Rd | Kearneysville, WV 25430 | | | leetownumc@frontiernet.net | Email<br>First Class Mail |
| Chartered Organization | Leeward Oahu Lions Club | Aloha Council, Bsa 104 | P.O. Box 970729 | Waipahu, HI 96797-0729 | | | | First Class Mail |
| Chartered Organization | Left Hand Grange 9 | Longs Peak Council 062 | P.O. Box 301 | Niwot, CO 80544-0301 | | | | First Class Mail |
| Chartered Organization | Legacy Academy Of Excellence | Blackhawk Area 660 | 4029 Prairie Rd | Rockford, IL 61102-4501 | | | | First Class Mail |
| Chartered Organization | Legacy Center | Crossroads Of America 160 | 727 N Oriental St | Indianapolis, IN 46202-3766 | | | | First Class Mail |
| Chartered Organization | Legacy Christian Fellowship | Denver Area Council 061 | 9200 Hoffman Way | Thornton, CO 80229-3506 | | | | First Class Mail |
| Chartered Organization | Legacy Church Of Christ | Longhorn Council 662 | 8801 Mid Cities Blvd | North Richland Hills, TX 76182-4821 | | | | First Class Mail |
| Chartered Organization | Legacy Dental Partners, LLC | Great Swest Council 412 | 5343 Wyoming Blvd Ne | Albuquerque, NM 87109-3199 | | | | First Class Mail |
| Chartered Organization | Legacy Park Home Owners Assoc | Atlanta Area Council 092 | 4201 Legacy Park Cir Nw | Kennesaw, GA 30144-6100 | | | | First Class Mail |
| Chartered Organization | Legacy Point Ptib | Denver Area Council 061 | 12736 Red Rosa Cir | Parker, CO 80134-6659 | | | | First Class Mail |
| Chartered Organization | Legacy Trucking Enterprises Incorporated | Utah National Parks 591 | P.O. Box 361 | Annabella, UT 84711-0361 | | | | First Class Mail |
| Voting Party | Legacy United Methodist Church | Attn: JoAnn Early | 4600 Durango Dr | Bismarck, ND 58503 | | | joann@legacyumc.org | Email<br>First Class Mail |
| Chartered Organization | Legalis - Braddy's British Motors | Occoneechee 421 | 1315 Oakwood Ave | Raleigh, NC 27610-2247 | | | | First Class Mail |
| Chartered Organization | Legion American PTO 60 Israel Vargas Inc | Puerto Rico Council 661 | Hc 1 Box 6110 | Juana Diaz, PR 00795 | | | | First Class Mail |
| Chartered Organization | Legion Americana | Puerto Rico Council 661 | 124 Ave Del Veterano | San German, PR 00683-4170 | | | | First Class Mail |
| Chartered Organization | Legion Americana Puesto 51 | Puerto Rico Council 661 | P.O. Box 546 | San Sebastian, PR 00685-0546 | | | | First Class Mail |
| Chartered Organization | Legrand Volunteer Assoc | Mid Iowa Council 177 | 707 W Main St | Le Grand, IA 50142-7784 | | | | First Class Mail |
| Chartered Organization | Lehigh Acres Church Of The Nazarene | Southwest Florida Council 088 | 210 Lee Blvd | Lehigh Acres, FL 33936-4918 | | | | First Class Mail |
| Chartered Organization | Lehigh Acres Middle School | Southwest Florida Council 088 | 104 Arthur Ave | Lehigh Acres, FL 33936-7406 | | | | First Class Mail |
| Chartered Organization | Lehigh Lodge Free & Accepted Masons 326 | Minsi Trails Council 502 | 2120 Rte 100 | Macungie, PA 18062-9320 | | | | First Class Mail |
| Chartered Organization | Lehigh Senior High School | Southwest Florida Council 088 | 901 Gunnery Rd N | Lehigh Acres, FL 33971-4909 | | | | First Class Mail |
| Chartered Organization | Lehigh Vly Dual Language Charter Sch | Minsi Trails Council 502 | 675 E Broad St | Bethlehem, PA 18018-6332 | | | | First Class Mail |
| Chartered Organization | Lehman Idetown Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 1 | Lehman, PA 18627-0001 | | | | First Class Mail |
| Voting Party | Lehman Memorial UMC | Attn: Andrew Krpata | 50 Harding Ave | Hatboro, PA 19040 | | | akrpata@lehmanumc.org | Email<br>First Class Mail |
| Voting Party | Lehman Memorial United Methodist Church | 300 S York Rd | Hatboro, PA 19040 | | | | office@lehmanumc.org | Email<br>First Class Mail |
| Chartered Organization | Lehman Memorial Utd Methodist Church | Cradle of Liberty Council 525 | S York Rd&Lehman Ave | Hatboro, PA 19040 | | | | First Class Mail |
| Voting Party | Lehman-Idetown UMC (079902) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Lehmantownship Scouting Supporters | Minsi Trails Council 502 | 193 Municipal Dr | Bushkill, PA 18324-8348 | | | | First Class Mail |
| Chartered Organization | Leicester - First Congregational Church | Heart Of New England Council 230 | P.O. Box 122 | Leicester, MA 01524-0122 | | | | First Class Mail |
| Chartered Organization | Leicester - Mcauley Nazarath Home | Heart Of New England Council 230 | 77 Mulberry St | Leicester, MA 01524-1011 | | | | First Class Mail |
| Chartered Organization | Leicester - St Aloysius/ St Jude | Heart Of New England Council 230 | 491 Pleasant St | Leicester, MA 01524-1261 | | | | First Class Mail |
| Chartered Organization | Leicester - St Pius X Catholic Parish | Heart Of New England Council 230 | 759 Main St | Leicester, MA 01524-1340 | | | | First Class Mail |
| Firm | Leisawitz Heller | Kenneth Millman, Esq | 2755 Century Blvd. | Wyomissing, PA 19610 | | | kmillman@leisawitzheller.com | Email<br>First Class Mail |
| Voting Party | Leisawitz Heller Abramowitch Phillips, PC | Attn: Eden R Bucher | 2755 Century Blvd | Wyomissing, PA 19610 | | | ebucher@leisawitzheller.com | Email<br>First Class Mail |
| Chartered Organization | Leisure Services Dept | Northeast Iowa Council 178 | 2200 Bunker Hill Rd | Dubuque, IA 52001-3010 | | | | First Class Mail |
| Chartered Organization | Leitersburg Ruritan Club | Mason Dixon Council 221 | 21628 Leiter St | Hagerstown, MD 21742-4924 | | | | First Class Mail |
| Voting Party | LeLoie G Dutemple | 845 S 60th St, No 312 | West Des Moines, IA 50266 | | | | dutemple@peoplepc.com | Email<br>First Class Mail |
| Chartered Organization | Lely Presbyterian Church | Southwest Florida Council 088 | 450 St Andrews Blvd | Naples, FL 34113 | | | | First Class Mail |
| Chartered Organization | Lemm Elementary School PTO | Sam Houston Area Council 576 | 19034 Joanleigh Dr | Spring, TX 77388-5950 | | | | First Class Mail |
| Chartered Organization | Lemon Bay Sunrise Rotary | Southwest Florida Council 088 | P.O. Box 897 | Englewood, FL 34295-0897 | | | | First Class Mail |
| Voting Party | Lemon Grove United Methodist Church | 3205 Washington St | Lemon Grove, CA 91945 | | | | pastortrish@nethere.com | Email<br>First Class Mail |
| Voting Party | Lemon UMC (79888) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Lemont Police Dept | Pathway To Adventure 456 | 14600 E 127Th St | Lemont, IL 60439-7419 | | | | First Class Mail |
| Voting Party | Lemont United Methodist Church | Attn: William Stelter | 25 W Custer St | Lemont, IL 60439 | | | hyosun_oh@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Lemoore Police Dept | Sequoia Council 027 | 657 Fox St | Lemoore, CA 93245-2602 | | | | First Class Mail |
| Voting Party | Lemoore Presbyterian Church, Inc | P.O. Box 336 | Lemoore, CA 93245 | | | | jaysalyer@yahoo.com | Email<br>First Class Mail |
| Voting Party | Lemoore Presbyterian Church, Inc | Attn: James E Salyer | 260 B St | Lemoore, CA 93245 | | | | First Class Mail |
| Chartered Organization | Lena Lions Club | Blackhawk Area 660 | 497 Lions Dr | Lena, IL 61048-8500 | | | | First Class Mail |
| Voting Party | Lena United Methodist Church | Attn: Keri Leigh Rainsberger | 118 W Mason St | Lena, IL 61048 | | | Kerileighr@yahoo.com | Email<br>First Class Mail |
| Voting Party | Lena United Methodist Church | Attn: Keri Leigh Rainsberger | P.O. Box 336 | Lena, IL 61048 | | | | First Class Mail |
| Chartered Organization | Lenape Valley Presbyterian Church | Washington Crossing Council 777 | Ute Rd and Rte 202 | New Britain, PA 18901 | | | | First Class Mail |
| Chartered Organization | Lenawee County Sheriff Office | Southern Shores Fsc 783 | 405 N Winter St | Adrian, MI 49221-1649 | | | | First Class Mail |
| Chartered Organization | Lenexa Friends Of Scouting | Heart Of America Council 307 | 15910 W 75Th Ter | Shawnee, KS 66217-3006 | | | | First Class Mail |
| Chartered Organization | Lenexa Utd Methodist Church | Heart Of America Council 307 | 9138 Caenen Lake Rd | Lenexa, KS 66215-3669 | | | | First Class Mail |
| Voting Party | Lennon Seney United Methodist Church | Attn: Mrs Diana Galloway, Treasurer | 2084 Dandridge Ave | Knoxville, TN 3791 | | | natfoster01@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lenoir Police Dept | Piedmont Council 420 | 1035 West Ave Nw | Lenoir, NC 28645-5126 | | | | First Class Mail |
| Chartered Organization | Lenore Kirk Hall | Circle Ten Council 571 | 2120 Keats Dr | Dallas, TX 75211-8538 | | | | First Class Mail |
| Voting Party | Lenovo Inc | P.O. Box 643055 | Pittsburgh, PA 15264-3055 | | | | | First Class Mail |
| Chartered Organization | Lenox Hill Hospital | Greater New York Councils, Bsa 640 | 100 E 77Th St | New York, NY 10075-1850 | | | | First Class Mail |
| Chartered Organization | Lens Art-Allied Images | Mid-America Council 326 | 3705 N 108Th St | Omaha, NE 68164-2940 | | | | First Class Mail |
| Chartered Organization | Leo A Daly Co | Mid-America Council 326 | 8600 Indian Hills Dr | Omaha, NE 68114-4039 | | | | First Class Mail |
| Chartered Organization | Leo B Hart Parent Club | Southern Sierra Council 030 | 9501 Ridge Oak Dr | Bakersfield, CA 93311-1732 | | | | First Class Mail |
| Chartered Organization | Leo Brinda Post 190 | Overland Trails 322 | 520 N Valentine St | Valentine, NE 69201-2228 | | | | First Class Mail |
| Chartered Organization | Leo Savoie Elementary School | Narragansett 546 | 990 Mendon Rd | Woonsocket, RI 02895-3928 | | | | First Class Mail |
| Voting Party | Leo United Methodist Church | Attn: Bonnie Adams | 13527 Leo Rd | Leo, IN 46765 | | | finance@leoumc.org | Email<br>First Class Mail |
| Voting Party | Leominster United Methodist Church | Attn: Michelle Ashley | 77 Hall St | Leominster, MA 01453 | | | pastormichelleashley@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Leominster-Amercan Legion Post 151 | Heart Of New England Council 230 | 100 West St | Leominster, MA 01453-6313 | | | | First Class Mail |
| Chartered Organization | Leominster-Our Lady Of The Lake Church | Heart Of New England Council 230 | 1400 Main St | Leominster, MA 01453-6610 | | | | First Class Mail |
| Chartered Organization | Leominster-Sportsmens Assoc | Heart Of New England Council 230 | 1455 Elm St | Leominster, MA 01453-3961 | | | | First Class Mail |
| Chartered Organization | Leominster-St Anna's Parish | Heart Of New England Council 230 | 199 Lancaster St | Leominster, MA 01453-4321 | | | | First Class Mail |
| Chartered Organization | Leominster-St Leos Parish | Heart Of New England Council 230 | 108 Main St | Leominster, MA 01453-5532 | | | | First Class Mail |
| Chartered Organization | Leon County Sheriffs Dept | Suwannee River Area Council 664 | P.O. Box 727 | Tallahassee, FL 32302-0727 | | | | First Class Mail |
| Chartered Organization | Leon Methodist Church | Mid Iowa Council 177 | 201 W 1St St | Leon, IA 50144-1354 | | | | First Class Mail |
| Chartered Organization | Leon Obryan American Legion Post 428 | Five Rivers Council, Inc 375 | P.O. Box 42 | Elkland, PA 16920-0042 | | | | First Class Mail |
| Chartered Organization | Leon Springs Presbyterian Church | Alamo Area Council 583 | 23943 W Interstate 10 | San Antonio, TX 78257-1110 | | | | First Class Mail |
| Chartered Organization | Leon Springs Volunteer Fire Dept | Alamo Area Council 583 | 24810 Ima Ruth Pkwy | San Antonio, TX 78257-1151 | | | | First Class Mail |
| Chartered Organization | Leon Valley Grange 1581 | Alamo Area Council 583 | P.O. Box 681926 | San Antonio, TX 78268-1926 | | | | First Class Mail |
| Firm | Leonard Legal Group, LLC | Scott G. Leonard Esq. | 165 Washington St | Morristown, NJ 07960 | | | sleonard@leonardlawyers.com | Email<br>First Class Mail |
| Chartered Organization | Leonard School PTO | Great Lakes Fsc 272 | 4401 Tallman Dr | Troy, MI 48085-4825 | | | | First Class Mail |
| Chartered Organization | Leonard W Kidd Memorial Post 2001 | National Capital Area Council 082 | P.O. Box 1243 | Ashburn, VA 20146-1243 | | | | First Class Mail |
| Chartered Organization | Leones | Pathway To Adventure 456 | 1715 E Shannon Ln | Palatine, IL 60074-1729 | | | | First Class Mail |
| Chartered Organization | Leora Weare American Legion Post 173 | Hoosier Trails Council 145 145 | P.O. Box 173 | Versailles, IN 47042-0173 | | | | First Class Mail |
| Chartered Organization | Leroy Area Ambulance Assoc | Twin Valley Council Bsa 283 | P.O. Box 161 | Le Roy, MN 55951-0161 | | | | First Class Mail |
| Chartered Organization | Leroy Fire Dept | Twin Valley Council Bsa 283 | 121 E Main St | Le Roy, MN 55951-1251 | | | | First Class Mail |
| Voting Party | LeRoy First United Methodist Church | Attn: Mattheis Lorimor | P.O. Box 164 | LeRoy, IL 61752 | | | mlorimor@leroyumc.org | Email<br>First Class Mail |
| Chartered Organization | Leroy Hill Post No 19 | Heart Of America Council 307 | 315 Meadowbrook Cir | Gardner, KS 66030-1115 | | | | First Class Mail |
| Chartered Organization | Leroy Springs & Co, Inc | Palmetto Council 549 | P.O. Box 1209 | Fort Mill, SC 29716-1209 | | | | First Class Mail |
| Voting Party | LeRoy United Methodist Church | ATTN: Rev Robin D Dillon | P.O. Box 327 | Westfield Center, OH 44251 | | | robinddillon@gmail.com | Email<br>First Class Mail |
| Voting Party | LeRoy United Methodist Church | Attn: Jeremy Flint, Treasurer | 15 North St | LeRoy, NY 14482 | | | jflint726@gmail.com | Email<br>First Class Mail |
| Voting Party | LeRoy United Methodist Church | 10 Trigon Pk | LeRoy, NY 14482 | | | | jflint@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Leroy Utd Methodist Church | Great Trail 433 | P.O. Box 295 | Westfield Center, OH 44251-0295 | | | | First Class Mail |
| Chartered Organization | Les Cheneaux Lions Club | Bay-Lakes Council 635 | P.O. Box 172 | Cedarville, MI 49719-0172 | | | | First Class Mail |
| Voting Party | Leslie James Johnson | 410 Benedict Ave | Apt 2G | Tarrytown, NY 10591 | | | lesjohnson1@verizon.net | Email<br>First Class Mail |
| Voting Party | Leslie Osmand Baron II | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Leslie Reddickpost 721 American Legion | Abraham Lincoln Council 144 | 607 Ricks St | Morrisonville, IL 62546-6434 | | | | First Class Mail |
| Voting Party | Leslie United Methodist Church | Attn: Charlcie Jones, Sec of Leslie UMC | 119B Country Club Dr | Americus, GA 31709 | | | charlciecj@gmail.com | Email<br>First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Leslie Utd Methodist Church | Westark Area Council 016 | P.O. Box 389 | Leslie, AR 72645-0389 | | | | First Class Mail |
| Chartered Organization | Lessenger Educational Supportive Team | Great Lakes Fsc 272 | 30150 Campbell Rd | Madison Heights, MI 48071-4462 | | | | First Class Mail |
| Chartered Organization | Lessie Bates Davis Neighnborhood House | Greater St Louis Area Council 312 | 1200 N 13Th St | East St Louis, IL 62205-2975 | | | | First Class Mail |
| Chartered Organization | Lester E Cox Medical Centers | Ozark Trails Council 306 | 1423 N Jefferson Ave | Springfield, MO 65802-1917 | | | | First Class Mail |
| Chartered Organization | Lester J Sitts Vfw Post 5065 | President Gerald R Ford 781 | 209 W Washington St | Sheridan, MI 48884 | | | | First Class Mail |
| Chartered Organization | Lester J Sitts Vfw Post 5065 | President Gerald R Ford 781 | P.O. Box 78 | Sheridan, MI 48884-0078 | | | | First Class Mail |
| Chartered Organization | Lester Memorial Umc | Greater Alabama Council 001 | P.O. Box 626 | Oneonta, AL 35121-0008 | | | | First Class Mail |
| Voting Party | Lester Memorial Untied Methodist Church | Attn: Harvey Beck | 108 3rd Ave E | Oneonta, AL 35121 | | | harvey@lester-memorial.org | Email<br>First Class Mail |
| Voting Party | Letts United Methodist Church | Attn: Nancy Turner | 1488 Oak Grove Rd | Letts, IA 52754 | | | lettsumc@iowatelecom.net | Email<br>First Class Mail |
| Voting Party | Letts United Methodist Church | Attn: Marsha Mae Gerot | 625 Vine St | Letts, IA 52754 | | | jmgerot@lakeodessa.net | Email<br>First Class Mail |
| Chartered Organization | Letts Utd Methodist Church | Mississippi Valley Council 141 141 | P.O. Box A | Letts, IA 52754-0400 | | | | First Class Mail |
| Chartered Organization | Letts Utd Methodist Church-Mens Club | Mississippi Valley Council 141 141 | P.O. Box A | Letts, IA 52754-0400 | | | | First Class Mail |
| Chartered Organization | Leu Civic Center | Greater St Louis Area Council 312 | 213 N Market St | Mascoutah, IL 62258-2147 | | | | First Class Mail |
| Chartered Organization | Levalley Utd Methodist Church | President Gerald R Ford 781 | 4018 Kelsey Hwy | Ionia, MI 48846-9431 | | | | First Class Mail |
| Chartered Organization | Levant Fire Dept | Katahdin Area Council 216 | P.O. Box 220 | Levant, ME 04456-0220 | | | | First Class Mail |
| Chartered Organization | Levant Vol Fire Dept | Katahdin Area Council 216 | 3477 Union St | Levant, ME 04456 | | | | First Class Mail |
| Voting Party | Level 3 Communications LLC | c/o Centurylink Communications | Legal Bky | Attn: Kim Bartlett | 1025 Eldorado Blvd | Broomfield, CO 80021 | bankruptcylegal@centurylink.com | Email<br>First Class Mail |
| Voting Party | Level 3 Telecom Holdings Inc | c/o Centurylink Communications | Legal Bky | Attn: Kim Bartlett | 1025 Eldorado Blvd | Broomfield, CO 80021 | bankruptcylegal@centurylink.com | Email<br>First Class Mail |
| Chartered Organization | Level Club Of South River | Monmouth Council, Bsa 347 | 120 Old Bridge Tpke | South River, NJ 08882-2456 | | | | First Class Mail |
| Chartered Organization | Level Creek Elementary | Northeast Georgia Council 101 | 4488 Tench Rd | Suwanee, GA 30024-1965 | | | | First Class Mail |
| Chartered Organization | Level Cross Community Center | Old N State Council 070 | 112 Branson Mill Rd | Randleman, NC 27317-8006 | | | | First Class Mail |
| Chartered Organization | Level Cross Utd Methodist Men | Old Hickory Council 427 | 4201 Siloam Rd | Dobson, NC 27017-7975 | | | | First Class Mail |
| Chartered Organization | Level Grove Baptist Church | Northeast Georgia Council 101 | P.O. Box 416 | Cornelia, GA 30531-1005 | | | | First Class Mail |
| Chartered Organization | Level Vol Fire Co | Webster Congregational Church | 4100 Webster Rd | Havre De Grace, MD 21078-1622 | | | | First Class Mail |
| Chartered Organization | Levelland Noon Rotary Club | South Plains Council 694 | P.O. Box 1255 | Levelland, TX 79336-1255 | | | | First Class Mail |
| Chartered Organization | Leverette Elementary | Erie Shores Council 460 | 1111 E Manhattan Blvd | Toledo, OH 43608-1447 | | | | First Class Mail |
| Chartered Organization | Leverington Presbyterian Church | Cradle Of Liberty Council 525 | 6301 Ridge Ave | Philadelphia, PA 19128-2527 | | | | First Class Mail |
| Voting Party | Levi Jeffries | 14825 Sharon Spring Dr | Jones, OK 73049 | | | | levijeffries@hotmail.com | Email<br>First Class Mail |
| Firm | Levin Simes Abrams LLP | Brian J. Perkins | 1700 Montgomery St Ste 250 | San Francisco, CA 94111 | | | lA@levinsimes.com | Email<br>First Class Mail |
| Firm | Levin, Papantonio, Thomas, Mitchell, Rafferty, Proctor, PA | W. Cameron Stephenson, Esq | 316 S. Baylen St., Ste. 600 | Pensacola, FL 32502 | | | cstephenson@levinlaw.com | Email<br>First Class Mail |
| Chartered Organization | Levine Cancer Institute | Mecklenburg County Council 415 | 1021 Morehead Medical Dr | Charlotte, NC 28204-2990 | | | | First Class Mail |
| Chartered Organization | Levine Jewish Community Center | Mecklenburg County Council 415 | 5007 Providence Rd | Charlotte, NC 28226-5849 | | | | First Class Mail |
| Chartered Organization | Levittown American Legion Post 1711 | Theodore Roosevelt Council 386 | 3123 N Jerusalem Rd | Levittown, NY 11756-3511 | | | | First Class Mail |
| Chartered Organization | Levittown Fairless Hills Rescue Squad | Washington Crossing Council 777 | 7405 New Falls Rd | Levittown, PA 19055-1008 | | | | First Class Mail |
| Chartered Organization | Levittown Fire Co 1 | Washington Crossing Council 777 | P.O. Box 39 | Fairless Hills, PA 19030-0039 | | | | First Class Mail |
| Chartered Organization | Levittown Fire Dept | Theodore Roosevelt Council 386 | 120 Gardiners Ave | Levittown, NY 11756-3707 | | | | First Class Mail |
| Firm | Levy Baldante Finney & Rubenstein PC | John Bladante | 89 N Haddon Avenue Suite D | Haddonfield, NJ 08033 | | | baldante@levybaldante.com | Email<br>First Class Mail |
| Firm | Levy Baldante Finney & Rubenstein PC | Martin G. Rubenstein, Esq | 1845 Walnut St., Ste 1300 | Philadelphia, PA 19103 | | | rubenstein@levybaldante.com | Email<br>First Class Mail |
| Firm | Levy Konigsberg LLP | Vara Lyons, Esq. | 800 3rd Ave, 11th Fl | New York, NY 10022 | | | vlyons@levylaw.com | Email<br>First Class Mail |
| Chartered Organization | Lewis & Clark Elementary PTA | Indian Nations Council 488 | 737 S Garnett Rd | Tulsa, OK 74128-1817 | | | | First Class Mail |
| Chartered Organization | Lewis & Clark Friends Of Scouting | Northern Lights Council 429 | 1729 16Th St S | Fargo, ND 58103-4829 | | | | First Class Mail |
| Chartered Organization | Lewis & Clark Ptc | Greater St Louis Area Council 312 | 460 Mcmenamy Rd | St Peters, MO 63376-1510 | | | | First Class Mail |
| Voting Party | Lewis Center United Methodist Church | Attn: Chet Cox | 1081 Lewis Center Rd | Lewis Center, OH 43035 | | | secretary@lewiscenterumc.org | Email<br>First Class Mail |
| Chartered Organization | Lewis Center Utd Methodist | Simon Kenton Council 441 | 1081 Lewis Center Rd | Lewis Center, OH 43035-9049 | | | | First Class Mail |
| Chartered Organization | Lewis Center Utd Methodist Church | Simon Kenton Council 441 | 1019 Lewis Center Rd | Lewis Center, OH 43035-9049 | | | | First Class Mail |
| Chartered Organization | Lewis Center Ward | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | | | | First Class Mail |
| Chartered Organization | Lewis Central Elementary PTA | Mid-America Council 326 | 4125 Harry Langdon Blvd | Council Bluffs, IA 51503-8646 | | | | First Class Mail |
| Chartered Organization | Lewis Chapel Baptist Church | Occoneechee 421 | 5422 Raeford Rd | Fayetteville, NC 28304-3063 | | | | First Class Mail |
| Chartered Organization | Lewis Chapel Bc Layman League | Occoneechee 421 | 5422 Raeford Rd | Fayetteville, NC 28304-3063 | | | | First Class Mail |
| Chartered Organization | Lewis Elkin Elementary School | Cradle Of Liberty Council 525 | 3199 D St | Philadelphia, PA 19134-2335 | | | | First Class Mail |
| Chartered Organization | Lewis Lemon School PTO | Blackhawk Area 660 | 1993 Mulberry St | Rockford, IL 61101-5670 | | | | First Class Mail |
| Voting Party | Lewis Memorial United Methodist Church | Attn: Robert Preston Doolittle | P.O. Box 14 | 111 W Taylor Ave | Calhoun City, MS 38916 | | jdoolittle@tds.net | Email<br>First Class Mail |
| Voting Party | Lewis Memorial United Methodists Church - Evans | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lewis Memorial Utd Methodist Church | Georgia-Carolina 093 | 5555 Hereford Farm Rd | Evans, GA 30809-7001 | | | | First Class Mail |
| Voting Party | Lewis River Rotary Club | Attn: Linda Allen | P.O. Box 1498 | Battle Ground, WA 98604 | | | lallen19011@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lewis Utd Methodist Mens Breakfast | Quivira Council, Bsa 198 | P.O. Box 295 | Lewis, KS 67552-0295 | | | | First Class Mail |
| Voting Party | Lewisberry United Methodist Church (178368) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Lewisburg First United Methodist Church | Attn: Bill Marsh/ Mark Irvin | 325 W Church St | Lewisburg, TN 37091 | | | mark@lewisburgfumc.org | Email<br>First Class Mail |
| Voting Party | Lewisburg First United Methodist Church | Attn: Bill Marsh, Chair of Finance | 325 W Church St | Lewisburg, TN 37091 | | | bmarsh@firstcommercebank.net | Email<br>First Class Mail |
| Chartered Organization | Lewisburg Police Dept | Middle Tennessee Council 560 | 101 Water St | Lewisburg, TN 37091-2743 | | | | First Class Mail |
| Voting Party | Lewisburg United Methodist Church | 1133 Washington St E | Lewisburg, WV 24901 | | | | admistrator@lwbumc.com | Email<br>First Class Mail |
| Voting Party | Lewisburg United Methodist Men | Attn: Martin Neel Hoyt | 11303 Washington St E | Lewisburg, WV 24901 | | | | First Class Mail |
| Voting Party | Lewisburg United Methodist Men | Attn: Martin N Hoyt | 1133 Washington St E | Lewisburg, WV 24901 | | | | First Class Mail |
| Chartered Organization | Lewisburg Utd Methodist Church | Buckskin 617 | P.O. Box 69 | Lewisburg, WV 24901-0069 | | | | First Class Mail |
| Chartered Organization | Lewiston Elks Lodge 896 | Inland NW Council 611 | 3444 Country Club Dr | Lewiston, ID 83501-9659 | | | | First Class Mail |
| Chartered Organization | Lewiston Housing Authority | Pine Tree Council 218 | 77 Rideout Ave | Lewiston, ME 04240-3462 | | | | First Class Mail |
| Chartered Organization | Lewiston Police Dept | Greater Niagara Frontier Council 380 | 4059 Creek Rd | Youngstown, NY 14174-9609 | | | | First Class Mail |
| Chartered Organization | Lewisville Civic Club | Old Hickory Council 427 | P.O. Box 293 | Lewisville, NC 27023-0293 | | | | First Class Mail |
| Chartered Organization | Lewisville Civic Club & Utd Methodist Ch | Old Hickory Council 427 | 6290 Shallowford Rd | Lewisville, NC 27023-9605 | | | | First Class Mail |
| Chartered Organization | Lewisville Police Dept | Longhorn Council 662 | 1187 W Main St | Lewisville, TX 75067-3425 | | | | First Class Mail |
| Chartered Organization | Lewisville Utd Methodist Ch Mens Grp | Old Hickory Council 427 | P.O. Box 305 | Lewisville, NC 27023-0305 | | | | First Class Mail |
| Chartered Organization | Lexie Repair | Middle Tennessee Council 560 | 760 Coles Rd | Belvidere, TN 37306-2204 | | | | First Class Mail |
| Chartered Organization | Lexington County Ems | Indian Waters Council 553 | 407 Ball Park Rd | Lexington, SC 29072-2241 | | | | First Class Mail |
| Chartered Organization | Lexington County Sheriffs Dept | Indian Waters Council 553 | P.O. Box 639 | Lexington, SC 29071-0639 | | | | First Class Mail |
| Chartered Organization | Lexington Fire Dept | Old N State Council 070 | 200 E Center St | Lexington, NC 27292-3314 | | | | First Class Mail |
| Chartered Organization | Lexington Kiwanis Club | Buckeye Council 436 | P.O. Box 3124 | Mansfield, OH 44904-0124 | | | | First Class Mail |
| Chartered Organization | Lexington LDS | Indian Waters Council 553 | 2224 Augusta Hwy | Lexington, SC 29072-2261 | | | | First Class Mail |
| Chartered Organization | Lexington Moose Lodge | Heart Of America Council 307 | P.O. Box 186 | Lexington, MO 64067-0186 | | | | First Class Mail |
| Chartered Organization | Lexington Police Dept | Blue Grass Council 204 | 150 E Main St | Lexington, KY 40507-1318 | | | | First Class Mail |
| Chartered Organization | Lexington Police Dept | The Spirit Of Adventure 227 | 1575 Massachusetts Ave | Lexington, MA 02420-3801 | | | | First Class Mail |
| Chartered Organization | Lexington Police Dept | Heart Of America Council 307 | 203 N 25Th St | Lexington, MO 64067-2302 | | | | First Class Mail |
| Chartered Organization | Lexington Presbyterian Church | Stonewall Jackson Council 763 | 120 S Main St | Lexington, VA 24450-2316 | | | | First Class Mail |
| Voting Party | Lexington United Methodist Church | Attn: Rev Terry Cook | 1211 S Business Hwy 13 | Lexington, MO 64067 | | | lexpatty@gmail.com | Email<br>First Class Mail |
| Voting Party | Lexington United Methodist Church | Lexington UMC, Treasurer | 5597 Main St | Lexington, MI 48450 | | | lexingtonumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Lexington United Methodist Church, Inc | Attn: Connie Cooper | 309 E Main St | Lexington, SC 29072 | | | dcrosby@lexumcsc.com | Email<br>First Class Mail |
| Voting Party | Lexington United Methodist Church, Inc | Attn: Connie Cooper | 1536 Hollybrook Dr | Lexington, SC 29072 | | | | First Class Mail |
| Chartered Organization | Lexington Utd Methodist Church | Heart of America Council 307 | S Hwy 13 | Lexington, MO 64067 | | | | First Class Mail |
| Chartered Organization | Lexington Utd Methodist Church | Capitol Area Council 564 | 508 Rockdale St | Lexington, TX 78947 | | | | First Class Mail |
| Chartered Organization | Lexington Utd Methodist Mens Club | Indian Waters Council 553 | 309 E Main St | Lexington, SC 29072-3601 | | | | First Class Mail |
| Chartered Organization | Lexington-Bell Community Center | Lake Erie Council 440 | 7724 Lexington Ave | Cleveland, OH 44103-4151 | | | | First Class Mail |
| Chartered Organization | Lgm Enterprises | Far E Council 803 | 45 Peace St Multinational Village | Paranaque City, 1708 | Philippines | | | First Class Mail |
| Firm | Liakos Law, APC | Jennifer Liakos | 1611 S. Pacific Coast Highway, Ste 200 D | Redondo Beach, CA 90027 | | | jenn@jennliakoslaw.com | Email<br>First Class Mail |
| Chartered Organization | Libby Booth Team Up | Nevada Area Council 329 | 535 E Plumb Ln | Reno, NV 89502-3503 | | | | First Class Mail |
| Chartered Organization | Libby LDS Sandpoint Idaho Stake | Montana Council 315 | 2056 Us Hwy 2 W | Libby, MT 59923 | | | | First Class Mail |
| Chartered Organization | Libertas School Of Memphis | Chickasaw Council 558 | 3777 Edenburg Dr | Memphis, TN 38127-4717 | | | | First Class Mail |
| Chartered Organization | Liberty 5 6 | Transatlantic Council, Bsa 802 | Unit 5187 48 Fss Fsr | Apo, AE 09461-5187 | | | | First Class Mail |
| Chartered Organization | Liberty Baptist Church | Circle Ten Council 571 | 850 Blackland Rd | Fate, TX 75189-6204 | | | | First Class Mail |
| Chartered Organization | Liberty Baptist Church | Greater Alabama Council 001 | 1990 Self Creek Rd | Kimberly, AL 35091 | | | | First Class Mail |
| Chartered Organization | Liberty Baptist Church | Indian Nations Council 488 | P.O. Box 1207 | Stilwell, OK 74960-1207 | | | | First Class Mail |
| Chartered Organization | Liberty Center Baptist Church | Anthony Wayne Area 157 | 3071 W Cherry St | Liberty Center, IN 46766-5408 | | | | First Class Mail |
| Voting Party | Liberty Center United Methodist Church | Attn: James Feldheiser | 1381 E 900 N | Ossian, IN 46777 | | | jrfeldheiser@gmail.com | Email<br>First Class Mail |
| Voting Party | Liberty Center United Methodist Church | Attn: Diane L Samuels | 2905 S Main St | Liberty Center, IN 46766 | | | diane.samuels@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Liberty Christian Church | Heart Of America Council 307 | 427 E Kansas St | Liberty, MO 64068-1855 | | | | First Class Mail |
| Chartered Organization | Liberty Church Of Christ | W Tennessee Area Council 559 | 591 N Liberty Rd | Michie, TN 38357-6003 | | | | First Class Mail |
| Chartered Organization | Liberty Church Of Cosby | Great Smoky Mountain Council 557 | 3541 Cosby Hwy | Cosby, TN 37722-2840 | | | | First Class Mail |
| Chartered Organization | Liberty Community Church | Northeast Illinois 129 | 1640 W Gelden Rd | Lindenhurst, IL 60046-7494 | | | | First Class Mail |
| Chartered Organization | Liberty Corner Presbyterian Church | Patriots Path Council 358 | 45 Church St | Liberty Corner, NJ 07938 | | | | First Class Mail |
| Chartered Organization | Liberty Crossings Utd Methodist Ch | Attn: Wade Griffith | 5125 Sicard Hollow Rd | Vestavia Hls, AL 35242-5623 | | | | First Class Mail |
| Chartered Organization | Liberty Elementary Collective For Youth | Mid-America Council 326 | 2021 St Marys Ave | Omaha, NE 68102-2415 | | | | First Class Mail |
| Chartered Organization | Liberty Eylau Elementary | Caddo Area Council 584 | 2300 Buchanan Rd | Texarkana, TX 75501-7540 | | | | First Class Mail |
| Chartered Organization | Liberty Eylau Middle School | Caddo Area Council 584 | 555 Leopard Dr | Texarkana, TX 75501 | | | | First Class Mail |
| Chartered Organization | Liberty Fire Co 1 | W D Boyce 138 | 816 West St | Peru, IL 61354-2704 | | | | First Class Mail |
| Voting Party | Liberty Grove United Methodist church SandySpring Ban, Burto | Attn: Nancy Smith, treasurer | 15225 Old Columbia Pike | Burtonsville, MD 20866 | | | | First Class Mail |
| Chartered Organization | Liberty Grove Utd Methodist Church | National Capital Area Council 082 | 15225 Old Columbia Pike | Burtonsville, MD 20866-1615 | | | | First Class Mail |
| Chartered Organization | Liberty Hall Club Of Marstons Mills | Cape Cod And Islands Cncl 224 | 2150 Main St | Marstons Mills, MA 02648 | | | | First Class Mail |
| Voting Party | Liberty Hall United Methodist Church | Attn: Cyndia Callan | P.O. Box 188 | Dardanelle, AR 72834 | | | cjcallan@centurytel.net | Email<br>First Class Mail |
| Chartered Organization | Liberty High School | W Tennessee Area Council 559 | 310 N Parkway | Jackson, TN 38305-2712 | | | | First Class Mail |
| Chartered Organization | Liberty Hill Baptist Church | Flint River Council 095 | 2957 Mt Carmel Rd | Hampton, GA 30228-2018 | | | | First Class Mail |
| Chartered Organization | Liberty Hill Utd Methodist Church | Capitol Area Council 564 | 101 Church St | Liberty Hill, TX 78642-4202 | | | | First Class Mail |
| Chartered Organization | Liberty Lions Club | Mississippi Valley Council 141 141 | 2042 N 1200Th Ave | Liberty, IL 62347-2117 | | | | First Class Mail |
| Chartered Organization | Liberty Lions Club | Three Rivers Council 578 | P.O. Box 1078 | Liberty, TX 77575-1078 | | | | First Class Mail |
| Chartered Organization | Liberty Lodge 111 | Katahdin Area Council 216 | 22 Highland Dr | Liberty, ME 04949-3221 | | | | First Class Mail |
| Chartered Organization | Liberty Lodge 111 Af & Am | Katahdin Area Council 216 | 215 Stevens Pond Rd | Liberty, ME 04949-3706 | | | | First Class Mail |
| Chartered Organization | Liberty Lutheran Church | Five Rivers Council, Inc 375 | P.O. Box 52 | Liberty, PA 16930-0052 | | | | First Class Mail |
| Chartered Organization | Liberty Maritime | Golden Empire Council 047 | 11895 Giusti Rd | Herald, CA 95638-9726 | | | | First Class Mail |
| Chartered Organization | Liberty Mills Church Of The Nazarene | Anthony Wayne Area 157 | 10621 Liberty Mills Rd | Fort Wayne, IN 46804-6379 | | | | First Class Mail |
| Chartered Organization | Liberty Mills Church Of The Nazarene | Anthony Wayne Area 157 | 10616 Liberty Mills Rd | Fort Wayne, IN 46804-6380 | | | | First Class Mail |
| Chartered Organization | Liberty Missionary Baptist Church | Mobile Area Council-Bsa 004 | 1761 Dr Martin L King Jr Ave | Mobile, AL 36617-3968 | | | | First Class Mail |
| Voting Party | Liberty Mutual Insurance Company | Attn: Michael Calawa | 175 Berkeley St | Boston, MA 02116 | | | michael.calawa@libertymutual.com | Email<br>First Class Mail |
| Voting Party | Liberty Mutual Insurance Company | Attn: Justin Gauthier | 100 Liberty Way | Dover, NH 03820 | | | justin.gauthier@libertymutual.com | Email<br>First Class Mail |
| Voting Party | Liberty Mutual Insurance Company | c/o Choate Hall & Stewart LLP | Attn: Douglas R Gooding | 2 International Pl | Boston, MA 02110 | | dgooding@choate.com | Email<br>First Class Mail |
| Voting Party | Liberty Mutual Insurance Company | c/o Choate Hall & Stewart LLP | Attn: Douglas R. Gooding | Two International Place | Boston, MA 02110 | | dgooding@choate.com | Email<br>First Class Mail |
| Chartered Organization | Liberty Parent Teacher Org | Mayflower Council 251 | 49 Proctor Rd | Braintree, MA 02184-7635 | | | | First Class Mail |
| Chartered Organization | Liberty Park Elementary School | Crossroads Of America 160 | 8425 E Raymond St | Indianapolis, IN 46239-9426 | | | | First Class Mail |
| Chartered Organization | Liberty Presbyterian | Simon Kenton Council 441 | 7080 Olentangy River Rd | Delaware, OH 43015-9208 | | | | First Class Mail |
| Chartered Organization | Liberty School PTO | Northern Lights Council 429 | 5400 Onyx Dr | Bismarck, ND 58503-5019 | | | | First Class Mail |
| Chartered Organization | Liberty Twp Volunteer Fire Dept | Buckeye Council 436 | P.O. Box | Sulphur Springs, OH 44881 | | | | First Class Mail |
| Voting Party | Liberty UMC | Attn: Claude Yearwood | 7017 S Rogers Rd | Lizella, GA 31052 | | | claudeyear@gmail.com | Email<br>First Class Mail |
| Voting Party | Liberty UMC - Bealeton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Liberty Union Vfw Post 3761 | Simon Kenton Council 441 | 2155 Reyn Balt Rd Nw | Baltimore, OH 43105-9401 | | | | First Class Mail |
| Voting Party | Liberty United Methodist Church | Attn: Leslie Young | 1001 Sunset Ave | Liberty, MO 64068 | | | leslie.young@lumcmo.org | Email<br>First Class Mail |
| Voting Party | Liberty United Methodist Church | Attn: David M Bullock | 9587 Liberty Church Rd | Brentwood, TN 37027 | | | davidbullock.law@gmail.com | Email<br>First Class Mail |
| Voting Party | Liberty United Methodist Church | Attn: Rev Bridgette LeConey | 170 N Main St | Liberty, NY 12754 | | | bblec7@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Liberty Ward LDS | Blue Grass Council 204 | 176 Bull Run Rd | Liberty, KY 42539-5895 | | | | First Class Mail |
| Voting Party | Libertyville United Methodist Church | Libertyville UMC | 429 Brainerd Ave | Libertyville, IL 60048 | | | jay.carr@umcl.org | Email<br>First Class Mail |
| Chartered Organization | Library District 2 Of Linn Co | Heart Of America Council 307 | 209 N Broadway St | La Cygne, KS 66040-4135 | | | | First Class Mail |
| Voting Party | Lickdale: Trinity | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Licking United Methodist Church | Attn: Kathleen Borg | 208 S Main St | Licking, MO 65542 | | | lickingmethodist@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Licking Utd Methodist Chruch | Ozark Trails Council 306 | P.O. Box 327 | Licking, MO 65542-0327 | | | | First Class Mail |
| Chartered Organization | Lida Hooe Elementary PTA | Circle Ten Council 571 | 2419 Gladstone Dr | Dallas, TX 75211-5312 | | | | First Class Mail |
| Voting Party | Liden, Dobberfuhl & Harrington | Andrew J Harrington | 425 E LaSalle Ave, P.O. Box 137 | Barron, WI 54812 | | | aharrington@barronlawyers.com | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Liden, Dobberfuhl & Harrington, SC | Attn: Andrew Harrington | P.O. Box 137 | 425 E LA SALLE AVE | Barron, WI 54812 | | ajharrington@barronlawyers.com | Email<br>First Class Mail |
| Chartered Organization | Lido Isle Womans Club | Orange County Council 039 | 701 Via Lido Soud | Newport Beach, CA 92663-5530 | | | | First Class Mail |
| Chartered Organization | Lieder Elementary School - PTO | Sam Houston Area Council 576 | 17300 Kieth Harrow Blvd | Houston, TX 77084 | | | | First Class Mail |
| Chartered Organization | Lien Doan Bac Dau | Silicon Valley Monterey Bay 055 | 1734 Jones Ave | Santa Clara, CA 95051-2718 | | | | First Class Mail |
| Chartered Organization | Lien Doan Bach Dang Giang | Orange County Council 039 | 16436 Vernon St | Fountain Valley, CA 92708-2144 | | | | First Class Mail |
| Chartered Organization | Lien Doan Chi Lang Assoc | Orange County Council 039 | 9386 Lily Ave | Fountain Valley, CA 92708-2263 | | | | First Class Mail |
| Chartered Organization | Lien Doan Chi Lang Foundation | Orange County Council 039 | 9168 Mcbride River Ave | Fountain Valley, CA 92708-6439 | | | | First Class Mail |
| Chartered Organization | Lien Doan Chi Linh | Orange County Council 039 | 4760 Lincoln Ave | Cypress, CA 90630-2652 | | | | First Class Mail |
| Chartered Organization | Lien Doan Hd Tran Hung Dao | Orange County Council 039 | 18150 Devonwood Cir | Fountain Valley, CA 92708-4430 | | | | First Class Mail |
| Chartered Organization | Lien Doan Hoa Binh | Silicon Valley Monterey Bay 055 | 5173 Sunny Creek Dr | San Jose, CA 95135-1246 | | | | First Class Mail |
| Chartered Organization | Lien Doan Hoa Lu 1 | Orange County Council 039 | 30062 Topsail | Laguna Niguel, CA 92677-8889 | | | | First Class Mail |
| Chartered Organization | Lien Doan Hoa Lu 2 | Orange County Council 039 | 30062 Topsail | Laguna Niguel, CA 92677-8889 | | | | First Class Mail |
| Chartered Organization | Lien Doan Hoa Lu 3 | Orange County Council 039 | 30062 Topsail | Laguna Niguel, CA 92677-8889 | | | | First Class Mail |
| Chartered Organization | Lien Doan Hoa Lu 4 | Orange County Council 039 | 30062 Topsail | Laguna Niguel, CA 92677-8889 | | | | First Class Mail |
| Chartered Organization | Lien Doan Hoa Lu 5 | Orange County Council 039 | 30062 Topsail | Laguna Niguel, CA 92677-8889 | | | | First Class Mail |
| Chartered Organization | Lien Doan Hoa Lu Parent Assoc | Silicon Valley Monterey Bay 055 | 2117 Ashwood Ln | San Jose, CA 95132-1204 | | | | First Class Mail |
| Chartered Organization | Lien Doan Hoang Sa | Orange County Council 039 | 2812 W Westhaven Dr | Anaheim, CA 92804-3252 | | | | First Class Mail |
| Chartered Organization | Lien Doan Hung Vuong | Orange County Council 039 | 13502 Paysen Dr | Westminster, CA 92683-2435 | | | | First Class Mail |
| Chartered Organization | Lien Doan Hung Vuong Foundation | Orange County Council 039 | 7777 Westminster Blvd | Westminster, CA 92683-4025 | | | | First Class Mail |
| Chartered Organization | Lien Doan Huong Dao Trung Duong | Orange County Council 039 | 2081 S Della Ln | Anaheim, CA 92802-3108 | | | | First Class Mail |
| Chartered Organization | Lien Doan Huong Dao Truong Son Corp | Orange County Council 039 | 939 W 20Th St | Santa Ana, CA 92706-3521 | | | | First Class Mail |
| Chartered Organization | Lien Doan Huong Dao Van Lang | Orange County Council 039 | 18150 Devonwood Cir | Fountain Valley, CA 92708-4430 | | | | First Class Mail |
| Chartered Organization | Lien Doan Huong Dao Van Lang A | Orange County Council 039 | 18150 Devonwood Cir | Fountain Valley, CA 92708-4430 | | | | First Class Mail |
| Chartered Organization | Lien Doan Huong Viet | Orange County Council 039 | 3521 Almond St | Irvine, CA 92606-2103 | | | | First Class Mail |
| Chartered Organization | Lien Doan Lam Son, Inc | Orange County Council 039 | 2114 Cotter St | Santa Ana, CA 92706-2220 | | | | First Class Mail |
| Chartered Organization | Lien Doan Phu Dong | Silicon Valley Monterey Bay 055 | 17355 Walnut Grove Dr | Morgan Hill, CA 95037-4400 | | | | First Class Mail |
| Chartered Organization | Lien Doan Potomac Crew 1794 | National Capital Area Council 082 | 21304 Autumn Rose Way | Germantown, MD 20876-3925 | | | | First Class Mail |
| Chartered Organization | Lien Doan Potomac, Inc | National Capital Area Council 082 | 12700 Lincolnshire Dr | Potomac, MD 20854-2363 | | | | First Class Mail |
| Chartered Organization | Lien Doan Sai Gon Inc | National Capital Area Council 082 | 610 Deerhead Ct | Silver Spring, MD 20904-3334 | | | | First Class Mail |
| Chartered Organization | Lien Doan Truong Son | Orange County Council 039 | 939 W 20Th St | Santa Ana, CA 92706-3521 | | | | First Class Mail |
| Chartered Organization | Life As We Know It (Lawki) | Pony Express Council 311 | P.O. Box 542 | Wathena, KS 66090-0542 | | | | First Class Mail |
| Chartered Organization | Life Christian Church | Las Vegas Area Council 328 | 3085 Raven Ave | Las Vegas, NV 89139-8173 | | | | First Class Mail |
| Chartered Organization | Life Church | Texas Trails Council 561 | 2442 Old Anson Rd | Abilene, TX 79603-2713 | | | | First Class Mail |
| Chartered Organization | Life Church Huntington | Anthony Wayne Area 157 | 900 E State St | Huntington, IN 46750-2954 | | | | First Class Mail |
| Chartered Organization | Life Church Indianapolis | Crossroads Of America 160 | 612 N High School Rd | Indianapolis, IN 46214-3756 | | | | First Class Mail |
| Chartered Organization | Life Church Of La Vernia | Alamo Area Council 583 | P.O. Box 1440 | La Vernia, TX 78121-1420 | | | | First Class Mail |
| Chartered Organization | Life Church Smyrna Assembly Of God | Atlanta Area Council 092 | 4100 King Springs Rd Se | Smyrna, GA 30082-4207 | | | | First Class Mail |
| Chartered Organization | Life Church-Kings Vly Christian Sch | Mt Diablo-Silverado Council 023 | 4255 Clayton Rd | Concord, CA 94521-2711 | | | | First Class Mail |
| Chartered Organization | Life Point Methodist Church | Longhorn Council 662 | P.O. Box 205 | Haslet, TX 76052-0205 | | | | First Class Mail |
| Chartered Organization | Life Springs Utd Methodist Church | Flint River Council 095 | P.O. Box 392 | Zebulon, GA 30295-0392 | | | | First Class Mail |
| Chartered Organization | Life360 Westgate | Ozark Trails Council 306 | 3581 S Kansas Ave | Springfield, MO 65807-4303 | | | | First Class Mail |
| Voting Party | Lifegate United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lifegate Utd Methodist Church | Jersey Shore Council 341 | P.O. Box 355 | Somers Point, NJ 08244-0355 | | | | First Class Mail |
| Chartered Organization | Lifeline Community Church | Blue Ridge Council 551 | 6979 W Oak Hwy | Westminster, SC 29693-5528 | | | | First Class Mail |
| Chartered Organization | Lifepoint Church | Greater Alabama Council 001 | 433 11Th St Sw | Arab, AL 35016-1764 | | | | First Class Mail |
| Voting Party | LifePoint, Haslet TX | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | LifePoint, Haslet TX | 12501 US HWY 287 | Haslet, TX 76052 | | | | | First Class Mail |
| Chartered Organization | Lifesaver Club 1st Presbyterian Ch | Mid-America Council 326 | 301 Church St | Audubon, IA 50025-1210 | | | | First Class Mail |
| Voting Party | LifeSong - Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lifesong Church | Central Florida Council 083 | 2800 S Alafaya Trl | Orlando, FL 32828-7967 | | | | First Class Mail |
| Chartered Organization | Lifesong Utd Methodist Church | Ozark Trails Council 306 | 360 Emerson Rd | Reeds Spring, MO 65737-8621 | | | | First Class Mail |
| Chartered Organization | Lifespan | Narragansett 546 | 245 Chapman St Ste 200 | Providence, RI 02905-4539 | | | | First Class Mail |
| Chartered Organization | Lifestream Church | President Gerald R Ford 781 | P.O. Box 93 | Allendale, MI 49401-0093 | | | | First Class Mail |
| Chartered Organization | Lifestream Church Of The Nazarene | National Capital Area Council 082 | 5105 Leonardtown Rd | Waldorf, MD 20601-3625 | | | | First Class Mail |
| Voting Party | Lifetime Dock & Lumber Inc | 24536 Overseas Hwy | Summerland Key, FL 33042 | | | | katie@lifetimeboatlifts.com | Email<br>First Class Mail |
| Chartered Organization | Lifetree Community Church | President Gerald R Ford 781 | 10933 Lake Michigan Dr | West Olive, MI 49460-9631 | | | | First Class Mail |
| Chartered Organization | Lifeworks Services Inc | Northern Star Council 250 | 2965 Lone Oak Dr Ste 160 | Eagan, MN 55121-3019 | | | | First Class Mail |
| Chartered Organization | Lift | Great Lakes Fsc 272 | 1400 Rosa Parks Blvd | Detroit, MI 48216-1954 | | | | First Class Mail |
| Chartered Organization | Liga Futbol Chicago | Pathway To Adventure 456 | 875 Aurora Ave | Aurora, IL 60505-1737 | | | | First Class Mail |
| Chartered Organization | Liga Sol F C | Pathway To Adventure 456 | 1270 Glen Ellyn Rd | Glendale Heights, IL 60139-3139 | | | | First Class Mail |
| Chartered Organization | Light Of Christ Lutheran Church | Blackhawk Area 660 | 1100 Huntington Dr | Algonquin, IL 60102-1925 | | | | First Class Mail |
| Chartered Organization | Light Of Christ Lutheran Church | Orange County Council 039 | 18182 Culver Dr | Irvine, CA 92612-2702 | | | | First Class Mail |
| Voting Party | Light of the Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Light of the Hills, LCMS (LOTH) | Attn: Brian C Morris, President | 3100 Rodeo Rd | Cameron Park, CA 95682 | | | morcon@jps.net | Email<br>First Class Mail |
| Voting Party | Light of the World Christian Church | Lynn Martin | 4108 Ansar Ln | Indianapolis, IN 46254-3123 | | | lynnmartin@lightoftheworld.org | Email<br>First Class Mail |
| Voting Party | Light of the World Christian Church | Attn: Lynn Martin | 4750 N. Michigan Rd | Indianapolis, IN 46228 | | | lynnmartin@lightoftheworld.org | Email<br>First Class Mail |
| Chartered Organization | Lighthouse Academy At Newburg | Lincoln Heritage Council 205 | 5312 Shepherdsville Rd | Louisville, KY 40228-1008 | | | | First Class Mail |
| Chartered Organization | Lighthouse Baptist Church | Blue Ridge Mtns Council 599 | P.O. Box 809 | Madison Heights, VA 24572-0809 | | | | First Class Mail |
| Voting Party | Lighthouse Coastal Community Church | Attn: Eric Wayman | 301 Magnolia | Costa Mesa, CA 92627 | | | eric@lighthousecommunity.com | Email<br>First Class Mail |
| Chartered Organization | Lighthouse Community Church | Greater St Louis Area Council 312 | 464 Fox Trail Dr | Lake St Louis, MO 63367-2252 | | | | First Class Mail |
| Voting Party | Lighthouse Costal Community Church | Attn: Dee Renfro | 301 Magnolia | Costa Mesa, CA 92627 | | | eric@lighthousecommunityf.com | Email<br>First Class Mail |
| Chartered Organization | Lighthouse Elementary School PTO | Gulf Stream Council 085 | 4750 Dakota Dr | Jupiter, FL 33458-7808 | | | | First Class Mail |
| Chartered Organization | Lighthouse Fellowship | Longhorn Council 662 | 7200 Robertson Rd | Fort Worth, TX 76135-9457 | | | | First Class Mail |
| Voting Party | Lighthouse Fellowship, a United Methodist Community, Fort Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lighthouse Fellowship, a United Methodist Community, Fort Worth | 7200 Robertson RD | Fort Worth, TX 76135 | | | | | First Class Mail |
| Chartered Organization | Lighthouse Freewill Baptist Church | Buckskin 617 | P.O. Box 1418 | Louisa, KY 41230-4418 | | | | First Class Mail |
| Chartered Organization | Lighthouse Homeschoolers Inc | Greater Tampa Bay Area 089 | 218 Holborn Loop | Davenport, FL 33897-4623 | | | | First Class Mail |
| Chartered Organization | Lighthouse Ministries-Hornes Temple | Garden State Council 690 | P.O. Box 242 | Woodbine, NJ 08270-0242 | | | | First Class Mail |
| Chartered Organization | Lighthouse Nation | Cape Fear Council 425 | 14681 Rea Magnet Rd | Laurinburg, NC 28352-9423 | | | | First Class Mail |
| Chartered Organization | Lighthouse Ranch For Boys | Istrouma Area Council 211 | 51453 La 443 | Loranger, LA 70446 | | | | First Class Mail |
| Chartered Organization | Lights Chapel Baptist Church | Middle Tennessee Council 560 | P.O. Box 278 | Greenbrier, TN 37073-0278 | | | | First Class Mail |
| Chartered Organization | Lightstreet Fire Co | Columbia-Montour 504 | 1630 Monroe Ave | Bloomsburg, PA 17815-7800 | | | | First Class Mail |
| Voting Party | Lightstreet United Methodist Church (4405) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Lightstreet Utd Methodist Church | Columbia-Montour 504 | 1640 Main St | Bloomsburg, PA 17815-8839 | | | | First Class Mail |
| Chartered Organization | Ligonier Valley Ymca | Westmoreland Fayette 512 | 110 W Church St | Ligonier, PA 15658-1223 | | | | First Class Mail |
| Firm | Ligori & Ligori, PA | Keith Ligori, Esquire | 1711 W Kennedy Blvd. | Tampa, FL 33636 | | | boyscouts@callmeonmycell.com | Email<br>First Class Mail |
| Chartered Organization | Lihikai Elementary Ptsa | Aloha Council, Bsa 104 | 335 S Papa Ave | Kahului, HI 96732-1528 | | | | First Class Mail |
| Chartered Organization | Lihue Christian Church Of Christ | Aloha Council, Bsa 104 | 2943 Kress St | Lihue, HI 96766-1815 | | | | First Class Mail |
| Chartered Organization | Lihue Hongwanji Mission | Aloha Council, Bsa 104 | P.O. Box 1248 | Lihue, HI 96766-5248 | | | | First Class Mail |
| Chartered Organization | Lilburn Christian Church | Northeast Georgia Council 101 | 314 Arcado Rd Nw | Lilburn, GA 30047-2815 | | | | First Class Mail |
| Chartered Organization | Lilburn Elementary Stem | Northeast Georgia Council 101 | 531 Lilburn School Rd Nw | Lilburn, GA 30047-4920 | | | | First Class Mail |
| Chartered Organization | Lillian Jones Rec Center | Baltimore Area Council 220 | 1310 N Stricker St | Baltimore, MD 21217-2719 | | | | First Class Mail |
| Chartered Organization | Lillington Presbyterian Church | Occoneechee 421 | 1101 S 8Th St | Lillington, NC 27546-5940 | | | | First Class Mail |
| Chartered Organization | Lilly Grove Missionary Baptist Church | Sam Houston Area Council 576 | 7034 Tierwester St | Houston, TX 77021-4634 | | | | First Class Mail |
| Chartered Organization | Lily Lake School Ptc | Three Fires Council 127 | 5N720 Il Rte 47 | Maple Park, IL 60151 | | | | First Class Mail |
| Chartered Organization | Lily Of The Valley Church | South Florida Council 084 | 4080 Nw 165Th St | Opa Locka, FL 33054-6225 | | | | First Class Mail |
| Chartered Organization | Lima City School | Black Swamp Area Council 449 | 755 St Johns Ave | Lima, OH 45804-1552 | | | | First Class Mail |
| Chartered Organization | Lima Memorial Hospital | Black Swamp Area Council 449 | Belllefontaine Rd | Lima, OH 45805 | | | | First Class Mail |
| Chartered Organization | Lima Parks Recreation | Black Swamp Area Council 449 | 900 S Collett St | Lima, OH 45804-1005 | | | | First Class Mail |
| Chartered Organization | Lima Rotary Club | Iroquois Trail Council 376 | P.O. Box 255 | Honeoye Falls, NY 14472-0255 | | | | First Class Mail |
| Voting Party | Lima United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lima Utd Methodist Church | Cradle Of Liberty Council 525 | P.O. Box 158 | Lima, PA 19037-0158 | | | | First Class Mail |
| Voting Party | Lime Ridge United Methodist Church (179933) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Lime Ridge Utd Methodist Church | Columbia-Montour 504 | 6405 4Th St | Bloomsburg, PA 17815-8735 | | | | First Class Mail |
| Chartered Organization | Limestone County Fire Assoc | Greater Alabama Council 001 | 100 S Clinton St | Athens, AL 35611-2643 | | | | First Class Mail |
| Chartered Organization | Limestone County Tech Center | Greater Alabama Council 001 | 505 Sanders St | Athens, AL 35611-1456 | | | | First Class Mail |
| Chartered Organization | Limestone Lions Club | Cherokee Area Council 469 469 | P.O. Box 3234 | Bartlesville, OK 74006-3234 | | | | First Class Mail |
| Chartered Organization | Limestone Masonic Lodge 214 | Katahdin Area Council 216 | 222 Main St | Limestone, ME 04750 | | | | First Class Mail |
| Chartered Organization | Limestone Presby Church | Del Mar Va 081 | 3201 Limestone Rd | Wilmington, DE 19808-2107 | | | | First Class Mail |
| Chartered Organization | Limon Rotary Club | Pikes Peak Council 060 | P.O. Box 697 | Limon, CO 80828-0697 | | | | First Class Mail |
| Chartered Organization | Limona Village Ch Utd Methodist Ch | Greater Tampa Bay Area 089 | 408 Limona Rd | Brandon, FL 33510-4149 | | | | First Class Mail |
| Voting Party | Limona Village Chapel - Brandon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Limona Village Chapel - Brandon | 408 Limona Rd | Brandon, FL 33510 | | | | | First Class Mail |
| Voting Party | Lina UMC 209 N Middletown Rd, Media, PA 1906 | 209 N Middletown Rd | Media, PA 19063 | | | | | First Class Mail |
| Voting Party | Lina UMC 209 N Middletown Rd, Media, PA 19063 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Linc At Indian Creek Elementary | Heart Of America Council 307 | 9801 Grand Ave | Kansas City, MO 64114-4136 | | | | First Class Mail |
| Chartered Organization | Linc At Primitivo Garcia | Heart Of America Council 307 | 1000 W 17Th St | Kansas City, MO 64108-1168 | | | | First Class Mail |
| Chartered Organization | Lincoln Ave Methodist Church | Ohio River Valley Council 619 | 3838 Lincoln Ave | Shadyside, OH 43947-1319 | | | | First Class Mail |
| Chartered Organization | Lincoln Chamber Of Commerce | Great Rivers Council 653 | P.O. Box 246 | Lincoln, MO 65338-0246 | | | | First Class Mail |
| Chartered Organization | Lincoln Clc Boys And Girls Clubs | Three Harbors Council 636 | 1817 W Lincoln Ave | Milwaukee, WI 53215-2650 | | | | First Class Mail |
| Chartered Organization | Lincoln Cnty Fire Prot Distr 1 | Greater St Louis Area Council 312 | 700 E Cherry St | Troy, MO 63379-1414 | | | | First Class Mail |
| Chartered Organization | Lincoln Co Memorial Vfw Post 8828 | Greater St Louis Area Council 312 | P.O. Box 101 | Troy, MO 63379-0101 | | | | First Class Mail |
| Chartered Organization | Lincoln Commty | United Methodist Church | 9074 Whittaker Rd | Ypsilanti, MI 48197-8917 | | | | First Class Mail |
| Chartered Organization | Lincoln Community Education | Southern Shores Fsc 783 | 7425 Willis Rd | Ypsilanti, MI 48197-8919 | | | | First Class Mail |
| Voting Party | Lincoln Community United Methodist Church | Attn: Andrew Lane | 9014 Chambord Dr | Ypsilanti, MI 48197 | | | alane36@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lincoln County Ambulance District | Greater St Louis Area Council 312 | P.O. Box 157 | Troy, MO 63379-0157 | | | | First Class Mail |
| Chartered Organization | Lincoln County Emergency Medical Svcs | Piedmont Council 420 | 720 John Howel Memorial Dr | Lincolnton, NC 28092-3151 | | | | First Class Mail |
| Chartered Organization | Lincoln County Regional Airport | Piedmont Council 420 | 714 Jack Dellinger Dr | Iron Station, NC 28080-8707 | | | | First Class Mail |
| Chartered Organization | Lincoln County Sheriff's Office | Piedmont Council 420 | P.O. Box 506 | Lincolnton, NC 28093-0506 | | | | First Class Mail |
| Chartered Organization | Lincoln County Volunteer Fire Rescue | Middle Tennessee Council 560 | 312 Market St W | Fayetteville, TN 37334-3126 | | | | First Class Mail |
| Chartered Organization | Lincoln El School - PTO | Three Harbors Council 636 | 1741 N Wauwatosa Ave | Milwaukee, WI 53213-2239 | | | | First Class Mail |
| Chartered Organization | Lincoln Elem After School Program | Samoset Council, Bsa 627 | 1621 S Felker Ave | Marshfield, WI 54449-5120 | | | | First Class Mail |
| Chartered Organization | Lincoln Elementary PTO | Northern Lights Council 429 | 3320 Mccully Way | Bismarck, ND 58504 | | | | First Class Mail |
| Chartered Organization | Lincoln Elementary PTO | Silicon Valley Monterey Bay 055 | 705 California St | Salinas, CA 93901-4145 | | | | First Class Mail |
| Chartered Organization | Lincoln Elementary School | Buffalo Trace 156 | 635 Lincoln Ave | Evansville, IN 47713-2425 | | | | First Class Mail |
| Chartered Organization | Lincoln Elementary School P T A | Three Harbors Council 636 | 4416 S Packard Ave | Cudahy, WI 53110-1116 | | | | First Class Mail |
| Chartered Organization | Lincoln Elementary School PTO | Pathway To Adventure 456 | 3551 Block Ave | East Chicago, IN 46312-1820 | | | | First Class Mail |
| Chartered Organization | Lincoln Fire Dept-Station 8 | Cornhusker Council 324 | 17th & Van Dorn | Lincoln, NE 68502 | | | | First Class Mail |
| Voting Party | Lincoln First UMC | Attn: Trustee Chris Miller | 302 Broadway St | Lincoln, IL 62656 | | | info@lincolnfirstumc.org | Email<br>First Class Mail |
| Voting Party | Lincoln Glen Church | 2700 Booksin Ave | San Jose, CA 95125 | | | | tyler@lincolnglen.org | Email<br>First Class Mail |
| Chartered Organization | Lincoln Heights Elementary School | President Gerald R Ford 781 | 12420 Lincoln Lake Rd Ne | Greenville, MI 48838-9114 | | | | First Class Mail |
| Chartered Organization | Lincoln Heights Elementary School | Longs Peak Council 062 | 2214 Ave C | Scottsbluff, NE 69361-1951 | | | | First Class Mail |
| Chartered Organization | Lincoln Heights Outreach Enrichmt Prog | Dan Beard Council, Bsa 438 | 9913 Wayne Ave | Cincinnati, OH 45215-1407 | | | | First Class Mail |
| Voting Party | Lincoln Heritage Cncl 205 | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | | | First Class Mail |
| Voting Party | Lincoln Heritage Council | c/o Dentons Bingham Greeneba | Attn: James R Irving | 3500 PNC Tower, 101 S 5th St | Louisville, KY 40202 | | james.irving@denton.com | Email<br>First Class Mail |
| Voting Party | Lincoln Heritage Council, Inc, Boy Scouts of America | Attn: Jason Pierce | 12001 Sycamore Station Pl | Louisville, KY 40299 | | | james.irving@dentons.com | Email<br>First Class Mail |
| Chartered Organization | Lincoln Hgts Missionary Baptist Church | Dan Beard Council, Bsa 438 | 9991 Wayne Ave | Cincinnati, OH 45215-1407 | | | | First Class Mail |
| Chartered Organization | Lincoln High School | Denver Area Council 061 | 2285 S Federal Blvd | Denver, CO 80219-5433 | | | | First Class Mail |
| Chartered Organization | Lincoln Hills Christian Church | Lincoln Heritage Council 205 | P.O. Box 267 | Corydon, IN 47112-0267 | | | | First Class Mail |
| Voting Party | Lincoln Hills United Methodist Church | P.O. Box 594 | English, IN 47118 | | | | sillings@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Lincoln Hills Utd Methodist Church | Lincoln Heritage Council 205 | 1598 W State Rd 64 | English, IN 47118-6714 | | | | First Class Mail |
| Chartered Organization | Lincoln Kiwanis | Golden Empire Council 047 | P.O. Box 1094 | Lincoln, CA 95648-1094 | | | | First Class Mail |
| Chartered Organization | Lincoln Land Commty College | Springfield Airport Auth | 815 S Airport Dr | Springfield, IL 62707-8486 | | | | First Class Mail |
| Chartered Organization | Lincoln Lions Club | Coronado Area Council 192 | 400 N 4Th St | Lincoln, KS 67455-2047 | | | | First Class Mail |
| Chartered Organization | Lincoln Magnet Elementary | W Tennessee Area Council 559 | 425 Berry St | Jackson, TN 38301-4661 | | | | First Class Mail |
| Chartered Organization | Lincoln Methodist Mens Club-Lincoln Umc | Greater Alabama Council 001 | 16 2Nd Ave | Lincoln, AL 35096-3659 | | | | First Class Mail |
| Chartered Organization | Lincoln Middle School | Crossroads Of America 160 | 5353 W 71St St | Indianapolis, IN 46268-2105 | | | | First Class Mail |
| Chartered Organization | Lincoln Northeast Kiwanis Club | Cornhusker Council 324 | 3940 N 27Th St | Lincoln, NE 68502 | | | | First Class Mail |
| Chartered Organization | Lincoln Northeast Sertoma Club | Cornhusker Council 324 | 8648 Ridge Hollow Dr | Lincoln, NE 68526-6086 | | | | First Class Mail |
| Chartered Organization | Lincoln Parent Staff Group | Cascade Pacific Council 492 | 4200 Nw Daniels St | Vancouver, WA 98660-1758 | | | | First Class Mail |
| Chartered Organization | Lincoln Parents | Blue Mountain Council 604 | 4901 W 21St Ave | Kennewick, WA 99338 | | | | First Class Mail |
| Voting Party | Lincoln Park Community United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lincoln Park PTO | President Gerald R Ford 781 | 2951 Leon St | Norton Shores, MI 49441-3611 | | | | First Class Mail |
| Voting Party | Lincoln Park United Methodist Church | Attn: Donnell Allen King | P.O. Box 3693 | 3120 Pershing St | Knoxville, TN 37917 | | info@lincolnparkmethodist.org | Email<br>First Class Mail |
| Chartered Organization | Lincoln Parks And Rec | Cornhusker Council 324 | 3131 O St | Lincoln, NE 68510-1534 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lincoln Parks And Recreation | Cornhusker Council 324 | 820 Goodhue Blvd | Lincoln, NE 68508-4336 | | | | First Class Mail |
| Chartered Organization | Lincoln Police Dept | Cornhusker Council 324 | 575 S 10Th St | Lincoln, NE 68508-2810 | | | | First Class Mail |
| Chartered Organization | Lincoln School | Far E Council 803 | P.O. Box 2673 Rabi Bhahan | Kathmandu | Nepal | | | First Class Mail |
| Chartered Organization | Lincoln School | Grand Canyon Council 010 | 201 Park Ave | Prescott, AZ 86303-3719 | | | | First Class Mail |
| Chartered Organization | Lincoln School Afterschool Program | Overland Trails 322 | 2808 O Flannagan St | Grand Island, NE 68803-1331 | | | | First Class Mail |
| Chartered Organization | Lincoln School Parent Teacher | Westchester Putnam 388 | 170 E Lincoln Ave | Mount Vernon, NY 10552-3317 | | | | First Class Mail |
| Chartered Organization | Lincoln School PTA | Bay-Lakes Council 635 | 810 E 5Th Ave | Sault S Marie, MI 49783-3314 | | | | First Class Mail |
| Chartered Organization | Lincoln School PTO | Twin Rivers Council 364 | Albermarle Rd | Scotia, NY 12302 | | | | First Class Mail |
| Chartered Organization | Lincoln School PTO | Northeast Illinois 129 | 910 Forest Ave | Evanston, IL 60202-1474 | | | | First Class Mail |
| Chartered Organization | Lincoln School PTO | Laurel Highlands Council 527 | 328 Lincoln Ave | Pittsburgh, PA 15206-4115 | | | | First Class Mail |
| Chartered Organization | Lincoln School PTO | Three Fires Council 127 | 211 S 6Th Ave | St Charles, IL 60174-2901 | | | | First Class Mail |
| Chartered Organization | Lincoln School PTO | Great Lakes Fsc 272 | 22500 Federal Ave | Warren, MI 48089-5304 | | | | First Class Mail |
| Chartered Organization | Lincoln School PTO | Sioux Council 733 | 1100 13Th St Ne | Watertown, SD 57201-5749 | | | | First Class Mail |
| Chartered Organization | Lincoln Square Recreation Center | San Francisco Bay Area Council 028 | 250 10Th St | Oakland, CA 94607-4437 | | | | First Class Mail |
| Chartered Organization | Lincoln Trail Christian Church | Lincoln Heritage Council 205 | 508 Valley View Dr | Irvington, KY 40146 | | | | First Class Mail |
| Voting Party | Lincoln United Methodist Church | Attn: Jennifer Morgan | P.O. Box 130 | Lincoln, Al 35096 | | | lumcorjesus@gmail.com | Email<br>First Class Mail |
| Voting Party | Lincoln United Methodist Church | Attn: Jeffery Cobb | 14177 Jackson Trace Rd | Lincoln, AL 35096 | | | jmhcobb@gmail.com | Email<br>First Class Mail |
| Voting Party | Lincoln United Methodist Church | c/o Chicago Lincoln | 2242 S Damen | Chicago, IL 60608 | | | emma@somosunpueblo.com | Email<br>First Class Mail |
| Voting Party | Lincoln United Methodist Church | Attn: Emma Lozano | 2009 W 22nd Pl | Chicago, IL 60608 | | | | First Class Mail |
| Chartered Organization | Lincoln Vfw Post 3010 | Golden Empire Council 047 | 541 5Th St | Lincoln, CA 95648-1847 | | | | First Class Mail |
| Chartered Organization | Lincoln Volunteer Fire Dept | Seneca Waterways 397 | 719 Plank Rd | Ontario, NY 14519-9121 | | | | First Class Mail |
| Chartered Organization | Lincoln Youth Sports Assoc | Cornhusker Council 324 | 2033 Wilderness Ridge Dr | Lincoln, NE 68512-9289 | | | | First Class Mail |
| Chartered Organization | Lincoln/Washington Schools PTA | Patriots Path Council 358 | 507 Morris Ave | Summit, NJ 07901-1544 | | | | First Class Mail |
| Chartered Organization | Lincolnshire Police Dept | Northeast Illinois 129 | 1 Olde Half Day Rd | Lincolnshire, IL 60069-3053 | | | | First Class Mail |
| Chartered Organization | Lincroft Presbyterian Church | Monmouth Council, Bsa 347 | P.O. Box 328 | Lincroft, NJ 07738-0328 | | | | First Class Mail |
| Chartered Organization | Lincroft PTA | Monmouth Council, Bsa 347 | 729 Newman Springs Rd | Lincroft, NJ 07738-1524 | | | | First Class Mail |
| Chartered Organization | Lincroft-Everett PTA | Monmouth Council, Bsa 347 | 729 Newman Springs Rd | Lincroft, NJ 07738-1524 | | | | First Class Mail |
| Voting Party | Linda Brommer | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Linda Davis | c/o Booth & Cook PA | Attn: Damien D' Ascenzio Esq | 7510 Ridge Rd | Port Richey, FL 34668 | | damien@boothcook.com | Email<br>First Class Mail |
| Voting Party | Linda Zabik | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Lindbergh School PTA | Great Lakes Fsc 272 | 501 N Waverly St | Dearborn, MI 48128-1648 | | | | First Class Mail |
| Chartered Organization | Lindbergh School PTA | Northern New Jersey Council, Bsa 333 | 270 1St St | Palisades Park, NJ 07650-1567 | | | | First Class Mail |
| Voting Party | Linden Heights United Methodist Church | Attn: Mr Richard Schwartz | 9914 Harford Rd | Parkville, MD 21234 | | | alicialhumc@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Linden High School Njrotc | Patriots Path Council 358 | 128 W St Georges Ave | Linden, NJ 07036-3961 | | | | First Class Mail |
| Chartered Organization | Linden Presbyterian Church | Water And Woods Council 782 | 119 W Broad St | Linden, MI 48451-8621 | | | | First Class Mail |
| Chartered Organization | Linden School PTA | Great Smoky Mountain Council 557 | 700 Robertsville Rd | Oak Ridge, TN 37830-8235 | | | | First Class Mail |
| Chartered Organization | Linden St School P T O | Connecticut Rivers Council, Bsa 066 | 69 Linden St | Plainville, CT 06062-2352 | | | | First Class Mail |
| Chartered Organization | Linden Stem Elementary School | Simon Kenton Council 441 | 2626 Cleveland Ave | Columbus, OH 43211-1648 | | | | First Class Mail |
| Voting Party | Linden UMC | Attn: Kathy Drummond (Treasurer), John Rowe (Pastor) | 13466 John Marshall Hwy | Linden, VA 22642 | | | Johnrowe@vaumc.org | Email<br>First Class Mail |
| Voting Party | Linden UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | eric@bradley.com | Email<br>First Class Mail |
| Voting Party | Linden United Methodist | Attn: Johnny Hinson | P.O. Box 342 | Linden, TN 37096 | | | | First Class Mail |
| Voting Party | Linden United Methodist Church | Attn: Rev Erin Michelle Weaver | 521 E S St | Linden, IN 47955 | | | erinmichelle.weaver@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Linden Utd Methodist Church | Black Warrior Council 006 | 401 N Main St | Linden, AL 36748-1321 | | | | First Class Mail |
| Chartered Organization | Linden Utd Methodist Church | Crossroads Of America 160 | P.O. Box 38 | Linden, IN 47955-0038 | | | | First Class Mail |
| Chartered Organization | Linden Utd Methodist Church | Crossroads Of America 160 | 609 S Main St | Linden, IN 47955-8096 | | | | First Class Mail |
| Voting Party | Linden-Linthicum United Methodist Church (LLUMC) | Attn: LLUMC Chair of Trustees | 12101 Linden Linthicum Ln | Clarksville, MD 21029 | | | llumc@l-lumc.org | Email<br>First Class Mail |
| Chartered Organization | Lindenwald Utd Methodist Church | Dan Beard Council, Bsa 438 | 3501 Pleasant Ave | Hamilton, OH 45015-1746 | | | | First Class Mail |
| Chartered Organization | Lindenwold Home & School Council | Garden State Council 690 | 317 Lake Blvd | Lindenwold, NJ 08021-3310 | | | | First Class Mail |
| Chartered Organization | Lindenwood University Alpha Phi Omega | Greater St Louis Area Council 312 | 209 S Kingshighway St | St Charles, MO 63301-1693 | | | | First Class Mail |
| Firm | Linder Sattler & Rogowsky, LLP | Christina M. Croglio | 42 Delaware Avenue, Suite 120 | Buffalo, NY 14202 | | | akeller@lglaw.com | Email<br>First Class Mail |
| Firm | Linder, Sattler & Rogowsky, LLP | Erica B. Sattler, Esq. | 270 North Avenue, Suite 202 | New Rochelle, NY 10801 | | | lsrlawny@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lindley Middle School | Atlanta Area Council 092 | 50 Veterans Memorial Hwy Se | Mableton, GA 30126-2612 | | | | First Class Mail |
| Chartered Organization | Lindley Sixth Grade Academy | Atlanta Area Council 092 | 1550 Pebblebrook Cir Se | Mableton, GA 30126-2750 | | | | First Class Mail |
| Chartered Organization | Lindsay St Baptist Church | Atlanta Area Council 092 | 551 North Ave | Atlanta, GA 30354 | | | | First Class Mail |
| Chartered Organization | Lindsey Garrett American Legion Post 64 | Northeast Georgia Council 101 | 318 Alcovy St | Monroe, GA 30655-2140 | | | | First Class Mail |
| Chartered Organization | Lineberger Veterinary Hospital | Piedmont Council 420 | 3735 S New Hope Rd | Gastonia, NC 28056-8423 | | | | First Class Mail |
| Chartered Organization | Lines School PTO | Pathway To Adventure 456 | 217 Eern Ave | Barrington, IL 60010 | | | | First Class Mail |
| Voting Party | Lineville First United Methodist Church | Attn: Linda U Jordan, Treasurer | P.O. Box 175 | Lineville, AL 36266 | | | lujordan0728@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Linglestown Fire Co | New Birth Of Freedom 544 | 4801 Linglestown Blvd | Harrisburg, PA 17112 | | | | First Class Mail |
| Chartered Organization | Linglestown Life Utd Methodist Church | New Birth Of Freedom 544 | 1430 N Mountain Rd | Harrisburg, PA 17112-1217 | | | | First Class Mail |
| Voting Party | Linglestown Life, A UMC (3520) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Lingston County Sheriff Dept | Southern Shores Fsc 783 | 150 S Highlander Way | Howell, MI 48843-1954 | | | | First Class Mail |
| Voting Party | Linn Grove United Methodist Church | Attn: David Halblom | 7309 Fulton St | Indianola, IA 50125 | | | dhalblom@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Linn Grove Utd Methodist Church | Mid Iowa Council 177 | P.O. Box 46 | Prole, IA 50229-0046 | | | | First Class Mail |
| Chartered Organization | Linneus Sno Sports Inc | Katahdin Area Council 216 | P.O. Box 529 | Houlton, ME 04730-0529 | | | | First Class Mail |
| Chartered Organization | Lino Lakes Police Dept | Northern Star Council 250 | 640 Town Center Pkwy | Lino Lakes, MN 55014-1182 | | | | First Class Mail |
| Chartered Organization | Linthicum Elem Sch | Parent Teacher Assoc | 101 School Ln | Linthicum Hts, MD 21090-2527 | | | | First Class Mail |
| Chartered Organization | Linthicum Elem Sch Parent Teacher Assoc | Baltimore Area Council 220 | School Ln | Linthicum Heights, Md 21090 | | | | First Class Mail |
| Voting Party | Linthicum Heights UMC | Attn: Cecil Underwood & Michael Bynum | 200 School Ln | Linthicum, MD 21090 | | | office@lhumc.org | Email<br>First Class Mail |
| Chartered Organization | Linton Elementary School PTO | Longs Peak Council 062 | 4100 Caribou Dr | Fort Collins, CO 80525-5610 | | | | First Class Mail |
| Voting Party | Linton First United Methodist Church | Attn: Carla Rollison | 150 2nd St NE | Linton, IN 47441 | | | | First Class Mail |
| Chartered Organization | Linton Hall School | National Capital Area Council 082 | 9535 Linton Hall Rd | Bristow, VA 20136-1217 | | | | First Class Mail |
| Voting Party | Linton UMC | Attn: Marlin Sapp | 128 E Spruce Ave | Linton, ND 58552 | | | ziptwozap@gmail.com | Email<br>First Class Mail |
| Voting Party | Linwood Christian Church (Disciples of Christ) | Attn: Rev Carolyn Watkins | 4424 E Michigan St | Indianapolis, IN 46201 | | | linwoodpastor@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Linwood Golden Club | Northern Star Council 250 | 22847 Typo Creek Dr | Wyoming, MN 55092 | | | | First Class Mail |
| Voting Party | Linwood Heights UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Linwood Heights UMC | 1627 Chichester Ave | Linwood, PA 19061 | | | | | First Class Mail |
| Chartered Organization | Linwood Heights Utd Methodist Church | Cradle Of Liberty Council 525 | 1627 Chichester Ave | Linwood, PA 19061-4212 | | | | First Class Mail |
| Chartered Organization | Linwood Public Charter School | Norwela Council 215 | 401 W 70Th St | Shreveport, LA 71106-3034 | | | | First Class Mail |
| Voting Party | Linworth United Methodist Church | Attn: Rev Anna Guillozet, Senior Pastor | 7070 Bent Tree Blvd | Columbus, OH 43235 | | | pastoranna@linworthumc.org | Email<br>First Class Mail |
| Voting Party | Lion Brothers Company, Inc | Attn: Susan J Ganz | 11103 Valley Heights Drive | Owings Mills, MD 21117 | | | susan.ganz@lionbrothers.com | Email<br>First Class Mail |
| Chartered Organization | Lions | Coronado Area Council 192 | General Delivery | Belleville, KS 66935 | | | | First Class Mail |
| Chartered Organization | Lions - Hartville | Buckeye Council 436 | P.O. Box 273 | Hartville, OH 44632-0273 | | | | First Class Mail |
| Chartered Organization | Lions - Jeromesville | Buckeye Council 436 | 180 County Rd 30A | Jeromesville, OH 44840-9652 | | | | First Class Mail |
| Chartered Organization | Lions - Loudonville | Buckeye Council 436 | 643 Wooster Rd | Loudonville, OH 44842-9708 | | | | First Class Mail |
| Chartered Organization | Lions - Magnolia 5355 | Buckeye Council 436 | 830 Canal St | Magnolia, OH 44643-9207 | | | | First Class Mail |
| Chartered Organization | Lions - Sugarcreek (Garaway) | Buckeye Council 436 | P.O. Box 577 | Sugarcreek, OH 44681-0577 | | | | First Class Mail |
| Chartered Organization | Lions & Optimists | Quivira Council, Bsa 198 | 115 Pembroke Pl | Ellinwood, KS 67526-1342 | | | | First Class Mail |
| Chartered Organization | Lions Club | Mountaineer Area 615 | Rr 1 Box 207 | Belington, WV 26250 | | | | First Class Mail |
| Chartered Organization | Lions Club | Simon Kenton Council 441 | 20 S Trine St | Canal Winchester, OH 43110 | | | | First Class Mail |
| Chartered Organization | Lions Club | Carlisle United Methodist Church | 13866 Delaware St | Carlisle, IA 50047-3169 | | | | First Class Mail |
| Chartered Organization | Lions Club | Longhouse Council 373 | 1 Harpers Ter | Carthage, NY 13619-1105 | | | | First Class Mail |
| Chartered Organization | Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 91 | Center Harbor, NH 03226-0091 | | | | First Class Mail |
| Chartered Organization | Lions Club | De Soto Area Council 013 | W 8th Ave | Crossett, AR 71635 | | | | First Class Mail |
| Chartered Organization | Lions Club | Longhorn Council 662 | P.O. Box 906 | Decatur, TX 76234-0906 | | | | First Class Mail |
| Chartered Organization | Lions Club | W D Boyce 138 | 101 E Locust St | Fairbury, IL 61739-1546 | | | | First Class Mail |
| Chartered Organization | Lions Club | Bay-Lakes Council 635 | 6768 Oak Bluff 23.7 Dr | Gladstone, MI 49837-2727 | | | | First Class Mail |
| Chartered Organization | Lions Club | Cornhusker Council 324 | P.O. Box 222 | Hebron, NE 68370-0222 | | | | First Class Mail |
| Chartered Organization | Lions Club | Winnebago Council, Bsa 173 | 2696 Nolen Ave | Independence, IA 50644-9376 | | | | First Class Mail |
| Chartered Organization | Lions Club | Mississippi Valley Council 141 141 | P.O. Box 319 | La Harpe, IL 61450-0319 | | | | First Class Mail |
| Chartered Organization | Lions Club | c/o Ken Mannes | 707 Milton Ave | Lake Mills, IA 50450-1624 | | | | First Class Mail |
| Chartered Organization | Lions Club | Sequoyah Council 713 | P.O. Box 213 | Lebanon, VA 24266-0213 | | | | First Class Mail |
| Chartered Organization | Lions Club | Black Warrior Council 006 | P.O. Box 338 | Livingston, AL 35470-0338 | | | | First Class Mail |
| Chartered Organization | Lions Club | Katahdin Area Council 216 | P.O. Box 405 | Mapleton, ME 04757-0405 | | | | First Class Mail |
| Chartered Organization | Lions Club | Hoosier Trails Council 145 145 | P.O. Box 627 | Milan, IN 47031-0627 | | | | First Class Mail |
| Chartered Organization | Lions Club | Winnebago Council, Bsa 173 | P.O. Box 67 | Nashua, IA 50658-0067 | | | | First Class Mail |
| Chartered Organization | Lions Club | Winnebago Council, Bsa 173 | 703 Evergreen St | New Hampton, IA 50659-1816 | | | | First Class Mail |
| Chartered Organization | Lions Club | Overland Trails 322 | P.O. Box 142 | Oneill, NE 68763-0142 | | | | First Class Mail |
| Chartered Organization | Lions Club | Shenandoah Area Council 598 | 325 Long Ave | Shenandoah, VA 22849-1638 | | | | First Class Mail |
| Chartered Organization | Lions Club | c/o E Jay Deines | P.O. Box 398 | Wa Keeney, KS 67672-0398 | | | | First Class Mail |
| Chartered Organization | Lions Club | Mayflower Council 251 | 70 Roosevelt Ave | West Bridgewater, MA 02379-1128 | | | | First Class Mail |
| Chartered Organization | Lion's Club | Simon Kenton Council 441 | 2400 State Rte 131 | Hillsboro, OH 45133-7557 | | | | First Class Mail |
| Chartered Organization | Lion's Club | Northern New Jersey Council, Bsa 333 | 86 Park Row | Wallington, NJ 07057-1632 | | | | First Class Mail |
| Chartered Organization | Lions Club - Adel | Attn: Tom Harbison | 30652 River Bye Ln | Adel, IA 50003-8715 | | | | First Class Mail |
| Chartered Organization | Lions Club - Belgium | Bay-Lakes Council 635 | P.O. Box 222 | Belgium, WI 53004-0222 | | | | First Class Mail |
| Chartered Organization | Lions Club - Breckenridge | Northern Lights Council 429 | P.O. Box 171 | Breckenridge, MN 56520-0171 | | | | First Class Mail |
| Chartered Organization | Lions Club - Brussels | Bay-Lakes Council 635 | 1580 County Rd C | Brussels, WI 54204-9401 | | | | First Class Mail |
| Chartered Organization | Lions Club - De Pere | Bay-Lakes Council 635 | P.O. Box 5011 | De Pere, WI 54115-5011 | | | | First Class Mail |
| Chartered Organization | Lions Club - Denmark | Attn: Kurt Vandenplas | 5132 County Rd R | Denmark, WI 54208-9132 | | | | First Class Mail |
| Chartered Organization | Lions Club - Denver | Sagamore Council 162 | 164 N Yorick | Denver, IN 46926-9087 | | | | First Class Mail |
| Chartered Organization | Lions Club - Eagle River | Great Alaska Council 610 | P.O. Box 771046 | Eagle River, AK 99577-1046 | | | | First Class Mail |
| Chartered Organization | Lions Club - Eden | Bay-Lakes Council 635 | 318 Fond Du Lac Ave | Eden, WI 53019-1271 | | | | First Class Mail |
| Chartered Organization | Lions Club - Elkhart Lake | Bay-Lakes Council 635 | P.O. Box 475 | Elkhart Lake, WI 53020-0475 | | | | First Class Mail |
| Chartered Organization | Lions Club - Fredonia | Bay-Lakes Council 635 | 7595 Hickory Dr | Fredonia, WI 53021-9601 | | | | First Class Mail |
| Chartered Organization | Lions Club - Garwin | Mid Iowa Council 177 | 403 3Rd St | Garwin, IA 50632-7603 | | | | First Class Mail |
| Chartered Organization | Lions Club - Grafton | Bay-Lakes Council 635 | 217 Prairie Run | Grafton, WI 53024-1174 | | | | First Class Mail |
| Chartered Organization | Lions Club - Greentown | Sagamore Council 162 | P.O. Box 18 | Greentown, IN 46936-0018 | | | | First Class Mail |
| Chartered Organization | Lions Club - Greenville | Bay-Lakes Council 635 | Hwy 76 | Greenville, WI 54942 | | | | First Class Mail |
| Chartered Organization | Lions Club - Grimes | Mid Iowa Council 177 | 807 Ne Park St | Grimes, IA 50111-2023 | | | | First Class Mail |
| Chartered Organization | Lions Club - Hilbert | Bay-Lakes Council 635 | 713 Greve Ct | Hilbert, WI 54129-9401 | | | | First Class Mail |
| Chartered Organization | Lions Club - Iola | Bay-Lakes Council 635 | P.O. Box 477 | Iola, WI 54945-0477 | | | | First Class Mail |
| Chartered Organization | Lions Club - Kiel | Bay-Lakes Council 635 | 423 North St | Kiel, WI 53042-1162 | | | | First Class Mail |
| Chartered Organization | Lions Club - Madrid | Mid Iowa Council 177 | 2103 330Th St | Madrid, IA 50156-7423 | | | | First Class Mail |
| Chartered Organization | Lions Club - New Virginia | Mid Iowa Council 177 | 6113 Virginia St | New Virginia, IA 50210-9008 | | | | First Class Mail |
| Chartered Organization | Lions Club - Oconto Falls | Attn: Shane Senn | 5144 S Maple St | Oconto Falls, WI 54154-9669 | | | | First Class Mail |
| Chartered Organization | Lions Club - Ogden | Attn: John Emerson | 619 W Division St | Ogden, IA 50212-3020 | | | | First Class Mail |
| Chartered Organization | Lions Club - Peshtigo | Bay-Lakes Council 635 | P.O. Box 4 | Peshtigo, WI 54157-0004 | | | | First Class Mail |
| Chartered Organization | Lions Club - Pickerington | Simon Kenton Council 441 | 195 Parkwood Ave | Pickerington, OH 43147-1035 | | | | First Class Mail |
| Chartered Organization | Lions Club - Random Lake | Attn: Dan Uelmen | P.O. Box 321 | Random Lake, WI 53075-0321 | | | | First Class Mail |
| Chartered Organization | Lions Club - Rosendale | Bay-Lakes Council 635 | P.O. Box 202 | Rosendale, WI 54974-0202 | | | | First Class Mail |
| Chartered Organization | Lions Club - Saukville | Bay-Lakes Council 635 | 175 N Dries St | Saukville, WI 53080-1911 | | | | First Class Mail |
| Chartered Organization | Lions Club - Sigourney | Mid Iowa Council 177 | 20678 232Nd St | Sigourney, IA 52591-8394 | | | | First Class Mail |
| Chartered Organization | Lions Club - Sister Bay | Bay-Lakes Council 635 | P.O. Box 81 | Sister Bay, WI 54234-0081 | | | | First Class Mail |
| Chartered Organization | Lions Club - State Center | Mid Iowa Council 177 | P.O. Box 460 | State Center, IA 50247-0460 | | | | First Class Mail |
| Chartered Organization | Lions Club - State Center 1 | Mid Iowa Council 177 | P.O. Box 460 | State Center, IA 50247-0460 | | | | First Class Mail |
| Chartered Organization | Lions Club - Stephenson | Bay-Lakes Council 635 | N7311 Hendrickson Rd K 4 | Stephenson, MI 49887 | | | | First Class Mail |
| Chartered Organization | Lions Club - Stockbridge | Bay-Lakes Council 635 | W3180 State Rd | Chilton, WI 53014 | | | | First Class Mail |
| Chartered Organization | Lions Club - Sweetser | Sagamore Council 162 | 110 N Main St | Sweetser, IN 46987 | | | | First Class Mail |
| Chartered Organization | Lions Club - Valders | Bay-Lakes Council 635 | P.O. Box 1 | Valders, WI 54245-0001 | | | | First Class Mail |
| Chartered Organization | Lions Club / Optimist Club - Algoma | Attn: Laurie Jorgensen | P.O. Box 125 | Algoma, WI 54201-0125 | | | | First Class Mail |
| Chartered Organization | Lions Club 12247 Of Rainsville | Greater Alabama Council 001 | 298 Rodeo Ln | Rainsville, AL 35986 | | | | First Class Mail |
| Chartered Organization | Lions Club Adams | Twin Valley Council Bsa 283 | 65296 220Th St | Dexter, MN 55926-7266 | | | | First Class Mail |
| Chartered Organization | Lions Club Adrian | Heart Of America Council 307 | P.O. Box 81 | Adrian, MO 64720-0081 | | | | First Class Mail |
| Chartered Organization | Lions Club Arlington | Twin Valley Council Bsa 283 | P.O. Box 695 | Arlington, MN 55307-0695 | | | | First Class Mail |
| Chartered Organization | Lions Club Carrollton | Heart Of America Council 307 | 709 N Folger St | Carrollton, MO 64633-1821 | | | | First Class Mail |
| Chartered Organization | Lions Club Cedarburg | Bay-Lakes Council 635 | P.O. Box 754 | Cedarburg, WI 53012-0754 | | | | First Class Mail |
| Chartered Organization | Lions Club Concordia | Heart Of America Council 307 | 1401 S Main St | Concordia, MO 64020-9372 | | | | First Class Mail |
| Chartered Organization | Lions Club Denver | Winnebago Council, Bsa 173 | 621 Sunrise St | Denver, IA 50622-9588 | | | | First Class Mail |
| Chartered Organization | Lions Club Dysart | Winnebago Council, Bsa 173 | 200 Adams St | La Porte City, IA 50651-1143 | | | | First Class Mail |
| Chartered Organization | Lions Club Elgin | Winnebago Council, Bsa 173 | 306 Mill Ave | Elgin, IA 52141-9305 | | | | First Class Mail |
| Chartered Organization | Lions Club Emerado-Arvilla | Northern Lights Council 429 | P.O. Box 67 | Arvilla, ND 58214-0067 | | | | First Class Mail |
| Chartered Organization | Lions Club Goose Lake | Illowa Council 133 | 508 Public St | Goose Lake, IA 52750-7700 | | | | First Class Mail |
| Chartered Organization | Lions Club International | Arbuckle Area Council 468 | 406 E Prairie Ave | Coalgate, OK 74538-4024 | | | | First Class Mail |
| Chartered Organization | Lions Club International | Santa Fe Trail Council 194 | 102 N Logan St | Hanston, KS 67849-9800 | | | | First Class Mail |
| Chartered Organization | Lions Club International | Montana Council 315 | 131 Box Car Rd | Nashua, MT 59248 | | | | First Class Mail |
| Chartered Organization | Lions Club International | Greater Yosemite Council 059 | P.O. Box 101 | Standard, CA 95373-0101 | | | | First Class Mail |
| Chartered Organization | Lions Club International Assoc | California Inland Empire Council 045 | 157 S Ramona Blvd | San Jacinto, CA 92583-3436 | | | | First Class Mail |
| Chartered Organization | Lions Club Iota Egan | Evangeline Area 212 | 1625 Connie Rd | Iota, LA 70543-4614 | | | | First Class Mail |
| Chartered Organization | Lions Club Jesup | Winnebago Council, Bsa 173 | P.O. Box 602 | Jesup, IA 50648-0602 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lions Club Kearney | Heart Of America Council 307 | P.O. Box 655 | Kearney, MO 64060-0655 | | | | First Class Mail |
| Chartered Organization | Lions Club Lake Crystal | Twin Valley Council Bsa 283 | 211 E Lake St | Lake Crystal, MN 56055-2040 | | | | First Class Mail |
| Chartered Organization | Lions Club Lake Tanglewood | Golden Spread Council 562 | 161 S Shore Dr | Amarillo, TX 79118-8007 | | | | First Class Mail |
| Chartered Organization | Lions Club Lansing | Heart Of America Council 307 | P.O. Box 275 | Lansing, KS 66043-0275 | | | | First Class Mail |
| Chartered Organization | Lions Club Leavenworth | Grand Columbia Council 614 | P.O. Box 113 | Leavenworth, WA 98826-0113 | | | | First Class Mail |
| Chartered Organization | Lions Club Leawood Ks | Heart Of America Council 307 | 7504 Lamar Ave Apt 47 | Prairie Village, KS 66208-4554 | | | | First Class Mail |
| Chartered Organization | Lions Club Lexington | Attn: Jay Gott | 754 Pool View Dr | Lexington, MO 64067-7240 | | | | First Class Mail |
| Chartered Organization | Lions Club Memphis | Golden Spread Council 562 | P.O. Box 126 | Memphis, TX 79245-0126 | | | | First Class Mail |
| Chartered Organization | Lions Club Moses Lake | Grand Columbia Council 614 | P.O. Box 275 | Moses Lake, WA 98837-0044 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Akron | Longs Peak Council 062 | 601 Main Ave | Akron, CO 80720-1240 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Almont | Water And Woods Council 782 | P.O. Box 183 | Almont, MI 48003-0183 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Barrington | Pathway To Adventure 456 | 200 N Signal Hill Rd | North Barrington, IL 60010-1931 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Bath | Minsi Trails Council 502 | 32 Yeats Run | Northampton, PA 18067-9440 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Bath Township | Water And Woods Council 782 | P.O. Box 75 | Bath, MI 48808-0075 | | | | First Class Mail |
| Voting Party | Lions Club of Bath, PA | Attn: Daniel Spengler | 110 E Main St | Bath, PA 18014 | | | spenglaw@rcn.com | Email<br>First Class Mail |
| Chartered Organization | Lions Club Of Beaverton | Water And Woods Council 782 | 142 Saginaw St | Beaverton, MI 48612 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Bellingham | Narragansett 546 | 3 Squire Ln | Bellingham, MA 02019-2125 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Berlin | Connecticut Rivers Council, Bsa 066 | 255 Cole Ln | Berlin, CT 06037-2938 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Bloomingdale | Three Fires Council 127 | P.O. Box 318 | Bloomingdale, IL 60108-0318 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Burgettstown | Laurel Highlands Council 527 | Scout Hut Hindman Ave | Burgettstown, PA 15021 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Burlington | Connecticut Rivers Council, Bsa 066 | 292 Spielman Hwy | Burlington, CT 06013-1727 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Calhan | Pikes Peak Council 060 | 12561 N Ellicott Hwy | Calhan, CO 80808-9143 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Cambridge | Glaciers Edge Council 620 | P.O. Box 504 | Cambridge, WI 53523-0504 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Canton | Connecticut Rivers Council, Bsa 066 | 126 Morgan Rd | Canton, CT 06019-2033 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Capac | Water And Woods Council 782 | 315 W Meier Ave | Capac, MI 48014 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Carmel | Crossroads Of America 160 | 141 E Main St | Carmel, IN 46032-1823 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Chatfield | Gamehaven 299 | 626 Cliff St Ne | Chatfield, MN 55923-1045 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Cheshire | Connecticut Rivers Council, Bsa 066 | P.O. Box 175 | Cheshire, CT 06410-0175 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Chestertown | Del Mar Va 081 | 105 S Mill St | Chestertown, MD 21620-1336 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Cheyenne | Longs Peak Council 062 | P.O. Box 4001 | Cheyenne, WY 82003-4001 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Claypool | Anthony Wayne Area 157 | 205 W Calhoun St | Claypool, IN 46510-7712 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Clayton De | Del Mar Va 081 | P.O. Box 846 | Clayton, DE 19938-0846 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Coleman | Water And Woods Council 782 | P.O. Box 163 | Coleman, MI 48618-0163 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Columbia | Connecticut Rivers Council, Bsa 066 | P.O. Box 1 | Columbia, CT 06237-0001 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Columbia Falls | Montana Council 315 | 1230 9Th Ave W | Columbia Falls, MT 59912-4262 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Coon Rapids | Northern Star Council 250 | P.O. Box 48176 | Coon Rapids, MN 55448-0176 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Cooperstown | Leatherstocking 400 | P.O. Box 219 | Fly Creek, NY 13337-0219 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Cortland, Ohio | Great Trail 433 | 197 W Main St | Cortland, OH 44410-1460 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Cotati | Redwood Empire Council 041 | 86 La Plz | Cotati, CA 94931-7645 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Culbertson | Northern Lights Council 429 | P.O. Box 263 | Culbertson, MT 59218-0263 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Damascus | c/o Marcia Holpuch | P.O. Box 267 | Damascus, MD 20872-0267 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Danville | Mt Diablo-Silverado Council 023 | 3160 Crow Canyon Rd Ste 120 | San Ramon, CA 94583-1382 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Darien | Pathway To Adventure 456 | P.O. Box 2006 | Darien, IL 60561 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Davidson | Mecklenburg County Council 415 | 230 Crescent Dr | Davidson, NC 28036-9037 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Deer Park | Suffolk County Council Inc 404 | 28 Winnecomac Ave | Deer Park, NY 11729-6041 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Dell Rapids | Sioux Council 733 | 802 E 10Th St | Dell Rapids, SD 57022-1422 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Dodge Center | Gamehaven 299 | 305 4Th Ave Nw | Dodge Center, MN 55927-9242 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Douglas County | Denver Area Council 061 | 875 S Lindsey St | Castle Rock, CO 80104-8918 | | | | First Class Mail |
| Chartered Organization | Lions Club Of East Dubuque | Northeast Iowa Council 178 | East Dubuque, IL 61025 | | | | | First Class Mail |
| Chartered Organization | Lions Club Of East Dubuque II | Northeast Iowa Council 178 | East Dubuque, IL 61025 | | | | | First Class Mail |
| Chartered Organization | Lions Club Of East Granby | Connecticut Rivers Council, Bsa 066 | P.O. Box 288 | East Granby, CT 06026-0288 | | | | First Class Mail |
| Chartered Organization | Lions Club Of East Windsor | Connecticut Rivers Council, Bsa 066 | P.O. Box 692 | Broad Brook, CT 06016-0692 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Emmett | Water And Woods Council 782 | 10830 Mary St | Emmett, MI 48022-7702 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Ephraim | Utah National Parks 591 | 804 E 1020 S | Ephraim, UT 84627-5605 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Essex Junction | Green Mountain 592 | P.O. Box 237 | Essex Junction, VT 05453-0237 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Estes Park | Longs Peak Council 062 | 2031 Monida Ct | Estes Park, CO 80517-7129 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Fairgrove | Water And Woods Council 782 | 5150 Shreeves Rd | Fairgrove, MI 48733-9564 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Farmingville-Holtsville | Suffolk County Council Inc 404 | P.O. Box 1 | Farmingville, NY 11738-0001 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Federalsburg | Del Mar Va 081 | 2640 Meadowbrook Rd | Federalsburg, MD 21632-1844 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Flushing | Water And Woods Council 782 | P.O. Box 191 | Flushing, MI 48433-0191 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Flushing | Water And Woods Council 782 | 552 N Mckinley Rd | Flushing, MI 48433-1365 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Foster City | Pacific Skyline Council 031 | P.O. Box 4005 | Foster City, CA 94404-0005 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Gaston | Crossroads Of America 160 | P.O. Box 518 | Gaston, IN 47342-0518 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Greenlawn | Suffolk County Council Inc 404 | 48 Broadway | Greenlawn, NY 11740-1303 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Gurley | Longs Peak Council 062 | 4651 Rd 117 | Gurley, NE 69141-4121 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Harvester | Greater St Louis Area Council 312 | 4835 Central School Rd | St Charles, MO 63304-7105 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Harwinton | Connecticut Rivers Council, Bsa 066 | P.O. Box 313 | Harwinton, CT 06791-0313 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Hauppauge/Smithtown | Suffolk County Council Inc 404 | Smithtown, NY 11787 | | | | | First Class Mail |
| Chartered Organization | Lions Club Of Hebron | Connecticut Rivers Council, Bsa 066 | 347 Gilead St | Hebron, CT 06248-1313 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Hebron | Del Mar Va 081 | P.O. Box 514 | Hebron, MD 21830-0514 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Jurupa Valley | California Inland Empire Council 045 | 5981 Limonite Ave | Jurupa Valley, CA 92509-6558 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Kent | Connecticut Rivers Council, Bsa 066 | 85 Kent Cornwall Rd | Kent, CT 06757-1619 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Kent | Chief Seattle Council 609 | P.O. Box 5094 | Kent, WA 98064-5094 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Kimball | Northern Star Council 250 | P.O. Box 15 | Kimball, MN 55353-0015 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Lagrange Highlands | Pathway To Adventure 456 | 1720 W 54Th St | La Grange Highlands, IL 60525-3322 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Lake Grove | Suffolk County Council Inc 404 | P.O. Box 100 | Lake Grove, NY 11755-0100 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Lakeview | Crater Lake Council 491 | P.O. Box 500 | Lakeview, OR 97630 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Lakeview | Crater Lake Council 491 | P.O. Box 228 | Lakeview, OR 97630-0009 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Lebanon | Connecticut Rivers Council, Bsa 066 | Rt 207 | Lebanon, CT 06249 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Lennox | Sioux Council 733 | 46681 276Th St | Lennox, SD 57039-5330 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Level Green | Westmoreland Fayette 512 | 123 Murrysville Rd | Trafford, PA 15085-1450 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Lewisboro | Westchester Putnam 388 | 58 Main St | South Salem, NY 10590-1407 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Lewiston | President Gerald R Ford 781 | P.O. Box 864 | Lewiston, MI 49756-0864 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Lewiston | Gamehaven 299 | Debra Dr | Lewiston, MN 55952 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Lexington | Water And Woods Council 782 | P.O. Box 247 | Lexington, MI 48450-0247 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Lombard | Three Fires Council 127 | P.O. Box 413 | Lombard, IL 60148-0413 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Long Grove | Northeast Illinois 129 | 18376 W Checker Rd | Long Grove, IL 60047-9782 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Lord Baltimore | Del Mar Va 081 | P.O. Box 1099 | Ocean View, DE 19970-1099 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Lord Baltimore | Del Mar Va 081 | 31822 Hole In The Woods Rd | Ocean View, DE 19970-3525 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Los Gatos | Silicon Valley Monterey Bay 055 | 50 Los Gatos Saratoga Rd | Los Gatos, CA 95032-5460 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Lower Swatara | New Birth Of Freedom 544 | 2 Theodore Ave | Middletown, PA 17057-3349 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Mabel | Gamehaven 299 | P.O. Box 51 | Mabel, MN 55954-0051 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Mabel | Gamehaven 299 | P.O. Box 54 | Mabel, MN 55954-0054 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Mansfield | Connecticut Rivers Council, Bsa 066 | P.O. Box 62 | Mansfield Center, CT 06250-0062 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Maple Grove | Northern Star Council 250 | P.O. Box 1352 | Maple Grove, MN 55311-6352 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Marysville | Water And Woods Council 782 | 1234 New Jersey Ave | Marysville, MI 48040-1438 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Mattituck | Suffolk County Council Inc 404 | P.O. Box 595 | Mattituck, NY 11952-0595 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Mckinleyville | Crater Lake Council 491 | P.O. Box 2352 | Mckinleyville, CA 95519-2352 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Medford Lakes | Garden State Council 690 | P.O. Box 2105 | Medford Lakes, NJ 08055-7105 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Medford-North Patchogue | Suffolk County Council Inc 404 | P.O. Box 291 | Patchogue, NY 11772-0291 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Memphis | Water And Woods Council 782 | 81079 Church St | Memphis, MI 48041-4735 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Mesick | President Gerald R Ford 781 | P.O. Box 456 | Mesick, MI 49668-0456 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Millbrae | Pacific Skyline Council 031 | P.O. Box 328 | Millbrae, CA 94030-0328 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Miller | Sioux Council 733 | 402 W Park View Dr | Miller, SD 57362-1801 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Millersburg | New Birth Of Freedom 544 | P.O. Box 201 | Millersburg, PA 17061-0201 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Millsboro | Del Mar Va 081 | Millsboro De | Millsboro, DE 19966 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Montebello | Greater Los Angeles Area 033 | P.O. Box 87 | Montebello, CA 90640-0087 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Montebello | Greater Los Angeles Area 033 | 213 N Vail Ave | Montebello, CA 90640-4038 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Munising | Bay-Lakes Council 635 | 7410N Federal Forest Hwy 13 | Wetmore, MI 49895 | | | | First Class Mail |
| Chartered Organization | Lions Club Of New Hope | Northern Star Council 250 | 8710 45Th Ave N | New Hope, MN 55428-4703 | | | | First Class Mail |
| Chartered Organization | Lions Club Of New Milford | Connecticut Rivers Council, Bsa 066 | 16 Crossmon Rd | New Milford, CT 06776-2129 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Nogales | Catalina Council 011 | P.O. Box 1148 | Nogales, AZ 85628-1148 | | | | First Class Mail |
| Chartered Organization | Lions Club Of North Babylon | Suffolk County Council Inc 404 | P.O. Box 2043 | North Babylon, NY 11703-0043 | | | | First Class Mail |
| Chartered Organization | Lions Club Of North East | Del Mar Va 081 | P.O. Box 47 | North East, MD 21901-0047 | | | | First Class Mail |
| Chartered Organization | Lions Club Of North Franklin | Connecticut Rivers Council, Bsa 066 | 19 Meeting House Hill Rd | North Franklin, CT 06254-1313 | | | | First Class Mail |
| Chartered Organization | Lions Club Of North Stonington | Connecticut Rivers Council, Bsa 066 | P.O. Box 100 | North Stonington, CT 06359-0100 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Northport & Centerport | Suffolk County Council Inc 404 | P.O. Box 222 | Northport, NY 11768-0222 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Ortonville | Great Lakes Fsc 272 | P.O. Box 212 | Ortonville, MI 48462-0212 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Ovid | Water And Woods Council 782 | 218 S Main St | Ovid, MI 48866 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Oxford | Chester County Council 539 | 749 Market St | Oxford, PA 19363-1631 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Paradise Township | Pennsylvania Dutch Council 524 | P.O. Box 342 | Paradise, PA 17562-0342 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Petaluma 7-11 | Redwood Empire Council 041 | 33 Caulfield Ct | Petaluma, CA 94954-4673 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Pine Island | Gamehaven 299 | P.O. Box 561 | Pine Island, MN 55963-0561 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Pitsburg | Miami Valley Council, Bsa 444 | P.O. Box 11 | Pitsburg, OH 45358-0011 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Plainview | Gamehaven 299 | P.O. Box 504 | Plainview, MN 55964-0504 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Platteville | Longs Peak Council 062 | P.O. Box 254 | Platteville, CO 80651-0254 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Pleasanton | San Francisco Bay Area Council 028 | 5402 Black Ave | Pleasanton, CA 94566-5920 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Plymouth | Northern Star Council 250 | P.O. Box 47351 | Plymouth, MN 55447-0351 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Pomfret | Connecticut Rivers Council, Bsa 066 | P.O. Box 91 | Pomfret Center, CT 06259-0091 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Port Austin | Water And Woods Council 782 | 3160 Pointe Aux Barques Rd | Port Austin, MI 48467-9310 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Preston | Del Mar Va 081 | P.O. Box 182 | Preston, MD 21655-0182 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Queenstown | Del Mar Va 081 | P.O. Box 212 | Queenstown, MD 21658-0212 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Ramsey | Northern Star Council 250 | P.O. Box 771 | Ramsey, MN 55303-0771 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Redwood Shores | Pacific Skyline Council 031 | 265 Monaco Dr | Redwood City, CA 94065-2865 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Rio Vista | Golden Empire Council 047 | 175 Edgewater Dr | Rio Vista, CA 94571-2009 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Rose City | Water And Woods Council 782 | 587 E Main St | Rose City, MI 48654-9412 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Roselle | Three Fires Council 127 | P.O. Box 72092 | Roselle, IL 60172-0092 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Rosemount Minnesota | Northern Star Council 250 | 13911 Duluth Dr | Apple Valley, MN 55124-9209 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Ruby | Water And Woods Council 782 | P.O. Box 282 | Avoca, MI 48006-0282 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Rushford | Gamehaven 299 | 211 N Burr Oak St | Rushford, MN 55971-9010 | | | | First Class Mail |
| Chartered Organization | Lions Club Of San Carlos | Pacific Skyline Council 031 | P.O. Box 94 | San Carlos, CA 94070-0094 | | | | First Class Mail |
| Chartered Organization | Lions Club Of San Marcos | San Diego Imperial Council 049 | 500 Rancheros Dr Spc 156 | San Marcos, CA 92069-2932 | | | | First Class Mail |
| Chartered Organization | Lions Club Of San Pedro | Greater Los Angeles Area 033 | 350 W 5Th St Ste 205 | San Pedro, CA 90731-2752 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Sandusky | Water And Woods Council 782 | 440 W Sanilac Rd | Sandusky, MI 48471-1065 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Shelter Island | Suffolk County Council Inc 404 | P.O. Box 760 | Shelter Island, NY 11964-0760 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Sheridan | Attn: Paul Grove | 102 N Oak St | Sheridan, AR 72150-2130 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Somers | Attn: Jeff Moser | 19 Piper Ln | Somers, CT 06071-2242 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Southington | Connecticut Yankee Council Bsa 072 | P.O. Box 457 | Southington, CT 06489-0457 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Ste Genevieve | Greater St Louis Area Council 312 | P.O. Box 9 | Ste Genevieve, MO 63670-0009 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Sterling Heights | Great Lakes Fsc 272 | 12828 Canal Rd | Sterling Heights, MI 48313-1821 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Taos | Great Swest Council 412 | P.O. Box 199 | Taos, NM 87571-0199 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Valhalla Inc | Westchester Putnam 388 | P.O. Box 24 | Valhalla, NY 10595-0024 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Wauwatosa | Three Harbors Council 636 | 7336 St James St | Wauwatosa, WI 53213-2761 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Waxahachie Texas | Circle Ten Council 571 | P.O. Box 581 | Waxahachie, TX 75168-0581 | | | | First Class Mail |
| Chartered Organization | Lions Club Of West Babylon | Suffolk County Council Inc 404 | 399 Little East Neck Rd | West Babylon, NY 11704-6518 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Windsor | Longs Peak Council 062 | 212 Main St | Windsor, CO 80550-5016 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Winfield | Three Fires Council 127 | P.O. Box 98 | Winfield, IL 60190-0098 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Wray | Longs Peak Council 062 | 741 W 7Th St | Wray, CO 80758-1515 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Yale | Water And Woods Council 782 | 101 North St | Yale, MI 48097-2955 | | | | First Class Mail |
| Chartered Organization | Lions Club Of Youngstown | Greater Niagara Frontier Council 380 | P.O. Box 405 | Youngstown, NY 14174-0405 | | | | First Class Mail |
| Chartered Organization | Lions Club Raymore | Heart Of America Council 307 | 305 N Huntsman Blvd | Raymore, MO 64083-9126 | | | | First Class Mail |
| Chartered Organization | Lions Club Rochester | Great Lakes Fsc 272 | P.O. Box 80393 | Rochester, MI 48308-0393 | | | | First Class Mail |
| Chartered Organization | Lions Club Rockford | Winnebago Council, Bsa 173 | 1740 230Th St | Rockford, IA 50468-8056 | | | | First Class Mail |
| Chartered Organization | Lions Club Shawnee | Heart Of America Council 307 | 11202 W 69Th St | Overland Park, KS 66203-3744 | | | | First Class Mail |
| Chartered Organization | Lions Club Swink | Rocky Mountain Council 063 | P.O. Box 703 | Swink, CO 81077-0703 | | | | First Class Mail |
| Chartered Organization | Lions Club Terrace Heights | Grand Columbia Council 614 | 718 Cascadia Park Dr | Yakima, WA 98901-1145 | | | | First Class Mail |
| Chartered Organization | Lions Club Warrensburg | Heart Of America Council 307 | 705 E Gay St | Warrensburg, MO 64093-1940 | | | | First Class Mail |
| Chartered Organization | Lions Club Waseca | Twin Valley Council Bsa 283 | 600 7Th St Ne | Waseca, MN 56093-3211 | | | | First Class Mail |
| Chartered Organization | Lions Club-Deer River | Voyageurs Area 286 | P.O. Box 391 | Deer River, MN 56636-0391 | | | | First Class Mail |
| Chartered Organization | Lions Club-Highland Park/Highwood | Northeast Illinois 129 | P.O. Box 696 | Highland Park, IL 60035-0696 | | | | First Class Mail |
| Chartered Organization | Lions Club-Magnolia Center Of Riverside | California Inland Empire Council 045 | 4377 Maplewood Pl | Riverside, CA 92506-1705 | | | | First Class Mail |
| Chartered Organization | Lions Clubs International-Kirkland | Three Fires Council 127 | 27128 Malta Rd | Clare, IL 60111-9119 | | | | First Class Mail |
| Chartered Organization | Lipscomb Academy Elementary School | Middle Tennessee Council 560 | 4517 Granny White Pike | Nashville, TN 37204-4119 | | | | First Class Mail |
| Chartered Organization | Lipscomb Engineering | Middle Tennessee Council 560 | 1 University Park Dr | Nashville, TN 37204-3956 | | | | First Class Mail |
| Firm | Lipsitz Green Scime Cambria LLP | Amy C. Keller | 42 Delaware Avenue, Suite 120 | Buffalo, New York 14202 | | | ccroglio@lglaw.com | Email<br>First Class Mail |
| Voting Party | Lisa Argyros | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Lisbon Kiwanis Club | Northern Lights Council 429 | P.O. Box 228 | Lisbon, ND 58054-0228 | | | | First Class Mail |
| Voting Party | Lisbon United Methodist Church | Attn: Treasurer, Lisbon United Methodist Church | 14 School St | Lisbon Falls, ME 04252 | | | | First Class Mail |
| Chartered Organization | Lisbon Volunteer Fire Co Inc | Connecticut Rivers Council, Bsa 066 | Newent Rd | Lisbon, CT 06351 | | | | First Class Mail |
| Chartered Organization | Lisburn Community Fire Co | New Birth Of Freedom 544 | 1800 Main St | Mechanicsburg, PA 17055-6000 | | | | First Class Mail |
| Chartered Organization | Lisle Fire Co Inc | Baden-Powell Council 368 | Rd 1 | Lisle, NY 13797 | | | | First Class Mail |
| Chartered Organization | Litchfield Community Church Presbyterian | Daniel Webster Council, Bsa 330 | Charles Bancroft Hwy | Litchfield, NH 03052 | | | | First Class Mail |
| Chartered Organization | Litchfield Family Practice Center | Abraham Lincoln Council 144 | 1285 Franciscan Dr | Litchfield, IL 62056-1778 | | | | First Class Mail |
| Chartered Organization | Litchfield Fire Dept | Abraham Lincoln Council 144 | 201 E Edwards St | Litchfield, IL 62056-2046 | | | | First Class Mail |
| Chartered Organization | Litchfield High School Sailing Team | Connecticut Rivers Council, Bsa 066 | P.O. Box 1021 | Litchfield, CT 06759-1021 | | | | First Class Mail |
| Chartered Organization | Litchfield Park Scout Lodge Preservation | Grand Canyon Council 010 | 510 N Old Litchfield Rd | Litchfield Park, AZ 85340-4329 | | | | First Class Mail |
| Voting Party | Litchfield United Methodist Church | Attn: Brett Rogers | 2759 Litchfield Rd | Sayre, PA 18840 | | | ab1981@epix.net | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lithia Springs Elementary School PTA | Greater Tampa Bay Area 089 | 4332 Lynx Paw Trl | Valrico, FL 33596-7422 | | | | First Class Mail |
| Voting Party | LITHIA SPRINGS UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Chartered Organization | Lithia Springs Utd Methodist Church | Atlanta Area Council 092 | 3711 Temple St | Lithia Springs, GA 30122-1854 | | | | First Class Mail |
| Voting Party | Lithonia First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lithopolis United Methodist Church | Attn: Charles Martindell | 80 N Market St | P.O. Box 42 | Lithopolis, OH 43136 | | office@lithopolisumc.org | Email<br>First Class Mail |
| Chartered Organization | Lithuanian Brotherhood | Lake Erie Council 440 | 18022 Neff Rd | Cleveland, OH 44119-2644 | | | | First Class Mail |
| Chartered Organization | Lithuanian World Center | Pathway To Adventure 456 | 14911 E 127Th St | Lemont, IL 60439-7417 | | | | First Class Mail |
| Chartered Organization | Lititz Church Of The Brethren | Pennsylvania Dutch Council 524 | P.O. Box 248 | Lititz, PA 17543-0248 | | | | First Class Mail |
| Chartered Organization | Little Chapel On The Boardwalk | Cape Fear Council 425 | 2 Fayetteville St W | Wrightsville Beach, NC 28480-1887 | | | | First Class Mail |
| Chartered Organization | Little City | Pathway To Adventure 456 | 1760 W Algonquin Rd | Palatine, IL 60067-4791 | | | | First Class Mail |
| Chartered Organization | Little Cypress Lions Club | Three Rivers Council 578 | General Delivery | Orange, TX 77631 | | | | First Class Mail |
| Chartered Organization | Little Diversified | Mecklenburg County Council 415 | 615 S College St Ste 1600 | Charlotte, NC 28202-1851 | | | | First Class Mail |
| Chartered Organization | Little Diversified Architectural Consltg | Mecklenburg County Council 415 | 615 S College St Ste 1600 | Charlotte, NC 28202-1851 | | | | First Class Mail |
| Chartered Organization | Little Dragons After School Program | Mid-America Council 326 | 405 E 8Th St | Madison, NE 68748-6319 | | | | First Class Mail |
| Chartered Organization | Little Egg Harbor Township Police Dept | Jersey Shore Council 341 | 665 Radio Rd | Little Egg Harbor Twp, NJ 08087-1885 | | | | First Class Mail |
| Chartered Organization | Little Elm Police Dept | Circle Ten Council 571 | 100 W Eldorado Pkwy | Little Elm, TX 75068-5060 | | | | First Class Mail |
| Chartered Organization | Little Falls Pba 346 | Northern New Jersey Council, Bsa 333 | P.O. Box 142 | Little Falls, NJ 07424-0142 | | | | First Class Mail |
| Chartered Organization | Little Falls Utd Presbyterian | National Capital Area Council 082 | 6025 Little Falls Rd | Arlington, VA 22207-1101 | | | | First Class Mail |
| Chartered Organization | Little Flower Catholic Church | Buckeye Council 436 | 2040 Diamond St Ne | Canton, OH 44721-1709 | | | | First Class Mail |
| Chartered Organization | Little Flower Catholic Church | Crossroads Of America 160 | 4720 E 13Th St | Indianapolis, IN 46201-1704 | | | | First Class Mail |
| Chartered Organization | Little Flower Catholic Church | Erie Shores Council 460 | 5522 Dorr St | Toledo, OH 43615-3612 | | | | First Class Mail |
| Chartered Organization | Little Flower Children & Family Svcs Ny | Suffolk County Council Inc 404 | 2450 N Wading River Rd | Wading River, NY 11792-1402 | | | | First Class Mail |
| Chartered Organization | Little Flower Mens Club | Abraham Lincoln Council 144 | 800 Adlai Stevenson Dr | Springfield, IL 62703-4218 | | | | First Class Mail |
| Chartered Organization | Little Flower Men's Club | Erie Shores Council 460 | 1620 Olimphia Rd | Toledo, OH 43615-3412 | | | | First Class Mail |
| Chartered Organization | Little Flower Parish | National Capital Area Council 082 | 5607 Massachusetts Ave | Bethesda, MD 20816-1930 | | | | First Class Mail |
| Voting Party | Little Friends of Jesus Martinsville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Little Hocking Community Club | Buckskin 617 | 1632 Twin Bridge Rd | Little Hocking, OH 45742-5225 | | | | First Class Mail |
| Chartered Organization | Little Hocking Elem Sch (Friends Of) | Buckskin 617 | 1632 Twin Bridge Rd | Little Hocking, OH 45742-5225 | | | | First Class Mail |
| Chartered Organization | Little Keswick School | Stonewall Jackson Council 763 | P.O. Box 24 | Keswick, VA 22947-0024 | | | | First Class Mail |
| Chartered Organization | Little Kingdom Childcare | Central N Carolina Council 416 | 920 S Long Dr | Rockingham, NC 28379-4815 | | | | First Class Mail |
| Voting Party | Little Meadows UMC | Attn: Paul D Reed | 328 Pennsylvania Ave, P.O. Box 328 | Little Meadows, PA 18830 | | | cualum86@gmail.com | Email<br>First Class Mail |
| Voting Party | Little Meadows United Methodist Church | Attn: Pat Brown, Treasurer | 263 Frank Mead Rd | Apalachin, NY 13732 | | | cualum86@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Little Mountain Ruitan Club | Blue Ridge Council 551 | 4121 Us Hwy 76 | Little Mountain, SC 29075-8834 | | | | First Class Mail |
| Chartered Organization | Little Mountain Ruritan Club | Blue Ridge Council 551 | Lindler Field Rd | Little Mountain, SC 29075 | | | | First Class Mail |
| Voting Party | Little Mountain UMC -Winchester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Little Neck Douglaston Commty | Ambulance Corps | 4218 Marathon Pkwy | Little Neck, NY 11363-1935 | | | | First Class Mail |
| Chartered Organization | Little Oak Middle School PTA | Southeast Louisiana Council 214 | 59241 Rebel Dr | Slidell, LA 70461-3713 | | | | First Class Mail |
| Chartered Organization | Little River Methodist Church | Atlanta Area Council 092 | 12455 Hwy 92 | Woodstock, GA 30188-4247 | | | | First Class Mail |
| Voting Party | Little River United Methodist Church | Attn: Rev W Russell Freeman | 4109 Schoolhouse Circle | Little River, SC 29566 | | | revfreeman@sc.twcbc.com | Email<br>First Class Mail |
| Voting Party | Little River United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | Little River United Methodist Church - Woodstock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Little River Utd Church Of Christ | National Capital Area Council 082 | 8410 Little River Tpke | Annandale, VA 22003-3710 | | | | First Class Mail |
| Chartered Organization | Little River Utd Methodist Church | Pee Dee Area Council 552 | P.O. Box 160 | Little River, SC 29566-0160 | | | | First Class Mail |
| Chartered Organization | Little River Utd Methodist Church | Atlanta Area Council 092 | P.O. Box 637 | Woodstock, GA 30188-0637 | | | | First Class Mail |
| Chartered Organization | Little Rock Catholic School For Boys | Quapaw Area Council 018 | 6300 Father Tribou St | Little Rock, AR 72205-3004 | | | | First Class Mail |
| Chartered Organization | Little Rock Run Homeowners Assoc | National Capital Area Council 082 | 6201 Sandstone Way | Clifton, VA 20124-2440 | | | | First Class Mail |
| Chartered Organization | Little Rocky Run Homeowners Assoc | National Capital Area Council 082 | 6201 Sandstone Way | Clifton, VA 20124-2440 | | | | First Class Mail |
| Chartered Organization | Little Sandy Church Of The Nazarene | Mountaineer Area 615 | 3767 Little Sandy Rd | Bruceton Mills, WV 26525-5291 | | | | First Class Mail |
| Chartered Organization | Little Stony Point Citizen's Assoc | Westchester Putnam 388 | 3011 Rte 9D | Cold Spring, NY 10516-2600 | | | | First Class Mail |
| Chartered Organization | Little Swatara Church Of The Brethren | Hawk Mountain Council 528 | P.O. Box 437 | Bethel, PA 19507-0437 | | | | First Class Mail |
| Voting Party | Little Valley First United Methodist Church | Attn: Allan Ormond | P.O. Box 221 | 109 Court St | Little Valley, NY 14755 | | PathfinderLVUMC@aol.com | Email<br>First Class Mail |
| Chartered Organization | Little Zion Lutheran Church | Cradle Of Liberty Council 525 | 267 Morwood Rd | Telford, PA 18969-2230 | | | | First Class Mail |
| Chartered Organization | Little-Nippers Club | Allegheny Highlands Council 382 | 546 Sartwell Rd | Eldred, PA 16731-2626 | | | | First Class Mail |
| Chartered Organization | Littleton- Electric Light And Water Dept | Heart Of New England Council 230 | P.O. Box 2406 | Littleton, MA 01460-3406 | | | | First Class Mail |
| Chartered Organization | Littleton Preparatory Charter School | Denver Area Council 061 | 5301 S Bannock St | Littleton, CO 80120-1742 | | | | First Class Mail |
| Voting Party | Littleton United Methodist Church | Attn: Treasurer | 5894 S Datura St | Littleton, CO 80120 | | | jostermiller@littletonumc.org | Email<br>First Class Mail |
| Chartered Organization | Littleton-Congregational Church | Heart Of New England Council 230 | 330 King St | Littleton, MA 01460-1253 | | | | First Class Mail |
| Chartered Organization | Littleton-Lds Church Ward 1 | Heart of New England Council 230 | Church of Jesus Christ of Latter-Day Sts | 616 Great Rd | Littleton, MA 01460 | | | First Class Mail |
| Chartered Organization | Littleton-Lds Church Ward 2 | Heart of New England Council 230 | Littleton Ward | 616 Great Rd | Littleton, MA 01460 | | | First Class Mail |
| Chartered Organization | Littleton-Professional Firefighter Assoc | Heart Of New England Council 230 | 20 Foster St | Littleton, MA 01460-1540 | | | | First Class Mail |
| Chartered Organization | Littleton-St Anne Parish | Heart Of New England Council 230 | 75 King St | Littleton, MA 01460-1528 | | | | First Class Mail |
| Chartered Organization | Live Oak First Baptist Church | Alamo Area Council 583 | 11560 Toepperwein Rd | Live Oak, TX 78233-3139 | | | | First Class Mail |
| Chartered Organization | Live Oak Lions Club | Golden Empire Council 047 | 1139 Hooper Rd | Yuba City, CA 95993-8875 | | | | First Class Mail |
| Chartered Organization | Live Oak Manor Elementary | 4600 River Rd | Marrero, LA 70072 | | | | | First Class Mail |
| Voting Party | Live Oak United Methodist Church | Attn: Paul Douglas Stewart Jr | 301 Main St, Ste 1640 | Baton Rouge, LA 70801 | | | rachelb0305@gmail.com | Email<br>First Class Mail |
| Voting Party | Live Oak United Methodist Church | c/o Board of Trustees | Attn: Rachel Burke | 34890 LA Hwy 16 | Denham Springs, LA 70706 | | rachelb0305@gmail.com | Email<br>First Class Mail |
| Voting Party | Live Oak United Methodist Church | Attn: Paul Douglas Stewart Jr | 301 Main St, Ste 1640 | Baton Rouge, LA 70801 | | | dstewart@stewartrobbins.com | Email<br>First Class Mail |
| Voting Party | Live Oak United Methodist Church Board of Trustees | Attn: Rachel Burke | 34890 LA Hwy 16 | Denham Springs, LA 70706 | | | rachelb0305@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Live Oak Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 138 | Watson, LA 70786-0138 | | | | First Class Mail |
| Chartered Organization | Livermore Lodge IOOF | San Francisco Bay Area Council 028 | 2160 1St St | Livermore, CA 94550-4544 | | | | First Class Mail |
| Chartered Organization | Livermore Pleasanton Fire Dept | San Francisco Bay Area Council 028 | 3560 Nevada St | Pleasanton, CA 94566-6267 | | | | First Class Mail |
| Chartered Organization | Livermore Police Dept | San Francisco Bay Area Council 028 | 1110 S Livermore Ave | Livermore, CA 94550-9315 | | | | First Class Mail |
| Chartered Organization | Livermore/Pleasanton Elks Lodge | San Francisco Bay Area Council 028 | 940 Larkspur Dr | Livermore, CA 94551-1424 | | | | First Class Mail |
| Chartered Organization | Livermore-Pleasanton Elks Lodge No2117 | San Francisco Bay Area Council 028 | 940 Larkspur Dr | Livermore, CA 94551-1424 | | | | First Class Mail |
| Voting Party | Liverpool First UMC | Attn: Raymond C Gilman | 604 Oswego St | Liverpool, NY 13088 | | | rgilman@liverpoolfirstumc.org | Email<br>First Class Mail |
| Chartered Organization | Liverpool Lions Club | New Birth Of Freedom 544 | 808 N Front St | Liverpool, PA 17045-9184 | | | | First Class Mail |
| Chartered Organization | Liverpool Lodge 2348 Bpoe | Longhouse Council 373 | 3730 Cold Springs Rd | Baldwinsville, NY 13027-9340 | | | | First Class Mail |
| Chartered Organization | Living Faith Anglican Church | Grand Canyon Council 010 | 1945 E Guadalupe Rd | Tempe, AZ 85283-3240 | | | | First Class Mail |
| Chartered Organization | Living Faith Church | Northern Lights Council 429 | 1224 N Baird Ave | Fergus Falls, MN 56537-1520 | | | | First Class Mail |
| Voting Party | Living Faith UMC | Attn: Ann Kathi Peterson | 53 Grove St | Putnam, CT 06260 | | | revbobjon@gmail.com | Email<br>First Class Mail |
| Voting Party | Living Faith UMC | Attn: Sheri Renner | 111 W Jefferson | Camp Point, IL 62320 | | | crenner@adams.net | Email<br>First Class Mail |
| Voting Party | Living Faith United Methodist Church | 31 N Main St | Ipswich, MA 01938 | | | | office@living-faithumc.org | Email<br>First Class Mail |
| Voting Party | Living Faith United Methodist Parish | Attn: Rev Deborah Lee Parkison | 702 S Main St | P.O. Box 280 | Monona, IA 52159 | | mogi@neitel.net | Email<br>First Class Mail |
| Chartered Organization | Living Faith Utd Methodist Church | Mississippi Valley Council 141 141 | P.O. Box 127 | 1st & Worrell | Bowen, IL 62316 | | | First Class Mail |
| Chartered Organization | Living Faith Utd Methodist Church | Mid-America Council 326 | 5310 S 182Nd Ave | Omaha, NE 68135-1549 | | | | First Class Mail |
| Chartered Organization | Living Faith Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 51 Grove St, Ste 53 | Putnam, CT 06260-2107 | | | | First Class Mail |
| Chartered Organization | Living Faith Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 53 Grove St | Putnam, CT 06260-2109 | | | | First Class Mail |
| Chartered Organization | Living Faith Utd Methodist Parish | Northeast Iowa Council 178 | P.O. Box 280 | Monona, IA 52159-0280 | | | | First Class Mail |
| Chartered Organization | Living Grace Community Church | Cape Fear Council 425 | 50 Porters Ln Rd | Rocky Point, NC 28457-8582 | | | | First Class Mail |
| Chartered Organization | Living Grace Community Church | Cape Fear Council 425 | 50 Porters Ln Rd | Rocky Point, NC 28457-8582 | | | | First Class Mail |
| Voting Party | Living Grace UMC | Attn: Val McElreath | 3969 Edgewood Cir | Columbus, GA 31907 | | | hmartin30080@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Living Grace Utd Methodist Church | Chattahoochee Council 091 | 3969 Edgewood Cir | Columbus, GA 31907-2651 | | | | First Class Mail |
| Chartered Organization | Living Hope Church | Three Fires Council 127 | 405 W State St | North Aurora, IL 60542-1574 | | | | First Class Mail |
| Chartered Organization | Living Hope Church | Ventura County Council 057 | 755 Bard Rd | Port Hueneme, CA 93041-2560 | | | | First Class Mail |
| Chartered Organization | Living Hope Church Of Old Greenwich | Greenwich 067 | 38 W End Ave | Old Greenwich, CT 06870-1606 | | | | First Class Mail |
| Chartered Organization | Living Hope Covenant Church | Pikes Peak Council 060 | 6750 N Union Blvd | Colorado Springs, CO 80918-6012 | | | | First Class Mail |
| Voting Party | Living Hope Kuna UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Living Hope United Methodist Church | Attn: William J Kropp | 126A Middletown Rd | Waterford, NY 12188 | | | livinghopeumc@twcibe.com | Email<br>First Class Mail |
| Chartered Organization | Living Lord Lutheran | Greater St Louis Area Council 312 | 500 Cedar Circle Dr | Lake St Louis, MO 63367-2748 | | | | First Class Mail |
| Chartered Organization | Living Lord Lutheran Church | Three Fires Council 127 | 1044 Congress Dr | Bartlett, IL 60103-5757 | | | | First Class Mail |
| Chartered Organization | Living Lord Lutheran Church | Greater St Louis Area Council 312 | 500 Cedar Circle Dr | Lake St Louis, MO 63367-2748 | | | | First Class Mail |
| Chartered Organization | Living Lord Lutheran Church | Southwest Florida Council 088 | 11120 State Rd 70 E | Lakewood Ranch, FL 34202-9415 | | | | First Class Mail |
| Chartered Organization | Living Lord Lutheran Church | Gulf Stream Council 085 | 2725 58Th Ave | Vero Beach, FL 32966-2070 | | | | First Class Mail |
| Chartered Organization | Living Proof Cogic | Suffolk County Council Inc 404 | 105 2Nd Ave | Bay Shore, NY 11706-6607 | | | | First Class Mail |
| Chartered Organization | Living Savior Lutheran Church | Cascade Pacific Council 492 | 8740 Sw Sagert St | Tualatin, OR 97062-9116 | | | | First Class Mail |
| Voting Party | Living Savior Lutheran Church | Attn: Steven E Galing | 5500 Ox Rd | Fairfax Station, VA 22039-1421 | | | Steven_Galing@msn.com | Email<br>First Class Mail |
| Voting Party | Living Savior Lutheran Church | c/o Field Jerger LLP | 621 SW Morrison St., Ste510 | Portland, OR 97205 | | | joe@fieldjerger.com | Email<br>First Class Mail |
| Voting Party | Living Savior Lutheran Church | Attn: Catherine M Dexter | 8740 SW Sagert St | Tualatin, OR 97062 | | | emailcathydexter@gmail.com | Email<br>First Class Mail |
| Voting Party | Living Savior Lutheran Church | 8740 SW Sagert St | Tualatin, OR 97062 | | | | emailcathydexter@gmail.com | Email<br>First Class Mail |
| Voting Party | Living Savior Lutheran Church Montgomery Texas | Attn: Jack Gordon Heintschel Jr | 209 Pond St | Montgomery, TX 77356 | | | jack.heintschel@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Living Savior Lutheran Church Montgomery Texas | 309 Pond St | Montgomery, TX 77356 | | | | jack.heintschel@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Living Saviour Lutheran Church | Mecklenburg County Council 415 | 6817 Carmel Rd | Charlotte, NC 28226-3904 | | | | First Class Mail |
| Voting Party | Living Springs Lutheran Church | Attn: Senior Pastor | 4224 Hardscrabble Rd | Columbia, SC 29223 | | | pastoreric@livingspringscolumbia.org | Email<br>First Class Mail |
| Chartered Organization | Living Water Church Of Spring | Sam Houston Area Council 576 | P.O. Box 1804 | Spring, TX 77383-1804 | | | | First Class Mail |
| Chartered Organization | Living Water Utd Methodist Church | Indian Nations Council 488 | 519 E 141St St Ste C | Glenpool, OK 74033-3594 | | | | First Class Mail |
| Chartered Organization | Living Waters Christian Canoe Camp | Heart Of America Council 307 | 10955 Lowell Ave Ste 900 | Overland Park, KS 66210-2370 | | | | First Class Mail |
| Chartered Organization | Living Waters Lutheran Church | Northern Star Council 250 | 865 Birch St | Lino Lakes, MN 55014-1364 | | | | First Class Mail |
| Voting Party | Living Waters Lutheran Church | 1808 Miller Rd | Crystal Lake, IL 60014 | | | | Larstone71@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Living Waters Presbyterian Church | Snake River Council 111 | 821 E Main St | Wendell, ID 83355-5324 | | | | First Class Mail |
| Chartered Organization | Living Word | Greater St Louis Area Council 312 | 17315 Manchester Rd | Glencoe, MO 63038-1902 | | | | First Class Mail |
| Chartered Organization | Living Word Christian Center | Lincoln Heritage Council 205 | 5705 Nortonville Rd | Nortonville, KY 42442-9208 | | | | First Class Mail |
| Chartered Organization | Living Word Church Of The Nazarene | Sam Houston Area Council 576 | 16607 Clay Rd | Houston, TX 77084-4007 | | | | First Class Mail |
| Chartered Organization | Living Word Lutheran Church | Sam Houston Area Council 576 | 3700 S Mason Rd | Katy, TX 77450-7652 | | | | First Class Mail |
| Voting Party | Living Word Lutheran Church | Attn: Christopher Davis | 2240 Living Word Ln | Jackson, WI 53037 | | | pastor.davis@mylivingword.com | Email<br>First Class Mail |
| Chartered Organization | Living Word Ministries | Blue Ridge Mtns Council 599 | 825 Taylor St | Lynchburg, VA 24504-3328 | | | | First Class Mail |
| Chartered Organization | Living Word Open Bible Church | South Florida Council 084 | 8900 Stirling Rd | Hollywood, FL 33024-8220 | | | | First Class Mail |
| Voting Party | Living Word United Methodist Church | Attn: Davis Israel | 17315 Manchester Rd | Wildwood, MO 63038 | | | disrael@livingwordumc.org | Email<br>First Class Mail |
| Chartered Organization | Livingston First Christian Church | Middle Tennessee Council 560 | 320 Oakley St | Livingston, TN 38570-1264 | | | | First Class Mail |
| Chartered Organization | Livingston Hospital And Healthcare Svcs | Lincoln Heritage Council 205 | 131 Hospital Dr | Salem, KY 42078-8043 | | | | First Class Mail |
| Chartered Organization | Livingston Kiwanis Club | Istrouma Area Council 211 | 30105 N Range Rd | Livingston, LA 70754-5705 | | | | First Class Mail |
| Voting Party | Livingston Manor United Methodist Church | Attn: Amy A Tompkins | P.O. Box 361 | Livingston Manor, NY 12758 | | | amy.tompkins@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Livingston Parish Sheriffs Office | Istrouma Area Council 211 | P.O. Box 1515 | Livingston, LA 70754-1515 | | | | First Class Mail |
| Chartered Organization | Livingston Police Dept | Greater Yosemite Council 059 | P.O. Box 308 | Merced, CA 95341-0308 | | | | First Class Mail |
| Voting Party | Livingston UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Livingword Harvest Of Dallas | Circle Ten Council 571 | 828 4Th Ave | Dallas, TX 75226-2024 | | | | First Class Mail |
| Chartered Organization | Livonia Fire Dept | Iroquois Trail Council 376 | P.O. Box 151 | Livonia, NY 14487-0151 | | | | First Class Mail |
| Chartered Organization | Livonia Hoover Ptsa | Great Lakes Fsc 272 | 15900 Levan Rd | Livonia, MI 48154-2070 | | | | First Class Mail |
| Firm | Liz Taylor Forsman | P.O. Box 22506 | Sacramento, CA 95822 | | | | | First Class Mail |
| Voting Party | Lizella United Methodist Church | Attn: Mike Carter | 2920 S Lizella Rd | Lizella, GA 31052 | | | glenwoodbridge@cox.net | Email<br>First Class Mail |
| Chartered Organization | Lizemore Elementary | Buckskin 617 | 100 Lizemore Lion Rd | Lizemores, WV 25125 | | | | First Class Mail |
| Voting Party | Lizemore United Methodist Church | Attn: Barbara Bodkins | P.O. Box 62 | Lizemores, WV 25125 | | | | First Class Mail |
| Chartered Organization | Llanerch Presbyterian Church | Cradle Of Liberty Council 525 | 9 E Park Rd | Havertown, PA 19083-5301 | | | | First Class Mail |
| Chartered Organization | Lloyd Church Of The Nazarene | Simon Kenton Council 441 | 157 Ohio River Rd | Greenup, KY 41144-6782 | | | | First Class Mail |
| Voting Party | Lloyd Hugh Redd | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Lloyd Road School PTO | Monmouth Council, Bsa 347 | 401 Lloyd Rd | Aberdeen, NJ 07747-1894 | | | | First Class Mail |
| Voting Party | Lloyd United Methodist Church | Attn: Herb Witz | 40 Carroll St | Tillson, NY 12486 | | | herbjanwitz@aol.com | Email<br>First Class Mail |
| Voting Party | Lloyd United Methodist Church | Attn: Gail I Erdie | 476 New Paltz Rd | Highland, NY 12528 | | | gail12561@aol.com | Email<br>First Class Mail |
| Chartered Organization | Lmha Port Lawrence | Erie Shores Council 460 | 131 Indiana Ave | Toledo, OH 43604-8252 | | | | First Class Mail |
| Chartered Organization | Loan T Dang, Dds | National Capital Area Council 082 | 6404 Seven Corners Pl Ste J | Falls Church, VA 22044-2034 | | | | First Class Mail |
| Voting Party | Local Council 227 | Attn: Charles Eaton | 44 Cliff St | Plymouth, MA 02360 | | | | First Class Mail |
| Chartered Organization | Local Outreach Task Grp - First Un Meth | Prairielands 117 | 210 W Church St | Champaign, IL 61820-3513 | | | | First Class Mail |
| Chartered Organization | Local Union 948 Ibew | Water And Woods Council 782 | 1251 W Hill Rd | Flint, MI 48507-4735 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lock Haven Area Ymca | Susquehanna Council 533 | 145 E Water St | Lock Haven, PA 17745-1343 | | | | First Class Mail |
| Chartered Organization | Lockhart Evening Lions Club | Capitol Area Council 564 | 220 Bufkin Ln | Lockhart, TX 78644 | | | | First Class Mail |
| Voting Party | Lockhart First United Methodist Church | Attn: Laverne Kirkpatrick | 313 W San Antonio St | Lockhart, TX 78644 | | | office@firstmethodistlockhart.org | Email<br>First Class Mail |
| Chartered Organization | Lockhart First Utd Methodist Church | Capitol Area Council 564 | P.O. Box 897 | Lockhart, TX 78644-0897 | | | | First Class Mail |
| Chartered Organization | Lockheed Martin | Denver Area Council 061 | 12257 S Wadsworth Blvd | Littleton, CO 80125-8504 | | | | First Class Mail |
| Chartered Organization | Lockheed Martin | Longhouse Council 373 | Electronics Pkwy | Liverpool, NY 13221 | | | | First Class Mail |
| Chartered Organization | Lockheed Martin | Longhouse Council 373 | P.O. Box 4840 | Syracuse, NY 13221-4840 | | | | First Class Mail |
| Chartered Organization | Lockheed Martin - Exploring | Longhorn Council 662 | P.O. Box 748 | Fort Worth, TX 76101-7450 | | | | First Class Mail |
| Chartered Organization | Lockheed Martin Space Systems Co | Silicon Valley Monterey Bay 055 | 1111 Lockheed Martin Way | Sunnyvale, CA 94089-1212 | | | | First Class Mail |
| Chartered Organization | Lockheed PTA | Atlanta Area Council 092 | 1205 Merritt Rd | Marietta, GA 30062-3251 | | | | First Class Mail |
| Voting Party | Lockiington United Methodist Church | Attn: Treasurer, Patsy Cavender | 2190 Miami Conservancy Rd | Sidney, OH 45365 | | | cavenderpatsy@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lockney Rotary Club | South Plains Council 694 | P.O. Box 577 | Lockney, TX 79241-0577 | | | | First Class Mail |
| Chartered Organization | Lockport First Presbyterian Church | Iroquois Trail Council 376 | 21 Church St | Lockport, NY 14094-2803 | | | | First Class Mail |
| Chartered Organization | Lockport Volunteer Fire Dept | Southeast Louisiana Council 214 | 806 Crescent Ave | Lockport, LA 70374-2953 | | | | First Class Mail |
| Voting Party | Lockport: First | 1000 S Washington | Lockport, IL 60441 | | | | 1umclockport@AmeriTech.net | Email<br>First Class Mail |
| Firm | Locks Law Firm | Jerry A. Lindheim, Esquire | 601 Walnut Street, Ste 720 East | Philadelphia, PA 19106 | | | jlindheim@lockslaw.com | Email<br>First Class Mail |
| Chartered Organization | Lockwood Rual Fire Dept 8 | Montana Council 315 | 501 Johnson Ln | Billings, MT 59101-6822 | | | | First Class Mail |
| Chartered Organization | Lockwood Rural Fire District | Montana Council 315 | 501 Johnson Ln | Billings, MT 59101-6822 | | | | First Class Mail |
| Chartered Organization | Lockwood Rural Fire District 8 | Montana Council 315 | 943 Westgate Dr | Billings, MT 59101-7032 | | | | First Class Mail |
| Chartered Organization | Locust Corner Methodist Church | Dan Beard Council, Bsa 438 | 917 Locust Corner Rd | Cincinnati, OH 45245-3045 | | | | First Class Mail |
| Chartered Organization | Locust Grove Baptist Church | Greater Alabama Council 001 | 171 County Lake Rd | New Market, AL 35761-8955 | | | | First Class Mail |
| Chartered Organization | Locust Grove Free Will Baptist Church | Indian Nations Council 488 | P.O. Box 183 | Locust Grove, OK 74352-0183 | | | | First Class Mail |
| Voting Party | Locust Grove UMC - Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Locust Grove Utd Methodist Church | Flint River Council 095 | 211 Peeksville Rd | Locust Grove, GA 30248-3138 | | | | First Class Mail |
| Chartered Organization | Locust Grove Utd Methodist Church | Blue Ridge Mtns Council 599 | 3415 Locust Grove Ln | Salem, VA 24153-2011 | | | | First Class Mail |
| Voting Party | Locust UMC | 6851 Martin Rd | Columbia, MD 21044 | | | | pastor@locustumc.org | Email<br>First Class Mail |
| Chartered Organization | Loder Ragland Ministries Inc | Greater Alabama Council 001 | 2220 Ragland St | Birmingham, AL 35210-7300 | | | | First Class Mail |
| Chartered Organization | Lodge Elementary School | Buffalo Trace 156 | 2000 Lodge Ave | Evansville, IN 47714-4261 | | | | First Class Mail |
| Chartered Organization | Lodge Manufacturing | Cherokee Area Council 556 | P.O. Box 380 | South Pittsburg, TN 37380-0380 | | | | First Class Mail |
| Chartered Organization | Lodi American Legion Post 523 | Great Trail 433 | 120 Bank St | Lodi, OH 44254-1002 | | | | First Class Mail |
| Chartered Organization | Lodi Optimist Club | Glaciers Edge Council 620 | P.O. Box 214 | Lodi, WI 53555-0214 | | | | First Class Mail |
| Chartered Organization | Loews Hotels Co | Greater New York Councils, Bsa 640 | 655 Madison Ave | New York, NY 10065-8043 | | | | First Class Mail |
| Chartered Organization | Log Cabin Community Sunday School | Atlanta Area Council 092 | 4699 Log Cabin Dr Se | Atlanta, GA 30339-1567 | | | | First Class Mail |
| Chartered Organization | Log Cabin Taxidermy | Water And Woods Council 782 | 3502 W Garrison Rd | Owosso, MI 48867-9243 | | | | First Class Mail |
| Chartered Organization | Logan Lions Club | Coronado Area Council 192 | P.O. Box 337 | Logan, KS 67646-0337 | | | | First Class Mail |
| Chartered Organization | Logan Lions Club | Trapper Trails 589 | 101 N Main St | Logan, UT 84321-4525 | | | | First Class Mail |
| Chartered Organization | Logan Lions Club | Trapper Trails 589 | 101 N Main St | Logan, UT 84321-4525 | | | | First Class Mail |
| Voting Party | Logansport Main St UMC | Attn: Patty Carter & Douglas Michael Thomas | 19 E Main St | Logansport, IN 46947 | | | loganumcfinance@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Logansport Main St Utd Methodist Ch | Sagamore Council 162 | 19 E Main St | Logansport, IN 46947-4845 | | | | First Class Mail |
| Voting Party | Loganville First United Methodist | 221 Main St | Loganville, GA 30052 | | | | | First Class Mail |
| Voting Party | Loganville First United Methodist - Loganville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Loganville Utd Methodist Church | Northeast Georgia Council 101 | 221 Main St | Loganville, GA 30052-7395 | | | | First Class Mail |
| Chartered Organization | Loganville Utd Methodist Church | Northeast Georgia Council 101 | 221 Main St | Loganville, GA 30052-7395 | | | | First Class Mail |
| Chartered Organization | Loge Elementary School Parent Group | Buffalo Trace 156 | 915 N 4Th St | Boonville, IN 47601-1351 | | | | First Class Mail |
| Chartered Organization | Logia Fiat Lux | Puerto Rico Council 661 | P.O. Box 2245 | Coamo, PR 00769-4245 | | | | First Class Mail |
| Voting Party | Logisource | P.O. Box 10200 | Matthews, NC 28106 | | | | james.meuschke@logisource.com | Email<br>First Class Mail |
| Chartered Organization | Lois Lenski Elementary PTO | Denver Area Council 061 | 6350 S Fairfax Way | Centennial, CO 80121-3514 | | | | First Class Mail |
| Voting Party | Lola Faye Craig | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Lolita United Methodist Church | Attn: Wanda Harris | P.O. Box 103 | Lolita, TX 77971 | | | rev.laura.alvarez@gmail.com | Email<br>First Class Mail |
| Voting Party | Lolita United Methodist Church | Attn: Jack Cilingiryan | P.O. Box 44 | Midland Park, NJ 07432 | | | hjclawyer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lolita Volunteer Fire Dept | South Texas Council 577 | P.O. Box 332 | Vanderbilt, TX 77991-0332 | | | | First Class Mail |
| Voting Party | Lombard Faith: United Methodist Church | 815 S Finley Rd | Lombard, IL 60148 | | | | pastorayla20@gmail.com | Email<br>First Class Mail |
| Voting Party | Lombard: Faith UMC (Faith Evangelical United Brethren) | 815 S Finley Rd | Lombard, IL 60148 | | | | pastorayla20@gmail.com | Email<br>First Class Mail |
| Voting Party | Lombard: Faith United Methodist Church | Attn: Warren Petrie Jr | 815 S Finley Rd | Lombard, IL 60148 | | | pastorayla20@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lomita Park Elementary School | Pacific Skyline Council 031 | 200 Santa Helena Ave | San Bruno, CA 94066-5331 | | | | First Class Mail |
| Chartered Organization | Lompoc Elks Lodge 2274 | Los Padres Council 053 | 905 E Ocean Ave | Lompoc, CA 93436-7018 | | | | First Class Mail |
| Chartered Organization | Lompoc Police Dept | Los Padres Council 053 | 107 Civic Center Plz | Lompoc, CA 93436-6916 | | | | First Class Mail |
| Firm | Lomurro Law | Christina Vassilieu Harvey, ESQ. | 4 Paragon Way, Ste 100 | Freehold, NJ 07728 | | | charvey@lomurrofirm.com | Email<br>First Class Mail |
| Voting Party | London First United Methodist Church | Attn: Tim Wilson | 52 N Main St | London, OH 43140 | | | dleckrone@londonfumc.org | Email<br>First Class Mail |
| Chartered Organization | Londonderry Fire Co 1 | New Birth Of Freedom 544 | P.O. Box 324 | Middletown, PA 17057-0324 | | | | First Class Mail |
| Chartered Organization | Londonderry Fish And Game | Daniel Webster Council, Bsa 330 | P.O. Box 229 | Londonderry, NH 03053-0229 | | | | First Class Mail |
| Chartered Organization | Londonderry Grange 44 | Daniel Webster Council, Bsa 330 | Londonderry Grange 44 | 453 Mammoth Rd | Londonderry, NH 03053 | | | First Class Mail |
| Chartered Organization | Londonderry Police Dept | Daniel Webster Council, Bsa 330 | 268 Mammoth Rd | Londonderry, NH 03053-3003 | | | | First Class Mail |
| Chartered Organization | Londonderry Presbyterian Church | Daniel Webster Council, Bsa 330 | 126 Pillsbury Rd | Londonderry, NH 03053-3205 | | | | First Class Mail |
| Voting Party | Londonderry United Methodist Church | Attn: Wendy Paulaskas, Treasurer | 258 Mammoth Rd | Londonderry, NH 03053 | | | treasurer@londonderryumc.org | Email<br>First Class Mail |
| Chartered Organization | Londontowne Property Owners Assn | Baltimore Area Council 220 | P.O. Box 1031 | Edgewater, MD 21037-7031 | | | | First Class Mail |
| Chartered Organization | Londontowne Property Owners Assoc | Baltimore Area Council 220 | P.O. Box 1031 | Edgewater, MD 21037-7031 | | | | First Class Mail |
| Chartered Organization | Lone Dell Parents Club | Greater St Louis Area Council 312 | 2500 Tomahawk Dr | Arnold, MO 63010-2522 | | | | First Class Mail |
| Chartered Organization | Lone Grove Schools | Arbuckle Area Council 468 | P.O. Box 1330 | Lone Grove, OK 73443-1330 | | | | First Class Mail |
| Chartered Organization | Lone Oak Area Public Library | Circle Ten Council 571 | P.O. Box 501 | Lone Oak, TX 75453-0501 | | | | First Class Mail |
| Chartered Organization | Lone Oak Church Of Christ | Lincoln Heritage Council 205 | 2960 Lone Oak Rd | Paducah, KY 42003-8029 | | | | First Class Mail |
| Voting Party | Lone Oak United Methodist Church | Attn: Timm Fair | 3835 Old US Hwy 45 S | Paducah, KY 42003 | | | t_fair@icloud.com | Email<br>First Class Mail |
| Chartered Organization | Lone Oak Utd Methodist Church | Circle Ten Council 571 | P.O. Box 271 | Lone Oak, TX 75453-0271 | | | | First Class Mail |
| Chartered Organization | Lone Oak Utd Methodist Church Paducah | Lincoln Heritage Council 205 | 3835 Old Us Hwy 45 S | Paducah, KY 42003-5790 | | | | First Class Mail |
| Chartered Organization | Lone Star Cowboy Church | Circle Ten Council 571 | 123 Cowboy Way | Nevada, TX 75173-0106 | | | | First Class Mail |
| Chartered Organization | Lone Star Flight Museum | Sam Houston Area Council 576 | 11551 Aerospace Ave | Houston, TX 77034-5642 | | | | First Class Mail |
| Chartered Organization | Lone Star Post 2150 Vfw | Circle Ten Council 571 | 1710 N Church St | Mckinney, TX 75069-1810 | | | | First Class Mail |
| Chartered Organization | Lone Tree Spirit Foundation Inc | The Spirit Of Adventure 227 | 12 W Shore Park Rd | Kingston, NH 03848-3547 | | | | First Class Mail |
| Voting Party | Lone United Methodist Church | Attn: Virginia Beth Ensor | P.O. Box 186 | Lone Oak, TX 75453 | | | loneoaktx.umc@gmail.com | Email<br>First Class Mail |
| Voting Party | Long Beach Area Council | Attn: John Fullerton | 401 E 37th St | Long Beach, CA 90807 | | | john.fullerton@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Long Beach Auxiliary Police | Theodore Roosevelt Council 386 | 859 E Park Ave | Long Beach, NY 11561 | | | | First Class Mail |
| Voting Party | Long Beach First UMC | c/o West District UMC | Attn: Polly Sablan | 1225 W 190th St Ste 205 | Gardena, CA 90248 | | westdistrict@calpacumc.org | Email<br>First Class Mail |
| Chartered Organization | Long Beach Police Dept | Long Beach Area Council 032 | 400 W Broadway | Long Beach, CA 90802-4401 | | | | First Class Mail |
| Chartered Organization | Long Beach Sailing Foundation | Long Beach Area Council 032 | P.O. Box 3116 | Long Beach, CA 90803-0116 | | | | First Class Mail |
| Chartered Organization | Long Beach Volunteer Fire Dept | Lasalle Council 165 | 2208 Oriole Trl | Long Beach, IN 46360-1528 | | | | First Class Mail |
| Chartered Organization | Long Branch Baptist Church | Blue Ridge Council 551 | 28 Bolt St | Greenville, SC 29605-3919 | | | | First Class Mail |
| Chartered Organization | Long Branch Elks 742 | Monmouth Council, Bsa 347 | P.O. Box 3147 | Long Branch, NJ 07740-3147 | | | | First Class Mail |
| Chartered Organization | Long Creek Church Of Christ | Indian Waters Council 553 | 720 Longtown Rd | Columbia, SC 29229-8546 | | | | First Class Mail |
| Chartered Organization | Long Creek Presbyterian Church | Piedmont Council 420 | 907 Long Creek Rd | Bessemer City, NC 28016 | | | | First Class Mail |
| Chartered Organization | Long Elementary School PTO | Greater St Louis Area Council 312 | 9021 Sappington Rd | St Louis, MO 63126-2426 | | | | First Class Mail |
| Chartered Organization | Long Grove Civic League | Illowa Council 133 | 420 S Cody Rd | Eldridge, IA 52748-9733 | | | | First Class Mail |
| Voting Party | Long Hill UMC | Attn: Rev Ed Dayton | 6358 Main St | Trumbull, CT 06611 | | | pastor.ed.dayton@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Long Hill Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 21 Elizabeth St | Trumbull, CT 06611-2026 | | | | First Class Mail |
| Chartered Organization | Long Horn Ranch | Middle Tennessee Council 560 | 6532 Edinburgh Dr | Nashville, TN 37221-3700 | | | | First Class Mail |
| Voting Party | Long Island Korean United Methodist Church | 486 Town Line Rd | Commack, NY 11725 | | | | likumc@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Long Lake Church | President Gerald R Ford 781 | 4172 Church Rd | Traverse City, MI 49685-9612 | | | | First Class Mail |
| Chartered Organization | Long Lake Volunteer Fire Dept | Greater St Louis Area Council 312 | 4113 Pontoon Rd | Granite City, IL 62040-4346 | | | | First Class Mail |
| Chartered Organization | Long Meadow P T O | Connecticut Rivers Council, Bsa 066 | North Benson Rd | Middlebury, CT 06762 | | | | First Class Mail |
| Chartered Organization | Long Memorial Umc | Old N State Council 070 | 226 N Main St | Roxboro, NC 27573-5325 | | | | First Class Mail |
| Voting Party | Long Memorial United Methodist Church | Attn: Edward N Priestaf | P.O. Box 310 | Roxboro, NC 27573 | | | ed.priestaf@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Long Neck Business Assoc | Del Mar Va 081 | 32369 Long Neck Rd Unit 2 | Long Neck, DE 19966-6681 | | | | First Class Mail |
| Voting Party | Long Neck United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Long PTO | Greater St Louis Area Council 312 | 9721 Sappington Rd | St Louis, MO 63128 | | | | First Class Mail |
| Voting Party | Long Ridge United Methodist Church | Attn: John Parille | 201 Long Ridge Rd | Danbury, CT 06810 | | | pastorjohnparille@gmail.com | Email<br>First Class Mail |
| Voting Party | Long Valley Prebyterian Club | Attn: Clerk of Session | 39 Bartley Rd | Long Valley, NJ 07853 | | | secretary@gmail.com | Email<br>First Class Mail |
| Voting Party | Long Valley Presbyterian Church | Attn: Clerk of Session | 39 Bartley Rd | Long Valley, NJ 07853 | | | secretary@gmail.com | Email<br>First Class Mail |
| Voting Party | Long, Joseph A | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Longfellow C L C | Three Harbors Council 636 | 1021 S 21St St | Milwaukee, WI 53204-2030 | | | | First Class Mail |
| Chartered Organization | Longfellow Independent PTO | Pathway To Adventure 456 | 501 S Arlington Heights Rd | Buffalo Grove, IL 60089-3245 | | | | First Class Mail |
| Chartered Organization | Longfellow New Tech Elementary PTA | Pathway To Adventure 456 | 4500 Calhoun St | Gary, IN 46408-3431 | | | | First Class Mail |
| Voting Party | Longhouse Council Inc Boy Scouts Of America | Attn: Grey Rolland | 2803 Brewerton Rd | Syracuse, NY 13211 | | | GREY.ROLLAND@SCOUTING.ORG | Email<br>First Class Mail |
| Voting Party | Longhouse Council Inc Boy Scouts Of America | Attn: Charles J Sullivan Esq | 1 Lincoln Ctr | Syracuse, NY 13202 | | | csullivan@bsk.com | Email<br>First Class Mail |
| Chartered Organization | Longleaf Middle School PTA | Indian Waters Council 553 | 1160 Longreen Pkwy | Columbia, SC 29229-8189 | | | | First Class Mail |
| Chartered Organization | Longley Way Elementary | Greater Los Angeles Area 033 | 2601 Longley Way | Arcadia, CA 91007-8532 | | | | First Class Mail |
| Chartered Organization | Long-Lost Friends Inc | Sam Houston Area Council 576 | 4806 Whispering Falls Dr | Houston, TX 77084-2944 | | | | First Class Mail |
| Chartered Organization | Longmeadow Congregational Church | Daniel Webster Council, Bsa 330 | Wilson Crossing Rd | Auburn, NH 03032 | | | | First Class Mail |
| Voting Party | Longmeadow Congregational Church, UCC | 4 Wilson's Crossing Rd | P.O. Box 356 | Auburn, NH 03032 | | | longmeadowchurch@aol.com | Email<br>First Class Mail |
| Chartered Organization | Longmont Youth Center | Longs Peak Council 062 | 1051 Lashley St | Longmont, CO 80504 | | | | First Class Mail |
| Chartered Organization | Longs Chapel Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 458 | Lake Junaluska, NC 28745-0458 | | | | First Class Mail |
| Chartered Organization | Longs Chapel Utd Methodist Men | Daniel Boone Council 414 | P.O. Box 459 | Lake Junaluska, NC 28745-0459 | | | | First Class Mail |
| Voting Party | Longs Peak Cncl 62 | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | | | First Class Mail |
| Voting Party | Longs Peak United Methodist Church | Attn: Alexandria Anderson | 1421 Elmhurst Dr | Longmont, CO 80503 | | | finance@lpumc.org | Email<br>First Class Mail |
| Chartered Organization | Longs Run Trinity Presbyterian Church | Buckeye Council 436 | 15851 Longs Church Rd | East Liverpool, OH 43920-9519 | | | | First Class Mail |
| Voting Party | Longstreet United Methodist Church | Attn: Earnestine Hunt | 5268 Airways Blvd. | Memphis, TN 38116 | | | Drhunt.lumc@att.net | Email<br>First Class Mail |
| Chartered Organization | Longswamp Utd Church Of Christ | St Paul's Lutheran Church | Hawk Mountain Council 528 | 200 Clay Rd | Mertztown, PA 19539 | | | First Class Mail |
| Chartered Organization | Longview Fire Dept | East Texas Area Council 585 | 100 E Cotton St | Longview, TX 75601-7415 | | | | First Class Mail |
| Chartered Organization | Longview Highlands Neighborhood Assoc | Cascade Pacific Council 492 | 292 21St Ave | Longview, WA 98632-1119 | | | | First Class Mail |
| Chartered Organization | Longview Lions Club | East Texas Area Council 585 | 1404 Creekwood Ln | Longview, TX 75602-6834 | | | | First Class Mail |
| Chartered Organization | Longview Pioneer Lions Club | Cascade Pacific Council 492 | P.O. Box 1102 | Longview, WA 98632-7670 | | | | First Class Mail |
| Chartered Organization | Longview Police Dept | East Texas Area Council 585 | 302 W Cotton St | Longview, TX 75601-6222 | | | | First Class Mail |
| Chartered Organization | Longview Utd Methodist Church | Lincoln Heritage Council 205 | 4320 S Wilson Rd | Elizabethtown, KY 42701-7402 | | | | First Class Mail |
| Chartered Organization | Longwood Police Explorer Post 212 | Central Florida Council 083 | 235 W Church Ave | Longwood, FL 32750-4115 | | | | First Class Mail |
| Chartered Organization | Longwood Rotary | Chester County Council 539 | P.O. Box 781 | Kennett Sq, PA 19348-0781 | | | | First Class Mail |
| Chartered Organization | Longwood Rotary | Chester County Council 539 | P.O. Box 781 | Kennett Square, PA 19348-0781 | | | | First Class Mail |
| Chartered Organization | Lonnie B Nelson PTO | Indian Waters Council 553 | N Brickyard Rd | Columbia, SC 29223 | | | | First Class Mail |
| Voting Party | Lonoke First United Methodist Church | Attn: Beth Mooney | P.O. Box 152 | Lonoke, AR 72086 | | | fumclonoke@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Lonsdale Lions Club | Northern Star Council 250 | P.O. Box 314 | Lonsdale, MN 55046-0314 | | | | First Class Mail |
| Voting Party | Lonsdale UMC | Attn: Claude Ronald Mc Entyre | 7809 Jefferson Oaks Dr | Knoxville, TN 37938 | | | mcentyre.ron@gmail.com | Email<br>First Class Mail |
| Voting Party | Lonsdale United Methodist Church | Attn: Treasurer | P.O. Box 5565 | Knoxville, TN 37928-0565 | | | mcentyre.ron@gmail.com | Email<br>First Class Mail |
| Voting Party | Loogootee United Methodist Church | Attn: Nancy J Whitman | 208 W Main St | Loogootee, IN 47553 | | | loogooteeumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Loogootee United Methodist Church | Nancy J Whitman | 208 W Main St | Loogootee, IN 47553 | | | loogooteeumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lookout Mountain School PTO | Grand Canyon Council 010 | 15 W Coral Gables Dr | Phoenix, AZ 85023-3601 | | | | First Class Mail |
| Chartered Organization | Loomis Lions Club | Golden Empire Council 047 | 3739 Taylor Rd | Loomis, CA 95650-9283 | | | | First Class Mail |
| Chartered Organization | Loose Creek Willing Workers | Great Rivers Council 653 | 797 County Rd 602 | Loose Creek, MO 65054-2319 | | | | First Class Mail |
| Chartered Organization | Loper School PTO | Crossroads Of America 160 | 901 Loper Dr | Shelbyville, IN 46176-2281 | | | | First Class Mail |
| Chartered Organization | Lorain Boating Education Foundation | Lake Erie Council 440 | 1108 Alabama Ave | Lorain, OH 44052 | | | | First Class Mail |
| Chartered Organization | Lorain County Sheriffs Office | Lake Erie Council 440 | 9896 Murray Ridge Rd | Elyria, OH 44035-6957 | | | | First Class Mail |
| Chartered Organization | Lorain Police Dept | Lake Erie Council 440 | 100 W Erie Ave | Lorain, OH 44052-1646 | | | | First Class Mail |
| Chartered Organization | Lorain Sailing & Yacht Club | Lake Erie Council 440 | P.O. Box 697 | Lorain, OH 44052-0697 | | | | First Class Mail |
| Chartered Organization | Lorane Assoc Of Parent/Teacher | Hawk Mountain Council 528 | 699 Rittenhouse Dr | Reading, PA 19606-3440 | | | | First Class Mail |
| Chartered Organization | Lorane Rebekah Lodge 252 | Oregon Trail Council 697 | P.O. Box 11008 | Lorane, OR 97451 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Loranger United Methodist Church | Attn: Adam Moore | P.O. Box 631 | Loranger, LA 70446 | | | lorangermethodist@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Loras College | Northeast Iowa Council 178 | 1450 Alta Vista St | Dubuque, IA 52001-4327 | | | | First Class Mail |
| Chartered Organization | Loras College Computer Science | Northeast Iowa Council 178 | 1450 Alta Vista St | Dubuque, IA 52001-4327 | | | | First Class Mail |
| Chartered Organization | Loray Baptist Church | Piedmont Council 420 | 1128 W Franklin Blvd | Gastonia, NC 28052-3737 | | | | First Class Mail |
| Chartered Organization | Lord Of Glory Lutheran Church | Northeast Illinois 129 | 607 W Belvidere Rd | Grayslake, IL 60030-4134 | | | | First Class Mail |
| Chartered Organization | Lord Of Grace Lutheran Church | Catalina Council 011 | 7250 N Cortaro Rd | Tucson, AZ 85743-8620 | | | | First Class Mail |
| Chartered Organization | Lord Of Life Church | Capitol Area Council 564 | 9700 Neenah Ave | Austin, TX 78717-5301 | | | | First Class Mail |
| Chartered Organization | Lord Of Life Lutheran | Sam Houston Area Council 576 | 3801 S Panther Creek Dr | The Woodlands, TX 77381-2730 | | | | First Class Mail |
| Chartered Organization | Lord Of Life Lutheran Church | Northern Lights Council 429 | 1143 N 26Th St | Bismarck, ND 58501-3026 | | | | First Class Mail |
| Chartered Organization | Lord Of Life Lutheran Church | Coastal Carolina Council 550 | 351 Buckwalter Pkwy | Bluffton, SC 29910-5138 | | | | First Class Mail |
| Chartered Organization | Lord Of Life Lutheran Church | Lake Erie Council 440 | 17989 Chillicothe Rd | Chagrin Falls, OH 44023-4828 | | | | First Class Mail |
| Chartered Organization | Lord Of Life Lutheran Church | Mid-America Council 326 | 20844 Bonanza Blvd | Elkhorn, NE 68022-1800 | | | | First Class Mail |
| Chartered Organization | Lord Of Life Lutheran Church | Blue Mountain Council 604 | 640 N Columbia Center Blvd | Kennewick, WA 99336-7712 | | | | First Class Mail |
| Chartered Organization | Lord Of Life Lutheran Church | Northern Star Council 250 | 7401 County Rd 101 N | Maple Grove, MN 55311-4330 | | | | First Class Mail |
| Chartered Organization | Lord Of Life Lutheran Church | Alamo Area Council 583 | 5955 Fm 78 | San Antonio, TX 78244-1001 | | | | First Class Mail |
| Chartered Organization | Lord Of Life Lutheran Church | Atlanta Area Council 092 | 3250 Mt Zion Rd | Stockbridge, GA 30281-4124 | | | | First Class Mail |
| Chartered Organization | Lord Of Life Lutheran Church | Sam Houston Area Council 576 | 3801 S Panther Creek Dr | The Woodlands, TX 77381-2730 | | | | First Class Mail |
| Chartered Organization | Lord Of Life Lutheran Church | Dan Beard Council, Bsa 438 | 6329 Tylersville Rd | West Chester, OH 45069-1214 | | | | First Class Mail |
| Voting Party | Lord of Life Lutheran Church | Attn: Alison Larsson | 12819 SE 160th St | Renton, WA 98059 | | | loloffice@lollc.org | Email<br>First Class Mail |
| Voting Party | Lord of Life Lutheran Church of Maple Grove | 7401 County Rd 101 | Maple Grove, MN 55311 | | | | vcronin@hennsnoxlaw.com | Email<br>First Class Mail |
| Voting Party | Lord of Life Lutheran Church of Maple Grove | 7401 County Rd 101 | Maple Grove, MN 55311 | | | | DonD@lordoflife.org | Email<br>First Class Mail |
| Chartered Organization | Lord Of Love | Heart Of America Council 307 | 8306 E 171St St | Belton, MO 64012-5337 | | | | First Class Mail |
| Chartered Organization | Lord Of Love Lutheran Church | Mid-America Council 326 | 10405 Fort St | Omaha, NE 68134-1235 | | | | First Class Mail |
| Chartered Organization | Lord Of The Hills Lutheran Church | Denver Area Council 061 | 21755 E Smoky Hill Rd | Aurora, CO 80015-6752 | | | | First Class Mail |
| Chartered Organization | Lord Of The Lakes Church | Bay-Lakes Council 635 | 6090 Harbour South Dr | Winneconne, WI 54986-8644 | | | | First Class Mail |
| Chartered Organization | Lords House Of Praise Church | Georgia-Carolina 093 | 162 Day Break Rd | Waynesboro, GA 30830-5366 | | | | First Class Mail |
| Chartered Organization | Lordship Community Church | Connecticut Yankee Council Bsa 072 | 179 Prospect Dr | Stratford, CT 06615-7540 | | | | First Class Mail |
| Chartered Organization | Lordstown Lions/Lutheran Church | Great Trail 433 | 5615 Palmyra Rd Sw | Warren, OH 44481-9712 | | | | First Class Mail |
| Chartered Organization | Loren Doug Hagen Ameican Legion | Post 308 | P.O. Box 614 | West Fargo, ND 58078-0614 | | | | First Class Mail |
| Chartered Organization | Lorena Utd Methodist Church | Longhorn Council 662 | 205 S Bordon St | Lorena, TX 76655-9606 | | | | First Class Mail |
| Voting Party | Loretto United Methodist Church | Attn: Ronald S McMasters | 213 W Commerce St | Loretto, TN 38469 | | | steve@mcmhg.com | Email<br>First Class Mail |
| Voting Party | Loretto United Methodist Church | Attn: Mark Harvill | P.O. Box 177 | Loretto, TN 38469 | | | mark.harvill.cfe@gmail.com | Email<br>First Class Mail |
| Voting Party | Lori Ruth Brown | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Los Alamitos American Legion Post 716 | Orange County Council 039 | 3252 Florista St | Los Alamitos, CA 90720-2306 | | | | First Class Mail |
| Chartered Organization | Los Alamos Lions Club | Great Swest Council 412 | P.O. Box 6 | Los Alamos, NM 87544-0006 | | | | First Class Mail |
| Voting Party | Los Altos Brethren Church | Attn: Philip Helfer | 6565 Stearns St. | Long Beach, CA 90815 | | | philhelfer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Los Altos Christian Church | Great Swest Council 412 | 11900 Haines Ave Ne | Albuquerque, NM 87112-4513 | | | | First Class Mail |
| Chartered Organization | Los Altos Lutheran Church | Pacific Skyline Council 031 | 460 S El Monte Ave | Los Altos, CA 94022-4054 | | | | First Class Mail |
| Voting Party | Los Altos United Methodist Church, Long Beach CA | Attn: Merlin Thimlar | 5950 E Willow | Long Beach, CA 90815 | | | office@losaltosumc.org | Email<br>First Class Mail |
| Chartered Organization | Los Altos Utd Church Of Christ | Long Beach Area Council 032 | 5550 E Atherton St | Long Beach, CA 90815-4008 | | | | First Class Mail |
| Chartered Organization | Los Altos Utd Methodist | Long Beach Area Council 032 | 5950 E Willow St | Long Beach, CA 90815-1354 | | | | First Class Mail |
| Chartered Organization | Los Angeles City Fire Dept- Station 106 | Greater Los Angeles Area 033 | 23004 Roscoe Blvd | West Hills, CA 91304-3230 | | | | First Class Mail |
| Chartered Organization | Los Angeles City Fire Dept- Station 11 | Greater Los Angeles Area 033 | 1819 W 7Th St | Los Angeles, CA 90057-4101 | | | | First Class Mail |
| Chartered Organization | Los Angeles City Fire Dept- Station 13 | Greater Los Angeles Area 033 | 2401 W Pico Blvd | Los Angeles, CA 90006-4005 | | | | First Class Mail |
| Chartered Organization | Los Angeles City Fire Dept- Station 2 | Greater Los Angeles Area 033 | 1962 E Cesar E Chavez Ave | Los Angeles, CA 90033-1751 | | | | First Class Mail |
| Chartered Organization | Los Angeles City Fire Dept Station 33 | Greater Los Angeles Area 033 | 6406 S Main St | Los Angeles, CA 90003-1526 | | | | First Class Mail |
| Chartered Organization | Los Angeles City Fire Dept- Station 38 | Greater Los Angeles Area 033 | 124 E 1St St | Los Angeles, CA 90012 | | | | First Class Mail |
| Chartered Organization | Los Angeles City Fire Dept- Station 63 | Greater Los Angeles Area 033 | 1930 Shell Ave | Venice, CA 90291-3879 | | | | First Class Mail |
| Chartered Organization | Los Angeles City Fire Dept- Station 64 | Greater Los Angeles Area 033 | 10811 S Main St | Los Angeles, CA 90061-2025 | | | | First Class Mail |
| Chartered Organization | Los Angeles City Fire Dept- Station 81 | Greater Los Angeles Area 033 | 14355 Arminta St | Panorama City, CA 91402-6075 | | | | First Class Mail |
| Chartered Organization | Los Angeles City Fire Dept- Station 85 | Greater Los Angeles Area 033 | 1331 253Rd St | Harbor City, CA 90710-2805 | | | | First Class Mail |
| Chartered Organization | Los Angeles City Fire Dept- Station 87 | Greater Los Angeles Area 033 | 10124 Balboa Blvd | Granada Hills, CA 91344-7401 | | | | First Class Mail |
| Chartered Organization | Los Angeles City Fire Dept- Station 89 | Greater Los Angeles Area 033 | 7063 Laurel Canyon Blvd | North Hollywood, CA 91605-5738 | | | | First Class Mail |
| Chartered Organization | Los Angeles City Fire Dept- Station 94 | Greater Los Angeles Area 033 | 4470 Coliseum St | Los Angeles, CA 90016-5734 | | | | First Class Mail |
| Chartered Organization | Los Angeles Cnty Sheriff Dept | Attn: Pico Rivera | 6631 Passons Blvd | Pico Rivera, CA 90660-3645 | | | | First Class Mail |
| Chartered Organization | Los Angeles Cnty Sheriff Dept | Temple City | 8838 Las Tunas Dr | Temple City, CA 91780-1820 | | | | First Class Mail |
| Chartered Organization | Los Angeles Cnty Sheriff Sta Carson | Greater Los Angeles Area 033 | 21356 Avalon Blvd | Carson, CA 90745-2213 | | | | First Class Mail |
| Chartered Organization | Los Angeles Co Fire Dept Palmdale St 37 | Greater Los Angeles Area 033 | 38318 9Th St E | Palmdale, CA 93550-4739 | | | | First Class Mail |
| Chartered Organization | Los Angeles Co Sheriff Dep | Altadena Post 7 | 780 E Altadena Dr | Altadena, CA 91001-2351 | | | | First Class Mail |
| Chartered Organization | Los Angeles Co Sheriff Dep La Crescenta | Greater Los Angeles Area 033 | 4554 Briggs Ave | La Crescenta, CA 91214-3101 | | | | First Class Mail |
| Chartered Organization | Los Angeles Co Sheriff Dep-City Industry | Greater Los Angeles Area 033 | 150 N Hudson Ave | City Of Industry, CA 91744-4430 | | | | First Class Mail |
| Chartered Organization | Los Angeles Co Sheriff Dept-East L A | Greater Los Angeles Area 033 | 5019 E 3Rd St | Los Angeles, CA 90022-1632 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Fire Dep | Battalion 3 | 6031 Rickenbacker Rd | Commerce, CA 90040-3031 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Fire Dept | Battalion 18 | 4475 W El Segundo Blvd | Hawthorne, CA 90250-4411 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Fire Dept | Battalion 13 | 4867 Sern Ave | South Gate, CA 90280 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Fire Dept- San Dimas | Greater Los Angeles Area 033 | 164 S Walnut Ave | San Dimas, CA 91773-3041 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Fire Dept Station 28 | Greater Los Angeles Area 033 | 7733 Greenleaf Ave | Whittier, CA 90602-2106 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Fire Dept Station 32 | Greater Los Angeles Area 033 | 605 N Angeleno Ave | Azusa, CA 91702-2904 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Fire Dept Station 33 | Greater Los Angeles Area 033 | 44947 Date Ave | Lancaster, CA 93534-2401 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Fire Dept Station 82 | Greater Los Angeles Area 033 | 352 Foothill Blvd | La Canada Flintridge, CA 91011-3501 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Fire Dept-Pomona 186 | Greater Los Angeles Area 033 | 280 E Bonita Ave | Pomona, CA 91767-1924 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Sheriff | Mission College | 13356 Eldridge Ave | Sylmar, CA 91342-3200 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Sheriff Dep | San Dimas | 270 S Walnut Ave | San Dimas, CA 91773-3097 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Sheriff Dep - Century | Greater Los Angeles Area 033 | 11703 Alameda St | Lynwood, CA 90262-4023 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Sheriff Dep - Walnut | Greater Los Angeles Area 033 | 21695 Valley Blvd | Walnut, CA 91789-2019 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Sheriff Dep Lomita | Greater Los Angeles Area 033 | 26123 Narbonne Ave | Lomita, CA 90717-2913 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Sheriff Dept | Cerritos | 18135 Bloomfield Ave | Cerritos, CA 90703-8526 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Sheriff Dept | South Los Angeles | 11911 S Vermont Ave | Los Angeles, CA 90044-4053 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Sheriff Dept Compton | Greater Los Angeles Area 033 | 301 S Willowbrook Ave | Compton, CA 90220-3135 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Sheriff Dept Norwalk | Greater Los Angeles Area 033 | 12335 Civic Center Dr, Ste D | Norwalk, CA 90650-3172 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Sheriff Stars Academy | Greater Los Angeles Area 033 | 11515 Colima Rd, Ste F-112 | Whittier, CA 90604-2832 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Sheriffs | Marina Del Rey | 13851 Fiji Way | Marina Del Rey, CA 90292-6910 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Sheriffs Dept | Greater Los Angeles Area 033 | 501 W Lancaster Blvd | Lancaster, CA 93534-2515 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Sheriffs Dept | Greater Los Angeles Area 033 | 750 E Ave Q | Palmdale, CA 93550-3882 | | | | First Class Mail |
| Chartered Organization | Los Angeles County Sheriffs Dept Malibu | Lost Hills Station | 27050 Agoura Rd | Agoura, CA 91301-5336 | | | | First Class Mail |
| Chartered Organization | Los Angeles Downtown Lions Club | Greater Los Angeles Area 033 | 3606 W Pico Blvd | Los Angeles, CA 90019-3425 | | | | First Class Mail |
| Chartered Organization | Los Angeles Host Lions Club | Greater Los Angeles Area 033 | 1613 Chelsea Rd Unit 184 | San Marino, CA 91108-2419 | | | | First Class Mail |
| Chartered Organization | Los Angeles Maritime Institute | Greater Los Angeles Area 033 | Berth 73, Ste 2 | Topsail Youth Program | San Pedro, CA 90731 | | | First Class Mail |
| Chartered Organization | Los Angeles School Police Dept | Greater Los Angeles Area 033 | 125 N Beaudry Ave | Los Angeles, CA 90012-2009 | | | | First Class Mail |
| Chartered Organization | Los Banos Elks Lodge 2510 | Greater Yosemite Council 059 | P.O. Box 807 | Los Banos, CA 93635-0807 | | | | First Class Mail |
| Chartered Organization | Los Banos Rotary Club | Greater Yosemite Council 059 | P.O. Box 19 | Los Banos, CA 93635-0019 | | | | First Class Mail |
| Chartered Organization | Los Cerritos Lodge F&Am 674 | Orange County Council 039 | 3132 Druid Ln | Los Alamitos, CA 90720-5213 | | | | First Class Mail |
| Chartered Organization | Los Cerritos Wetlands Stewards | Long Beach Area Council 032 | 6289 E Pacific Coast Hwy | Long Beach, CA 90803-4803 | | | | First Class Mail |
| Voting Party | Los Colinas Comfort Suites | Attn: Cheri Flynn | 1223 Greenway Cir | Irving, TX 75038 | | | cflynn@lascolinascomfort.com | Email<br>First Class Mail |
| Chartered Organization | Los Fresnos Church Of Christ | Rio Grande Council 775 | 111 W 5Th St | Los Fresnos, TX 78566-3701 | | | | First Class Mail |
| Chartered Organization | Los Gatos Lions Club | Silicon Valley Monterey Bay 055 | P.O. Box 522 | Los Gatos, CA 95031-0522 | | | | First Class Mail |
| Voting Party | Los Gatos United Methodsist Church | Attn: Glenn Stansbury | 111 Church St | Los Gatos, CA 95030 | | | glen.stansbury@lgumc.org | Email<br>First Class Mail |
| Chartered Organization | Los Gatos/Monte Sereno Police | Silicon Valley Monterey Bay 055 | 110 E Main St | Los Gatos, CA 95030-6943 | | | | First Class Mail |
| Chartered Organization | Los Rancheros Kiwanis | San Diego Imperial Council 049 | P.O. Box 28035 | San Diego, CA 92198-0035 | | | | First Class Mail |
| Chartered Organization | Los Robles Health System | Ventura County Council 057 | 215 W Janss Rd | Thousand Oaks, CA 91360-1847 | | | | First Class Mail |
| Voting Party | Lost Creek United Methodist Church | Attn: Linda Griffin | P.O. Box 1176 | Stillwater, OK 74076 | | | lcreek@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lost Creek Utd Methodist Church | Cimarron Council 474 | 8002 S Washington St | Stillwater, OK 74074-8112 | | | | First Class Mail |
| Firm | LoTempio P. C. Law Group | Brian D. Knauth | 181 Franklin Street | Buffalo, NY 14202 | | | bknauth@lotempiopc.com | Email<br>First Class Mail |
| Chartered Organization | Lothrop Clc | Mid-America Council 326 | 3300 N 22Nd St | Omaha, NE 68110-1988 | | | | First Class Mail |
| Chartered Organization | Loudon Ave Christian Church | Blue Ridge Mtns Council 599 | 730 Loudon Ave Nw | Roanoke, VA 24016-2317 | | | | First Class Mail |
| Voting Party | Loudon United Methodist Church | Attn: Julie Dills | 509 Mulberry St | Loudon, TN 37774 | | | loudonmethodist@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Loudon Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 342 | Loudon, TN 37774-0342 | | | | First Class Mail |
| Voting Party | Loudonville United Methodist Church | Attn: Kenneth Curren | 124 N Market St | Loudonville, OH 44842 | | | office@loudonvilleumc.com | Email<br>First Class Mail |
| Chartered Organization | Loudoun County Vfw Post 1177 | National Capital Area Council 082 | 401 Old Waterford Rd Nw | Leesburg, VA 20176-2120 | | | | First Class Mail |
| Chartered Organization | Loudounsteam Inc | National Capital Area Council 082 | 21550 Wild Timber Ct | Broadlands, VA 20148-3635 | | | | First Class Mail |
| Chartered Organization | Louetta Automotive | Sam Houston Area Council 576 | 13615 Kluge Rd Ste 100 | Cypress, TX 77429-2338 | | | | First Class Mail |
| Chartered Organization | Louis Agassiz School | Lake Erie Council 440 | 3595 Bosworth Rd | Cleveland, OH 44111-6036 | | | | First Class Mail |
| Chartered Organization | Louisa County Rotary Club | Attn: Kathy Swarthout | Stonewall Jackson Council 763 | Louisa, VA 23093 | | | | First Class Mail |
| Voting Party | Louisa County Ruritan Club | Attn: Donald B Hackler | 40 Deer Tail Ln | Louisa, VA 23093 | | | donald4h@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Louisa County Vfw Post 8947 | Stonewall Jackson Council 763 | P.O. Box 537 | Mineral, VA 23117-0537 | | | | First Class Mail |
| Voting Party | Louisa First United Methodist Church | Attn: Treasurer, Louisa First United Methodist Church | P.O. Box 763 | Louisa, KY 41230 | | | rtls8269@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Louisa Ruritan Club | Stonewall Jackson Council 763 | 3241 Elk Creek Rd | Mineral, VA 23117-4427 | | | | First Class Mail |
| Voting Party | Louisa UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Louisa Utd Methodist Church | Buckskin 617 | 816 Pine Hill Rd | Louisa, KY 41230 | | | | First Class Mail |
| Chartered Organization | Louisa Utd Methodist Church | Buckskin 617 | 816 Pine Hill Rd | Louisa, KY 41230 | | | | First Class Mail |
| Chartered Organization | Louisburg Utd Methodist Church | Heart Of America Council 307 | 249 N Metcalf Rd | Louisburg, KS 66053-4118 | | | | First Class Mail |
| Chartered Organization | Louisburg Utd Methodist Church | Occoneechee 421 | P.O. Box 667 | Louisburg, NC 27549-0667 | | | | First Class Mail |
| Chartered Organization | Louisburg Utd Methodist Men | Occoneechee 421 | 101 E Noble St | Louisburg, NC 27549-2337 | | | | First Class Mail |
| Chartered Organization | Louise Duffy School P T O | Connecticut Rivers Council, Bsa 066 | 95 Westminster Dr | West Hartford, CT 06107-3353 | | | | First Class Mail |
| Chartered Organization | Louisville Businessmen's Club | Pushmataha Area Council 691 | P.O. Box 389 | Louisville, MS 39339-0389 | | | | First Class Mail |
| Chartered Organization | Louisville Lions's Club | Pushmataha Area Council 691 | P.O. Box 425 | Louisville, MS 39339-0425 | | | | First Class Mail |
| Voting Party | Louisville United Methodist Church | Attn: Diane Frye | P.O. Box 128 | Louisville, IL 62858 | | | dianelfrye@netscape.net | Email<br>First Class Mail |
| Chartered Organization | Louisville Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 287 | Louisville, IL 62858-0287 | | | | First Class Mail |
| Chartered Organization | Loundounsteam, Inc | National Capital Area Council 082 | 21550 Wild Timber Ct | Broadlands, VA 20148-3635 | | | | First Class Mail |
| Chartered Organization | Lourdes Academy Elementary PTA | Bay-Lakes Council 635 | 1207 Oregon St | Oshkosh, WI 54902-6460 | | | | First Class Mail |
| Chartered Organization | Lourdes Achademy | Central Florida Council 083 | 1014 N Halifax Ave | Daytona Beach, FL 32118-3614 | | | | First Class Mail |
| Chartered Organization | Lourdes Columbian Society | Verdugo Hills Council 058 | 7344 Apperson St | Tujunga, CA 91042-1806 | | | | First Class Mail |
| Voting Party | Lousiville Jefferson County Metro Government | c/o Goldberg Simpson LLC | Attn: Mark J Sandlin | 9301 Dayflower St | Prospect, KY 40059 | | msandlin@goldbergsimpson.com | Email<br>First Class Mail |
| Voting Party | Lousiville Jefferson County Metro Government | c/o Jefferson County Attorney's Office | Attn: Mark Anne Watkins | Fiscal Court Bldg | 531 Court Place, Ste 900 | Louisville, KY 40202 | MaryAnne.Watkins@louisvilleky.gov | Email<br>First Class Mail |
| Voting Party | Lovan Industries | dba Cantrell Supply Inc | 4910 Sharp St | Dallas, TX 75247-6620 | | | | First Class Mail |
| Voting Party | Love Chapel United Methodist Church | Attn: Jerrie Thornton, Treasurer | 2001 Forest Hills Blvd | Haughton, LA 71037 | | | jerrie8839@aol.com | Email<br>First Class Mail |
| Voting Party | Love of Christ Lutheran Church | 1525 N Power Rd | Mesa, AZ 85012 | | | | dickbeckman@loclc.org | Email<br>First Class Mail |
| Chartered Organization | Lovejoy Baptist Church | Northwest Georgia Council 100 | 436 Branham Ave Sw | Rome, GA 30161-4502 | | | | First Class Mail |
| Chartered Organization | Lovejoy School | Greater St Louis Area Council 312 | 800 Madison St | Brooklyn, IL 62059-5306 | | | | First Class Mail |
| Chartered Organization | Lovejoy Utd Presbyterian Church | Greater St Louis Area Council 312 | 2550 Rock Hill Rd | Wood River, IL 62095-3393 | | | | First Class Mail |
| Voting Party | Lovelady First United Methodist Church | Attn: Rev Jack McMahon | P.O. Box 87 | Lovelady, TX 75851 | | | reviam31@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Loveland Presbyterian Church | Dan Beard Council, Bsa 438 | 6796 Loveland Miamiville Rd | Loveland, OH 45140-8795 | | | | First Class Mail |
| Voting Party | Lovely Lane UMC | Attn: Carol Fendler | 2200 St Paul St | Baltimore, MD 21218 | | | LovelyLane.BCS@gmail.com | Email<br>First Class Mail |
| Voting Party | Lovely Lane United Methodist Church, Cedar Rapids, IA | Attn: Treasurer | 2424 42nd St. NE | Cedar Rapids, IA 52402 | | | marcies@lovelylane.org | Email<br>First Class Mail |
| Chartered Organization | Lovely Lane Utd Methodist Church | Hawkeye Area Council 172 | 2424 42Nd St Ne | Cedar Rapids, IA 52402-2725 | | | | First Class Mail |
| Voting Party | Lovers Lane United Methodist Church | Attn: Christopher Allen Denney | 9200 Inwood Rd | Dallas, TX 75220 | | | finance@llumc.org | Email<br>First Class Mail |
| Chartered Organization | Loves Park Police Assoc | St Bridget Catholic Church | 540 Loves Park Dr | Loves Park, IL 61111-5159 | | | | First Class Mail |
| Chartered Organization | Lovettsville Lions Club | National Capital Area Council 082 | P.O. Box 331 | Lovettsville, VA 20180-0331 | | | | First Class Mail |
| Chartered Organization | Lovettsville Ruritan Club | National Capital Area Council 082 | P.O. Box 244 | Lovettsville, VA 20180-0244 | | | | First Class Mail |
| Voting Party | Lovettsville-Waterford Ruritans | Attn: Walter Rachele | P.O. Box 137 | Lovettsville, VA 20180 | | | | First Class Mail |
| Voting Party | Loving Chapel United Methodist Church | Attn: Corey R Lindsey | 201 W 1st St | Leon, IA 50144 | | | | First Class Mail |
| Chartered Organization | Loving Savior Lutheran School | California Inland Empire Council 045 | 14816 Peyton Dr | Chino Hills, CA 91709-2073 | | | | First Class Mail |
| Voting Party | Lovington IL United Methodist Church | Attn: Alma M Fair, Treasurer | 241 S Broadway | P.O. Box 708 | Lovington, IL 61937 | | lovingtonilumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Low Country Cert | Coastal Carolina Council 550 | 180 Lockwood Blvd | Charleston, SC 29403-5152 | | | | First Class Mail |
| Voting Party | Low Moor Presbyterian Church, Low Moor, Virginia | Low Moor Presbyterian Church | P.O. Box 125 | 204 Old Church St | Low Moor, VA 24457 | | mlambgarden@aol.com | Email<br>First Class Mail |
| Voting Party | Lowcountry Catering | dba Lowcountry Barbecue Inc | 2000 S Pioneer Dr Se | Smyrna, GA 30082-5226 | | | bennett@lowcountycatering.net | Email<br>First Class Mail |
| Chartered Organization | Lowcountry Leadership Charter Sch Ptso | Coastal Carolina Council 550 | 5139 Gibson Rd | Hollywood, SC 29449-6181 | | | | First Class Mail |
| Chartered Organization | Lowcountry Teen Cert Exploring Club | Coastal Carolina Council 550 | 2060 Sam Rittenberg Blvd | Charleston, SC 29407-4616 | | | | First Class Mail |
| Chartered Organization | Lowell Community Charter School PTO | The Spirit Of Adventure 227 | 206 Jackson St | Lowell, MA 01852-2106 | | | | First Class Mail |
| Chartered Organization | Lowell Lodge 436 | Muskingum Valley Council, Bsa 467 | P.O. Box 143 | New Matamoras, OH 45767-0143 | | | | First Class Mail |
| Chartered Organization | Lowell Moose Lodge 2437 | Pathway To Adventure 456 | 155 Mill St | Lowell, IN 46356-1713 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Lower Bermudian Lutheran Church | New Birth Of Freedom 544 | P.O. Box 205 | East Berlin, PA 17316-0205 | | | | First Class Mail |
| Chartered Organization | Lower Makefield Citizens For Scouting | Washington Crossing Council 777 | 1255 Fountain Rd | Newtown, PA 18940-3722 | | | | First Class Mail |
| Voting Party | Lower Makefield Citizens for Scouting | Attn: John Celentano | 136 N Mainstreet | Yardley, PA 19067 | | | john.celentano.home@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lower Makefield Twp Police Dept | Washington Crossing Council 777 | 1100 Edgewood Rd | Yardley, PA 19067-1689 | | | | First Class Mail |
| Chartered Organization | Lower Merion Historical Society | Cradle Of Liberty Council 525 | 506 Bryn Mawr Ave | Bala Cynwyd, PA 19004-2740 | | | | First Class Mail |
| Chartered Organization | Lower Naugatuck Boys & Girls Club | Smilow Club House | 28 Howard Ave | Ansonia, CT 06401-2208 | | | | First Class Mail |
| Chartered Organization | Lower Providence Presbyterian Church | Cradle Of Liberty Council 525 | 3050 W Main St | Norristown, PA 19403-1581 | | | | First Class Mail |
| Voting Party | Lower Providence Presbyterian Church | 3050 Ridge Pike | Eaglevile, PA 19403 | | | | office@lppcmin.org | Email<br>First Class Mail |
| Voting Party | Lower UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lower Utd Methodist Church | Heart Of Virginia Council 602 | P.O. Box 98 | Hartfield, VA 23071-0098 | | | | First Class Mail |
| Chartered Organization | Lower Valley Presbyterian Church | Washington Crossing Council 777 | 443 County Rd 513 | Califon, NJ 07830-4169 | | | | First Class Mail |
| Voting Party | Lower Valley Presbyterian Church | Attn: Chad Niels Rodgers | 443 County Rd 513 | Califon, NJ 07830 | | | revchadrodgers@gmail.com | Email<br>First Class Mail |
| Voting Party | Lower Valley Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | revchadrodgers@gmail.com | Email<br>First Class Mail |
| Voting Party | Lower Valley Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Chartered Organization | Lowery Elementary PTO | Sam Houston Area Council 576 | 15950 Ridge Park Dr | Houston, TX 77095-2612 | | | | First Class Mail |
| Voting Party | Lowes | P.O. Box 530954 | Atlanta, GA 30353-0954 | | | | | First Class Mail |
| Voting Party | Lowe's Business Acct | P.O. Box 530970 | Atlanta, GA 30353-0970 | | | | | First Class Mail |
| Voting Party | Lowe's Companies, Inc | P.O. Box 530954 | Atlanta, GA 30353-0954 | | | | | First Class Mail |
| Chartered Organization | Lowes On 280 | Greater Alabama Council 001 | 5291 Hwy 280 | Birmingham, AL 35242-5315 | | | | First Class Mail |
| Voting Party | Lowes UMC 3191 NC Hwy 87 Redisville, NC 27320 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Lowey Dannenberg, PC | Barbara J. Hart | 485 Lexington St., 29th Floor | New York, NY 10017 | | | bhart@gelaw.com | Email<br>First Class Mail |
| Firm | Lowey Dannenberg, PC | Barbara J Hart, Esq | 44 South Broadway, Ste 1100 | White Plains, NY 10601 | | | bhart@lowey.com | Email<br>First Class Mail |
| Chartered Organization | Lowry City Utd Methodist Church | Heart Of America Council 307 | 106 E 1St St | Lowry City, MO 64763 | | | | First Class Mail |
| Chartered Organization | Lowry Dental | Ore-Ida Council 106 - Bsa 106 | 9460 W Franklin Rd | Boise, ID 83709-0500 | | | | First Class Mail |
| Chartered Organization | Lowville AL Memorial Post 162 | Longhouse Council 373 | 5383 Dayan St | Lowville, NY 13367-1125 | | | | First Class Mail |
| Chartered Organization | Lowville Elks Lodge 1605 | Longhouse Council 373 | Shady Ave | Lowville, NY 13367 | | | | First Class Mail |
| Voting Party | Lowville United Methodist Church | Attn: Donna Loucks | 7618 N State St | Lowville, NY 13367 | | | lowvilleumchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Loxley United Methodist Church | P.O. Box 56 | Loxley, AL 36551 | | | | | First Class Mail |
| Chartered Organization | Loyal Order Moose 2350 | Three Fires Council 127 | 328 W Roosevelt Rd | Lombard, IL 60148-4220 | | | | First Class Mail |
| Chartered Organization | Loyal Order Moose 312 | Black Swamp Area Council 449 | 115 N Airport Rd | Montpelier, OH 43543-9692 | | | | First Class Mail |
| Chartered Organization | Loyal Order Moose 765 | Knights Of Columbus | Hoosier Trails Council 145 145 | 1340 Michigan Rd | Madison, IN 47250 | | | First Class Mail |
| Chartered Organization | Loyal Order Moose Lodge | 1958 Carpentersville | 309 Lake Marian Rd | Carpentersville, IL 60110-2005 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose | Five Rivers Council, Inc 375 | 41 Sullivan St | Canton, PA 17724-1711 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose | Minsi Trails Council 502 | 705 Stokes Mill Rd | East Stroudsburg, PA 18301-9059 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose | Del Mar Va 081 | P.O. Box 339 | Harrington, DE 19952-0339 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose | Glaciers Edge Council 620 | 2701 Rockport Rd | Janesville, WI 53548-4403 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose | Rainbow Council 702 | 118 E 10Th St | Lockport, IL 60441-3410 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose | Mt Diablo-Silverado Council 023 | 3275 Browns Valley Rd | Napa, CA 94558-5424 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose | Chief Seattle Council 609 | P.O. Box 1416 | North Bend, WA 98045-1416 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose | Allegheny Highlands Council 382 | 19 Clinton St | Westfield, NY 14787-1035 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose - Lodge 913 | Patriots Path Council 358 | 43 Luttgen Pl, Ste 101 | Linden, NJ 07036-2850 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose 1081 | Hoosier Trails Council 145 145 | 840 S Cory Ln | Bloomington, IN 47403-2039 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose 1122 | Green Mountain 592 | 78 Center St | Rutland, VT 05701-4018 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose 1329 | Blackhawk Area 660 | 406 Clay St | Woodstock, IL 60098-3318 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose 1549 | Jersey Shore Council 341 | 706 River Ave | Point Pleasant Boro, NJ 08742-3648 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose 1823 | Muskingum Valley Council, Bsa 467 | 169-171 Front St | Marietta, OH 45750 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose 1835 | Central Florida Council 083 | 2334 S Ridgewood Ave | Edgewater, FL 32141 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose 1959 | Pee Dee Area Council 552 | 479 Burcale Rd | Myrtle Beach, SC 29579 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose 197 | Glaciers Edge Council 620 | P.O. Box 209 | Janesville, WI 53547 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose 2350 | Three Fires Council 127 | 328 W Roosevelt Rd | Lombard, IL 60148-4220 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose 525 | Northeast Illinois 129 | 26020 W Il Rte 173 | Antioch, IL 60002-8370 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose 532 | Montana Council 315 | 401 21St St | Black Eagle, MT 59414-1225 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Fredericksburg | National Capital Area Council 082 | P.O. Box 1880 | Fredericksburg, VA 22402-1880 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 1016 | Three Fires Council 127 | 1002 E Church St | Sandwich, IL 60548-2253 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 1206 | Great Alaska Council 610 | P.O. Box 113 | Craig, AK 99921-0113 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 1420 | Seneca Waterways 397 | 3808 State Rte 31 | Palmyra, NY 14522-9744 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 1421 | Suffolk County Council Inc 404 | P.O. Box 535 | Lindenhurst, NY 11757-0535 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 1548 | Longmont | Longs Peak Council 062 | 2200 Pratt St | Longmont, CO 80501 | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 1575 | Jersey Shore Council 341 | 120 Rte 72 E | Manahawkin, NJ 08050-3530 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 1655 | National Capital Area Council 082 | P.O. Box 1880 | Spotsylvania, VA 22553-6801 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 1742 | Suffolk County Council Inc 404 | P.O. Box 505 | Riverhead, NY 11901-0503 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 1901 | Golden Empire Council 047 | 605 5Th St | Orland, CA 95963-1342 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 1969 | Northeast Illinois 129 | P.O. Box 462 | Wauconda, IL 60084-0462 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 2081 | Yucca Council 573 | 514 S Main St | Las Cruces, NM 88001-1207 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 2166 | Denver Area Council 061 | 11449 York St | Northglenn, CO 80233-2221 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 318 | Suffolk County Council Inc 404 | 631 Pulaski Rd | Greenlawn, NY 11740-1703 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 356 | Lincoln Heritage Council 205 | 736 Lain Ave | Bowling Green, KY 42101-4945 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Lodge 912 | Greater Tampa Bay Area 089 | 3008 W Gandy Blvd | Tampa, FL 33611-2826 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose West Dade 1825 | South Florida Council 084 | 9900 Sw 77Th Ave | Miami, FL 33156-2621 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose West New York | Northern New Jersey Council, Bsa 333 | 6014 Hudson Ave | West New York, NJ 07093 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose Yorkville | Three Fires Council 127 | P.O. Box 233 | Yorkville, IL 60560-0233 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of Moose-Lodge 700 | Great Alaska Council 610 | P.O. Box 34426 | Juneau, AK 99803-4426 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of The Moose 1076 | National Capital Area Council 082 | P.O. Box 10377 | Alexandria, VA 22310-0377 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of The Moose 1185 | Twin Rivers Council 364 | 109 S Comrie Ave | Johnstown, NY 12095-3109 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of The Moose 1725 | Middle Tennessee Council 560 | P.O. Box 747 | Mcminnville, TN 37111-0747 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of The Moose 1967 | Golden Empire Council 047 | 6585 Gibson Canyon Rd | Vacaville, CA 95688-9701 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of The Moose Lodge 2352 | North Florida Council 087 | 850682 Us Hwy 17 | Yulee, FL 32097-9615 | | | | First Class Mail |
| Chartered Organization | Loyal Order Of The Moose Stayton Lodge | Cascade Pacific Council 492 | P.O. Box 28 | Stayton, OR 97383-0028 | | | | First Class Mail |
| Chartered Organization | Loyalton Volunteer Fire Dept | Nevada Area Council 329 | P.O. Box 128 | Loyalton, CA 96118-0128 | | | | First Class Mail |
| Chartered Organization | Loyd Presbyterian Church | Chattahoochee Council 091 | 550 Upper Glass Bridge Rd | Lagrange, GA 30240-8605 | | | | First Class Mail |
| Chartered Organization | Lsco Mann Elementary | Great Lakes Fsc 272 | 19625 Elmira St | Detroit, MI 48228-5903 | | | | First Class Mail |
| Chartered Organization | Lsd-Page 4Th Ward - Page Az Stk | Grand Canyon Council 010 | P.O. Box 661 | Page, AZ 86040-0661 | | | | First Class Mail |
| Chartered Organization | Lt Charles A Meyer AL Post 86 | Patriots Path Council 358 | P.O. Box 31 | Newton, NJ 07860-0031 | | | | First Class Mail |
| Chartered Organization | Lt Col Matt Urban Svc Ctr Wny | Greater Niagara Frontier Council 380 | 129 Lewis St | Buffalo, NY 14206-2212 | | | | First Class Mail |
| Chartered Organization | Ltac Global | Utah National Parks 591 | 350 E Center St | Provo, UT 84606-3262 | | | | First Class Mail |
| Chartered Organization | Ltm Water Treatment, Inc | Blackhawk Area 660 | 8418 N 2Nd St | Machesney Park, IL 61115-2413 | | | | First Class Mail |
| Chartered Organization | Ltufd - Kittanning Trail | Laurel Highlands Council 527 | 611 Grandview Rd | Altoona, PA 16601-7203 | | | | First Class Mail |
| Chartered Organization | Lubbock Lions Club | South Plains Council 694 | 4 Briercroft Office Park Ste 101A | Lubbock, TX 79412-3014 | | | | First Class Mail |
| Chartered Organization | Lubbock Optimist Club | South Plains Council 694 | P.O. Box 765 | Lubbock, TX 79408-0765 | | | | First Class Mail |
| Chartered Organization | Lubbock Police Dept | South Plains Council 694 | 916 Texas Ave | Lubbock, TX 79401-2726 | | | | First Class Mail |
| Voting Party | Lubeck United Methodist Church | Attn: Rodney Blanchard | 62 Homewood Rd | Washington, WV 26181 | | | lubeckrev@gmail.com | Email<br>First Class Mail |
| Voting Party | Lubeck United Methodist Church | Attn: Marcie McMahan | 1805 Meldahl Rd | Washington, WV 26181 | | | gem@casinternet.net | Email<br>First Class Mail |
| Chartered Organization | Lubeck Utd Methodist Church | Buckskin 617 | 1771 Harris Hwy | Washington, WV 26181-8715 | | | | First Class Mail |
| Chartered Organization | Lucas County Sheriff's Office | Erie Shores Council 460 | 1622 Spielbusch Ave | Toledo, OH 43604-5330 | | | | First Class Mail |
| Chartered Organization | Lucas Metro Housing Family Invest Ctr | Erie Shores Council 460 | 435 Nebraska Ave | Toledo, OH 43604-8539 | | | | First Class Mail |
| Chartered Organization | Lucency Technologies, Inc | Utah National Parks 591 | 2961 W Maple Loop Dr, Ste 200 | Lehi, UT 84043-5686 | | | | First Class Mail |
| Chartered Organization | Lucerne Baptist Church | Northeast Georgia Council 101 | 4805 Hwy 78 | Lilburn, GA 30047-4617 | | | | First Class Mail |
| Voting Party | Lucien Memorial United Methodist Church | Attn: Rev Prince Donkor | 7 Old Duck Rd | Kings Park, NY 11754 | | | pdonkor52@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Lucile Gregg Elementary PTO | Sam Houston Area Council 576 | 6701 Roxbury Rd | Houston, TX 77087-5103 | | | | First Class Mail |
| Chartered Organization | Luck Lions | Northern Star Council 250 | P.O. Box 358 | Luck, WI 54853-0358 | | | | First Class Mail |
| Chartered Organization | Lucketts Ruritan Club | National Capital Area Council 082 | P.O. Box 1291 | Leesburg, VA 20177-1291 | | | | First Class Mail |
| Voting Party | Lucketts Ruritan Club | Attn: Donald Stanley | 21845 Potomac Overlook Ln | Leesburg, VA 20176 | | | donstanley@verizon.net | Email<br>First Class Mail |
| Voting Party | Lucketts Ruritan Club | Attn: Adolfo Menendez | 42518 St Clair Ln | Leesburg, VA 20176 | | | amenendez@perihq.com | Email<br>First Class Mail |
| Chartered Organization | Ludlow Fish And Game Club | Western Massachusetts Council 234 | 857 Sportsmens Rd | Ludlow, MA 01056 | | | | First Class Mail |
| Chartered Organization | Luella Merritt Elementary - Gfwar | Longhorn Council 662 | 7325 Kermit Ave | Fort Worth, TX 76116-9434 | | | | First Class Mail |
| Chartered Organization | Lufkin Evening Lions Club | East Texas Area Council 585 | P.O. Box 150312 | Lufkin, TX 75915-0312 | | | | First Class Mail |
| Chartered Organization | Lugoff Fire Dept | Indian Waters Council 553 | 892 Hwy 1 S | Lugoff, SC 29078-9345 | | | | First Class Mail |
| Chartered Organization | Luhr Elementary School | Lincoln Heritage Council 205 | 6900 Fegenbush Ln | Louisville, KY 40228-1502 | | | | First Class Mail |
| Firm | Lujan & Wolff LLP | Delia Lujan Wolff | 238 Archbishop Flores St., Ste 300, DNA Bldg. | Hagatna, Guam 96910 | | | dslwolff@lawguam.com | Email<br>First Class Mail |
| Chartered Organization | Luke 10:27 A Community Of Faith | Istrouma Area Council 211 | 536 Centerville St Ne | Denham Springs, LA 70726-3510 | | | | First Class Mail |
| Chartered Organization | Lula Assembly Of Praise | Northeast Georgia Council 101 | 6158 Carter St | Lula, GA 30554 | | | | First Class Mail |
| Chartered Organization | Luling Elementary School PTO | Southeast Louisiana Council 214 | 904 Sugarhouse Rd | Luling, LA 70070-4435 | | | | First Class Mail |
| Chartered Organization | Luling Utd Methodist Church | Southeast Louisiana Council 214 | 134 Lakewood Dr | Luling, LA 70070-6116 | | | | First Class Mail |
| Chartered Organization | Lumberland Fire Dept | Hudson Valley Council 374 | 1088 County Rte 31 | Glen Spey, NY 12737 | | | | First Class Mail |
| Chartered Organization | Lumberton Church Of Christ | Three Rivers Council 578 | 90 W Chance Rd | Lumberton, TX 77657-7162 | | | | First Class Mail |
| Voting Party | Lumberton United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lumberton Utd Methodist Church | Garden State Council 690 | 5A Municipal Dr | Lumberton, NJ 08048 | | | | First Class Mail |
| Chartered Organization | Lumen Christi Catholic Church | Bay-Lakes Council 635 | 2750 W Mequon Rd | Mequon, WI 53092-3050 | | | | First Class Mail |
| Chartered Organization | Lumina Center | Juniata Valley Council 497 | P.O. Box 1243 | Lewistown, PA 17044-3243 | | | | First Class Mail |
| Voting Party | Luminary UMC | 3401 River Rd | Ten Mile, TN 37880 | | | | luminaryoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Luminary UMC | Ricky Dale Matthews | 245 Indian Shore Dr | Ten Mile, TN 37880 | | | cor1975@earthlink.net | Email<br>First Class Mail |
| Chartered Organization | Lunenburg-Lions Club | Heart Of New England Council 230 | P.O. Box 316 | Lunenburg, MA 01462-0316 | | | | First Class Mail |
| Chartered Organization | Lunenburg-United Parish | Heart Of New England Council 230 | 39 Main St | Lunenburg, MA 01462-1428 | | | | First Class Mail |
| Chartered Organization | Lunn-Hunnewell Amvets Post 6 | Pine Tree Council 218 | P.O. Box 344 | New Gloucester, ME 04260-0344 | | | | First Class Mail |
| Voting Party | Lupo Memorial United Methodist Church, Inc | Attn: Rev Craig Vondergeest | 112 Lanham St | Greenwood, SC 29649 | | | cavonderg@presby.edu | Email<br>First Class Mail |
| Chartered Organization | Luray Lions Club | c/o Grayson Markowitz | 208 Circle View Rd | Luray, VA 22835 | | | | First Class Mail |
| Chartered Organization | Luray Rotary Club | Shenandoah Area Council 598 | 401 W Main St | Luray, VA 22835-1024 | | | | First Class Mail |
| Voting Party | Luray UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Luray United Methodist Church | 1 W Main St | Luray, VA 22835 | | | | | First Class Mail |
| Chartered Organization | Lusher Charter School | Southeast Louisiana Council 214 | 7315 Willow St | New Orleans, LA 70118-5232 | | | | First Class Mail |
| Chartered Organization | Luther Jones Elementary P T A | South Texas Council 577 | 7533 Lipes Blvd | Corpus Christi, TX 78413-5341 | | | | First Class Mail |
| Chartered Organization | Luther Memorial Church | Mississippi Valley Council 141 141 | 1200 Jersey St | Quincy, IL 62301-4210 | | | | First Class Mail |
| Chartered Organization | Luther Memorial Church | Chief Seattle Council 609 | 13047 Greenwood Ave N | Seattle, WA 98133-7308 | | | | First Class Mail |
| Voting Party | Luther Memorial Church | 818 Tinton Ave | Tinton Falls, NJ 07724 | | | | pastordetrie@gmail.com | Email<br>First Class Mail |
| Voting Party | Luther Memorial Church | Attn: David Meth | 200 Daniels Way, Ste 240 A | Freehold, NJ 07728 | | | david@methnjlaw.com | Email<br>First Class Mail |
| Chartered Organization | Luther Memorial Church Tinton Falls | Monmouth Council, Bsa 347 | 818 Tinton Ave | Tinton Falls, NJ 07724-2847 | | | | First Class Mail |
| Voting Party | Luther Memorial Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Voting Party | Luther Memorial Lutheran Church | Attn: Treasurer | 600 Prices Fork Rd | Blacksburg, VA 24060 | | | pastormonica@lmlc.org | Email<br>First Class Mail |
| Chartered Organization | Luther Utd Methodist Church | Last Frontier Council 480 | P.O. Box 369 | Luther, OK 73054-0369 | | | | First Class Mail |
| Chartered Organization | Lutheran - Amer Falls St Johns Luthern | Grand Teton Council 107 | 656 Tyhee Ave | American Falls, ID 83211-1437 | | | | First Class Mail |
| Chartered Organization | Lutheran - Grace Lutheran Church | Grand Teton Council 107 | 1350 Baldy Ave | Pocatello, ID 83201-7104 | | | | First Class Mail |
| Chartered Organization | Lutheran Brotherhood Of American | Stanley | 402 1St St Sw | Stanley, ND 58784 | | | | First Class Mail |
| Chartered Organization | Lutheran Brotherhood Of The Trinity | Northern Lights Council 429 | P.O. Box 271 | Lisbon, ND 58054-0271 | | | | First Class Mail |
| Chartered Organization | Lutheran Central Sch Assoc Peoria II | W D Boyce 138 | 2000 W Glen Ave | Peoria, IL 61614-4643 | | | | First Class Mail |
| Chartered Organization | Lutheran Central Shool Assoc Peoria II | W D Boyce 138 | 2000 W Glen Ave | Peoria, IL 61614-4643 | | | | First Class Mail |
| Chartered Organization | Lutheran Ch, Master W Campus | Mid-America Council 326 | 1200 N 181St Ct | Elkhorn, NE 68022-3813 | | | | First Class Mail |
| Voting Party | Lutheran Church Christ the King | Attn: Christopher James Myers | 3730 148th Ave SE | Bellevue, WA 98006 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Men Of Harrold Zion | Westmoreland Fayette 512 | 671 Baltzer Meyer Pike | Greensburg, PA 15601-6432 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of All Sts | Northeast Illinois 129 | 5800 State Park Rd | Fox Lake, IL 60020-1182 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of Atonement | Greater St Louis Area Council 312 | 1285 N New Florissant Rd | Florissant, MO 63031-4511 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of Canton | Sioux Council 733 | 124 E 2Nd St | Canton, SD 57013-1702 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of Gods Love | Washington Crossing Council 777 | 791 Newtown Yardley Rd | Newtown, PA 18940-1747 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of Hope | Denver Area Council 061 | 1305 W 10Th Ave | Broomfield, CO 80020-1770 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of Hope | Mid Iowa Council 177 | 1335 Ne Beaverbrooke Blvd | Grimes, IA 50111-6900 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of Hope | Mid Iowa Council 177 | 925 Jordan Creek Pkwy | West Des Moines, IA 50266-5952 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of Hope-North Branch | Mid Iowa Council 177 | 520 Nw 36Th St | Ankeny, IA 50023-8419 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of Mifflinburg | Susquehanna Council 533 | 404 Market St | Mifflinburg, PA 17844-1249 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of Our Redeemer | Sagamore Council 162 | 705 E Sway Blvd | Kokomo, IN 46902 | | | | First Class Mail |
| Voting Party | Lutheran Church of Our Redeemer | Attn: Alan R Harvath | 705 E Southway Blvd | Kokomo, IN 46902 | | | alan.harvath@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Lutheran Church Of Our Savior | Miami Valley Council, Bsa 444 | 155 Thruston Blvd E | Oakwood, OH 45419-3833 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of Our Savior | Suffolk County Council Inc 404 | 231 Jayne Ave | Patchogue, NY 11772-2628 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of Our Savior | California Inland Empire Council 045 | 5050 N Sierra Way | San Bernardino, CA 92404-1136 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of Our Saviour | Theodore Roosevelt Council 386 | 12 Franklin Ave | Port Washington, NY 11050-3611 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of Our Saviour | Greater Tampa Bay Area 089 | 8401 W Hillsborough Ave | Tampa, FL 33615-3807 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Lutheran Church of Peace | Melissa AMEX | 2316 Hillwood Dr E | Maplewood, MN 55119 | | | mmcali12@gmail.com | Email<br>First Class Mail |
| Voting Party | Lutheran Church of Peace | 47 Century Ave | Maplewood, MN 55119 | | | | mmcali12@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lutheran Church Of Reconciliation | Cape Fear Council 425 | 7500 Market St | Wilmington, NC 28411-9455 | | | | First Class Mail |
| Voting Party | Lutheran Church of St Paul | St Paul Lutheran Church | Attn: Tim Troxell | 22419 108th Ave E | Graham, WA 98338 | | secretary@lcspgraham.org | Email<br>First Class Mail |
| Chartered Organization | Lutheran Church Of The Ascension | Coastal Georgia Council 099 | 6 E State St | Savannah, GA 31401-3768 | | | | First Class Mail |
| Voting Party | Lutheran Church of the Ascension | Attn: Pastor Todd Cutter | 120 Bull St | Savannah, GA 31401 | | | pastortodd@ascensionsavannah.org | Email<br>First Class Mail |
| Chartered Organization | Lutheran Church Of The Cross | Mid Iowa Council 177 | 1701 8Th St Sw | Altoona, IA 50009-2607 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Cross | Northern Lights Council 429 | 1402 16Th St E | West Fargo, ND 58078-3411 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Galilean | Southeast Louisiana Council 214 | 3404 New Hwy 51 | La Place, LA 70068-6439 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Good Shepherd | Baltimore Area Council 220 | 1515 Emmorton Rd | Bel Air, MD 21014-5610 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Good Shepherd | Atlanta Area Council 092 | 3099 Chapel Hill Rd | Douglasville, GA 30135-1779 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Good Shepherd | Chippewa Valley Council 637 | 1120 Cedar St | Eau Claire, WI 54703-2735 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Good Shepherd | Westmoreland Fayette 512 | 501 Fairfield Dr | Greensburg, PA 15601-6101 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Good Shepherd | Northern Star Council 250 | 4801 France Ave S | Minneapolis, MN 55410-1757 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Good Shepherd | Southwest Florida Council 088 | 4770 Orange Grove Blvd | North Fort Myers, FL 33903-4556 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Good Shepherd | Pacific Harbors Council, Bsa 612 | 1601 North St Se | Olympia, WA 98501-3666 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Good Shepherd | Pathway To Adventure 456 | 7800 W Mccarthy Rd | Palos Heights, IL 60463-1233 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Good Shepherd | Grand Teton Council 107 | 215 N 18Th Ave | Pocatello, ID 83201-3344 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Good Shepherd | Nevada Area Council 329 | 357 Clay St | Reno, NV 89501-1706 | | | | First Class Mail |
| Voting Party | Lutheran Church of the Good Shepherd | 107 S 17th Ave | Coatsville, PA 19320 | | | | slynch@luthgoodshep.org | Email<br>First Class Mail |
| Voting Party | Lutheran Church of the Good Shepherd | Attn: Pastor David Mesner | 1325 N 45th Ave E | Duluth, MN 55804 | | | dmesner@lcgsduluth.org | Email<br>First Class Mail |
| Voting Party | Lutheran Church of the Good Shepherd Glens Falls NY | Attn: Robert E Orban Jr, Pres | 9 Heinrick St | Queensbury, NY 12804 | | | nyorb1@adelphia.net | Email<br>First Class Mail |
| Voting Party | Lutheran Church of the Holy Spirit | c/o Norris McLaughlin PA | Attn: Melissa A Pena | 400 Crossing Blvd | Bridgewater, NJ 08807 | | mapena@norris-law.com | Email<br>First Class Mail |
| Voting Party | Lutheran Church of the Holy Spirit | Attn: Pastor Charles E Romanowski | 333 N Main St | Manahawkin, NJ 08059 | | | chucklordlane@gmail.com | Email<br>First Class Mail |
| Voting Party | Lutheran Church of the Holy Spirit | Attn: Pastor Charles Romanowski | 333 N Main St | Manhawkin, NJ 08050 | | | chucklordlane@gmail.com | Email<br>First Class Mail |
| Voting Party | Lutheran Church of the Holy Spirit | c/o Norris McLaughlin PA | Attn: Melissa A Pena | 400 Crossings Blvd | Bridgwater, NJ 08807 | | chucklordlane@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lutheran Church Of The Holy Trinity | Hawk Mountain Council 528 | P.O. Box 221 | Leesport, PA 19533-0221 | | | | First Class Mail |
| Voting Party | Lutheran Church of the Holy Trinity | Attn: Carl W Filer | 102 Apple St | Leesport, PA 19533 | | | lchtpastor@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Lutheran Church Of The Incarnation | Indian Waters Council 553 | 3005 Devine St | Columbia, SC 29205-1843 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Master | Denver Area Council 061 | 14099 W Jewell Ave | Lakewood, CO 80228-4159 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Master | W L A C C 051 | 725 E Ave J | Lancaster, CA 93535-3800 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Master | Mid-America Council 326 | 2617 S 114Th St | Omaha, NE 68144-3061 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Nativity | Daniel Boone Council 414 | 2425 Hendersonville Rd | Arden, NC 28704-3337 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Redeemer | Chief Seattle Council 609 | P.O. Box 70 | Chimacum, WA 98325-0070 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Redeemer | National Capital Area Council 082 | 1545 Chain Bridge Rd | Mc Lean, VA 22101-4420 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Redeemer | Three Harbors Council 636 | 2417 Drexel Ave | Racine, WI 53403-2922 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Redeemer | The Spirit Of Adventure 227 | 60 Forest Park Rd | Woburn, MA 01801-2439 | | | | First Class Mail |
| Voting Party | Lutheran Church of the Redeemer | Lutheran Church of the Redeemer, Ron Swanson | 60 Forest Park Rd | Woburn, MA 01801 | | | treasurer@redeemerwoburn.org | Email<br>First Class Mail |
| Chartered Organization | Lutheran Church Of The Resurrection | Golden Empire Council 047 | 6365 Douglas Blvd | Granite Bay, CA 95746-6223 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Resurrection | Atlanta Area Council 092 | 4814 Paper Mill Rd Se | Marietta, GA 30067-4046 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Resurrection | Pathway To Adventure 456 | 15050 Central Ave | Oak Forest, IL 60452 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Resurrection | Greater Tampa Bay Area 089 | 1555 Windmill Pointe Rd | Palm Harbor, FL 34685-1318 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Resurrection | Heart Of America Council 307 | 9100 Mission Rd | Prairie Village, KS 66206-1714 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Resurrection | Alamo Area Council 583 | 6011 Grissom Rd | San Antonio, TX 78238-2228 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of The Resurrection | Washington Crossing Council 777 | 1700 Makefield Rd | Yardley, PA 19067-3155 | | | | First Class Mail |
| Voting Party | Lutheran Church of the Resurrection | Attn: James Pike | 9812 Hamilton Ave | Huntington Beach, CA 92626 | | | lcr17@verizon.net | Email<br>First Class Mail |
| Voting Party | Lutheran Church of the Resurrection | Attn: Pastor LCR | 3500 29th Ave | Marion, IA 52302 | | | jeff_frohner@prodigy.net | Email<br>First Class Mail |
| Voting Party | Lutheran Church of the Resurrection | 420 Stewart Ave | Garden City, NY 11530 | | | | diana@resgc.org | Email<br>First Class Mail |
| Chartered Organization | Lutheran Church Of Webster Gardens | Greater St Louis Area Council 312 | 8749 Watson Rd | St Louis, MO 63119-5111 | | | | First Class Mail |
| Chartered Organization | Lutheran Church Of Webster Groves | Greater St Louis Area Council 312 | 8749 Watson Rd | St Louis, MO 63119-5111 | | | | First Class Mail |
| Chartered Organization | Lutheran High School | Denver Area Council 061 | 11249 Newlin Gulch Blvd | Parker, CO 80134-3182 | | | | First Class Mail |
| Chartered Organization | Lutheran High School | Alamo Area Council 583 | 18104 Babcock Rd | San Antonio, TX 78255-2211 | | | | First Class Mail |
| Chartered Organization | Lutheran Social Services | Mid Iowa Council 177 | 3232 Nwestern Ave | Ames, IA 50010 | | | | First Class Mail |
| Chartered Organization | Lutheran Social Services - East Side | Sioux Council 733 | 620 W 18Th St | Sioux Falls, SD 57104-4844 | | | | First Class Mail |
| Chartered Organization | Lutheran Social Services-Beloit | Mid Iowa Council 177 | 1323 Northwestern Ave | Ames, IA 50010-5267 | | | | First Class Mail |
| Chartered Organization | Lutheran Social Servies - Hilltop | Sioux Council 733 | 3400 E 49Th St | Sioux Falls, SD 57103-5862 | | | | First Class Mail |
| Chartered Organization | Lutheran Social Svcs | Southern Hills | 3400 E 49Th St | Sioux Falls, SD 57103-5862 | | | | First Class Mail |
| Chartered Organization | Lutheran Sts In Ministry | Tecumseh 439 | 100 E Main St | Fairborn, OH 45324-4704 | | | | First Class Mail |
| Voting Party | Lutie Watkins Memorial United Methodist Church | Attn: Kathryn Stephenson, LWMUMC | 800 Wright St | P.O. Box 397 | Llano, TX 78643 | | lwmumc@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Lutie Watkins Utd Methodist Church | Capitol Area Council 564 | P.O. Box 397 | Llano, TX 78643-0397 | | | | First Class Mail |
| Chartered Organization | Lutron Electronics Inc | Minsi Trails Council 502 | 7200 Suter Rd | Coopersburg, PA 18036-1249 | | | | First Class Mail |
| Chartered Organization | Luverne Utd Methodist Church | Tukabatchee Area Council 005 | P.O. Box 716 | Luverne, AL 36049-0716 | | | | First Class Mail |
| Chartered Organization | Luverne Utd Methodist Church | Sioux Council 733 | 109 N Freeman Ave | Luverne, MN 56156-1627 | | | | First Class Mail |
| Chartered Organization | Luxemburg Sportsmans Club | Bay-Lakes Council 635 | P.O. Box 160 | Luxemburg, WI 54217-0160 | | | | First Class Mail |
| Chartered Organization | Luzerne County Courthouse | Northeastern Pennsylvania Council 501 | 200 N River St | Wilkes Barre, PA 18711-1004 | | | | First Class Mail |
| Voting Party | Luzerne United Methodist Church (079924) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Lv Tossed Greens LLC | Las Vegas Area Council 328 | 6418 Towerstone St | North Las Vegas, NV 89084 | | | | First Class Mail |
| Voting Party | Lydick United Methodist Church | Attn: Wayne Griffee, Treasurer & Joanne Marie Walters | 26510 Edison Rd | South Bend, IN 46628 | | | wayne.griffee@lydick-umc.org | Email<br>First Class Mail |
| Chartered Organization | Lygonia Lodge 40 | Katahdin Area Council 216 | 140 Bucksport Rd | Ellsworth, ME 04605 | | | | First Class Mail |
| Voting Party | Lykens UMC (066603) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Lyle R Knight | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Lyles Baptist Church | Stonewall Jackson Council 763 | P.O. Box 475 | Palmyra, VA 22963-0475 | | | | First Class Mail |
| Chartered Organization | Lyles Mcdaniels Post 6968 Vfw | Caddo Area Council 584 | P.O. Box 1486 | Linden, TX 75563-1486 | | | | First Class Mail |
| Voting Party | Lyman United Methodist Church | Attn: Walter Cantwell | 106 Groce Rd | Lyman, SC 29365 | | | wjcantwell@umcsc.org | Email<br>First Class Mail |
| Voting Party | Lyman United Methodist Church | Attn: Tony Wyatt | 306 Stoddard Dr | Lyman, SC 29365 | | | jrwyatts@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Lyman Utd Methodist Church | Palmetto Council 549 | P.O. Box 190 | Lyman, SC 29365-0190 | | | | First Class Mail |
| Chartered Organization | Lyme Congregational Church | Daniel Webster Council, Bsa 330 | P.O. Box 27 | Lyme, NH 03768-0027 | | | | First Class Mail |
| Chartered Organization | Lyme Fire Co Inc | Connecticut Rivers Council, Bsa 066 | 213 Hamburg Rd | Lyme, CT 06371-3419 | | | | First Class Mail |
| Chartered Organization | Lyme Grange | Connecticut Rivers Council, Bsa 066 | 2 Sterling City Rd | Lyme, CT 06371 | | | | First Class Mail |
| Voting Party | Lynch Station Ruritan Club | Attn: Robert Lee | P.O. Box 100 | Lynch Station, VA 24571 | | | robtamlee@icloud.com | Email<br>First Class Mail |
| Chartered Organization | Lynchburg Elementary PTO | Middle Tennessee Council 560 | 276 Mechanic St N | Lynchburg, TN 37352-8327 | | | | First Class Mail |
| Chartered Organization | Lynchburg Lions Club | Simon Kenton Council 441 | 2630 Sharpsville Rd | Lynchburg, OH 45142-9341 | | | | First Class Mail |
| Chartered Organization | Lynchwood Church Of God | Cascade Pacific Council 492 | 3818 Se 174Th Ave | Portland, OR 97236-1255 | | | | First Class Mail |
| Chartered Organization | Lynde Masonic Lodge | Katahdin Area Council 216 | 2500 Rte 2 | Hermon, ME 04401-0626 | | | | First Class Mail |
| Voting Party | Lynden United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lyndhurst Lodge No 1505 BPO Elks | Northern New Jersey Council, Bsa 333 | 251 Park Ave | Lyndhurst, NJ 07071-1713 | | | | First Class Mail |
| Chartered Organization | Lyndon Lions | Jayhawk Area Council 197 | General Delivery | Lyndon, KS 66451 | | | | First Class Mail |
| Chartered Organization | Lyndonville Rotary Club | Green Mountain 592 | P.O. Box 416 | Lyndonville, VT 05851-0416 | | | | First Class Mail |
| Voting Party | Lyndonville United Methodist Church | 102 N Main St | Lyndonville, NY 14098 | | | | lyndonvilleumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Lyndonville United Methodist Church | Attn: Pastor, Lyndonville UMC | P.O. Box 543 | 100 Church St | Lyndonville, VT 05851 | | | First Class Mail |
| Chartered Organization | Lynhurst Baptist Church | Crossroads Of America 160 | 750 S Lynhurst Dr | Indianapolis, IN 46241 | | | | First Class Mail |
| Voting Party | Lynn A DeRouen | 119 Jefferson St | New Iberia, LA 70560 | | | | lynn@derouenfinancial.com | Email<br>First Class Mail |
| Chartered Organization | Lynn Haven Utd Methodist Church | Gulf Coast Council 773 | 4501 Transmitter Rd | Panama City, FL 32404-5708 | | | | First Class Mail |
| Voting Party | Lynnewood United Methodist Church | Attn: Jennifer Murdock, Pastor | 444 Black Ave | Pleasanton, CA 94556 | | | pastorjenn@lynnewood.org | Email<br>First Class Mail |
| Voting Party | Lynnhaven UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Lynnhaven Utd Methodist Church | Tidewater Council 596 | 1033 Little Neck Rd | Virginia Beach, VA 23452-6012 | | | | First Class Mail |
| Chartered Organization | Lynnhurst Utd Church Of Christ | Lincoln Heritage Council 205 | 4401 Taylor Blvd | Louisville, KY 40215-2303 | | | | First Class Mail |
| Voting Party | Lynnville UMC | Attn: Julia E Memmer | 418 Church St | Lynnville, IN 47619 | | | | First Class Mail |
| Voting Party | Lynnville United Methodist Church | Attn: Julia Memmer | P.O. Box 38 | Lynnville, IN 47619 | | | lynnvilleunitedmethodist@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Lynnville Utd Methodist Church | Buffalo Trace 156 | 200 E 3Rd St | Lynnville, IN 47619 | | | | First Class Mail |
| Chartered Organization | Lynwood Ward - Twin Falls Stake | Snake River Council 111 | 421 Maurice St N | Twin Falls, ID 83301-4932 | | | | First Class Mail |
| Chartered Organization | Lyon Elementary School PTO | Sam Houston Area Council 576 | P.O. Box 907 | Magnolia, TX 77353-0907 | | | | First Class Mail |
| Chartered Organization | Lyon Magnet PTO | Northeast Illinois 129 | 800 S Elmwood Ave | Waukegan, IL 60085-7242 | | | | First Class Mail |
| Voting Party | Lyons Community Church | Attn: Mark Boys | P.O. Box 44 | Lyons, CO 80540 | | | mlboys1@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Lyons Elks Lodge 869 | Seneca Waterways 397 | 32 Church St | Lyons, NY 14489-1113 | | | | First Class Mail |
| Chartered Organization | Lyons First Utd Methodist Church | Coastal Georgia Council 099 | 126 E Wesley Ave | Lyons, GA 30436-1369 | | | | First Class Mail |
| Chartered Organization | Lyons Muir Lions Club | President Gerald R Ford 781 | 228 Superior St | Muir, MI 48860 | | | | First Class Mail |
| Chartered Organization | Lyons Rod & Gun Club Inc | Seneca Waterways 397 | P.O. Box 184 | Lyons, NY 14489-0184 | | | | First Class Mail |
| Voting Party | Lyons United Methodist Church | Attn: Minister | P.O. Box 187 | Lyons, IN 47443 | | | kate.biggs@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Lyons Utd Methodist Church | Seneca Waterways 397 | 93 William St | Lyons, NY 14489-1546 | | | | First Class Mail |
| Voting Party | Lytle United Methodist Church | Attn: Suzie Sollock | P.O. Box 608 | Lytle, TX 78052 | | | scottmartin9262@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Lytle Utd Methodist Church | Alamo Area Council 583 | 19341 Somerset Rd | Lytle, TX 78052 | | | | First Class Mail |
| Voting Party | Lyttleton St United Methodist Church | Attn: Rev J Michael Arant | 1206 Lyttleton St | Camden, SC 29020 | | | jmarant@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | M & T Bank | Greater New York Councils, Bsa 640 | 350 Park Ave Fl 5 | New York, NY 10022-6081 | | | | First Class Mail |
| Chartered Organization | M A Evans Academy | Central Georgia Council 096 | 345 Edward Ave | Macon, GA 31204-5136 | | | | First Class Mail |
| Chartered Organization | M Agnes Jones Elementary | Atlanta Area Council 092 | 1040 Fair St Sw | Atlanta, GA 30314-3113 | | | | First Class Mail |
| Chartered Organization | M B Henderson School - PTA | Circle Ten Council 571 | 2200 S Edgefield Ave | Dallas, TX 75224-1142 | | | | First Class Mail |
| Chartered Organization | M G Waldbaum Egg Co | Mid-America Council 326 | P.O. Box 573 | Wakefield, NE 68784-0573 | | | | First Class Mail |
| Chartered Organization | M H Moore Elementary - Gfwar | Longhorn Council 662 | 1809 Ne 36Th St | Fort Worth, TX 76106-4607 | | | | First Class Mail |
| Voting Party | M Kaylene Rinehart | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | M M R Hose Co | Narragansett 546 | 26 County Rd | Mattapoisett, MA 02739-1583 | | | | First Class Mail |
| Firm | Maag Law Firm | Thomas G. Maag; Peter J. Maag | 22 West Lorena Ave | Wood River, IL 62095 | | | Maag@maaglawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Mabel Rush Pie | Cascade Pacific Council 492 | 1441 N Deborah Rd | Newberg, OR 97132-2026 | | | | First Class Mail |
| Voting Party | Mabelvale United Methodist Church | Attn: Connie Ross | 10500 Woodman St | Mabelvale, AR 72103 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Mac Arthur School PTO | Bay-Lakes Council 635 | 1331 Hobart Dr | Green Bay, WI 54304-1413 | | | | First Class Mail |
| Chartered Organization | Macalester-Plymouth Utd Church | Northern Star Council 250 | 1658 Lincoln Ave | St Paul, MN 55105-1949 | | | | First Class Mail |
| Chartered Organization | Macarthur Business Alliance | Suffolk County Council Inc 404 | P.O. Box 472 | Bohemia, NY 11716-0472 | | | | First Class Mail |
| Voting Party | MacDonald, Illig, Jones & Britton LLP | Attn: Matthew W McCullough | 100 State St, Ste 700 | Erie, PA 16507 | | | mmccullough@mijb.com | Email<br>First Class Mail |
| Voting Party | Macedon Center Untied Methodist Church | Attn: James Airey & Charles Escriva | 1160 Macedon Center Rd | Macedon, NY 14502 | | | mcspumc@rochester.twcbc.com | Email<br>First Class Mail |
| Chartered Organization | Macedonia Ame Church | Atlanta Area Council 092 | 6235 Stagecoach Rd | Rex, GA 30273-1539 | | | | First Class Mail |
| Chartered Organization | Macedonia Baptist Church | Great Swest Council 412 | 1509 Edith Blvd Se | Albuquerque, NM 87102-4630 | | | | First Class Mail |
| Chartered Organization | Macedonia Baptist Church | Daniel Boone Council 414 | 1468 Jenkins Valley Rd | Alexander, NC 28701-9744 | | | | First Class Mail |
| Chartered Organization | Macedonia Baptist Church | Greater Niagara Frontier Council 380 | 237 E North St | Buffalo, NY 14204-1040 | | | | First Class Mail |
| Chartered Organization | Macedonia Baptist Church | Occoneechee 421 | 7100 Holly Springs Rd | Raleigh, NC 27606-4327 | | | | First Class Mail |
| Chartered Organization | Macedonia Christian Church | Blue Grass Council 204 | 4551 Winchester Rd | Lexington, KY 40509-9582 | | | | First Class Mail |
| Chartered Organization | Macedonia Cme Church | Black Warrior Council 006 | 7885 County Rd 131 | Boligee, AL 35443-3110 | | | | First Class Mail |
| Voting Party | MACEDONIA EVANGELICAL LUTHERAN CHURCH, Inc | Attn: Lisa Philliippie/ Office Mgr | 421 W Front St | Burlington, NC 27215 | | | office@macedonialutheran.com | Email<br>First Class Mail |
| Chartered Organization | Macedonia Fire Dept | Lake Erie Council 440 | 9691 Valley View Rd | Macedonia, OH 44056-2044 | | | | First Class Mail |
| Chartered Organization | Macedonia Lutheran Church | Old N State Council 070 | 421 W Front St | Burlington, NC 27215-3766 | | | | First Class Mail |
| Chartered Organization | Macedonia Missionary Baptist Church | Central Florida Council 083 | 412 E Kennedy Blvd | Eatonville, FL 32751-5339 | | | | First Class Mail |
| Chartered Organization | Macedonia Missionary Baptist Church | Central Florida Council 083 | 412 E Kennedy Blvd | Maitland, FL 32751-5339 | | | | First Class Mail |
| Voting Party | Macedonia UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Macedonia UMC Lexington 10890 NC Hwy, Lexington, NC 27292 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Macedonia United Methodist Church | Attn: Rev Kevin Johnson | 2700 Jones Franklin Rd | Cary, NC 27518 | | | kevinjohnson@nccumc.org | Email<br>First Class Mail |
| Voting Party | Macedonia United Methodist Church | Attn: Diane Housler | 14805 Hwy 69N | Northport, AL 35475 | | | diane.housler@umcna.org | Email<br>First Class Mail |
| Voting Party | Macedonia United Methodist Church, Inc | Attn: Doug Coffeen | 3125 Wynema Way | Mullins, SC 29574 | | | smtodd@umcsc.org | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Macedonia United Methodist Church, Inc | Attn: Steven M Todd | 402 N Main St | Mullins, SC 29574 | | | smtodd@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Macedonia Utd Methodist Church | Lake Erie Council 440 | 1280 E Aurora Rd | Macedonia, OH 44056-1912 | | | | First Class Mail |
| Chartered Organization | Macedonia Utd Methodist Church | Pee Dee Area Council 552 | 402 N Main St | Mullins, SC 29574-2616 | | | | First Class Mail |
| Chartered Organization | Macedonia Utd Methodist Church | Black Warrior Council 006 | 14837 Hwy 69 N | Northport, AL 35475-3043 | | | | First Class Mail |
| Chartered Organization | Macedonia Utd Methodist Church | Shenandoah Area Council 598 | 1941 Macedonia Church Rd | White Post, VA 22663-1846 | | | | First Class Mail |
| Chartered Organization | Machias Rotary Club | Katahdin Area Council 216 | P.O. Box 315 | Machias, ME 04654-0315 | | | | First Class Mail |
| Voting Party | Machias UMC | Attn: Treasurer Machias UMC | 9735 Main St. Rte 16 | Machias, NY 14101 | | | machiasny.umc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Machias Utd Methodist Church | Allegheny Highlands Council 382 | P.O. Box 303 | Machias, NY 14101-0303 | | | | First Class Mail |
| Voting Party | Mack Clayton | 416 S Central Ave | Alexander City, AL 35010 | | | | mackclayton@charter.net | Email<br>First Class Mail |
| Chartered Organization | Mackinder-Glenn American Legion Post 510 | Southern Shores Fsc 783 | 830 S Clinton St | Stockbridge, MI 49285-9555 | | | | First Class Mail |
| Chartered Organization | Macland Presbyterian Church | Atlanta Area Council 092 | 3615 Macland Rd | Powder Springs, GA 30127-1336 | | | | First Class Mail |
| Chartered Organization | Maco Light Seekers | Cape Fear Council 425 | 4648 White St | Shallotte, NC 28470-4462 | | | | First Class Mail |
| Chartered Organization | Macomb County Sheriffs Office | Great Lakes Fsc 272 | 43565 Elizabeth St | Mount Clemens, MI 48043-1001 | | | | First Class Mail |
| Chartered Organization | Macomb Police Dept | Illowa Council 133 | 120 S Mcarthur St | Macomb, IL 61455-2141 | | | | First Class Mail |
| Chartered Organization | Macon Citizens Habilities, Inc | Daniel Boone Council 414 | P.O. Box 698 | Macon, NC 28734 | | | | First Class Mail |
| Voting Party | Macon United Methodist Church | Attn: Patticia Hearrold | 208 Pearl St | Macon, MO 63552 | | | maconumc@cvalley.net | Email<br>First Class Mail |
| Chartered Organization | Macpherson Presbyterian Church | Occoneechee 421 | 3525 Cliffdale Rd | Fayetteville, NC 28303-4940 | | | | First Class Mail |
| Chartered Organization | Macquarie Bank | Greater New York Councils, Bsa 640 | 125 W 55Th St | New York, NY 10019-5369 | | | | First Class Mail |
| Voting Party | Macro Integration Services | Attn: Bruce Atkinson | P.O. Box 939 | Colfax, NC 27235 | | | batkinson@macrointegrations.com | Email<br>First Class Mail |
| Chartered Organization | Macs Home & School Assoc | Samoset Council, Bsa 627 | 710 S Columbus Ave | Marshfield, WI 54449-3413 | | | | First Class Mail |
| Chartered Organization | Mad Dads Center For Fathering | Northern Star Council 250 | 3026 4Th Ave S | Minneapolis, MN 55408-2477 | | | | First Class Mail |
| Chartered Organization | Madden Elementary PTO | Sam Houston Area Council 576 | 17727 Abermore Ln | Richmond, TX 77407-2200 | | | | First Class Mail |
| Chartered Organization | Maddox Investing In America Inc | Central Georgia Council 096 | 2806 N Columbia St | Milledgeville, GA 31061-8904 | | | | First Class Mail |
| Chartered Organization | Madeira Silverwood Presbyterian Church | Dan Beard Council, Bsa 438 | 8000 Miami Ave | Cincinnati, OH 45243-1226 | | | | First Class Mail |
| Chartered Organization | Madeleine Pastoral Council | Cascade Pacific Council 492 | 3123 Ne 24Th Ave | Portland, OR 97212-2441 | | | | First Class Mail |
| Chartered Organization | Madera County Fire Station 9 | Sequoia Council 027 | 41016 Ave 11 | Madera, CA 93636-7408 | | | | First Class Mail |
| Chartered Organization | Madera Odd Fellows Lodge 327 | Sequoia Council 027 | P.O. Box 33 | Madera, CA 93639-0033 | | | | First Class Mail |
| Voting Party | Madera United Methodist Church | Attn: Richard M Roper, Pastor | 500 Sunset Ave | Madera, CA 93637 | | | estj@att.net | Email<br>First Class Mail |
| Chartered Organization | Madera Ward - LDS Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | | | First Class Mail |
| Chartered Organization | Madge Youtz Elementary PTA | Buckeye Council 436 | 1901 Midway Ave Ne | Canton, OH 44705-3486 | | | | First Class Mail |
| Chartered Organization | Madill Church Of Christ | Arbuckle Area Council 468 | P.O. Box 88 | Madill, OK 73446-0088 | | | | First Class Mail |
| Voting Party | Madill First United Methodist Church | Attn: Treasurer | P.O. Box 496 | Madill, OK 73446 | | | madillumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Madison Ave School Of The Arts | Erie Shores Council 460 | 1511 Madison Ave | Toledo, OH 43604-4433 | | | | First Class Mail |
| Voting Party | Madison Ave United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | jellis@umcitysociety.org | Email<br>First Class Mail |
| Chartered Organization | Madison Baptist Church | Daniel Webster Council, Bsa 330 | P.O. Box 119 | Madison, NH 03849-0119 | | | | First Class Mail |
| Chartered Organization | Madison Baptist Church | Buckskin 617 | 426 2Nd St | Madison, WV 25130-1421 | | | | First Class Mail |
| Voting Party | Madison Chapel United Methodist Church | Attn: Rev Lenore Robinson | 2019 Hubbard Rd | Lake County, OH 44057 | | | chapelumc16@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Madison Church Of Christ | Middle Tennessee Council 560 | 106 Gallatin Pike N | Madison, TN 37115-3702 | | | | First Class Mail |
| Chartered Organization | Madison Community House | Patriots Path Council 358 | 25 Cook Ave | Madison, NJ 07940-1824 | | | | First Class Mail |
| Chartered Organization | Madison County Detention Home | Greater St Louis Area Council 312 | 100 5Th Ave | Edwardsville, IL 62025-2575 | | | | First Class Mail |
| Chartered Organization | Madison County Housing Authority | 2 Eastport Plaza Dr | Collinsville, IL 62234-6109 | | | | | First Class Mail |
| Chartered Organization | Madison County Lions Club | Stonewall Jackson Council 763 | 872 Ridgeview Rd | Brightwood, VA 22715-1554 | | | | First Class Mail |
| Chartered Organization | Madison County Office Sheriffs Assoc | Simon Kenton Council 441 | P.O. Box 558 | London, OH 43140-0558 | | | | First Class Mail |
| Chartered Organization | Madison County Service Coordination Inc | Greater St Louis Area Council 312 | 140 S Main St | Fredericktown, MO 63645-1452 | | | | First Class Mail |
| Chartered Organization | Madison Elementary PTO | Three Harbors Council 636 | 9925 W Glendale Ave | Wauwatosa, WI 53225-4712 | | | | First Class Mail |
| Chartered Organization | Madison Elks Lodge 410 | Glaciers Edge Council 620 | 711 Jenifer St | Madison, WI 53703-3530 | | | | First Class Mail |
| Chartered Organization | Madison Fire Corp | Leatherstocking 400 | P.O. Box 72 | Madison, NY 13402-0072 | | | | First Class Mail |
| Voting Party | Madison First United Methodist Church - Madison | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Madison First Untied Methodist Church 296 S Madison GA 30650 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Madison First Utd Methodist Church | Northeast Georgia Council 101 | 296 S Main St | Madison, GA 30650-1388 | | | | First Class Mail |
| Chartered Organization | Madison Heights Police Dept | Great Lakes Fsc 272 | 280 W 13 Mile Rd | Madison Heights, MI 48071-1804 | | | | First Class Mail |
| Chartered Organization | Madison Hills Baptist Church | Alamo Area Council 583 | 15413 Oconnor Rd | San Antonio, TX 78247-1702 | | | | First Class Mail |
| Chartered Organization | Madison Kiwanis Club | Northeast Georgia Council 101 | P.O. Box 149 | Madison, GA 30650-0149 | | | | First Class Mail |
| Chartered Organization | Madison LDS Church | Andrew Jackson Council 303 | 243 Hoy Rd | Madison Lds Church | Madison, MS 39110 | | | First Class Mail |
| Chartered Organization | Madison LDS Church | Andrew Jackson Council 303 | 243 Hoy Rd | Madison, MS 39110 | | | | First Class Mail |
| Voting Party | Madison North United Methodist Church | Attn: Treasuer | 2235 Allen St | Madison, IN 47250 | | | northchurch@live.com | Email<br>First Class Mail |
| Chartered Organization | Madison Oneida Boces | Leatherstocking 400 | 4937 Spring Rd | Verona, NY 13478-3526 | | | | First Class Mail |
| Chartered Organization | Madison Order Of The Elks 524 | Hoosier Trails Council 145 145 | P.O. Box 404 | Madison, IN 47250-0404 | | | | First Class Mail |
| Chartered Organization | Madison Park Community Center | Middle Tennessee Council 560 | 510 Cumberland Ave | Madison, TN 37115 | | | | First Class Mail |
| Chartered Organization | Madison Place Elementary School PTO | Heart Of America Council 307 | 16651 Warwick St | Olathe, KS 66062-3107 | | | | First Class Mail |
| Voting Party | Madison Ruritan Club | Attn: Robert S Carneal | 7104 Bradford Cottage Ct | Mechanicsville, VA 23111 | | | rscandcjw@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Madison School PTA | Hawkeye Area Council 172 | 1341 Woodside Dr Nw | Madison School | Cedar Rapids, IA 52405 | | | First Class Mail |
| Chartered Organization | Madison South Sports | W Tennessee Area Council 559 | 175 Bellmeade Dr | Jackson, TN 38301-7854 | | | | First Class Mail |
| Chartered Organization | Madison Square Recreation Center | Baltimore Area Council 220 | 1401 E Biddle St | Baltimore, MD 21213-2814 | | | | First Class Mail |
| Voting Party | Madison St United Methodist Church, Inc | Attn: Lacy Wilson | 319 Madison St | Clarksville, TN 37040 | | | lacy@madisonstreetumc.org | Email<br>First Class Mail |
| Chartered Organization | Madison Township Firefighters Assc | Southern Shores Fsc 783 | 4008 S Adrian Hwy | Adrian, MI 49221-8723 | | | | First Class Mail |
| Voting Party | Madison United Methodist Church | 127 Church St | Madison, AL 35758 | | | | office@madisonum.org | Email<br>First Class Mail |
| Voting Party | Madison United Methodist Church | 110 W Academy St | Madison, NC 27025 | | | | | First Class Mail |
| Voting Party | Madison United Methodist Church 110 W Academy St Madison, NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Madison Utd Methodist Church | Old N State Council 070 | 110 W Academy St | Madison, NC 27025-2104 | | | | First Class Mail |
| Chartered Organization | Madison West Lion Club | Glaciers Edge Council 620 | 5321 Fairway Dr | Madison, WI 53711-1038 | | | | First Class Mail |
| Voting Party | Madisonburg United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Madison-Morgan Cnty Boys & Girls Club | Northeast Georgia Council 101 | P.O. Box 767 | Madison, GA 30650-0767 | | | | First Class Mail |
| Chartered Organization | Madison-Morgan County Boys & Girls Club | Northeast Georgia Council 101 | P.O. Box 767 | Madison, GA 30650-0767 | | | | First Class Mail |
| Chartered Organization | Madisonville Fire Dept | Sam Houston Area Council 576 | 1716 E Main St | Madisonville, TX 77864 | | | | First Class Mail |
| Chartered Organization | Madrona Geography Travel Club | Chief Seattle Council 609 | 15251 6Th Ave Ne | Shoreline, WA 98155-6903 | | | | First Class Mail |
| Chartered Organization | Maemae School Ptsa | Aloha Council, Bsa 104 | 319 Wyllie St | Honolulu, HI 96817-1728 | | | | First Class Mail |
| Chartered Organization | Maercker-Holmes School PTO | Pathway To Adventure 456 | 5827 S Cass Ave | Westmont, IL 60559-2368 | | | | First Class Mail |
| Voting Party | Mafair United Methodist Church | Attn: Raymond Johnson | 1409 E Center St | Kingsport, TN 37664 | | | info@mafairumc.org | Email<br>First Class Mail |
| Voting Party | Magavern Magavern & Grimm | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | cfisher@magaven.com | Email<br>First Class Mail |
| Voting Party | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Layayette Sq | Buffalo, NY 14203 | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Layayette St | Buffalo, NY 14203 | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 1400 Lafayette Sq | Buffalo, NY 14203 | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette St | Buffalo, NY 14203 | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | cfischer@magavern.com | Email<br>First Class Mail |
| Voting Party | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | cdisher@magaovern.com | Email<br>First Class Mail |
| Voting Party | Magavern Magavern Grimm LLP | Attn: Cheryl Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | Magazine United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Magazine United Methodist Church | Attn: Rev Judy Hall | P.O. Box 439 | Magazine, AR 72943 | | | judy.hall@arumc.org | Email<br>First Class Mail |
| Chartered Organization | Magazine Utd Methodist Church | Westark Area Council 016 | 101 N Wood St | Magazine, AR 72943 | | | | First Class Mail |
| Voting Party | Magee First United Methodist Church | 226 1st Ave NW | Magee, MS 39111 | | | | firstumcmagee@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Magellan International School | Capitol Area Council 564 | 7938 Great Northern Blvd | Austin, TX 78757-8035 | | | | First Class Mail |
| Voting Party | Maggie Valley 4192 Soco Rd, Maggie Valley, NC 28751 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Magic Valley Amatuer Radio Club | Snake River Council 111 | P.O. Box 5892 | Twin Falls, ID 83303-5892 | | | | First Class Mail |
| Chartered Organization | Magnolia Lions Club | De Soto Area Council 013 | 1500 E University | Magnolia, AR 71753-2241 | | | | First Class Mail |
| Voting Party | Magnolia Park United Methodist Church | Attn: Sylvia Binda | 2828 W Magnolia Blvd | Burbank, CA 91505 | | | office@magnoliaparkumc.org | Email<br>First Class Mail |
| Chartered Organization | Magnolia Presbyterian Church | California Inland Empire Council 045 | 7200 Magnolia Ave | Riverside, CA 92504-3829 | | | | First Class Mail |
| Chartered Organization | Magnolia Properties | San Diego Imperial Council 049 | 12299 Ranch House Rd | San Diego, CA 92128-1229 | | | | First Class Mail |
| Chartered Organization | Magnolia School Of Excellence Ptc | Norwela Council 215 | 2290 Clyde Fant Pkwy | Shreveport, LA 71104-2840 | | | | First Class Mail |
| Chartered Organization | Magnolia Science Academy | Orange County Council 039 | 2840 W 1St St | Santa Ana, CA 92703-4102 | | | | First Class Mail |
| Voting Party | Magnolia UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Magnolia United Church of Christ | Attn: Rev Marci Scott-Weis | 3555 W McGraw St | Seattle, WA 98199 | | | marci@magnoliaucc.org | Email<br>First Class Mail |
| Voting Party | Magnolia United Methodist Church | Attn: Dawn Euwer | 16024 Greenwell Springs Rd | Greenwell Springs, LA 70739 | | | deuwer65@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Magnolia Utd Church Of Christ | Chief Seattle Council 609 | 3555 W Mcgraw St | Seattle, WA 98199-3213 | | | | First Class Mail |
| Chartered Organization | Magnolia Utd Methodist Church | Del Mar Va 081 | 39 N Main St | Magnolia, DE 19962 | | | | First Class Mail |
| Chartered Organization | Magnolia Utd Methodist Church | Sam Houston Area Council 576 | 419 Commerce St | Magnolia, TX 77355-8519 | | | | First Class Mail |
| Chartered Organization | Magnolia Utd Methodist Church | Colonial Virginia Council 595 | 1764 Wilroy Rd | Suffolk, VA 23434-2304 | | | | First Class Mail |
| Chartered Organization | Magnolia Utd Methodist Men | Colonial Virginia Council 595 | 1764 Wilroy Rd | Suffolk, VA 23434-2304 | | | | First Class Mail |
| Chartered Organization | Magnuson Ymca | Chief Seattle Council 609 | 6344 Ne 74Th St | Seattle, WA 98115-8165 | | | | First Class Mail |
| Voting Party | Magothy United Methodist Church | Attn: Felicia Granofsky | 3703 Mountain Rd | Pasadena, MD 21122 | | | pastor@magothy.org | Email<br>First Class Mail |
| Chartered Organization | Magothy Utd Methodist Men | Baltimore Area Council 220 | 3703 Mountain Rd | Pasadena, MD 21122-2024 | | | | First Class Mail |
| Chartered Organization | Mahanaim Asamblea De Dios | Northern Star Council 250 | 812 Pleasantview Dr Se | Willmar, MN 56201-5461 | | | | First Class Mail |
| Chartered Organization | Maharishi Sch, Age Enlightenment | Mid Iowa Council 177 | 804 Dr Robert Keith Wallace Dr | Fairfield, IA 52556-2262 | | | | First Class Mail |
| Chartered Organization | Mahnomen Fire Relief Assoc | Northern Lights Council 429 | 124 E Madison Ave | Mahnomen, MN 56557 | | | | First Class Mail |
| Chartered Organization | Mahomet American Legion | Prairielands 117 | 412 E Main St | Mahomet, IL 61853 | | | | First Class Mail |
| Voting Party | Mahomet UMC | Attn: Craig A Kemper | 1302 E S Mahomet Rd | Mahomet, IL 61853 | | | mumc@mumc.org | Email<br>First Class Mail |
| Chartered Organization | Mahomet Utd Methodist Church | Prairielands 117 | 1302 E S Mahomet Rd | Mahomet, IL 61853-3729 | | | | First Class Mail |
| Chartered Organization | Mahomet-Seymour K-5 PTO | Prairielands 117 | P.O. Box 806 | Mahomet, IL 61853-0806 | | | | First Class Mail |
| Chartered Organization | Mahoning Lodge 29 Ioof | Great Trail 433 | 371 High St Ne | Warren, OH 44481-1223 | | | | First Class Mail |
| Chartered Organization | Mahopac Vfw Post 5491 | Westchester Putnam 388 | 154 E Lake Blvd | Mahopac, NY 10541-1602 | | | | First Class Mail |
| Chartered Organization | Mahopac Volunteer Fire Dept | Westchester Putnam 388 | 741 Rte 6 | Mahopac, NY 10541-1649 | | | | First Class Mail |
| Chartered Organization | Maidencreek Church | Hawk Mountain Council 528 | 261 Main St | Blandon, PA 19510-9540 | | | | First Class Mail |
| Voting Party | Mail Mart, Inc | 4812 Top Line Dr | Dallas, TX 75247 | | | | office@themailmart.com | Email<br>First Class Mail |
| Voting Party | Mailfinance Inc | 478 Wheelers Farms Rd | Milford, CT 06461-9105 | | | | | First Class Mail |
| Voting Party | Mailroom Finance Inc | dba Neofunds By Neopost | P.O. Box 6813 | Carol Stream, IL 60197-6813 | | | | First Class Mail |
| Chartered Organization | Maimonides Medical Center | Greater New York Councils, Bsa 640 | 4802 10Th Ave | Brooklyn, NY 11219-2916 | | | | First Class Mail |
| Chartered Organization | Maimonides School | The Spirit Of Adventure 227 | 34 Philbrick Rd | Brookline, MA 02445-6004 | | | | First Class Mail |
| Chartered Organization | Main Ave Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 223 Main St | Byesville, OH 43723-1337 | | | | First Class Mail |
| Chartered Organization | Main Club (Bellevue B&Gc) | Chief Seattle Council 609 | 209 100Th Ave Ne | Bellevue, WA 98004-5625 | | | | First Class Mail |
| Voting Party | Main Federated Church | Attn: Mary Jane Sieczkos | 1889 Daniel Dr | Johnson, NY 13790 | | | jsieczkos@stny.rr.com | Email<br>First Class Mail |
| Chartered Organization | Main Images Photography | W L A C C 051 | 38608 31St St E | Palmdale, CA 93550-4206 | | | | First Class Mail |
| Voting Party | Main St 221 S Main St, Reidsville, NC 27320 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Main St Christian Church | Crossroads Of America 160 | 220 S Main St | Winchester, IN 47394-1825 | | | | First Class Mail |
| Chartered Organization | Main St Elementary School | Cradle Of Liberty Council 525 | 704 Main St | Upland, PA 19015-2608 | | | | First Class Mail |
| Chartered Organization | Main St Fitness | Greater St Louis Area Council 312 | 410 W Main St | Jackson, MO 63755-1865 | | | | First Class Mail |
| Chartered Organization | Main St Methodist Church | Old Hickory Council 427 | 306 S Main St | Kernersville, NC 27284-2762 | | | | First Class Mail |
| Chartered Organization | Main St Preparatory Academy | Great Trail 433 | 388 S Main St | Akron, OH 44311-1064 | | | | First Class Mail |
| Voting Party | Main St UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Main St UMC Suffolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Main St United Methodist Church | P.O. Box 2897 | Bay St Louis, MS 39521 | | | | trustee@umcbsl.org | Email<br>First Class Mail |
| Voting Party | Main St United Methodist Church | Attn: Treasurer | 516 W Main St | New Albany, IN 47150 | | | Todd.Stepp@inumc.org | Email<br>First Class Mail |
| Voting Party | Main St United Methodist Church | 222 Main St | Boonville, IN 47601 | | | | OFFICE@MAINSTREETUMCBOONVILLE.COM | Email<br>First Class Mail |
| Voting Party | Main St United Methodist Church | Attn: Treasurer | P.O. Box 1517 | Nashua, NH 03061 | | | office@mainstreet-umc.org | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Main St United Methodist Church | Attn: Joseph B Burton | 701 N Main St | South Boston, VA 24592 | | | brian@jeburtonconstruction.com | Email<br>First Class Mail |
| Voting Party | Main St United Methodist Church 701 N Main St South Boston | Attn: Gray Ramsey | P.O. Box 119 | South Boston, VA 24592 | | | msumc@msumcsobo.org | Email<br>First Class Mail |
| Voting Party | Main St United Methodist Church of Dillon, SC, Inc | Attn: Connie Tallon | 401 E Main St | Dillon, SC 29536 | | | msumc401@gmail.com | Email<br>First Class Mail |
| Voting Party | Main St United Methodist Church of Greenwood, Inc | Attn: Josh Skinner | 109 Cambridge E | Greenwood, SC 29646 | | | pastor.james@mainstreetgreenwood.org | Email<br>First Class Mail |
| Voting Party | Main St United Methodist Church of Greenwood, Inc | Attn: James McCoy Bruce | 211 N Main St | Greenwood, SC 29646 | | | pastor.james@mainstreetgreenwood.org | Email<br>First Class Mail |
| Voting Party | Main St United Methodist Church of Hattiesburg, MS | Attn: Amy Smith Trustee Chair of Main St UMC | P.O. Box 1009 | Hattiesburg, MS 39403 | | | donna@mstreetumc.org | Email<br>First Class Mail |
| Voting Party | Main St United Methodist Church of McColl | Attn: Randall Bowers | 210 N Main St | McColl, SC 29570 | | | randyebowers@aol.com | Email<br>First Class Mail |
| Chartered Organization | Main St Utd Methodist Church | Blue Ridge Council 551 | 300 N Main St | Abbeville, SC 29620-1759 | | | | First Class Mail |
| Chartered Organization | Main St Utd Methodist Church | Buffalo Trace 156 | 222 E Main St | Boonville, IN 47601-1651 | | | | First Class Mail |
| Chartered Organization | Main St Utd Methodist Church | Blue Ridge Council 551 | 211 Main St N | Greenwood, SC 29646-2241 | | | | First Class Mail |
| Chartered Organization | Main St Utd Methodist Church | Old Hickory Council 427 | 306 S Main St | Kernersville, NC 27284-2762 | | | | First Class Mail |
| Chartered Organization | Main St Utd Methodist Church | Sagamore Council 162 | 830 S Main St | Kokomo, IN 46901-5480 | | | | First Class Mail |
| Chartered Organization | Main St Utd Methodist Church | Colonial Virginia Council 595 | 202 N Main St | Suffolk, VA 23434-4421 | | | | First Class Mail |
| Chartered Organization | Main St Utd Methodist Church | Old Hickory Council 427 | 306 S Main St | Winston Salem, NC 27101 | | | | First Class Mail |
| Voting Party | Main Street | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Main Township Volunteer Fire Co | Columbia-Montour 504 | 2234 Firehall Ln | Bloomsburg, PA 17815-7417 | | | | First Class Mail |
| Chartered Organization | Maine Federated Church | Baden-Powell Council 368 | P.O. Box 356 | Maine, NY 13802-0356 | | | | First Class Mail |
| Chartered Organization | Maine Fire Dept | Samoset Council, Bsa 627 | 138624 Rainbow Dr | Merrill, WI 54452-5100 | | | | First Class Mail |
| Chartered Organization | Maine Lions Club | Samoset Council, Bsa 627 | 6520 County Rd A | Wausau, WI 54401-8813 | | | | First Class Mail |
| Chartered Organization | Maine Maritime Academy | Katahdin Area Council 216 | 1 Pleasant St | Castine, ME 04421-3034 | | | | First Class Mail |
| Chartered Organization | Maine Maritime Museum | Pine Tree Council 218 | 243 Washington St | Bath, ME 04530-1638 | | | | First Class Mail |
| Chartered Organization | Maine Ocean School Foundation | Katahdin Area Council 216 | P.O. Box 151 | Searsport, ME 04974-0151 | | | | First Class Mail |
| Voting Party | Mainesburg UMC (7263) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Maineville Utd Methodist Church | Dan Beard Council, Bsa 438 | 60 E Fosters Maineville Rd | Maineville, OH 45039-9644 | | | | First Class Mail |
| Chartered Organization | Mainland Pba 77 | Jersey Shore Council 341 | 6712 Washington Ave Ste 104 | Egg Harbor Twp, NJ 08234-1999 | | | | First Class Mail |
| Chartered Organization | Mainstreet Newspapers | Northeast Georgia Council 101 | 33 Lee St | Jefferson, GA 30549-1345 | | | | First Class Mail |
| Chartered Organization | Main-Transit Fire Dept Inc | Greater Niagara Frontier Council 380 | 6777 Main St | Williamsville, NY 14221-5948 | | | | First Class Mail |
| Chartered Organization | Mainville Sportsmans Club | Columbia-Montour 504 | P.O. Box 208 | Bloomsburg, PA 17815-0208 | | | | First Class Mail |
| Chartered Organization | Maitland Presbyterian Church | Central Florida Council 083 | 341 N Orlando Ave | Maitland, FL 32751-4701 | | | | First Class Mail |
| Chartered Organization | Maize Utd Methodist Church | Quivira Council, Bsa 198 | 208 Academy Ave | Maize, KS 67101 | | | | First Class Mail |
| Chartered Organization | Major Waldron Sportsmens Assoc | Daniel Webster Council, Bsa 330 | 26 Rte 9 | Barrington, NH 03825 | | | | First Class Mail |
| Chartered Organization | Ma-Ka-Ja-Wan Scout Reservation | Northeast Illinois 129 | W6500 Spring Lake Rd | Pearson, WI 54462 | | | | First Class Mail |
| Chartered Organization | Makawao Elementary School PTA | Aloha Council, Bsa 104 | 3542 Baldwin Ave | Makawao, HI 96768-9543 | | | | First Class Mail |
| Chartered Organization | Makawao Hongwanji Mission-Buddhist | Aloha Council, Bsa 104 | P.O. Box 188 | Makawao, HI 96768-0188 | | | | First Class Mail |
| Chartered Organization | Malcolm Utd Methodist Church | Cornhusker Council 324 | P.O. Box 226 | Malcolm, NE 68402-0226 | | | | First Class Mail |
| Chartered Organization | Malden Lions Club | Greater St Louis Area Council 312 | P.O. Box 282 | Malden, MO 63863-0282 | | | | First Class Mail |
| Chartered Organization | Malesus Utd Methodist Church | W Tennessee Area Council 559 | 448 Old Pinson Rd | Jackson, TN 38301-9578 | | | | First Class Mail |
| Chartered Organization | Mall Pharmacy | Norwela Council 215 | 531 S Main St | Springhill, LA 71075-4027 | | | | First Class Mail |
| Chartered Organization | Mallard Creek Hs Aoe | Mecklenburg County Council 415 | 3825 Johnston Oehler Rd | Charlotte, NC 28269-1017 | | | | First Class Mail |
| Chartered Organization | Mallard Creek Presbyterian Church | Mecklenburg County Council 415 | 1600 W Mallard Creek Church Rd | Charlotte, NC 28262-2341 | | | | First Class Mail |
| Firm | Mallard Law Firm, PA | Damian B. Mallard | 889 N. Washington Blvd. | Sarasota, FL 34236 | | | damian@mallardlawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Mallinckrodt Academy PTO | Greater St Louis Area Council 312 | 6020 Pernod Ave | St Louis, MO 63139-1909 | | | | First Class Mail |
| Voting Party | Mallow Presbyterian Church | 2004 Mallow Rd | Covington, VA 24426 | | | | mallowpresbyterian@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Malta Br, Ch Jesus Christ | Of Latter-Day Sts | P.O. Box 1472 | Malta, MT 59538-1472 | | | | First Class Mail |
| Voting Party | Malta Ridge United Methodist Church | Attn: Roy Arnold | 729 Malta Ave Ext | Malta, NY 12020 | | | rylty@aol.com | Email<br>First Class Mail |
| Chartered Organization | Malta Utd Methodist Church | Three Fires Council 127 | P.O. Box 158 | Malta, IL 60150-0158 | | | | First Class Mail |
| Chartered Organization | Malta Utd Methodist Church | Muskingum Valley Council, Bsa 467 | Main St | Malta, OH 43758 | | | | First Class Mail |
| Chartered Organization | Malta Volunteer Fire Dept | Montana Council 315 | P.O. Box 883 | Malta, MT 59538-0883 | | | | First Class Mail |
| Chartered Organization | Malta Ward - Declo Stake | Snake River Council 111 | 2534 S 2400 E | Malta, ID 83342-8616 | | | | First Class Mail |
| Chartered Organization | Maltby Community Club | Mount Baker Council, Bsa 606 | 8711 206Th St Se | Snohomish, WA 98296 | | | | First Class Mail |
| Chartered Organization | Mamakating Lions Club Inc | Hudson Valley Council 374 | 30 Village Green Holw | Wurtsboro, NY 12790-7640 | | | | First Class Mail |
| Voting Party | Mamaroneck United Methodist Church | Attn: Trustees | 546 E Boston Post Rd | Mamaroneck, NY 10543 | | | office@mamaroneckumc.org | Email<br>First Class Mail |
| Chartered Organization | Mamrelund Lutheran Church | Mid-America Council 326 | 410 Eern Ave | Stanton, IA 51573 | | | | First Class Mail |
| Chartered Organization | Mamrelund Lutheran Church | Mid-America Council 326 | 410 Eern Ave | Stanton, IA 51573 | | | | First Class Mail |
| Chartered Organization | Managed Pay | Las Vegas Area Council 328 | 6410 S Eern Ave | Las Vegas, NV 89119 | | | | First Class Mail |
| Voting Party | Manahawkin UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Manalapan Cert | c/o Health Dept | 120 County Rd 522 | Manalapan, NJ 07726-3417 | | | | First Class Mail |
| Chartered Organization | Manalapan Township Police Dept | Monmouth Council, Bsa 347 | 120 Rte 522 | Manalapan, NJ 07726-3417 | | | | First Class Mail |
| Chartered Organization | Manarah Islamic Academy | Minsi Trails Council 502 | 1988 Schadt Ave | Whitehall, PA 18052-3747 | | | | First Class Mail |
| Chartered Organization | Manasquan Lodge 2534 Bpo Elks | Monmouth Council, Bsa 347 | P.O. Box 256 | Manasquan, NJ 08736-0256 | | | | First Class Mail |
| Voting Party | Manasquan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Manasquan Utd Methodist Church | Monmouth Council, Bsa 347 | South and Church Sts | Manasquan, NJ 08736 | | | | First Class Mail |
| Chartered Organization | Manassas Volunteer Fire Co | National Capital Area Council 082 | 9322 Centreville Rd | Manassas, VA 20110-5133 | | | | First Class Mail |
| Chartered Organization | Manatee County Sheriffs Dept | Southwest Florida Council 088 | 600 Us 301 Blvd W | Bradenton, FL 34208 | | | | First Class Mail |
| Chartered Organization | Manatee Elementary PTA | Gulf Stream Council 085 | 7001 Charleston Shores Blvd | Lake Worth, FL 33467-7629 | | | | First Class Mail |
| Chartered Organization | Manatee Elementary School | Southwest Florida Council 088 | 5301 Tice St | Fort Myers, FL 33905-6527 | | | | First Class Mail |
| Chartered Organization | Manatee Riverside Rotary Club | Southwest Florida Council 088 | 3407 28Th St E | Bradenton, FL 34208-7309 | | | | First Class Mail |
| Voting Party | Manatee United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Manchaca United Methodist Church | Attn: Deanna Custer | 1011 Farm to Market 1626 | Manchaca, TX 78652 | | | deanna@manchacaumc.org | Email<br>First Class Mail |
| Voting Party | Manchaca United Methodist Church | Attn: Dick Christ | P.O. Box 460 | Manchaca, TX 78652 | | | busadmin@manchacaumc.org | Email<br>First Class Mail |
| Chartered Organization | Manchaca Utd Methodist Church | Capitol Area Council 564 | 1011 F.M. 1626 | Manchaca, TX 78748 | | | | First Class Mail |
| Chartered Organization | Manchester Community Church | Pine Tree Council 218 | P.O. Box 23 | Manchester, ME 04351-0023 | | | | First Class Mail |
| Chartered Organization | Manchester Elementary School PTO | Mid-America Council 326 | 2750 N Hws Cleveland Blvd | Omaha, NE 68116-2687 | | | | First Class Mail |
| Chartered Organization | Manchester Fire Dept | Northeast Iowa Council 178 | 400 E Main St | Manchester, IA 52057-1726 | | | | First Class Mail |
| Voting Party | Manchester Fire Fighters Association | 400 E Main St | Manchester, IA 52057 | | | | treasurer@manfd.com | Email<br>First Class Mail |
| Voting Party | Manchester First Untied Methodist Church | Attn: Randall Truette Brown | 105 N Church St | Manchester, TN 37355 | | | reverendbrown2010@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Manchester Lions Club | Pine Tree Council 218 | P.O. Box 1 | Manchester, ME 04351-0001 | | | | First Class Mail |
| Chartered Organization | Manchester Moose Family Center Lodge 699 | Heart Of Virginia Council 602 | 11110 Trade Rd | North Chesterfield, VA 23236-3908 | | | | First Class Mail |
| Voting Party | Manchester North UMC | Attn: David Martin | 300 Parker St | Manchester, CT 06042 | | | northchurch@snet.net | Email<br>First Class Mail |
| Chartered Organization | Manchester Police Dept | Connecticut Rivers Council, Bsa 066 | P.O. Box 191 | Manchester, CT 06045-0191 | | | | First Class Mail |
| Chartered Organization | Manchester PTO | The Spirit of Adventure 227 | Manchester Memorial School | Lincoln St | Manchester, MA 01944 | | | First Class Mail |
| Chartered Organization | Manchester Township Volunteer Fire Co | Jersey Shore Council 341 | 545 Commonwealth Blvd | Toms River, NJ 08757-1732 | | | | First Class Mail |
| Voting Party | Manchester UMC | 413 E Butler St | Manchester, IA 52057 | | | | pastorphil@umcmanchester.com | Email<br>First Class Mail |
| Voting Party | Manchester United Methodist Church | Attn: Rev Phil Estes | 129 Woods Mill Rd | Manchester, MO 63011 | | | phil.estes@manchesterumc.org | Email<br>First Class Mail |
| Voting Party | Manchester United Methodist Church | Attn: Pastor | 5625 Manchester Rd | New Franklin, OH 44319 | | | pastor@manchesterunitedmethodist.org | Email<br>First Class Mail |
| Voting Party | Manchester United Methodist Church | Attn: Treasurer | 501 Ann Arbor St | Manchester, MI 48158 | | | office@manchesterumchurch.org | Email<br>First Class Mail |
| Voting Party | Manchester United Methodist Church | Attn: Bruce Nodurft, Finance Chairman | 413 E Butler St | Manchester, IA 52057-1402 | | | nodurft@iowatelecom.net | Email<br>First Class Mail |
| Chartered Organization | Manchester Utd Methodist Church | Northeast Iowa Council 178 | 722 E Butler St | Manchester, IA 52057-1618 | | | | First Class Mail |
| Chartered Organization | Mancos Scouting Families | Great Swest Council 412 | 11595 Rd 38 1/2 | Mancos, CO 81328 | | | | First Class Mail |
| Voting Party | Mancos United Methodist Church | Attn: Mary Porter | P.O. Box 505 | Mancos, CO 81328 | | | mancosumchurch@qwestoffice.net | Email<br>First Class Mail |
| Chartered Organization | Mandan Moose Lodge 425 | Northern Lights Council 429 | 111 11Th Ave Ne | Mandan, ND 58554-3743 | | | | First Class Mail |
| Chartered Organization | Mandan Police Dept | Northern Lights Council 429 | 205 1St Ave Nw | Mandan, ND 58554-3162 | | | | First Class Mail |
| Chartered Organization | Mandarin Immersion Magnet School PTO | Sam Houston Area Council 576 | 5445 W Alabama St | Houston, TX 77056-5905 | | | | First Class Mail |
| Chartered Organization | Mandarin Lutheran Church | North Florida Council 087 | 11900 San Jose Blvd | Jacksonville, FL 32223-1840 | | | | First Class Mail |
| Chartered Organization | Mandarin Presbyterian Church | North Florida Council 087 | 11844 Mandarin Rd | Jacksonville, FL 32223-1337 | | | | First Class Mail |
| Voting Party | Mandarin United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mandarin Utd Methodist Church | North Florida Council 087 | 11270 San Jose Blvd | Jacksonville, FL 32223-7286 | | | | First Class Mail |
| Chartered Organization | Mandated Ministries | Circle Ten Council 571 | 2504 Crow Creek Dr | Dallas, TX 75233-3308 | | | | First Class Mail |
| Chartered Organization | Manderson Lehr American Legion Post 162 | Mid-America Council 326 | 305 W Church St | Albion, NE 68620-1224 | | | | First Class Mail |
| Chartered Organization | Mango House | Denver Area Council 061 | 1532 Galena St | Aurora, CO 80010-2287 | | | | First Class Mail |
| Chartered Organization | Mango House | 10180 E Colfax Ave Ste 150 | Aurora, CO 80010-5042 | | | | | First Class Mail |
| Chartered Organization | Mangohick Volunteer Fire Dept | Heart Of Virginia Council 602 | 3493 King William Rd | Manquin, VA 23106 | | | | First Class Mail |
| Voting Party | Mangum Memorial United Methodist Church | Attn: Nicholas Wibben | 1620 Mirador Dr | Shreveport, LA 71119 | | | wibben@aol.com | Email<br>First Class Mail |
| Voting Party | Mangum Memorial United Methodist Church | Attn: Pastor & Treasurer | 3939 Pines Rd | Shreveport, LA 71119 | | | pastor@mangumchurch.org | Email<br>First Class Mail |
| Chartered Organization | Manhattan Beach Police Dept | Greater Los Angeles Area 033 | 420 15Th St | Manhattan Beach, CA 90266-4607 | | | | First Class Mail |
| Chartered Organization | Manhattan First Baptist Church | Rainbow Council 702 | P.O. Box 381 | Manhattan, IL 60442-0381 | | | | First Class Mail |
| Voting Party | Manhattan First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Manhattan First United Methodist Church | 612 Poyntz | Manhattan, KS 66502 | | | | | First Class Mail |
| Chartered Organization | Manhattan Parents For Scouting | Greater Los Angeles Area 033 | 129 18Th St | Manhattan Beach, CA 90266-4648 | | | | First Class Mail |
| Chartered Organization | Manhattan Township Historical Society | Rainbow Council 702 | P.O. Box 269 | Manhattan, IL 60442-0269 | | | | First Class Mail |
| Chartered Organization | Manheim Lions Club | Pennsylvania Dutch Council 524 | 190 N Charlotte St | Manheim, PA 17545-1106 | | | | First Class Mail |
| Chartered Organization | Manheim Sertoma | Pennsylvania Dutch Council 524 | P.O. Box 214 | Manheim, PA 17545-0214 | | | | First Class Mail |
| Chartered Organization | Manistee Elks Club | President Gerald R Ford 781 | 432 River St | Manistee, MI 49660-1582 | | | | First Class Mail |
| Voting Party | Manito United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Manito Utd Methodist Church | Inland NW Council 611 | 3220 S Grand Blvd | Spokane, WA 99203-2760 | | | | First Class Mail |
| Chartered Organization | Manitou Kiwanis Club | Pikes Peak Council 060 | 103 Pawnee Ave | Manitou Springs, CO 80829-2148 | | | | First Class Mail |
| Chartered Organization | Manitou Moose Lodge 1107 | Sagamore Council 162 | 1911 Westside Rd | Rochester, IN 46975-9353 | | | | First Class Mail |
| Chartered Organization | Manitowoc Police Dept | Bay-Lakes Council 635 | 910 Jay St | Manitowoc, WI 54220-4522 | | | | First Class Mail |
| Chartered Organization | Mankato Dept Of Public Safety | Twin Valley Council Bsa 283 | 710 S Front St | Mankato, MN 56001-3803 | | | | First Class Mail |
| Chartered Organization | Mankato Eagles Aerie 269 | Twin Valley Council Bsa 283 | 708 N Riverfront Dr | Mankato, MN 56001-3453 | | | | First Class Mail |
| Chartered Organization | Mankato Masonic Lodge 12 | Twin Valley Council Bsa 283 | 309 S 2Nd St | Mankato, MN 56001-3657 | | | | First Class Mail |
| Chartered Organization | Mankato Ymca | Twin Valley Council Bsa 283 | 1401 S Riverfront Dr | Mankato, MN 56001-2413 | | | | First Class Mail |
| Chartered Organization | Manlius Fire Dept | Longhouse Council 373 | 8200 Cazenovia Rd | Manlius, NY 13104-8728 | | | | First Class Mail |
| Firm | Manly, Stewart & Finaldi | John C. Manly; Saul E. Wolf | 19100 Von Karman Ave., Ste. 800 | Irvine, CA 92612 | | | tboren@manlystewart.com | Email<br>First Class Mail |
| Chartered Organization | Manning Vfw | Mid-America Council 326 | 806 2Nd St | Manning, IA 51455-1006 | | | | First Class Mail |
| Chartered Organization | Mannsville Public Schools | Arbuckle Area Council 468 | P.O. Box 68 | Mannsville, OK 73447-0068 | | | | First Class Mail |
| Chartered Organization | Mannsville Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 441 | Mannsville, OK 73447-0441 | | | | First Class Mail |
| Chartered Organization | Manoa Elementary School Apt | Aloha Council, Bsa 104 | 3155 Manoa Rd | Honolulu, HI 96822-1228 | | | | First Class Mail |
| Voting Party | Manor Memorial United Methodist Church | Attn: Treasurer | 9320 N Congress St | New Market, VA 22844 | | | manormemorial@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Manorville Fire Dept | Suffolk County Council Inc 404 | 16 Silas Carter Rd | Manorville, NY 11949-2412 | | | | First Class Mail |
| Chartered Organization | Mansfield Church Of Christ | Longhorn Council 662 | 580 Pleasant Ridge Dr | Mansfield, TX 76063-1552 | | | | First Class Mail |
| Voting Party | Mansfield First United Methodist | Attn: Margo Jones | P.O. Box 56 | Mansfield, AR 72944 | | | jones.margo@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Mansfield Lodge 543 | Ozark Trails Council 306 | 3221 Oetting Rd | Mansfield, MO 65704-8369 | | | | First Class Mail |
| Chartered Organization | Mansfield Police Dept | Buckeye Council 436 | 30 N Diamond St | Mansfield, OH 44902-1702 | | | | First Class Mail |
| Chartered Organization | Mansfield Police Dept | Longhorn Council 662 | 1601 Heritage Pkwy | Mansfield, TX 76063-8308 | | | | First Class Mail |
| Chartered Organization | Mansfield Utd Methodist Church | Westark Area Council 016 | 111 S Division Ave | Mansfield, AR 72944 | | | | First Class Mail |
| Chartered Organization | Manson Lions Club | Mid-America Council 326 | 2604 180Th St | Manson, IA 50563-7507 | | | | First Class Mail |
| Voting Party | Mansons UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Manteno Sportsmans Club | Rainbow Council 702 | 851 N Main St | Manteno, IL 60950-1255 | | | | First Class Mail |
| Voting Party | Manteno UMC | Attn: Rev Joy Schlesselman | 225 W 2nd St | Manteno, IL 60950 | | | mantenoumcfamily@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Manteo Lions Club | Tidewater Council 596 | P.O. Box 636 | Manteo, NC 27954-0636 | | | | First Class Mail |
| Chartered Organization | Mantorville Fire Dept | Gamehaven 299 | 412 County Rd 15 | Mantorville, MN 55955-8022 | | | | First Class Mail |
| Voting Party | Mantrose United Methodist Church | Attn: Harold Phillips | 518 S State St | P.O. Box 3237 | Montrose, MI 48457 | | Montroseumc1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mantua Elementary School PTA Inc | National Capital Area Council 082 | Mantua | Fairfax, VA 22030 | | | | First Class Mail |
| Chartered Organization | Mantua Lions Club | Garden State Council 690 | 35 High St | Mantua, NJ 08051-1459 | | | | First Class Mail |
| Chartered Organization | Mantua Lodge 95 F&Am | Garden State Council 690 | 45 Mantua Blvd | Mantua, NJ 08051-1448 | | | | First Class Mail |
| Chartered Organization | Mantua Parent Teacher Inc | National Capital Area Council 082 | 9107 Horner Ct | Fairfax, VA 22031-3838 | | | | First Class Mail |
| Chartered Organization | Mantua Township Police Dept | Garden State Council 690 | 405 Main St | Mantua, NJ 08051-1002 | | | | First Class Mail |
| Chartered Organization | Manuel High School Jrotc | Denver Area Council 061 | 1700 E 28Th Ave | Denver, CO 80205-4502 | | | | First Class Mail |
| Chartered Organization | Manufacturers Bank & Trust Co | Winnebago Council, Bsa 173 | 106 W Main St | Lake Mills, IA 50450-1404 | | | | First Class Mail |
| Chartered Organization | Manvel Volunteer Fire Dept | Bay Area Council 574 | 6212 Masters Rd | Manvel, TX 77578 | | | | First Class Mail |
| Chartered Organization | Manvel-Iowa Colony Lions | Bay Area Council 574 | P.O. Box 678 | Manvel, TX 77578-0678 | | | | First Class Mail |
| Chartered Organization | Manzanita Elementary School Parents | San Francisco Bay Area Council 028 | 2409 E 27Th St | Oakland, CA 94601-1303 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Manzano Day School | Great Swest Council 412 | 1801 Central Ave Nw | Albuquerque, NM 87104-1143 | | | | First Class Mail |
| Chartered Organization | Manzanola Ems | Rocky Mountain Council 063 | 200 W S Railroad | Manzanola, CO 81058 | | | | First Class Mail |
| Voting Party | Manzanola United Methodist Church | Attn: Alice McDonald, Treasurer | P.O. Box 297 | Manzanola, CO 81062 | | | janeenhill73@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Map It | Black Swamp Area Council 449 | 539 S Main St Rm 270-M | Findlay, OH 45840-3229 | | | | First Class Mail |
| Voting Party | Maple Ave UMC - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Maple Ave Utd Methodist Church | Atlanta Area Council 092 | 63 Maple Ave Nw | Marietta, GA 30064-2200 | | | | First Class Mail |
| Chartered Organization | Maple Bluff Citizens For Scouting | Glaciers Edge Council 620 | 18 Oxford Pl | Madison, WI 53704-5955 | | | | First Class Mail |
| Chartered Organization | Maple East Elementary School PTA | Greater Niagara Frontier Council 380 | 1500 Maple Rd | Williamsville, NY 14221-3647 | | | | First Class Mail |
| Chartered Organization | Maple Grove Fire Dept | Northern Star Council 250 | P.O. Box 1180 | Maple Grove, MN 55311-6180 | | | | First Class Mail |
| Chartered Organization | Maple Grove Lutheran Church | Northern Star Council 250 | 9251 Elm Creek Blvd N | Maple Grove, MN 55369-5004 | | | | First Class Mail |
| Chartered Organization | Maple Grove Police Dept | Northern Star Council 250 | P.O. Box 1180 | Maple Grove, MN 55311-6180 | | | | First Class Mail |
| Chartered Organization | Maple Grove Utd Methodist Church | Blue Ridge Mtns Council 599 | 452 Henry Rd | Ferrum, VA 24088-3057 | | | | First Class Mail |
| Chartered Organization | Maple Heights | Chester County Council 539 | 301 W Maple Heights Ct | Rising Sun, MD 21911-1898 | | | | First Class Mail |
| Voting Party | Maple Lake United Methodist Church (30318) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Maple Lake Utd Methodist Church | Northeastern Pennsylvania Council 501 | 632 State Rte 690 | Spring Brook Township, PA 18444-6512 | | | | First Class Mail |
| Chartered Organization | Maple Lawn Elementary | Circle Ten Council 571 | 3120 Inwood Rd | Dallas, TX 75235-7626 | | | | First Class Mail |
| Voting Party | Maple Leaf Lutheran Church | Attn: Margaret Cook | 10005 32nd Ave NE | Seattle, WA 98155 | | | mapleleafoffice@comcast.et | Email<br>First Class Mail |
| Chartered Organization | Maple Lodge 127 A F & A M | Oregon Trail Council 697 | P.O. Box 613 | Riddle, OR 97469-0613 | | | | First Class Mail |
| Chartered Organization | Maple Road School Parent Teacher Assoc | Northern New Jersey Council, Bsa 333 | 36 Maple Rd | West Milford, NJ 07480-2706 | | | | First Class Mail |
| Voting Party | Maple Springs 2569 Reynolda Rd, Winston-Salem, NC 27106 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Maple St Congregational Church | The Spirit Of Adventure 227 | 90 Maple St | Danvers, MA 01923-2843 | | | | First Class Mail |
| Voting Party | Maple St United Methodist Church | Attn: Vickie Snider, Treasurer, Maple St Church | 438 E Wheeling St | Lancaster, OH 43130 | | | treasurer@maplestchurch.com | Email<br>First Class Mail |
| Chartered Organization | Maple Tree Boys & Girls Club | Three Harbors Council 636 | 6644 N 107Th St | Milwaukee, WI 53224-5006 | | | | First Class Mail |
| Voting Party | Maple United Methodist Church | 342 Capital Ave NE | Battle Creek, MI 49017 | | | | mapleumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Maple Valley Fire | Chief Seattle Council 609 | 16928 234Th Way Se | Maple Valley, WA 98038-7104 | | | | First Class Mail |
| Chartered Organization | Maplebrook Home & School Assoc | Three Fires Council 127 | 1630 Warbler Dr | Naperville, IL 60565-2312 | | | | First Class Mail |
| Chartered Organization | Mapledale Assoc | Dan Beard Council, Bsa 438 | 6100 Hagewa Dr | Blue Ash, OH 45242-6231 | | | | First Class Mail |
| Chartered Organization | Maplegrove Grange | Denver Area Council 061 | 3130 Youngfield St | Wheat Ridge, CO 80215-6544 | | | | First Class Mail |
| Chartered Organization | Maplemere Elementary School | Greater Niagara Frontier Council 380 | 236 E Maplemere Rd | Buffalo, NY 14221-3115 | | | | First Class Mail |
| Voting Party | Maples Memorial United Methodist Church | Attn: Elizabeth Treadway | 8745 Goodman Rd | Olive Branch, MS 38654 | | | stephen@maplesChurch.org | Email<br>First Class Mail |
| Chartered Organization | Maples Memorial Utd Methodist Church | Chickasaw Council 558 | P.O. Box 213 | Olive Branch, MS 38654-0213 | | | | First Class Mail |
| Voting Party | Mapleton Grace (01521) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mapleton Lions Club | Katahdin Area Council 216 | P.O. Box 405 | Mapleton, ME 04757-0405 | | | | First Class Mail |
| Chartered Organization | Mapleton Rotary Club | Mid-America Council 326 | P.O. Box 67 | Mapleton, IA 51034-0067 | | | | First Class Mail |
| Voting Party | Mapleton United Methodist Church | Attn: Treasurer Michelle Buck | P. O. Box 208 | Mapleton, ME 04757 | | | jdefeli1@maine.rr.com | Email<br>First Class Mail |
| Chartered Organization | Maplewest Elementary School ,Pta | Greater Niagara Frontier Council 380 | 851 Maple Rd | Williamsville, NY 14221-3260 | | | | First Class Mail |
| Chartered Organization | Maplewood Christian Church | Great Trail 433 | 7300 State Rte 88 | Ravenna, OH 44266-9115 | | | | First Class Mail |
| Chartered Organization | Maplewood Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206-2329 | | | | First Class Mail |
| Chartered Organization | Maplewood Elementary School | Erie Shores Council 460 | 6769 Maplewood Ave | Sylvania, OH 43560-1954 | | | | First Class Mail |
| Chartered Organization | Maplewood Lions Club | Calcasieu Area Council 209 | Maplewood Dr | Sulphur, LA 70663 | | | | First Class Mail |
| Chartered Organization | Maplewood Reformed Church | President Gerald R Ford 781 | 133 E 34Th St | Holland, MI 49423-7003 | | | | First Class Mail |
| Chartered Organization | Maplewood Richmond Heights Elem PTO | Greater St Louis Area Council 312 | 1800 Princeton Pl | Richmond Heights, MO 63117-2421 | | | | First Class Mail |
| Chartered Organization | Maplewood Rotary Club | Northern New Jersey Council, Bsa 333 | P.O. Box 1099 | Maplewood, NJ 07040-0452 | | | | First Class Mail |
| Chartered Organization | Maplewood Utd Methodist Church | Mid-America Council 326 | 3535 Maplewood Blvd | Omaha, NE 68134-4561 | | | | First Class Mail |
| Chartered Organization | Maplewood Ward LDS Church | Northern New Jersey Council, Bsa 333 | 1600 Springfield Ave | Maplewood, NJ 07040-2414 | | | | First Class Mail |
| Chartered Organization | Maps Air Museum | Great Trail 433 | 2260 International Pkwy | North Canton, OH 44720-1375 | | | | First Class Mail |
| Chartered Organization | Mar Graphics | Greater St Louis Area Council 312 | P.O. Box 254 | Valmeyer, IL 62295-0254 | | | | First Class Mail |
| Chartered Organization | Marais Des Cygnes Society | Heart Of America Council 307 | 312 N Havanah St | Butler, MO 64730-1530 | | | | First Class Mail |
| Chartered Organization | Marana Middle School PTO | Catalina Council 011 | 11285 W Grier Rd | Marana, AZ 85653-9609 | | | | First Class Mail |
| Chartered Organization | Marana Police Dept | Catalina Council 011 | 11555 W Civic Center Dr | Marana, AZ 85653-7002 | | | | First Class Mail |
| Chartered Organization | Maranatha Assembly Interdenominational | Pine Tree Council 218 | P.O. Box 114 | Anson, ME 04911-0114 | | | | First Class Mail |
| Chartered Organization | Marantha Baptist Church | Cherokee Area Council 556 | 453 Blue Springs Ln Se | Cleveland, TN 37311-8560 | | | | First Class Mail |
| Chartered Organization | Mararishi Sch, Age Enlightenment | Mid Iowa Council 177 | 804 Dr Robert Keith Wallace Dr | Fairfield, IA 52556-2262 | | | | First Class Mail |
| Chartered Organization | Marathon Church | Blue Ridge Council 551 | 315 Roe Rd | Greenville, SC 29611-7433 | | | | First Class Mail |
| Chartered Organization | Marathon Petroleum Co LLC | Black Swamp Area Council 449 | 539 S Main St | Findlay, OH 45840-3229 | | | | First Class Mail |
| Chartered Organization | Marathon Petroleum Corp | Great Lakes Fsc 272 | 1001 S Oakwood | Detroit, MI 48217-1319 | | | | First Class Mail |
| Chartered Organization | Marble Elementary School PTO | Water And Woods Council 782 | 729 N Hagadorn Rd | East Lansing, MI 48823-2814 | | | | First Class Mail |
| Chartered Organization | Marble Falls First Baptist Church | Capitol Area Council 564 | 901 La Ventana | Marble Falls, TX 78654-6205 | | | | First Class Mail |
| Voting Party | Marble Hill UMC | P.O. Box 950 | Marble Hill, MO 63764 | | | | MHMOUMC1@YAHOO.COM | Email<br>First Class Mail |
| Voting Party | Marble Hill United Methodist Church | 300 Hwy 34 E | Marble Hill, MO 63764 | | | | MHMOUMC1@YAHOO.COM | Email<br>First Class Mail |
| Chartered Organization | Marblehead Peninsula Chamber Of Commerce | Erie Shores Council 460 | 5681 E Harbor Rd | Marblehead, OH 43440-9788 | | | | First Class Mail |
| Chartered Organization | Marblehead Recreation Parks | The Spirit Of Adventure 227 | 10 Humphrey St | Marblehead, MA 01945-1906 | | | | First Class Mail |
| Chartered Organization | Marbletown Reformed Church | Rip Van Winkle Council 405 | P.O. Box 63 | Stone Ridge, NY 12484-0063 | | | | First Class Mail |
| Chartered Organization | Marbridge Foundation | Capitol Area Council 564 | 2310 Bliss Spillar Rd | Manchaca, TX 78652-4400 | | | | First Class Mail |
| Firm | Marc .J Bern & Partners, LLP | Joseph J. Cappelli | 101 West Elm Street, Ste 520 | Conshohocken, PA 19428 | | | JCappelli@bernllp.com | Email<br>First Class Mail |
| Firm | Marc J Bern & Partners LLP | Joseph J. Cappelli | 101 West Elm St, Ste 215 | Conshohocken, PA 19428 | | | JCappelli@bernllp.com | Email<br>First Class Mail |
| Chartered Organization | Marceline Fire Dept | Great Rivers Council 653 | 218 W Santa Fe Ave | Marceline, MO 64658-1148 | | | | First Class Mail |
| Chartered Organization | Marcella Community Center | Patriots Path Council 358 | 831 Green Pond Rd | Rockaway, NJ 07866-4504 | | | | First Class Mail |
| Voting Party | Marcellus United Methodist Chuech | Attn: Michael F Burt | 2545 Howlett Hill Rd | Marcellus, NY 13108 | | | mfburt22@gmail.com | Email<br>First Class Mail |
| Voting Party | Marcellus United Methodist Church | Attn: Rev Dr Sung Ah | 1 Slocombe Ave | Marcellus, NY 13108 | | | marcellusumc1slocombe@gmail.com | Email<br>First Class Mail |
| Voting Party | Marco Romero Jr | c/o Faegre Drinker Biddle & Reath LLP | Attn: Laura Appleby | 1177 Ave of the Americas 41st Fl | New York, NY 10036 | | laura.appleby@faegredrinker.com | Email<br>First Class Mail |
| Voting Party | Marco Romero Jr | c/o Naqvi Injury Law | Attn: Elizabeth Coats | 9500 Flamingo Rd, Ste 104 | Las Vegas, NV 89147 | | elizabeth@naqvi.com | Email<br>First Class Mail |
| Chartered Organization | Marcola Elementary Parent Org | Oregon Trail Council 697 | 38300 Wendling Rd | Marcola, OR 97454-9732 | | | | First Class Mail |
| Chartered Organization | Marcos Pizza | Great Smoky Mountain Council 557 | 7121 Maynardville Pike | Knoxville, TN 37918-5739 | | | | First Class Mail |
| Chartered Organization | Marcy PTA | Potawatomi Area Council 651 | W180N4851 Marcy Rd | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Chartered Organization | Marengo First Baptist Church | Blackhawk Area 660 | 320 E Washington St | Marengo, IL 60152-3318 | | | | First Class Mail |
| Chartered Organization | Marengo High School | Black Warrior Council 006 | Rt 1 Box 154 | Dixon Mills, AL 36736 | | | | First Class Mail |
| Voting Party | Marengo United Methodist Church | 119 E Washington St | Marengo, IL 60152 | | | | doc@marengoumc.org; mumc.treas@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Margaret Daniel Primary | Caddo Area Council 584 | 1323 Foster Dr | Ashdown, AR 71822-3217 | | | | First Class Mail |
| Chartered Organization | Margaret Fain Elementary School PTA | Atlanta Area Council 092 | 101 Hemphill School Rd Nw | Atlanta, GA 30331-1621 | | | | First Class Mail |
| Chartered Organization | Margaret K Roberts School PTO | Bay-Lakes Council 635 | 270 Candy Ln | Fond Du Lac, WI 54935-5323 | | | | First Class Mail |
| Voting Party | Margaret M Fox | 6 E Wessex Wy | Blythewood, SC 29016 | | | | pegfox2@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Margate Public Safety | South Florida Council 084 | 5790 Margate Blvd | Margate, FL 33063-3614 | | | | First Class Mail |
| Voting Party | Maria Regina RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Marian Charitable Foundation | South Florida Council 084 | 12100 W Dixie Hwy | North Miami, FL 33161-5426 | | | | First Class Mail |
| Voting Party | Marianna First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Marianna First United Methodist Church | Attn: Rev Glenn Hicks | 59 S Poplar St | Marianna, AR 72360 | | | glenn.hicks@arumc.org | Email<br>First Class Mail |
| Chartered Organization | Marianna Optimist Club | Alabama-Florida Council 003 | P.O. Box 943 | Marianna, FL 32447-0943 | | | | First Class Mail |
| Chartered Organization | Maricopa Live Steamers | Grand Canyon Council 010 | 22822 N 43Rd Ave | Glendale, AZ 85310-4403 | | | | First Class Mail |
| Chartered Organization | Maricopa Live Steamers Railroad Heritage | Preservation Society | 22822 N 23Rd Ave | Glendale, AZ 85310 | | | | First Class Mail |
| Chartered Organization | Maricopa Veteran Center | Grand Canyon Council 010 | P.O. Box 152 | Maricopa, AZ 85139-0049 | | | | First Class Mail |
| Chartered Organization | Maricopa Veterans Center | Grand Canyon Council 010 | P.O. Box 152 | Maricopa, AZ 85139-0049 | | | | First Class Mail |
| Chartered Organization | Maricopa Youth Mariners | Grand Canyon Council 010 | 8708 W Harbor Blvd | Peoria, AZ 85383-9726 | | | | First Class Mail |
| Chartered Organization | Mariemont Community Church | Dan Beard Council, Bsa 438 | 3908 Plainville Rd | Cincinnati, OH 45227-3202 | | | | First Class Mail |
| Chartered Organization | Marienville Area Civic Assoc | French Creek Council 532 | P.O. Box 138 | Marienville, PA 16239-0138 | | | | First Class Mail |
| Voting Party | Marienville United Methodist Church (85606) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Marietta Lions Club | Arbuckle Area Council 468 | P.O. Box 32 | Marietta, OK 73448-0032 | | | | First Class Mail |
| Chartered Organization | Marietta Lions Club | Arbuckle Area Council 468 | P.O. Box 355 | Marietta, OK 73448-0355 | | | | First Class Mail |
| Chartered Organization | Marietta Police Explorers Post 2 | Atlanta Area Council 092 | 240 Lemon St Ne | Marietta, GA 30060-1651 | | | | First Class Mail |
| Chartered Organization | Marietta Sixth Grade Academy | Atlanta Area Council 092 | 340 Aviation Rd Se | Marietta, GA 30060-2464 | | | | First Class Mail |
| Voting Party | Marilla United Methodist Church | Attn: Maura McGuire | 1080 Pittsford Victor Rd, Ste 200 | Pittsford, NY 14534 | | | mmcguire@morgdevo.com | Email<br>First Class Mail |
| Voting Party | Marilla United Methodist Church | Attn: Alice Priset | 1910 Two Rod Rd | Marilla, NY 14102 | | | alpriset@roadrunner.com | Email<br>First Class Mail |
| Voting Party | Marilyn L Roth | 514 Howard Ct | Fairmount, IN 46928 | | | | | First Class Mail |
| Voting Party | Marin Cncl 35 | 225 W End Ave | San Rafael, CA 94901-2645 | | | | | First Class Mail |
| Chartered Organization | Marin Council Camping Committee | Marin Council 035 | 225 W End Ave | San Rafael, CA 94901-2645 | | | | First Class Mail |
| Chartered Organization | Marin County Fire Dept | Marin Council 035 | P.O. Box 518 | Woodacre, CA 94973-0518 | | | | First Class Mail |
| Chartered Organization | Marin County Search & Rescue | Marin Council 035 | 1600 Los Gamos Dr Ste 200 | San Rafael, CA 94903-1807 | | | | First Class Mail |
| Chartered Organization | Marin Masonic Lodge No 191 | Marin Council 035 | 1010 Lootens Pl | San Rafael, CA 94901 | | | | First Class Mail |
| Chartered Organization | Marin Rod & Gun Club | Marin Council 035 | P.O. Box 463 | San Quentin, CA 94964-0463 | | | | First Class Mail |
| Chartered Organization | Marina Police Cadet Program | Silicon Valley Monterey Bay 055 | 211 Hillcrest Ave | Marina, CA 93933-3534 | | | | First Class Mail |
| Chartered Organization | Marine Cadets Of Washington | Cascade Pacific Council 492 | 9208 Ne Hwy 99 Unit 107-432 | Vancouver, WA 98665-8986 | | | | First Class Mail |
| Chartered Organization | Marine Corp League Detachment 299 | New Birth Of Freedom 544 | 304 Sarhelm Rd | Harrisburg, PA 17112-3342 | | | | First Class Mail |
| Chartered Organization | Marine Corp League Detachment 57 | Greater Tampa Bay Area 089 | P.O. Box 15503 | St Petersburg, FL 33733-5503 | | | | First Class Mail |
| Chartered Organization | Marine Corps Assoc And Foundation | East Carolina Council 426 | 243 River Bend Rd | Jacksonville, NC 28540-2981 | | | | First Class Mail |
| Chartered Organization | Marine Corps Assoc And Foundation | National Capital Area Council 082 | 715 Broadway St | Quantico, VA 22134-5176 | | | | First Class Mail |
| Chartered Organization | Marine Corps Junior Rotc | Gulf Coast Council 773 | 501 Mosley Dr | Lynn Haven, FL 32444-5609 | | | | First Class Mail |
| Chartered Organization | Marine Corps League Det 1155 | Mt Diablo-Silverado Council 023 | 4090 Courtland Dr | Oakley, CA 94561-2623 | | | | First Class Mail |
| Chartered Organization | Marine Corps League Det 1272 | Black Warrior Council 006 | 1655 Mcfarland Blvd N Pmb 152 | Tuscaloosa, AL 35406-2212 | | | | First Class Mail |
| Chartered Organization | Marine Corps League Detachment 1199 | Las Vegas Area Council 328 | 2371 Carson St | Pahrump, NV 89048-7605 | | | | First Class Mail |
| Chartered Organization | Marine Corps League Roan Creek 992 | Golden Spread Council 562 | P.O. Box 1452 | Amarillo, TX 79105-1452 | | | | First Class Mail |
| Chartered Organization | Marine Lodge Af & Am | Cape Cod And Islands Cncl 224 | 160 Main St | Falmouth, MA 02540-2765 | | | | First Class Mail |
| Chartered Organization | Marine Memorial Chapel | San Diego Imperial Council 049 | Bldg 1344 A St | Camp Pendleton, CA 92055 | | | | First Class Mail |
| Chartered Organization | Marine Military Academy | Rio Grande Council 775 | 320 Iwo Jima Blvd | Harlingen, TX 78550-3627 | | | | First Class Mail |
| Voting Party | Marine Sports MFG, Inc | 1514 Sydney Rd | Plant City, FL 33566 | | | | miker@marinesportsmfg.com | Email<br>First Class Mail |
| Chartered Organization | Marine View Presbyterian Church | Pacific Harbors Council, Bsa 612 | 8469 E Side Dr Ne | Tacoma, WA 98422-1188 | | | | First Class Mail |
| Voting Party | Mariner UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mariner Utd Methodist Church | Greater Tampa Bay Area 089 | 7079 Mariner Blvd | Spring Hill, FL 34609-1045 | | | | First Class Mail |
| Chartered Organization | Mariners Christian School | Orange County Council 039 | 300 Fischer Ave | Costa Mesa, CA 92626-4523 | | | | First Class Mail |
| Chartered Organization | Marion Cares | Hawkeye Area Council 172 | 1050 Mcgowan Blvd | Marion, IA 52302-2440 | | | | First Class Mail |
| Voting Party | Marion Center United Methodist Church (98266) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Marion Christian Church | Hawkeye Area Council 172 | 1050 Mcgowan Blvd | Marion, IA 52302-2440 | | | | First Class Mail |
| Voting Party | Marion Christian Church (Disciples of Christ) | 1050 McGowan Blvd | Marion, IA 53202 | | | | jrobison@allenvernon.com | Email<br>First Class Mail |
| Chartered Organization | Marion County Lodge 2684 | Black Warrior Council 006 | P.O. Box 614 | Hamilton, AL 35570-0614 | | | | First Class Mail |
| Chartered Organization | Marion County Sheriffs Office | Buckeye Council 436 | 889 Marion Williamsport Rd E | Marion, OH 43302-8686 | | | | First Class Mail |
| Chartered Organization | Marion East Cedar Rapids Rotary Club | Hawkeye Area Council 172 | 3100 Oakland Rd Ne | Cedar Rapids, IA 52402-4043 | | | | First Class Mail |
| Voting Party | Marion First United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Marion First United Methodist Church | Attn: Mary Swain | 624 S Adams St | Marion, IN 46953 | | | info@marionumc.org | Email<br>First Class Mail |
| Chartered Organization | Marion First Utd Methodist Church | Piedmont Council 420 | 176 Robert St | Marion, NC 28752-3792 | | | | First Class Mail |
| Chartered Organization | Marion Lee Miller Legion Post 931 | W D Boyce 138 | 207 W Hely St | Towanda, IL 61776-7624 | | | | First Class Mail |
| Chartered Organization | Marion Metro Kiwanis | Hawkeye Area Council 172 | 7471 Commune Ct | Cedar Rapids, IA 52411-8017 | | | | First Class Mail |
| Chartered Organization | Marion Moose Family Center 1705 | Piedmont Council 420 | P.O. Box 1359 | Marion, NC 28752-1359 | | | | First Class Mail |
| Chartered Organization | Marion Police Dept | Piedmont Council 420 | 270 S Main St | Marion, NC 28752-4551 | | | | First Class Mail |
| Chartered Organization | Marion Rotary Club | Chickasaw Council 558 | 724 Carter Dr | Marion, AR 72364-2403 | | | | First Class Mail |
| Chartered Organization | Marion Seltzer School | Lake Erie Council 440 | 1468 W 98Th St | Cleveland, OH 44102-2616 | | | | First Class Mail |
| Chartered Organization | Marion Sterling School | Lake Erie Council 440 | 3033 Central Ave | Cleveland, OH 44115-3044 | | | | First Class Mail |
| Voting Party | Marion United Methodist Church | Attn: Treasurer, Marion United Methodist Church | 112 S College St | Marion, KY 42064 | | | M_umc@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Marion United Methodist Church | Attn: Cynthia James | P.O. Box 389 | Marion, AR 72364 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Mariposa Academy Team Up | Nevada Area Council 329 | 3875 Glen St | Reno, NV 89502-4803 | | | | First Class Mail |
| Chartered Organization | Mariposa Parent Teacher Org | Grand Canyon Council 010 | 50 E Knox Rd | Tempe, AZ 85284-3183 | | | | First Class Mail |
| Voting Party | Mariposa United Methodist Church | Attn: Pastor Mark Buenafe | 4991 6th St P.O. Box 248 | Mariposa, CA 95338 | | | mariposaumc@sti.net | Email<br>First Class Mail |
| Chartered Organization | Marissa Fire Dept | Greater St Louis Area Council 312 | 200 W North Railroad St | Marissa, IL 62257-1361 | | | | First Class Mail |
| Chartered Organization | Marissa Lions Club | Greater St Louis Area Council 312 | 815 N Borders Ave | Marissa, IL 62257-1179 | | | | First Class Mail |
| Chartered Organization | Marissa Recreational Area Assoc | Greater St Louis Area Council 312 | 815 N Borders Ave | Marissa, IL 62257-1179 | | | | First Class Mail |
| Chartered Organization | Mark And Ruth Davis Real Estate | Utah National Parks 591 | 332 W 400 S | Genola, UT 84655-6010 | | | | First Class Mail |
| Voting Party | Mark Edward Vennerholm | 633 Hobson LN | Denton, TX 76205 | | | | m23vennerholm@gmail.com | Email<br>First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Mark Hopkins PTO | Denver Area Council 061 | 7171 S Pennsylvania St | Centennial, CO 80122-1151 | | | | First Class Mail |
| Voting Party | Mark Logemann | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Mark Low Photography | Three Rivers Council 578 | 1465 Calder St | Beaumont, TX 77701-1700 | | | | First Class Mail |
| Voting Party | Mark Mays | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Mark Monitor Inc | P.O. Box 71398 | Chicago, IL 60694-1398 | | | | | First Class Mail |
| Firm | Mark P. Della Posta, Esq. | 14 Lafayette Sq. Suite 400 | Buffalo, NY 14203 | | | | mdellaposta@walshrobertsgrace.com | Email<br>First Class Mail |
| Voting Party | Mark Peebles | 43780 Lewisburg Rd | Natural Bridge, NY 13665 | | | | rocko2012@twcny.rr.com | Email<br>First Class Mail |
| Chartered Organization | Mark R Dennis Dvmpc | Utah National Parks 591 | 520 W Us Hwy 40 | Roosevelt, UT 84066 | | | | First Class Mail |
| Voting Party | Mark Ray | Address Redacted | | | | | | First Class Mail |
| Voting Party | Mark Soderberg | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Mark Turner | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Mark Twain Elementary PTA | Simon Kenton Council 441 | 799 E Walnut St | Westerville, OH 43081-2548 | | | | First Class Mail |
| Chartered Organization | Mark Twain Elementary PTO | Denver Area Council 061 | 6901 S Franklin St | Littleton, CO 80122-1317 | | | | First Class Mail |
| Chartered Organization | Mark Twain Parents Club | Great Lakes Fsc 272 | 30601 Calahan Rd | Roseville, MI 48066-1466 | | | | First Class Mail |
| Chartered Organization | Mark Wayment State Farm Insurance | Trapper Trails 589 | 670 E 700 S | Clearfield, UT 84015-1202 | | | | First Class Mail |
| Voting Party | Markesan United Methodist Church | Attn: Russel P Hirschy | 74 E Catherine St | Markesan, WI 53946 | | | russ.hirschy@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Market St Baptist Church | The Spirit Of Adventure 227 | 37 Market St | Amesbury, MA 01913-2408 | | | | First Class Mail |
| Voting Party | Market St UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Market St United Methodist Church | Attn: Pastor, Market St UMC | 131 S Cameron St | Winchester, VA 22601 | | | keikofoster@vaumc.org | Email<br>First Class Mail |
| Chartered Organization | Market St Utd Methodist Church Men | Del Mar Va 081 | 75 Market St | Onancock, VA 23417-4223 | | | | First Class Mail |
| Chartered Organization | Markham Elementary | San Francisco Bay Area Council 028 | 7220 Krause Ave | Oakland, CA 94605-2380 | | | | First Class Mail |
| Chartered Organization | Markham Wds Presbyterian Church Inc | Central Florida Council 083 | 5210 Markham Woods Rd | Lake Mary, FL 32746-4000 | | | | First Class Mail |
| Chartered Organization | Markle Fish & Game Club Park Inc | Anthony Wayne Area 157 | P.O. Box 306 | Markle, IN 46770-0306 | | | | First Class Mail |
| Chartered Organization | Markleville East Christian Church | Crossroads Of America 160 | 124 E Main St | Markleville, IN 46056-9419 | | | | First Class Mail |
| Chartered Organization | Marlboro Moose Family Center 129 | Mayflower Council 251 | 67 Fitchburg St | Marlborough, MA 01752-1261 | | | | First Class Mail |
| Chartered Organization | Marlboro Twp Police Dept | Monmouth Council, Bsa 347 | 1979 Township Dr | Marlboro, NJ 07746-2247 | | | | First Class Mail |
| Chartered Organization | Marlborough Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | P.O. Box 237 | Marlborough, CT 06447-0237 | | | | First Class Mail |
| Chartered Organization | Marlin Elementary PTO | Hoosier Trails Council 145 145 | 1655 E Bethel Ln | Bloomington, IN 47408-9573 | | | | First Class Mail |
| Voting Party | Marlin First United Methodist Church | Attn:Cameron Poerner Supak | 827 Rock Dam Rd | Marlin, TX 76661 | | | revcameronsupak@gmail.com | Email<br>First Class Mail |
| Voting Party | Marlin First United Methodist Church | Attn: Pastor Cameron P Supak | 411 Coleman St | Marlin, TX 76661 | | | firstumcmarlin@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Marlin Moore American Legion Post 133 | South Florida Council 084 | 16401 Sw 90Th Ave | Palmetto Bay, FL 33157-3509 | | | | First Class Mail |
| Chartered Organization | Marlinton Rotary Club | Buckskin 617 | P.O. Box 24 | Marlinton, WV 24954-0024 | | | | First Class Mail |
| Voting Party | Marlow United Methodist Church | Attn: Sharon L Davis | P.O. Box 4 | Marlow, NH 03456 | | | | First Class Mail |
| Voting Party | Marlow United Methodist Church | Attn: Sharon Davis | P.O. Box 59 | Marlow, NH 03456 | | | | First Class Mail |
| Chartered Organization | Marlow Volunteer Fire Dept | Great Smoky Mountain Council 557 | 1019 Oliver Springs Hwy | Clinton, TN 37716-5365 | | | | First Class Mail |
| Chartered Organization | Marlowe Ruritan Club Inc | Shenandoah Area Council 598 | 2133 Broad Ln | Falling Waters, WV 25419 | | | | First Class Mail |
| Voting Party | Marlton UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Marlton Utd Methodist Church | Garden State Council 690 | P.O. Box 1160 | Marlton, NJ 08053-6160 | | | | First Class Mail |
| Voting Party | Marn Baeksung UMC Church | Attn: Jongbum Lee | 1250 Rockland Ave | Staten Island, NY 10314 | | | mbsumcny@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Marne Conservation Club | President Gerald R Ford 781 | P.O. Box 158 | Marne, MI 49435-0158 | | | | First Class Mail |
| Voting Party | Marne United Methodist Church | Attn: Rev Christopher W Wiseman | 1019 Licking Valley Rd | Newark, OH 43055 | | | marnechurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Marne Utd Methodist Church | Simon Kenton Council 441 | 12335 Marne Rd | Newark, OH 43055-8810 | | | | First Class Mail |
| Chartered Organization | Marple Presbyterian Church | Cradle Of Liberty Council 525 | 105 N Sproul Rd | Broomall, PA 19008-2023 | | | | First Class Mail |
| Voting Party | Marquam United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Marquam Utd Methodist Church | Cascade Pacific Council 492 | 36975 S Hwy 213 | Mount Angel, OR 97362-9601 | | | | First Class Mail |
| Chartered Organization | Marquand Development Corp | Greater St Louis Area Council 312 | 115 N Martha St | Marquand, MO 63655-9176 | | | | First Class Mail |
| Chartered Organization | Marquette Elementary School PTO | Pathway To Adventure 456 | 6401 Hemlock Ave | Gary, IN 46403-1170 | | | | First Class Mail |
| Chartered Organization | Marquette Heights Mens Club | W D Boyce 138 | Marquette Hts Il | Marquette Heights, IL 61554 | | | | First Class Mail |
| Voting Party | Marquette Hope United Methodist Church | Attn: Treasurer | 111 E Ridge St | Marquette, MI 49855 | | | chintz@mqthope.com | Email<br>First Class Mail |
| Voting Party | MARQUETTE PARK UNITED METHODIST CHURCH | c/o Rebecca L Wyatt PC | 644 S Lake St | Gary, IN 46403 | | | rebecca@attorneywyatt.com | Email<br>First Class Mail |
| Voting Party | MARQUETTE PARK UNITED METHODIST CHURCH | 215 S Grand Blvd | Gary, IN 46403 | | | | REBECCA@ATTORNEYWYATT.COM | Email<br>First Class Mail |
| Chartered Organization | Marquette Recreation Center | Greater St Louis Area Council 312 | 4025 Minnesota Ave | St Louis, MO 63118-4411 | | | | First Class Mail |
| Voting Party | Marquis Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Marrama Elementary School | Denver Area Council 061 | 19100 E 40Th Ave | Denver, CO 80249-7127 | | | | First Class Mail |
| Chartered Organization | Marrington Elememtary School PTA | Coastal Carolina Council 550 | 101 Gearing St | Goose Creek, SC 29445-6249 | | | | First Class Mail |
| Voting Party | Marriott Hotel Services Inc, as manager of | Attn: John Josefsberg | 12740 Hillcrest Rd 240 | Dallas, TX 75230 | | | josefsberg@hotellawyers.com | Email<br>First Class Mail |
| Chartered Organization | Marriott International, Inc | National Capital Area Council 082 | 10400 Fernwood Rd | Bethesda, MD 20817-1102 | | | | First Class Mail |
| Chartered Organization | Marrs Memorial Baptist Church | Lincoln Heritage Council 205 | 1310 Cecil Ave | Louisville, KY 40211-2419 | | | | First Class Mail |
| Chartered Organization | Marrs Middle School-Collective For Youth | Mid-America Council 326 | 5619 S 19Th St | Omaha, NE 68107-3601 | | | | First Class Mail |
| Chartered Organization | Mars Area Boy Scouting Assoc | Moraine Trails Council 500 | 305 Arch Stree | Mars, PA 16046 | | | | First Class Mail |
| Chartered Organization | Mars Hill Baptist Church | Daniel Boone Council 414 | 105 N Main St | Mars Hill, NC 28754-9014 | | | | First Class Mail |
| Chartered Organization | Mars Hill Baptist Church | Northeast Georgia Council 101 | 2661 Mars Hill Rd | Watkinsville, GA 30677-1566 | | | | First Class Mail |
| Chartered Organization | Mars Hill Bible School | Greater Alabama Council 001 | 698 Cox Creek Pkwy | Florence, AL 35630-6624 | | | | First Class Mail |
| Chartered Organization | Mars Hill Masonic Lodge 1440 | Circle Ten Council 571 | P.O. Box 403 | Emory, TX 75440-0403 | | | | First Class Mail |
| Voting Party | Mars Hill United Methodist Church 201 S Main St, Mars Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mars Hill Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 427 | Mars Hill, NC 28754-0427 | | | | First Class Mail |
| Chartered Organization | Mars Utd Presbyterian Church | Moraine Trails Council 500 | P.O. Box 805 | Crowe Ave | Mars, PA 16046 | | | First Class Mail |
| Chartered Organization | Marsch Kellogg American Legion Post 139 | Hudson Valley Council 374 | P.O. Box 144 | Milford, PA 18337-0144 | | | | First Class Mail |
| Voting Party | Marseilles United Methodist Church | Attn: Wayne Allen Fleming | 462 Church St | Marseilles, IL 61341 | | | ksl321@gmail.com | Email<br>First Class Mail |
| Voting Party | Marsh Usa Inc | P.O. Box 846015 | Dallas, TX 75284-6015 | | | | | First Class Mail |
| Chartered Organization | Marshall Elementary PTA | Indian Nations Council 488 | 1142 E 56Th St | Tulsa, OK 74105-6829 | | | | First Class Mail |
| Chartered Organization | Marshall Elementary PTO | National Capital Area Council 082 | 12505 Kahns Rd | Manassas, VA 20112-3241 | | | | First Class Mail |
| Chartered Organization | Marshall Elementary School | Indian Nations Council 488 | 1142 E 56Th St | Tulsa, OK 74105-6829 | | | | First Class Mail |
| Chartered Organization | Marshall Elementary School PTO | Chickasaw Council 558 | P.O. Box 130 | Carrollton, MS 38917 | | | | First Class Mail |
| Chartered Organization | Marshall Errickson School PTO | Monmouth Council, Bsa 347 | 271 Elton Adelphia Rd | Freehold, NJ 07728-9211 | | | | First Class Mail |
| Voting Party | Marshall Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Marshall Presbyterian Church | Daniel Boone Council 414 | 165 S Main St | Marshall, NC 28753-7479 | | | | First Class Mail |
| Chartered Organization | Marshall Rotary Club | Southern Shores Fsc 783 | 140 W Michigan Ave | Marshall, MI 49068-1522 | | | | First Class Mail |
| Chartered Organization | Marshall Ruritans | National Capital Area Council 082 | 8400 Salem Ave | Marshall, VA 20115 | | | | First Class Mail |
| Chartered Organization | Marshall School | Erie Shores Council 460 | 415 Colburn St | Toledo, OH 43609-3415 | | | | First Class Mail |
| Voting Party | Marshall UMC | Attn: DeAnna Taylor (Treasurer), John Rowe (Pastor) | 8405 W Main St | Marshall, VA 20115 | | | Johnrowe@vaumc.org | Email<br>First Class Mail |
| Voting Party | Marshall UMC 8405 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Marshall Umc Mens Club | Great Rivers Council 653 | 225 E Arrow St | Marshall, MO 65340-2205 | | | | First Class Mail |
| Voting Party | Marshall United Methodist Church | Attn: Melany Chalker | 721 Old US 27 N | Marshall, MI 49068 | | | pastormelany@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Marshall Utd Methodist | Marshall Rotary | Southern Shores Fsc 783 | 721 Us Hwy 27 N | Marshall, MI 49068 | | | First Class Mail |
| Chartered Organization | Marshalls Creek Volunteer Fire Dept | Minsi Trails Council 502 | Routes 402 & 209 | Marshalls Creek, PA 18335 | | | | First Class Mail |
| Voting Party | Marshallton United Methodist - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Marshallton United Methodist Church | Attn: Mark A Trishman | 1223 Cranberry Ln | Coatesville, PA 19320 | | | mtrishman@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Marshallton Utd Methodist Church | Chester County Council 539 | 1282 W Strasburg Rd | West Chester, PA 19382-1643 | | | | First Class Mail |
| Chartered Organization | Marshalltown Police Dept | Mid Iowa Council 177 | 909 S 2Nd St | Marshalltown, IA 50158-3217 | | | | First Class Mail |
| Chartered Organization | Marshfield Clinic Health System Youthnet | Samoset Council, Bsa 627 | 1000 N Oak Ave | Marshfield, WI 54449-5703 | | | | First Class Mail |
| Chartered Organization | Marshfield Clinic Research Foundation | Samoset Council, Bsa 627 | 1000 N Oak Ave | Marshfield, WI 54449-5703 | | | | First Class Mail |
| Voting Party | Marshfield Federated Church | Attn: Terry Pierce, Co-Treasurer | 1516 US Rte 2 | Marshfield, VT 05658 | | | terrypterry@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Marshfield Rod And Gun Club | Mayflower Council 251 | P.O. Box 831 | Marshfield, MA 02050-0831 | | | | First Class Mail |
| Chartered Organization | Marshfield Rotary | Ozark Trails Council 306 | P.O. Box 273 | Marshfield, MO 65706-0273 | | | | First Class Mail |
| Voting Party | Marshfield United Methodist Church | Attn: Church Treasurer | 220 S Elm St | Marshfield, MO 65706 | | | marshfieldumchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Marshfield United Methodist Church, Inc | Attn: Mark Huber | 185 Plain St | Marshfield, MA 02050 | | | mark@sanctuarysouthshore.org | Email<br>First Class Mail |
| Chartered Organization | Marshfield Utd Methodist Church | Ozark Trails Council 306 | 148 State Hwy Dd | Marshfield, MO 65706-1513 | | | | First Class Mail |
| Voting Party | Mart First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Martell Elementary School PTO | Great Lakes Fsc 272 | 5666 Livernois Rd | Troy, MI 48098-3101 | | | | First Class Mail |
| Voting Party | Martha Bowman UMC | Attn: Hugh Cleon Carver | 7345 QUAIL RUN ROAD | Lizella, GA 31052 | | | hughcarver@cox.net | Email<br>First Class Mail |
| Voting Party | Martha Bowman United Methodist Church | Attn: Mark Magoni | 500 Bass Rd | Macon, GA 31210 | | | mmagoni@marthabowman.org | Email<br>First Class Mail |
| Chartered Organization | Martha Gaskins Elementary PTO | Greater Alabama Council 001 | 200 Dalton Dr | Birmingham, AL 35215-8100 | | | | First Class Mail |
| Chartered Organization | Martha L Collins High School | Lincoln Heritage Council 205 | 801 Discovery Blvd | Shelbyville, KY 40065-9815 | | | | First Class Mail |
| Voting Party | Martha United Methodist Church (180544) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Martha Wahington Freewill Baptist Church | Great Smoky Mountain Council 557 | 155 Stepp Rd | Clarkrange, TN 38553-5200 | | | | First Class Mail |
| Chartered Organization | Marthas Quilting, LLC | Circle Ten Council 571 | 1310 Cedar Branch Dr | Wylie, TX 75098-6678 | | | | First Class Mail |
| Chartered Organization | Martin County Fire Rescue | Gulf Stream Council 085 | 800 Se Monterey Rd | Stuart, FL 34994-4507 | | | | First Class Mail |
| Chartered Organization | Martin County Sheriffs Office | Gulf Stream Council 085 | 800 Se Monterey Rd | Stuart, FL 34994-4507 | | | | First Class Mail |
| Chartered Organization | Martin County Sheriff's Office | East Carolina Council 426 | 305 E Main St | Williamston, NC 27892-2566 | | | | First Class Mail |
| Firm | Martin Disiere Jefferson & Wisdom LLP | Raul H Suazo | 808 Travis, 11th Floor | Houston, TX 77002 | | | suazo@mdjwlaw.com | Email<br>First Class Mail |
| Chartered Organization | Martin F Vutrick Auxiliary-American | Prairielands 117 | 115 S State St | Westville, IL 61883-1541 | | | | First Class Mail |
| Voting Party | Martin Luther Chapel | Frederick J Schuck | 302 Deland Ave | North Cape May, NJ 08204 | | | theschucks@comcast.net | Email<br>First Class Mail |
| Voting Party | Martin Luther Chapel | 4100 Terrace Ave | Pennsauken, NJ 08109 | | | | mlcemail2019@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Martin Luther King Academy | Erie Shores Council 460 | 1300 Forest Ave | Toledo, OH 43607-1947 | | | | First Class Mail |
| Chartered Organization | Martin Luther King Elem/Middle | Baltimore Area Council 220 | 3750 Greenspring Ave | Baltimore, MD 21211-1308 | | | | First Class Mail |
| Chartered Organization | Martin Luther King Jr Elementary School | San Francisco Bay Area Council 028 | 960 10Th St | Oakland, CA 94607-3106 | | | | First Class Mail |
| Chartered Organization | Martin Luther King Jr Elemtary | Last Frontier Council 480 | 1201 Ne 48Th St | Oklahoma City, OK 73111-5819 | | | | First Class Mail |
| Chartered Organization | Martin Luther King Jr Middle School | Louisiana Purchase Council 213 | 3716 Nutland Rd | Monroe, LA 71202-3810 | | | | First Class Mail |
| Chartered Organization | Martin Luther King Jr PS 11 | Northern New Jersey Council, Bsa 333 | 886 Bergen Ave | Jersey City, NJ 07306-4302 | | | | First Class Mail |
| Chartered Organization | Martin Luther Lutheran Church | Coastal Carolina Council 550 | 1605 Harbor View Rd | Charleston, SC 29412-3215 | | | | First Class Mail |
| Voting Party | Martin Memorial United Methodist Church | Attn: Johnny McCoin | 12922 Farm Rd 195 | Bagwell, TX 75412 | | | johnnymccoin@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Martin School Assoc | Narragansett 546 | 37 Landry Ave | North Attleboro, MA 02760-5300 | | | | First Class Mail |
| Chartered Organization | Martin St Baptist Church | Occoneechee 421 | 1001 E Martin St | Raleigh, NC 27601-1641 | | | | First Class Mail |
| Chartered Organization | Martin Utd Methodist Church | Longhorn Council 662 | 2621 Bedford Rd | Bedford, TX 76021-5901 | | | | First Class Mail |
| Voting Party | Martin, Browne, Hull & Harper PLL | Dina M Cary | 500 N. Fountain Ave | Springfield, OH 45504 | | | dcary@martinbrowne.com | Email<br>First Class Mail |
| Firm | Martin, Harding & Mazzotti, LLP | Thomas M. Mortati, Esq. | PO Box 15141 | Albany, NY 12212-5141 | | | thomas.mortati@1800law1010.com | Email<br>First Class Mail |
| Chartered Organization | Martinez Police Dept | Mt Diablo-Silverado Council 023 | 525 Henrietta St | Martinez, CA 94553-2337 | | | | First Class Mail |
| Chartered Organization | Martinez Utd Methodist Church | Georgia-Carolina 093 | 3614 Washington Rd | Martinez, GA 30907-2846 | | | | First Class Mail |
| Chartered Organization | Martinez Yacht Club | Mt Diablo-Silverado Council 023 | 111 Tarantino Dr | Martinez, CA 94553-1107 | | | | First Class Mail |
| Chartered Organization | Martinsburg Fire Dept | Shenandoah Area Council 598 | 200 N Raleigh St | Martinsburg, WV 25401-2755 | | | | First Class Mail |
| Chartered Organization | Martinsburg Police Dept | Shenandoah Area Council 598 | 232 N Queen St | Martinsburg, WV 25401-3314 | | | | First Class Mail |
| Chartered Organization | Marty Indian School | Sioux Council 733 | P.O. Box 187 | Marty, SD 57361-0187 | | | | First Class Mail |
| Voting Party | Marvell United Methodist Church | Attn: Nina Guest | P.O. Box 669 | Marvell, AR 72366 | | | marvellumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Marvin United Methodist Church | 211 N Church St | Florence, MS 39073 | | | | jeffmmayne@gmail.com | Email<br>First Class Mail |
| Voting Party | Marvin United Methodist Church | Attn: Executive Pastor Gerry Giles | 300 W Erwin | Tyler, TX 75702 | | | ggiles@marvinumc.com | Email<br>First Class Mail |
| Chartered Organization | Marvine Family Center | Minsi Trails Council 502 | 1425 Livingston St | Bethlehem, PA 18017-6345 | | | | First Class Mail |
| Voting Party | Marvins Chapel UMC | Attn: Joel Cook | 1882 Old Boones Creek Rd | Johnson City, TN 37615 | | | shelnutt56@aim.com | Email<br>First Class Mail |
| Chartered Organization | Marvins Chapel Utd Methodist Church | Sequoyah Council 713 | 1882 Old Boones Creek Rd | Johnson City, TN 37615-4428 | | | | First Class Mail |
| Firm | Mary Alexander & Associates, P.C. | Mary Alexander | 44 Montgomery Street, Ste 1303 | San Francisco, CA 94104 | | | malexander@maryalexanderlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mary Ann Schill Virginia Dest Image Fund | Stonewall Jackson Council 763 | 5791 Sugar Hollow Rd | Crozet, VA 22932-2222 | | | | First Class Mail |
| Chartered Organization | Mary Ann Winterliving | Baltimore Area Council 220 | 220 N Bentalou St | Baltimore, MD 21223-1423 | | | | First Class Mail |
| Chartered Organization | Mary Beck After School Child Care | Lasalle Council 165 | 818 Mcdonald St | Elkhart, IN 46516-4131 | | | | First Class Mail |
| Chartered Organization | Mary Bryan Elementary School PTA | Crossroads Of America 160 | 7800 Shelby St | Indianapolis, IN 46227-5996 | | | | First Class Mail |
| Chartered Organization | Mary Bryant Elementary School PTA | Greater Tampa Bay Area 089 | 13910 Nine Eagles Dr | Tampa, FL 33626-3074 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Mary Campbell Center | Del Mar Va 081 | 4641 Weldin Rd | Wilmington, DE 19803-4829 | | | | First Class Mail |
| Chartered Organization | Mary E Griswold School Parents Club | Connecticut Rivers Council, Bsa 066 | 133 Heather Ln | Kensington, CT 06037-2056 | | | | First Class Mail |
| Chartered Organization | Mary E Wilson Memorial Church | Patriots Path Council 358 | 7 Valley Rd | Watchung, NJ 07069-6034 | | | | First Class Mail |
| Voting Party | Mary Esther United Methodist Church | Attn: Diana Reynolds | 703 E Miracle Strip Pkwy | Mary Esther, FL 32569 | | | admin@maryestheumc.org | Email<br>First Class Mail |
| Chartered Organization | Mary Fellows Penfield Chapter Ns Dar | Seneca Waterways 397 | 501 Plank Rd | Webster, NY 14580-2223 | | | | First Class Mail |
| Voting Party | Mary Frances Herrin | 213 W 158th Pl | Galliano, LA 70354 | | | | herrin@viscom.net | Email<br>First Class Mail |
| Chartered Organization | Mary Help Of Christians | South Texas Council 577 | 10 E Del Mar Blvd | Laredo, TX 78041-2368 | | | | First Class Mail |
| Chartered Organization | Mary Help Of Christians School | South Texas Council 577 | 10 E Del Mar Blvd | Laredo, TX 78041-2368 | | | | First Class Mail |
| Chartered Organization | Mary Immaculate Catholic Church | Great Rivers Council 653 | 716 E Washington St | Kirksville, MO 63501-3179 | | | | First Class Mail |
| Voting Party | Mary Immaculate Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Mary Institute St Louis Country School | Greater St Louis Area Council 312 | 101 N Warson Rd | St Louis, MO 63124-1326 | | | | First Class Mail |
| Voting Party | Mary J Lovell | Attn: Jane Lovell, Trustee | 525 Akolea Pl | Wailuku, HI 96793 | | | jlovell747@yahoo.com | Email<br>First Class Mail |
| Voting Party | Mary J Lovell | 947 Olney Ave, 216 | Astoria, OR 97103 | | | | | First Class Mail |
| Chartered Organization | Mary Lyon Church | Western Massachusetts Council 234 | 17 Upper St | Buckland, MA 01338 | | | | First Class Mail |
| Chartered Organization | Mary Marek PTO | Bay Area Council 574 | 1947 Kirby St | Pearland, TX 77584-5701 | | | | First Class Mail |
| Voting Party | Mary Margaret Rosser | 7419 E Placita del Espirita | Tucson, AZ 85175-2810 | | | | | First Class Mail |
| Chartered Organization | Mary Mcleod Bethune Elementary School | Southeast Louisiana Council 214 | 2401 Humanity St | New Orleans, LA 70122-4701 | | | | First Class Mail |
| Chartered Organization | Mary Mcleod Bethune PTA | Circle Ten Council 571 | 1665 Duncanville Rd | Dallas, TX 75211-6518 | | | | First Class Mail |
| Chartered Organization | Mary Mother Of God Catholic Church | Westark Area Council 016 | P.O. Box 2150 | Harrison, AR 72602-2150 | | | | First Class Mail |
| Chartered Organization | Mary Mother Of God Catholic Church | Patriots Path Council 358 | 157 S Triangle Rd | Hillsborough, NJ 08844-4800 | | | | First Class Mail |
| Chartered Organization | Mary Mother Of God Parish | Northeastern Pennsylvania Council 501 | 316 William St | Scranton, PA 18508-2760 | | | | First Class Mail |
| Voting Party | Mary Mother of God Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Mary Mother, Redeemer Catholic Ch | Cradle Of Liberty Council 525 | 1325 Upper State Rd | North Wales, PA 19454-1007 | | | | First Class Mail |
| Chartered Organization | Mary Of Nazareth School | National Capital Area Council 082 | 14131 Seneca Rd | Darnestown, MD 20874-3337 | | | | First Class Mail |
| Chartered Organization | Mary Our Queen Catholic Church | Atlanta Area Council 092 | 6260 The Corners Pkwy | Norcross, GA 30092-3308 | | | | First Class Mail |
| Chartered Organization | Mary Queen Catholic Church | Bay Area Council 574 | 606 Cedarwood Dr | Friendswood, TX 77546-4551 | | | | First Class Mail |
| Chartered Organization | Mary Queen Heaven RC Ch | Greater New York Councils, Bsa 640 | 1395 E 56Th St | Brooklyn, NY 11234-4012 | | | | First Class Mail |
| Chartered Organization | Mary Queen Of Heaven School | Dan Beard Council, Bsa 438 | 1130 Donaldson Hwy | Erlanger, KY 41018-1048 | | | | First Class Mail |
| Chartered Organization | Mary Queen Of Peace | Lake Erie Council 440 | 4423 Pearl Rd | Cleveland, OH 44109-4210 | | | | First Class Mail |
| Chartered Organization | Mary Queen Of Peace | Greater St Louis Area Council 312 | 676 W Lockwood Ave | St Louis, MO 63119-3550 | | | | First Class Mail |
| Chartered Organization | Mary Queen Of Peace Catholic Church | Norwela Council 215 | 7738 Barksdale Blvd | Bossier City, LA 71112-8736 | | | | First Class Mail |
| Chartered Organization | Mary Queen Of Peace Catholic Church | Istrouma Area Council 211 | 1501 W Causeway Approach | Mandeville, LA 70471-3047 | | | | First Class Mail |
| Chartered Organization | Mary Queen Of Peace Catholic Church | Chief Seattle Council 609 | 1121 228Th Ave Se | Sammamish, WA 98075-9509 | | | | First Class Mail |
| Chartered Organization | Mary Queen Of Peace Catholic Community | New Birth Of Freedom 544 | 451 Mara Cir | Carlisle, PA 17013 | | | | First Class Mail |
| Voting Party | Mary Queen of Peace Roman Catholic Church, Mandeville, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | Mary Queen Of The Holy Rosary | Blue Grass Council 204 | 601 Hill N Dale Rd | Lexington, KY 40503-2116 | | | | First Class Mail |
| Chartered Organization | Mary Rigg Neighborhood Center | Crossroads Of America 160 | 1920 W Morris St | Indianapolis, IN 46221-1540 | | | | First Class Mail |
| Voting Party | Mary T Yeiser | 100 Teal Ln | Winchester, KY 40391 | Winchester, KY 43091 | | | mtyeiser@hotmail.com | Email<br>First Class Mail |
| Voting Party | Mary Taylor Memorial UMC, Inc | Attn: Chris Paton | 168 Broad St | Milford, CT 06460 | | | christopherpaton@msn.com | Email<br>First Class Mail |
| Chartered Organization | Mary Woodward Parent Support Org | Cascade Pacific Council 492 | 12325 Sw Katherine St | Portland, OR 97223-3154 | | | | First Class Mail |
| Voting Party | Mary, Queen Of Peace Catholic Church, Danville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Maryhurst | Lincoln Heritage Council 205 | 1015 Dorsey Ln | Louisville, KY 40223-2612 | | | | First Class Mail |
| Chartered Organization | Maryland Game& Fish Protection Assoc | Baltimore Area Council 220 | P.O. Box 43035 | Baltimore, MD 21236-0035 | | | | First Class Mail |
| Chartered Organization | Maryland Heights Church Of Christ | Greater St Louis Area Council 312 | 107 Midland Ave | Maryland Heights, MO 63043-2627 | | | | First Class Mail |
| Chartered Organization | Maryland State Police | Del Mar Va 081 | 7053 Ocean Gtwy | Easton, MD 21601-4601 | | | | First Class Mail |
| Chartered Organization | Mary's Nativity St Ann Rcc | Greater New York Councils, Bsa 640 | 4602 Parsons Blvd | Flushing, NY 11355-2222 | | | | First Class Mail |
| Chartered Organization | Marysville Church Of Christ | Simon Kenton Council 441 | 18077 State Rte 31 | Marysville, OH 43040-9767 | | | | First Class Mail |
| Chartered Organization | Marysville Police Explorers | Water And Woods Council 782 | 1355 Delaware Ave | Marysville, MI 48040-1568 | | | | First Class Mail |
| Voting Party | Marysville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Marysville United Methodist Church | Attn: Curtis Clarke | 721 Huron Blvd | Marysviiile, Mi 48040 | | | | First Class Mail |
| Chartered Organization | Marysville Wesley Utd Methodist Ch | New Birth Of Freedom 544 | 450 Sylvan St | Marysville, PA 17053-1644 | | | | First Class Mail |
| Chartered Organization | Maryville Public Safety Fire Div | Pony Express Council 311 | 222 E 3Rd St | Maryville, MO 64468-3230 | | | | First Class Mail |
| Chartered Organization | Mas Islamic Center | Sam Houston Area Council 576 | 19402 Briarsedge Ct | Katy, TX 77449-7506 | | | | First Class Mail |
| Chartered Organization | Mas Islamic Center Of Dallas | Circle Ten Council 571 | 1515 Blake Dr | Richardson, TX 75081-2504 | | | | First Class Mail |
| Chartered Organization | Mascoutah Sportsmens Club | Greater St Louis Area Council 312 | 1535 N County Rd | Mascoutah, IL 62258-2719 | | | | First Class Mail |
| Chartered Organization | Masjid Al Salam At Champions | Sam Houston Area Council 576 | 16700 Old Louetta Rd | Spring, TX 77379-4376 | | | | First Class Mail |
| Chartered Organization | Masjid Alsahabah | Sam Houston Area Council 576 | 11333 Whispering Oaks Dr | Conroe, TX 77385-5225 | | | | First Class Mail |
| Chartered Organization | Masjid Dar Al Dawah | Greater New York Councils, Bsa 640 | 3513 23Rd Ave | Astoria, NY 11105-2204 | | | | First Class Mail |
| Chartered Organization | Masjid Malcolm Shabazz | Greater New York Councils, Bsa 640 | 102 W 116Th St | New York, NY 10026-2500 | | | | First Class Mail |
| Chartered Organization | Masjid Noor-Ul-Huda | Indian Waters Council 553 | 517 Winmet Dr | Columbia, SC 29203-3649 | | | | First Class Mail |
| Chartered Organization | Mason City Fire Dept | Winnebago Council, Bsa 173 | 350 5Th St Sw | Mason City, IA 50401-3822 | | | | First Class Mail |
| Chartered Organization | Mason Dixon Lions Club | Baltimore Area Council 220 | 2534 Bryansville Rd | Delta, PA 17314-9378 | | | | First Class Mail |
| Chartered Organization | Mason Dixon Parent Assoc | Mountaineer Area 615 | 7041 Mason Dixon Hwy | Blacksville, WV 26521-8208 | | | | First Class Mail |
| Voting Party | Mason First United Methodist Church | Attn: Glenn Darling | 201 E Ash St | Mason, MI 48854 | | | treasurer@masonfirst.org | Email<br>First Class Mail |
| Chartered Organization | Mason Parents Group | Dan Beard Council, Bsa 438 | 5814 Maxfli Ln | Mason, OH 45040-4775 | | | | First Class Mail |
| Chartered Organization | Mason Preparatory School | Coastal Carolina Council 550 | 56 Halsey Blvd | Charleston, SC 29401-1121 | | | | First Class Mail |
| Chartered Organization | Mason PTO | Greater St Louis Area Council 312 | 6031 Southwest Ave | St Louis, MO 63139-2716 | | | | First Class Mail |
| Chartered Organization | Mason Ridge Elementary | Greater St Louis Area Council 312 | 715 S Mason Rd | St Louis, MO 63141-8525 | | | | First Class Mail |
| Chartered Organization | Mason Utd Methodist Church | Dan Beard Council, Bsa 438 | 6315 S Mason Montgomery Rd | Mason, OH 45040-3716 | | | | First Class Mail |
| Chartered Organization | Mason Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 2710 N Madison St | Tacoma, WA 98407-5230 | | | | First Class Mail |
| Voting Party | Mason-Dixon Cncl 221 | 18600 Crestwood Dr | Hagerstown, MD 21742-2752 | | | | | First Class Mail |
| Voting Party | Mason-Dixon Council, Inc | Attn: Todd M Brooks | 7 St Paul St 15th Fl | Baltimore, MD 21202 | | | tbrooks@wtplaw.com | Email<br>First Class Mail |
| Chartered Organization | Masonic Home For Children | Occoneechee 421 | 600 College St | Oxford, NC 27565-2717 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge | Mid-America Council 326 | 532 W Prairie St | Albion, NE 68620-1364 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge | Greater St Louis Area Council 312 | 100 S North St | Argenta, IL 62501 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge | Gamehaven 299 | P.O. Box 174 | Red Wing, MN 55066-0174 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge | Transatlantic Council, Bsa 802 | Scout Hut | Rota | Spain | | | First Class Mail |
| Chartered Organization | Masonic Lodge - Marion 70 (F&Am) | Buckeye Council 436 | P.O. Box 432 | Marion, OH 43301-0432 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge - Shiloh 544 F&Am | Buckeye Council 436 | 9 1/2 Main St W | Shiloh, OH 44878 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge 187-Richmond | Great Lakes Fsc 272 | 69307 N Main St | Richmond, MI 48062-1144 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge 220 | Prairielands 117 | 414 E Main St | Mahomet, IL 61853 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge 246 | Great Trail 433 | 8120 Main St | Garrettsville, OH 44231-1216 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge 281 Of Fenton | Greater St Louis Area Council 312 | 401 Hays Hill Dr | Fenton, MO 63026-3114 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge 347 | French Creek Council 532 | 8 Penn Ave | Girard, PA 16417-1540 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge 357 | Cimarron Council 474 | P.O. Box 687 | Okeene, OK 73763-0687 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge 535 | Water And Woods Council 782 | 810 North St | Mount Morris, MI 48458 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge 55 | c/o Jeremy Prawl | 1562 Castleton Rd | Severance, KS 66087-4121 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge 564 | Longhouse Council 373 | P.O. Box 8052 | Pulaski, NY 13142 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge 571 | Water And Woods Council 782 | 522 E Grand Blanc Rd | Grand Blanc, MI 48439-1329 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge 60/69 | Transatlantic Council, Bsa 802 | Psc 819 | Fpo, AE 09645 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge Of Normal 673 | W D Boyce 138 | 614 E Lincoln St | Normal, IL 61761-1889 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge Of Sandford 443 | Pine Burr Area Council 304 | 669 Old Hwy 49 | Seminary, MS 39479 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge Of Winner 166 | Sioux Council 733 | 201 E 3Rd St | Winner, SD 57580-1805 | | | | First Class Mail |
| Chartered Organization | Masonic Lodge-Sinton Lodge 1012 | South Texas Council 577 | P.O. Box 120 | Sinton, TX 78387-0120 | | | | First Class Mail |
| Chartered Organization | Masonic Pathways | Attn: Maintenance Dept | 1200 Wright Ave | Alma, MI 48801-1133 | | | | First Class Mail |
| Chartered Organization | Masonic Temple 796 | Leatherstocking 400 | P.O. Box 145 | Dolgeville, NY 13329-0145 | | | | First Class Mail |
| Chartered Organization | Masonic Temple Bee Hive Lodge 393 | Heart Of America Council 307 | 404 N Pennsylvania Ave | Lawson, MO 64062-9402 | | | | First Class Mail |
| Chartered Organization | Masonic Temple Corp Of Puyallup | Pacific Harbors Council, Bsa 612 | 1005 W Pioneer | Puyallup, WA 98371-5355 | | | | First Class Mail |
| Chartered Organization | Masons Lodge 339 | Great Lakes Fsc 272 | 21 South St | Ortonville, MI 48462-7717 | | | | First Class Mail |
| Chartered Organization | Masons Of Evanston Lodge Club | Trapper Trails 589 | P.O. Box 24 | Evanston, WY 82931-0024 | | | | First Class Mail |
| Chartered Organization | Masontown Volunteer Fire Dept | Westmoreland Fayette 512 | P.O. Box 512 | Masontown, PA 15461-0512 | | | | First Class Mail |
| Chartered Organization | Mass Mutual Carolinas | Mecklenburg County Council 415 | 4350 Congress St Ste 300 | Charlotte, NC 28209-0009 | | | | First Class Mail |
| Chartered Organization | Mass Vietnamese Scouts Assn | The Spirit Of Adventure 227 | P.O. Box 2 | Grove Hall, MA 02121-0001 | | | | First Class Mail |
| Chartered Organization | Massabesic Lions Club | Pine Tree Council 218 | Rr 202 | Waterboro, ME 04087 | | | | First Class Mail |
| Chartered Organization | Massachusetts Rifle Assoc | The Spirit Of Adventure 227 | 290 Rear Salem St | Woburn, MA 01801 | | | | First Class Mail |
| Chartered Organization | Massanutten Presbyterian Church | Stonewall Jackson Council 763 | 50 Indian Trail Rd | Penn Laird, VA 22846-2019 | | | | First Class Mail |
| Chartered Organization | Massapequa American Legion Post 1066 | Theodore Roosevelt Council 386 | 66 Veterans Blvd | Massapequa, NY 11758-4956 | | | | First Class Mail |
| Voting Party | Massapequa- Community United Methodist Church | Attn: Jane H Kim | 100 Park Blvd | Massapequa, NY 11758 | | | massapcumc@aol.com | Email<br>First Class Mail |
| Chartered Organization | Massapequa Fire Dept | Theodore Roosevelt Council 386 | 1 Brooklyn Ave | Massapequa, NY 11758-4813 | | | | First Class Mail |
| Voting Party | Massena First United Methodist Church | Attn: Kathryn Perry, Treasurer | 189 Main St | Massena, NY 13662 | | | kperry02@twcny.rr.com | Email<br>First Class Mail |
| Firm | Massey & Duffy, PLLC | Michael Massey, Florida Bar No. 153680 | 855 E. Univ Ave | Gainesville, FL 32601 | | | Massey@352law.com | Email<br>First Class Mail |
| Firm | Massey Law Firm | Daniel P. Massey | 14300 N. Northsight Blvd, Ste 121 | Scottsdale, AZ 85260 | | | dan@dmasseylaw.com | Email<br>First Class Mail |
| Chartered Organization | Master Duplicators Ii | Orange County Council 039 | 10931 Patricia Dr | Garden Grove, CA 92840-2215 | | | | First Class Mail |
| Chartered Organization | Mastery Charter Smedley Campus | Cradle Of Liberty Council 525 | 1790 Bridge St | Philadelphia, PA 19124-1359 | | | | First Class Mail |
| Chartered Organization | Mastic Beach Fire Dept | Suffolk County Council Inc 404 | 265 Neighborhood Rd | Mastic Beach, NY 11951-3511 | | | | First Class Mail |
| Chartered Organization | Mastic Beach Property Owners Assoc | Suffolk County Council Inc 404 | P.O. Box 212 | Mastic Beach, NY 11951-0212 | | | | First Class Mail |
| Chartered Organization | Mastic Fire Dept | Suffolk County Council Inc 404 | 1080 Mastic Rd | Mastic, NY 11950-3334 | | | | First Class Mail |
| Chartered Organization | Matanuska Masonic Lodge | Great Alaska Council 610 | P.O. Box 297 | Palmer, AK 99645-0297 | | | | First Class Mail |
| Voting Party | Matawan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Matawan Utd Methodist Church | Monmouth Council, Bsa 347 | 478 Atlantic Ave | Matawan, NJ 07747-2326 | | | | First Class Mail |
| Chartered Organization | Mater Academy Bonanza | Las Vegas Area Council 328 | 4760 E Bonanza Rd | Las Vegas, NV 89110-3577 | | | | First Class Mail |
| Chartered Organization | Mater Christi Holy Name Society | Pathway To Adventure 456 | 2431 S 10Th Ave | North Riverside, IL 60546-1120 | | | | First Class Mail |
| Chartered Organization | Mater Dei Parish | Jayhawk Area Council 197 | 1114 Sw 10Th Ave | Topeka, KS 66604-1106 | | | | First Class Mail |
| Chartered Organization | Maternal And Child Health Consortium | Chester County Council 539 | 637 Millers Hl | Kennett Square, PA 19348-2431 | | | | First Class Mail |
| Chartered Organization | Maternity Bvm Roman Catholic Church | Cradle Of Liberty Council 525 | 9220 Bustleton Ave | Philadelphia, PA 19115 | | | | First Class Mail |
| Chartered Organization | Maternity Of Mary - St Andrew School | Northern Star Council 250 | 592 Arlington Ave W | St Paul, MN 55117-4222 | | | | First Class Mail |
| Chartered Organization | Mather School PTO | The Spirit Of Adventure 227 | 1 Parish St | Dorchester, MA 02122-3020 | | | | First Class Mail |
| Chartered Organization | Mather-Perkins Rotary Club | Golden Empire Council 047 | 98 Lido Cir | Sacramento, CA 95826-1613 | | | | First Class Mail |
| Voting Party | Matheson Tri-Gas Inc | Dept 3028 P O Box 123028 | Dallas, TX 75312-3028 | | | | | First Class Mail |
| Chartered Organization | Mathews Elementary School PTA | Capitol Area Council 564 | 906 W Lynn St | Austin, TX 78703-4758 | | | | First Class Mail |
| Chartered Organization | Mathews Hometown Market Inc | Twin Rivers Council 364 | 9 S Melcher St | Johnstown, NY 12095-2318 | | | | First Class Mail |
| Chartered Organization | Mathews Maritime Foundations | Colonial Virginia Council 595 | 482 Main St | Mathews, VA 23109 | | | | First Class Mail |
| Chartered Organization | Mathews PTA | Capitol Area Council 564 | 906 W Lynn St | Austin, TX 78703-4758 | | | | First Class Mail |
| Voting Party | Mathews United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | Mathews United Methodist Church | Attn: Rev Adrian Rogers | 106 Pineneedle Ln | Greenwood, SC 29649 | | | adrogers@umcsc.org | Email<br>First Class Mail |
| Voting Party | Mathewson St United Methodist Church | Attn: Lisa Carter | 134 Mathewson St | Providence, RI 02903 | | | mathewsonstreetumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Mathis First United Methodist Church | Mathis 1st United Methodist | 420 S Duval St | Mathis, TX 78368 | | | fumcmathis@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Mathis, Marifian & Richter, Ltd | Attn: Colin C Clark | 23 Public Sq | Suite 300 | P.O. Box 307 | Belleville, IL 62220 | cclark@mmrltd.com | Email<br>First Class Mail |
| Chartered Organization | Matias De Llano Ptc | South Texas Council 577 | 1415 Shiloh Dr | Laredo, TX 78045-8317 | | | | First Class Mail |
| Voting Party | Matoaca UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mattamuskeet Elementary School PTO | East Carolina Council 426 | 60 Juniper Bay Rd | Swanquarter, NC 27885-9507 | | | | First Class Mail |
| Chartered Organization | Mattapoisett Utd Congregational | Narragansett 546 | P.O. Box 284 | Mattapoisett, MA 02739-0284 | | | | First Class Mail |
| Voting Party | Mattawamkeag United Methodist Church | Attn: Tracy Reeves | P.O. Box 243 | Mattawamkeag, ME 04459 | | | | First Class Mail |
| Chartered Organization | Mattawan Lions Club | Southern Shores Fsc 783 | P.O. Box 62 | Mattawan, MI 49071-0062 | | | | First Class Mail |
| Firm | Mattes & Mattes P. C | Roger Mattes, Jr | 324 North Washington Avenue | Scranton, PA 18503 | | | info@matteslawyers.com | Email<br>First Class Mail |
| Chartered Organization | Matthew A Knight Foundation | Greater Tampa Bay Area 089 | 2300 S Dock St Ste 102 | Palmetto, FL 34221-8890 | | | | First Class Mail |
| Chartered Organization | Matthew A Knight Foundation | Greater Tampa Bay Area 089 | 12902 Us Hwy 301 S | Riverview, FL 33578-7400 | | | | First Class Mail |
| Voting Party | Matthew K Rose | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Matthew M Klein and Assoc | Attn: Matthew M Klein | 324 W Burlington | LaGrange, IL 60525 | | | matthew.klein55@gmail.com | Email<br>First Class Mail |
| Voting Party | Matthew Mcmahan | Address Redacted | | | | | | First Class Mail |
| Voting Party | Matthew Parsons | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Matthews Fire And Ems | Mecklenburg County Council 415 | 232 Matthews Station St | Matthews, NC 28105-6713 | | | | First Class Mail |
| Voting Party | Matthews International | Attn: Thomas Adamczyk | 2 NorthShore Ctr | Pittsburgh, PA 15212 | | | Tadamczyk@matw.com | Email<br>First Class Mail |
| Chartered Organization | Matthews Police Dept | Mecklenburg County Council 415 | 1201 Crews Rd | Matthews, NC 28105-7581 | | | | First Class Mail |
| Chartered Organization | Matthews Presbyterian Church | Mecklenburg County Council 415 | P.O. Box 97 | Matthews, NC 28106-0097 | | | | First Class Mail |
| Voting Party | Matthews United Methodist Church 801 S Trade St, Matthews, N | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Matthews Utd Methodist Church | Mecklenburg County Council 415 | 801 S Trade St | Matthews, NC 28105-5864 | | | | First Class Mail |
| Chartered Organization | Mattie T Blount High School | Mobile Area Council-Bsa 004 | 5450 Lott Rd | Eight Mile, AL 36613-2034 | | | | First Class Mail |
| Chartered Organization | Mattituck Fire Dept | Suffolk County Council Inc 404 | P.O. Box 136 | Mattituck, NY 11952-0136 | | | | First Class Mail |
| Voting Party | Mattoon First United Methodist Church | 1601 Charlston Ave | Mattoon, IL 61938 | | | | todd.krost@garrett.edu | Email<br>First Class Mail |
| Firm | Mattthews & Associates | David P. Matthews | 2905 Sackett Street | Houston, TX 77098 | | | bsa@thematthewslawfirm.com | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Matunuck Volunteer Fire Dept | Narragansett 546 | 49 Matunuck School House Rd | Wakefield, RI 02879-6534 | | | | First Class Mail |
| Chartered Organization | Matzke PTO | Sam Houston Area Council 576 | 10002 Mills Rd | Houston, TX 77070-4711 | | | | First Class Mail |
| Voting Party | Maud United Methodist Church Pack 40 | Attn: Rev Ross D Hyde, Pastor | P.O. Box 599 | Maud, TX 75567 | | | rhyde@umcmail.us | Email<br>First Class Mail |
| Voting Party | Maud United Methodist Church Troop 40 | Attn: Rev Ross D Hyde | P.O. Box 599 | Maud, TX 75567 | | | rhyde@umcmail.us | Email<br>First Class Mail |
| Chartered Organization | Maud Utd Methodist Church | Caddo Area Council 584 | P.O. Box 599 | Maud, TX 75567-0599 | | | | First Class Mail |
| Chartered Organization | Maudrie M Walton Elementary - Gifw | Longhorn Council 662 | 5816 Rickenbacker Pl | Fort Worth, TX 76112-7911 | | | | First Class Mail |
| Chartered Organization | Maugansville Ruritan Club | Mason Dixon Council 221 | P.O. Box 44 | Maugansville, MD 21767-0044 | | | | First Class Mail |
| Chartered Organization | Maugansville Ruritan Club Inc | Mason Dixon Council 221 | 18707 Maugans Ave | Maugansville, MD 21767 | | | | First Class Mail |
| Chartered Organization | Maui Clay Target Assoc | Aloha Council, Bsa 104 | 133 Luluka Pl | Kihei, HI 96753-8987 | | | | First Class Mail |
| Chartered Organization | Mauldin Fire Dept | Blue Ridge Council 551 | P.O. Box 249 | Mauldin, SC 29662-0249 | | | | First Class Mail |
| Chartered Organization | Mauldin High School | Blue Ridge Council 551 | 701 E Butler Rd | Mauldin, SC 29662-1616 | | | | First Class Mail |
| Chartered Organization | Mauldin Police Dept | Blue Ridge Council 551 | P.O. Box 249 | Mauldin, SC 29662-0249 | | | | First Class Mail |
| Chartered Organization | Mauldin Utd Methodist Church | Blue Ridge Council 551 | 100 E Butler Rd | Mauldin, SC 29662-2104 | | | | First Class Mail |
| Chartered Organization | Maumee Scout Reservation | Hoosier Trails Council 145 145 | 12975 W County Rd 925 N | Norman, IN 47264-9412 | | | | First Class Mail |
| Voting Party | Maumee United Methodist Church | Attn: R David Steel | 405 Sackett St | Maumee, OH 43537 | | | steelrds@maumeeumc.net | Email<br>First Class Mail |
| Chartered Organization | Maupin Family Resource | Lincoln Heritage Council 205 | 1312 Catalpa St | Louisville, KY 40211-1731 | | | | First Class Mail |
| Chartered Organization | Maurice Wilde PTO | Great Lakes Fsc 272 | 32342 Bunert Rd | Warren, MI 48088 | | | | First Class Mail |
| Chartered Organization | Maury Elementary School PTA | National Capital Area Council 082 | 600 Russell Rd | Alexandria, VA 22301-2528 | | | | First Class Mail |
| Chartered Organization | Maury PTA | National Capital Area Council 082 | 600 Russell Rd | Maury School | Alexandria, VA 22301 | | | First Class Mail |
| Chartered Organization | Mauston Fire Dept | Gateway Area 624 | 303 Mansion St | Mauston, WI 53948-1329 | | | | First Class Mail |
| Voting Party | Mauston United Methodist Church | Attn: Anita Genrich | 420 Suszycki Dr | Mauston, WI 53948 | | | pastor@maustonumc.com | Email<br>First Class Mail |
| Voting Party | Mavenecommerce | 1177 Ave Of The Americas, 5th Fl | New York, NY 10036-2714 | | | | | First Class Mail |
| Chartered Organization | Maverick Club | Boys & Girls Club Of Amarillo & Canyon | 1923 S Lincoln St | Amarillo, TX 79109-2745 | | | | First Class Mail |
| Voting Party | Maverick Glass | 414 E Goddard Ave | Trinidad, CO 81082-1706 | | | | | First Class Mail |
| Voting Party | Max O'Harren | Address Redacted | | | | | | First Class Mail |
| Voting Party | Max Sasseen | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Maxfield Hose Volunteer Fire Dept | Seneca Waterways 397 | Vine St | Naples, NY 14512 | | | | First Class Mail |
| Chartered Organization | Maxinkuckee Yacht Club | Lasalle Council 165 | P.O. Box 53 | Culver, IN 46511-0053 | | | | First Class Mail |
| Chartered Organization | Maxwell Elementary P T O | Westmoreland Fayette 512 | 1101 Old Salem Rd | Greensburg, PA 15601-1036 | | | | First Class Mail |
| Firm | May, May and Zimmerman, LLP | John H. May | 49 N. Duke Street | Lancaster, PA 17602 | | | JHM@mmzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Maya Properties | Rio Grande Council 775 | 215 S Oscar Williams Rd | San Benito, TX 78586 | | | | First Class Mail |
| Chartered Organization | Maya Properties | Rio Grande Council 775 | 250 S Williams Rd | San Benito, TX 78586-3304 | | | | First Class Mail |
| Voting Party | Maybrook United Methodist Church | Attn: Virginia Esposito | 313 Homestead Ave | Maybrook, NY 12543 | | | Maybrookumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Maybrook Vfw Post 2064 | Hudson Valley Council 374 | P.O. Box 518 | Maybrook, NY 12543-0518 | | | | First Class Mail |
| Chartered Organization | Mayfair Elementary School | Lake Erie Council 440 | 13916 Mayfair Ave | East Cleveland, OH 44112-3713 | | | | First Class Mail |
| Chartered Organization | Mayfield Jr School | Greater Los Angeles Area 033 | 405 S Euclid Ave | Pasadena, CA 91101-3126 | | | | First Class Mail |
| Chartered Organization | Mayfield Memorial Missionary Baptist Ch | Mecklenburg County Council 415 | 700 W Sugar Creek Rd | Charlotte, NC 28213-6164 | | | | First Class Mail |
| Chartered Organization | Mayfield School Ptc | Water And Woods Council 782 | 302 Plum Creek Rd | Lapeer, MI 48446-7732 | | | | First Class Mail |
| Chartered Organization | Mayfield Servicemens Club | Twin Rivers Council 364 | P.O. Box 514 | Mayfield, NY 12117-0514 | | | | First Class Mail |
| Chartered Organization | Mayfield Utd Methodist Church | Lake Erie Council 440 | 11900 Chillicothe Rd | Chesterland, OH 44026-1934 | | | | First Class Mail |
| Chartered Organization | Mayflower Congregal Utd Ch Christ | Mid-America Council 326 | 1407 W 18Th St | Sioux City, IA 51103-2422 | | | | First Class Mail |
| Chartered Organization | Mayflower Congregational Church | President Gerald R Ford 781 | 2345 Robinson Rd Se | Grand Rapids, MI 49506-1851 | | | | First Class Mail |
| Chartered Organization | Mayflower Congregational Church | Northern Star Council 250 | 106 E Diamond Lake Rd | Minneapolis, MN 55419-1925 | | | | First Class Mail |
| Voting Party | Mayflower Congregational Church, UCC | 3001 S Acoma St | Englewood, CO 80110 | | | | mayflowerchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mayflower Congregational Ucc | Mid-America Council 326 | 1407 W 18Th St | Sioux City, IA 51103-2422 | | | | First Class Mail |
| Voting Party | Mayflower Council BSA Massachusetts | Attn: Michael Rotar | 83 Cedar St | Milford, MA 01757 | | | rotar@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Mayflower Lions Club | Quapaw Area Council 018 | 58 Moody Rd | North Little Rock, AR 72120-9619 | | | | First Class Mail |
| Chartered Organization | Mayflower Lt Gamble Vfw Post 6695 | Great Lakes Fsc 272 | 1426 S Mill St | Plymouth, MI 48170-4321 | | | | First Class Mail |
| Chartered Organization | Mayflower Mill PTO | Sagamore Council 162 | 200 E 500 S | Lafayette, IN 47909-9025 | | | | First Class Mail |
| Voting Party | Maynard Cooper & Gale PC | Attn: Ashe Puri | 1925 Century Pk E, Ste 1700 | Los Angeles, CA 90067 | | | apuri@maynardcooper.com | Email<br>First Class Mail |
| Chartered Organization | Maynard Rod And Gun Club Inc | Mayflower Council 251 | 45 Old Mill Rd | Maynard, MA 01754-2405 | | | | First Class Mail |
| Voting Party | Maynard United Methodist Church | Attn: Pat Pritchett | P.O. Box 65 | Maynard, AR 72444 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Maynard Volunteer Fire Dept | Attn: Dept President | Leatherstocking 400 | P.O. Box 377 | Marcy, NY 13403 | | | First Class Mail |
| Chartered Organization | Mayo Clinic Health System - Eau Claire | Chippewa Valley Council 637 | 1400 Bellinger St | Eau Claire, WI 54703-5222 | | | | First Class Mail |
| Chartered Organization | Mayo Demonstration School | Indian Nations Council 488 | 1127 S Columbia Ave | Tulsa, OK 74104-3928 | | | | First Class Mail |
| Voting Party | Mayo UMC | Attn: Ray Leone | 1005 Old Turkey Point Rd | Edgewater, MD 21037 | | | rayleone52@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mayo Utd Methodist Church | Baltimore Area Council 220 | 1005 Old Turkey Point Rd | Edgewater, MD 21037-4028 | | | | First Class Mail |
| Voting Party | Maypearl FUMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Maypearl FUMC | 301 3rd St | Maypearl, TX 76064 | | | | | First Class Mail |
| Voting Party | Mays Chapel UMC 1707 Church Rd Maiden, NC 28650 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mays Chapel United Methodist Church | Attn: Church Treasurer | 11911 Jenifer Rd | Timonium, MD 21093 | | | office@mayschapel.org | Email<br>First Class Mail |
| Chartered Organization | Mays Chapel Utd Methodist Church | Piedmont Council 420 | 1707 Mays Chapel Church Rd | Maiden, NC 28650-8497 | | | | First Class Mail |
| Chartered Organization | Mays Chapel Utd Methodist Church Men | Piedmont Council 420 | 1701 Mays Chapel Church Rd | Newton, NC 28658-9009 | | | | First Class Mail |
| Voting Party | Mays Landing: First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mays Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Maysville Presbyterian Church, Buckingham, VA | Attn: Walter Edward Saxon Jr | P.O. Box 221 | Buckingham, VA 23921 | | | wsaxon@kinex.net | Email<br>First Class Mail |
| Chartered Organization | Maysville Rotary Club | Blue Grass Council 204 | P.O. Box 322 | Maysville, KY 41056-0322 | | | | First Class Mail |
| Chartered Organization | Mayuli Enterprises LLC | Las Vegas Area Council 328 | 1848 W Keating Ave | Mesa, AZ 85202-7414 | | | | First Class Mail |
| Chartered Organization | Mayville Lutheran Church | Northern Lights Council 429 | 24 3Rd Ave Se | Mayville, ND 58257-1418 | | | | First Class Mail |
| Chartered Organization | Maywood Baptist Church | Heart Of America Council 307 | 10505 E Winner Rd | Independence, MO 64052-2246 | | | | First Class Mail |
| Chartered Organization | Maywood Community Church | Heart Of America Council 307 | 11201 Parallel Pkwy | Kansas City, KS 66109-4438 | | | | First Class Mail |
| Chartered Organization | Mazomanie Lions Club | Attn: Sharron Royston | 318 State St | Mazomanie, WI 53560-9629 | | | | First Class Mail |
| Voting Party | Mazzuca, Robert J | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Mazzuca, Robert J | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Mc Auliffe School PTO | Bay-Lakes Council 635 | 2071 Emerald Dr | Green Bay, WI 54311-5013 | | | | First Class Mail |
| Voting Party | Mc Kendree UMC | 1570 Lawrenceville Suwanee Rd | Lawrenceville, GA 30043 | | | | | First Class Mail |
| Voting Party | Mc Kendree UMC - Lawrenceville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mc Lane Parents | Bay-Lakes Council 635 | 833 Chestnut St | West Bend, WI 53095-3239 | | | | First Class Mail |
| Firm | Mc QUADE COMPANY LPA | DANIE Mc QUADE | 105 LINCOLN P.O. Box 237 | SWANTON, OH 43558 | | | mcquades@mcquadelaw.net | Email<br>First Class Mail |
| Chartered Organization | Mc Richwoods High School Jrotc | W D Boyce 138 | 6301 N University St | Peoria, IL 61614-3453 | | | | First Class Mail |
| Voting Party | McAlester First United Methodist Church | Attn: Treasurer | 1501 S 13th St | McAlester, OK 74501 | | | mcalestermethodist@att.net | Email<br>First Class Mail |
| Chartered Organization | Mcallister Memorial Presbyterian Church | Stonewall Jackson Council 763 | 900 N Alleghany Ave | Covington, VA 24426-1143 | | | | First Class Mail |
| Chartered Organization | Mcarthur Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 216 | Mc Arthur, OH 45651-0216 | | | | First Class Mail |
| Chartered Organization | Mcas Iwakuni Station Chapel | Far E Council 803 | Psc 561 Box 1879 | Fpo, AP 96310-0019 | | | | First Class Mail |
| Chartered Organization | Mcbride Elementary PTA | Ozark Trails Council 306 | 5005 S Farm Rd 135 | Springfield, MO 65810-1901 | | | | First Class Mail |
| Chartered Organization | Mcc Academy | Pathway To Adventure 456 | 9301 Gross Point Rd | Skokie, IL 60076-1334 | | | | First Class Mail |
| Voting Party | McCabe United Methodist Church | Attn: Financial Administrator | 1030 N 6th St | Bismark, ND 58501 | | | financialadmin@mccabe.com | Email<br>First Class Mail |
| Chartered Organization | Mccall Optimist Club | Ore-Ida Council 106 - Bsa 106 | P.O. Box 307 | Mccall, ID 83638-0307 | | | | First Class Mail |
| Chartered Organization | Mccleary Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 426 S 3Rd St | Mccleary, WA 98557 | | | | First Class Mail |
| Chartered Organization | Mcclintock Partners In Education | Mecklenburg County Council 415 | 4519 Providence Rd | Charlotte, NC 28226-5111 | | | | First Class Mail |
| Chartered Organization | Mccluer High School | Greater St Louis Area Council 312 | 1896 S Florissant Rd | Florissant, MO 63031 | | | | First Class Mail |
| Chartered Organization | Mccluer Rotc | Greater St Louis Area Council 312 | 1896 S New Florissant Rd | Florissant, MO 63031-8311 | | | | First Class Mail |
| Chartered Organization | Mcclure Elementary School PTO | Jayhawk Area Council 197 | 2529 Sw Chelsea Dr | Topeka, KS 66614-1642 | | | | First Class Mail |
| Chartered Organization | Mccomb Lions Club | Black Swamp Area Council 449 | 4635 Township Rd 235 | Mc Comb, OH 45858-8708 | | | | First Class Mail |
| Chartered Organization | Mccombs Middle School | Mid Iowa Council 177 | 201 County Line Rd | Des Moines, IA 50320-6301 | | | | First Class Mail |
| Voting Party | McConnellsburg United Methodist Church (178483) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mcconnellsburg Utd Presbyterian | Mason Dixon Council 221 | 116 S 2Nd St | Mc Connellsburg, PA 17233-1446 | | | | First Class Mail |
| Voting Party | McConnellstown UMC (176837) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mccook Izaak Walton League | Mid-America Council 326 | P.O. Box 995 | North Sioux City, SD 57049-0995 | | | | First Class Mail |
| Chartered Organization | Mccook Rotary Club | Overland Trails 322 | P.O. Box 37 | Mccook, NE 69001-0037 | | | | First Class Mail |
| Chartered Organization | Mccord Sunbridge Academy | Erie Shores Council 460 | 2105 N Mccord Rd | Toledo, OH 43615-3032 | | | | First Class Mail |
| Chartered Organization | Mccordsville Utd Methodist Church | Crossroads Of America 160 | 6247 W Broadway | Mccordsville, IN 46055-9572 | | | | First Class Mail |
| Voting Party | McCormick Barstow et al | Attn: Hagop T Bedoyan | 7647 N Fresno St | Fresno, CA 93720 | | | hagop.bedoyan@mccormickbarstow.com | Email<br>First Class Mail |
| Chartered Organization | Mccormick Elementary PTO | Dan Beard Council, Bsa 438 | 751 Loveland Miamiville Rd | Loveland, OH 45140-6939 | | | | First Class Mail |
| Chartered Organization | Mccormick Excavating & Paving | Pikes Peak Council 060 | 30887 Us Hwy 24 | Stratton, CO 80836-8509 | | | | First Class Mail |
| Chartered Organization | Mccoy's Flooring And Cabinets | Utah National Parks 591 | 775 N 400 E | Lehi, UT 84043-1621 | | | | First Class Mail |
| Chartered Organization | Mccreary County School District | Blue Grass Council 204 | 120 Raider Way | Stearns, KY 42647-6110 | | | | First Class Mail |
| Voting Party | McCrory United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | McCrory United Methodist Church | Attn: Carla Ray Thompson | P.O. Box 361 | McCrory, AR 72101 | | | carlarose216@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Mccullough Es | Pathway To Adventure 456 | 1110 W 21St Ave | Gary, IN 46407-2415 | | | | First Class Mail |
| Chartered Organization | Mccurdy Elementary PTA | Greater St Louis Area Council 312 | 975 Lindsay Ln | Florissant, MO 63031-4133 | | | | First Class Mail |
| Voting Party | McCutchanville Community Church | Attn: Greg Davis | 9505 Petersburg Rd | Evansville, IN 47725 | | | gkdavis@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mcdill Parent Teacher Org | Samoset Council, Bsa 627 | 1966 Water St | Stevens Point, WI 54481-4557 | | | | First Class Mail |
| Chartered Organization | Mcdonald Funeral Home | Middle Tennessee Council 560 | 102 W End Ave | Centerville, TN 37033-1314 | | | | First Class Mail |
| Chartered Organization | Mcdonald Presbyterian Church | Laurel Highlands Council 527 | 202 W Lincoln Ave | Mc Donald, PA 15057 | | | | First Class Mail |
| Firm | McDonald Worley PC | Keven M Cox | 1770 St. James Place, Ste 100 | Houston, TX 77056 | | | kevin@mcdonaldworley.com<br>klyons@mcdonaldworley.com | Email<br>First Class Mail |
| Chartered Organization | Mcdonalds Of Helena | Montana Council 315 | P.O. Box 4939 | Helena, MT 59604-4939 | | | | First Class Mail |
| Chartered Organization | Mcdonaldsville St Pauls Utd Methodist Ch | Buckeye Council 436 | 7641 Wales Ave Nw | North Canton, OH 44720-6356 | | | | First Class Mail |
| Chartered Organization | Mcdonough First Baptist | Flint River Council 095 | Mcdonough Ga | Mcdonough, GA 30253 | | | | First Class Mail |
| Chartered Organization | Mcdowell County Sheriff | Piedmont Council 420 | 593 Spaulding Rd | Marion, NC 28752-5194 | | | | First Class Mail |
| Chartered Organization | Mcdowell Elementary | Middle Tennessee Council 560 | 714 W 7Th St | Columbia, TN 38401-3052 | | | | First Class Mail |
| Chartered Organization | Mcdowell High Sch Njrotc | Parents Assoc | 600 S Mcdowell Ave | Marion, NC 28752 | | | | First Class Mail |
| Chartered Organization | Mcds Benevolent Assoc | Samoset Council, Bsa 627 | 500 Forest St | Wausau, WI 54403-5554 | | | | First Class Mail |
| Voting Party | McEachern Memorial United Methodist Church 4075 Macland Rd P | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mceachern Memorial Utd Methodist | Atlanta Area Council 092 | 4075 Macland Rd | Powder Springs, GA 30127-1504 | | | | First Class Mail |
| Chartered Organization | Mceachern Utd Methodist Church | Atlanta Area Council 092 | 4030 Macland Rd | Powder Springs, GA 30127 | | | | First Class Mail |
| Chartered Organization | Mcelwain Elementary School | Denver Area Council 061 | 1020 Dawson Dr | Thornton, CO 80229-4909 | | | | First Class Mail |
| Voting Party | McEwen United Methodist Church | Attn: Tracy L Harrell | 102 S Court Sq | Waverly, TN 37185 | | | tracy.harrell@porchpeeler.com | Email<br>First Class Mail |
| Chartered Organization | Mcewen Utd Methodist Church | Middle Tennessee Council 560 | 146 Church St | Mc Ewen, TN 37101-1502 | | | | First Class Mail |
| Chartered Organization | Mcfarland Lutheran Church | Glaciers Edge Council 620 | 5529 Marsh Rd | Mc Farland, WI 53558-9690 | | | | First Class Mail |
| Chartered Organization | Mcfarland Police Dept | Glaciers Edge Council 620 | P.O. Box 110 | Mc Farland, WI 53558-0110 | | | | First Class Mail |
| Voting Party | McFarland United Methodist Church | Attn: Pastor | P.O. Box 156 | Rossville, GA 30741 | | | vicki.riddle@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Mcfarland Volunteer Fire Dept | Glaciers Edge Council 620 | 5915 Milwaukee St | Mc Farland, WI 53558-8962 | | | | First Class Mail |
| Voting Party | McFarlin Memorial United Methodist Church | Attn: Stephen Mitchell | P.O. Box 6390 | Norman, OK 73070-6390 | | | smitchell@mcfarlinumc.org | Email<br>First Class Mail |
| Chartered Organization | Mcfarlin Utd Methodist Church | Last Frontier Council 480 | 419 S University Blvd | Norman, OK 73069-5717 | | | | First Class Mail |
| Chartered Organization | Mcferrin Community Center | Middle Tennessee Council 560 | 311 Berry St | Nashville, TN 37207 | | | | First Class Mail |
| Chartered Organization | Mcgaheysville Utd Methodist Church | Stonewall Jackson Council 763 | 10106 Mcgaheysville Rd | Mcgaheysville, VA 22840 | | | | First Class Mail |
| Chartered Organization | Mcgee Chapel Baptist Church | Sam Houston Area Council 576 | 2025 Hwy 6 S | Houston, TX 77077-3303 | | | | First Class Mail |
| Voting Party | McGehee First United Methodist | Attn: Jackie Conrad | P.O. Box 467 | McGehee, AR 71654 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Mcgill Baptist Church | Central N Carolina Council 416 | 5300 Poplar Tent Rd | Concord, NC 28027-9757 | | | | First Class Mail |
| Voting Party | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St 23rd Fl | New York, NY 10004 | | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St, 23rd Floor | New York, NY 10004 | | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney Kluger Clark & Intoccia, PC | Attn: Kenneth Ross | 80 Broad St 23rd Fl | New York, NY 10004 | | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney Kluger Clark & Intoccia, PC | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney Kluger Clark & Intoccia, PC | Attn: Kenneth Ross | 80 Broad St, 23rd Floor | New York, NY 10004 | | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge | 80 Broad St 23rd Fl | New York, NY 10004 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge | 80 Broad St, 23rd Fl | New York, NY 10004 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Floor | New York, NY 10004 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia PC | Attn: Kevin D Torge Esq | 80 Broad St 23rd St | New York, NY 10004 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Torge Esq | 80 Broad St 23rd Fl | New York, NY 10004 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Torge | 80 Broad St, 23rd Floor | New York, NY 10004 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Floor | New York, NY 10004 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGowan, Steve | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Mcgrath School PTO | Greater St Louis Area Council 312 | 2350 St Clair Ave | St Louis, MO 63144-1644 | | | | First Class Mail |
| Chartered Organization | Mcgraw Ib World School Ptso | Longs Peak Council 062 | 4800 Hinsdale Dr | Fort Collins, CO 80526-3926 | | | | First Class Mail |
| Chartered Organization | Mcgraw Utd Methodist | Baden-Powell Council 368 | 22 W Main St | Mc Graw, NY 13101 | | | | First Class Mail |
| Chartered Organization | Mcgregor Elementary PTA | Buckeye Council 436 | 2339 17Th St Sw | Canton, OH 44706-2770 | | | | First Class Mail |
| Voting Party | McGuire United Methodist Church | Attn: Malcolm Bass | 2075 Arkansas Rd | West Monroe, LA 71291 | | | church@mcguireumc.org | Email<br>First Class Mail |
| Chartered Organization | Mcguire Utd Methodist Men | Louisiana Purchase Council 213 | 1200 Arkansas Rd | West Monroe, LA 71291-7118 | | | | First Class Mail |
| Chartered Organization | Mcguire Woods LLP | Heart Of Virginia Council 602 | 800 E Canal St | Richmond, VA 23219-3956 | | | | First Class Mail |
| Voting Party | Mcguire Woods LLP | Accounts Receivable | 800 E Canal St | Richmond, VA 23219-3956 | | | | First Class Mail |
| Chartered Organization | Mchc Kennett Square Family Center | Chester County Council 539 | 637 Millers Hl | Kennett Square, PA 19348-2431 | | | | First Class Mail |
| Chartered Organization | Mchenry County Sheriff's Office | Blackhawk Area 660 | 2200 N Seminary Ave | Woodstock, IL 60098-2637 | | | | First Class Mail |
| Chartered Organization | Mchenry Moose Lodge | Blackhawk Area 660 | 3535 N Richmond Rd | Johnsburg, IL 60051-5447 | | | | First Class Mail |
| Chartered Organization | Mcilhenny Co | Evangeline Area 212 | 2266 S College Rd | Lafayette, LA 70508-8300 | | | | First Class Mail |
| Chartered Organization | Mcintosh Community Bettermans Assoc | Mobile Area Council-Bsa 004 | P.O. Box 128 | Mc Intosh, AL 36553-0128 | | | | First Class Mail |
| Chartered Organization | Mcintosh County Schools | Coastal Georgia Council 099 | 4975 Hwy 17 | Darien, GA 31305 | | | | First Class Mail |
| Chartered Organization | Mcintosh School PTO | Blackhawk Area 660 | 525 N Pierpont Ave | Rockford, IL 61101-5036 | | | | First Class Mail |
| Chartered Organization | Mcintyre Elementary School | Laurel Highlands Council 527 | 200 Mcintyre Rd | Pittsburgh, PA 15237-4035 | | | | First Class Mail |
| Chartered Organization | Mcintyre Parent Teacher Org | Great Lakes Fsc 272 | 19600 Saratoga Blvd | Southfield, MI 48076-2442 | | | | First Class Mail |
| Chartered Organization | Mckay Parent Teacher Club | Cascade Pacific Council 492 | 7485 Sw Scholls Ferry Rd | Beaverton, OR 97008-6534 | | | | First Class Mail |
| Chartered Organization | Mckellar-Sipes Regional Airport | W Tennessee Area Council 559 | 308 Grady Montgomery Dr | Jackson, TN 38301-9720 | | | | First Class Mail |
| Voting Party | McKendree (Lincolnton) 3537 Maiden Hwy, Lincolnton, NC 28092 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mckendree Chapel Utd Methodist Church | Piedmont Council 420 | P.O. Box 1719 | Mooresville, NC 28115 | | | | First Class Mail |
| Voting Party | Mckendree Memorial United Methodist Church | Attn: Amy Hughes | 208 Wheeler St | Portland, TN 37148 | | | mckendreememorial@bellsouth.net | Email<br>First Class Mail |
| Voting Party | McKendree United Methodist Church | Attn: Stephen Ray Tucker | 10410 Old Hinkleville Rd | Kevil, KY 42053 | | | samson@brtc.net | Email<br>First Class Mail |
| Voting Party | McKendree United Methodist Church | Attn: Stephen Handy | 608 Logwood Briar Cir | Brentwood, TN 37027 | | | mckendreestephen@gmail.com | Email<br>First Class Mail |
| Voting Party | McKendree United Methodist Church | Attn: Gracie Dowell | 3720 Kelly Rd | Kevil, KY 42053 | | | bdowell@brtc.net | Email<br>First Class Mail |
| Voting Party | McKendree United Methodist Church | Attn: Stephen Emanuel Handy Sr | 523 Church St | Nashville, TN 37219 | | | | First Class Mail |
| Voting Party | McKendree United Methodist Church (09122) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mckendree Utd Methodist Church | Northeast Georgia Council 101 | 1570 Lawrenceville Suwanee Rd | Lawrenceville, GA 30043-3503 | | | | First Class Mail |
| Chartered Organization | Mckendree Utd Methodist Church | Middle Tennessee Council 560 | 523 Church St | Nashville, TN 37219-2312 | | | | First Class Mail |
| Voting Party | Mckendree-Simms-Brookland | Attn: Mary Joyce Harris | 2421 Lawrence St NE | Washington, DC 20018 | | | mjh_0430@msn.com | Email<br>First Class Mail |
| Voting Party | Mckendree-Simms-Brookland UMC | Attn: Mary J Harris | 1354 Constitution Ave NE | Washington, DC 20002 | | | mjh_0430@msn.com | Email<br>First Class Mail |
| Chartered Organization | Mckenzie Church Of Christ | Oregon Trail Council 697 | 250 51St St | Springfield, OR 97478-6022 | | | | First Class Mail |
| Chartered Organization | Mckenzie Drone | Oregon Trail Council 697 | 8455 Mckenzie Hwy | Springfield, OR 97478-8698 | | | | First Class Mail |
| Chartered Organization | Mckenzie Memorial Methodist | Circle Ten Council 571 | 1809 S Donoho | Clarksville, TX 75426-4424 | | | | First Class Mail |
| Voting Party | McKenzie Memorial UMC | Attn: Trustee Chair | 1809 S Donoho | Clarksville, TX 75426 | | | umcmckenziememorial@yahoo.com | Email<br>First Class Mail |
| Voting Party | McKenzie United Methodist Church | Attn: H N Cunningham III | 1955 County Rd 2980 | WIndom, TX 75492 | | | hnciii@aol.com | Email<br>First Class Mail |
| Voting Party | McKenzie Valley Presbyterian Church | Attn: Nancy Ashley | P. O. Box 88 | Walterville, OR 97489 | | | nancy.w.ashley@gmail.com | Email<br>First Class Mail |
| Voting Party | McKenzie Valley Presbyterian Church | Attn: Nancy Winniford Ashley | P.O. Box 88 | Walterville, OR 97489 | | | nancy.w.ashley@gmail.com | Email<br>First Class Mail |
| Firm | McKeon Doud, P.C. | Timothy W. McKeon | 1211 Echelon Place, Ste B | Helena, MT 59602 | | | tim@mckeondoudlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mckie Recreation Center | Dan Beard Council, Bsa 438 | 1655 Chase Ave | Cincinnati, OH 45223-2253 | | | | First Class Mail |
| Chartered Organization | Mckinley Elementary | Indian Nations Council 488 | 6703 E King St | Tulsa, OK 74115-6829 | | | | First Class Mail |
| Chartered Organization | Mckinley Elementary PTA | Pacific Skyline Council 031 | 818 Acacia Dr | Burlingame, CA 94010-3603 | | | | First Class Mail |
| Chartered Organization | Mckinley Elementary PTA | Northern Lights Council 429 | 5 5Th Ave Ne | Minot, ND 58703-2411 | | | | First Class Mail |
| Chartered Organization | Mckinley Elementary PTO | Pathway To Adventure 456 | 4825 Magoun Ave | East Chicago, IN 46312-3425 | | | | First Class Mail |
| Chartered Organization | Mckinley Elementary-Owatonna | Gamehaven 299 | 423 14Th St Ne | Owatonna, MN 55060-1728 | | | | First Class Mail |
| Chartered Organization | Mckinley School PTO | Illowa Council 133 | 621 Kindler Ave | Muscatine, IA 52761-2455 | | | | First Class Mail |
| Chartered Organization | Mckinley School PTO | Patriots Path Council 358 | 500 1St St | Westfield, NJ 07090-4123 | | | | First Class Mail |
| Chartered Organization | Mckinlock American Legion Post 264 | Northeast Illinois 129 | 801 N Mckinley Rd | Lake Forest, IL 60045-1730 | | | | First Class Mail |
| Chartered Organization | Mckinney High School | Circle Ten Council 571 | 4700 S Ridge Rd Apt 1037 | Mckinney, TX 75070-2277 | | | | First Class Mail |
| Chartered Organization | Mckinney High School - Boyd | Circle Ten Council 571 | 600 N Lake Forest Dr | Mckinney, TX 75071-1018 | | | | First Class Mail |
| Voting Party | McKinney Memorial UMC | Attn: Ben Cavil | 1607 Nashby St | LaMarque, TX 77568 | | | blcavil@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Mckinney North Hs | Circle Ten Council 571 | 2550 Wilmeth Rd | Mckinney, TX 75071-2607 | | | | First Class Mail |
| Chartered Organization | Mckinney Police Dept | Circle Ten Council 571 | Taylor Burk Dr | Mckinney, TX 75071 | | | | First Class Mail |
| Firm | McKoon, Williams, Atchley & Stulce, PLLC | Clayton M. Whittaker | 633 Chestnut Street, Ste 1500 | Chattanooga, TN 37450 | | | cwhittaker@mwalawfirm.com | Email<br>First Class Mail |
| Voting Party | McKownville United Methodist Church | Attn: Noreen J VanDoreen, Legal Dept | 1565 Western Ave | Albany, NY 12203 | | | Norvandoren@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Mclabe Park Community Center | Middle Tennessee Council 560 | 101 46Th Ave N | Nashville, TN 37209-4607 | | | | First Class Mail |
| Chartered Organization | Mclain High School | Denver Area Council 061 | 13600 W 2Nd Pl | Lakewood, CO 80228-1204 | | | | First Class Mail |
| Voting Party | McLane Middleton Professional Association | Attn: Joseph A Foster | 900 Elm St | P.O. Box 326 | Manchester, NH 03105 | | joseph.foster@mclane.com | Email<br>First Class Mail |
| Voting Party | McLaughlin & Glazer | Attn: Robert Glazer | 26 N 3rd St | Easton, PA 18042 | | | usbcglazer@gmail.com | Email<br>First Class Mail |
| Firm | McLaughlin & Lauricella, P.C. | Slade H. McLaughlin, Esq | 2005 Market St., Ste 2300 | Philadelphia, PA 19103 | | | shm@best-lawyers.com | Email<br>First Class Mail |
| Firm | McLaughlin & Lauricella, P.C. | Slade H. McLaughlin, Esq. | 100 Century Parkway, Ste 160 | Mount Laurel, NJ 08054 | | | shm@best-lawyers.com | Email<br>First Class Mail |
| Voting Party | McLaurin Heights United Methodist Church | Attn: Jason Philip Bird | 325 Mary Ann Dr | Pearl, MS 39208 | | | secmhumc@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Mclean Islamic Center | National Capital Area Council 082 | 8800 Tarrett Valley Dr | Vienna, VA 22182 | | | | First Class Mail |
| Chartered Organization | Mclean Utd Methodist Church | Golden Spread Council 562 | P.O. Box 125 | Mclean, TX 79057-0125 | | | | First Class Mail |
| Voting Party | McLoud First United Methodist Church | P.O. Box 997 | McLoud, OK 74851 | | | | | First Class Mail |
| Chartered Organization | Mclouth Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 159 | Mc Louth, KS 66054-0159 | | | | First Class Mail |
| Voting Party | McMasters United Methodist Church (Turtle Creek) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mcmechen First Church Of God | Ohio River Valley Council 619 | 1003 Logan St | Mcmechen, WV 26040-1309 | | | | First Class Mail |
| Chartered Organization | Mcmichael Afterschool Program | Cradle Of Liberty Council 525 | 3543 Fairmount Ave | Philadelphia, PA 19104-1906 | | | | First Class Mail |
| Chartered Organization | Mcmicken Heights Parent Teacher Org | Chief Seattle Council 609 | 3708 S 168Th St | Seatac, WA 98188-3149 | | | | First Class Mail |
| Chartered Organization | Mcmillan Lodge 400 | Bay-Lakes Council 635 | 103 W John St | Newberry, MI 49868-1124 | | | | First Class Mail |
| Chartered Organization | Mcmillen Engineering | Westmoreland Fayette 512 | 115 Wayland Smith Dr | Uniontown, PA 15401-2687 | | | | First Class Mail |
| Chartered Organization | Mcminnville Cooperative Ministries | Cascade Pacific Council 492 | 544 Ne 2Nd St | Mcminnville, OR 97128-4611 | | | | First Class Mail |
| Voting Party | McMinnville Cooperative Ministries | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mcmurry Utd Methodist Church | Heart Of America Council 307 | 25 N Eugene Field Rd | Kansas City, MO 64119-1701 | | | | First Class Mail |
| Chartered Organization | Mcnair Elementary PTA | Greater St Louis Area Council 312 | 585 Coachway Ln | Hazelwood, MO 63042-1456 | | | | First Class Mail |
| Chartered Organization | Mcnamara Elementary | Sam Houston Area Council 576 | 8714 Mcavoy Dr | Houston, TX 77074-7308 | | | | First Class Mail |
| Chartered Organization | Mcnamara-Moore American Legion Post 61 | Mid-America Council 326 | 354 Lajune Ave | Ida Grove, IA 51445-8086 | | | | First Class Mail |
| Chartered Organization | Mcneel Parent Teacher Org | Glaciers Edge Council 620 | 1524 Frederick St | Beloit, WI 53511-3206 | | | | First Class Mail |
| Chartered Organization | Mconnellsburg Utd Presbyterian Church | Mason Dixon Council 221 | S. 2Nd. and Maple St | Mcconnellsburg, PA 17233 | | | | First Class Mail |
| Chartered Organization | Mcpie Mcclintock Partners In Education | Mecklenburg County Council 415 | 4519 Providence Rd | Charlotte, NC 28226-5111 | | | | First Class Mail |
| Chartered Organization | Mcrae Chapel Outdoorsman Baptist Church | W Tennessee Area Council 559 | 1555 Sulphur Creek Rd | Big Sandy, TN 38221 | | | | First Class Mail |
| Firm | McRae Law Offices, PA | Steven Goerke, Esq. | 5300 W Atlantic Ave, Ste 412 | Delray Beach, FL 33484 | | | sgoerke@mcraelawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Mctigue Middle School PTO | Erie Shores Council 460 | 5555 Nebraska Ave | Toledo, OH 43615-4636 | | | | First Class Mail |
| Chartered Organization | Mcveytown Presbyterian Church | Juniata Valley Council 497 | P.O. Box 323 | Mc Veytown, PA 17051-0323 | | | | First Class Mail |
| Voting Party | McVeytown United Methodist Church (32106391) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mcveytown Utd Methodist Church | Juniata Valley Council 497 | 3 S Queen St | Mc Veytown, PA 17051 | | | | First Class Mail |
| Chartered Organization | Mcyc | Golden Empire Council 047 | 9412 Big Horn Blvd Ste 2 | Elk Grove, CA 95758-1101 | | | | First Class Mail |
| Chartered Organization | Mead Elementary Charterschool Ptc | Samoset Council, Bsa 627 | 241 17Th Ave S | Wisconsin Rapids, WI 54495-2408 | | | | First Class Mail |
| Voting Party | Mead United Methodist Church | Attn: Treasurer | 501 Palmer | Mead, CO 80542 | | | revphilvogels@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Meadow Community Assoc | Denver Area Council 061 | 3033 E 1St Ave Ste 840 | Denver, CO 80206-5617 | | | | First Class Mail |
| Chartered Organization | Meadow Fire Dept | Tuscarora Council 424 | 7041 Nc Hwy 50 S | Benson, NC 27504-7207 | | | | First Class Mail |
| Chartered Organization | Meadow Glens Home & School Assoc | Three Fires Council 127 | 1150 Muirhead Ave | Naperville, IL 60565-1690 | | | | First Class Mail |
| Chartered Organization | Meadow Heights Baptist Church | Greater St Louis Area Council 312 | 1498 Vandalia St | Collinsville, IL 62234-4456 | | | | First Class Mail |
| Chartered Organization | Meadow Park School PTO | Southwest Florida Council 088 | 750 Essex Ave | Port Charlotte, FL 33948-7730 | | | | First Class Mail |
| Chartered Organization | Meadow View Elementary School | Lincoln Heritage Council 205 | 1255 W Vine St | Radcliff, KY 40160-1941 | | | | First Class Mail |
| Chartered Organization | Meadow Vista Area Lions Club | Golden Empire Council 047 | P.O. Box 1177 | Meadow Vista, CA 95722-1177 | | | | First Class Mail |
| Chartered Organization | Meadow Wood School PTA | Sam Houston Area Council 576 | 14230 Memorial Dr | Houston, TX 77079-6721 | | | | First Class Mail |
| Voting Party | Meadowbrook - Poly United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Voting Party | Meadowbrook - Poly United Methodist Church | 3900 Meadowbrook Dr | Ft Worth, TX 76103 | | | | | First Class Mail |
| Chartered Organization | Meadowbrook Congregational Church | Great Lakes Fsc 272 | 21355 Meadowbrook Rd | Novi, MI 48375-5245 | | | | First Class Mail |
| Chartered Organization | Meadowbrook Elementary - Gfwar | Longhorn Council 662 | 3218 E Belknap St | Fort Worth, TX 76111-4739 | | | | First Class Mail |
| Chartered Organization | Meadowbrook Elementary School PTA | Potawatomi Area Council 651 | 3130 Rolling Ridge Dr | Waukesha, WI 53188-1356 | | | | First Class Mail |
| Chartered Organization | Meadowbrook Methodist Church | Longhorn Council 662 | 3900 Meadowbrook Dr | Fort Worth, TX 76103-2602 | | | | First Class Mail |
| Chartered Organization | Meadowbrook Parent Teacher Org | Northeast Illinois 129 | 1600 Walters Ave | Northbrook, IL 60062-4604 | | | | First Class Mail |
| Chartered Organization | Meadowbrook Psa | Bay-Lakes Council 635 | 720 Hillcrest Hts | Green Bay, WI 54313-6918 | | | | First Class Mail |
| Chartered Organization | Meadowcreek High School | Northeast Georgia Council 101 | 4455 Steve Reynolds Blvd | Norcross, GA 30093-3323 | | | | First Class Mail |
| Chartered Organization | Meadowcreek Utd Methodist Church | Indian Nations Council 488 | 1420 Se 146Th St N | Collinsville, OK 74021 | | | | First Class Mail |
| Chartered Organization | Meadowcreek Utd Methodist Church | Indian Nations Council 488 | 14205 E 146Th St N | Collinsville, OK 74021-4609 | | | | First Class Mail |
| Chartered Organization | Meadowdale H & H Ch Utd Methodist Ch | Mountaineer Area 615 | 141 Mt Harmony Rd | Fairmont, WV 26554-5511 | | | | First Class Mail |
| Voting Party | Meadowdale United Methodist Church H & H Chapel | Attn: Terry L Carpenter | P.O. Box 1798 | Fairmont, WV 26555 | | | | First Class Mail |
| Chartered Organization | Meadowlark Church Of Christ | Longs Peak Council 062 | 2810 Meadowlark Ave | Fort Collins, CO 80526-2838 | | | | First Class Mail |
| Chartered Organization | Meadowlark Community Church | San Diego Imperial Council 049 | 1918 Redwing St | San Marcos, CA 92078-5139 | | | | First Class Mail |
| Chartered Organization | Meadowlark Concerned Parents | Montana Council 315 | 2200 Fox Farm Rd | Great Falls, MT 59404 | | | | First Class Mail |
| Chartered Organization | Meadowlark Parent Advisory Council | Overland Trails 322 | 101 E 53Rd | Kearney, NE 68847 | | | | First Class Mail |
| Chartered Organization | Meadowood Church | Denver Area Council 061 | 16051 E Dartmouth Ave | Aurora, CO 80013-1914 | | | | First Class Mail |
| Voting Party | Meadows Chapel UMC | Attn: Mark Moore | 40075 Hwy 621 | Gonzales, LA 70737 | | | mmmcapco@msn.com | Email<br>First Class Mail |
| Voting Party | Meadows Chapel UMC | Attn: Treasurer | 16172 Hwy 73 | Prairieville, LA 70769 | | | meadowschapelumc@live.com | Email<br>First Class Mail |
| Chartered Organization | Meadows Neighborhood Co Hoa | Denver Area Council 061 | 3692 Meadows Blvd | Castle Rock, CO 80109-8613 | | | | First Class Mail |
| Voting Party | Meadows of Dan Ruritan, Inc | Attn: Debra S Shelor | 2858 Jeb Stuart Hwy | Meadows of Dan, VA 24120 | | | debrashelor@gmail.com | Email<br>First Class Mail |
| Voting Party | Meadows Oil Co Inc | dba Aftermarket Specialties | P.O. Box 631 | Beckley, WV 25802-0631 | | | | First Class Mail |
| Chartered Organization | Meadows Parent Teacher Org | Mid-America Council 326 | 9225 Berry St | Omaha, NE 68127-3505 | | | | First Class Mail |
| Chartered Organization | Meadows Park Community Center | Pikes Peak Council 060 | 1943 S El Paso Ave | Colorado Springs, CO 80905-2760 | | | | First Class Mail |
| Chartered Organization | Meadowthorpe Presbyterian Church | Blue Grass Council 204 | 356 Hillsboro Ave | Lexington, KY 40511-2106 | | | | First Class Mail |
| Chartered Organization | Meadowview Elementary School PTO | Norwela Council 215 | 4315 Shed Rd | Bossier City, LA 71111-5222 | | | | First Class Mail |
| Voting Party | Meadowview United Methodist Church | Attn: Carl D McKinney | 27403 Homestead Dr | Meadowview, VA 24361 | | | ckmckinney49@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Meadowview Utd Methodist Church | Sequoyah Council 713 | P.O. Box 255 | Meadowview, VA 24361-0255 | | | | First Class Mail |
| Chartered Organization | Means Memorial Methodist Memorial Church | Buffalo Trail Council 567 | 201 Ne Ave B | Andrews, TX 79714-5221 | | | | First Class Mail |
| Voting Party | Means Memorial United Methodist Church | Attn: Secretary/Treasurer and/or Pastor | 201 NE Ave B | Andrews, TX 79714 | | | | First Class Mail |
| Chartered Organization | Mebane Presbyterian Church | Old N State Council 070 | 402 S Fifth St | Mebane, NC 27302-2708 | | | | First Class Mail |
| Chartered Organization | Mebane Utd Methodist Church | Old N State Council 070 | 200 S Fourth St | Mebane, NC 27302-2642 | | | | First Class Mail |
| Chartered Organization | Mebane Volunteer Fire Dept | Old N State Council 070 | 1469 Mebane Oaks Rd | Mebane, NC 27302-9682 | | | | First Class Mail |
| Chartered Organization | Mechanicial Contractors Assoc Det | Great Lakes Fsc 272 | 14801 W 8 Mile Rd | Detroit, MI 48235-1623 | | | | First Class Mail |
| Chartered Organization | Mechanicsburg Fire Dept | Tecumseh 439 | 18 N Main St | Mechanicsburg, OH 43044-1107 | | | | First Class Mail |
| Chartered Organization | Mechanicsburg Presbyterian Church | New Birth Of Freedom 544 | 300 E Simpson St | Mechanicsburg, PA 17055-6509 | | | | First Class Mail |
| Chartered Organization | Mechanicsburg Utd Methodist Church | Tecumseh 439 | 42 N Main St | Mechanicsburg, OH 43044-1107 | | | | First Class Mail |
| Chartered Organization | Mechanicsville Fire Dept | National Capital Area Council 082 | 28165 Hills Club Rd | Mechanicsville, MD 20659-7220 | | | | First Class Mail |
| Chartered Organization | Mechanicsville Optimist Club | National Capital Area Council 082 | 27030 Queentree Rd | Mechanicsville, MD 20659-3751 | | | | First Class Mail |
| Chartered Organization | Mechanicsville Recreation Assoc | Heart Of Virginia Council 602 | P.O. Box 222 | Mechanicsville, VA 23111-0222 | | | | First Class Mail |
| Voting Party | Mechanicsville UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mechanicsville Utd Methodist Church | Heart Of Virginia Council 602 | 7356 Atlee Rd | Mechanicsville, VA 23111-1757 | | | | First Class Mail |
| Chartered Organization | Mecklenburg Cnty Distr Attorney's Office | Mecklenburg County Council 415 | 700 E Trade St | Charlotte, NC 28202-3022 | | | | First Class Mail |
| Chartered Organization | Mecklenburg Ems Agency | Mecklenburg County Council 415 | 4425 Wilkinson Blvd | Charlotte, NC 28208-5528 | | | | First Class Mail |
| Chartered Organization | Mecosta Co Red Arrow Amvets Post 1941 | President Gerald R Ford 781 | 320 S 4Th Ave | Big Rapids, MI 49307-1637 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Mecosta: New Hope United Methodist Church | Attn: Treasurer | 7296 9 Mile Rd | Mecosta, MI 49332 | | | nhumcat@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Medfield Lions | Mayflower Council 251 | P.O. Box 79 | Medfield, MA 02052-0079 | | | | First Class Mail |
| Chartered Organization | Medfield Rec Center | Baltimore Area Council 220 | 1501 Woodheights Ave | Baltimore, MD 21211-1218 | | | | First Class Mail |
| Chartered Organization | Medford Friends Church | Crater Lake Council 491 | 525 De Barr Ave | Medford, OR 97501-1626 | | | | First Class Mail |
| Chartered Organization | Medford Police Dept | Crater Lake Council 491 | 411 W 8Th St | Medford, OR 97501-3105 | | | | First Class Mail |
| Chartered Organization | Medford Ski Education Foundation | Crater Lake Council 491 | 450 Orchard St | Ashland, OR 97520-1631 | | | | First Class Mail |
| Voting Party | Medford United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Medford Utd Methodist Church | Garden State Council 690 | 2 Hartford Rd | Medford, NJ 08055-9001 | | | | First Class Mail |
| Voting Party | Medford, First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mediapolis Community Ambulance | Mississippi Valley Council 141 141 | 412 Main St | Mediapolis, IA 52637-9466 | | | | First Class Mail |
| Chartered Organization | Mediapolis Fire Dept | Mississippi Valley Council 141 141 | 412 Main St | Mediapolis, IA 52637-9466 | | | | First Class Mail |
| Chartered Organization | Medical Lake Kiwanis Club | Inland NW Council 611 | P.O. Box 851 | Medical Lake, WA 99022-0851 | | | | First Class Mail |
| Chartered Organization | Medicine Lodge Lions Club | Quivira Council, Bsa 198 | 200 E Kansas Ave | Medicine Lodge, KS 67104-1407 | | | | First Class Mail |
| Chartered Organization | Medicine Mountain Camp | Black Hills Area Council 695 695 | 24201 Bobcat Rd | Custer, SD 57730-6503 | | | | First Class Mail |
| Chartered Organization | Medicine Rock Inc | Arbuckle Area Council 468 | 9119 E 12675 | Dustin, OK 74839-9101 | | | | First Class Mail |
| Chartered Organization | Medina Academy | Chief Seattle Council 609 | 16242 Nup Way | Bellevue, WA 98008 | | | | First Class Mail |
| Chartered Organization | Medina Church Of The Nazarene | Great Trail 433 | 6901 Wooster Pike | Medina, OH 44256-8860 | | | | First Class Mail |
| Chartered Organization | Medina City Fire Dept | Great Trail 433 | 300 W Reagan Pkwy | Medina, OH 44256-1574 | | | | First Class Mail |
| Chartered Organization | Medina County Sheriffs Dept | Great Trail 433 | 555 Independence Dr | Medina, OH 44256-2460 | | | | First Class Mail |
| Chartered Organization | Medina Dale Readfield Lions Club | Bay-Lakes Council 635 | P.O. Box 71 | Readfield, WI 54969-0071 | | | | First Class Mail |
| Chartered Organization | Medina First Utd Methodist Church | W Tennessee Area Council 559 | 500 W Church Ave | Medina, TN 38355-8772 | | | | First Class Mail |
| Chartered Organization | Medina Presbyterian Church | Great Trail 433 | 5020 Burgundy Bay Blvd | Medina, OH 44256-8227 | | | | First Class Mail |
| Chartered Organization | Medina Ranch Inc | Alamo Area Council 583 | 215 Zambrano Rd | San Antonio, TX 78209-5458 | | | | First Class Mail |
| Chartered Organization | Medina Sunrise Rotary Club | Great Trail 433 | P.O. Box 1726 | Medina, OH 44258-1726 | | | | First Class Mail |
| Chartered Organization | Medina Utd Methodist Church | Great Trail 433 | 4747 Foote Rd | Medina, OH 44256-8746 | | | | First Class Mail |
| Chartered Organization | Medina Valley Utd Methodist Church | Alamo Area Council 583 | 1108 Country Ln | Castroville, TX 78009-5056 | | | | First Class Mail |
| Chartered Organization | Medina Vfw Post 5137 | Great Trail 433 | 3916 Pearl Rd | Medina, OH 44256-9036 | | | | First Class Mail |
| Chartered Organization | Medinah Park District | Three Fires Council 127 | 22W130 Thorndale Ave | Medinah, IL 60157 | | | | First Class Mail |
| Chartered Organization | Medley Police Dept | South Florida Council 084 | 7777 Nw 72Nd Ave | Medley, FL 33166-2213 | | | | First Class Mail |
| Chartered Organization | Medshore Ambulance Service | Blue Ridge Council 551 | 1009 N Fant St | Anderson, SC 29621-4817 | | | | First Class Mail |
| Chartered Organization | Medshore Ambulance Services | Blue Ridge Council 551 | 902 Anderson Dr | Williamston, SC 29697-1306 | | | | First Class Mail |
| Chartered Organization | Medtronic Inc | Northern Star Council 250 | 7000 Central Ave Ne | Fridley, MN 55432-3568 | | | | First Class Mail |
| Voting Party | Meeker United Methodist Church | Attn: Pastor David Petty | P.O. Box 26 | Meeker, CO 81641 | | | meekerumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Meeker United Methodist Church | Attn: David Petty | 809 Park St | Meeker, CO 81641 | | | | First Class Mail |
| Chartered Organization | Meeple Madness | Northeast Georgia Council 101 | 7400 Spout Springs Rd Ste 205 | Flowery Branch, GA 30542-9904 | | | | First Class Mail |
| Voting Party | Meesner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | Mehoopany UMC (079968) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mehoopany Utd Methodist Church | Northeastern Pennsylvania Council 501 | 4635 Sr 87 | Mehoopany, PA 18629-7875 | | | | First Class Mail |
| Chartered Organization | Meigs County Friends Of Scouting Assoc | Buckskin 617 | 1516 Powell St | Middleport, OH 45760-1361 | | | | First Class Mail |
| Chartered Organization | Melange Health Solutions | Mecklenburg County Council 415 | 145 Scaleybark Rd Ste B | Charlotte, NC 28209-2682 | | | | First Class Mail |
| Chartered Organization | Melbourne Church Of Christ | Central Florida Council 083 | P.O. Box 120332 | Melbourne, FL 32912-0332 | | | | First Class Mail |
| Voting Party | Melick Porter LLP | 1 Liberty Sq 7Th Fl | Boston, MA 02109-4825 | | | | | First Class Mail |
| Chartered Organization | Melissa Christian Church | Circle Ten Council 571 | P.O. Box 606 | Melissa, TX 75454-0606 | | | | First Class Mail |
| Voting Party | Melissa Richards | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Mellichamp Elem - Ai | Indian Waters Council 553 | 396 St Paul St | Orangeburg, SC 29115-5465 | | | | First Class Mail |
| Chartered Organization | Mellingers Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 80 Gockley Rd | Stevens, PA 17578-9655 | | | | First Class Mail |
| Chartered Organization | Mellingers Lutheran Church | Pennsylvania Dutch Council 524 | 80 Gockley Rd | Stevens, PA 17578-9655 | | | | First Class Mail |
| Firm | Melnyk Law Firm | David Melnyk | 7436 Broad River Rd | Irmo, SC 39063 | | | david@melnyklawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Melrose Chapel | Mississippi Valley Council 141 141 | 3600 Payson Rd | Quincy, IL 62305-6505 | | | | First Class Mail |
| Voting Party | Melrose Chapel United Methodist Church | Attn: Nancy Wilson | 3600 Payson Rd | Quincy, IL 62305 | | | mchapel@adams.net | Email<br>First Class Mail |
| Chartered Organization | Melrose Elementary PTAN | Oregon Trail Council 697 | 2960 Melrose Rd | Roseburg, OR 97471-8903 | | | | First Class Mail |
| Chartered Organization | Melrose Fire Co Inc | Twin Rivers Council 364, Rte 40 | Melrose, NY 12121 | | | | | First Class Mail |
| Chartered Organization | Melrose Highlands Congregational Church | The Spirit Of Adventure 227 | 355 Franklin St | Melrose, MA 02176-1854 | | | | First Class Mail |
| Chartered Organization | Melrose Park Public Safety | Pathway To Adventure 456 | 2309 Main St | Melrose Park, IL 60160-3629 | | | | First Class Mail |
| Chartered Organization | Melrose Volunteer Fire Dept Inc | North Florida Council 087 | 301 Cypress St | Melrose, FL 32666-3946 | | | | First Class Mail |
| Voting Party | Melvin J Berman Hebrew Academy | Attn: Rabbi Dr Yossi Kastan | 13300 Arctic Ave | Rockville, MD 20853 | | | matthewsmart@paulhastings.com | Email<br>First Class Mail |
| Voting Party | Melvin J Berman Hebrew Academy | Attn: Rabbi Dr Yossi Kastan | 13300 Arctic Ave | Rockville, MD 20853 | | | | First Class Mail |
| Chartered Organization | Members Of Valley Creek Fire Dept | Lincoln Heritage Council 205 | P.O. Box 27 | Elizabethtown, KY 42702-0027 | | | | First Class Mail |
| Voting Party | Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial 4668 Old Murphy Rd, Franklin, NC 28734 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Memorial Ame Zion Church | Seneca Waterways 397 | 549 Clarissa St | Rochester, NY 14608-2446 | | | | First Class Mail |
| Chartered Organization | Memorial Baptist Church | Great Rivers Council 653 | 1634 Paris Rd | Columbia, MO 65201-5612 | | | | First Class Mail |
| Chartered Organization | Memorial Congregational Church | Mayflower Council 251 | 26 Concord Rd | Sudbury, MA 01776-2331 | | | | First Class Mail |
| Chartered Organization | Memorial Drive Presbyterian Church | Sam Houston Area Council 576 | 11612 Memorial Dr | Houston, TX 77024-7207 | | | | First Class Mail |
| Voting Party | Memorial Drive United Methodist Church | Attn: Steven Bradley Morgan | 12955 Memorial Dr | Houston, TX 77079 | | | bradmorgan@mdumc.org | Email<br>First Class Mail |
| Chartered Organization | Memorial Elem - Kc | Sam Houston Area Council 576 | 6401 Arnot St | Houston, TX 77007-2007 | | | | First Class Mail |
| Chartered Organization | Memorial Evangelical Lutheran Church | Northern Star Council 250 | 15730 Afton Blvd S | Afton, MN 55001-9386 | | | | First Class Mail |
| Voting Party | Memorial First India United Methodist Church | Attn: John T Roth, Finance Chair | 9226 Colesville Rd | Silver Spring, MD 20910 | | | seetheman@earthlink.net | Email<br>First Class Mail |
| Chartered Organization | Memorial Health Uni Med Ctr | Coastal Georgia Council 099 | 4731 Waters Ave | Savannah, GA 31404-6219 | | | | First Class Mail |
| Chartered Organization | Memorial Hermann Hospital Katy | Sam Houston Area Council 576 | 23900 Katy Fwy | Katy, TX 77494-1323 | | | | First Class Mail |
| Chartered Organization | Memorial Hermann Katy Hospital | Sam Houston Area Council 576 | 23900 Katy Fwy | Katy, TX 77494-1323 | | | | First Class Mail |
| Chartered Organization | Memorial Hospital | Greater St Louis Area Council 312 | P.O. Box 609 | Chester, IL 62233-0609 | | | | First Class Mail |
| Chartered Organization | Memorial Hospital | North Florida Council 087 | 3625 University Blvd S | Jacksonville, FL 32216-4207 | | | | First Class Mail |
| Chartered Organization | Memorial Lutheran Church | Attn: Dennis Islet COR | 5810 3Rd St | Katy, TX 77493-2425 | | | | First Class Mail |
| Chartered Organization | Memorial Lutheran Church | New Birth Of Freedom 544 | 34 E Orange St | Shippensburg, PA 17257-1928 | | | | First Class Mail |
| Chartered Organization | Memorial Lutheran Church | North Florida Council 087 | 3375 Us Hwy 1 S | St Augustine, FL 32086-6490 | | | | First Class Mail |
| Voting Party | Memorial Lutheran Church | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | Mail@KsAdvocates.com | Email<br>First Class Mail |
| Chartered Organization | Memorial Methodist Mens Club | Greater St Louis Area Council 312 | 425 North St, Ste A | Farmington, MO 63640-3212 | | | | First Class Mail |
| Chartered Organization | Memorial Park Presbyterian Church | Laurel Highlands Council 527 | 8800 Peebles Rd | Allison Park, PA 15101-2716 | | | | First Class Mail |
| Chartered Organization | Memorial Park Utd Presbyterian Church | Laurel Highlands Council 527 | 8800 Peebles Rd | Allison Park, PA 15101-2716 | | | | First Class Mail |
| Chartered Organization | Memorial Presbyterian Church | Westark Area Council 016 | 307 N Church St | Atkins, AR 72823-4112 | | | | First Class Mail |
| Chartered Organization | Memorial Presbyterian Church | Sagamore Council 162 | 731 Walnut St | Dayton, IN 47941-8000 | | | | First Class Mail |
| Chartered Organization | Memorial Presbyterian Church | Water And Woods Council 782 | 1310 Ashman St | Midland, MI 48640-5429 | | | | First Class Mail |
| Chartered Organization | Memorial Presbyterian Church | Last Frontier Council 480 | 601 24Th Ave Sw | Norman, OK 73069-3912 | | | | First Class Mail |
| Chartered Organization | Memorial Presbyterian Church | North Florida Council 087 | 32 Sevilla St | St Augustine, FL 32084-3535 | | | | First Class Mail |
| Chartered Organization | Memorial Presbyterian Church | Garden State Council 690 | 208 E Pine St | Wenonah, NJ 08090-1933 | | | | First Class Mail |
| Chartered Organization | Memorial Presbyterian Church | Gulf Stream Council 085 | 1300 S Olive Ave | West Palm Beach, FL 33401-6724 | | | | First Class Mail |
| Voting Party | Memorial Presbyterian Church of West Palm Beach | 1300 S Olive Ave | W Palm Beach, FL 33401 | | | | admin@gompc.org | Email<br>First Class Mail |
| Voting Party | Memorial Presbyterian Church Society of St Augustine, Inc | Attn: Andrew Brown | 32 Sevilla St | St Augustine, FL 32084 | | | abrown@memorialpcusa.org | Email<br>First Class Mail |
| Chartered Organization | Memorial PTA | Circle Ten Council 571 | 2200 Laurel Ln | Plano, TX 75074-3110 | | | | First Class Mail |
| Chartered Organization | Memorial Regional Health Services | Greater St Louis Area Council 312 | 4500 Memorial Dr | Belleville, IL 62226-5360 | | | | First Class Mail |
| Chartered Organization | Memorial Road Church Of Christ | Last Frontier Council 480 | 2221 E Memorial Rd | Edmond, OK 73013-5518 | | | | First Class Mail |
| Voting Party | Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial UMC 1327 Cedrow Dr High Point, NC 27260 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial UMC Terre Haute, Indiana | Attn: Pastor, Ron Branson | 2701 Poplar St | Terre Haute, IN 47803 | | | ron.branson@inumc.org | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Trustees | P.O. Box 9 | Appomattox, VA 24522-3201 | | | threehalls1@yahoo.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Tammy J Tuttle | 48 S River St | Swanton, VT 05488 | | | terrifictam@gmail.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Berta A Penney | 910 Sage | Kemmerer, WY 83101 | | | sawrnr@gmail.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Pastor Siobhan S Faustino | 250 Bryant Ave | White Plains, NY 10605 | | | pastorsiobhan@memorial4all.org | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Lorraine Gregg, Memorial United Methodist Church | 1920 Lake Shore Dr | Gladstone, MI 49837 | | | mumc@gladstonechurch.org | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Terryl S Rajcevich | 2935 Sheridan Rd | Zion, IL 60099 | | | memorialunited1.church@comcast.net | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Denise Carrizales | 631 N Miles St | Elizabethtown, KY 42701 | | | jerry.stith@gmail.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Jerry Stith | 6776 Rineyville Rd | Rineyville, KY 40162 | | | jerry.stith@gmail.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Chair, Memorial UMC Trustees | 11000 Courthouse Rd | Charles City, VA 23030 | | | gary3113@gmail.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Treasurer | 101 S Hess St | Quarryville, PA 17566 | | | Chris@Quarryville.Church | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church (closed) - Neptune | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church 4012 Central Ave, Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church of Austin | Attn: Treasurer, Memorial UMC | 6100 Berkman Dr | Austin, TX 78723 | | | secretary@memorialumcaustin.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church of Clovis | Attn: Pastor Janette Saavedra | 1726 Pollasky Ave | Clovis, CA 93611 | | | memumc@mem-umc.org | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church of Modena | P.O. Box 577 | Modena, NY 12528 | | | | mumcmodenany430@gmail.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church, Avon CT | 867 W Avon Rd | Avon, CT 06001 | | | | avonmumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Memorial Utd Methodist | Blue Ridge Council 551 | 201 N Main St | Greer, SC 29650-1924 | | | | First Class Mail |
| Chartered Organization | Memorial Utd Methodist | Northeast Illinois 129 | 2935 Sheridan Rd | Zion, IL 60099-3241 | | | | First Class Mail |
| Chartered Organization | Memorial Utd Methodist Church | Buckeye Council 436 | P.O. Box 248 | Caledonia, OH 43314-0248 | | | | First Class Mail |
| Chartered Organization | Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | 323 N Main St | Clinton, TN 37716-3716 | | | | First Class Mail |
| Chartered Organization | Memorial Utd Methodist Church | Central N Carolina Council 416 | 1100 W C St | Kannapolis, NC 28081-4100 | | | | First Class Mail |
| Chartered Organization | Memorial Utd Methodist Church | Rip Van Winkle Council 405 | P.O. Box 577 | Modena, NY 12548-0577 | | | | First Class Mail |
| Voting Party | Memorial, Thomasville 101 Randolph St, Thomasville, NC 27360 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Memphis Fire Dept | Water And Woods Council 782 | 35095 Potter St | Memphis, MI 48041-4654 | | | | First Class Mail |
| Chartered Organization | Memphis Fire Dept | Chickasaw Council 558 | 65 S Front St | Memphis, TN 38103-2411 | | | | First Class Mail |
| Chartered Organization | Memphis Islamic Center | Chickasaw Council 558 | 10225 Humphrey Rd | Cordova, TN 38018-6603 | | | | First Class Mail |
| Chartered Organization | Men Of Church-Bethesda Presbyterian | Palmetto Council 549 | 4858 Mcconnells Hwy | York, SC 29745-7577 | | | | First Class Mail |
| Chartered Organization | Men Of First Lutheran | Northern Lights Council 429 | 300 E 2Nd St | Morris, MN 56267 | | | | First Class Mail |
| Chartered Organization | Men Of Presbyterian Church | Great Smoky Mountain Council 557 | 601 Church St | Sweetwater, TN 37874-2906 | | | | First Class Mail |
| Chartered Organization | Men Of St Pauls Utd Methodist Church | Catalina Council 011 | 8051 E Broadway Blvd | Tucson, AZ 85710-3963 | | | | First Class Mail |
| Chartered Organization | Men Of Valor Academy | Last Frontier Council 480 | 1215 Ne 34Th St | Oklahoma City, OK 73111-4501 | | | | First Class Mail |
| Chartered Organization | Menallen Grange 1091 | Westmoreland Fayette 512 | 60 Brownfield Ln | Uniontown, PA 15401-5255 | | | | First Class Mail |
| Voting Party | Menards | c/o Capital One Commercial | P.O. Box 60506 | City Of Industry, CA 91716-0506 | | | | First Class Mail |
| Chartered Organization | Mendenhall River Community School Parent | Great Alaska Council 610 | 10014 Crazy Horse Dr | Juneau, AK 99801-8529 | | | | First Class Mail |
| Chartered Organization | Mendon Fire Dept | Seneca Waterways 397 | 101 Mendon Ionia Rd | Mendon, NY 14506-9775 | | | | First Class Mail |
| Chartered Organization | Mendon Firefighters Assoc | Mayflower Council 251 | 24 Main St | Mendon, MA 01756-1130 | | | | First Class Mail |
| Chartered Organization | Mendon Police Assoc | Mayflower Council 251 | 22 Main St | Mendon, MA 01756-1130 | | | | First Class Mail |
| Chartered Organization | Mendon Presbyterian Chuch | Seneca Waterways 397 | 936 Cheese Factory Rd | Mendon, NY 14506 | | | | First Class Mail |
| Voting Party | Mendon United Methodist Church | Attn: Linda Thompson Treasurer | P.O. Box 308 | 320 W Main St | Mendon, MI 49072 | | mendonmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | Mendon United Methodist Community Church | Attn: Treasurer | P.O. Box 1286 | Mendon, VT 05701 | | | rgsherwin29@comcast.net | Email<br>First Class Mail |
| Voting Party | Mendon United Methodist Community Church | Attn: Tresurer | P.O. Box 1286 | Mendon, VT 05701 | | | AASC1@together.net | Email<br>First Class Mail |
| Chartered Organization | Mendota Police Dept | Sequoia Council 027 | 1000 Airport Blvd Ste A | Mendota, CA 93640-2702 | | | | First Class Mail |
| Voting Party | Mendota: First United Methodist Church | Attn: Mary Elizabeth Bohall | 100 E 6th St | Mendota, IL 61342 | | | rev.marybohall@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mendoza Sch Grp Concerned Citizens | Grand Canyon Council 010 | 5831 E Mclellan Rd | Mesa, AZ 85205-3550 | | | | First Class Mail |
| Chartered Organization | Menifee Police Dept | California Inland Empire Council 045 | 29714 Haun Rd | Sun City, CA 92586-6540 | | | | First Class Mail |
| Chartered Organization | Menifee Valley Youth Foundation | California Inland Empire Council 045 | 33150 Nancy Ln | Menifee, CA 92584-8394 | | | | First Class Mail |
| Chartered Organization | Menlo Church Saratoga | Silicon Valley Monterey Bay 055 | 20455 Herriman Ave | Saratoga, CA 95070-4901 | | | | First Class Mail |
| Chartered Organization | Menlo Park Academy | Lake Erie Council 440 | 2149 W 53Rd St | Cleveland, OH 44102-4409 | | | | First Class Mail |
| Chartered Organization | Menlo Park Fire Protection District | Pacific Skyline Council 031 | 300 Middlefield Rd | Menlo Park, CA 94025-3565 | | | | First Class Mail |
| Chartered Organization | Menlo Park Police Assoc | Pacific Skyline Council 031 | 750 Menlo Ave Ste 200 | Menlo Park, CA 94025-4735 | | | | First Class Mail |
| Chartered Organization | Menlo Park Police Dept | Pacific Skyline Council 031 | 701 Laurel St | Menlo Park, CA 94025-3452 | | | | First Class Mail |
| Chartered Organization | Menlo Park Presbyterian Church | Pacific Skyline Council 031 | 950 Santa Cruz Ave | Menlo Park, CA 94025-4611 | | | | First Class Mail |
| Chartered Organization | Menomonee Club For Boys & Girls | Pathway To Adventure 456 | 1535 N Dayton St | Chicago, IL 60642-8054 | | | | First Class Mail |
| Chartered Organization | Menomonee Falls Fire Dept | Potawatomi Area Council 651 | W140N7501 Lilly Rd | Menomonee Falls, WI 53051 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Menomonee Falls Kiwanis Club | Potawatomi Area Council 651 | P.O. Box 585 | Menomonee Falls, WI 53052-0585 | | | | First Class Mail |
| Chartered Organization | Menomonee Falls Optimist Club | Potawatomi Area Council 651 | Street | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Chartered Organization | Menomonie High School Ffa | Chippewa Valley Council 637 | 1715 5Th St W | Menomonie, WI 54751-3149 | | | | First Class Mail |
| Chartered Organization | Menomonie Police Dept | Chippewa Valley Council 637 | 615 Stokke Pkwy Ste G200 | Menomonie, WI 54751-7901 | | | | First Class Mail |
| Chartered Organization | Mens Assoc Of Sts Philip & James | Chester County Council 539 | 721 E Lincoln Hwy | Exton, PA 19341-2802 | | | | First Class Mail |
| Chartered Organization | Mens Bible Class First Utd Methodist | Andrew Jackson Council 303 | 427 Crider Dr | Brookhaven, MS 39601 | | | | First Class Mail |
| Chartered Organization | Mens Bible Class Utd Presbyterian Ch | Juniata Valley Council 497 | Shirley & Div Sts | Mount Union, Pa 17066 | | | | First Class Mail |
| Chartered Organization | Mens Bible Class-Emanuel Lutheran Church | Alamo Area Council 583 | 206 N Travis St | Seguin, TX 78155-5635 | | | | First Class Mail |
| Chartered Organization | Men's Club | Longhouse Council 373 | First United Methodist Church | Baldwinsville, NY 13027 | | | | First Class Mail |
| Chartered Organization | Men's Club 1St Utd Methodist Ch | Gulf Coast Council 773 | 599 8Th Ave | Crestview, FL 32536-2013 | | | | First Class Mail |
| Voting Party | Men's Club 1st Utd Methodist Ch | Attn: William T Shaffer Esq | 146 W Woodruff Ave | Crestview, FL 32536 | | | WTSlawgroup@msn.com | Email<br>First Class Mail |
| Chartered Organization | Mens Club Fairfield Grace Utd | Connecticut Yankee Council Bsa 072 | 1089 Fairfield Woods Rd | Fairfield, CT 06825-3228 | | | | First Class Mail |
| Chartered Organization | Mens Club Friendship Presbyterian Church | Northeast Georgia Council 101 | 8531 Macon Hwy | Watkinsville, GA 30677 | | | | First Class Mail |
| Chartered Organization | Mens Club Hinton Ave Utd Methodist | Stonewall Jackson Council 763 | 750 Hinton Ave | Charlottesville, VA 22902-5760 | | | | First Class Mail |
| Chartered Organization | Mens Club Mary Our Queen Catholic Church | Mid-America Council 326 | 3405 S 118Th St | Omaha, NE 68144 | | | | First Class Mail |
| Chartered Organization | Mens Club Of First Congregational Church | Daniel Webster Council, Bsa 330 | Main St | Rindge, NH 03461 | | | | First Class Mail |
| Chartered Organization | Mens Club Of Guardian Angels Church | Northern Star Council 250 | 8260 4Th St N | Oakdale, MN 55128-7032 | | | | First Class Mail |
| Chartered Organization | Mens Club Of Seminole Utd Methodist | Greater Tampa Bay Area 089 | 5400 Seminole Blvd | Seminole, FL 33772-7317 | | | | First Class Mail |
| Chartered Organization | Mens Club Of St Mary Of Vernon Church | Northeast Illinois 129 | 236 Us Hwy 45 | Indian Creek, IL 60061-4407 | | | | First Class Mail |
| Chartered Organization | Men's Club Of St Paul's Church | Hudson Valley Council 374 | 60 W Main St | Middletown, NY 10940-5732 | | | | First Class Mail |
| Chartered Organization | Mens Club St Martin Episcopal | Atlanta Area Council 092 | 3110 Ashford Dunwoody Rd Ne | Brookhaven, GA 30319-2972 | | | | First Class Mail |
| Chartered Organization | Mens Club Temple Oheb Shalom | Baltimore Area Council 220 | 7310 Park Heights Ave | Baltimore, MD 21208-5436 | | | | First Class Mail |
| Chartered Organization | Men's Club, Ch, Holy Spirit | Northern Star Council 250 | 515 Albert St S | St Paul, MN 55116-1611 | | | | First Class Mail |
| Chartered Organization | Mens Club-Our Lady Of Sorrows R C Church | Westchester Putnam 388 | 920 Mamaroneck Ave | White Plains, NY 10605-3525 | | | | First Class Mail |
| Chartered Organization | Mens Community Club-Mill Plain Church | Connecticut Rivers Council, Bsa 066 | 242 Southmayd Rd | Waterbury, CT 06705-2036 | | | | First Class Mail |
| Chartered Organization | Mens Fellowship | Neelsville Presbyterian Ch | 20701 Frederick Rd | Germantown, MD 20876-4137 | | | | First Class Mail |
| Chartered Organization | Mens Fellowship 1St Methodist Toccoa | Northeast Georgia Council 101 | 333 E Tugalo St | Toccoa, GA 30577-2129 | | | | First Class Mail |
| Chartered Organization | Mens Fellowship Bethlehem Presbyterian | Hudson Valley Council 374 | Rr 94 Box Jackson Ave | Cornwall, NY 12518 | | | | First Class Mail |
| Chartered Organization | Mens Fellowship Ist Methodist Toccoa | Northeast Georgia Council 101 | 407 E Tugalo St | Toccoa, GA 30577 | | | | First Class Mail |
| Chartered Organization | Mens Fellowship-Neelsville Presbyterian | National Capital Area Council 082 | 20701 Frederick Rd | Germantown, MD 20876-4137 | | | | First Class Mail |
| Chartered Organization | Mens Methodist Club | South Georgia Council 098 | 117 Starksville Ave N | Leesburg, GA 31763-4588 | | | | First Class Mail |
| Chartered Organization | Menta Academy | Greater St Louis Area Council 312 | 6400 W Main St Ste 03 | Belleville, IL 62223-3806 | | | | First Class Mail |
| Chartered Organization | Mental Health Assoc Of Beaver Cty | Laurel Highlands Council 527 | 105 Brighton Ave | Rochester, PA 15074-2203 | | | | First Class Mail |
| Chartered Organization | Mentone Green Foundation Inc | Greater Alabama Council 001 | 17185 County Rd 89 | Mentone, AL 35984-2333 | | | | First Class Mail |
| Chartered Organization | Mentor 2 Youth | Southern Shores Fsc 783 | 111 S Wallace Blvd | Ypsilanti, MI 48197-4644 | | | | First Class Mail |
| Chartered Organization | Mentor Utd Methodist Church | Lake Erie Council 440 | 8600 Mentor Ave | Mentor, OH 44060-5834 | | | | First Class Mail |
| Voting Party | Mequon United Methodist Church | Attn: Karen Huffman, Treasurer | 11011 N Oriole Ln | Mequon, WI 53092 | | | finance@mequonumc.org | Email<br>First Class Mail |
| Chartered Organization | Mequon-Thiensville Sunrise Rotary Club | Bay-Lakes Council 635 | 11126 N Cedarburg Rd | Mequon, WI 53092-4357 | | | | First Class Mail |
| Chartered Organization | Meramec Arnold Elks Lodge | Greater St Louis Area Council 312 | 1515 Miller Rd | Imperial, MO 63052-3064 | | | | First Class Mail |
| Chartered Organization | Meramec Elementary PTO | Greater St Louis Area Council 312 | 2745 Meramec St | St Louis, MO 63118-4533 | | | | First Class Mail |
| Chartered Organization | Meramec Heights Warrior Supporters | Greater St Louis Area Council 312 | 1340 W Outer 21 Rd | Arnold, MO 63010-3247 | | | | First Class Mail |
| Chartered Organization | Meramec Hills Chapter Of | Missouri Master Naturalists | 1106 Highland Dr | Rolla, MO 65401-3605 | | | | First Class Mail |
| Chartered Organization | Meramec School PTO | Greater St Louis Area Council 312 | 400 S Meramec Ave | St Louis, MO 63105-2531 | | | | First Class Mail |
| Chartered Organization | Meramec Valley Eagles Sullivan | Greater St Louis Area Council 312 | 1000 Acid Mine Rd | Sullivan, MO 63080-2665 | | | | First Class Mail |
| Chartered Organization | Merced County Office Of Education | Greater Yosemite Council 059 | 632 W 13Th St | Merced, CA 95341-5908 | | | | First Class Mail |
| Chartered Organization | Merced County Sheriff's Dept-Winton | Greater Yosemite Council 059 | 2222 M St | Merced, CA 95340-3729 | | | | First Class Mail |
| Chartered Organization | Merced Elks Lodge 1240 | Greater Yosemite Council 059 | 1910 M St | Merced, CA 95340-3707 | | | | First Class Mail |
| Chartered Organization | Merced Police Dept | Greater Yosemite Council 059 | 611 W 22Nd St | Merced, CA 95340-3703 | | | | First Class Mail |
| Chartered Organization | Mercedes Ward Ch LDS | Rio Grande Council 775 | 210 Southgate Blvd | Weslaco, TX 78596-7002 | | | | First Class Mail |
| Chartered Organization | Mercer Co Elem PTO | Blue Grass Council 204 | 741 Tapp Rd | Harrodsburg, KY 40330-1070 | | | | First Class Mail |
| Chartered Organization | Mercer County Sheriff Dept | Black Swamp Area Council 449 | 4835 State Rte 29 | Celina, OH 45822-8216 | | | | First Class Mail |
| Voting Party | Mercer Island Presbyterian Church | 3605 84th Ave SE | Mercer Island, WA 98040 | | | | operations@mipc.org | Email<br>First Class Mail |
| Chartered Organization | Mercer Raiders | Buckskin 617 | 105 Old Bluefield Rd | Princeton, WV 24739-8901 | | | | First Class Mail |
| Voting Party | Mercer United Methodist Church (86782) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mercersburg Sportsmen Assoc, Inc | Mason Dixon Council 221 | Dickeys Rd | Mercersburg, PA 17236 | | | | First Class Mail |
| Chartered Organization | Mercy Anderson Hospital | Dan Beard Council, Bsa 438 | 7500 State Rd | Cincinnati, OH 45255-2439 | | | | First Class Mail |
| Chartered Organization | Mercy Baptist Church | Pee Dee Area Council 552 | 2805 4Th Ave | Conway, SC 29527-5668 | | | | First Class Mail |
| Chartered Organization | Mercy Baptist Church | Ohio River Valley Council 619 | 3474 Pennsylvania Ave | Weirton, WV 26062-3923 | | | | First Class Mail |
| Chartered Organization | Mercy Community Church | Great Trail 433 | 201 Beachwood Dr | Youngstown, OH 44505-4283 | | | | First Class Mail |
| Chartered Organization | Mercy Fairfield Hospital | Dan Beard Council, Bsa 438 | 3000 Mack Rd | Fairfield, OH 45014-5335 | | | | First Class Mail |
| Chartered Organization | Mercy Flights Inc Air & Ground Ambulance | Crater Lake Council 491 | 2020 Milligan Way | Medford, OR 97504-5894 | | | | First Class Mail |
| Chartered Organization | Mercy Health - Tiffin Hospital | Black Swamp Area Council 449 | 45 St Lawrence Dr | Tiffin, OH 44883-8310 | | | | First Class Mail |
| Chartered Organization | Mercy Health Clermont Hospital | Dan Beard Council, Bsa 438 | 3000 Hospital Dr | Batavia, OH 45103-1921 | | | | First Class Mail |
| Chartered Organization | Mercy Health Partners | Erie Shores Council 460 | 2213 Cherry St | Toledo, OH 43608-2603 | | | | First Class Mail |
| Chartered Organization | Mercy Health System | Glaciers Edge Council 620 | 1000 Mineral Point Ave | Janesville, WI 53548-2940 | | | | First Class Mail |
| Chartered Organization | Mercy Hospital | Ozark Trails Council 306 | 1235 E Cherokee St | Springfield, MO 65804-2203 | | | | First Class Mail |
| Chartered Organization | Mercy Hospital Washington | Greater St Louis Area Council 312 | 951 E 5Th St | Washington, MO 63090 | | | | First Class Mail |
| Chartered Organization | Mercy House | Suffolk County Council Inc 404 | 436 W Main St | Patchogue, NY 11772-3067 | | | | First Class Mail |
| Chartered Organization | Mercy Medical Center | Northeast Iowa Council 178 | 250 Mercy Dr | Dubuque, IA 52001-7320 | | | | First Class Mail |
| Chartered Organization | Meredian Lodge 125 Am | Pine Tree Council 218 | P.O. Box 365 | Pittsfield, ME 04967-0365 | | | | First Class Mail |
| Chartered Organization | Meredith Drive Reformed Church | Mid Iowa Council 177 | 5128 Meredith Dr | Des Moines, IA 50310-2954 | | | | First Class Mail |
| Chartered Organization | Meredith Kiwanis Club | Daniel Webster Council, Bsa 330 | P.O. Box 598 | Meredith, NH 03253-0598 | | | | First Class Mail |
| Voting Party | Merhar's Ace Hardware | 48 E Chapman St | Ely, MN 55731-1228 | | | | | First Class Mail |
| Voting Party | Meriden United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Meridian Kiwanis Club | Chief Seattle Council 609 | P.O. Box 443 | Kent, WA 98035-0443 | | | | First Class Mail |
| Voting Party | Meridian St United Methodist Church | Attn: Philip L McAlister | 5500 N Meridian St | Indianapolis, IN 46208 | | | phil.mcalister@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Meridian Sun 20 | Green Mountain 592 | South Craftsbury Rd | Craftsbury, VT 05826 | | | | First Class Mail |
| Voting Party | Meridian United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Meridian Utd Methodist Ch-Mens Grp | Ore-Ida Council 106 - Bsa 106 | 235 E Pine Ave | Meridian, ID 83642-2332 | | | | First Class Mail |
| Chartered Organization | Meridian Utd Presbyterian Church | Moraine Trails Council 500 | 4150 Highland Ave | Butler, PA 16001-2963 | | | | First Class Mail |
| Chartered Organization | Meridian Vol Fire Co & Relief Assoc | Moraine Trails Council 500 | Meridian Station | Butler, PA 16001 | | | | First Class Mail |
| Chartered Organization | Meriwether Camp Committee | Cascade Pacific Council 492 | 2145 Sw Naito Pkwy | Portland, OR 97201-5103 | | | | First Class Mail |
| Chartered Organization | Merkel Lions Club | Texas Trails Council 561 | 201 Edwards | Merkel, TX 79536-3803 | | | | First Class Mail |
| Chartered Organization | Merkley Es PTA | Pathway To Adventure 456 | 9340 5Th St | Highland, IN 46322-2702 | | | | First Class Mail |
| Voting Party | Merrell UMC - Lauderdale Lakes | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Merriam Christian Church | Heart Of America Council 307 | 9401 Johnson Dr | Merriam, KS 66203-3141 | | | | First Class Mail |
| Voting Party | Merrick United Methodist Church | Attn: Pastor Akio Iyoda | 1425 Merrick Ave | Merrick, NY 11566 | | | kplady97@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Merrill Optimist Club | Samoset Council, Bsa 627 | P.O. Box 881 | Merrill, WI 54452-0881 | | | | First Class Mail |
| Voting Party | Merrimacport United Methodist Church | Attn: Robert Sanferrare | 95 River Rd | Merrimac, MA 01860 | | | | First Class Mail |
| Chartered Organization | Merritt Island Presbyterian Church | Central Florida Council 083 | 600 S Tropical Trl | Merritt Island, FL 32952-4951 | | | | First Class Mail |
| Chartered Organization | Merriwether Community Center | Georgia-Carolina 093 | 1879 W Martintown Rd | North Augusta, SC 29860-9615 | | | | First Class Mail |
| Voting Party | Merryck & Co Americas LLC | P.O. Box 9187 | Portland, OR 97207-9187 | | | | | First Class Mail |
| Chartered Organization | Merryhill School | Golden Empire Council 047 | 2600 V St | Sacramento, CA 95818-1914 | | | | First Class Mail |
| Chartered Organization | Mershon Farms | Westark Area Council 016 | P.O. Box 1 | Alix, AR 72820-0001 | | | | First Class Mail |
| Firm | Merson Law, PLLC | Jordan K. Merson, Esq.; Matthew G. Merson, Esq | 950 3rd Ave, 18th Fl | New York, New York 10022 | | | jmesrson@mersonlaw.com | Email<br>First Class Mail |
| Chartered Organization | Merton Community Fire Dept | Potawatomi Area Council 651 | P.O. Box 911 | Merton, WI 53056-0911 | | | | First Class Mail |
| Chartered Organization | Merton Community Fire Dept | Potawatomi Area Council 651 | P.O. Box 911 | N67W28343 Sussex Rd | Merton, WI 53056 | | | First Class Mail |
| Chartered Organization | Merz Tate Explorers | Southern Shores Fsc 783 | 3609 S Circle Dr Apt 13 | Kalamazoo, MI 49004-6637 | | | | First Class Mail |
| Chartered Organization | Mes PTO | Westark Area Council 016 | 129 Hwy 71 Sw | Mountainburg, AR 72946-4112 | | | | First Class Mail |
| Chartered Organization | Mesa Buckhorn Elks Lodge 2656 | Grand Canyon Council 010 | 2824 N Power Rd Ste 113-278 | Mesa, AZ 85215-1720 | | | | First Class Mail |
| Chartered Organization | Mesa County Sheriffs Office | Denver Area Council 061 | 215 Rice St | Grand Junction, CO 81501-5818 | | | | First Class Mail |
| Chartered Organization | Mesa Mundi Inc | Mayflower Council 251 | 47 Pond St Ste 1 | Sharon, MA 02067-2051 | | | | First Class Mail |
| Voting Party | Mesa Verde United Methodist Church | Attn: Pastor Brent Criswell | 1701 Baker St | Costa Mesa, CA 92626 | | | office@mesaverdeumc.org | Email<br>First Class Mail |
| Voting Party | Mesa Verde United Methodist Church | Beatrice T Volper | 249 Amherst Rd | Costa Mesa, CA 92626 | | | beatrice939@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mesa View Utd Methodist Church | Great Swest Council 412 | 4701 Montano Rd Nw | Albuquerque, NM 87120-2427 | | | | First Class Mail |
| Voting Party | Meshoppen UMC (79981) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mesilla Fire Dept | Yucca Council 573 | P.O. Box 10 | Mesilla, NM 88046-0010 | | | | First Class Mail |
| Chartered Organization | Mesilla Valley Christian Schools | Yucca Council 573 | 3850 Stern Dr | Las Cruces, NM 88001-7637 | | | | First Class Mail |
| Chartered Organization | Mesquite Elks Lodge 2811 | Utah National Parks 591 | 545 Riverside Rd | Mesquite, NV 89027-7104 | | | | First Class Mail |
| Chartered Organization | Mesquite Fire | Utah National Parks 591 | 10 E Mesquite Blvd | Mesquite, NV 89027-4706 | | | | First Class Mail |
| Chartered Organization | Mesquite Police Dept | Las Vegas Area Council 328 | 695 Mayan Cir | Mesquite, NV 89027-4341 | | | | First Class Mail |
| Chartered Organization | Mesquite Police Dept | Circle Ten Council 571 | 777 N Galloway Ave | Mesquite, TX 75149-3409 | | | | First Class Mail |
| Firm | Messa & Associates, P.C. | Joseph L. Messa, Jr. | 123 S. 22nd St. | Philadelphia, PA 19103 | | | jmessa@messalaw.com | Email<br>First Class Mail |
| Voting Party | Messiah Episcopal Church | 1631 Ford Pkwy | St Paul, MN 55116 | | | | info@messiahepsicopal.org | Email<br>First Class Mail |
| Chartered Organization | Messiah Evangelical Lutheran Church | Great Smoky Mountain Council 557 | 6900 Kingston Pike | Knoxville, TN 37919-5702 | | | | First Class Mail |
| Chartered Organization | Messiah Evangelical Lutheran Church | Susquehanna Council 533 | 324 S Howard St | South Williamsport, PA 17702-7339 | | | | First Class Mail |
| Chartered Organization | Messiah Evangelical Lutheran Church | Tecumseh 439 | 1013 E Lawn Ave | Urbana, OH 43078-1260 | | | | First Class Mail |
| Chartered Organization | Messiah Evangelical Lutheran Church | Northeast Illinois 129 | 25225 W Ivanhoe Rd | Wauconda, IL 60084-2405 | | | | First Class Mail |
| Voting Party | Messiah Evangelical Lutheran Church | Attn: Carl Caminske | 46 Pond Path | E Setauket, NY 11733 | | | info@messiahny.com | Email<br>First Class Mail |
| Voting Party | Messiah Evangelical Lutheran Church | 465 Pond Path | E Setauket, NY 11733 | | | | | First Class Mail |
| Voting Party | Messiah Evangelical Lutheran Church of Fargo | Attn: Kip M Kaler | 3429 Interstate Blvd | Fargo, ND 58103 | | | kip@kaler-doeling.com | Email<br>First Class Mail |
| Voting Party | Messiah Evangelical Lutheran Church of Fargo | 2010 Elm St N | Fargo, ND 58102 | | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran | Lake Erie Council 440 | 21485 Lorain Rd | Fairview Park, OH 44126-2124 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran | Blue Ridge Council 551 | 110 Log Shoals Rd | Mauldin, SC 29662 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Great Trail 433 | 4700 S Main St | Akron, OH 44319-4470 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Crossroads Of America 160 | 801 S Green St | Brownsburg, IN 46112-1803 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Southwest Florida Council 088 | 2691 Ne Pine Island Rd | Cape Coral, FL 33909-6507 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Alamo Area Council 583 | 9401 Dietz Elkhorn Rd | Fair Oaks Ranch, TX 78015-4933 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | New Birth Of Freedom 544 | 3 Church St | Halifax, PA 17032-9472 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Crossroads Of America 160 | 6100 N Raceway Rd | Indianapolis, IN 46234-3037 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Greater Alabama Council 001 | 7740 Hwy 72 W | Madison, AL 35758-9557 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Glaciers Edge Council 620 | 5202 Cottage Grove Rd | Madison, WI 53716-1314 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Bay-Lakes Council 635 | 305 W Magnetic St | Marquette, MI 49855-2708 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Blue Ridge Council 551 | 1100 Log Shoals Rd | Mauldin, SC 29662-2714 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Twin Valley Council Bsa 283 | 1706 Lee Blvd | North Mankato, MN 56003-2737 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Pathway To Adventure 456 | 1605 Vernon Ave | Park Ridge, IL 60068-1567 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Las Vegas Area Council 328 | P.O. Box 1576 | Parker, AZ 85344-1576 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Circle Ten Council 571 | 1801 W Plano Pkwy | Plano, TX 75075-8620 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Three Harbors Council 636 | 3015 Pritchard Dr | Racine, WI 53406-5401 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Simon Kenton Council 441 | 1200 Waggoner Rd | Reynoldsburg, OH 43068-7267 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Central Minnesota 296 | 320 4Th Ave N | Sartell, MN 56377-1739 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Suffolk County Council Inc 404 | 465 Pond Path | Setauket, NY 11733-1105 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Ozark Trails Council 306 | 925 E Seminole St | Springfield, MO 65807-3037 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Greater New York Councils, Bsa 640 | 672 Drumgoole Rd E | Staten Island, NY 10312-3308 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Greater New York Councils, Bsa 640 | 174 Jefferson Blvd | Staten Island, NY 10312-3328 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Water And Woods Council 782 | 8497 Miller Rd | Swartz Creek, MI 48473-1262 | | | | First Class Mail |
| Chartered Organization | Messiah Lutheran Church | Voyageurs Area 286 | 231 W 5Th St | Washburn, WI 54891-9407 | | | | First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: Dennis Coerber | 9209 State Ave | Marysville, WA 98290 | | | secretary@messiah-lcms.org | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: George Dorsey | 5600 Old Washington Rd | Sykesville, MD 21784 | | | Secretary@melchord.org | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: Timothy M Hohl | 14920 Hutchinson Rd | Tampa, FL 33625 | | | pastormark@messiahtampa.com | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: Pastor Cindy Getzinger | 4703 N. Summit St | Toledo, OH 43611 | | | pastor@messiahlutheran.org | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: Pastor Brad Otto | 11522 Telge Rd | Cypress, TX 77429 | | | pastor@messiahlc.org | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | c/o Joel Hayter, PLLC | Attn: Joel Aaron Hayter | 16127 Cypress Valley Dr | Cypress, TX 77429 | | joelhayterlaw@gmail.com | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: Jerry Kujala | 4951 Spirit Lake Rd | Mountain Iron, MN 55768 | | | jdkujala@gmail.com | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: Thomas L Fegley | 13441 Walnutwood Ln | Germantown, MD 20874 | | | count1MLC@gmail.com | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: Treasurer | 13901 Clopper Rd | Germantown, MD 20874 | | | | First Class Mail |
| Voting Party | Messiah Lutheran Church ELCA | Attn: Jerry Dean Kujala | 8590 Enterprise Dr S | Mountain Iron, MN 55768 | | | jdkujala@gmail.com | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church of Brownsburg, IN | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Chartered Organization | Messiah Lutheran Church Of Hayward | San Francisco Bay Area Council 028 | 25400 Hesperian Blvd | Hayward, CA 94545-2464 | | | | First Class Mail |
| Voting Party | Messiah Lutheran Church of Vancouver, WA | Attn: Timothy A Dahlin | 905 NW 94th St | Vancouver, WA 98665 | | | jessicap@messiahvancouver.org | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church of Vancouver, Washington | Attn: Tim Dahlin/President of the Congregation | 905 NW 94th St | Vancouver, WA 98665 | | | jessicap@messiahvancouver.org | Email<br>First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Messiah Lutheran Church of Yorba Linda | 4861 Liverpool St | Yorba Linda, CA 92886 | | | | jim.harter@messiahyl.com | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church Seattle | Attn: Lee A Cohrs | 7050 35th Ave NE | Seattle, WA 98115 | | | lee.cohrs@nordstrom.com | Email<br>First Class Mail |
| Chartered Organization | Messiah Lutheran Church-Elca | Glaciers Edge Council 620 | 5202 Cottage Grove Rd | Madison, WI 53716-1314 | | | | First Class Mail |
| Chartered Organization | Messiah Luthern Church | Circle Ten Council 571 | 1801 W Plano Pkwy | Plano, TX 75075-8620 | | | | First Class Mail |
| Chartered Organization | Messiah Mens Club | Northern Lights Council 429 | 2010 Elm St N | Fargo, ND 58102-2425 | | | | First Class Mail |
| Voting Party | Messiah Shippensburg (182612) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Messiah Trinity Church | Lincoln Heritage Council 205 | 8701 Shepherdsville Rd | Louisville, KY 40219-5037 | | | | First Class Mail |
| Voting Party | Messiah UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Messiah UMC of Glen Burnie | Attn: John Stein | 7401 E Furnace Branch Rd | Glae Burnie, MD 21060 | | | rev.ben.rigsby@gmail.com | Email<br>First Class Mail |
| Voting Party | Messiah United Methodist Church (185023) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Messiah Utd Methodist Church | Attn: Chris Mccreary | National Capital Area Council 082 | 9097 Blarney Stone Dr | Springfield, VA 22152 | | | First Class Mail |
| Chartered Organization | Messiah Utd Methodist Church | Northern Star Council 250 | 17805 County Rd 6 | Plymouth, MN 55447-2904 | | | | First Class Mail |
| Chartered Organization | Messiah Utd Methodist Church | New Birth Of Freedom 544 | 30 S Penn St | Shippensburg, PA 17257-1914 | | | | First Class Mail |
| Voting Party | Messiah, 2012 NC-27 Vale, NC 28168 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Messial Lutheran Church Elca | Mid-America Council 326 | 5015 S 80Th St | Ralston, NE 68127-2712 | | | | First Class Mail |
| Voting Party | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankrutpcy@messner.com | Email<br>First Class Mail |
| Voting Party | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Chartered Organization | Metairie Park Country Day School | Southeast Louisiana Council 214 | 300 Park Rd | Metairie, LA 70005-4142 | | | | First Class Mail |
| Chartered Organization | Metamora Amboy Volunteer Fire Dept | Black Swamp Area Council 449 | 251 Mill St | Metamora, OH 43540-9798 | | | | First Class Mail |
| Chartered Organization | Metamora Utd Methodist Church | Black Swamp Area Council 449 | 3248 State Rte 120 | Metamora, OH 43540-9720 | | | | First Class Mail |
| Chartered Organization | Metco-Ti Inc | San Francisco Bay Area Council 028 | 7060 Koll Center Pkwy | Pleasanton, CA 94566-3106 | | | | First Class Mail |
| Chartered Organization | Methodist - St Pauls Utd Methodist | Grand Teton Council 107 | 1730 St Clair Rd | Idaho Falls, ID 83404-6304 | | | | First Class Mail |
| Chartered Organization | Methodist - Trinity Methodist Church | Grand Teton Council 107 | 237 N Water Ave | Idaho Falls, ID 83402-4003 | | | | First Class Mail |
| Chartered Organization | Methodist Church | Overland Trails 322 | 1302 M St | Franklin, NE 68939-1339 | | | | First Class Mail |
| Chartered Organization | Methodist Church | Pine Burr Area Council 304 | 629 Sullivan Dr | Hattiesburg, MS 39401-7978 | | | | First Class Mail |
| Chartered Organization | Methodist Church | Montana Council 315 | 24 N 11Th St, Ste 1N | Miles City, MT 59301-3402 | | | | First Class Mail |
| Chartered Organization | Methodist Church & Wheatland Lions Club | Longs Peak Council 062 | 909 9Th St | Wheatland, WY 82201-2608 | | | | First Class Mail |
| Chartered Organization | Methodist Church Janesville | Winnebago Council, Bsa 173 | P.O. Box 358 | Janesville, IA 50647-0358 | | | | First Class Mail |
| Chartered Organization | Methodist Church Of Charleston | Greater St Louis Area Council 312 | 1700 E Marshall St | Charleston, MO 63834-9279 | | | | First Class Mail |
| Chartered Organization | Methodist Church Of Dexter | Southern Shores Fsc 783 | 7643 Huron River Dr | Dexter, MI 48130-9321 | | | | First Class Mail |
| Chartered Organization | Methodist Church Of Poughquag | Hudson Valley Council 374 | 21 Church St | Poughquag, NY 12570-5629 | | | | First Class Mail |
| Chartered Organization | Methodist Church Of Westborough | Mayflower Council 251 | 120 W Main St | Westborough, MA 01581-3018 | | | | First Class Mail |
| Chartered Organization | Methodist Church Wheeler | Golden Spread Council 562 | P.O. Box 89 | Wheeler, TX 79096-0089 | | | | First Class Mail |
| Chartered Organization | Methodist Men - First Utd Methodist | Three Rivers Council 578 | 670 N 5Th St | Silsbee, TX 77656-4041 | | | | First Class Mail |
| Chartered Organization | Methodist Men Ave Utd Methodist Ch | Del Mar Va 081 | 20 N Church Ave | Milford, DE 19963-1021 | | | | First Class Mail |
| Chartered Organization | Methodist Men Belin Methodist Church | Coastal Carolina Council 550 | 4183 Hwy 17 Bus | Murrells Inlet, SC 29576 | | | | First Class Mail |
| Chartered Organization | Methodist Men Club Great Falls Methodist | National Capital Area Council 082 | 10100 Georgetown Pike | Great Falls, VA 22066-2823 | | | | First Class Mail |
| Chartered Organization | Methodist Men First Utd Methodist | Buckskin 617 | 905 Glendale Ave | Church of S Charlest | South Charleston, WV 25303 | | | First Class Mail |
| Chartered Organization | Methodist Men Lonsdale Utd Methodist Ch | Great Smoky Mountain Council 557 | 3002 Galbraith St | Knoxville, TN 37921-2023 | | | | First Class Mail |
| Chartered Organization | Methodist Men Mulvane | Quivira Council, Bsa 198 | 107 S Central Ave | Mulvane, KS 67110-1717 | | | | First Class Mail |
| Chartered Organization | Methodist Men Of Brookings | Sioux Council 733 | 625 5Th St | Brookings, SD 57006-2040 | | | | First Class Mail |
| Chartered Organization | Methodist Men Of Central Utd Meth Ch | Old Hickory Council 427 | 1909 N Main St | Mount Airy, NC 27030-2403 | | | | First Class Mail |
| Chartered Organization | Methodist Men Of First Utd Methodist | Great Swest Council 412 | 715 Diamond Dr | Los Alamos, NM 87544-2230 | | | | First Class Mail |
| Chartered Organization | Methodist Men Of First Utd Methodist | Buckskin 617 | Church | Princeton, WV 24740 | | | | First Class Mail |
| Chartered Organization | Methodist Men Of Garner | Occoneechee 421 | 201 Methodist Dr | Garner, NC 27529-5420 | | | | First Class Mail |
| Chartered Organization | Methodist Men Of Mitchell | Sioux Council 733 | 310 N Rowley St | Mitchell, SD 57301-2616 | | | | First Class Mail |
| Chartered Organization | Methodist Men Of Morgantown | Lincoln Heritage Council 205 | 301 N Main St | Morgantown, KY 42261 | | | | First Class Mail |
| Chartered Organization | Methodist Men Of Mt Olivet Methodist | Central N Carolina Council 416 | 301 Mt Olivet Rd | Concord, NC 28025-2825 | | | | First Class Mail |
| Chartered Organization | Methodist Men Of Nixon Utd Methodist | Moraine Trails Council 500 | 334 Airport Rd | Butler, PA 16002-7632 | | | | First Class Mail |
| Chartered Organization | Methodist Men Of The Hazardville Church | Connecticut Rivers Council, Bsa 066 | 330 Hazard Ave | Enfield, CT 06082-4709 | | | | First Class Mail |
| Chartered Organization | Methodist Men Springfield | National Capital Area Council 082 | 7047 Old Keene Mill Rd | Springfield, VA 22150-2804 | | | | First Class Mail |
| Chartered Organization | Methodist Men Trinity U M C | Stonewall Jackson Council 763 | 147 S Main St | Lexington, VA 24450-2315 | | | | First Class Mail |
| Chartered Organization | Methodist Men-Calvary Methodist Church | Baltimore Area Council 220 | 403 S Main St | Mount Airy, MD 21771-5346 | | | | First Class Mail |
| Chartered Organization | Methodist Men-First Utd Methodist Ch | Old Hickory Council 427 | 340 Hawthorne Rd | Elkin, NC 28621-3021 | | | | First Class Mail |
| Chartered Organization | Methodist Men-Los Banos Methodist Church | Greater Yosemite Council 059 | 1031 Iowa Ave | Los Banos, CA 93635-3451 | | | | First Class Mail |
| Chartered Organization | Methodist Men-Pine Forest Utd | Tuscarora Council 424 | 867 Nc 581 Hwy S | Goldsboro, NC 27530-7861 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club | Black Warrior Council 006 | P.O. Box 355 | Demopolis, AL 36732-0355 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club | Northern Lights Council 429 | 75 3Rd St W | Dickinson, ND 58601-5135 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club | Greater Los Angeles Area 033 | 540 Main St | El Segundo, CA 90245-3005 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club | South Georgia Council 098 | 117 Starksville Ave N | Leesburg, GA 31763-4588 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club | Central Georgia Council 096 | Sandersville | Methodist Church | Sandersville, GA 31082 | | | First Class Mail |
| Chartered Organization | Methodist Mens Club | East Carolina Council 426 | 900 Arendell St | Morehead City, NC 28557-4142 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club | Northeast Georgia Council 101 | P.O. Box 296 | Social Circle, GA 30025-0296 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club 1st Methodist Ch | New Birth Of Freedom 544 | 200 Frederick St | Hanover, PA 17331-3601 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club East Cobb Utd | Atlanta Area Council 092 | 2325 Roswell Rd | Marietta, GA 30062-4782 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club Of 1St Meth Church | East Carolina Council 426 | 900 Arendell St | Morehead City, NC 28557-4142 | | | | First Class Mail |
| Chartered Organization | Methodist Men's Club Of Butler | Choctaw Area Council 302 | South Mulberry | Butler, AL 36904 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club Of Main St | Blue Ridge Mtns Council 599 | 701 N Main St | South Boston, VA 24592-3338 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club Of St James | Attn: Leslie Hudson | P.O. Box 1662 | Newport, NC 28570-1662 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club Pleasant Grove Umc | Occoneechee 421 | 4415 Pleasant Grove Church Rd | Raleigh, NC 27613-3132 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club-1st Methodist Ch | New Birth Of Freedom 544 | 200 Frederick St | Hanover, PA 17331-3601 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club-1st Utd Methodist | Colonial Virginia Council 595 | 1 Salt Pond Rd | Hampton, VA 23664-1708 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club-First Methodist | Colonial Virginia Council 595 | 1 Salt Pond Rd | Hampton, VA 23664-1708 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club-St James Methodist | East Carolina Council 426 | Church | Newport, NC 28570 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Club-St Mark Methodist | Sam Houston Area Council 576 | 600 Pecore St | Houston, TX 77009-6224 | | | | First Class Mail |
| Chartered Organization | Methodist Men's Group/Community Umc | Occoneechee 421 | 507 W E St | Butner, NC 27509-1939 | | | | First Class Mail |
| Chartered Organization | Methodist Mens Org Of Lewisburg Umc | Buckskin 617 | P.O. Box 69 | Lewisburg, WV 24901-0069 | | | | First Class Mail |
| Voting Party | Methodist Temple UMC | Attn: Wendy Moore | 2109 Lincoln Ave | Evansville, IN 47714 | | | operations@methodisttemple.church | Email<br>First Class Mail |
| Chartered Organization | Methodist Upward Bound | Mid-America Council 326 | 720 N 87Th St | Omaha, NE 68114-2806 | | | | First Class Mail |
| Chartered Organization | Methodist Women Society Of Christian Ser | Pony Express Council 311 | 306 E Clay St | Albany, MO 64402-1823 | | | | First Class Mail |
| Chartered Organization | Methodist-Commty | United Methodist Church | 190 S Holmes Ave | Shelley, ID 83274-1322 | | | | First Class Mail |
| Chartered Organization | Methuen Police Dept | The Spirit Of Adventure 227 | 90 Hampshire St | Methuen, MA 01844-6821 | | | | First Class Mail |
| Chartered Organization | Methuen Youth Soccer Assoc Inc | The Spirit Of Adventure 227 | 272 Broadway Unit 1034 | Methuen, MA 01844-8046 | | | | First Class Mail |
| Chartered Organization | Metro Atlanta Kiwanis Club | Atlanta Area Council 092 | 309 Harris Manor Dr Sw | Atlanta, GA 30311-2116 | | | | First Class Mail |
| Chartered Organization | Metro Christian Academy | Indian Nations Council 488 | 6363 S Trenton Ave | Tulsa, OK 74136-0741 | | | | First Class Mail |
| Chartered Organization | Metro Community Development Corp | Greater Niagara Frontier Council 380 | 877 E Delavan Ave | Buffalo, NY 14215-3140 | | | | First Class Mail |
| Chartered Organization | Metro Law Enforcement Post | South Georgia Council 098 | 120 Prison Farm Rd | Valdosta, GA 31601-6534 | | | | First Class Mail |
| Chartered Organization | Metro West Housing Maplewood | Denver Area Council 061 | 856 S Van Gordon Ct | Lakewood, CO 80228-3209 | | | | First Class Mail |
| Chartered Organization | Metro-East Cadets Of Policing | Greater St Louis Area Council 312 | 10027 Bunkum Rd | Fairview Heights, IL 62208-1703 | | | | First Class Mail |
| Chartered Organization | Metroparks | Erie Shores Council 460 | Central Ave | Toledo, OH 43606 | | | | First Class Mail |
| Voting Party | Metropolis 1st United Methodist Church | Attn: Rev Dr Shalom Renner | 100 E 5th St | Metropolis, IL 62960 | | | fumcmetro@fumcmetro.com | Email<br>First Class Mail |
| Voting Party | Metropolitan (Greensboro) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Metropolitan Baptist Church | East Carolina Council 426 | P.O. Box 1952 | Rocky Mount, NC 27802-1952 | | | | First Class Mail |
| Chartered Organization | Metropolitan Baptist Church | East Carolina Council 426 | 1712 Maple Creek Dr | Rocky Mount, NC 27803-1628 | | | | First Class Mail |
| Chartered Organization | Metropolitan Commty College | Broadcasting | P.O. Box 3777 | Omaha, NE 68103-0777 | | | | First Class Mail |
| Chartered Organization | Metropolitan Community College | Mid-America Council 326 | P.O. Box 3777 | Omaha, NE 68103-0777 | | | | First Class Mail |
| Voting Party | Metropolitan Community United Methodist | c/o WeWork | Attn: Richard Hayes | 8 West 126th St | New York, NY 10027 | | Richard.Hayes@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Metropolitan Dance Alliance | Northern Star Council 250 | 1159 Shakopee Town Sq | Shakopee, MN 55379-1908 | | | | First Class Mail |
| Chartered Organization | Metropolitan Jr Baseball Leaque | Heart Of Virginia Council 602 | P.O. Box 9841 | Henrico, VA 23228-9841 | | | | First Class Mail |
| Voting Party | Metropolitan Koryo United Methodist Church | 150 E 150 St | New York, NY 10065 | | | | kiljyi@gmail.com | Email<br>First Class Mail |
| Voting Party | Metropolitan Koryo United Methodist Church | Attn: Kil J Yi | 150 E 62 St | New York, NY 10065 | | | kiljyi@bergen.edu | Email<br>First Class Mail |
| Chartered Organization | Metropolitan Memorial Utd Methodist | National Capital Area Council 082 | 3401 Nebraska Ave Nw | Washington, DC 20016-2759 | | | | First Class Mail |
| Chartered Organization | Metropolitan Memorial Utd Methodist Ch | National Capital Area Council 082 | 3401 Nebraska Ave Nw | Washington, DC 20016-2759 | | | | First Class Mail |
| Chartered Organization | Metropolitan Missionary Baptist Church | Heart Of America Council 307 | 2310 E Linwood Blvd | Kansas City, MO 64109-2146 | | | | First Class Mail |
| Chartered Organization | Metropolitan Police Dept | Middle Tennessee Council 560 | 200 James Robertson Pkwy | Nashville, TN 37201-1202 | | | | First Class Mail |
| Voting Party | Metropolitan Southern Baptist Church | P.O. Box 75037 | Wichita, KS 67275 | | | | Mail@ksadvocates.com | Email<br>First Class Mail |
| Chartered Organization | Metzgar Elementary | Westmoreland Fayette 512 | 140 Cc Hall Dr | New Alexandria, PA 15670-3089 | | | | First Class Mail |
| Chartered Organization | Metzger Elementary Pso | Cascade Pacific Council 492 | 10350 Sw Lincoln St | Tigard, OR 97223-6637 | | | | First Class Mail |
| Chartered Organization | Metzger-Crook V F W Post | Greater St Louis Area Council 312 | 406 Veterans Dr | Waterloo, IL 62298-1134 | | | | First Class Mail |
| Chartered Organization | Metzler Elementary PTO | Sam Houston Area Council 576 | 8500 W Rayford Rd | Spring, TX 77389-2986 | | | | First Class Mail |
| Chartered Organization | Mexia Lions Club | Longhorn Council 662 | P.O. Box 94 | Mexia, TX 76667-0094 | | | | First Class Mail |
| Chartered Organization | Mexico Police Dept | Pine Tree Council 218 | P.O. Box 251 | Mexico, ME 04257-0251 | | | | First Class Mail |
| Voting Party | Meyers Nave | Attn: Deborah J Fox | 707 Wilshire Blvd, 24th Fl | Los Angeles, CA 90017 | | | dfox@meyersnave.com | Email<br>First Class Mail |
| Voting Party | Meyers Nave | Attn: Deborah J Fox | 707 Wilshire Blvd. 24th Fl | Los Angeles, CA 90017 | | | dfox@meyersnave.com | Email<br>First Class Mail |
| Chartered Organization | Meyersdale Utd Methodist Church | Laurel Highlands Council 527 | 336 Main St | Meyersdale, PA 15552-1036 | | | | First Class Mail |
| Chartered Organization | Mhc After 3 - Phcc | Blue Ridge Mtns Council 599 | 645 Patriot Ave | Martinsville, VA 24112-6693 | | | | First Class Mail |
| Chartered Organization | Mi Logan Elementary - Gifw | Longhorn Council 662 | 4005 Campus Dr | Fort Worth, TX 76119-5529 | | | | First Class Mail |
| Chartered Organization | Mi Tierra Restaurant | Silicon Valley Monterey Bay 055 | 129 Main St | Salinas, CA 93901-3403 | | | | First Class Mail |
| Voting Party | Mi9 Retail Na Corp | Raymark Ulc | 12000 Biscayne Blvd Ste 600 | North Miami, FL 33181-2703 | | | | First Class Mail |
| Chartered Organization | Miami Beach Police Athletic League | South Florida Council 084 | 999 11Th St | Miami Beach, FL 33139-4805 | | | | First Class Mail |
| Chartered Organization | Miami Beach Police Pal Explorers | South Florida Council 084 | 999 11Th St | Miami Beach, FL 33139-4805 | | | | First Class Mail |
| Chartered Organization | Miami Central Senior High | South Florida Council 084 | 1781 Nw 95Th St | Miami, FL 33147-3159 | | | | First Class Mail |
| Chartered Organization | Miami County Ymca | Sagamore Council 162 | 34 E 6Th St | Peru, IN 46970-2350 | | | | First Class Mail |
| Chartered Organization | Miami Dade Police Explorers Airport | South Florida Council 084 | Building 3033 | Miami, FL 33102 | | | | First Class Mail |
| Chartered Organization | Miami Dade Police-Station 5 | South Florida Council 084 | 7707 Sw 117Th Ave | Miami, FL 33183-3823 | | | | First Class Mail |
| Chartered Organization | Miami Elks Lodge 948 Bpoe | South Florida Council 084 | 10301 Sw 72Nd St | Miami, FL 33173-3005 | | | | First Class Mail |
| Chartered Organization | Miami First Utd Methodist Church | Cherokee Area Council 469 469 | 200 B St Nw | Miami, OK 74354-5807 | | | | First Class Mail |
| Chartered Organization | Miami Heights Civic Assoc | Dan Beard Council, Bsa 438 | 3780 Shady Ln | North Bend, OH 45052-9516 | | | | First Class Mail |
| Voting Party | Miami Lakes UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Miami Lakes Utd Methodist Church | South Florida Council 084 | 14800 Nw 67Th Ave | Miami Lakes, FL 33014-2753 | | | | First Class Mail |
| Chartered Organization | Miami Masonic Lodge 140 | Cherokee Area Council 469 469 | 425 H St Nw | Miami, OK 74354-5452 | | | | First Class Mail |
| Chartered Organization | Miami Metro Weed & Seed Explorer Post | South Florida Council 084 | 1000 Nw 62Nd St | Miami, FL 33150-4217 | | | | First Class Mail |
| Chartered Organization | Miami Police Dept | South Florida Council 084 | 400 Nw 2Nd Ave | Miami, FL 33128-1706 | | | | First Class Mail |
| Chartered Organization | Miami Shores Police Dept | South Florida Council 084 | 9990 Ne 2Nd Ave | Miami Shores, FL 33138-2302 | | | | First Class Mail |
| Voting Party | Miami Shores Presbyterian Church | Attn: David Kinchen | 602 NE 96 St | Miami Shores, FL 33138 | | | dkinchen@mspc.net | Email<br>First Class Mail |
| Chartered Organization | Miami Township Fire-Rescue | Tecumseh 439 | 225 Corry St | Yellow Springs, OH 45387-1812 | | | | First Class Mail |
| Chartered Organization | Miami Township Police Dept | Dan Beard Council, Bsa 438 | 5900 Mcpicken Dr | Milford, OH 45150-4905 | | | | First Class Mail |
| Chartered Organization | Miami Valley Christian Academy | Dan Beard Council, Bsa 438 | 6830 School St | Cincinnati, OH 45244-3017 | | | | First Class Mail |
| Chartered Organization | Miami-Dade Police Dept | South Florida Council 084 | 27555 Sw 140 Ave | Homestead, FL 33032 | | | | First Class Mail |
| Chartered Organization | Miami-Dade Police Dept Post 526 | South Florida Council 084 | 5975 Miami Lakes Dr E | Miami Lakes, FL 33014-2409 | | | | First Class Mail |
| Chartered Organization | Miami-Dade Police Intracoastal Station | South Florida Council 084 | 15665 Biscayne Blvd | Aventura, FL 33160-4604 | | | | First Class Mail |
| Chartered Organization | Miami-Dade Police Midwest District | South Florida Council 084 | 9101 Nw 25Th St | Doral, FL 33172-1500 | | | | First Class Mail |
| Chartered Organization | Miami-Dade Police Nside Explorer Post 63 | South Florida Council 084 | 2950 Nw 83Rd St | Miami, FL 33147-4040 | | | | First Class Mail |
| Chartered Organization | Miami-Dade Police Station 8 - Hammocks | South Florida Council 084 | 10000 Sw 142Nd Ave | Miami, FL 33186-7317 | | | | First Class Mail |
| Chartered Organization | Miamisburg Sportsmens Club | Miami Valley Council, Bsa 444 | 6300 S Union Rd | Miamisburg, OH 45342-1657 | | | | First Class Mail |
| Voting Party | Micah Coleman Campbell | 20 Broad St | Fishkill, NY 12524 | | | | micah.colemancampbell@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Micah Nutter Dowling | 875 Elmwood Ave | Buffalo, NY 14222 | | | | micahnutterdowling@gmail.com | Email<br>First Class Mail |
| Voting Party | Michael Albert Zigarelli | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Michael Anderson PTO | Inland NW Council 611 | 400 W Fairchild Hwy | Fairchild Afb, WA 99011-8676 | | | | First Class Mail |
| Voting Party | Michael Ashline | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Michael B Surbaugh | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Firm | Michael D. Zeluff | Michael D. Zeluff | 18501 W Ten Mile Rd | Southfield, MI 48075 | | | Mdzeluff@yahoo.com | Email<br>First Class Mail |
| Voting Party | Michael G Hoffman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Michael Goodrich | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Michael J Rowe | 10 Blackthorn Rd | Framingham, MA 01701 | | | | mrowe@wolfandco.com | Email<br>First Class Mail |
| Voting Party | Michael Kaufman | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Michael Lano, DDS | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Michael Minnis | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Michael R White Elementary School | Lake Erie Council 440 | 1000 E 92Nd St | Cleveland, OH 44108-3281 | | | | First Class Mail |
| Voting Party | Michael Sears | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Firm | Michael Steffen P.A. | Michael S. Steffen | 1035 Hamilton Ave | Tarpon Springs, FL 34689 | | | Michael@steffenpa.com | Email<br>First Class Mail |
| Voting Party | Michael Surbaugh | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Michael Vincent Thomas | 48117 Forbes | New Baltimore, MI 48047 | | | | thomasmv0411@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Michael W Koehne Dds | Three Fires Council 127 | 319 E Roosevelt Rd | Wheaton, IL 60187-5526 | | | | First Class Mail |
| Voting Party | Michele J Paratore | Address Redacted | | | | | | First Class Mail |
| Voting Party | Michelson Memorial United Methodist Church | Attn: Richard Erich Burstall | 400 Michiagn Ave | Grayling, MI 49738 | | | michelsonmemorialumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Michelson Utd Methodist Church | President Gerald R Ford 781 | 400 E Michigan Ave | Grayling, MI 49738-1618 | | | | First Class Mail |
| Chartered Organization | Michigan City Yacht Club | Lasalle Council 165 | 12 1/2 On The Lk | Michigan City, IN 46360-3272 | | | | First Class Mail |
| Voting Party | Michigan Crossroads Council 780 | 137 S Marketplace Blvd | Lansing, MI 48917-7756 | | | | | First Class Mail |
| Voting Party | Michigan Crossroads Council inc | Attn: Donald D Shepard Jr | 14258 Michigan St | Eagle, MI 48822 | | | Donald.shepard@scouting.org | Email<br>First Class Mail |
| Voting Party | Michigan Dept of Treasury | Dept 77802 | Detroit, MI 48277-0802 | | | | | First Class Mail |
| Chartered Organization | Michigantown Christian Church | Crossroads Of America 160 | 108 W 2Nd St | Michigantown, IN 46057 | | | | First Class Mail |
| Firm | Mick Levin PLC | Stewart Gross; Mick Levin | 3401 N 32nd Street | Phoenix, AZ 85018 | | | stewart@sfgrosslaw.com | Email<br>First Class Mail |
| Voting Party | Microsoft Corporation | c/o Bank Of America, Lockbox 842467 | 1950 N Stemmons Fwy Ste 5010 | Dallas, TX 75207-3199 | | | | First Class Mail |
| Voting Party | Mid - America | Attn: Chris S Mohafly | 12401 W Maple Rd | Omaha, NE 68164 | | | chris.mohafly@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Mid America Teen Cert | Greater St Louis Area Council 312 | 1725 Thoele Rd | St Peters, MO 63376-3254 | | | | First Class Mail |
| Chartered Organization | Mid America Teen Cert | Greater St Louis Area Council 312 | 907 Jungermann Rd | St Peters, MO 63376-3388 | | | | First Class Mail |
| Chartered Organization | Mid Atlantic Community Church | Baltimore Area Council 220 | 2485 Davidsonville Rd | Gambrills, MD 21054-2111 | | | | First Class Mail |
| Voting Party | Mid Coast Presbyterian Church | Attn: Stanley E Miller | P.O. Box 211 | Topsham, ME 04086 | | | angel@mcpcmaine.net | Email<br>First Class Mail |
| Chartered Organization | Mid Columbia Senior Center | Cascade Pacific Council 492 | 1112 W 9Th St | The Dalles, OR 97058-1010 | | | | First Class Mail |
| Chartered Organization | Mid Lane Cares | Oregon Trail Council 697 | P.O. Box 344 | Veneta, OR 97487-0344 | | | | First Class Mail |
| Chartered Organization | Mid Peninsula Housing Svcs Corp | Moonridge Facility | 2001 Miramontes Point Rd | Half Moon Bay, CA 94019-8507 | | | | First Class Mail |
| Chartered Organization | Mid-Coast Aviation LLC | Coastal Carolina Council 550 | 6070 S Aviation Rd Ste 307 | North Charleston, SC 29406-4902 | | | | First Class Mail |
| Chartered Organization | Midcoast Presbyterian Church | Pine Tree Council 218 | 84 Main St | Topsham, ME 04086-1202 | | | | First Class Mail |
| Chartered Organization | Midday Lions Club | Conquistador Council Bsa 413 | 1607 Fowler Rd | Roswell, NM 88201-9510 | | | | First Class Mail |
| Chartered Organization | Middle Baptist Church | Chickasaw Council 558 | 801 Whitehaven Ln | Memphis, TN 38116-7739 | | | | First Class Mail |
| Chartered Organization | Middle Country Hibernians | Suffolk County Council Inc 404 | P.O. Box 308 | Selden, NY 11784-0308 | | | | First Class Mail |
| Voting Party | Middle Creek United Methodist Church | Attn: Lisa McClure, Leadership Chair | 2684 Rd 151 | Grover Hill, OH 45849 | | | lmcclure@tds.net | Email<br>First Class Mail |
| Voting Party | Middle Creek United Methodist Church | Attn: David B Prior | 19300 County Rd 24 | Grover Hill, OH 45849 | | | | First Class Mail |
| Chartered Organization | Middle Island Fire Dept | Suffolk County Council Inc 404 | P.O. Box 203 | Middle Island, NY 11953-0203 | | | | First Class Mail |
| Chartered Organization | Middle Island Fire Dept | Suffolk County Council Inc 404 | 31 Arnold Dr | Middle Island, NY 11953-1701 | | | | First Class Mail |
| Chartered Organization | Middle Island Presbyterian Church | Suffolk County Council Inc 404 | P.O. Box 187 | Middle Island, NY 11953-0187 | | | | First Class Mail |
| Chartered Organization | Middle Island Presbyterian Church | Suffolk County Council Inc 404 | 19 Longwood Rd | Ridge, NY 11961-3122 | | | | First Class Mail |
| Chartered Organization | Middle Octorara Presbyterian Church | Pennsylvania Dutch Council 524 | 1199 Valley Rd | Quarryville, PA 17566-9453 | | | | First Class Mail |
| Chartered Organization | Middle Point Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 5 | Middle Point, OH 45863-0005 | | | | First Class Mail |
| Voting Party | Middle Tennessee Council, Inc | Attn: Robb S Harvey | 511 Union Ave Ste 2700 | Nashville, TN 37219 | | | robb.harvey@wallerlaw.com | Email<br>First Class Mail |
| Chartered Organization | Middle Township Volunteer Fire Co | Garden State Council 690 | 112B Hand Ave | Cape May Court House, NJ 08210 | | | | First Class Mail |
| Voting Party | Middlebourne United Methodist Church | Attn: Mark Wilcox | 58 Farhatt Ln | Sistersville, WV 26175 | | | dmwilcox1@frontier.com | Email<br>First Class Mail |
| Chartered Organization | Middlebourne Utd Methodist | Ohio River Valley Council 619 | 308 East St | Middlebourne, WV 26149-9608 | | | | First Class Mail |
| Voting Party | Middlebrook Pike United Methodist Church | Attn: Charlotte Giles | 7234 Middlebrook Pike | Knoxville, TN 37909 | | | cgiles@middlebrookpike.com | Email<br>First Class Mail |
| Voting Party | Middleburg United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Middleburg Utd Methodist Church | North Florida Council 087 | 3925 Main St | Middleburg, FL 32068-5149 | | | | First Class Mail |
| Chartered Organization | Middleburgh Rotary Club | Leatherstocking 400 | P.O. Box 1100 | Middleburgh, NY 12122-1100 | | | | First Class Mail |
| Voting Party | Middleburgh UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Middlebury Academy | Great Trail 433 | 88 Kent St | Akron, OH 44305-2544 | | | | First Class Mail |
| Chartered Organization | Middlebury Fire Dept | Five Rivers Council, Inc 375 | P.O. Box 63 | Middlebury Center, PA 16935-0063 | | | | First Class Mail |
| Chartered Organization | Middlebury Police Social Club | Connecticut Rivers Council, Bsa 066 | P.O. Box 323 | Middlebury, CT 06762-0323 | | | | First Class Mail |
| Voting Party | Middlebury United Methodist Church | Attn: Myungso Lee | 43 N Pleasant St | Middlebury, VT 05753 | | | middumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Middlebush Volunteer Fire Dept | Patriots Path Council 358 | P.O. Box 6687 | Somerset, NJ 08875-6687 | | | | First Class Mail |
| Voting Party | Middlefield Federated Church | 402 Main St | Middlefield, CT 06455 | | | | MFCTreasurerCT@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Middlefield Lions | Connecticut Rivers Council, Bsa 066 | P.O. Box 1 | Middlefield, CT 06455-0001 | | | | First Class Mail |
| Chartered Organization | Middlefield Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 405 Main St Ste 7 | Middlefield, CT 06455-1268 | | | | First Class Mail |
| Chartered Organization | Middlegate Village Community Assoc Inc | Sam Houston Area Council 576 | 7171 Cherry Park Dr | Houston, TX 77095 | | | | First Class Mail |
| Chartered Organization | Middleham And St Peters Episcopal Parish | National Capital Area Council 082 | P.O. Box 277 | Lusby, MD 20657-0277 | | | | First Class Mail |
| Chartered Organization | Middleport Volunteer Fire Co | Iroquois Trail Council 376 | P.O. Box 94 | Middleport, NY 14105-0094 | | | | First Class Mail |
| Chartered Organization | Middlesex Conservation Club | Seneca Waterways 397 | 6087 S Hill Rd | Middlesex, NY 14507 | | | | First Class Mail |
| Chartered Organization | Middlesex County Sheriff's Office | Patriots Path Council 358 | 701 Livingston Ave | New Brunswick, NJ 08901-3345 | | | | First Class Mail |
| Chartered Organization | Middlesex Elks | Patriots Path Council 358 | 545 Rte 28 | Middlesex, NJ 08846 | | | | First Class Mail |
| Voting Party | Middlesex United Methodist Church | Attn: Neil Johnson | 6971 Main St Box 10 Ste 1D | Waitsfield, VT 05673 | | | | First Class Mail |
| Voting Party | Middlesex United Methodist Church (05385) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Middlesex Vol Fire Dept | Green Mountain 592 | 3 Church St | Middlesex, VT 05602-8790 | | | | First Class Mail |
| Chartered Organization | Middleton Civitan Club | W Tennessee Area Council 559 | 707 S Main St | Middleton, TN 38052-3607 | | | | First Class Mail |
| Chartered Organization | Middleton Firefighter Relief Fund | Daniel Webster Council, Bsa 330 | 192 Kings Hwy | Middleton, NH 03887 | | | | First Class Mail |
| Chartered Organization | Middleton Jaycess | Glaciers Edge Council 620 | P.O. Box 620154 | Middleton, WI 53562-0154 | | | | First Class Mail |
| Chartered Organization | Middleton Kiwanis | Glaciers Edge Council 620 | 1312 Sweeney Dr | Middleton, WI 53562-3739 | | | | First Class Mail |
| Chartered Organization | Middleton Lions Club | c/o Allen Watrud | 3701 Mandimus Ct | Middleton, WI 53562-1169 | | | | First Class Mail |
| Voting Party | Middletown Christ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Middletown Church Of The Nazarene | Crossroads Of America 160 | 698 N 5Th St | Middletown, IN 47356-1008 | | | | First Class Mail |
| Chartered Organization | Middletown Fire Dept | Monmouth Council, Bsa 347 | 1 Kings Hwy | Middletown, NJ 07748-2502 | | | | First Class Mail |
| Chartered Organization | Middletown Fire Protection District | Lincoln Heritage Council 205 | 108 Urton Ln | Louisville, KY 40223-3944 | | | | First Class Mail |
| Chartered Organization | Middletown Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 507 | Middletown, CA 95461-0507 | | | | First Class Mail |
| Chartered Organization | Middletown Lions Club | National Capital Area Council 082 | P.O. Box 190 | Middletown, MD 21769-0190 | | | | First Class Mail |
| Chartered Organization | Middletown Lions Club | National Capital Area Council 082 | 205 Linden Blvd | Middletown, MD 21769-7816 | | | | First Class Mail |
| Chartered Organization | Middletown Police Dept | Connecticut Rivers Council, Bsa 066 | 222 Main St | Middletown, CT 06457-3439 | | | | First Class Mail |
| Chartered Organization | Middletown Presbyterian Church | Cradle Of Liberty Council 525 | 273 S Old Middletown Rd | Media, PA 19063-4854 | | | | First Class Mail |
| Chartered Organization | Middletown Sportsmens Club Inc | Dan Beard Council, Bsa 438 | 1234 Michael Rd | Middletown, OH 45042 | | | | First Class Mail |
| Chartered Organization | Middletown Twp Police Dept | Monmouth Council, Bsa 347 | 1 Kings Hwy | Middletown, NJ 07748-2502 | | | | First Class Mail |
| Voting Party | Middletown United Methodist Church | Attn: Treasurer | 7108 Fern Ct | Middletown, MD 21769 | | | office@mtownumc.org | Email<br>First Class Mail |
| Voting Party | Middletown United Methodist Church | 625 High St | Middletown, IN 47356 | | | | middletownumc@att.net | Email<br>First Class Mail |
| Voting Party | Middletown United Methodist Church | Attn: Hoyt Edward Matthai | 2905 Bidle Rd | Middletown, MD 21769 | | | matthai@juno.com | Email<br>First Class Mail |
| Voting Party | MIDDLETOWN UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | Middletown United Methodist Church | Attn: Christine Haney | 301 S Madison, Ste 152 | Middletown, IL 62666 | | | 1909middletownumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Middletown United Methodist Church Inc | Attn: Jennie Pepoon | 11902 Old Shelbyville Rd | Louisville, KY 40243 | | | JPEPOON@MIDDLETOWNUMC.ORG | Email<br>First Class Mail |
| Chartered Organization | Middletown Utd Methodist Church | Lincoln Heritage Council 205 | 11902 Old Shelbyville Rd | Middletown, KY 40243-1434 | | | | First Class Mail |
| Chartered Organization | Middletown Vfw Post 2179 | Monmouth Council, Bsa 347 | 1 Veterans Ln | Port Monmouth, NJ 07758-1300 | | | | First Class Mail |
| Chartered Organization | Middletown Village Parent Faculty | Monmouth Council, Bsa 347 | 147 Kings Hwy | Middletown, NJ 07748-2003 | | | | First Class Mail |
| Chartered Organization | Middleville Lions Club | President Gerald R Ford 781 | P.O. Box 1 | Middleville, MI 49333-0001 | | | | First Class Mail |
| Voting Party | Middleville United Methodist Church | Attn: Mr Dan Snyder | P.O. Box 400 | 111 Church St | Middleville, MI 49333 | | dsnyder@dndbuilding.com | Email<br>First Class Mail |
| Voting Party | Middleway United Methodist Church | Attn: Robert Brown | P.O. Box 580 | Kearneysville, WV 25430 | | | mumc@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Mid-Hudson Korean United Methodist Church | Attn: Yountae Kim | 38 Jackson Rd | Poughkeepsie, NY 12603 | | | prospect.yountae@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Midland Boys' And Girls' Club | Buffalo Trail Council 567 | 110 E New Jersey Ave | Midland, TX 79701-7343 | | | | First Class Mail |
| Chartered Organization | Midland Christian School | Buffalo Trail Council 567 | 2001 Culver Dr | Midland, TX 79705-8325 | | | | First Class Mail |
| Chartered Organization | Midland Fire Dept | Buffalo Trail Council 567 | 1500 W Wall St | Midland, TX 79701-6526 | | | | First Class Mail |
| Chartered Organization | Midland Fire Protection District | Abraham Lincoln Council 144 | 200 Springfield St | Kincaid, IL 62540-4610 | | | | First Class Mail |
| Voting Party | Midland First United Methodist Church | Attn: Nancy Hill | 315 W Larkin St | Midland, MI 48640 | | | nhill@fumcmid.org | Email<br>First Class Mail |
| Chartered Organization | Midland Lutheran Church | Buffalo Trail Council 567 | 2705 W Michigan Ave | Midland, TX 79701-5840 | | | | First Class Mail |
| Voting Party | Midland Park United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Midland Park Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 269 Godwin Ave | Midland Park, NJ 07432-1807 | | | | First Class Mail |
| Chartered Organization | Midland Police Dept Explorer Program | Buffalo Trail Council 567 | 601 N Loraine St | Midland, TX 79701-4759 | | | | First Class Mail |
| Voting Party | Midland UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Midland UMC | 5435 Midland Rd | Midland, VA 22728 | | | | barbarajamieson@vaumc.org | Email<br>First Class Mail |
| Chartered Organization | Midland Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 26 | Midland, GA 31820-0026 | | | | First Class Mail |
| Chartered Organization | Mid-Missouri Center Project Inc | Great Rivers Council 653 | P.O. Box 521 | Columbia, MO 65205-0521 | | | | First Class Mail |
| Chartered Organization | Midvale Community Lutheran Church Youth | Glaciers Edge Council 620 | 4329 Tokay Blvd | Madison, WI 53711-1515 | | | | First Class Mail |
| Voting Party | Midvale UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Midvale Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 490 Ringwood Ave | Wanaque, NJ 07465-2305 | | | | First Class Mail |
| Chartered Organization | Midvale Ward - LDS South Stake | Catalina Council 011 | 105 N Norton Ave | Tucson, AZ 85719-6021 | | | | First Class Mail |
| Chartered Organization | Mid-Valley Scouting Assoc | Great Salt Lake Council 590 | 4671 S Sunstone Rd | Taylorsville, UT 84123-3640 | | | | First Class Mail |
| Voting Party | Midway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Midway Baptist Church | Piedmont Council 420 | P.O. Box 679 | Columbus, NC 28722-0679 | | | | First Class Mail |
| Voting Party | Midway Baptist Church | 4579 Old 8th St Rd N | Meridian, MS 39307 | | | | michaelrbird@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Midway Boosters Inc | Utah National Parks 591 | P.O. Box 557 | Midway, UT 84049-0557 | | | | First Class Mail |
| Chartered Organization | Midway Christian Church | Blue Grass Council 204 | 123 E Bruen St | Midway, KY 40347-5057 | | | | First Class Mail |
| Chartered Organization | Midway Elementary School PTA | Norwela Council 215 | 3840 Greenwood Rd | Shreveport, LA 71109-5130 | | | | First Class Mail |
| Chartered Organization | Midway Fire Dept | Twin Rivers Council 364 | 1956 Central Ave | Albany, NY 12205-4218 | | | | First Class Mail |
| Chartered Organization | Midway Methodist Church Mens Club | Great Rivers Council 653 | 2600 N Locust Grove Church Rd | Columbia, MO 65202-7819 | | | | First Class Mail |
| Chartered Organization | Midway Parent Teacher Org | Inland NW Council 611 | 821 E Midway Rd | Colbert, WA 99005-9612 | | | | First Class Mail |
| Chartered Organization | Midway Safe Harbor | Central Florida Council 083 | 2405 Rightway St | Sanford, FL 32771-7002 | | | | First Class Mail |
| Voting Party | Midway United Methodist Church - Alpharetta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Midway United Methodist Church (96325) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Midway Utd Methodist Church | Northeast Georgia Council 101 | 5100 Atlanta Hwy | Alpharetta, GA 30004-4601 | | | | First Class Mail |
| Chartered Organization | Midway Utd Methodist Church | Atlanta Area Council 092 | 1930 Midway Rd | Douglasville, GA 30135-1012 | | | | First Class Mail |
| Chartered Organization | Midway Utd Methodist Church | Old N State Council 070 | 9795 Old Us Hwy 52 | Lexington, NC 27295-5610 | | | | First Class Mail |
| Chartered Organization | Midwest Blvd Christian Chruch | Last Frontier Council 480 | 320 N Midwest Blvd | Midwest City, OK 73110-4323 | | | | First Class Mail |
| Chartered Organization | Midwest Blvd Christian Church | Last Frontier Council 480 | 320 N Midwest Blvd | Midwest City, OK 73110-4323 | | | | First Class Mail |
| Chartered Organization | Midwest City Police Dept | Last Frontier Council 480 | 100 N Midwest Blvd | Midwest City, OK 73110-4319 | | | | First Class Mail |
| Chartered Organization | Midwest Islamic Scouting Council | Blackhawk Area 660 | 4104 Champion Rd | Naperville, IL 60564-5065 | | | | First Class Mail |
| Chartered Organization | Midwest Islamic Scouting Council | Three Fires Council 127 | 4104 Champion Rd | Naperville, IL 60564-5065 | | | | First Class Mail |
| Chartered Organization | Midwest Islamic Scouting Council | Pathway To Adventure 456 | P.O. Box 9617 | Naperville, IL 60567-0617 | | | | First Class Mail |
| Chartered Organization | Midwest Mountaineering | Northern Star Council 250 | 309 Cedar Ave S | Minneapolis, MN 55454-1030 | | | | First Class Mail |
| Chartered Organization | Midwest Old Threshers | Mississippi Valley Council 141 141 | 405 E Thresher Rd | Mount Pleasant, IA 52641-2584 | | | | First Class Mail |
| Chartered Organization | Midwest Veterinary Hospital | Last Frontier Council 480 | 720 S Air Depot Blvd | Midwest City, OK 73110-4833 | | | | First Class Mail |
| Chartered Organization | Midwife Las Vegas | Las Vegas Area Council 328 | 480 Manderley Ct | Las Vegas, NV 89123-3705 | | | | First Class Mail |
| Chartered Organization | Mifflin/Juniata Special Needs Center | Juniata Valley Council 497 | 31 S Dorcas St | Lewistown, PA 17044-2110 | | | | First Class Mail |
| Chartered Organization | Mifflinville Umc & St Johns Evan Luth Ch | Columbia-Montour 504 | P.O. Box U | Mifflinville, PA 18631-4410 | | | | First Class Mail |
| Voting Party | Mifflinville United Methodist Church (4453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Migrant Education Project | Seneca Waterways 397 | 350 New Campus Dr | Brockport, NY 14420-2997 | | | | First Class Mail |
| Voting Party | Mike Motors Inc | 908 E Sheridan St | Ely, MN 55731-1636 | | | | | First Class Mail |
| Voting Party | Mike Smith | 303 S Main St | Franklin, OH 45005 | | | | pastorlaurasaunders@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Mikel's Photography & Design | Las Vegas Area Council 328 | 155 S Water St | Henderson, NV 89015-7466 | | | | First Class Mail |
| Voting Party | Mila UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Milam Elementary PTA | Rio Grande Council 775 | 3800 N Main St | Mcallen, TX 78501-3897 | | | | First Class Mail |
| Voting Party | Milan Community United Methodist Church | Attn: Claudette Morneau | P.O. Box 22 | Milan, NH 03588 | | | claudette.morneau@yahoo.com | Email<br>First Class Mail |
| Voting Party | Milan First United Methodist Church | Attn: Treasurer | 2000 Jones Blvd | Milan, TN 38358 | | | milan.fumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Milan Methodist Men's Group | W Tennessee Area Council 559 | 2000 Jones Blvd | Milan, TN 38358-5144 | | | | First Class Mail |
| Chartered Organization | Milan Presbyterian Church | Lake Erie Council 440 | 17 E Church St | Milan, OH 44846-9342 | | | | First Class Mail |
| Voting Party | Milan United Methodist Church | Attn: Brad Allen Voss | 306 S Main St | Milan, IN 47031 | | | milanumc@frontier.com | Email<br>First Class Mail |
| Voting Party | Milan United Methodist Church | Attn: Brad Allen Voss | P.O. Box 305 | Milan, IN 47031 | | | milanumc@frontier.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Milbridge and Wyman United Methodist Churches | Attn: Deanna E West | 40 Lodge W Dr | Cherryfield, ME 04622 | | | dewest4411@gmail.com | Email<br>First Class Mail |
| Voting Party | Mildford United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mile High Rotary Club | Denver Area Council 061 | 1673 N Sherman St | Denver, CO 80203-1603 | | | | First Class Mail |
| Voting Party | Miles Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Miles Parkway | Lake Erie Council 440 | 4090 E 93Rd St | Cleveland, OH 44105-5163 | | | | First Class Mail |
| Chartered Organization | Miles School | Lake Erie Council 440 | 11918 Miles Ave | Cleveland, OH 44105-5466 | | | | First Class Mail |
| Chartered Organization | Milesburg American Legion Post 893 | Juniata Valley Council 497 | P.O. Box 318 | Milesburg, PA 16853-0318 | | | | First Class Mail |
| Voting Party | Milesburg United Methodist Church (6402) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Milestone | Blackhawk Area 660 | 4060 Mcfarland Rd | Loves Park, IL 61111-4402 | | | | First Class Mail |
| Chartered Organization | Milestone Centers Inc Ntac | Laurel Highlands Council 527 | 510 Seco Rd | Monroeville, PA 15146-1426 | | | | First Class Mail |
| Chartered Organization | Milestone Centers Inc-Lawrenceville | Laurel Highlands Council 527 | 4126 Butler St | Pittsburgh, PA 15201-3122 | | | | First Class Mail |
| Chartered Organization | Milestone Centers,Inc- New Horizons | Laurel Highlands Council 527 | 10147 Frankstown Rd | Pittsburgh, PA 15235-2840 | | | | First Class Mail |
| Chartered Organization | Milestone Garden City | Laurel Highlands Council 527 | 502 Laurel Dr | Monroeville, PA 15146-1136 | | | | First Class Mail |
| Chartered Organization | Milestone Inc | Blackhawk Area 660 | 315 N Church St | Rockford, IL 61101-1005 | | | | First Class Mail |
| Chartered Organization | Milestone Yough | Laurel Highlands Council 527 | 601 Davidson Rd | Pittsburgh, PA 15239-1860 | | | | First Class Mail |
| Chartered Organization | Milford American Legion 1566 | Leatherstocking 400 | Po 208 | Milford, NY 13807 | | | | First Class Mail |
| Chartered Organization | Milford Center Utd Methodist Church | Simon Kenton Council 441 | 55 E State St | Milford Center, OH 43045-9613 | | | | First Class Mail |
| Chartered Organization | Milford Congregational Church | Coronado Area Council 192 | P.O. Box 308 | Milford, KS 66514-0308 | | | | First Class Mail |
| Chartered Organization | Milford Elks Lodge 1589 | Connecticut Yankee Council Bsa 072 | 124 New Haven Ave | Milford, CT 06460-4827 | | | | First Class Mail |
| Chartered Organization | Milford Elks Lodge 2401 | Del Mar Va 081 | P.O. Box 63 | Milford, DE 19963-0063 | | | | First Class Mail |
| Chartered Organization | Milford Fire Dept | Great Lakes Fsc 272 | 325 W Huron St | Milford, MI 48381-2253 | | | | First Class Mail |
| Chartered Organization | Milford Kiwanis Club | Mid-America Council 326 | 1401 14Th St | Milford, IA 51351-1803 | | | | First Class Mail |
| Chartered Organization | Milford Lions Club | Anthony Wayne Area 157 | 2080 E 1100 N | Milford, IN 46542-9794 | | | | First Class Mail |
| Chartered Organization | Milford Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 274 | Milford, NH 03055-0274 | | | | First Class Mail |
| Voting Party | Milford Mill United Methodist Church - Pikesville MD | Attn: Samantha Deininger | 915 Milford Mill Rd | Pikesville, MD 21208 | | | milfordmillumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Milford Mill Utd Methodist Church | Baltimore Area Council 220 | 915 Milford Mill Rd | Baltimore, MD 21208-4614 | | | | First Class Mail |
| Chartered Organization | Milford Presbyterian Church | Great Lakes Fsc 272 | 238 N Main St | Milford, MI 48381-1956 | | | | First Class Mail |
| Voting Party | Milford Trinity United Methodist Church | Attn: George Pattison | 5767 Wolfpen Pleasant Hill Rd | Milford, OH 45150 | | | pastorkirk@trinitymilford.org | Email<br>First Class Mail |
| Voting Party | Milford Trinity United Methodist Church | Attn: Kirk Peterson | 5767 Wolfpen Pleasant Hill Rd | Milford, OH 45150 | | | pastorkirk@trinitymilford.org | Email<br>First Class Mail |
| Voting Party | Milford United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Milford United Methodist Church | Attn: Doug McMunn | 1200 Atlantic St | Milford, MI 48381 | | | churchoffice@milfordumc.net | Email<br>First Class Mail |
| Voting Party | Milford United Methodist Church | Attn: Pastor, Milford UMC | 327 N River Rd | Milford, NH 03055 | | | | First Class Mail |
| Chartered Organization | Milford Utd Methodist Church | Dan Beard Council, Bsa 438 | 541 Main St | Milford, OH 45150-1172 | | | | First Class Mail |
| Chartered Organization | Mililani Ike PTO | Aloha Council, Bsa 104 | 95-1330 Lehiwa Dr | Mililani, HI 96789 | | | | First Class Mail |
| Chartered Organization | Mililani Mauka PTO | Aloha Council, Bsa 104 | 95-1111 Makaikai St | Mililani, HI 96789 | | | | First Class Mail |
| Chartered Organization | Mililani Town Assoc | Aloha Council, Bsa 104 | 95-035 Kaloapau St | Mililani Town, HI 96789 | | | | First Class Mail |
| Chartered Organization | Military Magnet Academy | Coastal Carolina Council 550 | 2650 Carner Ave | North Charleston, SC 29405-8345 | | | | First Class Mail |
| Chartered Organization | Military Preservation Society | Buckeye Council 436 | 2260 International Pkwy | North Canton, OH 44720-1375 | | | | First Class Mail |
| Chartered Organization | Militrary Veterans Of Georgia | Northeast Georgia Council 101 | P.O. Box 957 | Auburn, GA 30011-0957 | | | | First Class Mail |
| Voting Party | Mill Creek Cedar Cross UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mill Creek Elementary | Lincoln Heritage Council 205 | 3816 Dixie Hwy | Louisville, KY 40216-4145 | | | | First Class Mail |
| Chartered Organization | Mill Creek Elementary PTO | North Florida Council 087 | 3750 International Golf Pkwy | St Augustine, FL 32092-0665 | | | | First Class Mail |
| Chartered Organization | Mill Creek Home And School Assoc | Washington Crossing Council 777 | 638 Bellflower Blvd | Warrington, PA 18976-1674 | | | | First Class Mail |
| Chartered Organization | Mill Creek Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 12022 | Mill Creek, WA 98082-0022 | | | | First Class Mail |
| Chartered Organization | Mill Creek Parents For Scouting | Great Rivers Council 653 | 2200 W Nifong Blvd | Columbia, MO 65203-9555 | | | | First Class Mail |
| Chartered Organization | Mill Creek Parish Umc | National Capital Area Council 082 | 7101 Horizon Ter | Derwood, MD 20855-1355 | | | | First Class Mail |
| Voting Party | Mill Creek Parish United Methodist Church | Attn: Mrs Patty College | 7101 Horizon Terrrace | Rockville, MD 20855 | | | thecolleges@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Mill Creek Trailblazers Assoc | Mount Baker Council, Bsa 606 | 3512 157Th Pl Se | Bothell, WA 98012-4731 | | | | First Class Mail |
| Chartered Organization | Mill Creek U PChurch Of Hookstown | Laurel Highlands Council 527 | 5005 Rte 151 | Hookstown, PA 15050-1441 | | | | First Class Mail |
| Voting Party | Mill Creek United Methodist Church (32101472) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mill Creek Utd Presbyterian Church | Laurel Highlands Council 527 | 5005 Rte 151 | Mill Creek United Presbyterian Church | Hookstown, PA 15050 | | | First Class Mail |
| Voting Party | Mill Grove UMC Indian Trail NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mill Grove Utd Methodist Church | Central N Carolina Council 416 | 7311 Mill Grove Rd | Indian Trail, NC 28079-7567 | | | | First Class Mail |
| Voting Party | Mill Hall United Methodist Church (181264) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mill Plain Union Church | Connecticut Rivers Council, Bsa 066 | 242 Southmayd Rd | Waterbury, CT 06705-2036 | | | | First Class Mail |
| Chartered Organization | Mill St Home & School Assoc | Three Fires Council 127 | 1300 N Mill St | Naperville, IL 60563-6301 | | | | First Class Mail |
| Chartered Organization | Mill Valley PTO | Potawatomi Area Council 651 | W191S6445 Hillendale Dr | Muskego, WI 53150 | | | | First Class Mail |
| Voting Party | Mill Village United Methodist Church (89752) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Millard Rotary/St Paul's Lutheran Church | Mid-America Council 326 | P.O. Box 391024 | Omaha, NE 68139-1024 | | | | First Class Mail |
| Chartered Organization | Millbrook First Utd Methodist Church | Tukabatchee Area Council 005 | 3350 Edgewood Rd | Millbrook, AL 36054-3735 | | | | First Class Mail |
| Voting Party | Millbrook UMC of Randolph New Jersey | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Millbrook United Methodist Church | Attn: Diana Marbrey | 1712 E Millbrook Rd | Raleigh, NC 27609 | | | dianna@millbrookumc.org | Email<br>First Class Mail |
| Chartered Organization | Millbrook Utd Methodist Church | Patriots Path Council 358 | 246 Millbrook Ave | Randolph, NJ 07869-2108 | | | | First Class Mail |
| Chartered Organization | Millbrook Vfw Post 9008 | Hudson Valley Council 374 | P.O. Box 905 | Millbrook, NY 12545-0905 | | | | First Class Mail |
| Chartered Organization | Millbrooke PTO | Heart Of America Council 307 | 11751 S Sunnybrook Blvd | Olathe, KS 66061-4512 | | | | First Class Mail |
| Chartered Organization | Millburn Congregal Utd Ch Christ | Northeast Illinois 129 | 19073 W Grass Lake Rd | Lake Villa, IL 60046-7523 | | | | First Class Mail |
| Chartered Organization | Millbury - Baptist Church | Heart Of New England Council 230 | P.O. Box 222 | Millbury, MA 01527-0222 | | | | First Class Mail |
| Chartered Organization | Millbury - Federated Church | Heart Of New England Council 230 | 20 Main St | Millbury, MA 01527-2004 | | | | First Class Mail |
| Chartered Organization | Millbury - St Brigids Catholic Church | Heart Of New England Council 230 | 59 Main St | Millbury, MA 01527-2009 | | | | First Class Mail |
| Chartered Organization | Millbury Fireman's Assoc | Erie Shores Council 460 | 111 N Main St | Millbury, OH 43447 | | | | First Class Mail |
| Chartered Organization | Mille Lacs Benton Pheasants Forever | Central Minnesota 296 | 354 Maple Dr | Foley, MN 56329-8754 | | | | First Class Mail |
| Voting Party | Milledgeville First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Milledgeville Kiwanis Club AL Post 6 | Central Georgia Council 096 | P.O. Box 117 | Milledgeville, GA 31059-0117 | | | | First Class Mail |
| Chartered Organization | Milledgeville Police Dept Post 139 | Central Georgia Council 096 | 125 W Mcintosh St | Milledgeville, GA 31061-3427 | | | | First Class Mail |
| Voting Party | Milledgeville UMC | Attn: Joel Scott McClellan | 321 N Holcomb | Milledgeville, IL 61051 | | | Joelmcclellan@comcast.net | Email<br>First Class Mail |
| Voting Party | Milledgeville United Methodist Church | Attn: Joel Scott Mcclellan | 201 N Main St | Coleta, IL 61081 | | | | First Class Mail |
| Chartered Organization | Milledgeville Utd Methodist Church | Blackhawk Area 660 | P.O. Box 847 | Milledgeville, IL 61051-0847 | | | | First Class Mail |
| Chartered Organization | Millenia Elementary PTA | Central Florida Council 083 | 5301 Cypress Creek Dr | Orlando, FL 32811-7605 | | | | First Class Mail |
| Chartered Organization | Millennia Gardens Elementary PTA | Central Florida Council 083 | 3515 Gardens Ridge Way | Orlando, FL 32839-2172 | | | | First Class Mail |
| Chartered Organization | Millennium Es PTO | Pathway To Adventure 456 | 17830 84Th Ave | Tinley Park, IL 60487-2373 | | | | First Class Mail |
| Chartered Organization | Miller Elementary PTA | South Plains Council 694 | 6901 Nashville Dr | Lubbock, TX 79413-6045 | | | | First Class Mail |
| Chartered Organization | Miller Hill Sand Lake PTA | Twin Rivers Council 364 | 8439 Miller Hill Rd | Averill Park, NY 12018-2608 | | | | First Class Mail |
| Chartered Organization | Miller Park Community Learning Center | Mid-America Council 326 | 5625 N 28Th Ave | Omaha, NE 68111-1765 | | | | First Class Mail |
| Chartered Organization | Miller Place Civic Assoc Inc | Suffolk County Council Inc 404 | P.O. Box 1231 | Miller Place, NY 11764-8010 | | | | First Class Mail |
| Chartered Organization | Miller Place Fire Dept | Suffolk County Council Inc 404 | P.O. Box 5590 | Miller Place, NY 11764-1207 | | | | First Class Mail |
| Chartered Organization | Miller, Walsh, Kutz & Laster PLLC | Colonial Virginia Council 595 | 12610 Patrick Henry Dr | Newport News, VA 23602-9538 | | | | First Class Mail |
| Chartered Organization | Millers Creek Methodist Church | Old Hickory Council 427 | 4705 Boone Trl | Millers Creek, NC 28651-8491 | | | | First Class Mail |
| Voting Party | Millers United Methodist Church | Attn: Ellsworth Geiwitz | 2187 Fridinger Mill Rd | Westminster, MD 21157 | | | ellsgei@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Millersburg American Legion 484 | Lasalle Council 165 | 106 W Washington St | Millersburg, IN 46543 | | | | First Class Mail |
| Chartered Organization | Millersburg Rotary Club | New Birth Of Freedom 544 | 203 Nelson Ter | Millersburg, PA 17061-1497 | | | | First Class Mail |
| Voting Party | Millersburg United Methodist Church | Attn: Ruth Crissey | 5395 Twp Rd 336 | Millersburg, OH 44654 | | | mumc@millersburgumc.org | Email<br>First Class Mail |
| Chartered Organization | Millersburg Utd Methodist Church | Buckeye Council 436 | 5395 Township Rd 336 | Millersburg, OH 44654-9050 | | | | First Class Mail |
| Voting Party | Millerstown United Methodist Church (178563) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Millersville Community Umc | Pennsylvania Dutch Council 524 | 163 W Frederick St | Millersville, PA 17551-1911 | | | | First Class Mail |
| Voting Party | Millersville Community United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Millersville Lions Club | Pennsylvania Dutch Council 524 | P.O. Box 25 | Millersville, PA 17551-0025 | | | | First Class Mail |
| Voting Party | Millerton UMC | Attn: Christine Lindeberg | 96 Martin Rd | Pleasant Valley, NY 12569 | | | clindeberg@drew.edu | Email<br>First Class Mail |
| Voting Party | Millian Memorial United Methodist Church | Attn: Brenda Watson, Treasurer | 13016 Parkland Dr | Rockville, MD 20853 | | | bmcgahey@juno.com | Email<br>First Class Mail |
| Voting Party | Milliman Usa Inc | 101 W Renner Rd Ste 325 | Richardson, TX 75082-2021 | | | | | First Class Mail |
| Voting Party | Millington | Attn: Richard Michael Fassig | 2259 E US Rt 52 | Serena, IL 60549 | | | rmfassig@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Millington Church Of God | Water And Woods Council 782 | 4855 Barnes Rd | Millington, MI 48746 | | | | First Class Mail |
| Voting Party | Millington First United Methodist Church | Attn: Ronald Peck | 8029 Wilkinsville Rd | Millington, TN 38053 | | | millingtonfumc@rittermail.com | Email<br>First Class Mail |
| Chartered Organization | Millington Rotary Club | Water And Woods Council 782 | 4922 Barnes Rd | Millington, MI 48746-9043 | | | | First Class Mail |
| Chartered Organization | Millinocket Elks Lodge 1521 | Katahdin Area Council 216 | 213 Aroostook Ave | Millinocket, ME 04462-1425 | | | | First Class Mail |
| Chartered Organization | Mills Elementary School PTA | Capitol Area Council 564 | 6201 Davis Ln | Austin, TX 78749-3431 | | | | First Class Mail |
| Chartered Organization | Mills River Presbyterian Church | Daniel Boone Council 414 | 26 Presbyterian Church Rd | Mills River, NC 28759-8763 | | | | First Class Mail |
| Chartered Organization | Mills River Utd Methodist Church | Daniel Boone Council 414 | 137 Old Turnpike Rd | Mills River, NC 28759-8776 | | | | First Class Mail |
| Chartered Organization | Millstadt Police Dept | Greater St Louis Area Council 312 | 108 W White St | Millstadt, IL 62260-1940 | | | | First Class Mail |
| Chartered Organization | Millstone Township Fire Co | Monmouth Council, Bsa 347 | P.O. Box 213 | Perrineville, NJ 08535-0213 | | | | First Class Mail |
| Chartered Organization | Milltown Sailing | Mount Baker Council, Bsa 606 | 410 14Th St | Everett, WA 98201-1641 | | | | First Class Mail |
| Chartered Organization | Millville Christian Church (Doc) | Columbia-Montour 504 | 245 E Main St | Millville, PA 17846 | | | | First Class Mail |
| Chartered Organization | Millville Police Dept | Garden State Council 690 | 18 High St S | Millville, NJ 08332-4244 | | | | First Class Mail |
| Chartered Organization | Millwood Fire Co 1 | Westchester Putnam 388 | 100 Millwood Rd | Millwood, NY 10546-1150 | | | | First Class Mail |
| Chartered Organization | Millwood Fire House | Westchester Putnam 388, Rte 120 | Millwood, NY 10546 | | | | | First Class Mail |
| Chartered Organization | Millwood Presbyterian Church | Inland NW Council 611 | 3223 N Marguerite Rd | Spokane, WA 99212-2151 | | | | First Class Mail |
| Chartered Organization | Milne Elem - Kc 3910 | Sam Houston Area Council 576 | 7800 Portal Dr | Houston, TX 77071-1700 | | | | First Class Mail |
| Chartered Organization | Milo American Legion Post 263 | Mid Iowa Council 177 | P.O. Box 181 | Milo, IA 50166-0181 | | | | First Class Mail |
| Chartered Organization | Milpitas Christian School | Silicon Valley Monterey Bay 055 | 3435 Birchwood Ln | San Jose, CA 95132-1308 | | | | First Class Mail |
| Chartered Organization | Milpitas Fire Explorer Program | Silicon Valley Monterey Bay 055 | 777 S Main St | Milpitas, CA 95035-5322 | | | | First Class Mail |
| Chartered Organization | Milpitas Police Dept | Silicon Valley Monterey Bay 055 | 1275 N Milpitas Blvd | Milpitas, CA 95035-3153 | | | | First Class Mail |
| Chartered Organization | Milpitas Police Officers Assoc | Silicon Valley Monterey Bay 055 | 1275 N Milpitas Blvd | Milpitas, CA 95035-3153 | | | | First Class Mail |
| Chartered Organization | Milpitas Rotary Club | Silicon Valley Monterey Bay 055 | 835 Kizer St | Milpitas, CA 95035-3313 | | | | First Class Mail |
| Voting Party | Milroy United Methodist Church | Attn: Jeff Morgan | P.O. Box 156 | Milroy, IN 46156 | | | pennysams@hotmail.com | Email<br>First Class Mail |
| Voting Party | Milroy United Methodist Church (6420) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Milroy Utd Methodist Church | Crossroads of America 160 | Pleasant & Church | 114 N Pleasant St | Milroy, IN 46156 | | | First Class Mail |
| Voting Party | Milton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Milton American Legion Post 367 | Glaciers Edge Council 620 | 410 Elm St | Milton, WI 53563-1207 | | | | First Class Mail |
| Chartered Organization | Milton Baptist Church | Buckskin 617 | 1123 Church St | Milton, WV 25541-1203 | | | | First Class Mail |
| Chartered Organization | Milton Civic Org | Evangeline Area 212 | 101 Camelot Hill Dr | Youngsville, LA 70592-5785 | | | | First Class Mail |
| Chartered Organization | Milton Engine Co No 1 | Rip Van Winkle Council 405 | P.O. Box 282 | Milton, NY 12547-0282 | | | | First Class Mail |
| Chartered Organization | Milton Fire Dept Inc | Susquehanna Council 533 | 121 Ridge Ave | Milton, PA 17847-1629 | | | | First Class Mail |
| Chartered Organization | Milton Hershey School | New Birth Of Freedom 544 | P.O. Box 830 | Hershey, PA 17033-0830 | | | | First Class Mail |
| Voting Party | Milton Marboro UMC | Box 275 | Milton, NY 12547 | | | | edhorton184@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Milton Police Dept | Atlanta Area Council 092 | 13000 Deerfield Pkwy Ste 107F | Milton, GA 30004-5026 | | | | First Class Mail |
| Chartered Organization | Milton Presbyterian Church | Great Trail 433 | P.O. Box 306 | Rittman, OH 44270-0306 | | | | First Class Mail |
| Chartered Organization | Milton Seventh Day Baptist Church | Glaciers Edge Council 620 | 720 E Madison Ave | Milton, WI 53563-1325 | | | | First Class Mail |
| Voting Party | Milton United Methodist Church | Attn: Martha Deel | 1007 Church St | Milton, WV 25541 | | | miltonunited@frontier.com | Email<br>First Class Mail |
| Voting Party | Milton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Milton Utd Methodist Church | Lincoln Heritage Council 205 | 11100 Hwy 421 N | Milton, KY 40045-1544 | | | | First Class Mail |
| Chartered Organization | Milton Utd Methodist Church | Glaciers Edge Council 620 | P.O. Box 158 | Milton, WI 53563-0158 | | | | First Class Mail |
| Chartered Organization | Milton Utd Methodist Church | Patriots Path Council 358 | 316 Dover Milton Rd | Oak Ridge, NJ 07438-9307 | | | | First Class Mail |
| Chartered Organization | Milw Brain Inj Soc & Plymouth Church | Three Harbors Council 636 | 2717 E Hampshire Ave | Milwaukee, WI 53211-3142 | | | | First Class Mail |
| Chartered Organization | Milwaukee Building & Construction Trades | Three Harbors Council 636 | 5941 W Bluemound Rd | Milwaukee, WI 53213-4227 | | | | First Class Mail |
| Chartered Organization | Milwaukee Christian Center | Three Harbors Council 636 | 807 S 14Th St | Milwaukee, WI 53204-2104 | | | | First Class Mail |
| Chartered Organization | Milwaukee Christian Ctr-Kagel Safe Place | Three Harbors Council 636 | 807 S 14Th St | Milwaukee, WI 53204-2104 | | | | First Class Mail |
| Chartered Organization | Milwaukee County Sheriffs Office | Three Harbors Council 636 | 821 W State St | Milwaukee, WI 53233-1427 | | | | First Class Mail |
| Chartered Organization | Milwaukee German Immersion PTA | Three Harbors Council 636 | 3778 N 82Nd St | Milwaukee, WI 53222-2999 | | | | First Class Mail |
| Chartered Organization | Milwaukee Police Dept - Dist 3 | Three Harbors Council 636 | 2333 N 49Th St | Milwaukee, WI 53210-2805 | | | | First Class Mail |
| Chartered Organization | Milwaukee Police Dept District 2 | Three Harbors Council 636 | 245 W Lincoln Ave | Milwaukee, WI 53207-1115 | | | | First Class Mail |
| Chartered Organization | Milwaukee Police Dept District 4 | Three Harbors Council 636 | 6929 W Silver Spring Dr | Milwaukee, WI 53218-2925 | | | | First Class Mail |
| Chartered Organization | Milwaukee Yacht Club & Friends Ship 5069 | Bay-Lakes Council 635 | 1700 N Lincoln Memorial Dr | Milwaukee, WI 53202-1336 | | | | First Class Mail |
| Chartered Organization | Milwaukie Lutheran Church | Cascade Pacific Council 492 | 3810 Se Lake Rd | Milwaukie, OR 97222-6021 | | | | First Class Mail |
| Chartered Organization | Milwaukie Presbyterian Church | Cascade Pacific Council 492 | 2416 Se Lake Rd | Milwaukie, OR 97222-7731 | | | | First Class Mail |
| Voting Party | MimeoCom Inc | P.O. Box 654018 | Dallas, TX 75265-4018 | | | | | First Class Mail |
| Chartered Organization | Mims Elementary School | Central Florida Council 083 | 3252 Us Hwy 1 | Mims, FL 32754 | | | | First Class Mail |
| Voting Party | Mims United Methodist | 3302 Green St | Mims, FL 32754 | | | | | First Class Mail |
| Voting Party | Mims United Methodist, 3302 Green St, Mims, FL 32754 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Minadeo Elementary School PTO | Laurel Highlands Council 527 | 6502 Lilac St | Pittsburgh, PA 15217-3034 | | | | First Class Mail |
| Voting Party | Minburn United Methodist Church | Attn: Cari Wooton Fuller | 705 Chestnut St | Minburn, IA 50167 | | | cari@ssispecialties.com | Email<br>First Class Mail |
| Voting Party | Minburn United Methodist Church | Attn: Cari Fuller | P.O. Box 204 | Minburn, IA 50167 | | | cari@ssispecialties.com | Email<br>First Class Mail |
| Chartered Organization | Mind Cave | Circle Ten Council 571 | 632 Inglenook Ct | Coppell, TX 75019-6682 | | | | First Class Mail |
| Chartered Organization | Minden Utd Church Of Christ | Mid-America Council 326 | 106 Lincoln St | Minden, IA 51553-2015 | | | | First Class Mail |
| Chartered Organization | Mindy Ellen Levine Behavioral Health Ctr | Mecklenburg County Council 415 | 16740 Davidson Concord Rd | Davidson, NC 28036-8746 | | | | First Class Mail |
| Chartered Organization | Mine Hill Eductional Foundation | Patriots Path Council 358 | 42 Canfield Ave | Mine Hill, NJ 07803-3012 | | | | First Class Mail |
| Chartered Organization | Miner School PTO | Pathway To Adventure 456 | 1101 E Miner St | Arlington Heights, IL 60004-6337 | | | | First Class Mail |
| Chartered Organization | Mineral Ridge Church Of Christ | Great Trail 433 | 3911 Main St | Mineral Ridge, OH 44440-9794 | | | | First Class Mail |
| Chartered Organization | Mineral Springs Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 67 | Mineral Springs, NC 28108-0067 | | | | First Class Mail |
| Chartered Organization | Mineral Springs Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 67 | Mineral Springs, NC 28108-0067 | | | | First Class Mail |
| Chartered Organization | Mineral Utd Methodist Church | Stonewall Jackson Council 763 | 301 W 3Rd St | Mineral, VA 23117 | | | | First Class Mail |
| Voting Party | Mineral Wells United Methodist Church | P.O. Box 771 | 5400 Center Hill Rd | Olive Branch, MS 38654 | | | mineralwellsumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mineral Wells Utd Methodist Church | Chickasaw Council 558 | 5400 Center Hill Rd | Olive Branch, MS 38654 | | | | First Class Mail |
| Chartered Organization | Minerva Sportsmans Club | Buckeye Council 436 | 9247 Arrow Rd Nw | Minerva, OH 44657-8741 | | | | First Class Mail |
| Chartered Organization | Minetto Utd Methodist Church | Longhouse Council 373 | P.O. Box 217 | Minetto, NY 13115-0217 | | | | First Class Mail |
| Chartered Organization | Minford Volunteer Fire Dept | Simon Kenton Council 441 | 8484 Ohio-335 | Minford, OH 45653 | | | | First Class Mail |
| Chartered Organization | Mingo Creek Presbyterian Church | Laurel Highlands Council 527 | 561 Mingo Church Rd | Finleyville, PA 15332-3534 | | | | First Class Mail |
| Chartered Organization | Mingo Junction Fire Dept | Ohio River Valley Council 619 | 501 Commercial St | Mingo Jct, OH 43938-1233 | | | | First Class Mail |
| Chartered Organization | Minier Christian Church | W D Boyce 138 | P.O. Box 770 | Minier, IL 61759-0770 | | | | First Class Mail |
| Chartered Organization | Ministerio Internacional Nueva Vida | Mecklenburg County Council 415 | 10328 The Plaza Rd Ext | Charlotte, NC 28215 | | | | First Class Mail |
| Chartered Organization | Minneapolis Fire Dept | Northern Star Council 250 | 350 S 5Th St Ste 231 | Minneapolis, MN 55415-1357 | | | | First Class Mail |
| Chartered Organization | Minneapolis Police Explorers | Northern Star Council 250 | 4119 Dupont Ave N | Minneapolis, MN 55412-1614 | | | | First Class Mail |
| Chartered Organization | Minneapolis Public Sch Grand Lodge Mason | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437-3661 | | | | First Class Mail |
| Chartered Organization | Minnehaha County Sheriffs Office | Sioux Council 733 | 320 W 4Th St | Sioux Falls, SD 57104-2413 | | | | First Class Mail |
| Voting Party | Minnehaha United Methodist Church of Minneapolis, Minnesota | c/o Lapp, Libra, Stoebner, & Pusch, Chartered | Attn: Andrew J Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | astoebner@lapplibra.com | Email<br>First Class Mail |
| Chartered Organization | Minnehaha Utd Methodist Church | Northern Star Council 250 | 3701 E 50Th St | Minneapolis, MN 55417-1536 | | | | First Class Mail |
| Chartered Organization | Minnesota Assoc Of Deaf Citizens | Northern Star Council 250 | 1824 Marshall Ave | St Paul, MN 55104-6009 | | | | First Class Mail |
| Voting Party | Minnesota Conference of the United Methodist Church | c/o Lapp Libra Stoebner & Pusch Chartered | Attn: Andrew Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | astoebner@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Minnesota Fire Exploring Assoc | Northern Star Council 250 | 4101 Reservoir Blvd | Minneapolis, MN 55421-3153 | | | | First Class Mail |
| Chartered Organization | Minnesota Lake Lions Club | Twin Valley Council Bsa 283 | 200 Higbie Ave E | Minnesota Lake, MN 56068-3144 | | | | First Class Mail |
| Chartered Organization | Minnesota Law Enforcement Explorer Assoc | Northern Star Council 250 | 5115 Excelsior Blvd, Ste 310 | St Louis Park, MN 55416-2906 | | | | First Class Mail |
| Chartered Organization | Minnesota Pilots Assoc | Northern Star Council 250 | 3209 Galleria Unit 1602 | Edina, MN 55435-2555 | | | | First Class Mail |
| Chartered Organization | Minnesota State Patrol | Northern Star Council 250 | 445 Minnesota St, Ste 130 | St Paul, MN 55101-2190 | | | | First Class Mail |
| Chartered Organization | Minnesota Transportation Museum | Northern Star Council 250 | 193 Pennsylvania Ave E | St Paul, MN 55130-4319 | | | | First Class Mail |
| Chartered Organization | Minnetonka Police Dept | Northern Star Council 250 | 14600 Minnetonka Blvd | Minnetonka, MN 55345-1502 | | | | First Class Mail |
| Voting Party | Minoa First United Methodist Church | Attn: Rachelle Houser | 246 East Ave | Minoa, NY 13116 | | | mgleason@twcny.rr.com | Email<br>First Class Mail |
| Chartered Organization | Minooka Lions Club | Rainbow Council 702 | 121 E Mcevilly Rd | Minooka, IL 60447-9420 | | | | First Class Mail |
| Chartered Organization | Minooka Police Dept | Rainbow Council 702 | 121 E Mcevilly Rd | Minooka, IL 60447-9420 | | | | First Class Mail |
| Voting Party | Minooka UMC | 205 W Church St | Minooka, IL 60447 | | | | pastorsarahhong@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Minor Elementary School | Greater Alabama Council 001 | 2425 Ave S Ensley | Birmingham, AL 35218-2835 | | | | First Class Mail |
| Voting Party | Minor Memorial United Methodist Church | Attn: Tim Patrick | 6120 Goodman Rd | Walls, MS 38680 | | | memorialm@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Minor Memorial United Methodist Church | Attn: Timothy S Patrick | 6120 Goodman Rd | Walls, MS 38680 | | | | First Class Mail |
| Chartered Organization | Minors Lane Elementary School | Lincoln Heritage Council 205 | 8510 Minor Ln | Louisville, KY 40219-3626 | | | | First Class Mail |
| Chartered Organization | Minors Lane Sch Based | Decision Making Council | 8510 Minor Ln | Louisville, KY 40219-3626 | | | | First Class Mail |
| Chartered Organization | Minot 1St Ward, Minot Nd Stake | Northern Lights Council 429 | 2025 9Th St Nw | Minot, ND 58703-0801 | | | | First Class Mail |
| Chartered Organization | Minot 2Nd Ward, Minot Nd Stake | Northern Lights Council 429 | 3740 Crossing St Sw | Minot, ND 58701-8560 | | | | First Class Mail |
| Chartered Organization | Minot 3Rd Ward Minot Nd Stake | Northern Lights Council 429 | 2025 9Th St Nw | Minot, ND 58703-0801 | | | | First Class Mail |
| Chartered Organization | Minot 4Th Ward Minot Nd Stake | Northern Lights Council 429 | 2025 9Th St Nw | Minot, ND 58703-0801 | | | | First Class Mail |
| Chartered Organization | Minot Police Dept | Northern Lights Council 429 | 515 2Nd Ave Sw | Minot, ND 58701-3739 | | | | First Class Mail |
| Voting Party | Minot United Methodist Church | Attn: Steven Verrill | 270 Bailey Hill Rd | Poland, ME 04274 | | | sverrill@roadrunner.com | Email<br>First Class Mail |
| Chartered Organization | Minsi Trails Council | Minsi Trails Council 502 | P.O. Box 20624 | Lehigh Valley, PA 18002-0624 | | | | First Class Mail |
| Chartered Organization | Minster Civic Assoc | Black Swamp Area Council 449 | P.O. Box 128 | Minster, OH 45865-0128 | | | | First Class Mail |
| Chartered Organization | Mint Hill Police Dept | Mecklenburg County Council 415 | 7200 Matthews Mint Hill Rd | Mint Hill, NC 28227-7593 | | | | First Class Mail |
| Chartered Organization | Mint Valley Elementary PTO | Cascade Pacific Council 492 | 2745 38Th Ave | Longview, WA 98632-4721 | | | | First Class Mail |
| Chartered Organization | Mintonye Elementary PTO | Sagamore Council 162 | 2000 W 800 S | Lafayette, IN 47909-8014 | | | | First Class Mail |
| Voting Party | Mintz Law Firm | Attn: Rudolph Mintz | 112 E. Gordon St. | Kinston, NC 28501 | | | rudolph.mintz@gmail.com | Email<br>First Class Mail |
| Voting Party | Mio United Methodist Church | 1101 W 8th St | Mio, MI 48647 | | | | davemarlene59@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mira Bay | Greater Tampa Bay Area 089 | 107 Manns Harbor Dr | Apollo Beach, FL 33572-3340 | | | | First Class Mail |
| Chartered Organization | Mira Mesa Community Foundation | San Diego Imperial Council 049 | 8917 Caminito Vera | San Diego, CA 92126-2823 | | | | First Class Mail |
| Chartered Organization | Mira Mesa Community Foundation | San Diego Imperial Council 049 | P.O. Box 261592 | San Diego, CA 92196-1592 | | | | First Class Mail |
| Chartered Organization | Mira Mesa Moose Lodge 2108 | San Diego Imperial Council 049 | 8670 Miramar Rd Ste T | San Diego, CA 92126-4363 | | | | First Class Mail |
| Voting Party | Mira Mesa Presbyterian Church | Attn: Larry D Hughes | 8081 Mira Mesa Blvd | San Diego, CA 92126 | | | mmpcusa@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Miracle Baptist Church | Georgia-Carolina 093 | 1308 Hephzibah Mcbean Rd | Hephzibah, GA 30815-4328 | | | | First Class Mail |
| Chartered Organization | Miracle Hot Springs | Snake River Council 111 | P.O. Box 588 | Buhl, ID 83316-0588 | | | | First Class Mail |
| Chartered Organization | Miraculous Medal Catholic Church | Greater Los Angeles Area 033 | 820 N Garfield Ave | Montebello, CA 90640-1607 | | | | First Class Mail |
| Voting Party | Miraculous Metal Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Miramar | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Miramar Police Dept Explorers | South Florida Council 084 | 11765 City Hall Promenade | Miramar, FL 33025-7685 | | | | First Class Mail |
| Chartered Organization | Miramonte Parents Club | Sequoia Council 027 | 1590 Bellaire Ave | Clovis, CA 93611-5103 | | | | First Class Mail |
| Chartered Organization | Mire Volunteer Fire Dept | Evangeline Area 212 | 5248 Mire Hwy | Rayne, LA 70578-7728 | | | | First Class Mail |
| Chartered Organization | Miro Industries | Utah National Parks 591 | 844 S 430 W | Heber City, UT 84032-2287 | | | | First Class Mail |
| Chartered Organization | Misawa Logistic Officer Assoc | Unit 5012 Far E Council 803 | Apo, AP 96319-5012 | | | | | First Class Mail |
| Voting Party | Mishawaka First United Methodist Church | Attn: Rev Rick Taylor | 201 E 3rd St | Mishawaka, IN 46544 | | | rick.taylor@inumc.org | Email<br>First Class Mail |
| Voting Party | Misison Community UMC | Mission Community UMC | 9032 Mission Dr | Rosemead, CA 91770 | | | rev.deborahoh@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Miss Selma's School | Quapaw Area Council 018 | 7814 T St | Little Rock, AR 72227-4047 | | | | First Class Mail |
| Chartered Organization | Missaukee Conservation Club | President Gerald R Ford 781 | 1431 N Morey Rd | Lake City, MI 49651 | | | | First Class Mail |
| Chartered Organization | Mission Baptist Church | Central N Carolina Council 416 | 12444 Mission Church Rd | Locust, NC 28097-7235 | | | | First Class Mail |
| Voting Party | Mission Bell United Methodist Church (AZ) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Mission Church Of The Nazarene | San Diego Imperial Council 049 | 4750 Mission Gorge Pl | San Diego, CA 92120-4227 | | | | First Class Mail |
| Chartered Organization | Mission Covenant Church | Bay-Lakes Council 635 | 1001 N 2Nd St | Ishpeming, MI 49849-1141 | | | | First Class Mail |
| Chartered Organization | Mission Covenant Church | Voyageurs Area 286 | 5161 S County Rd P | Poplar, WI 54864 | | | | First Class Mail |
| Chartered Organization | Mission Hills Christian School | Orange County Council 039 | 29582 Aventura | Rancho Santa Margarita, CA 92688-2045 | | | | First Class Mail |
| Chartered Organization | Mission Hills Church | Denver Area Council 061 | 620 Southpark Dr | Littleton, CO 80120-5675 | | | | First Class Mail |
| Chartered Organization | Mission Hills Methodist Church | San Diego Imperial Council 049 | 4044 Lark St | San Diego, CA 92103-1709 | | | | First Class Mail |
| Voting Party | Mission Hills United Methodist Church | Mission Hills UMC | 4044 Lark St | San Diego, CA 92103 | | | mhumcnet@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Mission Lions Club | Rio Grande Council 775 | P.O. Box 268 | Mission, TX 78573-0005 | | | | First Class Mail |
| Voting Party | Mission Lutheran Church | Attn: Rev Bill Snyder | 24360 Yosemite Rd | Laguna Niguel, CA 92677 | | | billsnyder@missionlutheran.org | Email<br>First Class Mail |
| Chartered Organization | Mission Outreach Bd Our Saviors Lutheran | Mt Diablo-Silverado Council 023 | 1035 Carol Ln | Lafayette, CA 94549-4716 | | | | First Class Mail |
| Chartered Organization | Mission Peak Lodge 114 IOOF | San Francisco Bay Area Council 028 | 40955 Fremont Blvd | Fremont, CA 94538-4307 | | | | First Class Mail |
| Chartered Organization | Mission Police Dept | Rio Grande Council 775 | 1200 E 8Th St | Mission, TX 78572-5811 | | | | First Class Mail |
| Chartered Organization | Mission Springs Community Church | San Francisco Bay Area Council 028 | 48989 Milmont Dr | Fremont, CA 94538-7315 | | | | First Class Mail |
| Chartered Organization | Mission Trail PTO | Heart Of America Council 307 | 13200 Mission Rd | Leawood, KS 66209-1750 | | | | First Class Mail |
| Chartered Organization | Mission Valley Elementary PTO | South Texas Council 577 | 12063 Fm 236 | Victoria, TX 77905-2606 | | | | First Class Mail |
| Chartered Organization | Mission Valley Free Methodist Church | Greater Los Angeles Area 033 | 1201 S San Gabriel Blvd | San Gabriel, CA 91776-3116 | | | | First Class Mail |
| Voting Party | Mission Valley United Methodist Church | Attn: Derf Bergman | 400 St Mary's Dr | P.O. Box 297 | St Ignatius, MT 59865 | | revderf@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mission Viejo Elks Lodge 2444 | Orange County Council 039 | 25092 Marguerite Pkwy | Mission Viejo, CA 92692-2444 | | | | First Class Mail |
| Chartered Organization | Mission Woods Community Of Christ Church | Heart Of America Council 307 | 2800 Nw Duncan Rd | Blue Springs, MO 64015-7227 | | | | First Class Mail |
| Chartered Organization | Mississippi Blvd Christian Church | Chickasaw Council 558 | 70 N Bellevue Blvd | Memphis, TN 38104-2221 | | | | First Class Mail |
| Chartered Organization | Mississippi County Caring Communities | Greater St Louis Area Council 312 | 603 N Garfield St | East Prairie, MO 63845-1403 | | | | First Class Mail |
| Voting Party | Misson Valley United Methodist Church | P.O. Box 307 | Ronan, MT 59864 | | | | revderf@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Missoula County Sheriffs Office | Montana Council 315 | 200 W Broadway St | Missoula, MT 59802-4216 | | | | First Class Mail |
| Chartered Organization | Missoula Downtown Lions Club | Montana Council 315 | 16995 Mullan Rd | Frenchtown, MT 59834 | | | | First Class Mail |
| Chartered Organization | Missoula Exchange Club | Montana Council 315 | P.O. Box 8926 | Missoula, MT 59807-8926 | | | | First Class Mail |
| Voting Party | Missoula First United Methodist Church | Attn: Leslie Lindley, Treasurer, Missoula UMC | 300 E. Main St. | Missoula, MT 59802 | | | fumcmissoula@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Missouri City Police Dept | Sam Houston Area Council 576 | 3849 Cartwright Rd | Missouri City, TX 77459-2443 | | | | First Class Mail |
| Chartered Organization | Missouri Military Academy | Great Rivers Council 653 | 204 N Grand St | Mexico, MO 65265-3020 | | | | First Class Mail |
| Chartered Organization | Missouri State Highway Patrol | Greater St Louis Area Council 312 | 4947 Hwy 67 N | Poplar Bluff, MO 63901-8082 | | | | First Class Mail |
| Voting Party | Missouri United Methodist Church | Attn: Adriene Floyd | 204 S 9th St | Columbia, MO 65201 | | | adriene@moumc.org | Email<br>First Class Mail |
| Voting Party | Missouri United Methodist Church | Treasurer | 204 S 9th St | Columbia, MO 65201 | | | | First Class Mail |
| Chartered Organization | Missouri Valley Family Ymca | Northern Lights Council 429 | 1608 N Washington St | Bismarck, ND 58501-2675 | | | | First Class Mail |
| Voting Party | Mister Sweeper Inc | P.O. Box 560048 | Dallas, TX 75356-0048 | | | | | First Class Mail |
| Chartered Organization | Mit - Lincoln Laboratories | The Spirit Of Adventure 227 | 244 Wood St | Lexington, MA 02421-6426 | | | | First Class Mail |
| Firm | Mitchell A Toups, Ltd. | Mitchell A. Toups | 2615 Calder Ave. Ste 400 | Beaumont, TX 77702 | | | matoups@wgttlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mitchell Blvd Elementary - Gifw | Longhorn Council 662 | 3601 Mitchell Blvd | Fort Worth, TX 76105-5215 | | | | First Class Mail |
| Chartered Organization | Mitchell County Vfw Post 6242 | Coronado Area Council 192 | 702 E South St | Beloit, KS 67420 | | | | First Class Mail |
| Chartered Organization | Mitchell Elementary Team Up | Nevada Area Council 329 | 1216 Prater Way | Sparks, NV 89431-0904 | | | | First Class Mail |
| Voting Party | Mitchell First United Methodist Church | Attn: Pastor Keith Nelson | 310 N Rowley St | Mitchell, SD 57301 | | | keith@downtownfirstumc.com | Email<br>First Class Mail |
| Chartered Organization | Mitchell Middle Lighted Schoolhouse | Three Harbors Council 636 | 3109 Mt Pleasant St | Racine, WI 53404-1511 | | | | First Class Mail |
| Chartered Organization | Mitchell Presbyterian Church | Hoosier Trails Council 145 145 | P.O. Box 245 | Mitchell, IN 47446-0245 | | | | First Class Mail |
| Chartered Organization | Mitchell Utd Methodist Church | Longs Peak Council 062 | 1845 Broadway St | Mitchell, NE 69357-1438 | | | | First Class Mail |
| Voting Party | Mitchell, McNutt & Sams, PA | Attn: Donald Andrew Phillips | 1216 Van Buren | Oxford, MS 38655 | | | aphillips@mitchellmcnutt.com | Email<br>First Class Mail |
| Chartered Organization | Mitchell's Nursery | Old Hickory Council 427 | 1088 W Dalton Rd | King, NC 27021-9533 | | | | First Class Mail |
| Chartered Organization | Mitchellville Christian Church | Mid Iowa Council 177 | 214 3Rd St Nw | Mitchellville, IA 50169-9788 | | | | First Class Mail |
| Voting Party | Mitchellville United Methodist Church | Attn: Rev Candraeah Carey | 200 2nd St NW | Mitchellville, IA 50169 | | | cancare6_@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Mittineague Congregational Church | Western Massachusetts Council 234 | 1840 Westfield St | West Springfield, MA 01089-2017 | | | | First Class Mail |
| Chartered Organization | Mitzvah Circle Foundation | Cradle Of Liberty Council 525 | 2562 Blvd Of The Generals Ste 300 | Norristown, PA 19403-3671 | | | | First Class Mail |
| Chartered Organization | Mixit Recording | Sagamore Council 162 | P.O. Box 164 | Galveston, IN 46932-0164 | | | | First Class Mail |
| Chartered Organization | Mizpah Masonic Lodge 191 So St Paul | Northern Star Council 250 | P.O. Box 2598 | Inver Grove Heights, MN 55076-8598 | | | | First Class Mail |
| Chartered Organization | Mm Soccer | Mecklenburg County Council 415 | 1810 Oaklawn Ave | Charlotte, NC 28216-5121 | | | | First Class Mail |
| Chartered Organization | Mmm Housing | Sam Houston Area Council 576 | 21059 Blair Rd | Conroe, TX 77385-7309 | | | | First Class Mail |
| Chartered Organization | Mnps Extended Learning Programs | Middle Tennessee Council 560 | 2601 Bransford Ave | Nashville, TN 37204-2811 | | | | First Class Mail |
| Chartered Organization | Moanalua Gardens Community Assoc | Aloha Council, Bsa 104 | 1876 Ala Mahamoe St | Honolulu, HI 96819-1608 | | | | First Class Mail |
| Chartered Organization | Moanalua Valley Community Assoc | Aloha Council, Bsa 104 | 1745 Ala Aolani Pl | Honolulu, HI 96819-1402 | | | | First Class Mail |
| Chartered Organization | Mo-Ark District Of Kiwanis | Greater St Louis Area Council 312 | P.O. Box 2146 | Washington, MO 63090-0946 | | | | First Class Mail |
| Chartered Organization | Mobile City Federation Of Womens Clubs | Mobile Area Council-Bsa 004 | 400 N Catherine St | Mobile, AL 36603-5000 | | | | First Class Mail |
| Chartered Organization | Mobile County Sheriffs Dept | Mobile Area Council-Bsa 004 | 510 S Royal St | Sheriff Sam Cochran | Mobile, AL 36603 | | | First Class Mail |
| Chartered Organization | Mobile Police Benevolent Assoc | Mobile Area Council-Bsa 004 | P.O. Box 180591 | Mobile, AL 36618-0591 | | | | First Class Mail |
| Chartered Organization | Mockingbird - PTO | Circle Ten Council 571 | 300 Mockingbird Ln | Coppell, TX 75019-4142 | | | | First Class Mail |
| Chartered Organization | Mocksville First U Methodist Church | Old N State Council 070 | 310 N Main St | Mocksville, NC 27028-2116 | | | | First Class Mail |
| Chartered Organization | Model Elementary Group Of Parents | Lasalle Council 165 | 412 S Greene Rd | Goshen, IN 46526-1529 | | | | First Class Mail |
| Voting Party | Modern China Co Inc | P.O. Box 309 | Sebring, OH 44672-0309 | | | | | First Class Mail |
| Chartered Organization | Modesto Elks 1282 | Greater Yosemite Council 059 | 645 Charity Way | Modesto, CA 95356-9283 | | | | First Class Mail |
| Chartered Organization | Modesto Kiwanis Club | Greater Yosemite Council 059 | 328 Birchwood Ct | Modesto, CA 95350-1348 | | | | First Class Mail |
| Chartered Organization | Modesto Police Dept | Greater Yosemite Council 059 | 600 10Th St | Modesto, CA 95354-3506 | | | | First Class Mail |
| Chartered Organization | Moeller Home Co | Dan Beard Council, Bsa 438 | 2651 Bartels Rd | Cincinnati, OH 45244-4008 | | | | First Class Mail |
| Firm | Mogab & Hughes Attorneys P.C | David G. Hughes | 13205 Manchester Road | Saint Louis, MO 63131 | | | davidhughes@mogabandhughes.com | Email<br>First Class Mail |
| Chartered Organization | Mogadore Utd Methodist Church | Great Trail 433 | 3828 Mogadore Rd | Mogadore, OH 44260-1243 | | | | First Class Mail |
| Voting Party | Mohave Valley United Methodist Church (AZ) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Mohave Valley Utd Methodist Church | Las Vegas Area Council 328 | 1593 E Lipan Blvd | Fort Mohave, AZ 86426-6031 | | | | First Class Mail |
| Chartered Organization | Mohawk Elementary PTO | Great Lakes Fsc 272 | 48101 Romeo Plank Rd | Macomb, MI 48044-2101 | | | | First Class Mail |
| Chartered Organization | Mohegan Lake 134 Parent's Assoc | Westchester Putnam 388 | 3634 Lexington Ave | Mohegan Lake, NY 10547-1244 | | | | First Class Mail |
| Chartered Organization | Mohegan School PTO | Housatonic Council, Bsa 069 | 47 Mohegan Rd | Shelton, CT 06484-2443 | | | | First Class Mail |
| Chartered Organization | Mohegan Volunteer Fire Assoc, Inc | Westchester Putnam 388 | P.O. Box 162 | Mohegan Lake, NY 10547-0162 | | | | First Class Mail |
| Chartered Organization | Mokane Lions Club | Great Rivers Council 653 | P.O. Box 55 | Mokane, MO 65059-0055 | | | | First Class Mail |
| Firm | Mokaram Law Firm | Ali Mokaram | 2500 W Loop South, Ste 450 | Houston, TX 77027 | | | maya@mokaramlawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Mokelumne River Ward | Greater Yosemite Council 059 | 1510 W Century Blvd | Lodi, CA 95242-4551 | | | | First Class Mail |
| Chartered Organization | Molalla Fire District | Cascade Pacific Council 492 | P.O. Box 655 | Molalla, OR 97038-0655 | | | | First Class Mail |
| Chartered Organization | Moler Elementary School PTO | Simon Kenton Council 441 | 1201 Moler Rd | Columbus, OH 43207-1552 | | | | First Class Mail |
| Voting Party | Moline UMC | Attn: Heather Gillen | 648 Brahier Ln | 28010 E Broadway St | Maumee, OH 43537 | | pastorheathergillen@gmail.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Moline United Methodist Church | Attn: Rev Heather Gillen | 28010 E Broadway St | Walbridge, OH 43465 | | | pastorheathergillen@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Moline Utd Methodist Church | Erie Shores Council 460 | 28022 E Broadway St | Walbridge, OH 43465-9403 | | | | First Class Mail |
| Chartered Organization | Momentous Institute | Circle Ten Council 571 | 106 E 10Th St | Dallas, TX 75203-2236 | | | | First Class Mail |
| Chartered Organization | Momentum Cc Eagles Landing Campus | Flint River Council 095 | 1120 Village Business Pkwy | Stockbridge, GA 30281-4889 | | | | First Class Mail |
| Chartered Organization | Mon Valley School | Laurel Highlands Council 527 | 555 N Lewis Run Rd | Jefferson Hills, PA 15025-3711 | | | | First Class Mail |
| Chartered Organization | Monac Parents Club | Erie Shores Council 460 | 3845 Clawson Ave | Toledo, OH 43623-3874 | | | | First Class Mail |
| Chartered Organization | Monadnock Christian Conference Center | Daniel Webster Council, Bsa 330 | 257 Dublin Rd | Jaffrey, NH 03452-5011 | | | | First Class Mail |
| Chartered Organization | Monadnock Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 341 | Marlborough, NH 03455-0341 | | | | First Class Mail |
| Chartered Organization | Monaghan Presbyterian Church | New Birth Of Freedom 544 | 1185 Gettysburg Pike | Dillsburg, PA 17019-9404 | | | | First Class Mail |
| Voting Party | Monaghan United Methodist Church | Attn: Marcus Sanders | 228 N Severn Cir | Easley, SC 29642 | | | monaghanumctreasurer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Moncks Corner LDS | Coastal Carolina Council 550 | 617 Resinwood Rd | Moncks Corner, SC 29461-3786 | | | | First Class Mail |
| Chartered Organization | Moncks Corner Police Dept | Coastal Carolina Council 550 | 118 Carolina Ave | Moncks Corner, SC 29461-3735 | | | | First Class Mail |
| Chartered Organization | Monclova Historical Foundation | Erie Shores Council 460 | 8115 Monclova Rd | Monclova, OH 43542-9706 | | | | First Class Mail |
| Voting Party | Monfort Heights United Methodist Church | Attn: Steven L Steigelman | 3682 W Fork Rd | Cincinnati, OH 45247 | | | stevesteigelman@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Monfort Heights Utd Methodist Church | Dan Beard Council, Bsa 438 | 3684 W Fork Rd | Cincinnati, OH 45247 | | | | First Class Mail |
| Chartered Organization | Monforton School | Montana Council 315 | 6001 Monforton School Rd | Bozeman, MT 59718-8136 | | | | First Class Mail |
| Voting Party | Mongaup Valley United Methodist Church | Attn: Joycalyn M Attn: Jordan | P.O. Box 479 | Kauneonga Lake, NY 12749 | | | Joycalyn.Jordan@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Monguagon Chapter Nsdar | Great Lakes Fsc 272 | 19226 Champaign Rd | Allen Park, MI 48101-2238 | | | | First Class Mail |
| Chartered Organization | Monitor Volunteer Firefighters Assoc | Cascade Pacific Council 492 | 15240 Woodburn Monitor Rd Ne | Woodburn, OR 97071-8530 | | | | First Class Mail |
| Voting Party | Monitronics Funding Lp | dba Brinks Home Security | Dept Ch 8628 | Palatine, IL 60055-8628 | | | | First Class Mail |
| Voting Party | Monkton Friends Methodist Church | Attn: Priscilla Pierce | P.O. Box 105 | Monkton, VT 05469 | | | | First Class Mail |
| Chartered Organization | Monkton Parent Teacher Club | Green Mountain 592 | P.O. Box 40 | Monkton, VT 05469-0040 | | | | First Class Mail |
| Voting Party | Monmouth 347 | Attn: Michael P Mahon | 705 Ginesi Dr | Morganville, NJ 07751 | | | Michael.mahon@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Monmouth Council Camping Committee | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | | First Class Mail |
| Chartered Organization | Monmouth County Sheriff Dept | Monmouth Council, Bsa 347 | 50 E Main St | Freehold, NJ 07728-2275 | | | | First Class Mail |
| Chartered Organization | Monmouth County Sheriffs Office Oem | Monmouth Council, Bsa 347 | 2500 Kozloski Rd | Freehold, NJ 07728-4424 | | | | First Class Mail |
| Voting Party | Monmouth First United Methodist | Attn: Rev Jon E Sims | 221 E Broadway | Monmouth, IL 61462 | | | ajjjs4@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Monmouth Fish And Game | Pine Tree Council 218 | P.O. Box 502 | Monmouth, ME 04259-0502 | | | | First Class Mail |
| Chartered Organization | Monmouth Medical Center | Monmouth Council, Bsa 347 | 300 2Nd Ave | Long Branch, NJ 07740-6303 | | | | First Class Mail |
| Chartered Organization | Monro Muffler Brake Inc | Seneca Waterways 397 | 35 Howard Rd | Rochester, NY 14606-5601 | | | | First Class Mail |
| Voting Party | Monroe (WI) United Methodist Church | Attn: Rev Dr Don S Kim | 2227 4th St | Monroe, WI 53566 | | | monroeumc.com | Email<br>First Class Mail |
| Chartered Organization | Monroe Academy | Gulf Coast Council 773 | Monroeville Al | Monroeville, AL 36460 | | | | First Class Mail |
| Chartered Organization | Monroe Charter Township Vol Fire Dept | Southern Shores Fsc 783 | 15331 S Dixie Hwy | Monroe, MI 48161-3774 | | | | First Class Mail |
| Chartered Organization | Monroe Church Of The Nazarene | Dan Beard Council, Bsa 438 | 400 Macready Ave | Monroe, OH 45050-1325 | | | | First Class Mail |
| Chartered Organization | Monroe Columbian Welfare Assoc, Inc | Hudson Valley Council 374 | P.O. Box 2079 | Monroe, NY 10949-8579 | | | | First Class Mail |
| Chartered Organization | Monroe Community Church | Tecumseh 439 | 6458 County Rd 29 | West Liberty, OH 43357-9228 | | | | First Class Mail |
| Chartered Organization | Monroe Community Mens Club | Simon Kenton Council 441 | 12531 State Rte 56 W | Mt Sterling, OH 43143-9518 | | | | First Class Mail |
| Chartered Organization | Monroe Congregational Church-United | Connecticut Yankee Council Bsa 072 | 34 Church St | Monroe, CT 06468-1979 | | | | First Class Mail |
| Chartered Organization | Monroe County Bar Assoc | Seneca Waterways 397 | 1300 Clinton Sq | Rochester, NY 14604-1707 | | | | First Class Mail |
| Chartered Organization | Monroe County Bar Assoc Yls | Seneca Waterways 397 | 1 W Main St | Rochester, NY 14614-1418 | | | | First Class Mail |
| Chartered Organization | Monroe County Fair Assoc | Southern Shores Fsc 783 | 3775 S Custer Rd | Monroe, MI 48161-9716 | | | | First Class Mail |
| Chartered Organization | Monroe County Intermediate School PTO | Southern Shores Fsc 783 | 1101 S Raisinville Rd | Monroe, MI 48161-9047 | | | | First Class Mail |
| Chartered Organization | Monroe County Rod & Gun Club | Southern Shores Fsc 783 | 6280 Lighthouse Rd | Monroe, MI 48161-4731 | | | | First Class Mail |
| Chartered Organization | Monroe County Sheriffs Office | Central Georgia Council 096 | 145 L Cary Bittick Dr | Forsyth, GA 31029-2604 | | | | First Class Mail |
| Chartered Organization | Monroe County Sheriff's Office | Seneca Waterways 397 | 130 S Plymouth Ave | Rochester, NY 14614-2209 | | | | First Class Mail |
| Voting Party | Monroe County Solid Waste Mgmt | Board Of Co Commissioners | 1100 Simonton St Rm 2-231 | Key West, FL 33040-3110 | | | | First Class Mail |
| Chartered Organization | Monroe Elementary Leap Program | Northeast Georgia Council 101 | 140 Dillard Dr | Monroe, GA 30656-4620 | | | | First Class Mail |
| Chartered Organization | Monroe Lakeside Fire & Rescue Co | Hudson Valley Council 374 | P.O. Box 779 | Monroe, NY 10949-0779 | | | | First Class Mail |
| Chartered Organization | Monroe Lions Club | Blackhawk Area 660 | N2244 Asmus Rd | Monroe, WI 53566 | | | | First Class Mail |
| Chartered Organization | Monroe Police Dept | Blackhawk Area 660 | 1811 12Th St | Monroe, WI 53566-2140 | | | | First Class Mail |
| Chartered Organization | Monroe Preparatory Academy | Lake Erie Council 440 | 328 E Monroe St | Sandusky, OH 44870-3607 | | | | First Class Mail |
| Chartered Organization | Monroe St Neighborhood Adventure Camp | Erie Shores Council 460 | 3613 Monroe St | Toledo, OH 43606-4117 | | | | First Class Mail |
| Chartered Organization | Monroe St Neighborhood Center | Erie Shores Council 460 | 3613 Monroe St | Toledo, OH 43606-4117 | | | | First Class Mail |
| Chartered Organization | Monroe Township Police Dept | Garden State Council 690 | 125 Virginia Ave | Williamstown, NJ 08094-1768 | | | | First Class Mail |
| Chartered Organization | Monroe Twp Parent Teachers Assoc | New Birth Of Freedom 544 | 1240 Boiling Springs Rd | Boiling Springs, PA 17007-9673 | | | | First Class Mail |
| Voting Party | Monroe United Methodist Church | Attn: Robert G Hunsinger, Treasurer | 47 Maple Ave | Monroe, NY 10950 | | | rhunsing@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Monroe United Methodist Church | Attn: Mary Sue Duinink | P.O. Box 628 | Monroe, IA 50170 | | | monroeum@iowatelecom.net | Email<br>First Class Mail |
| Voting Party | Monroe United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Monroe Utd Brethren Church | Anthony Wayne Area 157 | 205 S Adams St | Monroe, IN 46772-9635 | | | | First Class Mail |
| Chartered Organization | Monroe Utd Methodist Church | Mid Iowa Council 177 | 402 N Monroe St | Monroe, IA 50170-7745 | | | | First Class Mail |
| Chartered Organization | Monroe Utd Methodist Church | Mount Baker Council, Bsa 606 | 342 S Lewis St | Monroe, WA 98272-2321 | | | | First Class Mail |
| Chartered Organization | Monroe Ward LDS | Louisiana Purchase Council 213 | 909 N 33Rd St | Monroe, LA 71201-3937 | | | | First Class Mail |
| Chartered Organization | Monroe Ward LDS Church | Louisiana Purchase Council 213 | 909 N 33Rd St | Monroe, LA 71201-3937 | | | | First Class Mail |
| Voting Party | Monroeton (141188) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Monroeville United Methodist Church (98324) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Monroeville Volunteer Fire Co 4 | Laurel Highlands Council 527 | 4370 Nern Pike | Monroeville, PA 15146 | | | | First Class Mail |
| Chartered Organization | Monrovia Police Dept | Greater Los Angeles Area 033 | 140 E Lime Ave | Monrovia, CA 91016-2840 | | | | First Class Mail |
| Voting Party | Monrovia UMC | Attn: Pastor Jeffery Lamar Grant | 140 E Palm Ave | Monrovia, CA 91016 | | | jefferyg01@yahoo.com | Email<br>First Class Mail |
| Voting Party | Monrovia United Methodist Church | Attn: Cheryl Olivarez | P.O. Box 4 | Monrovia, IN 46157 | | | | First Class Mail |
| Chartered Organization | Monsignor Donovan Catholic High School | Northeast Georgia Council 101 | 590 Lavender Rd | Athens, GA 30606-1114 | | | | First Class Mail |
| Voting Party | Monsignor Slade Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Monsma Marketing | President Gerald R Ford 781 | 1409 Buchanan Ave Sw | Grand Rapids, MI 49507-1610 | | | | First Class Mail |
| Voting Party | Monson-Glendale United Methodist Church | Attn: Gretchen Neggers | P.O. BOX 315 | 162 Main St | Monson, MA 01057 | | monsonglendaleumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Mont Alto United Methodist Church (140993) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Montague Lodge 2521 BPOE | Western Massachusetts Council 234 | P.O. Box 231 | Turners Falls, MA 01376-0231 | | | | First Class Mail |
| Chartered Organization | Montague Volunteer Fire Dept | Patriots Path Council 358 | 274 Clove Rd | Montague, NJ 07827-3169 | | | | First Class Mail |
| Voting Party | Montana Cncl 315 | 820 17Th Ave S | Great Falls, MT 59405-5939 | | | | | First Class Mail |
| Voting Party | Montana Synod of the Evangelical Lutheran Church in America | Attn: Eric Edward Nord | 2708 1st Ave N, Ste 300 | Billings, MT 59101 | | | enord@cristlaw.com | Email<br>First Class Mail |
| Voting Party | Montana UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Montana Utd Methodist Church | Minsi Trails Council 502 | 539 Montana Rd | Phillipsburg, NJ 08865-9323 | | | | First Class Mail |
| Chartered Organization | Montauk Fire Dept | Suffolk County Council Inc 404 | 12 Flamingo Ave | Montauk, NY 11954-5076 | | | | First Class Mail |
| Chartered Organization | Montbello High School Jrotc | Denver Area Council 061 | 5000 Crown Blvd | Denver, CO 80239-4378 | | | | First Class Mail |
| Chartered Organization | Montclair Lions Club | San Francisco Bay Area Council 028 | 5942 Balboa Dr | Oakland, CA 94611-2319 | | | | First Class Mail |
| Chartered Organization | Montclair Police Departmetnt | Northern New Jersey Council, Bsa 333 | 647 Bloomfield Ave | Montclair, NJ 07042-2860 | | | | First Class Mail |
| Chartered Organization | Montclair Police Dept | California Inland Empire Council 045 | 4870 Arrow Hwy | Montclair, CA 91763-1211 | | | | First Class Mail |
| Chartered Organization | Montclair PTA | Atlanta Area Council 092 | 1680 Clairmont Pl Ne | Brookhaven, GA 30329-1610 | | | | First Class Mail |
| Voting Party | Montdale United Methodist Church (078623) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Montdale Utd Methodist Church | Northeastern Pennsylvania Council 501 | 961 Lakeland Dr | Scott Township, PA 18447-7669 | | | | First Class Mail |
| Chartered Organization | Monte Cassino Elementary School | Indian Nations Council 488 | 2206 S Lewis Ave | Tulsa, OK 74114-3117 | | | | First Class Mail |
| Voting Party | Monte Sano United Methodist Church | Attn: John Mullaney | 601 Monte Sano Blvd | Huntsville, AL 35801 | | | john.mullaney@umcna.org | Email<br>First Class Mail |
| Chartered Organization | Montebello Fire Dept | Greater Los Angeles Area 033 | 600 N Montebello Blvd | Montebello, CA 90640-3538 | | | | First Class Mail |
| Chartered Organization | Montebello Police Dept | Greater Los Angeles Area 033 | 1600 W Beverly Blvd | Montebello, CA 90640-3932 | | | | First Class Mail |
| Chartered Organization | Montello Rotary Club | Bay-Lakes Council 635 | P.O. Box 206 | Montello, WI 53949-0206 | | | | First Class Mail |
| Chartered Organization | Monterey Church Of Christ | Louisiana Purchase Council 213 | P.O. Box 400 | Monterey, LA 71354-0400 | | | | First Class Mail |
| Chartered Organization | Monterey County Fire District | Silicon Valley Monterey Bay 055 | 19900 Portola Dr | Salinas, CA 93908-1234 | | | | First Class Mail |
| Chartered Organization | Monterey County Sheriff's Office | Silicon Valley Monterey Bay 055 | 1414 Natividad Rd | Salinas, CA 93906-3102 | | | | First Class Mail |
| Chartered Organization | Monterey Elks Lodge 1285 | Silicon Valley Monterey Bay 055 | 150 Mar Vista Dr | Monterey, CA 93940-6086 | | | | First Class Mail |
| Chartered Organization | Monterey Park Fire Dept | Greater Los Angeles Area 033 | 320 W Newmark Ave | Monterey Park, CA 91754-2818 | | | | First Class Mail |
| Chartered Organization | Monterey Park Parents Of Troop 329 | Greater Los Angeles Area 033 | 1701 Brightwood St | Monterey Park, CA 91754-5100 | | | | First Class Mail |
| Chartered Organization | Monterey Park Police Dept | Greater Los Angeles Area 033 | 320 W Newmark Ave | Monterey Park, CA 91754-2818 | | | | First Class Mail |
| Chartered Organization | Monterey Police Dept | Silicon Valley Monterey Bay 055 | 351 Madison St | Monterey, CA 93940-2613 | | | | First Class Mail |
| Chartered Organization | Montessori Academy Of Harlingen | Rio Grande Council 775 | 3943 Bourbon St | Harlingen, TX 78550-7918 | | | | First Class Mail |
| Chartered Organization | Montessori At Vickery | Northeast Georgia Council 101 | 6285 Post Rd | Cumming, GA 30040-7327 | | | | First Class Mail |
| Chartered Organization | Montessori Educational Center | Louisiana Purchase Council 213 | 4209 N Bolton Ave | Alexandria, LA 71303-4706 | | | | First Class Mail |
| Chartered Organization | Montessori School Of Anderson | Blue Ridge Council 551 | 280 Sam Mcgee Rd | Anderson, SC 29621-2551 | | | | First Class Mail |
| Chartered Organization | Montessori School Of Pensacola | Gulf Coast Council 773 | 4100 Montessori Dr | Pensacola, FL 32504-4800 | | | | First Class Mail |
| Chartered Organization | Montessori School Of Waukesha | Potawatomi Area Council 651 | 2600 Summit Ave | Waukesha, WI 53188-2704 | | | | First Class Mail |
| Chartered Organization | Montevallo Police Explorers | Greater Alabama Council 001 | 541 Main St | Montevallo, AL 35115-4044 | | | | First Class Mail |
| Chartered Organization | Montevallo Rotary Club | Greater Alabama Council 001 | 277 Park Dr | Montevallo, AL 35115-3882 | | | | First Class Mail |
| Chartered Organization | Montevallo Secondary Fire & Rescue Dept | Greater Alabama Council 001 | 1140 Ashville Rd | Montevallo, AL 35115 | | | | First Class Mail |
| Voting Party | Monteverde United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Montevideo Parents | Mt Diablo-Silverado Council 023 | 330 Winterwind Cir | San Ramon, CA 94583-5241 | | | | First Class Mail |
| Chartered Organization | Montgomery Bell State Park | Middle Tennessee Council 560 | 1020 Jackson Hill Rd | Burns, TN 37029-5040 | | | | First Class Mail |
| Chartered Organization | Montgomery County District Attorney | Cradle Of Liberty Council 525 | P.O. Box 311 | Norristown, PA 19404-0311 | | | | First Class Mail |
| Voting Party | Montgomery County Maryland | P.O. Box 83399 | Gaithersburg, MD 20883-3399 | | | | | First Class Mail |
| Chartered Organization | Montgomery County Police Dept | National Capital Area Council 082 | 9125 Gaither Rd | Gaithersburg, MD 20877-1460 | | | | First Class Mail |
| Chartered Organization | Montgomery County Sheriffs Office | Middle Tennessee Council 560 | 120 Commerce St | Clarksville, TN 37040-3641 | | | | First Class Mail |
| Chartered Organization | Montgomery Elementary PTO | Sam Houston Area Council 576 | 4000 Simsbrook Dr | Houston, TX 77045-5628 | | | | First Class Mail |
| Chartered Organization | Montgomery Fire Dept | Hudson Valley Council 374 | 136 Ward St | Montgomery, NY 12549-1113 | | | | First Class Mail |
| Chartered Organization | Montgomery Job Corps | Tukabatchee Area Council 005 | 1145 Air Base Blvd | Montgomery, AL 36108-3103 | | | | First Class Mail |
| Chartered Organization | Montgomery Lions Club, Inc | Susquehanna Council 533 | 63 S Main St | Montgomery, PA 17752 | | | | First Class Mail |
| Chartered Organization | Montgomery Lodge Af & Am | Mayflower Council 251 | 155 Main St | Milford, MA 01757-2610 | | | | First Class Mail |
| Voting Party | Montgomery Memorial United Methodist Church | Attn: Brian Humphries | 160 Stone St | Pacolet, SC 29372 | | | cbhumphries@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Montgomery Police Dept | Tukabatchee Area Council 005 | 320 N Ripley St | Montgomery, AL 36104-2731 | | | | First Class Mail |
| Chartered Organization | Montgomery Presbyterian Church | Dan Beard Council, Bsa 438 | 9994 Zig Zag Rd | Montgomery, OH 45242-6339 | | | | First Class Mail |
| Chartered Organization | Montgomery Sheriff Office | Tukabatchee Area Council 005 | 115 S Perry St | Montgomery, AL 36104-4243 | | | | First Class Mail |
| Voting Party | Montgomery United Methodist Church | Attn: Chairman of Trustees | 28325 Kemptown Rd | Damascus, MD 20872 | | | trustees@montumc.org | Email<br>First Class Mail |
| Voting Party | Montgomery United Methodist Church | Attn: Bonnie Hovermann | 275 Manley Rd | Milton, VT 05468 | | | Hovermann4@comcast.net | Email<br>First Class Mail |
| Voting Party | Montgomery United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Montgomery Utd Methodist Church | Washington Crossing Council 777 | 117 Sunset Rd | Belle Mead, NJ 08502-5706 | | | | First Class Mail |
| Chartered Organization | Montgomery Village Lions Club | Redwood Empire Council 041 | P.O. Box 1074 | Santa Rosa, CA 95402-1074 | | | | First Class Mail |
| Voting Party | Monthalia United Methodist Church | Attn: Carolyn Orts | P.O. Box 213 | Cost, TX 78614 | | | ortscarolyn@gmail.com | Email<br>First Class Mail |
| Voting Party | Monticello 1st United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Monticello Covenant Church | Northern Star Council 250 | 8585 State Hwy 25 Ne | Monticello, MN 55362-3351 | | | | First Class Mail |
| Chartered Organization | Monticello Elks Lodge 1544 | Hudson Valley Council 374 | 46 North St | Monticello, NY 12701-1711 | | | | First Class Mail |
| Chartered Organization | Monticello First Utd Methodist Church | Central Georgia Council 096 | 651 College St | Monticello, GA 31064-1253 | | | | First Class Mail |
| Chartered Organization | Monticello Kiwanis Club | Suwannee River Area Council 664 | 264 N Cherry St | Monticello, FL 32344-1925 | | | | First Class Mail |
| Chartered Organization | Monticello Lions Club | Prairielands 117 | P.O. Box 85 | Monticello, IL 61856-0085 | | | | First Class Mail |
| Chartered Organization | Monticello Lions Club | Northern Star Council 250 | P.O. Box 673 | Monticello, MN 55362-0673 | | | | First Class Mail |
| Chartered Organization | Monticello Lions/Vfw | Blackhawk Area 660 | 126 N Main St | Monticello, WI 53570-9809 | | | | First Class Mail |
| Chartered Organization | Monticello Montessori Charter School | Grand Teton Council 107 | 4707 Sweetwater | Ammon, ID 83406-7546 | | | | First Class Mail |
| Chartered Organization | Monticello Rotary Club | Prairielands 117 | P.O. Box 202 | Monticello, IL 61856-0202 | | | | First Class Mail |
| Voting Party | Monticello United Methodist Church | Attn: Rev Kathleen Sweet | 2020 E Washington St | Monticello, IL 61856 | | | ksweet@monticelloumc.com | Email<br>First Class Mail |
| Voting Party | Monticello United Methodist Church | 445 Broadway | Monticello, NY 12701 | | | | Gary@schmidtswholesale.com | Email<br>First Class Mail |
| Voting Party | Monticello United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Monticello United Methodist Church | 23860 W 75th St | Shawnee, KS 66227 | | | | | First Class Mail |
| Voting Party | Monticello United Methodist Church Inc | Attn: Trustee Chairperson | P.O. Box 87 | Monticello, IN 47960 | | | bbeeks@monticelloumchurch.org | Email<br>First Class Mail |
| Chartered Organization | Monticello Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 87 | Monticello, MS 39654-0087 | | | | First Class Mail |
| Chartered Organization | Monticello Utd Methodist Church | Heart Of America Council 307 | 23860 W 75Th St | Shawnee, KS 66227-2200 | | | | First Class Mail |
| Voting Party | Montmorenci United Methodist Church Inc | Attn: Steve Ianniello Treasurer | P.O. Box 610 | Candler, NC 28715 | | | doug@mackiernan.com | Email<br>First Class Mail |
| Chartered Organization | Montmorenci Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 610 | Candler, NC 28715-0610 | | | | First Class Mail |
| Voting Party | Montour Falls United Methodist Church | Attn: Sheila Price | 128 Owego St, P.O. Box 309 | Montour Falls, NY 14865 | | | sprice518@aol.com | Email<br>First Class Mail |
| Voting Party | Montour Falls United Methodist Church | Attn: Treasurer | P.O. Box 309 | Montour Falls, NY 14865 | | | sprice518@aol.com | Email<br>First Class Mail |
| Chartered Organization | Montrose Baptist Church | Pathway To Adventure 456 | 4411 N Melvina Ave | Chicago, IL 60630-3011 | | | | First Class Mail |
| Chartered Organization | Montrose Family Worship Center | Water And Woods Council 782 | 9453 Vienna Rd | Montrose, MI 48457-9729 | | | | First Class Mail |
| Chartered Organization | Montrose River Front Inc | Mississippi Valley Council 141 141 | P.O. Box 358 | Montrose, IA 52639-0358 | | | | First Class Mail |
| Voting Party | Montrose UMC | Attn: Connie Zimmer | P.O. Box 265 | 209 S Second Ave | Montrose, SD 57048 | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Montrose United Methodist Church | P.O. Box 3237 | Montrose, MI 48457 | | | | montroseumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Montrose United Methodist Church | Attn: Connie Zimmer | Box 265 | Montrose, SD 57048 | | | montrosemethodist@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Montrose Volunteer Fire Relief Assn | Northern Star Council 250 | P.O. Box 25 | Montrose, MN 55363-0025 | | | | First Class Mail |
| Chartered Organization | Montrose Zion Utd Methodist Church | Great Trail 433 | 565 N Cleveland Massillon Rd | Akron, OH 44333-2457 | | | | First Class Mail |
| Chartered Organization | Montura Volunteer Fire Dept | Southwest Florida Council 088 | P.O. Box 1481 | Clewiston, FL 33440-1481 | | | | First Class Mail |
| Chartered Organization | Montvale PTO | Northern New Jersey Council, Bsa 333 | Memorial School | Grand Ave | Montvale, NJ 07645 | | | First Class Mail |
| Voting Party | Montverde United Methodist Church, FL | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Montverde Utd Methodist Church | Central Florida Council 083 | 17015 Porter Ave | Montverde, FL 34756-3216 | | | | First Class Mail |
| Voting Party | Montview Blvd Presbyterian Church | Attn: Executive Director | 1980 Dahlia St | Denver, CO 80220 | | | jason@montview.org | Email<br>First Class Mail |
| Chartered Organization | Montville Fire Dept | Patriots Path Council 358 | P.O. Box 152 | Montville, NJ 07045-0152 | | | | First Class Mail |
| Chartered Organization | Montville Pba 140 | Patriots Path Council 358 | 360 Rte 202 | Montville, NJ 07045-8605 | | | | First Class Mail |
| Chartered Organization | Montville Reformed Church | Patriots Path Council 358 | 9 Church Ln | Montville, NJ 07045-9125 | | | | First Class Mail |
| Chartered Organization | Montville Twp Police Dept | Patriots Path Council 358 | 360 Rte 202 | Montville, NJ 07045-8605 | | | | First Class Mail |
| Chartered Organization | Montwood Church Of Christ | Yucca Council 573 | 11995 Montwood Dr | El Paso, TX 79936-0708 | | | | First Class Mail |
| Chartered Organization | Monument Community Presbyterian Church | Pikes Peak Council 060 | 238 3Rd St | Monument, CO 80132-6700 | | | | First Class Mail |
| Chartered Organization | Monument Crisis Center | Mt Diablo-Silverado Council 023 | 1990 Market St | Concord, CA 94520-2627 | | | | First Class Mail |
| Chartered Organization | Monument Faith Ch God In Christ | Sam Houston Area Council 576 | 2233 Aldine Mail Rte | Houston, TX 77039-5505 | | | | First Class Mail |
| Chartered Organization | Monument Police Dept | Pikes Peak Council 060 | 645 Beacon Lite Rd | Monument, CO 80132-9143 | | | | First Class Mail |
| Voting Party | Monumental UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Moodus Sportsman's Club | Connecticut Rivers Council, Bsa 066 | 299 E Haddam Colchester Tpke | Moodus, CT 06469 | | | | First Class Mail |
| Chartered Organization | Moody Memorial 1st Utd Methodist Ch | Bay Area Council 574 | 2803 53Rd St | Galveston, TX 77551-5914 | | | | First Class Mail |
| Voting Party | Mooers United Methodist Church | Attn: David L Babbie | 484 Blackman Corners Rd | Mooers Forks, NY 12959 | | | debbabbie@yahoo.com | Email<br>First Class Mail |
| Voting Party | Mooers United Methodist Church | Attn: David Babble | P.O. BOX 255 | Mooers, NY 12958 | | | debbabbie@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Moon Lake Baptist Church | Greater Alabama Council 001 | 4671 Hwy 117 | Mentone, AL 35984 | | | | First Class Mail |
| Voting Party | Moore Clarke DuVall & Rodgers, PC | Edgar W Duskin, Jr | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | | wduskin@mcdr-law.com | Email<br>First Class Mail |
| Chartered Organization | Moore Co Dumas Pd Cactus Pd | Golden Spread Council 562 | 700 S Bliss Ave | Dumas, TX 79029-4448 | | | | First Class Mail |
| Chartered Organization | Moore County Agricultural Fair Inc | Occoneechee 421 | P.O. Box 596 | Carthage, NC 28327-0596 | | | | First Class Mail |
| Chartered Organization | Moore County Airport Ksop | Occoneechee 421 | 7825 Aviation Dr | Carthage, NC 28327-6119 | | | | First Class Mail |
| Chartered Organization | Moore Elementary PTO | Sam Houston Area Council 576 | 13734 Lakewood Forest Dr | Houston, TX 77070-2814 | | | | First Class Mail |
| Voting Party | Moore First United Methodist Church | Attn: Dan Wayman | 201 W Main St | Moore, OK 73160 | | | danwayman@moorechurch.com | Email<br>First Class Mail |
| Voting Party | Moore Memorial United Methodist Church | Attn: Frank W Weed | P.O. Box 467 | Winona, MS 38967 | | | fw50@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Moore Mentor Service | President Gerald R Ford 781 | 2652 Brooklane Ave Se | Grand Rapids, MI 49507-3556 | | | | First Class Mail |
| Chartered Organization | Moore Montessori Community School | Occoneechee 421 | 387 W Pennsylvania Ave | Southern Pines, NC 28387-5422 | | | | First Class Mail |
| Chartered Organization | Moore St Baptist Church | Heart Of Virginia Council 602 | 1408 W Leigh St | Richmond, VA 23220-2240 | | | | First Class Mail |
| Voting Party | Moore, Paul R | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Moorefield Presbyterian Church | Laurel Highlands Council 527 | P.O. Box 653 | Moorefield, WV 26836-0653 | | | | First Class Mail |
| Voting Party | Mooreland First United Methodist Church | Attn: Pastor & Micah Ethan Welcher | P.O. Box 385 | Mooreland, OK 73852 | | | micah.welcher@gmail.com | Email<br>First Class Mail |
| Voting Party | Mooreland First United Methodist Church | Attn: Jim Walling, Treasurer | 311 S Fanta Fe | Mooreland, OK 73852 | | | jwalling@pldi.net | Email<br>First Class Mail |
| Chartered Organization | Mooreland Utd Methodist Church | Cimarron Council 474 | 302 S Elm St | Mooreland, OK 73852 | | | | First Class Mail |
| Chartered Organization | Mooresburg Presbyterian Church | Columbia-Montour 504 | 9 Church Rd | Danville, PA 17821 | | | | First Class Mail |
| Chartered Organization | Mooresburg Utd Methodist | Columbia-Montour 504 | 7 Sholes Rd | Danville, PA 17821 | | | | First Class Mail |
| Chartered Organization | Mooresville Arts Council | Piedmont Council 420 | 103 W Center Ave | Mooresville, NC 28115-3177 | | | | First Class Mail |
| Chartered Organization | Mooresville Fire Dept | Piedmont Council 420 | 1023 Shearers Rd | Mooresville, NC 28115-5718 | | | | First Class Mail |
| Voting Party | Mooresville First United Methodist Church, Inc | Attn: Willis E Yeager | 900 Indianapolis Rd | Mooresville, IN 46158 | | | bill@mooresvillefumc.oeg | Email<br>First Class Mail |
| Chartered Organization | Mooresville Police Dept | Piedmont Council 420 | 413 N Main St | Mooresville, NC 28115-2455 | | | | First Class Mail |
| Chartered Organization | Mooretown Collegiate Academy | Norwela Council 215 | 3913 Powell St | Shreveport, LA 71109-7921 | | | | First Class Mail |
| Voting Party | Mooreville United Methodist Church | Attn: Dennis Nichols | 138 Rd 1410 | Mooreville, MS 38857 | | | dnick38857@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mooreville Utd Methodist Church | Yocona Area Council 748 | 725 Hwy 371 | Mooreville, MS 38857-7355 | | | | First Class Mail |
| Chartered Organization | Moorhead Police Explorers | Northern Lights Council 429 | P.O. Box 817 | Moorhead, MN 56561-0817 | | | | First Class Mail |
| Voting Party | Moorhead United Methodist Church (85300) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Moorhead Utd Methodist Church | Bucktail Council 509 | P.O. Box 233 | Brockway, PA 15824-0233 | | | | First Class Mail |
| Chartered Organization | Moorings Presbyterian Church | Southwest Florida Council 088 | 791 Harbour Dr | Naples, FL 34103-4460 | | | | First Class Mail |
| Chartered Organization | Moorpark Presbyterian Church | Ventura County Council 057 | 13950 Peach Hill Rd | Moorpark, CA 93021-2363 | | | | First Class Mail |
| Voting Party | Moorpark United Methodist Church | Attn: Pastor | 261 Flory Ave | Moorpark, CA 93021 | | | office@moorparkumc.org | Email<br>First Class Mail |
| Chartered Organization | Moorsbridge Elementary PTO | Southern Shores Fsc 783 | 7361 Moorsbridge Rd | Portage, MI 49024-4029 | | | | First Class Mail |
| Chartered Organization | Moose 1012 | Great Trail 433 | 6400 State Rte 46 | Cortland, OH 44410-9609 | | | | First Class Mail |
| Chartered Organization | Moose Family Center 1210 - Montesano | Pacific Harbors Council, Bsa 612 | 3 Monte Elma Rd | Montesano, WA 98563-9712 | | | | First Class Mail |
| Chartered Organization | Moose Family Center 1572 | Samoset Council, Bsa 627 | P.O. Box 284 | Stevens Point, WI 54481-0284 | | | | First Class Mail |
| Chartered Organization | Moose Home | Illowa Council 133 | 1936 Lincoln Way | Clinton, IA 52732-7218 | | | | First Class Mail |
| Chartered Organization | Moose Intl, Inc Rockville Ch | National Capital Area Council 082 | 13755 Travilah Rd | Rockville, MD 20850-3532 | | | | First Class Mail |
| Chartered Organization | Moose Lodge | San Diego Imperial Council 049 | 2310 Myrtle Rd | Imperial, CA 92251-9715 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 1329 | Blackhawk Area 660 | 406 Clay St | Woodstock, IL 60098-3318 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 1398 - West Bend | Bay-Lakes Council 635 | 1721 Chestnut St | West Bend, WI 53095-3015 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 1944 - Pacifica | Pacific Skyline Council 031 | 776 Bradford Way | Pacifica, CA 94044-2907 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 2080 | Yucca Council 573 | 300-2 Mccombs Rd Pmb9 | Chaparral, NM 88081 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 236 | Westmoreland Fayette 512 | P.O. Box 390 | Irwin, PA 15642-0390 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 300 | Rainbow Council 702 | 25 Springfield Ave | Joliet, IL 60435-6505 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 306 | Midnight Sun Council 696 | 300 S Santa Claus Ln | North Pole, AK 99705-7705 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 371 | National Capital Area Council 082 | 828 E Patrick St | Frederick, MD 21701-3117 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 42 | North Florida Council 087 | 4450 Losco Rd | Jacksonville, FL 32257-1404 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 452 & 1St Christian Church | Cimarron Council 474 | 3702 1St St | Woodward, OK 73802 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 460 | Allegheny Highlands Council 382 | 35 Pearl St | Port Allegany, PA 16743-1338 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 576 | Hoosier Trails Council 145 145 | 2765 N State Hwy 3 | North Vernon, IN 47265 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 654 Salisbury Md | Del Mar Va 081 | 833 Snow Hill Rd | Salisbury, MD 21804-1938 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 822 | Northern Lights Council 429 | P.O. Box 1864 | Minot, ND 58702-1864 | | | | First Class Mail |
| Chartered Organization | Moose Lodge 872 | Black Swamp Area Council 449 | 13 E Tiffin St | New Riegel, OH 44853-9780 | | | | First Class Mail |
| Chartered Organization | Moose Lodge Club 356 | Lincoln Heritage Council 205 | 736 Lain Ave | Bowling Green, KY 42101-4945 | | | | First Class Mail |
| Chartered Organization | Moose Lodge Spring Hill 521 | Greater Tampa Bay Area 089 | 15214 Mariner Blvd | Spring Hill, FL 34609 | | | | First Class Mail |
| Chartered Organization | Moose River Congregational Church | Pine Tree Council 218 | P.O. Box 135 | Jackman, ME 04945-0135 | | | | First Class Mail |
| Chartered Organization | Mooseheart Child City & School, Inc | Three Fires Council 127 | 255 W James J Davis Dr | Mooseheart, IL 60539-1025 | | | | First Class Mail |
| Voting Party | Moosup United Methodist Church | Attn: Catherine McNeill | 11 S Main St | Moosup, CT 06354 | | | cathymcneill@ymail.com | Email<br>First Class Mail |
| Voting Party | Moosup United Methodist Church | Attn: Catherine McNeill | 47 Hilltop Dr | Woodstock Valley, CT 06282 | | | cathymcneill@ymail.com | Email<br>First Class Mail |
| Voting Party | Moosy Creek United Methodist Church 2154 Post Rd Cleveland, | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Moraga Lions Club | Mt Diablo-Silverado Council 023 | 3920 Paseo Grande | Moraga, CA 94556-1536 | | | | First Class Mail |
| Chartered Organization | Moraga Rotary | Mt Diablo-Silverado Council 023 | P.O. Box 122 | Moraga, CA 94556-0122 | | | | First Class Mail |
| Chartered Organization | Moraga Valley Presbyterian Church | Mt Diablo-Silverado Council 023 | 10 Moraga Valley Ln | Moraga, CA 94556-1152 | | | | First Class Mail |
| Chartered Organization | Morale And Welfare | Transatlantic Council, Bsa 802 | Rimburgerweg 30 | Brunssum, 6445 Pa | Netherlands | | | First Class Mail |
| Chartered Organization | Moran Prairie Ptg | Inland NW Council 611 | 4224 E 57Th Ave | Spokane, WA 99223-7895 | | | | First Class Mail |
| Voting Party | Moran United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Moran Utd Methodist Church | Inland NW Council 611 | 3601 E 65Th Ave | Spokane, WA 99223-8011 | | | | First Class Mail |
| Chartered Organization | Moravia Park Elementary School | Baltimore Area Council 220 | 6201 Frankford Ave | Baltimore, MD 21206-4903 | | | | First Class Mail |
| Chartered Organization | Moravian Academy Lower School | Minsi Trails Council 502 | 422 Heckewelder Pl | Bethlehem, PA 18018-5807 | | | | First Class Mail |
| Chartered Organization | Moravian Church - Sturgeon Bay | Bay-Lakes Council 635 | 323 S 5Th Ave | Sturgeon Bay, WI 54235-2607 | | | | First Class Mail |
| Voting Party | Moravian Church, Northern Province | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | rsantee@ssk-esq.com | Email<br>First Class Mail |
| Voting Party | Moravian Congregation Lititz | Attn: Steve Black | 8 Church Square | Lititz, PA 17543 | | | steve@sblackenterprise.com | Email<br>First Class Mail |
| Chartered Organization | More Than Stitches | Evangeline Area 212 | 350 Switzerland Rd | Youngsville, LA 70592-5927 | | | | First Class Mail |
| Chartered Organization | Moreau Heights School PTO | Great Rivers Council 653 | 1410 Hough Park St | Jefferson City, MO 65101-3628 | | | | First Class Mail |
| Voting Party | Morehead United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Morehead United Methodist Church, Inc | Attn: James J Barrett | 259 Eagle Dr | Morehead, KY 40351 | | | jspbarrett@outlook.com | Email<br>First Class Mail |
| Voting Party | Morehead United Methodist Church, Inc | Attn: Dana C Stinson | 227 W Main St | Morehead, KY 40351 | | | dana-71@live.com | Email<br>First Class Mail |
| Chartered Organization | Morehead Utd Methodist Church | Old N State Council 070 | 3214 Horse Pen Creek Rd | Greensboro, NC 27410-9405 | | | | First Class Mail |
| Chartered Organization | Morehead Utd Methodist Church | Blue Grass Council 204 | 227 W Main St | Morehead, KY 40351-1501 | | | | First Class Mail |
| Chartered Organization | Moreland Utd Methodist Church | Flint River Council 095 | 2761 Hwy 54 | Moreland, GA 30259-2812 | | | | First Class Mail |
| Firm | Moreli Law Firm PLLC | Daniella Lamberg Esq | 777 3rd Ave., 31st Fl | New York, NY 10017 | | | dlamberg@morellilaw.com | Email<br>First Class Mail |
| Voting Party | Morell Studios LLC | 420 Sunset Rd | West Palm Beach, FL 33401-7928 | | | | | First Class Mail |
| Chartered Organization | Morello Hills Christian Chrch | Mt Diablo-Silverado Council 023 | 1000 Morello Hills Dr | Martinez, CA 94553-7220 | | | | First Class Mail |
| Voting Party | Morenci United Methodist Church | Attn: Treasurer | 111 E Main St | Morenci, MI 49256 | | | donagalloway@msn.com | Email<br>First Class Mail |
| Chartered Organization | Moreno Valley Firefighters | California Inland Empire Council 045 | 28000 Eucalyptus Ave | Moreno Valley, CA 92555-4554 | | | | First Class Mail |
| Chartered Organization | More-Skinny Used Cars | Rocky Mountain Council 063 | 2601 Kachina Dr | Pueblo, CO 81008-1510 | | | | First Class Mail |
| Voting Party | Moretown United Methodist Church | Attn: Mary Murphy | P.O. Box 516 | Moretown, VT 05660 | | | mmuprhy917@aol.com | Email<br>First Class Mail |
| Firm | Morgan & Morgan PA | Paul L. SanGiovanni | 20 North Orange Avenue, Ste 1600 | Orlando, FL 32801 | | | psangi@forthepeople.com | Email<br>First Class Mail |
| Chartered Organization | Morgan County Sheriff's Dept | Northeast Georgia Council 101 | 2380 Athens Hwy | Madison, GA 30650-3722 | | | | First Class Mail |
| Chartered Organization | Morgan Hill Fire Dept | Silicon Valley Monterey Bay 055 | 15670 Monterey St | Morgan Hill, CA 95037-5431 | | | | First Class Mail |
| Chartered Organization | Morgan Hill Police Dept | Silicon Valley Monterey Bay 055 | 16200 Vineyard Blvd | Morgan Hill, CA 95037-7164 | | | | First Class Mail |
| Chartered Organization | Morgan Park Baptist Church | Pathway To Adventure 456 | 11024 S Bell Ave | Chicago, IL 60643-3926 | | | | First Class Mail |
| Chartered Organization | Morgan Scott Project | Great Smoky Mountain Council 557 | 1022 Old Deer Lodge Pike | Deer Lodge, TN 37726 | | | | First Class Mail |
| Chartered Organization | Morgan Township PTO | Lasalle Council 165 | 299 S State Rd 49 | Valparaiso, IN 46383-7976 | | | | First Class Mail |
| Chartered Organization | Morgan Utd Methodist Church | Greater Alabama Council 001 | 2701 Morgan Rd | Bessemer, AL 35022-5609 | | | | First Class Mail |
| Voting Party | Morgan-Bradford United Methodist Church | Attn: Rev Harlan D Gillespie | 2227 E Highview Dr | Des Moines, IA 50320 | | | harlan.gillespie2@gmail.com | Email<br>First Class Mail |
| Voting Party | Morgan-Bradford United Methodist Church | Attn: Robert Schriever | P.O. Box 84 | 311 Main | Bradford, IA 50041 | | bschriever@hotmail.com | Email<br>First Class Mail |
| Voting Party | Morganfield First United Methodist Church | Attn: Cindy Loxley | 213 Morgan St. | Morganfield, KY 42437 | | | morganfieldumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Morganfield Utd Methodist Church | Lincoln Heritage Council 205 | P.O. Box 308 | Morganfield, KY 42437-0308 | | | | First Class Mail |
| Chartered Organization | Morganton Dept Of Public Safety | Piedmont Council 420 | 304 College St | Morganton, NC 28655 | | | | First Class Mail |
| Voting Party | Morgantown First United Methodist Church, Inc | Attn: Chris Hughson | P.O. Box 272 | Morgantown, KY 42261 | | | fd42261@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Morgantown UMC | Attn: Treasurer | 20 E Washington St | Morgantown, IN 46160 | | | ann.spahr@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Morgantown Utd Methodist Church | Hoosier Trails Council 145 145 | P.O. Box 226 | Morgantown, IN 46160-0226 | | | | First Class Mail |
| Voting Party | Morganville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Morganville Utd Methodist Church | Monmouth Council, Bsa 347 | 215 Conover Rd | Morganville, NJ 07751-4425 | | | | First Class Mail |
| Voting Party | Morin, Alfred D | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Moritt Hock & Hamroff LLO | Attn: Theresa A Driscoll | 400 Garden City Plaza | Garden City, NY 11530 | | | tdriscoll@moritthock.com | Email<br>First Class Mail |
| Voting Party | Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plaza | Garden City, NY 11530 | | | tdriscoll@moritthock.com | Email<br>First Class Mail |
| Voting Party | Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | tdriscoll@moritthock.com | Email<br>First Class Mail |
| Voting Party | Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | | First Class Mail |
| Voting Party | Moritt Hock & Hamroff, LLP | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | tdriscoll@moritthock.com | Email<br>First Class Mail |
| Voting Party | Moritz Embroidery Work Inc | 21 N Courtland St | East Stroudsburg, PA 18301-2101 | | | | | First Class Mail |
| Chartered Organization | Morley American Legion Knox-Helms | President Gerald R Ford 781 | 2560 Northland Dr | Morley, MI 49336-9573 | | | | First Class Mail |
| Chartered Organization | Morley And Assoc Inc | Buffalo Trace 156 | 4800 Rosebud Ln | Newburgh, IN 47630-9351 | | | | First Class Mail |
| Chartered Organization | Morning Star | The Spirit Of Adventure 227 | 59 Nichols St | Chelsea, MA 02150-1225 | | | | First Class Mail |
| Chartered Organization | Morning Star Baptist Church | Heart Of America Council 307 | 2411 E 27Th St | Kansas City, MO 64127-3933 | | | | First Class Mail |
| Chartered Organization | Morning Star Baptist Church | Heart Of Virginia Council 602 | 3509 Midlothian Tpke | Richmond, VA 23224-1843 | | | | First Class Mail |
| Voting Party | Morning Star Church | Attn: Patt Fry | 1600 Feise Rd | Dardenne Prairie, MO 63368 | | | patti.fry@mscwired.org | Email<br>First Class Mail |
| Chartered Organization | Morning Star Community Center | Heart Of America Council 307 | 2525 E 27Th St | Kansas City, MO 64127-3900 | | | | First Class Mail |
| Chartered Organization | Morning Star Cowboy Church | Sam Houston Area Council 576 | 1566 Loop 497 | Kenney, TX 77452 | | | | First Class Mail |
| Chartered Organization | Morning Star Lutheran Church | Mecklenburg County Council 415 | 12509 Idlewild Rd | Matthews, NC 28105-0840 | | | | First Class Mail |
| Chartered Organization | Morning Star Missionary Baptist Church | Norwela Council 215 | 5340 Jewella Ave | Shreveport, LA 71109-7430 | | | | First Class Mail |
| Voting Party | Morning Star UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Morning Star United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Morning Star United Methodist Church | 36 Second St | Lion, NY 13357 | | | | busybet1@twcny.rr.com | Email<br>First Class Mail |
| Chartered Organization | Morning Star Utd Methodist Church | Greater St Louis Area Council 312 | 1600 Feise Rd | O Fallon, MO 63368-7345 | | | | First Class Mail |
| Chartered Organization | Morningside Baptist Church | Palmetto Council 549 | 897 S Pine St | Spartanburg, SC 29302-3308 | | | | First Class Mail |
| Chartered Organization | Morningside Elementary School - Gifw | Longhorn Council 662 | 2601 Evans Ave | Fort Worth, TX 76104-6817 | | | | First Class Mail |
| Chartered Organization | Morningside Parents And Teachers | Montana Council 315 | 4119 7Th Ave N | Great Falls, MT 59405-1119 | | | | First Class Mail |
| Chartered Organization | Morningside Presbyterian Church | Atlanta Area Council 092 | 1411 N Morningside Dr Ne | Atlanta, GA 30306-3239 | | | | First Class Mail |
| Chartered Organization | Morningside Presbyterian Church | Orange County Council 039 | 1201 Dorothy Ln | Fullerton, CA 92831-2813 | | | | First Class Mail |
| Voting Party | Morningside UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Morningside Vfw Post 3945 | Laurel Highlands Council 527 | 1820 Morningside Ave | Pittsburgh, PA 15206-1070 | | | | First Class Mail |
| Chartered Organization | Morningstar Lodge 159 | Mid Iowa Council 177 | 120 N Wilson Ave | Jefferson, IA 50129-2116 | | | | First Class Mail |
| Voting Party | Morningstar United Methodist Church | Attn: Rev Tiffany Black | 3714 Fort Jesse Rd | Normal, IL 61761 | | | pventer30@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Morrell Club | Sioux Council 733 | 1400 N Weber Ave | Sioux Falls, SD 57103-0155 | | | | First Class Mail |
| Voting Party | Morrice United Methodist Church | Attn: Kathaleen Jarrad | 204 E Main St | P.O. Box 301 | Morrice, MI 48857 | | kathaleen.jarrad@yahoo.com | Email<br>First Class Mail |
| Voting Party | Morrice United Methodist Church | Attn: Bridget A Mortimore | 947 E Britton Rd | Morrice, MI 48857 | | | jmort5@TDS.net | Email<br>First Class Mail |
| Chartered Organization | Morrill Public Schools | Longs Peak Council 062 | 411 E Hamilton St | Morrill, NE 69358-5014 | | | | First Class Mail |
| Voting Party | Morrilton First United Methodist Church | Attn: Katherine Pearce | 201 S Chestnut St | Morrilton, AR 72110 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Morris Chapel Methodist Men | Old Hickory Council 427 | P.O. Box 57 | Walkertown, NC 27051-0057 | | | | First Class Mail |
| Voting Party | Morris Chapel UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Morris Congregational Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 67 | Morris, CT 06763-0067 | | | | First Class Mail |
| Chartered Organization | Morris County Sheriffs Office | Patriots Path Council 358 | P.O. Box 900 | Morristown, NJ 07963-0900 | | | | First Class Mail |
| Chartered Organization | Morris Fire Co | Connecticut Rivers Council, Bsa 066 | 15 South St | Morris, CT 06763-1811 | | | | First Class Mail |
| Voting Party | Morris Memorial United Methodist Church | Attn: Joshua McDaniel | 302 S Weatherford St | Chico, TX 76431 | | | morrismemorialumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Morris Memorial Utd Methodist Church | Buckskin 617 | 4615 Maccorkle Ave Se | Charleston, WV 25304-1849 | | | | First Class Mail |
| Chartered Organization | Morris Quilting | Utah National Parks 591 | 559 W 100 N | Payson, UT 84651-2003 | | | | First Class Mail |
| Chartered Organization | Morris Rotary Club | Leatherstocking 400 | P.O. Box 16 | Morris, NY 13808 | | | | First Class Mail |
| Chartered Organization | Morris Rotary Club | Leatherstocking 400 | P.O. Box 414 | Morris, NY 13808-0414 | | | | First Class Mail |
| Chartered Organization | Morris Upchurch Middle | Caddo Area Council 584 | P.O. Box 128 | Queen City, TX 75572-0128 | | | | First Class Mail |
| Chartered Organization | Morris Upchurch Middle School | Caddo Area Council 584 | P.O. Box 128 | Queen City, TX 75572-0128 | | | | First Class Mail |
| Firm | Morris, Cray, Andrews, Talmadge & Driggers, LLC | Joseph Daniel ("Dan") Talmadge, Jr | 3334 Ross Clark Circle | Dothan, AL 36303 | | | dtalmadge@mcatlaw.com | Email<br>First Class Mail |
| Voting Party | Morris: First United Methodist Church | 118 W Jackson St | Morris, IL 60450 | | | | robert@morrisumc.com | Email<br>First Class Mail |
| Voting Party | Morrisette Paper Company Inc | P.O. Box 890982 | Charlotte, NC 28289-0982 | | | | | First Class Mail |
| Chartered Organization | Morrison Elementary School PTO | Simon Kenton Council 441 | 793 W Union St | Athens, OH 45701-9410 | | | | First Class Mail |
| Voting Party | Morrison Heights Baptist Church | Attn: William Curtis Allen Jr | 300 Hampstead Blvd | Clinton, MS 39056 | | | tim.anzenberger@arlaw.com | Email<br>First Class Mail |
| Voting Party | Morrison Heights Baptist Church | Attn: William Curtis Allen, Jr | 300 Hampstead Blvd | Clinton, MS 39056 | | | ballen@morrisonheights.org | Email<br>First Class Mail |
| Chartered Organization | Morrison Hill Christian Church | Great Smoky Mountain Council 557 | 106 Morrison Hill Cir | Kingston, TN 37763-2961 | | | | First Class Mail |
| Voting Party | Morrison United Methodist | Attn: Kenneth Gooley | 200 W Lincoln Way | Morrison, IL 61270 | | | office@marrumc.org | Email<br>First Class Mail |
| Voting Party | Morrison United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Morrison Utd Methodist Church | Central Florida Council 083 | 1005 W Main St | Leesburg, FL 34748-4924 | | | | First Class Mail |
| Chartered Organization | Morristown Lions Club | Crossroads Of America 160 | P.O. Box 177 | Morristown, IN 46161-0177 | | | | First Class Mail |
| Chartered Organization | Morristown Neighborhood House | Patriots Path Council 358 | 12 Flagler St | Morristown, NJ 07960-3913 | | | | First Class Mail |
| Chartered Organization | Morristown Police Dept | Great Smoky Mountain Council 557 | P.O. Box 1283 | Morristown, TN 37816-1283 | | | | First Class Mail |
| Voting Party | Morristown United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Morrisville Presbyterian Church | Washington Crossing Council 777 | 771 N Pennsylvania Ave | Yardley, PA 19067-2019 | | | | First Class Mail |
| Voting Party | Morrisville UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Morrisville United Methodist Church | Attn: George R Duthie | 501 W Maple Ave | Morrisville, PA 19067 | | | mumc19067@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Morrisville Utd Methodist Church | National Capital Area Council 082 | 4432 Morrisville Rd | Bealeton, VA 22712-7348 | | | | First Class Mail |
| Chartered Organization | Morro Bay Police Dept | Los Padres Council 053 | 850 Morro Bay Blvd | Morro Bay, CA 93442-2332 | | | | First Class Mail |
| Voting Party | Morrow First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Morrow First Utd Methodist Church | Atlanta Area Council 092 | 5985 Jonesboro Rd | Morrow, GA 30260-1118 | | | | First Class Mail |
| Chartered Organization | Morrow Memorial Methodist Church | Northern New Jersey Council, Bsa 333 | 600 Ridgewood Rd | Maplewood, NJ 07040-2161 | | | | First Class Mail |
| Voting Party | Morrow Memorial UMC - Maplewood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Morrow Presbyterian Church | Atlanta Area Council 092 | 6171 Huie Dr | Morrow, GA 30260-1203 | | | | First Class Mail |
| Voting Party | Morrow United Methodist Church | Attn: Robert Hof | 1348 E Turtlecreek Union Rd | Lebanon, OH 45036 | | | bob_hof@yahoo.com | Email<br>First Class Mail |
| Voting Party | Morrow United Methodist Church | Attn: Trustee, Morrow United Methodist Church | 510 Welch Rd | Morrow, OH 45152 | | | bob_hof@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Morse Hill Outdoor Education Center Inc | Western Massachusetts Council 234 | 65 Wentworth Manor Dr | Amherst, MA 01002-2947 | | | | First Class Mail |
| Chartered Organization | Mortlake Fire Co Inc | Connecticut Rivers Council, Bsa 066 | P.O. Box 301 | Brooklyn, CT 06234-0301 | | | | First Class Mail |
| Voting Party | Morton First United Methodist | P.O. Box 519 | 29 2nd St | Morton, MS 39117 | | | mortonumc@att.net | Email<br>First Class Mail |
| Chartered Organization | Morton Grove Police Dept | Pathway To Adventure 456 | 6101 Capulina Ave | Morton Grove, IL 60053-2902 | | | | First Class Mail |
| Voting Party | Morton United Methodist Church | Attn: Chuck Birchenough, Treasurer | 420 N Tennessee Ave | Morton, IL 61550 | | | drlindemann1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Morton Utd Methodist Church-Mens Club | W D Boyce 138 | 420 N Tennessee Ave | Morton, IL 61550-9706 | | | | First Class Mail |
| Chartered Organization | Morven Elementary School | Central N Carolina Council 416 | 6715 Us Hwy 52 S | Morven, NC 28119-8303 | | | | First Class Mail |
| Chartered Organization | Morven Elementary School PTA | Central N Carolina Council 416 | 6715 Us Hwy 52 S | Morven, NC 28119-8303 | | | | First Class Mail |
| Chartered Organization | Mosaic | Mid Iowa Council 177 | 245 E Grace Ave | Chariton, IA 50049-2335 | | | | First Class Mail |
| Chartered Organization | Mosaic | Overland Trails 322 | 2846 Old Fair Rd | Grand Island, NE 68803-5222 | | | | First Class Mail |
| Chartered Organization | Mosaic | Mid Iowa Council 177 | 730 S Main St | Osceola, IA 50213-1641 | | | | First Class Mail |
| Chartered Organization | Mosaic Church | Georgia-Carolina 093 | P.O. Box 2402 | Evans, GA 30809-2402 | | | | First Class Mail |
| Chartered Organization | Mosaic Elementary School PTO | Greater St Louis Area Council 312 | 3701 Will Ave | St Louis, MO 63125-4429 | | | | First Class Mail |
| Voting Party | Mosaic United Methodist Church | Attn: Tina R Patterson | 8008 St Andrews Church Rd | Louisville, KY 40258 | | | revpatterson.mosaic@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Moscow Church Of The Nazarene | Inland NW Council 611 | 1400 E 7Th St | Moscow, ID 83843-3770 | | | | First Class Mail |
| Voting Party | Moscow First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Moscow United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Moscow United Methodist Church | 304 Main St | Moscow, KS 67952 | | | | | First Class Mail |
| Voting Party | Moscow United Methodist Church (00030356) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Moses Lake Alliance Church | Grand Columbia Council 614 | 1100 N Grape Dr | Moses Lake, WA 98837-1424 | | | | First Class Mail |
| Chartered Organization | Mosher Jewelers, Inc | Water And Woods Council 782 | 336 Huron Ave | Port Huron, MI 48060-3824 | | | | First Class Mail |
| Voting Party | Mosinee United Methodist Church | Attn: Pastor Gail Ray | 607 13th St | Mosinee, WI 54455 | | | pastor@mosineeumc.org | Email<br>First Class Mail |
| Voting Party | Mosinee United Methodist Church | Attn: Leslie Brown | 607 13th St | Mosinee, WI 54455 | | | finance@mosineeumc.org | Email<br>First Class Mail |
| Chartered Organization | Moss Bluff Church Of Christ | North Florida Council 087 | 17310 Se 95Th St Rd | Ocklawaha, FL 32179-4501 | | | | First Class Mail |
| Chartered Organization | Moss Bluff Church Of Christ | North Florida Council 087 | 17515 Se 95Th St Rd | Ocklawaha, FL 32179-4509 | | | | First Class Mail |
| Voting Party | Moss Bluff United Methodist Church | Attn: Laura Zettlemoyer | 735 Sam Houston Jones Pkwy | Lake Charles, LA 70611 | | | finance@mossbluffumc.org | Email<br>First Class Mail |
| Chartered Organization | Moss Point Rotary Club | Pine Burr Area Council 304 | P.O. Box 487 | Escatawpa, MS 39552-0487 | | | | First Class Mail |
| Chartered Organization | Moss Point Rotary Club | Pine Burr Area Council 304 | 3806 Bellview Ave | Moss Point, MS 39563-2708 | | | | First Class Mail |
| Voting Party | Mossville UMC | Attn: Pastor | 1015 E Mossville Rd | Peoria, IL 61615 | | | mossvilleumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mossville Utd Methodist Church | W D Boyce 138 | 1015 E Mossville Rd | Peoria, IL 61615-9799 | | | | First Class Mail |
| Voting Party | Mossy Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Most Blessed Sacrament Catholic Church | Longhorn Council 662 | 2100 N Davis Dr | Arlington, TX 76012-1803 | | | | First Class Mail |
| Chartered Organization | Most Blessed Sacrament Catholic Church | Istrouma Area Council 211 | 15615 Jefferson Hwy | Baton Rouge, LA 70817-6311 | | | | First Class Mail |
| Chartered Organization | Most Blessed Sacrament RC Ch | Hawk Mountain Council 528 | 610 Pine St | Bally, PA 19503-9651 | | | | First Class Mail |
| Voting Party | Most Holy name of Jesus Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Most Holy Name of Jesus Roman Catholic Church, New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Most Holy Name of Jesus Roman Catholic Church, New Orleans | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Most Holy Redeemer Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Most Holy Rosary Church | National Capital Area Council 082 | 11704 Duley Station Rd | Upper Marlboro, MD 20772-4926 | | | | First Class Mail |
| Chartered Organization | Most Holy Trinity Catholic Church | Yucca Council 573 | 10000 Pheasant Rd | El Paso, TX 79924-4265 | | | | First Class Mail |
| Chartered Organization | Most Holy Trinity Church | Suffolk County Council Inc 404 | 79 Buell Ln | East Hampton, NY 11937-3277 | | | | First Class Mail |
| Voting Party | Most Holy Trinity Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Most Precious Blood Catholic Church | Denver Area Council 061 | 2250 S Harrison St | Denver, CO 80210-4929 | | | | First Class Mail |
| Chartered Organization | Most Precious Blood Catholic Church | Central Florida Council 083 | 113 Lockwood Blvd | Oviedo, FL 32765-5975 | | | | First Class Mail |
| Chartered Organization | Most Precious Blood Catholic School | South Texas Council 577 | 3502 Saratoga Blvd | Corpus Christi, TX 78415-5807 | | | | First Class Mail |
| Chartered Organization | Most Precious Blood School | Hudson Valley Council 374 | 180 Ulster Ave | Walden, NY 12586-1060 | | | | First Class Mail |
| Chartered Organization | Most Pure Heart Of Mary Catholic Church | Jayhawk Area Council 197 | 1800 Sw Stone Ave | Topeka, KS 66604-3351 | | | | First Class Mail |
| Chartered Organization | Most Sacred Heart Catholic Church | Greater St Louis Area Council 312 | 350 E 4Th St | Eureka, MO 63025-1949 | | | | First Class Mail |
| Voting Party | Most Sorrowful Mother Of God Catholic Church, Vevay, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Mother Goose Christian School | Andrew Jackson Council 303 | 6543 Watkins Dr | Jackson, MS 39213-8207 | | | | First Class Mail |
| Chartered Organization | Mother Lode Gun Club | Greater Yosemite Council 059 | P.O. Box 1759 | Jamestown, CA 95327-1759 | | | | First Class Mail |
| Chartered Organization | Mother Of Christ Catholic Church | South Florida Council 084 | 14141 Sw 26Th St | Miami, FL 33175-7085 | | | | First Class Mail |
| Chartered Organization | Mother Of Divine Providence Church | Cradle Of Liberty Council 525 | 333 Allendale Rd | King Of Prussia, PA 19406-1640 | | | | First Class Mail |
| Chartered Organization | Mother Of God School | National Capital Area Council 082 | 20501 Goshen Rd | Gaithersburg, MD 20879-1602 | | | | First Class Mail |
| Chartered Organization | Mother Of Good Counsel - H N S | Three Harbors Council 636 | 6924 W Lisbon Ave | Milwaukee, WI 53210-1259 | | | | First Class Mail |
| Chartered Organization | Mother Of Mercy | Central Minnesota 296 | P.O. Box 676 | Albany, MN 56307-0676 | | | | First Class Mail |
| Chartered Organization | Mother Of Our Redeemer Catholic Church | South Florida Council 084 | 8445 Nw 186Th St | Hialeah, FL 33015-2556 | | | | First Class Mail |
| Chartered Organization | Mother Of Our Redeemer Catholic School | South Florida Council 084 | 8445 Nw 186Th St | Hialeah, FL 33015-2556 | | | | First Class Mail |
| Voting Party | Mother of Seton School | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mother Of Sorrows Roman Catholic Church | Westmoreland Fayette 512 | 4202 Old William Penn Hwy | Murrysville, PA 15668-1933 | | | | First Class Mail |
| Voting Party | Mother Seton School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mother Teresa Catholic Elementary | Dan Beard Council, Bsa 438 | 7197 Mother Teresa Ln | Liberty Township, OH 45044-8867 | | | | First Class Mail |
| Chartered Organization | Motivate Our Minds | Crossroads Of America 160 | 2023 E Highland Ave | Muncie, IN 47303-3229 | | | | First Class Mail |
| Chartered Organization | Motivating Youth Foundation | Central Georgia Council 096 | 905 Main St | Macon, GA 31217-4048 | | | | First Class Mail |
| Voting Party | Moulton First Untied Methodist Church | Attn: Matt Reed | 14595 Market St | Moulton, AL 35650 | | | angie@moultonfirstumc.org | Email<br>First Class Mail |
| Chartered Organization | Moultonboro Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 215 | Moultonboro, NH 03254-0215 | | | | First Class Mail |
| Voting Party | Moultonborough United Methodist Church | Attn: Enid Burrows & Charles Fritz | 1018 Whittier Hwy | Moultonborough, NH 03254 | | | office@moultonboroumc.org | Email<br>First Class Mail |
| Voting Party | Moultonville United Methodist Church | Attn: Carol Anne Ames | P.O. Box 33 | Freedom, NH 03836 | | | | First Class Mail |
| Chartered Organization | Mound Chapel Church Of God | Greater St Louis Area Council 312 | 109 W Manchester Dr | Decatur, IL 62526-1815 | | | | First Class Mail |
| Chartered Organization | Mound City Christian Church | Heart Of America Council 307 | 430 Spruce St | Mound City, KS 66056-4006 | | | | First Class Mail |
| Chartered Organization | Mound Elementary School | Lake Erie Council 440 | 5935 Ackley Rd | Cleveland, OH 44105-1162 | | | | First Class Mail |
| Chartered Organization | Mound Park Elementary School PTO | Great Lakes Fsc 272 | 5336 Toepfer Rd | Warren, MI 48091-2857 | | | | First Class Mail |
| Chartered Organization | Mounds View Lions Club | Abiding Savior Lutheran | 5086 Eastwood Rd | Mounds View, MN 55112-4805 | | | | First Class Mail |
| Chartered Organization | Moundville Methodist Church | Black Warrior Council 006 | P.O. Box 35 | Moundville, AL 35474-0035 | | | | First Class Mail |
| Chartered Organization | Mount Airy Police Dept | Old Hickory Council 427 | 150 Rockford St | Mount Airy, NC 27030-4760 | | | | First Class Mail |
| Chartered Organization | Mount Allamuchy Scout Reservation | Patriots Path Council 358 | 750 Waterloo Rd | Stanhope, NJ 07874-3468 | | | | First Class Mail |
| Chartered Organization | Mount Ararat Activity Center | Laurel Highlands Council 527 | 271 Paulson Ave | Pittsburgh, PA 15206-3270 | | | | First Class Mail |
| Voting Party | Mount Baker Council | Attn: Kevin D Nichols | 1715 100th Pl SE Ste B | Everett, WA 98208 | | | Kevin.nichols@scouting.org | Email<br>First Class Mail |
| Voting Party | Mount Bethel - Hickory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mount Bethel United Methodist Church | Attn: Treasurer, Mt Bethel UMC | P.O. Box 27 | Bahama, NC 27503 | | | secretary@mountbethelumc.com | Email<br>First Class Mail |
| Chartered Organization | Mount Calvary American Legion | Bay-Lakes Council 635 | 107 Fond Du Lac St | Mount Calvary, WI 53057 | | | | First Class Mail |
| Chartered Organization | Mount Calvary Lutheran Church | French Creek Council 532 | 1603 W 32Nd St | Erie, PA 16508-2203 | | | | First Class Mail |
| Chartered Organization | Mount Calvary Lutheran Church | Northern Star Council 250 | 301 County Rd 19 | Excelsior, MN 55331-3050 | | | | First Class Mail |
| Chartered Organization | Mount Calvary Lutheran Church | Mid-America Council 326 | 5529 Leavenworth St | Omaha, NE 68106-1349 | | | | First Class Mail |
| Voting Party | Mount Calvary Lutheran Church of Lake Arrowhead, California | Attn: Jeffrey Jay Zamora | 27415 School Rd | P.O. Box 250 | Lake Arrowhead, CA 92352 | | treasurer@mclutheran.com | Email<br>First Class Mail |
| Voting Party | Mount Calvary United Methodist Church | Attn: Rev Lori Hartman | 49-55 Edgecombe Ave | New York, NY 10030 | | | jgardner@bpslaw.com | Email<br>First Class Mail |
| Chartered Organization | Mount Calvery Baptist Church | Mobile Area Council-Bsa 004 | 505 Mt Calvary Ave | Prichard, AL 36610-2063 | | | | First Class Mail |
| Voting Party | Mount Camel UMC (Reidsville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mount Carmel Baptist Church | Old Hickory Council 427 | 123 Mt Carmel Church Rd | Mount Airy, NC 27030-7785 | | | | First Class Mail |
| Voting Party | Mount Carmel Baptist Church | Attn: Kyle Wilson/Wright, Lindsey, Jennings LLP | 200 W Capitol Ave Ste 2300 | Little Rock, AR 72201 | | | kwilson@wlj.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Mount Carmel Baptist Church | 163 Mount Carmel Rd | Cabot, AR 72023 | | | | | First Class Mail |
| Chartered Organization | Mount Carmel Christian Church | Dan Beard Council, Bsa 438 | 4110 Bach Buxton Rd | Batavia, OH 45103-2873 | | | | First Class Mail |
| Chartered Organization | Mount Carmel Church Of The Nazarene | San Diego Imperial Council 049 | 10060 Carmel Mountain Rd | San Diego, CA 92129-3228 | | | | First Class Mail |
| Chartered Organization | Mount Carmel Elks Lodge 356 | Susquehanna Council 533 | 128 N Oak St | Mount Carmel, PA 17851-1460 | | | | First Class Mail |
| Voting Party | Mount Carmel UMC Reidsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mount Carmel United Methodist 1933 Mt Carmel Rd Hampton, GA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mount Carmel Utd Methodist Church | Erie Shores Council 460 | 5480 County Rd 177 | Bellevue, OH 44811-9475 | | | | First Class Mail |
| Chartered Organization | Mount Carmel Utd Methodist Church | Tuscarora Council 424 | P.O. Box 10 | Pikeville, NC 27863-0010 | | | | First Class Mail |
| Chartered Organization | Mount Carmel Utd Methodist Church | Ozark Trails Council 306 | 1001 N National Ave | Springfield, MO 65802-3612 | | | | First Class Mail |
| Voting Party | Mount Carmel: First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mount Carroll Lions Club | Blackhawk Area 660 | 8044 Oakville Rd | Mount Carroll, IL 61053-9221 | | | | First Class Mail |
| Voting Party | Mount Carroll UMC | Attn: Kimberly D Chapman | 216 S Main St | Mount Carroll, IL 61053 | | | kchap717@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mount Charmel Church | Puerto Rico Council 661 | P.O. Box 695 | Arroyo, PR 00714-0695 | | | | First Class Mail |
| Chartered Organization | Mount Clemens Elks 2124 | Great Lakes Fsc 272 | P.O. Box 232 | Mount Clemens, MI 48046-0232 | | | | First Class Mail |
| Chartered Organization | Mount Clemens Rotary | Great Lakes Fsc 272 | P.O. Box 621 | Mount Clemens, MI 48046-0621 | | | | First Class Mail |
| Chartered Organization | Mount Crawford Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 241 | Mount Crawford, VA 22841-0241 | | | | First Class Mail |
| Chartered Organization | Mount Cross Evangelical Lutheran Church | Pacific Harbors Council, Bsa 612 | 8902 40Th St W | University Place, WA 98466-1544 | | | | First Class Mail |
| Voting Party | Mount Cross Lutheran Church | Attn: Craig Blois | 102 Camino Esplendido | Camarillo, CA 93010 | | | president@mountcross.com | Email<br>First Class Mail |
| Chartered Organization | Mount Desert Fire Dept | Katahdin Area Council 216 | P.O. Box 248 | Northeast Harbor, ME 04662-0248 | | | | First Class Mail |
| Voting Party | Mount Eagle Christian Retreat Center | Attn: Teresa Bolin | 903 Beal Rd | Clinton, AR 72031 | | | teresa@mpcpaint.com | Email<br>First Class Mail |
| Voting Party | Mount Eagle Christian Retreat Center | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Mount Ephraim Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 51037 Mud Run Rd | Sarahsville, OH 43779 | | | | First Class Mail |
| Chartered Organization | Mount Fagan Ward - LDS South Stake | Catalina Council 011 | 101 N Westview Dr | Vail, AZ 85641-8833 | | | | First Class Mail |
| Chartered Organization | Mount Gerizim Mbc Missionary Baptist Ch | Mobile Area Council-Bsa 004 | 1705 E Dog River Dr | Mobile, AL 36605-2642 | | | | First Class Mail |
| Chartered Organization | Mount Gilead Baptist Church | Occoneechee 421 | 6248 Cliffdale Rd | Fayetteville, NC 28314-2127 | | | | First Class Mail |
| Chartered Organization | Mount Greenwood Evangelical Lutheran Ch | Pathway To Adventure 456 | 10911 S Trumbull Ave | Chicago, IL 60655-3323 | | | | First Class Mail |
| Voting Party | Mount Greenwood UMC | Attn: Barbara Lee Good | 9358 S Homan Ave | Evergreen Park, IL 60805 | | | fumcepoffice@yahoo.com | Email<br>First Class Mail |
| Voting Party | Mount Hebron United Methodist Church | Attn: Robert D Cline | 111 Mossborough Dr | Lexington, SC 29073 | | | rcline2@hotmail.com | Email<br>First Class Mail |
| Voting Party | Mount Hebron United Methodist Church | Attn: Robert D Cline | 3050 Leaphart Rd | West Columbia, SC 29169 | | | rcline2@hotmail.com | Email<br>First Class Mail |
| Voting Party | Mount Hermon UMC Lenoir | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Mount Hermon United Methodist Church | Attn: Treasurer, Mt Hermon UMC | 4178 Mt Hermon Rock Creek Rd | Graham, NC 27253 | | | ul711ron@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Mount Hollis Lodge Of Free Masons | Mayflower Council 251 | 657 Washington St | Holliston, MA 01746 | | | | First Class Mail |
| Voting Party | Mount Holly Springs UMC (05420) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Mount Holly United Methodist Church | Attn: J Wayne Smith | 1696 Mt Holly Rd. | Rock Hill, SC 29730 | | | jwaynesmithjr@gmail.com | Email<br>First Class Mail |
| Voting Party | Mount Holly United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Mount Holly Utd Methodist Church | Palmetto Council 549 | 1996 Mt Holly Rd | Rock Hill, SC 29730-6535 | | | | First Class Mail |
| Chartered Organization | Mount Hope Presbyterian Church | Water And Woods Council 782 | 517 W Jolly Rd | Lansing, MI 48910-6609 | | | | First Class Mail |
| Chartered Organization | Mount Hope Presbyterian Gardner | Water And Woods Council 782 | 301 Jolly Rd | Lansing, MI 48910 | | | | First Class Mail |
| Voting Party | Mount Hope UMC Sunderland | Attn: Laura Ford | P. O. Box 125 | Sunderland, MD 20689 | | | Pastor1nona@outlook.com | Email<br>First Class Mail |
| Voting Party | Mount Hope United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mount Hope United Methodist Church | 105 S King Mount | Hope, KS 67108 | | | | | First Class Mail |
| Chartered Organization | Mount Hope Utd Methodist Church | Cradle Of Liberty Council 525 | 4020 Concord Rd | Aston, PA 19014-3604 | | | | First Class Mail |
| Chartered Organization | Mount Horeb Lions Club | Glaciers Edge Council 620 | 113 Lauryn Ct | Mount Horeb, WI 53572-3333 | | | | First Class Mail |
| Voting Party | Mount Horeb UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mount Jewett Rotary Club | Allegheny Highlands Council 382 | P.O. Box 385 | Mount Jewett, PA 16740-0385 | | | | First Class Mail |
| Voting Party | Mount Jewett United Methodist Church (88462) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mount Joy Rotary Club | Pennsylvania Dutch Council 524 | P.O. Box 275 | Mount Joy, PA 17552-0275 | | | | First Class Mail |
| Chartered Organization | Mount Laurel Fraternal Order Of Police | Garden State Council 690 | P.O. Box 132 | Mount Laurel, NJ 08054-0132 | | | | First Class Mail |
| Chartered Organization | Mount Lebanon Fire Dept | Laurel Highlands Council 527 | 555 Washington Rd | Mt Lebanon, PA 15228-2813 | | | | First Class Mail |
| Voting Party | Mount Lebanon United Methodist Church (101308) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mount Moriah Baptist Church | Chickasaw Council 558 | 2634 Carnes Ave | Memphis, TN 38114-2554 | | | | First Class Mail |
| Chartered Organization | Mount Moriah Baptist Church | Coastal Carolina Council 550 | 7396 Rivers Ave | North Charleston, SC 29406-4613 | | | | First Class Mail |
| Chartered Organization | Mount Moriah Baptist Church | Palmetto Council 549 | P.O. Box 6241 | Spartanburg, SC 29304-6241 | | | | First Class Mail |
| Chartered Organization | Mount Moriah Missionary Baptist Church | Coastal Carolina Council 550 | 7396 Rivers Ave | North Charleston, SC 29406-4613 | | | | First Class Mail |
| Voting Party | Mount Morris: Disciples UMC | 102 Maple Ave | Mount Morris, IL 61054 | | | | revjuliebunt@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mount Nebo Presbyterian Church | Laurel Highlands Council 527 | 1828 Roosevelt Rd | Sewickley, PA 15143-9532 | | | | First Class Mail |
| Voting Party | Mount Nebo UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mount Nebo UMC 3685 Nebo Road Dallas, GA 30157 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mount Nebo Utd Presby Church | Laurel Highlands Council 527 | 1828 Roosevelt Rd | Sewickley, PA 15143-9532 | | | | First Class Mail |
| Chartered Organization | Mount Norris Scout Res Alumni Assoc | Green Mountain 592 | 113 Center Rd | Essex Junction, VT 05452-2604 | | | | First Class Mail |
| Voting Party | Mount Oak United Methodist Church, Inc | Attn: Kevin Kauffman | 14110 Mt Oak Rd | Mitchellville, MD 20721 | | | Kevin@mtoak.org | Email<br>First Class Mail |
| Chartered Organization | Mount Of Olives Lutheran Church | Orange County Council 039 | 24772 Chrisanta Dr | Mission Viejo, CA 92691-4813 | | | | First Class Mail |
| Chartered Organization | Mount Olive Baptist Church | National Capital Area Council 082 | 1601 13Th Rd S | Arlington, VA 22204-4718 | | | | First Class Mail |
| Chartered Organization | Mount Olive Baptist Church | Heart Of Virginia Council 602 | 8775 Mt Olive Ave | Glen Allen, VA 23060-3918 | | | | First Class Mail |
| Chartered Organization | Mount Olive Baptist Church | Great Smoky Mountain Council 557 | 1601 Dandridge Ave | Knoxville, TN 37915-1903 | | | | First Class Mail |
| Chartered Organization | Mount Olive Lutheran Church | Voyageurs Area 286 | 2012 E Superior St | Duluth, MN 55812-2137 | | | | First Class Mail |
| Chartered Organization | Mount Olive Lutheran Church | Gamehaven 299 | 2830 18Th Ave Nw | Rochester, MN 55901-7610 | | | | First Class Mail |
| Voting Party | Mount Olive Lutheran Church | Attn: Stephen Foxx | 1219 Fairway Dr | Newton, NC 28658 | | | stephen.m.foxx@gmail.com | Email<br>First Class Mail |
| Voting Party | Mount Olive Lutheran Church | Attn: Steven G Philo | 2170 Havasupai Blvd | Lake Havasu City, AZ 86403 | | | office@mtolc.com | Email<br>First Class Mail |
| Voting Party | Mount Olive Lutheran Church of Folsom, California | 320 Montrose Dr | Folsom, CA 95630 | | | | business.molc@gmail.com | Email<br>First Class Mail |
| Voting Party | Mount Olive Lutheran Church, Newton, North Carolina | Attn: Stephen Foxx | 2103 Mt Olive Church Rd | Newton, NC 28658 | | | mtolivelutheranchurchnewton@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mount Olive Ministries | Silicon Valley Monterey Bay 055 | 1989 E Calaveras Blvd | Milpitas, CA 95035-6041 | | | | First Class Mail |
| Voting Party | Mount Olive Ministries | BSA Related information | 1989 E Calaveras Blvd | Milpitas, CA 95035 | | | jhuss@mt-olive.org | Email<br>First Class Mail |
| Chartered Organization | Mount Olive Missionary Baptist | Occoneechee 421 | 118 Johnson St | Fayetteville, NC 28303-3663 | | | | First Class Mail |
| Chartered Organization | Mount Olive Missionary Baptist Church | Longhorn Council 662 | 2951 Evans Ave | Fort Worth, TX 76104-7222 | | | | First Class Mail |
| Chartered Organization | Mount Olive Scouts | Pine Burr Area Council 304 | 1313 Country Club Rd | Hattiesburg, MS 39401-7680 | | | | First Class Mail |
| Voting Party | Mount Olive United Methodist Church | Attn: Treasurer | 5115 Old Court Rd | Randallstown, MD 21133 | | | office.mountoliveumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Mount Olive United Methodist Church (170545) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mount Olivet Lutheran Church | Northern Star Council 250 | 4320 Colfax Ave S | Minneapolis, MN 55409-1713 | | | | First Class Mail |
| Chartered Organization | Mount Olivet Lutheran Church | Northern Star Council 250 | 5025 Knox Ave S | Minneapolis, MN 55419-1015 | | | | First Class Mail |
| Chartered Organization | Mount Olivet Lutheran Church | Northern Star Council 250 | 7150 Rolling Acres Rd | Victoria, MN 55386 | | | | First Class Mail |
| Voting Party | Mount Olivet United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mount Olivet United Methodist Church | Attn: Pastor Edward R Walker | 1500 N Glebe Rd | Arlington, VA 22207 | | | contactus@MTOLIVET-UMC.org | Email<br>First Class Mail |
| Voting Party | Mount Olivet United Methodist Church | Attn: Amy C Bowen Treasurer | 667 Mt Olivet Church Rd | Fleming, GA 31309 | | | bowen.amy.59@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mount Olivet Utd Church Of Christ | Great Trail 433 | 410 W South Range Rd | North Lima, OH 44452-9727 | | | | First Class Mail |
| Chartered Organization | Mount Olivet Utd Methodist Church | Del Mar Va 081 | 315 High St | Seaford, DE 19973-3925 | | | | First Class Mail |
| Chartered Organization | Mount Paran Christian School | Atlanta Area Council 092 | 1275 Stanley Rd Nw | Kennesaw, GA 30152-4359 | | | | First Class Mail |
| Chartered Organization | Mount Paran Missionary Baptist Church | Norwela Council 215 | 1855 Russell Rd | Shreveport, LA 71107-6329 | | | | First Class Mail |
| Voting Party | Mount Pisgah | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mount Pisgah Baptist Church | Greater Alabama Council 001 | 2585 Rolling Hills Ln | Ider, AL 35981-4339 | | | | First Class Mail |
| Chartered Organization | Mount Pisgah Utd Methodist Church | Old N State Council 070 | 2600 Pisgah Church Rd | Greensboro, NC 27455-1619 | | | | First Class Mail |
| Chartered Organization | Mount Pisgah Utd Methodist Church | Atlanta Area Council 092 | 2850 Old Alabama Rd | Johns Creek, GA 30022-5051 | | | | First Class Mail |
| Voting Party | Mount Pleasant - Lamps UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mount Pleasant - LampsUMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mount Pleasant Baptist Church | Central Georgia Council 096 | 5455 Mt Pleasant Church Rd | Macon, GA 31216-5527 | | | | First Class Mail |
| Chartered Organization | Mount Pleasant Church | Laurel Highlands Council 527 | 846 State Rte 18 | Aliquippa, PA 15001-9492 | | | | First Class Mail |
| Chartered Organization | Mount Pleasant Methodist Church | Old Hickory Council 427 | 4700 Old Walkertown Rd | Winston Salem, NC 27105-3030 | | | | First Class Mail |
| Chartered Organization | Mount Pleasant Presbyterian Church | Coastal Carolina Council 550 | 302 Hibben St | Mt Pleasant, SC 29464-4312 | | | | First Class Mail |
| Chartered Organization | Mount Pleasant Ruritan Club | National Capital Area Council 082 | 8101 Crum Rd | Mt Pleasant, MD 21701 | | | | First Class Mail |
| Chartered Organization | Mount Pleasant Township Lions Club | Westmoreland Fayette 512 | P.O. Box 176 | Norvelt, PA 15674-0176 | | | | First Class Mail |
| Voting Party | Mount Pleasant UMC | Attn: Jim Jones | 269 Manns Chapel Rd | Pittsboro, NC 27312 | | | jimjones@nccumc.org | Email<br>First Class Mail |
| Voting Party | Mount Pleasant UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mount Pleasant UMC | Attn: Amy Lohman, Treasurer | 3050 E Davis Dr | Terre Haute, IN 47802 | | | amy@mtpchurch.net | Email<br>First Class Mail |
| Voting Party | Mount Pleasant UMC (Kimesville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mount Pleasant United Methodist Church | Attn: Joseph Corbett | 1 Woolson Rd | Oswego, NY 13126 | | | mtpleasantumc@info.com | Email<br>First Class Mail |
| Voting Party | Mount Pleasant United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mount Pleasant United Methodist Church | Attn: Gregory Cappadona | P.O. Box 37 | Mineral Wells, WV 26150 | | | cappadona.greg@gmail.com | Email<br>First Class Mail |
| Voting Party | Mount Pleasant United Methodist Church (189704) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mount Pleasant Utd Brethren | New Birth Of Freedom 544 | 2509 Black Gap Rd | Chambersburg, PA 17202-9755 | | | | First Class Mail |
| Chartered Organization | Mount Pleasant Utd Methodist Chruch | Occoneechee 421 | 269 Manns Chapel Rd | Pittsboro, NC 27312-7016 | | | | First Class Mail |
| Chartered Organization | Mount Pleasant Utd Methodist Church | Old N State Council 070 | 4400 Alamance Church Rd | Liberty, NC 27298-9336 | | | | First Class Mail |
| Chartered Organization | Mount Pleasant Utd Methodist Church | Crossroads Of America 160 | 3092 E Davis Dr | Terre Haute, IN 47802 | | | | First Class Mail |
| Chartered Organization | Mount Pocono Utd Methodist Church | Minsi Trails Council 502 | 12 Church Ave | Mount Pocono, PA 18344-1606 | | | | First Class Mail |
| Chartered Organization | Mount Rainier Police Dept | National Capital Area Council 082 | 3249 Rhode Island Ave | Mount Rainier, MD 20712-2036 | | | | First Class Mail |
| Voting Party | Mount Sequoyah Methodist Assembly | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Mount Sequoyah Methodist Assembly | Attn: Emily Gentry | 150 N Skyline Dr | Fayetteville, AR 72701 | | | emily.gentry@mountsequoyah.org | Email<br>First Class Mail |
| Chartered Organization | Mount Sinai Junior Fire Dept | Suffolk County Council Inc 404 | 746 Mt Sinai Coram Rd, Ste R | Mount Sinai, NY 11766-1840 | | | | First Class Mail |
| Chartered Organization | Mount Sinai Missionary Baptist Church | Central Florida Council 083 | 5200 W South St | Orlando, FL 32811-1758 | | | | First Class Mail |
| Chartered Organization | Mount Sinai Queens | Greater New York Councils, Bsa 640 | 2510 30Th Ave | Astoria, NY 11102-2448 | | | | First Class Mail |
| Chartered Organization | Mount Sinai Shriners | Green Mountain 592 | 273 Old Stage Rd | Essex Jct, VT 05452-2516 | | | | First Class Mail |
| Chartered Organization | Mount Sterling Police | Mississippi Valley Council 141 141 | 145 W Main St | Mount Sterling, IL 62353-1223 | | | | First Class Mail |
| Voting Party | Mount Tabor Ruritan Club | Attn: Gavin Faulkner | 2010 Broken Oak Dr | Blacksburg, VA 24060 | | | gavin@rowanmountain.com | Email<br>First Class Mail |
| Voting Party | Mount Tabor United Methodist Church (189134) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Mount Tabor United Methodist Church, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mount Tabor Utd Methodist Church | Buckeye Council 436 | 108 Walnut St E | East Canton, OH 44730-1342 | | | | First Class Mail |
| Voting Party | Mount Union Allenport (177125) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Mount Union United Methodist Church | Attn: Jerry L Beckett | 38 Williamsburg Dr. | Barboursville, WV 25504 | | | jerry.beckett@ccems.org | Email<br>First Class Mail |
| Voting Party | Mount Union Wesleyan Church Inc | Attn: Karen White | 609 S Jefferson St | Mount Union, PA 17066 | | | | First Class Mail |
| Chartered Organization | Mount Vernon Baptist Church | Atlanta Area Council 092 | 815 Lynhurst Dr Sw | Atlanta, GA 30311-2209 | | | | First Class Mail |
| Chartered Organization | Mount Vernon Baptist Church | Heart Of Virginia Council 602 | 11220 Nuckols Rd | Glen Allen, VA 23059-5501 | | | | First Class Mail |
| Chartered Organization | Mount Vernon Commty | Presbyterian Church | 2200 Buena Vista Rd | Mckeesport, PA 15135 | | | | First Class Mail |
| Chartered Organization | Mount Vernon Elks Lodge 1604 | Mount Baker Council, Bsa 606 | 2120 Market St | Mount Vernon, WA 98273-5460 | | | | First Class Mail |
| Voting Party | Mount Vernon First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mount Vernon Lodge 8 F & Am | Green Mountain 592 | 65 Portland St | Morrisville, VT 05661 | | | | First Class Mail |
| Voting Party | Mount Vernon Place United Methodist Church | Attn: Geoffrey Hart Treasurer | 10 E Mt Vernon Pl | Baltimore, MD 21202 | | | mvpumcbaltimore@gmail.com | Email<br>First Class Mail |
| Voting Party | Mount Vernon Place United Methodist Church | Attn: Alison Malloy | 900 Massachusetts Ave NW | Washington, DC 20001 | | | churchoffice@mvpumc.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Mount Vernon Presbyterian Church | Laurel Highlands Council 527 | 2200 Buena Vista Rd | Mckeesport, PA 15135 | | | | First Class Mail |
| Chartered Organization | Mount Vernon Residents Assoc | Laurel Highlands Council 527 | 313 Argonne Dr | New Kensington, PA 15068-5905 | | | | First Class Mail |
| Voting Party | Mount Vernon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mount Vernon United Methodist Church 597 Lafayette Rd Rocky | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mount Vernon Utd Methodist Church | Blue Ridge Mtns Council 599 | 107 W Main St | Danville, VA 24541-2824 | | | | First Class Mail |
| Chartered Organization | Mount Vernon Utd Methodist Church | Hawkeye Area Council 172 | 304 1St St Sw | Mount Vernon, IA 52314-1609 | | | | First Class Mail |
| Chartered Organization | Mount Washington Elementary School | Lincoln Heritage Council 205 | 9234 Hwy 44 E | Mount Washington, KY 40047-7309 | | | | First Class Mail |
| Chartered Organization | Mount Zion Ame Church | Cradle Of Liberty Council 525 | 1312 Willow St | Norristown, PA 19401-3328 | | | | First Class Mail |
| Chartered Organization | Mount Zion Ame Zion Church | Tukabatchee Area Council 005 | 455 W Jeff Davis Ave | Montgomery, AL 36104-4805 | | | | First Class Mail |
| Chartered Organization | Mount Zion Baptist Church | Great Smoky Mountain Council 557 | 2714 Brooks Ave | Knoxville, TN 37914-6263 | | | | First Class Mail |
| Chartered Organization | Mount Zion Baptist Church | Daniel Boone Council 414 | 5521 Nc Hwy 141 | Marble, NC 28905-8524 | | | | First Class Mail |
| Chartered Organization | Mount Zion Evangelical Lutheran Church | Pathway To Adventure 456 | 10400 S Kostner Ave | Oak Lawn, IL 60453-4814 | | | | First Class Mail |
| Chartered Organization | Mount Zion Lutheran Church | Piedmont Council 420 | 4420 County Home Rd | Conover, NC 28613-9641 | | | | First Class Mail |
| Chartered Organization | Mount Zion Missionary Baptist Church | Pine Burr Area Council 304 | P.O. Box 928 | Prentiss, MS 39474-0928 | | | | First Class Mail |
| Voting Party | Mount Zion UMC | Attn: Rev Ronald J Southall | 2722 Louisiana Ave | New Orleans, LA 70113 | | | rsouthallministries@gmail.com | Email<br>First Class Mail |
| Voting Party | Mount Zion UMC | Attn: Rita Shelling & Ronald J Southall | 2722 Louisiana Ave | New Orleans, LA 70115 | | | ritashelling@aol.com | Email<br>First Class Mail |
| Voting Party | Mount Zion United Methodist Church | 15772 NC Hwy 50 N | Garner, NC 27529 | | | | leonard@mountzion.umc | Email<br>First Class Mail |
| Voting Party | Mount Zion United Methodist Church, Myersville | Attn: Michael Beiber | P.O. Box 299 | Myersville, MD 21773 | | | rev.mike.beiber@gmail.com | Email<br>First Class Mail |
| Voting Party | Mount Zion United Methodist Church, Myersville | Attn: Marge Eisenhower | P.O. Box 299 | Myersville, MD 21773 | | | mtzionmyersville@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mountain Brook Presbyterian Church | Greater Alabama Council 001 | 3450 Brookwood Rd | Mountain Brk, AL 35223 | | | | First Class Mail |
| Voting Party | Mountain Chapel United Methodist Church | Attn: Stacy Bouchillon | 2541 Rocky Ridge Rd | Birmingham, AL 35243 | | | mtnchapelbills@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Mountain City Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 305 | Mountain City, GA 30562-0305 | | | | First Class Mail |
| Chartered Organization | Mountain Foothills Rotary | Denver Area Council 061 | 1524 Belford Ct | Evergreen, CO 80439-9753 | | | | First Class Mail |
| Chartered Organization | Mountain High Christian Center | Denver Area Council 061 | 8444 Us Hwy 285 | Morrison, CO 80465 | | | | First Class Mail |
| Chartered Organization | Mountain House Muslim Assoc | Greater Yosemite Council 059 | 795 Adam St | Mountain House, CA 95391-1077 | | | | First Class Mail |
| Chartered Organization | Mountain Laurel Vfw Post 8612 | Hudson Valley Council 374 | P.O. Box 718 | Milford, PA 18337-0718 | | | | First Class Mail |
| Chartered Organization | Mountain Park Utd Methodist Church | Northeast Georgia Council 101 | 1405 Rockbridge Rd | Stone Mountain, GA 30087-3143 | | | | First Class Mail |
| Chartered Organization | Mountain Pleasant Community Center | Blue Ridge Council 551 | 71 S Fairfield Rd | Greenville, SC 29605-5001 | | | | First Class Mail |
| Chartered Organization | Mountain Road Church | Trapper Trails 589 | 796 S Mountain Rd | Fruit Heights, UT 84037-2728 | | | | First Class Mail |
| Chartered Organization | Mountain Top American Legion Post 781 | Northeastern Pennsylvania Council 501 | Church Rd | Mountain Top, PA 18707 | | | | First Class Mail |
| Chartered Organization | Mountain View Baptist Church | Trapper Trails 589 | P.O. Box 9 | Layton, UT 84041-0909 | | | | First Class Mail |
| Chartered Organization | Mountain View Buddhist Temple | Pacific Skyline Council 031 | 575 N Shoreline Blvd | Mountain View, CA 94043-3102 | | | | First Class Mail |
| Chartered Organization | Mountain View College | Circle Ten Council 571 | 4849 W Illinois Ave | Dallas, TX 75211-6503 | | | | First Class Mail |
| Chartered Organization | Mountain View Community Church | Mount Baker Council, Bsa 606 | 12033 Seattle Hill Rd | Snohomish, WA 98296-8985 | | | | First Class Mail |
| Chartered Organization | Mountain View Elementary PTO Inc | National Capital Area Council 082 | 5600 Mcleod Way | Haymarket, VA 20169-2538 | | | | First Class Mail |
| Chartered Organization | Mountain View Elementary School | Westmoreland Fayette 512 | 1010 Mountain View Dr | Greensburg, PA 15601-3747 | | | | First Class Mail |
| Chartered Organization | Mountain View Lutheran Church | Pacific Harbors Council, Bsa 612 | 3505 122Nd Ave E | Edgewood, WA 98372-2418 | | | | First Class Mail |
| Chartered Organization | Mountain View Lutheran Church | Grand Canyon Council 010 | 11002 S 48Th St | Phoenix, AZ 85044-1702 | | | | First Class Mail |
| Chartered Organization | Mountain View Police Dept | Pacific Skyline Council 031 | 1000 Villa St | Mountain View, CA 94041-1238 | | | | First Class Mail |
| Chartered Organization | Mountain View Presbyterian Church | Mount Baker Council, Bsa 606 | 5115 100Th St Ne | Marysville, WA 98270-2022 | | | | First Class Mail |
| Chartered Organization | Mountain View School | Aloha Council, Bsa 104 | P.O. Box 734 | Mountain View, HI 96771-0734 | | | | First Class Mail |
| Voting Party | Mountain View United Church | Attn: Roberta Coss | 10700 E Evans Ave | Aurora, CO 80014 | | | Roberta.Coss@yahoo.com | Email<br>First Class Mail |
| Voting Party | Mountain View United Church | Attn: Roberta J Coss | same | same | | | | First Class Mail |
| Voting Party | Mountain View United Methodist Church | Attn: Donna D Patrick | 4405 Orebank Rd | Kingsport, TN 37664 | | | mtviewumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Mountain View United Methodist Church | Attn: D Kerry Barnette, Lay Leader | 6525 Mountain View Rd | Taylors, SC 29687 | | | kerry.barnette@duke-energy.com | Email<br>First Class Mail |
| Voting Party | Mountain View United Methodist Church | Attn: D Kerry Barnette, Lay Leader | 810 Groce Meadow Rd | Taylors, SC 29687 | | | kerry.barnette@duke-energy.com | Email<br>First Class Mail |
| Voting Party | Mountain View United Methodist Church | Attn: Gregory Higgins | P.O.Box 1577 | Pine Bush, NY 12566 | | | gregory.higgins@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Mountain View United Methodist Church, Boulder | c/o Finance Administrator | Attn: Laura Winberg | 355 Ponca Pl | Boulder, CO 80303 | | finance@mtview.org | Email<br>First Class Mail |
| Chartered Organization | Mountain View Utd Church | Denver Area Council 061 | 10700 E Evans Ave | Aurora, CO 80014-1006 | | | | First Class Mail |
| Chartered Organization | Mountain View Utd Methodist | Blue Ridge Mtns Council 599 | P.O. Box 543 | Forest, VA 24551-0543 | | | | First Class Mail |
| Chartered Organization | Mountain View Utd Methodist | Blue Ridge Council 551 | 6525 Mountain View Rd | Taylors, SC 29687-6976 | | | | First Class Mail |
| Chartered Organization | Mountain View Utd Methodist Church | Longs Peak Council 062 | 355 Ponca Pl | Boulder, CO 80303-3801 | | | | First Class Mail |
| Chartered Organization | Mountain View Utd Methodist Church | Hudson Valley Council 374 | 89 Maple Ave | Pine Bush, NY 12566 | | | | First Class Mail |
| Chartered Organization | Mountain View Ward | Lds Tucson West Stake | 3656 W Butterfly Ln | Tucson, AZ 85742-9349 | | | | First Class Mail |
| Chartered Organization | Mountain Vista PTO | Denver Area Council 061 | 22200 E Radcliff Pkwy | Aurora, CO 80015-5553 | | | | First Class Mail |
| Voting Party | Mountain Vista United Methodist Church Corp | c/o Board of Trustees, MVUMC | Attn: Kenneth Jay Dodson | 8931 S 3200 W | West Jordan, UT 84088 | | office@mtnvistumc.org | Email<br>First Class Mail |
| Voting Party | Mountain West Council | c/o Hawely Troxell Ennis and Hawley LLP | Attn: Brent R Wilson | 877 Main St Ste 1000 | Boise, ID 83702 | | bwilson@hawleytroxell.com | Email<br>First Class Mail |
| Chartered Organization | Mountain West Fire Systems LLC | Utah National Parks 591 | P.O. Box 461015 | Leeds, UT 84746-1015 | | | | First Class Mail |
| Voting Party | Mountaineer Area Council | Attn: Robert L Greer | 439 W Philadelphia Ave | Bridgeport, WV 26330 | | | rgreer@greerlawoffices.com | Email<br>First Class Mail |
| Voting Party | Mountaineer Area Council | c/o Greer Law Offices PLLC | Attn: Robert L Greer | 439 W Philadelphia Ave | Bridgeport, WV 26330 | | rgreer@greerlawoffices.com | Email<br>First Class Mail |
| Voting Party | Mountaineer Automotive LLC | Attn: Donald Holcomb | P.O. Box 311 | Charleston, WV 25321 | | | dh.dickinsonfuel@gmail.com | Email<br>First Class Mail |
| Voting Party | Mountaineer Automotive LLC | Attn: Donald Holcomb | P.O. Box 311 | 300 Capitol St, Ste 1408 | Charleston, WV 23521-0311 | | | First Class Mail |
| Voting Party | Mountaineer Gas Company | Attn: Gary Barnard | P.O. Box 1003 | Charleston, WV 25324 | | | dianecarey@mgcww.com | Email<br>First Class Mail |
| Chartered Organization | Mountainville Recreation, LLC | Utah National Parks 591 | 3333 N Digital Dr Ste 460 | Lehi, UT 84043-6696 | | | | First Class Mail |
| Voting Party | Mountainville United Methodist Church | Attn: Pastor Karina Feliz | P.O. Box 164 | Mountainville, NY 10953 | | | karina.feliz@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Mountlake Terrace Police Dept | Mount Baker Council, Bsa 606 | 5906 232Nd St Sw | Mountlake Terrace, WA 98043-4639 | | | | First Class Mail |
| Chartered Organization | Mountville Lions Club | Pennsylvania Dutch Council 524 | 39 Madge Dr | Lancaster, PA 17603-4047 | | | | First Class Mail |
| Firm | Moutain, Dearborn & Whiting LLP | James D Obrien Jr. | 370 Main St. | Worcester, MA 01608-1778 | | | | First Class Mail |
| Chartered Organization | Movement Church | Daniel Webster Council, Bsa 330 | 27 Depot St | Merrimack, NH 03054-3427 | | | | First Class Mail |
| Voting Party | Moville United Methodist Church | Attn: Treasurer | 450 S First St | P.O. Box 801 | Moville, IA 51039 | | icjerk@wiatel.net | Email<br>First Class Mail |
| Voting Party | Moville United Methodist Church | Attn: Jeffrey T Krejci | 2933 220th St | Moville, IA 51039 | | | | First Class Mail |
| Chartered Organization | Moville Utd Methodist Church | Mid-America Council 326 | 450 S 1St St | Moville, IA 51039-2018 | | | | First Class Mail |
| Chartered Organization | Moving Ahead Program | Great Rivers Council 653 | 301 N Providence Rd | Columbia, MO 65203-4091 | | | | First Class Mail |
| Voting Party | Mowatt Memorial United Methodist Church | Attn: Fay B Lundin | 1169 Claire Rd | Crownsville, MD 21032 | | | faylundin@yahoo.com | Email<br>First Class Mail |
| Voting Party | Mowatt Memorial United Methodist Church | Attn: Ralph Webb | 40 Ridge Rd | Greenbelt, MD 20770 | | | faylundin@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Mowatt Utd Methodist Church | National Capital Area Council 082 | 40 Ridge Rd | Greenbelt, MD 20770-0724 | | | | First Class Mail |
| Chartered Organization | Moweaqua Ministerial Alliance | Greater St Louis Area Council 312 | P.O. Box 181 | Moweaqua, IL 62550-0181 | | | | First Class Mail |
| Chartered Organization | Moy Mo Da Yo Recreational Oversight Ctte | Pine Tree Council 218 | P.O. Box 240 | Limington, ME 04049-0240 | | | | First Class Mail |
| Chartered Organization | Moyers Corners Vol Fire Dept | Longhouse Council 373 | Morgan Rd | Liverpool, NY 13090 | | | | First Class Mail |
| Voting Party | Mpact Solutions | 1451 S Elm Eugene St Unit 39 | Greensboro, NC 27406-2284 | | | | | First Class Mail |
| Voting Party | Mpca | Minnesota Pollution Control Agency | P.O. Box 64893 | St Paul, MN 55164-0893 | | | | First Class Mail |
| Chartered Organization | Mps Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437-3661 | | | | First Class Mail |
| Chartered Organization | Mrh Ecc Elementary PTO Inc | Greater St Louis Area Council 312 | 1800 Princeton Pl | Richmond Heights, MO 63117-2421 | | | | First Class Mail |
| Chartered Organization | Mrytle Grove Utd Methodist Church | Gulf Coast Council 773 | 1030 N 57Th Ave | Pensacola, FL 32506-4600 | | | | First Class Mail |
| Chartered Organization | Ms Billies Flower Shop | Lincoln Heritage Council 205 | 2201 Westerfield Dr | Providence, KY 42450-2283 | | | | First Class Mail |
| Chartered Organization | Ms Methodist Rehabilitation Center | Andrew Jackson Council 303 | 1350 E Woodrow Wilson Ave | Jackson, MS 39216-5112 | | | | First Class Mail |
| Chartered Organization | Mt Airy Baptist Church | National Capital Area Council 082 | 1100 N Capitol St Nw | Washington, DC 20002-7506 | | | | First Class Mail |
| Chartered Organization | Mt Allamuchy Scout Camp | Patriots Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | | | First Class Mail |
| Chartered Organization | Mt Ararat Baptist Church | National Capital Area Council 082 | 1112 Garrisonville Rd | Stafford, VA 22556-1845 | | | | First Class Mail |
| Chartered Organization | Mt Ararat Lodge Af & Am | Baltimore Area Council 220 | 136 E Gordon St | Bel Air, MD 21014-2917 | | | | First Class Mail |
| Chartered Organization | Mt Arlington Fire And Rescue | Patriots Path Council 358 | 407 Howard Blvd | Mount Arlington, NJ 07856-1182 | | | | First Class Mail |
| Voting Party | Mt Auburn United Methodist Church | Attn: Jeff Wright | 3100 W Stones Crossing Rd | Greenwood, IN 46143 | | | jlwright0520@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mt Bethel Social Club Of Oxford | Minsi Trails Council 502 | 342 Janes Chapel Rd | Oxford, NJ 07863-3505 | | | | First Class Mail |
| Voting Party | Mt Bethel UMC | Attn: Michael E Cole | 1743 County Rd 53 | Rogersville, AL 35652 | | | michaelcole@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Mt Bethel Umc Mens Fellowship | Flint River Council 095 | 992 Mt Bethel Rd | Mcdonough, GA 30252-5725 | | | | First Class Mail |
| Voting Party | Mt Bethel United Methodist Church (Marrieta) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mt Bethel Utd Methodist Church | Piedmont Council 420 | 9042 Nc Hwy 127 | Hickory, NC 28601-8379 | | | | First Class Mail |
| Chartered Organization | Mt Bethel Utd Methodist Church | Atlanta Area Council 092 | 4385 Lower Roswell Rd | Marietta, GA 30068-4164 | | | | First Class Mail |
| Chartered Organization | Mt Bethel Utd Methodist Church | Flint River Council 095 | 992 Mt Bethel Rd | Mcdonough, GA 30252-5725 | | | | First Class Mail |
| Chartered Organization | Mt Blanchard Utd Methodist Church | Black Swamp Area Council 449 | 204 S Main St | Mt Blanchard, OH 45867 | | | | First Class Mail |
| Chartered Organization | Mt Calvary Baptist Church | Mobile Area Council-Bsa 004 | 505 N Prince Ave | Prichard, AL 36610 | | | | First Class Mail |
| Chartered Organization | Mt Calvary Lutheran Church | Orange County Council 039 | 5895 Ball Rd | Cypress, CA 90630-3244 | | | | First Class Mail |
| Chartered Organization | Mt Calvary Lutheran Church | California Inland Empire Council 045 | P.O. Box 250 | Lake Arrowhead, CA 92352-0250 | | | | First Class Mail |
| Chartered Organization | Mt Calvary Lutheran Church | Greater Yosemite Council 059 | P.O. Box 280 | Mi Wuk Village, CA 95346-0280 | | | | First Class Mail |
| Chartered Organization | Mt Calvary Outreach Center | Palmetto Council 549 | P.O. Box 483 | Kershaw, SC 29067-0483 | | | | First Class Mail |
| Voting Party | Mt Calvary UMC (3605) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Mt Calvary UMC (3605) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Mt Calvary United Methodist Church | Attn: Betty Jean Henderson | 1236 Jones Station Rd | Arnold, MD 21012 | | | mcumarnold@aol.com | Email<br>First Class Mail |
| Voting Party | Mt Calvary United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Chartered Organization | Mt Calvary Utd Methodist Church | New Birth Of Freedom 544 | 175 N Fairville Ave | Harrisburg, PA 17112-3723 | | | | First Class Mail |
| Chartered Organization | Mt Calvery Lutheran Church | Mid-America Council 326 | 5529 Leavenworth St | Omaha, NE 68106-1349 | | | | First Class Mail |
| Chartered Organization | Mt Carmel Baptist Church | Atlanta Area Council 092 | 2755 Campbellton Rd Sw | Atlanta, GA 30311-4417 | | | | First Class Mail |
| Chartered Organization | Mt Carmel Baptist Church | Middle Tennessee Council 560 | 7665 Hwy 25 E | Cross Plains, TN 37049 | | | | First Class Mail |
| Chartered Organization | Mt Carmel Baptist Mens Fellow & | Mountaineer Area 615 | American Legion | Post 29 | Beverly, WV 26253 | | | First Class Mail |
| Chartered Organization | Mt Carmel Baptist Mens Fellows | Mountaineer Area 615 | Rt. 1 Box 11 | Beverly, WV 26253 | | | | First Class Mail |
| Chartered Organization | Mt Carmel Church Of The Brethren | Old Hickory Council 427 | 9618 Hwy 221 | Scottville, NC 28672 | | | | First Class Mail |
| Chartered Organization | Mt Carmel Congregational Church | Connecticut Yankee Council Bsa 072 | 3284 Whitney Ave | Hamden, CT 06518-2162 | | | | First Class Mail |
| Chartered Organization | Mt Carmel Lutheran Church | Northern Star Council 250 | 1701 St Anthony Pkwy | Minneapolis, MN 55418-2268 | | | | First Class Mail |
| Chartered Organization | Mt Carmel Methodist Church | Middle Tennessee Council 560 | 230 Mt Carmel Church Rd | Sparta, TN 38583 | | | | First Class Mail |
| Voting Party | Mt Carmel UMC | Attn: Scott Dale Shumaker | 17036 Prettyboy Dam Rd | Parkton, MD 21120 | | | sshumaker2@comcast.net | Email<br>First Class Mail |
| Voting Party | Mt Carmel UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mt Carmel UMC | 5087 S Old Peachtree Rd | Norcross, GA 30092 | | | | | First Class Mail |
| Chartered Organization | Mt Carmel Umc Mens Club | Atlanta Area Council 092 | 5100 S Old Peachtree Rd | Norcross, GA 30092-3004 | | | | First Class Mail |
| Voting Party | Mt Carmel United Methodist Church | Attn: Krista Maniatis | 2533 Mt Carmel Rd | Parkton, MD 21120 | | | mtcarmelumc21120@comcast.net | Email<br>First Class Mail |
| Voting Party | Mt Carmel United Methodist Church | Attn: John Mulkey | 4760 Mountain Rd | Pasadena, MD 21122 | | | mtcarmel21122@gmail.com | Email<br>First Class Mail |
| Voting Party | Mt Carmel United Methodist Church | Mt Carmel UMC | 3529 Lamontville Rd | Decatur, TN 37322 | | | goodfieldcircuit@yahoo.com | Email<br>First Class Mail |
| Voting Party | Mt Carmel United Methodist Church | Attn: Donna Clawson | 9411 Baltimore Rd | Frederick, MD 21704 | | | donna.clawson@hopemtcarmel.org | Email<br>First Class Mail |
| Voting Party | Mt Carmel United Methodist Church | Attn: Rebecca Marie Bradley | 2706 Salem Church Rd | Goldsboro, NC 27530 | | | bbradley@nccumc.org | Email<br>First Class Mail |
| Voting Party | Mt Carmel United Methodist Church | Attn: Treasurer | P.O. Box 10 | Pikeville, NC 27863 | | | bbradley@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Mt Carmel Utd Methodist Church | Flint River Council 095 | 1951 Mt Carmel Rd | Hampton, GA 30228-2840 | | | | First Class Mail |
| Chartered Organization | Mt Carmel Utd Methodist Church | Baltimore Area Council 220 | 17036 Pretty Boy Dam Rd | Parkton, MD 21120-9690 | | | | First Class Mail |
| Chartered Organization | Mt Carmel Utd Methodist Church | Old N State Council 070 | 361 Mt Carmel Chu Rd | Reidsville, NC 27320-8270 | | | | First Class Mail |
| Chartered Organization | Mt Carmel Utd Methodist Church | Middle Tennessee Council 560 | 250 Mt Carmel Church Rd | Sparta, TN 38583 | | | | First Class Mail |
| Chartered Organization | Mt Carmel Utd Methodist Church | Old Hickory Council 427 | 4265 Ebert Rd | Winston Salem, NC 27127-8714 | | | | First Class Mail |
| Chartered Organization | Mt Clemens Montessori School | Great Lakes Fsc 272 | 1070 Hampton Rd | Mount Clemens, MI 48043-2955 | | | | First Class Mail |
| Voting Party | Mt Comfort Church | Attn: Shawn T Matney | 3179 N 600 W | Greenfield, IN 46140 | | | shawn@mtcomfortchurch.com | Email<br>First Class Mail |
| Voting Party | Mt Comfort Church | Attn: Treasurer, Mt Comfort Church | 3179 N 600 W | Greenfield, IN 46140 | | | | First Class Mail |
| Chartered Organization | Mt Comfort Utd Methodist Church | Crossroads Of America 160 | 3179 N 600 W | Greenfield, IN 46140-9635 | | | | First Class Mail |
| Chartered Organization | Mt Corinth Missionary Baptist Church | Sam Houston Area Council 576 | 4901 Providence St | Houston, TX 77020-7211 | | | | First Class Mail |
| Chartered Organization | Mt Crawford Utd Methodist Church | Stonewall Jackson Council 763 | 360 N Main St | Mount Crawford, VA 22841 | | | | First Class Mail |
| Chartered Organization | Mt Ennon Baptist Church | National Capital Area Council 082 | P.O. Box 539 | Clinton, MD 20735-0539 | | | | First Class Mail |
| Chartered Organization | Mt Enon Missionary Baptist Church | Miami Valley Council, Bsa 444 | 1501 W 3Rd St | Dayton, OH 45402-6718 | | | | First Class Mail |
| Chartered Organization | Mt Ephraim Baptist Church | Atlanta Area Council 092 | 1202 W Marietta St Nw | Atlanta, GA 30318-4911 | | | | First Class Mail |
| Voting Party | Mt Etna UMC | Attn: Mitchell Morris | 6383 W 600 S | Huntington, IN 46750 | | | mtetnaumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mt Eva MB Church | Andrew Jackson Council 303 | 3805 Wynndale Rd | Terry, MS 39170-8840 | | | | First Class Mail |
| Voting Party | Mt Fern UMC Randolph NJ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mt Gilead UMC (178437) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mt Healthy Utd Methodist Church | Dan Beard Council, Bsa 438 | 7612 Perry St | Cincinnati, OH 45231-3443 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Mt Hebron Lutheran Church | Piedmont Council 420 | 103 Main Ave E | Hildebran, NC 28637 | | | | First Class Mail |
| Voting Party | Mt Hebron Presbyterian Church, Inc | 2330 Mt Hebron Dr | Ellicott City, MD 21042 | | | | office@mthebronpc.org | Email<br>First Class Mail |
| Chartered Organization | Mt Hebron Utd Methodist Church | Indian Waters Council 553 | 3050 Leaphart Rd | West Columbia, SC 29169-3000 | | | | First Class Mail |
| Chartered Organization | Mt Hebron Utd Methodist Church-Mens | Indian Waters Council 553 | Club | 3050 Leaphart Rd | West Columbia, SC 29169 | | | First Class Mail |
| Chartered Organization | Mt Holly Springs Utd Methodist Church | New Birth Of Freedom 544 | 202 W Butler St | Mt Holly Springs, PA 17065-1232 | | | | First Class Mail |
| Chartered Organization | Mt Hood Lions Club | Cascade Pacific Council 492 | P.O. Box 74 | Welches, OR 97067-0074 | | | | First Class Mail |
| Chartered Organization | Mt Hope Lutheran Board Of Youth | Three Harbors Council 636 | 8633 W Becher St | Milwaukee, WI 53227-1725 | | | | First Class Mail |
| Voting Party | Mt Horeb United Methodist Church, Inc | Attn: Pastor Jeff Kersey | 1205 Old Cherokee Rd | Lexington, SC 29072 | | | jeff@mthorebumc.com | Email<br>First Class Mail |
| Chartered Organization | Mt Horeb Utd Methodist Church | Patriots Path Council 358 | 42 Liberty Corner Rd | Warren, NJ 07059-2717 | | | | First Class Mail |
| Voting Party | Mt Ida United Methodist | Attn: Christy Stewart | P.O. Box 607 | Mt Ida, AR 71957 | | | fumcmi@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Mt Jackson Lions Club | Shenandoah Area Council 598 | P.O. Box 21 | Mount Jackson, VA 22842-0021 | | | | First Class Mail |
| Chartered Organization | Mt Juliet Elementary By Pace National | Middle Tennessee Council 560 | 2521 W Division St | Mt Juliet, TN 37122-3496 | | | | First Class Mail |
| Chartered Organization | Mt Juliet Elementary Pace National | Middle Tennessee Council 560 | 2521 W Division St | Mt Juliet, TN 37122-3496 | | | | First Class Mail |
| Chartered Organization | Mt Juliet Mid Sch At Pace Analytical | Middle Tennessee Council 560 | 12065 Lebanon Rd | Mt Juliet, TN 37122-2508 | | | | First Class Mail |
| Chartered Organization | Mt Juliet Police Dept | Middle Tennessee Council 560 | P.O. Box 322 | Mount Juliet, TN 37121-0322 | | | | First Class Mail |
| Chartered Organization | Mt Kineo Masonic Lodge 109 | Katahdin Area Council 216 | P.O. Box 555 | Guilford, ME 04443-0555 | | | | First Class Mail |
| Chartered Organization | Mt Kisco Utd Methodist Church | Westchester Putnam 388 | 300 E Main St | Mount Kisco, NY 10549-3005 | | | | First Class Mail |
| Chartered Organization | Mt Lebanon Utd Methodist Church | Laurel Highlands Council 527 | 3319 W Liberty Ave | Pittsburgh, PA 15216-2201 | | | | First Class Mail |
| Voting Party | Mt Lena United Methodist Church | Attn: Ms Wanda Crilly | 21234 Mt. Lena Rd | Boonsboro, MD 21713 | | | | First Class Mail |
| Chartered Organization | Mt Logan Elementary | Simon Kenton Council 441 | 841 E Main St | Chillicothe, OH 45601-3509 | | | | First Class Mail |
| Voting Party | Mt Mitchell United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mt Moriah Baptist Church | Daniel Boone Council 414 | P.O. Box 29 | Edneyville, NC 28727-0029 | | | | First Class Mail |
| Chartered Organization | Mt Moriah Baptist Church | Central Georgia Council 096 | 2789 Millerfield Rd | Macon, GA 31217-4826 | | | | First Class Mail |
| Chartered Organization | Mt Moriah Lutheran Church | Greater St Louis Area Council 312 | 100 S Main St | Anna, IL 62906-1238 | | | | First Class Mail |
| Voting Party | Mt Moriah UMC | 681 Mt Moriah Dr | Cincinnati, OH 45245 | | | | office@mtmoriahumc.org | Email<br>First Class Mail |
| Voting Party | Mt Moriah UMC | Attn: Christine Dodson | 7588 N Salemburg Hwy | Roseboro, NC 28382 | | | cdodsonnc@gmail.com | Email<br>First Class Mail |
| Voting Party | Mt Moriah United Methodist Church | Attn: Daniel Ilg | 681 Mt Moriah Dr | Cincinnati, OH 45245 | | | ilgfamily@fuse.net | Email<br>First Class Mail |
| Chartered Organization | Mt Morris First Utd Methodist Church | Water And Woods Council 782 | 808 E Mt Morris St | Mount Morris, MI 48458-2054 | | | | First Class Mail |
| Chartered Organization | Mt Nittany Um Church | Juniata Valley Council 497 | 1500 E Branch Rd | State College, PA 16801-6921 | | | | First Class Mail |
| Voting Party | Mt Nittany United Methodist Church (181457) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mt Olive Ame Church | Greater Tampa Bay Area 089 | 600 Jones St | Clearwater, FL 33755-4136 | | | | First Class Mail |
| Chartered Organization | Mt Olive Lutheran Church | Capitol Area Council 564 | 10408 Hwy 290 W | Austin, TX 78736-7720 | | | | First Class Mail |
| Voting Party | Mt Olive Lutheran Church | 3561 Foothill Blvd | La Crescenta, CA 91214 | | | | adturner@lagerlof.com | Email<br>First Class Mail |
| Chartered Organization | Mt Olive Missionary Baptist Church | Occoneechee 421 | 118 Johnson St | Fayetteville, NC 28303-3663 | | | | First Class Mail |
| Chartered Organization | Mt Olive Missionary Baptist Church | Louisiana Purchase Council 213 | 316 N Walnut St | Tallulah, LA 71282 | | | | First Class Mail |
| Chartered Organization | Mt Olive Presbyterian Church | Mecklenburg County Council 415 | 5125 Mt Olive Church Rd | Charlotte, NC 28278-9624 | | | | First Class Mail |
| Chartered Organization | Mt Olive Presbyterian Church | Tuscarora Council 424 | P.O. Box 86 | Mount Olive, NC 28365-0086 | | | | First Class Mail |
| Chartered Organization | Mt Olive Rotary Club | Tuscarora Council 424 | 105 E College St | Mount Olive, NC 28365-1412 | | | | First Class Mail |
| Chartered Organization | Mt Olive Turner Hall | Greater St Louis Area Council 312 | 880 E 2Nd South St | Mount Olive, IL 62069-2117 | | | | First Class Mail |
| Chartered Organization | Mt Olive Twp Board Of Education | Patriots Path Council 358 | 227 Us Hwy 206 Ste 10 | Flanders, NJ 07836-9173 | | | | First Class Mail |
| Chartered Organization | Mt Olive Umc | Old Hickory Council 427 | 3521 Wyo Rd | Yadkinville, NC 27055-8720 | | | | First Class Mail |
| Voting Party | Mt Olive UMC | Attn: Robert Barton | 2015 N 300 W | Marion, IN 46952 | | | pastorrob@mtoliveumc.com | Email<br>First Class Mail |
| Voting Party | Mt Olive United Methodist Church | Attn: V Jill Johnson, Treasurer | 2015 N 300 W | Marion, IN 46952 | | | information@mtoliveumc.com | Email<br>First Class Mail |
| Chartered Organization | Mt Olivet Lutheran Church | Northern Star Council 250 | P.O. Box 153 | Victoria, MN 55386-0153 | | | | First Class Mail |
| Chartered Organization | Mt Olivet Methodist Church | New Birth Of Freedom 544 | 5000 Simpson Ferry Rd | Mechanicsburg, PA 17050-3625 | | | | First Class Mail |
| Chartered Organization | Mt Olivet Presbyterian Church | Dan Beard Council, Bsa 438 | 509 W State St | Trenton, OH 45067-1429 | | | | First Class Mail |
| Voting Party | Mt Olivet UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mt Olivet United Methodist Church | Attn: Jimmie Boyd | 50 Hwy 11 | Rison, AR 71665 | | | jimmie.boyd@arumc.org | Email<br>First Class Mail |
| Voting Party | Mt Olivet United Methodist Church (179077) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Mt Orab United Methodist Church | Attn: Alan H Bolte | 212 Church St | MOUNT ORAB, OH 45154 | | | revahb53@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mt Paran Missionary Baptist Church | Norwela Council 215 | 1855 Russell Rd | Shreveport, LA 71107-6329 | | | | First Class Mail |
| Chartered Organization | Mt Park Utd Methodist Church | Northeast Georgia Council 101 | 1405 Rockbridge Rd | Stone Mountain, GA 30087-3143 | | | | First Class Mail |
| Chartered Organization | Mt Pilgrim Baptist Church | Sam Houston Area Council 576 | 908 E 32Nd 1/2 St | Houston, TX 77022-5815 | | | | First Class Mail |
| Voting Party | Mt Pisgah United Methodist Church | 1100 Mt Pisgah Dr | Midlothian, VA 23113 | | | | chris@chriswinslow.com | Email<br>First Class Mail |
| Voting Party | Mt Pisgah United Methodist Church Inc - Johns Creek | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mt Pisgah Utd Methodist Church | Old N State Council 070 | 2600 Pisgah Church Rd | Greensboro, NC 27455-1619 | | | | First Class Mail |
| Chartered Organization | Mt Pleasant Community Center | Blue Ridge Council 551 | 71 S Fairfield Rd | Greenville, SC 29605-5001 | | | | First Class Mail |
| Voting Party | Mt Pleasant First United Methodist Church | Attn: Julie A Greyerbiehl, Treasurer | 400 S Main | Mt Pleasant, MI 48858 | | | office@mtpfumc.org | Email<br>First Class Mail |
| Chartered Organization | Mt Pleasant Kiwanis Club | Attn: David H Carrick | 800 S Alter Ct | Mount Pleasant, IA 52641-2404 | | | | First Class Mail |
| Chartered Organization | Mt Pleasant Lutheran Church | Indian Waters Council 553 | 101 N Calhoun St | Saluda, SC 29138-1314 | | | | First Class Mail |
| Chartered Organization | Mt Pleasant Optimist Club | Circle Ten Council 571 | 506 Rosewood St | Mount Pleasant, TX 75455-6024 | | | | First Class Mail |
| Chartered Organization | Mt Pleasant Presbyterian Church | Coastal Carolina Council 550 | 302 Hibben St | Mt Pleasant, SC 29464-4312 | | | | First Class Mail |
| Chartered Organization | Mt Pleasant Ruritan Club | Old Hickory Council 427 | P.O. Box 1232 | Millers Creek, NC 28651-1232 | | | | First Class Mail |
| Voting Party | Mt Pleasant Ruritan Club | Attn: Andrew Cockerham | 1207 River St | Wilkesboro, NC 28697 | | | andrew.b.cockerham@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mt Pleasant Twp Lions Club | Westmoreland Fayette 512 | P.O. Box 156 | Norvelt, PA 15674-0156 | | | | First Class Mail |
| Voting Party | Mt Pleasant UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mt Pleasant UMC | Attn: Gregory H Cappadona | 62 Turkyfoot Rd | Mineral Wells, WV 26150 | | | cappadona.greg@gmail.com | Email<br>First Class Mail |
| Voting Party | Mt Pleasant United Methodist Church | Attn: Ronald Jones | 202 S Main St | Mt Pleasant, TN 38474 | | | 1stumcmp@gmail.com | Email<br>First Class Mail |
| Voting Party | Mt Pleasant United Methodist Church - Colora | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mt Pleasant Untied Methodist Church | Blue Ridge Mtns Council 599 | 3035 Mt Pleasant Blvd | Roanoke, VA 24014-5415 | | | | First Class Mail |
| Chartered Organization | Mt Pleasant Utd Methodist Church | Chester County Council 539 | 1713 Liberty Grove Rd | Colora, MD 21917-1324 | | | | First Class Mail |
| Chartered Organization | Mt Pleasant Utd Methodist Church | Old N State Council 070 | 5120 Burlington Rd | Greensboro, NC 27405-8608 | | | | First Class Mail |
| Chartered Organization | Mt Pleasant Utd Methodist Church | Buckskin 617 | P.O. Box 37 | Mineral Wells, WV 26150-0037 | | | | First Class Mail |
| Chartered Organization | Mt Pleasant Utd Methodist Church | Piedmont Council 420 | 4136 Mt Pleasant Rd | Sherrills Ford, NC 28673-7809 | | | | First Class Mail |
| Voting Party | Mt Pocono United Methodist Church | Attn: Pastor Bob Amundsen | 12 Church Ave | Mt Pocono, PA 18344 | | | mtpumc@ptd.net | Email<br>First Class Mail |
| Voting Party | Mt Pulaski United Methodist Church | Attn: Pastor Al Sample | 303 E Jefferson | Mt Pulaski, IL 62548 | | | fumcmp@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Mt Royal Elementary Middle School | Baltimore Area Council 220 | 121 Mcmechen St | Baltimore, MD 21217-4304 | | | | First Class Mail |
| Voting Party | Mt Savage UMC | Attn: Mary L Sweitzer | P.O. Box 603 | Mt Savage, MD 21545 | | | msweitzer1@atlanticbb.net | Email<br>First Class Mail |
| Voting Party | Mt Scott Park Presbyterian Church | Attn: Elizabeth Rothery | 5512 SE 73rd Ave | Portland, OR 97206 | | | mspkclerk@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mt Shasta Elks Lodge 2333 | Crater Lake Council 491 | 326 N Mt Shasta Blvd | Mount Shasta, CA 96067-2283 | | | | First Class Mail |
| Chartered Organization | Mt Si Lutheran Church | Chief Seattle Council 609 | 411 Ne 8Th St | North Bend, WA 98045 | | | | First Class Mail |
| Chartered Organization | Mt Sidney Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 254 | Mount Sidney, VA 24467-0254 | | | | First Class Mail |
| Voting Party | Mt Sidney Ruritans | Attn: Dewey Baker | 716 Burkes Mill Rd | Mt Sidney, Va 24467 | | | Chevy38truck@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mt Sinai Baptist Church | North Florida Council 087 | 2036 Silver St | Jacksonville, FL 32206-3652 | | | | First Class Mail |
| Chartered Organization | Mt Sterling American Legion Post 374 | Mississippi Valley Council 141 141 | 1111 750N Ave | Mt Sterling, IL 62353-4707 | | | | First Class Mail |
| Chartered Organization | Mt Summit Christian Church | Crossroads Of America 160 | P.O. Box 253 | Mount Summit, IN 47361-0253 | | | | First Class Mail |
| Voting Party | Mt Summit Christian Church | Attn: Treasurer & Jackie Brayton | P.O. Box 310 | Mt Summit, IN 47361 | | | | First Class Mail |
| Voting Party | Mt Tabor UMC | Attn: Christy J Suffecool | 108 E Walnut St | East Canton, OH 44730 | | | pastor@mttaborumc.com | Email<br>First Class Mail |
| Voting Party | Mt Tabor United Methodist Church | Attn: Pastor Christy Suffecool | 108 E Main St | East Canton, OH 44730 | | | pastor@mttaborumc.com | Email<br>First Class Mail |
| Voting Party | Mt Tabor United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mt Tabor Utd Methodist Church | Patriots Path Council 358 | P.O. Box 29 | Mount Tabor, NJ 07878-0029 | | | | First Class Mail |
| Chartered Organization | Mt Tabor Utd Methodist Church | Old Hickory Council 427 | 3543 Robinhood Rd | Winston Salem, NC 27106-4703 | | | | First Class Mail |
| Voting Party | Mt Vale United Methodist Church | Attn: Kathy Killon | 3350 Meadow Creek Rd | Galax, VA 24333 | | | mtvaleumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mt Vernon Baptist Church | Old Hickory Council 427 | 3505 Bamboo Rd | Boone, NC 28607-9673 | | | | First Class Mail |
| Chartered Organization | Mt Vernon Baptist Church | W Tennessee Area Council 559 | 2728 Unionville Rd | Halls, TN 38040-5084 | | | | First Class Mail |
| Voting Party | Mt Vernon First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mt Vernon Optimist | Crossroads Of America 160 | P.O. Box 302 | Fortville, IN 46040-0302 | | | | First Class Mail |
| Chartered Organization | Mt Vernon Outland Airport | Greater St Louis Area Council 312 | 100 Aviation Dr | Mount Vernon, IL 62864-6694 | | | | First Class Mail |
| Chartered Organization | Mt Vernon Presbyterian | Westark Area Council 016 | 1300 N Davis St | Pea Ridge, AR 72751-3005 | | | | First Class Mail |
| Voting Party | Mt Vernon United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mt Vernon Utd Methodist Church | National Capital Area Council 082 | 2006 Belle View Blvd | Alexandria, VA 22307-1336 | | | | First Class Mail |
| Chartered Organization | Mt Vernon Utd Methodist Church | Northwest Georgia Council 100 | 597 Lafayette Rd | Rocky Face, GA 30740-9474 | | | | First Class Mail |
| Chartered Organization | Mt Vernon Utd Methodist Church | Quivira Council, Bsa 198 | 5701 E Mt Vernon St | Wichita, KS 67218-4623 | | | | First Class Mail |
| Chartered Organization | Mt Vernon Youth Development Group | Pee Dee Area Council 552 | 3181 Hwy 348 | Loris, SC 29569-6334 | | | | First Class Mail |
| Voting Party | Mt Vernon, Trinity NC 27370 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mt Victory UMC (182350) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mt Victory Utd Methodist Church | Black Swamp Area Council 449 | 115 N Main St | Mount Victory, OH 43340-8912 | | | | First Class Mail |
| Voting Party | Mt View Lutheran Church | Attn: Church Admn | 3505 122nd Ave E | Edgewood, WA 98372 | | | capengineer11@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Mt View Methodist Church | Sequoyah Council 713 | 4405 Orebank Rd | Kingsport, TN 37664-2129 | | | | First Class Mail |
| Chartered Organization | Mt View Parent Teachers Org | Westmoreland Fayette 512 | 1010 Mountain View Dr | Greensburg, PA 15601-3747 | | | | First Class Mail |
| Chartered Organization | Mt View Utd Methodist Church | Atlanta Area Council 092 | 2300 Jamerson Rd | Marietta, GA 30066-1406 | | | | First Class Mail |
| Chartered Organization | Mt View Utd Methodist Men | Blue Ridge Council 551 | 6525 Mountain View Rd | Taylors, SC 29687-6976 | | | | First Class Mail |
| Chartered Organization | Mt Washington American Legion Post 484 | Dan Beard Council, Bsa 438 | 1837 Sutton Ave | Cincinnati, OH 45230-1805 | | | | First Class Mail |
| Chartered Organization | Mt Washington Presbyterian Church | Dan Beard Council, Bsa 438 | 6474 Beechmont Ave | Cincinnati, OH 45230-2002 | | | | First Class Mail |
| Voting Party | Mt Washington United Methodist Church | Attn: Paige Bainum | 6365 Corbly Rd | Cincinnati, OH 45230 | | | office@mtwashumc.org | Email<br>First Class Mail |
| Chartered Organization | Mt Washington Utd Bretheren | New Birth Of Freedom 544 | 710 Copenhaffer Rd | York, PA 17404-9633 | | | | First Class Mail |
| Chartered Organization | Mt Washington Utd Methodist Church | Lincoln Heritage Council 205 | 253 Flatlick Rd | Mount Washington, KY 40047 | | | | First Class Mail |
| Chartered Organization | Mt Welcome Baptist Church | Atlanta Area Council 092 | 581 Parker Ave | Decatur, GA 30032-3948 | | | | First Class Mail |
| Chartered Organization | Mt Zion | Central N Carolina Council 416 | P.O. Box 477 | China Grove, NC 28023-0477 | | | | First Class Mail |
| Chartered Organization | Mt Zion Ame | Greater Alabama Council 001 | 1955 Bainbridge Rd | Muscle Shoals, AL 35660 | | | | First Class Mail |
| Chartered Organization | Mt Zion Baptist Church | South Georgia Council 098 | 1905 Martin Luther King Jr Dr | Albany, GA 31701-3614 | | | | First Class Mail |
| Chartered Organization | Mt Zion Baptist Church | Attn: Rev Odell Cleveland | 1301 Alamance Church Rd | Greensboro, NC 27406-9414 | | | | First Class Mail |
| Chartered Organization | Mt Zion Baptist Church | Great Smoky Mountain Council 557 | 2714 Brooks Ave | Knoxville, TN 37914-6263 | | | | First Class Mail |
| Chartered Organization | Mt Zion Baptist Church | Cradle Of Liberty Council 525 | 1413 S 50Th St | Philadelphia, PA 19143-5105 | | | | First Class Mail |
| Chartered Organization | Mt Zion Baptist Church | Northeast Georgia Council 101 | Whitman St | Toccoa, GA 30577 | | | | First Class Mail |
| Chartered Organization | Mt Zion Baptist Church | Northeast Georgia Council 101 | Whitman St | Toccoa, GA 30577 | | | | First Class Mail |
| Chartered Organization | Mt Zion Baptist Church | Old Hickory Council 427 | 950 File St | Winston Salem, NC 27101-3233 | | | | First Class Mail |
| Voting Party | Mt Zion Evangelical Lutheran Church | Attn: Jennifer K Oneil | 1343 Long Ln Rd | Kutztown, PA 19530 | | | mtzion6210@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Mt Zion Lutheran Church | Piedmont Council 420 | 4420 County Home Rd | Conover, NC 28613-9641 | | | | First Class Mail |
| Chartered Organization | Mt Zion Lutheran Church | Hawk Mountain Council 528 | 1343 Long Ln Rd | Kutztown, PA 19530-9062 | | | | First Class Mail |
| Chartered Organization | Mt Zion Lutheran Church | Southeast Louisiana Council 214 | 1401 Simon Bolivar Ave | New Orleans, LA 70113-2327 | | | | First Class Mail |
| Chartered Organization | Mt Zion Lutheran Church | Catalina Council 011 | 4520 W Ajo Hwy | Tucson, AZ 85746-9706 | | | | First Class Mail |
| Voting Party | Mt Zion Philadelphia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mt Zion UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mt Zion UMC | Attn: Pastor Rev Ron A Tony Smith | P.O. Box 34 | Calhoun, LA 71225 | | | chaplainsmith52@yahoo.com | Email<br>First Class Mail |
| Voting Party | Mt Zion UMC | Attn: Rev Tony Smith | 1010 Hwy 80 E | Calhoun, LA 71225 | | | | First Class Mail |
| Voting Party | Mt Zion UMC (5235) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Mt Zion UMC Finksburg | Attn: William Tighe | 2498 Lewis Ln | Finksburg, MD 21048 | | | bgeman1234@aol.com | Email<br>First Class Mail |
| Voting Party | MT Zion UMC Magothy | Attn: Ms Rosalind Moore | 8178 Arctic Dr, P.O. Box 128 | Pasadena, MD 21122 | | | johnnie.randolph@verizon.net | Email<br>First Class Mail |
| Voting Party | Mt Zion UMC of Laurel Grove | Attn: Toni Hayes, Treasurer | 27108 Mt Zion Church Rd | Mechanicsville, MD 20659 | | | admin-mtzion@md.metrocast.net | Email<br>First Class Mail |
| Voting Party | MT Zion UMC-Magothy | Attn: Johnnie J Randolph, Jr | P.O. Box 128 | Pasadena, MD 21122 | | | johnnie.randolph@verizon.net | Email<br>First Class Mail |
| Voting Party | Mt Zion United Methodist Church | 1643 Churchville Rd | Bel Air, MD 21015 | | | | rgvander@yahoo.com | Email<br>First Class Mail |

**Exhibit B**

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Mt Zion United Methodist Church | Attn: Philip S Holmes, Sr | 117 Lloyd St | Kingstree, SC 29556 | | | mtzumc@ftc-i.net | Email<br>First Class Mail |
| Voting Party | Mt Zion United Methodist Church | Attn: Philip S Holmes, Sr | 701 St Johns St | Kingstree, SC 29556 | | | mtzumc@ftc-i.net | Email<br>First Class Mail |
| Voting Party | Mt Zion United Methodist Church | Attn: Janice Ann Emmert | 2957 W US Hwy 136 | Crawfordsville, IN 47933 | | | jdacres70@yahoo.com | Email<br>First Class Mail |
| Voting Party | Mt Zion United Methodist Church - Highland | Attn: Roger D Colvin | 12400 Scaggsville Rd | Highland, Md 20777 | | | rdcolvin@verizon.net | Email<br>First Class Mail |
| Voting Party | Mt Zion United Methodist Church - Highland, Md | Attn: Trustee, Roger Colvin | 12430 Scaggsville Rd | Highland, MD 20777 | | | rdcolvin@verizon.net | Email<br>First Class Mail |
| Voting Party | Mt Zion United Methodist Church - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mt Zion United Methodist Church (85402) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Mt Zion United Methodist Church of Central | Attn: Jonathan Harris | 310 Church St | Central, SC 29630 | | | jdharris@umcsc.org | Email<br>First Class Mail |
| Voting Party | Mt Zion United Methodist Church of Central | Attn: David McWilliams | 733 Alpine Dr | Seneca, SC 29672 | | | dmcwilliams1@msn.com | Email<br>First Class Mail |
| Chartered Organization | Mt Zion Utd Methodist Church | Louisiana Purchase Council 213 | 1010 Hwy 80 E | Calhoun, LA 71225 | | | | First Class Mail |
| Chartered Organization | Mt Zion Utd Methodist Church | Mecklenburg County Council 415 | 19600 Zion Ave | Cornelius, NC 28031-8400 | | | | First Class Mail |
| Chartered Organization | Mt Zion Utd Methodist Church | Bucktail Council 509 | 16 Denton Ave | Du Bois, PA 15801-1207 | | | | First Class Mail |
| Chartered Organization | Mt Zion Utd Methodist Church | New Birth Of Freedom 544 | 4685 Mt Zion Dr | Enola, PA 17025-1461 | | | | First Class Mail |
| Chartered Organization | Mt Zion Utd Methodist Church | Baltimore Area Council 220 | P.O. Box 755 | Finksburg, MD 21048 | | | | First Class Mail |
| Chartered Organization | Mt Zion Utd Methodist Church | Baltimore Area Council 220 | 12430 Scaggsville Rd | Highland, MD 20777-9727 | | | | First Class Mail |
| Chartered Organization | Mt Zion Utd Methodist Church | Glaciers Edge Council 620 | 2130 Mt Zion Ave | Janesville, WI 53545-1282 | | | | First Class Mail |
| Chartered Organization | Mt Zion Utd Methodist Church | Atlanta Area Council 092 | 1770 Johnson Ferry Rd | Marietta, GA 30062 | | | | First Class Mail |
| Chartered Organization | Mt Zion Utd Methodist Church | National Capital Area Council 082 | P.O. Box 1060 | Mechanicsville, MD 20659-1060 | | | | First Class Mail |
| Chartered Organization | Mt Zion Utd Methodist Church | Chattahoochee Council 091 | 2616 Lee Rd 243 | Smiths Station, AL 36877-2552 | | | | First Class Mail |
| Voting Party | Mt. Olivet United Methodist Church | Joyce M. Lyles | P.O. Box 66 | 11791 Mountain Rd. | Lovettsville, VA 20180 | | jmlyles37@gmail.com | Email<br>First Class Mail |
| Voting Party | Mt. Olivet United Methodist Church, Lovettsville, VA | Attn: Trustee Chair | P.O. Box 66 | Lovettsville, VA 20180 | | | jmlyles37@gmail.com | Email<br>First Class Mail |
| Voting Party | Mt. Zion United Methodist Church (85402) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mta Police | Greater New York Councils, Bsa 640 | 420 Lexington Ave Ste 425 | New York, NY 10170-0002 | | | | First Class Mail |
| Chartered Organization | Mta Police Dept | Greater New York Councils, Bsa 640 | 420 Lexington Ave Apt 425 | New York, NY 10170-0002 | | | | First Class Mail |
| Chartered Organization | Mta Police Northern Region | Greater New York Councils, Bsa 640 | 420 Lexington Ave Ste 425 | New York, NY 10170-0002 | | | | First Class Mail |
| Chartered Organization | Mtn Light Unitarian Universalist Ch | Northeast Georgia Council 101 | P.O. Box 442 | Ellijay, GA 30540-0006 | | | | First Class Mail |
| Chartered Organization | Mtn Park Utd Methodist Church | Northeast Georgia Council 101 | 1405 Rockbridge Rd | Stone Mountain, GA 30087-3143 | | | | First Class Mail |
| Chartered Organization | Mtn View Elem Parent Faculty Club | Mt Diablo-Silverado Council 023 | 1705 Thornwood Dr | Concord, CA 94521-1915 | | | | First Class Mail |
| Chartered Organization | MtWhitney Baptist Church | Southern Sierra Council 030 | P.O. Box 129 | Lone Pine, CA 93545-0129 | | | | First Class Mail |
| Chartered Organization | Mueller Elementary PTO | Sam Houston Area Council 576 | 7074 Fm 2920 Rd | Spring, TX 77379-2200 | | | | First Class Mail |
| Chartered Organization | Muenster Vfw Post 6205 | Longhorn Council 662 | P.O. Box 661 | Muenster, TX 76252-0661 | | | | First Class Mail |
| Firm | Muhammad Hamidullah Attorney at Law | Muhammad Hamidullah | 616 Dayton Street | Hamilton, OH 45011 | | | attymolaw@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Muhlenberg Lions Club | Hawk Mountain Council 528 | 835 E Bellevue Ave | Laureldale, PA 19605-1701 | | | | First Class Mail |
| Voting Party | Muhlenburg United Methodist Church (179795) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Muirs Chapel Methodist Church | Old N State Council 070 | 314 Muirs Chapel Rd | Greensboro, NC 27410-6124 | | | | First Class Mail |
| Voting Party | Muir's Chapel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mukilteo Presbyterian Church | Mount Baker Council, Bsa 606 | 4514 84Th St Sw | Mukilteo, WA 98275-3030 | | | | First Class Mail |
| Chartered Organization | Mulberry - Fairplains Ruritan Club | Old Hickory Council 427 | 3925 Sparta Rd | North Wilkesboro, NC 28659-7733 | | | | First Class Mail |
| Chartered Organization | Mulberry Community Club | Crossroads Of America 160 | P.O. Box 611 | Mulberry, IN 46058-0611 | | | | First Class Mail |
| Voting Party | Mulberry Grove United Methodist Church, Inc | Attn: Robert Chase | P.O. Box 5 | Mulberry Grove, IL 62262 | | | rwchase@frontiernet.net | Email<br>First Class Mail |
| Chartered Organization | Mulberry High School Jrotc | Greater Tampa Bay Area 089 | 1 Panther Pl | Mulberry, FL 33860-2834 | | | | First Class Mail |
| Chartered Organization | Mulberry St Boys And Girls Club | Hawk Mountain Council 528 | 722 Mulberry St | Reading, PA 19604-2507 | | | | First Class Mail |
| Voting Party | Mulberry St United Methodist Church | Attn: Jerry Ernst | 205 N Mulberry | Mt Vernon, OH 43050 | | | secretary@mulberryumc.org | Email<br>First Class Mail |
| Voting Party | Mulberry St United Methodist Church | Attn: Karen Carter | 719 Mulberry St | Macon, GA 31201 | | | kcarter@mulberrymethodist.org | Email<br>First Class Mail |
| Voting Party | Mulberry United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mulberry Utd Methodist Church | Westark Area Council 016 | 325 Church Ave | Mulberry, AR 72947 | | | | First Class Mail |
| Chartered Organization | Mulberry Utd Methodist Church | Greater Tampa Bay Area 089 | 306 N Church Ave | Mulberry, FL 33860-2418 | | | | First Class Mail |
| Voting Party | Muleshoe First United Methodist Church | Attn: Secretary/Treasurer and/or Pastor | 507 W 2nd St | Muleshoe, TX 79347 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Mullen Memorial Baptist Church | Buckskin 617 | 1520 Putnam Howe Dr | Belpre, OH 45714-2232 | | | | First Class Mail |
| Chartered Organization | Mullen Road Ptg | Inland NW Council 611 | 2616 E 63Rd Ave | Spokane, WA 99223-6918 | | | | First Class Mail |
| Voting Party | Mullens United Methodist Church | Attn: Donna Wikel | 515 Moran Ave | Mullens, WV 25882 | | | dwikel@k12.wv.us | Email<br>First Class Mail |
| Voting Party | Mullens United Methodist Church | 5740 Bagby Ave | Waco, TX 76712 | | | | | First Class Mail |
| Voting Party | Mullin Hoard & Brown, LLP | Attn: David Langston | P.O. Box 2585 | Lubbock, TX 79408 | | | dlangston@mhba.com | Email<br>First Class Mail |
| Voting Party | Mullins United Methodist Church | Attn: Treasurer, Mullins United Methodist Church | 4 N Mendenhall Rd | Memphis, TN 38117 | | | | First Class Mail |
| Firm | Mullis Law Firm Wright & Schulte | Pamela Mullis / Richard W. Schulte | 1229 Elmwood Ave 865 S. Dixie Dr. Vandalia | Columbia, SC 29201 | | | prmullis@mullislawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Multi Lakes Conservation Club | Great Lakes Fsc 272 | 3860 Newton Rd | Commerce Township, MI 48382-4273 | | | | First Class Mail |
| Chartered Organization | Multicultural Community Center | Prairielands 117 | 1126 Country Club Ln | Rantoul, IL 61866-3564 | | | | First Class Mail |
| Chartered Organization | Multifamily Mission Ministries | Sam Houston Area Council 576 | 29327 S Plum Creek Dr | Spring, TX 77386-2302 | | | | First Class Mail |
| Chartered Organization | Multilakes Conservation Assn | Great Lakes Fsc 272 | 3860 Newton Rd | Commerce Township, MI 48382-4273 | | | | First Class Mail |
| Voting Party | Mulvane United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Mulvane Utd Methodist Church | Quivira Council, Bsa 198 | 107 S Central Ave | Mulvane, KS 67110-1717 | | | | First Class Mail |
| Voting Party | MUMC | Attn: Bruce Kenneth Nodurft | 716 Anderson St | Manchester, IA 52057-1402 | | | nodurft@iowatelecom.net | Email<br>First Class Mail |
| Chartered Organization | Muncie Parks And Recreation | Crossroads Of America 160 | 1800 S Grant St | Muncie, IN 47302-3581 | | | | First Class Mail |
| Chartered Organization | Muncy Baptist Church | Susquehanna Council 533 | 9 W Penn St | Muncy, PA 17756-1204 | | | | First Class Mail |
| Voting Party | Muncy First United Methodist Church (08380) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Mundelein Police Dept | Northeast Illinois 129 | 221 N Lake St | Mundelein, IL 60060-2205 | | | | First Class Mail |
| Chartered Organization | Mundelein Vernon Hills Rotery Club | Northeast Illinois 129 | P.O. Box 957 | Mundelein, IL 60060-0957 | | | | First Class Mail |
| Voting Party | Mundelein: Vision Church | 26120 N IL Rt 83 | Mundelein, IL 60660 | | | | godandwoo@naver.com | Email<br>First Class Mail |
| Voting Party | Munford First United Methodist Church | Attn: Bob Wilbanks | 57 S Tipton St | Munford, TN 38058 | | | financialadmin@munfordumc.com | Email<br>First Class Mail |
| Chartered Organization | Munford Utd Methodist Ch Mens Club | W Tennessee Area Council 559 | 57 Tipton St S | Munford, TN 38058-6402 | | | | First Class Mail |
| Voting Party | Munfordville Fist United Methodist Church | Attn: Douglas England | 1670 L and N Turnpike Rd | Horse Cave, KY 42749 | | | dengland@scrtc.com | Email<br>First Class Mail |
| Voting Party | Munger Place Methodist Church | Attn: Brenda S Hargett | 3300 Mockingbird Ln | Dallas, TX 75205 | | | hargettb@hpumc.org | Email<br>First Class Mail |
| Chartered Organization | Munger Volunteer Firemen Assoc | Water And Woods Council 782 | 48 E Munger Rd | Munger, MI 48747-5100 | | | | First Class Mail |
| Chartered Organization | Munhall School PTO | Three Fires Council 127 | 1400 S 13Th Ave | St Charles, IL 60174-4405 | | | | First Class Mail |
| Chartered Organization | Munroe Falls/Tallmadge Police Dept | Great Trail 433 | 43 Munroe Falls Ave | Munroe Falls, OH 44262-1537 | | | | First Class Mail |
| Voting Party | Munsey Memorial United Methodist Church | Attn: Carol Wilson, Senior Pastor | 201 S Roan St | P.O. Box 1336 | Johnson City, TN 37605 | | carol@munsey.org | Email<br>First Class Mail |
| Chartered Organization | Munsey Memorial Utd Methodist Church | Sequoyah Council 713 | P.O. Box 1336 | Johnson City, TN 37605-1336 | | | | First Class Mail |
| Chartered Organization | Munson Fire Dept | Lake Erie Council 440 | 12200 Auburn Rd | Chardon, OH 44024-9454 | | | | First Class Mail |
| Voting Party | Munsonville UMC | Attn: Bill Steiniger | 71 N Shore Rd | Munsonville, NH 03457 | | | tobydopy@gmail.com | Email<br>First Class Mail |
| Voting Party | Munsonville UMC | c/o Chapel by the Lake Attn John Halter | 529 Granite Lake Rd | Munsonville, NH 03457 | | | billtx.25@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Munster Lions Club | Pathway To Adventure 456 | P.O. Box 3273 | Munster, IN 46321-0273 | | | | First Class Mail |
| Chartered Organization | Munster Police Dept | Pathway To Adventure 456 | 1001 Ridge Rd | Munster, IN 46321-1849 | | | | First Class Mail |
| Chartered Organization | Murbach Seifert Post 479 American Legion | Erie Shores Council 460 | 200 S Hallett Ave | Swanton, OH 43558-1353 | | | | First Class Mail |
| Chartered Organization | Murdock Elementary School PTA | Atlanta Area Council 092 | 2320 Murdock Rd | Marietta, GA 30062-4571 | | | | First Class Mail |
| Chartered Organization | Murfreesboro Rotary Club Hertford | East Carolina Council 426 | 1 University Pl | Murfreesboro, NC 27855-1855 | | | | First Class Mail |
| Chartered Organization | Murphy Booster Club | Greater St Louis Area Council 312 | 2101 Valley Dr | High Ridge, MO 63049-2655 | | | | First Class Mail |
| Chartered Organization | Murphy Chamber Of Commerce | Circle Ten Council 571 | 120 E Fm 544 Pmb 157 Ste 72 | Murphy, TX 75094-4034 | | | | First Class Mail |
| Chartered Organization | Murphy Police Dept | Circle Ten Council 571 | 206 N Murphy Rd | Murphy, TX 75094-3512 | | | | First Class Mail |
| Voting Party | Murphytown United Methodist Church | Attn: Ken Nichols, Treasurer | 162 Red Hill Church Rd | Parkersburg, WV 26104 | | | | First Class Mail |
| Chartered Organization | Murrah High School | Andrew Jackson Council 303 | 1400 Murrah Dr | Jackson, MS 39202-1229 | | | | First Class Mail |
| Chartered Organization | Murray Ave Sch | Parent Teacher Assoc | 250 Murray Ave | Larchmont, NY 10538-1600 | | | | First Class Mail |
| Chartered Organization | Murray Christian Church | Mid-America Council 326 | 305 N Church Ave | Murray, NE 68409 | | | | First Class Mail |
| Voting Party | Murray First United Methodist Church | Attn: Donya Hall | 503 Maple St | Murray, KY 42071 | | | finance@murrayfirst.com | Email<br>First Class Mail |
| Voting Party | Murray Hill UMC - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Murray Hills Christian Church | Attn: Sharon Becker Jarman | 15050 SW Weir Rd | Beaverton, OR 97007 | | | murray.hills@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Murray Kiwanis Club | Lincoln Heritage Council 205 | 6889 State Rte 94 W | Murray, KY 42071-8440 | | | | First Class Mail |
| Chartered Organization | Murray Lake Family Links | President Gerald R Ford 781 | 3275 Alden Nash Ave Ne | Lowell, MI 49331-8581 | | | | First Class Mail |
| Chartered Organization | Murray Ridge Friends | Lake Erie Council 440 | 9750 Murray Ridge Rd | Elyria, OH 44035-6959 | | | | First Class Mail |
| Chartered Organization | Murray School Parent-Faculty Assoc | San Francisco Bay Area Council 028 | 8416 Briarwood Ln | Dublin, CA 94568-1219 | | | | First Class Mail |
| Chartered Organization | Murray Utd Methodist Church | Mid Iowa Council 177 | 701 Maple St | Murray, IA 50174 | | | | First Class Mail |
| Chartered Organization | Murray-Stuart Legion Post 566 | Cradle Of Liberty Council 525 | 35 S Glen Ave | Glenolden, PA 19036-1901 | | | | First Class Mail |
| Chartered Organization | Murrieta Fire | California Inland Empire Council 045 | 41825 Juniper St | Murrieta, CA 92562-7200 | | | | First Class Mail |
| Chartered Organization | Murrieta Lions | California Inland Empire Council 045 | 26821 Adams Ave | Murrieta, CA 92562 | | | | First Class Mail |
| Chartered Organization | Murrieta Police Dept | California Inland Empire Council 045 | 2 Town Sq | Murrieta, CA 92562-7921 | | | | First Class Mail |
| Chartered Organization | Murrieta Rotary | California Inland Empire Council 045 | 40485D Murrieta Hot Springs Rd, Ste 334 | Murrieta, CA 92563 | | | | First Class Mail |
| Voting Party | Murrieta United Methodist Church | Attn: Chair of Trustees | 24652 Adams Ave | Murrieta, CA 92562 | | | mumc@murrietaunc.org | Email<br>First Class Mail |
| Chartered Organization | Murrieta Utd Methodist Men | California Inland Empire Council 045 | P.O. Box 602 | Murrieta, CA 92564-0602 | | | | First Class Mail |
| Firm | Murrin Law Firm | J. Owen Murrin | 7040 E. Los Santos Drive | Long Beach, CA 90815 | | | jmurrin@murrinlawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Murrysville Volunteer Fire Co Station 20 | Westmoreland Fayette 512 | 3235 Sardis Rd | Murrysville, PA 15668 | | | | First Class Mail |
| Chartered Organization | Murtaugh Ward - Kimberly Stake | Snake River Council 111 | 23709 Hwy 30 | Murtaugh, ID 83344 | | | | First Class Mail |
| Chartered Organization | Muscatine Fire Dept | Illowa Council 133 | 312 E 5Th St | Muscatine, IA 52761-4258 | | | | First Class Mail |
| Chartered Organization | Muscatine Salvation Army | Illowa Council 133 | 1000 Oregon St | Muscatine, IA 52761-5705 | | | | First Class Mail |
| Chartered Organization | Muscogee Creek Nation Lighthorse Police | Indian Nations Council 488 | 2200 Alligator | Okmulgee, OK 74447 | | | | First Class Mail |
| Chartered Organization | Musconetcong American Legion Post 278 | Patriots Path Council 358 | Rt 183 | Stanhope, NJ 07874 | | | | First Class Mail |
| Voting Party | Muscoy Community Methodist Church | c/o East District Union of the UMC | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | eastdistrict@calpacumc.org | Email<br>First Class Mail |
| Voting Party | Museum Masterworks Inc | 8417 Glazebrook Ave | Richmond, VA 23228-2804 | | | | | First Class Mail |
| Chartered Organization | Museum Of The American Railroad | Circle Ten Council 571 | 6455 Page Rd | Frisco, TX 75034-3486 | | | | First Class Mail |
| Chartered Organization | Museum Of The Kansas National Guard | Jayhawk Area Council 197 | 125 Se Airport Dr | Topeka, KS 66619-1373 | | | | First Class Mail |
| Chartered Organization | Musicians Fellowship International | Longhorn Council 662 | 10400 Jacksboro Hwy | Fort Worth, TX 76135-9161 | | | | First Class Mail |
| Chartered Organization | Muskego Kiwanis Club | Potawatomi Area Council 651 | P.O. Box 1414 | Muskego, WI 53150 | | | | First Class Mail |
| Chartered Organization | Muskego Lions Club | Potawatomi Area Council 651 | P.O. Box 43 | Muskego, WI 53150-0043 | | | | First Class Mail |
| Chartered Organization | Muskegon 21St Century Program | President Gerald R Ford 781 | 349 W Webster Ave | Muskegon, MI 49440-1208 | | | | First Class Mail |
| Chartered Organization | Muskegon Northside Lions | President Gerald R Ford 781 | 2948 Ridgeview St | Muskegon, MI 49445-2500 | | | | First Class Mail |
| Chartered Organization | Muskingum University | Muskingum Valley Council, Bsa 467 | Stormont Ave | New Concord, OH 45762 | | | | First Class Mail |
| Chartered Organization | Muskingum Valley Council, Bsa | Muskingum Valley Council, Bsa 467 | 734 Moorehead Ave | Zanesville, OH 43701-3349 | | | | First Class Mail |
| Chartered Organization | Muslim Academy | Southeast Louisiana Council 214 | 440 Realty Dr | Gretna, LA 70056-7749 | | | | First Class Mail |
| Chartered Organization | Muslim American Society | National Capital Area Council 082 | 6408 Edsall Rd Ste 2 | Alexandria, VA 22312-6475 | | | | First Class Mail |
| Chartered Organization | Muslim American Society | National Capital Area Council 082 | 20500 Boland Farm Rd | Germantown, MD 20876-4020 | | | | First Class Mail |
| Chartered Organization | Muslim American Society | Sam Houston Area Council 576 | 12502 Heath Park Trl | Houston, TX 77089-1900 | | | | First Class Mail |
| Chartered Organization | Muslim American Society | Houston Chapter | 1800 Baker Rd | Houston, TX 77094-3111 | | | | First Class Mail |
| Chartered Organization | Muslim American Society | Occoneechee 421 | 2220 Jones Franklin Rd | Raleigh, NC 27606-4028 | | | | First Class Mail |
| Chartered Organization | Muslim American Society | Occoneechee 421 | 2220 Jones Franklin Rd | Raleigh, NC 27606-4028 | | | | First Class Mail |
| Chartered Organization | Muslim American Society | Circle Ten Council 571 | 1515 Blake Dr | Richardson, TX 75081-2504 | | | | First Class Mail |
| Chartered Organization | Muslim American Society | Atlanta Area Council 092 | 345 Market Pl | Roswell, GA 30075-3929 | | | | First Class Mail |
| Chartered Organization | Muslim American Society Mas | Grand Canyon Council 010 | 1071 N Alma School Rd | Chandler, AZ 85224-3128 | | | | First Class Mail |
| Chartered Organization | Muslim American Society Of Washington | National Capital Area Council 082 | 6408 Edsall Rd | Alexandria, VA 22312-6474 | | | | First Class Mail |
| Chartered Organization | Muslim Assoc Cleveland East | Lake Erie Council 440 | 26901 Chardon Rd | Richmond Heights, OH 44143-1111 | | | | First Class Mail |
| Chartered Organization | Muslim Assoc Of The Triad | Old Hickory Council 427 | 1435 Lake Cottage Rd | Clemmons, NC 27012-9214 | | | | First Class Mail |
| Chartered Organization | Muslim Assoc Of Virginia Inc | National Capital Area Council 082 | 5404 Hoadly Rd | Manassas, VA 20112-8686 | | | | First Class Mail |
| Chartered Organization | Muslim Center Of Middlesex County - Mcmc | Patriots Path Council 358 | 1000 Hoes Ln E | Piscataway, NJ 08854-5090 | | | | First Class Mail |
| Chartered Organization | Muslim Commty | Center Of Greater San Diego | 14698 Via Fiesta | San Diego, CA 92127-3868 | | | | First Class Mail |
| Chartered Organization | Muslim Community Center | Great Salt Lake Council 590 | 1888 E Fort Union Blvd | Cottonwood Heights, UT 84121-3052 | | | | First Class Mail |
| Chartered Organization | Muslim Community Center | San Diego Imperial Council 049 | 14698 Via Fiesta | San Diego, CA 92127-3868 | | | | First Class Mail |
| Chartered Organization | Muslim Community Center Of Charlotte | Mecklenburg County Council 415 | 4301 Shamrock Dr | Charlotte, NC 28215-3915 | | | | First Class Mail |
| Chartered Organization | Muslim Community Center Of Charlotte | Mecklenburg County Council 415 | 3116 Johnston Oehler Rd | Charlotte, NC 28269-1009 | | | | First Class Mail |
| Chartered Organization | Muslim Community Center Of Charlotte | Mecklenburg County Council 415 | 3020 Prosperity Church Rd Ste I | Charlotte, NC 28269-8100 | | | | First Class Mail |
| Chartered Organization | Muslim Community Of New Jersey, Masjid | Patriots Path Council 358 | 15 S 2Nd St | Fords, NJ 08863-1614 | | | | First Class Mail |
| Voting Party | Musserville United Methodist Church | Attn: W Michael Biklen | 1001 Oregon St | Muscatine, IA 52761 | | | wmbiklen@hotmail.com | Email<br>First Class Mail |
| Voting Party | Mustang United Methodist Church | Attn: Becky King | 211 W Hwy 152 | Mustang, OK 73064 | | | Becky@mustangUMC.org | Email<br>First Class Mail |
| Chartered Organization | Mustang Utd Methodist Church | Last Frontier Council 480 | 211 W State Hwy 152 | Mustang, OK 73064-3915 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Mutual of America | 2398 E Camelback Rd | Phoenix, AZ 85016 | | | | | First Class Mail |
| Chartered Organization | Muwekma Village - Order Of The Arrow | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | | First Class Mail |
| Chartered Organization | Mvpa Musalla | Pacific Skyline Council 031 | 849 Independence Ave Ste C | Mountain View, CA 94043-2389 | | | | First Class Mail |
| Chartered Organization | Mwb Shape | Transatlantic Council, Bsa 802 | Cmr 450 Box 7500 | Apo, AE 09705 | | | | First Class Mail |
| Chartered Organization | Mwb Support Group | Transatlantic Council, Bsa 802 | Cmr 450 Box 7500 | Apo, AE 09705 | | | | First Class Mail |
| Chartered Organization | My Kid's Club Serving Johnston County | Tuscarora Council 424 | P.O. Box 784 | Selma, NC 27576-0784 | | | | First Class Mail |
| Chartered Organization | My Mattress | Trapper Trails 589 | 981 S Main St | Logan, UT 84321-6053 | | | | First Class Mail |
| Chartered Organization | My Tire Guys, Inc | Utah National Parks 591 | 9999 N 5320 W | Highland, UT 84003-3501 | | | | First Class Mail |
| Chartered Organization | Myakka Family Worship Center | Southwest Florida Council 088 | 33420 Singletary Rd | Myakka City, FL 34251-9524 | | | | First Class Mail |
| Chartered Organization | Mycapa, LLC | Tidewater Council 596 | P.O. Box 7578 | Portsmouth, VA 23707-0578 | | | | First Class Mail |
| Chartered Organization | Myers And Chapman | Mecklenburg County Council 415 | 1101 Woodrdg Ctr Dr Ste 160 | Charlotte, NC 28217-2085 | | | | First Class Mail |
| Chartered Organization | Myers Civic Group | Water And Woods Council 782 | 5524 Chalfonte Pass Dr | Grand Blanc, MI 48439-9145 | | | | First Class Mail |
| Chartered Organization | Myers Elementary | Buffalo Trace 156 | 3660 Cannelton Hts | Cannelton, IN 47520-6852 | | | | First Class Mail |
| Voting Party | Myers Lawn Care Services | c/o Douglas A Bicksler Cpa | Hc 40 Box 69 | Lewisburg, WV 24901 | | | | First Class Mail |
| Voting Party | Myers Memorial United Methodist Church | Attn: Jason Scofield-Trustees | 301 S New Hope Rd | Gastonia, NC 28054 | | | heather@myersmemorialumc.com | Email<br>First Class Mail |
| Chartered Organization | Myers Memorial Utd Methodist Church | Piedmont Council 420 | 301 New Hope Rd | Gastonia, NC 28054 | | | | First Class Mail |
| Chartered Organization | Myers Park Presbyterian Church | Mecklenburg County Council 415 | 2501 Oxford Pl | Charlotte, NC 28207-2527 | | | | First Class Mail |
| Voting Party | Myers Park United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Myers Park Utd Methodist Church | Mecklenburg County Council 415 | 1020 Providence Rd | Charlotte, NC 28207-2535 | | | | First Class Mail |
| Chartered Organization | Myers Prescott Olson Post 50 AmerLegion | Daniel Webster Council, Bsa 330 | Post 50 AmerLegion | West St | Antrim, NH 03440 | | | First Class Mail |
| Chartered Organization | Myers PTO | Great Lakes Fsc 272 | 16201 Lauren St | Taylor, MI 48180-4854 | | | | First Class Mail |
| Chartered Organization | Myerstown Utd Church Of Christ | Pennsylvania Dutch Council 524 | 310 W Main Ave | Myerstown, PA 17067-1023 | | | | First Class Mail |
| Chartered Organization | Myricks Methodist Church | Narragansett 546 | 93 Myricks St | Berkley, MA 02779-1814 | | | | First Class Mail |
| Voting Party | Myricks United Methodist Church | Attn: Irene Curtin | 93 Myricks St | Berkley, MA 02779 | | | apanda50@aol.com | Email<br>First Class Mail |
| Chartered Organization | Myrtle Grove Methodist Church | Gulf Coast Council 773 | 1030 N 57Th Ave | Pensacola, FL 32506-4600 | | | | First Class Mail |
| Chartered Organization | Myrtle Grove Presbyterian Church | Cape Fear Council 425 | 800 Piner Rd | Wilmington, NC 28409-4204 | | | | First Class Mail |
| Chartered Organization | Myrtle Point Lions Club | Oregon Trail Council 697 | P.O. Box 306 | Myrtle Point, OR 97458-0306 | | | | First Class Mail |
| Voting Party | Mysti Webber | 1625 Dixmont Rd | Etna, ME 04434 | | | | mwebber@rsu19.net | Email<br>First Class Mail |
| Chartered Organization | N Baltimore Rotary Club | Erie Shores Council 460 | 114 S Main St | North Baltimore, OH 45872-1317 | | | | First Class Mail |
| Chartered Organization | N Brewer Eddington Utd Methodist Ch | Katahdin Area Council 216 | 31 Main Rd | Eddington, ME 04428-3001 | | | | First Class Mail |
| Chartered Organization | N Brookfield | Prouty Post 3439 And St Josephs Church | Heart Of New England Council 230 | 28 Mount Pleasant St | Maple St | North Brookfield, Ma 01535 | | First Class Mail |
| Chartered Organization | N Brookfield | Lds Branch Springfield Stake | 108 New Braintree Rd | North Brookfield, MA 01535-1609 | | | | First Class Mail |
| Chartered Organization | N Brookfield - St Josephs Church | Heart Of New England Council 230 | 28 Mt Pleasant St | North Brookfield, MA 01535-1519 | | | | First Class Mail |
| Chartered Organization | N Chemung Utd Methodist Church | Five Rivers Council, Inc 375 | 677 Breesport N Chemung Rd | Lowman, NY 14861-8960 | | | | First Class Mail |
| Chartered Organization | N Collier Fire Control & Rescue Distr | Southwest Florida Council 088 | 1885 Veterans Park Dr | Naples, FL 34109-0492 | | | | First Class Mail |
| Chartered Organization | N E W Lions | Northern Star Council 250 | 245 Park St | Elko New Market, MN 55054-5412 | | | | First Class Mail |
| Chartered Organization | N Glendale Elementary PTA | Greater St Louis Area Council 312 | 765 N Sappington Rd | St Louis, MO 63122-3257 | | | | First Class Mail |
| Chartered Organization | N Kingstown High Sch Project Adventure | Narragansett 546 | 150 Fairway Dr | North Kingstown, RI 02852-6202 | | | | First Class Mail |
| Chartered Organization | N Myrtle Beach Dept | Public Safety Law Enforcement | 1015 2Nd Ave S | North Myrtle Beach, SC 29582-3106 | | | | First Class Mail |
| Voting Party | N Pownal UMC | Attn: Kimberly Drew | P.O. Box 107 | 851 Lawrence Rd | Pawnal, ME 04069 | | northpawnalumc@gmail.com | Email<br>First Class Mail |
| Voting Party | N Raleigh UMC Inc | Attn: Treasurer | 8501 Honeycutt Rd | Raleigh, NC 27615 | | | busadmin@nrumc.org | Email<br>First Class Mail |
| Chartered Organization | N W Harllee E C | Circle Ten Council 571 | 1216 E 8Th St | Dallas, TX 75203-2500 | | | | First Class Mail |
| Chartered Organization | Na Ohana O Ke Awawa Polynesian Troupe | Greater Yosemite Council 059 | P.O. Box 577441 | Modesto, CA 95357-7441 | | | | First Class Mail |
| Chartered Organization | NA Utd Methodist Scouters | W Tennessee Area Council 559 | P.O. Box 25 | Paris, TN 38242-0025 | | | | First Class Mail |
| Chartered Organization | Naacp/Shiloh Missionary Baptist Church | Longhorn Council 662 | 2823 N Houston St | Fort Worth, TX 76106-7138 | | | | First Class Mail |
| Chartered Organization | Nacogdoches County Sheriff's Office | East Texas Area Council 585 | 2306 Douglass Rd | Nacogdoches, TX 75964-3825 | | | | First Class Mail |
| Chartered Organization | Nacogdoches LDS First Ward | East Texas Area Council 585 | 902 Scarlet Oak St | Nacogdoches, TX 75964-7142 | | | | First Class Mail |
| Firm | Nagel Rice LLP | Bruce H. Nagel; Bradley L. Rice | 103 Eisenhower Parkway | Roseland, NJ 07039 | | | bnagel@nagelrice.com<br>brlce@nagelrlce.com | Email<br>First Class Mail |
| Voting Party | Nahunta United Methodist Church | Attn: Lelia C Morgan, Treasurer | P.O. Box 126 | Nahunta, GA 31553 | | | numc241@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Nall Hill Homeowners Assoc | Heart Of America Council 307 | 6009 W 99Th St | Overland Park, KS 66207-2808 | | | | First Class Mail |
| Voting Party | Naman, Howell, Smith & Lee, PLLC | Attn: Kerry Lee Haliburton | 400 Austin Ave, Ste 800 | Waco, TX 76701 | | | haliburton@namanhowell.com | Email<br>First Class Mail |
| Voting Party | Naman, Howell, Smith & Lee, PLLC | Attn: Kerry Lee Haliburton | 400 Austin Ave, Suite 800 | Waco, TX 76701 | | | haliburton@namanhowell.com | Email<br>First Class Mail |
| Chartered Organization | Namaqua Parent Committee For Education | Longs Peak Council 062 | 209 N Namaqua Ave | Loveland, CO 80537-4479 | | | | First Class Mail |
| Chartered Organization | Namas | Transatlantic Council, Bsa 802 | 504 Woodshire Ln | Herndon, VA 20170-3327 | | | | First Class Mail |
| Voting Party | Nameoki United Methodist Church | Attn: J W Wyatt, Treasurer | 1900 Pontoon Rd | Granite City, IL 62040 | | | nameokifinance@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Nami Northwoods | Samoset Council, Bsa 627 | P.O. Box 262 | Wausau, WI 54402-0262 | | | | First Class Mail |
| Chartered Organization | Nampa Elks Lodge 1389 | Ore-Ida Council 106 - Bsa 106 | 1116 1St St S | Nampa, ID 83651-3909 | | | | First Class Mail |
| Voting Party | Nampa First United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Nanakuli Elementary School Supporters | Aloha Council, Bsa 104 | 89-778 Haleakala Ave | Waianae, HI 96792-4016 | | | | First Class Mail |
| Chartered Organization | Nance Elementary | Greater St Louis Area Council 312 | 8959 Riverview Blvd | St Louis, MO 63147-1475 | | | | First Class Mail |
| Chartered Organization | Nancy Cochran Elem Concerned Citizens | Circle Ten Council 571 | 6000 Keeneland Pkwy | Dallas, TX 75211-6930 | | | | First Class Mail |
| Voting Party | Nancy Cooper | c/o Christian & Small LLP | Attn: Bill Bensinger | 505 N 20th St, Ste 1800 | Birmingham, AL 35203 | | bdbensinger@csattorneys.com | Email<br>First Class Mail |
| Chartered Organization | Nancy Ryles Nrco | Cascade Pacific Council 492 | 10250 Sw Cormorant Dr | Beaverton, OR 97007-8452 | | | | First Class Mail |
| Chartered Organization | Nang Magazine | Silicon Valley Monterey Bay 055 | P.O. Box 111604 | Campbell, CA 95011-1604 | | | | First Class Mail |
| Chartered Organization | Nanticoke High Adventure | Del Mar Va 081 | 5700 Nanticoke Rd | Seaford, DE 19973-6079 | | | | First Class Mail |
| Voting Party | Nanty Glo United Methodist Church (98368) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Nanuet Family Resource Center | Hudson Valley Council 374 | 50 Blauvelt Rd | Nanuet, NY 10954-3445 | | | | First Class Mail |
| Chartered Organization | Napa County Firefighters Assoc | Mt Diablo-Silverado Council 023 | 5890 Pope Valley Rd | Pope Valley, CA 94567 | | | | First Class Mail |
| Chartered Organization | Napa Fire Dept & Napa City Firefighters | Mt Diablo-Silverado Council 023 | 930 Seminary St | Napa, CA 94559-2813 | | | | First Class Mail |
| Voting Party | Napa Parts Center Inc | 45 E Chapman St | Ely, MN 55731-1227 | | | | | First Class Mail |
| Chartered Organization | Naper Home & School Assoc | Three Fires Council 127 | 39 S Eagle St | Naperville, IL 60540-4421 | | | | First Class Mail |
| Chartered Organization | Naperville Fire Dept | Three Fires Council 127 | 1380 Aurora Ave | Naperville, IL 60540-6206 | | | | First Class Mail |
| Chartered Organization | Naperville Police Dept | Three Fires Council 127 | 1350 Aurora Ave | Naperville, IL 60540-6206 | | | | First Class Mail |
| Chartered Organization | Naperville Presbyterian Church | Three Fires Council 127 | 943 Sanctuary Ln | Naperville, IL 60540-0382 | | | | First Class Mail |
| Voting Party | Naperville: Grace | 300 E Gartner Rd | Naperville, IL 60540 | | | | cindy.marino@peopleofgrace.org | Email<br>First Class Mail |
| Chartered Organization | Napier Community Center | Middle Tennessee Council 560 | 73 Fairfield Ave | Nashville, TN 37210-2789 | | | | First Class Mail |
| Chartered Organization | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 808 Box 5 | Fpo, AE 09618-0001 | | | | First Class Mail |
| Chartered Organization | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 822 Box 1452 | Fpo, AE 09621-0015 | | | | First Class Mail |
| Chartered Organization | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 817 | Fpo, AE 09622-9998 | | | | First Class Mail |
| Chartered Organization | Naples Rotary Club | Seneca Waterways 397 | 6272 State Rte 64 | Naples, NY 14512-9118 | | | | First Class Mail |
| Firm | Napoli Schkolnik PLLC | Brett Busamante | 400 Broadhollow Road, Ste 305 | Melville, NY 11747 | | | | First Class Mail |
| Firm | Napoli Schkolnik PLLC | Napoli Shkolnik | 400 Broadhollow Road | Melville, NY 11747 | | | | First Class Mail |
| Chartered Organization | Nappanee Conservation Club | Lasalle Council 165 | P.O. Box 311 | Nappanee, IN 46550-0311 | | | | First Class Mail |
| Chartered Organization | Nappanee Noon Kiwanis | Lasalle Council 165 | P.O. Box 438 | Nappanee, IN 46550-0438 | | | | First Class Mail |
| Voting Party | Nappanee United Methodist Church | Attn: Treasurer | 301 E Market St | Nappanee, IN 46550 | | | office@nappaneeumc.com | Email<br>First Class Mail |
| Chartered Organization | Nardin Park Community Church | Great Lakes Fsc 272 | 5027 W Boston Blvd | Detroit, MI 48204-1435 | | | | First Class Mail |
| Voting Party | Nardin Park United Methodist Church | Attn: Pastor | 29887 W 11 Mile Rd | Farmington Hills, MI 48336 | | | melanie.npchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Nari | Mecklenburg County Council 415 | P.O. Box 12445 | Charlotte, NC 28220-2445 | | | | First Class Mail |
| Chartered Organization | Narragansett Citizens Committee Inc | Narragansett 546 | Narra Commun Center | Mumford Rd | Narragansett, RI 02882 | | | First Class Mail |
| Voting Party | Narron Wenzel PA | Attn: David F Mills | P.O. Box 1567 | Smithfield, NC 27577 | | | dmills@narronwenzel.com | Email<br>First Class Mail |
| Voting Party | Narrowsburg United Methodist Church | Attn: Karen Valenti | 6184 State Rte 97 | Narrowsburg, NY 12764 | | | klvalenti@gmail.com | Email<br>First Class Mail |
| Voting Party | Narrowsburg United Methodist Church | Attn: Ronald Schalck | 42 Mohn Rd | Narrowsburg, NY 12764 | | | | First Class Mail |
| Voting Party | NASCO | Attn: Sue Prophett | 901 Janesville Ave | Ft Atkinson, WI 53538 | | | sprophett@enasco.com | Email<br>First Class Mail |
| Chartered Organization | Nash Road Free Methodist Chruch | Greater Niagara Frontier Council 380 | 958 Nash Rd | North Tonawanda, NY 14120-3427 | | | | First Class Mail |
| Chartered Organization | Nash Road Free Methodist Church | Greater Niagara Frontier Council 380 | 61 Payne Ave | North Tonawanda, NY 14120-6012 | | | | First Class Mail |
| Chartered Organization | Nashold | Blackhawk Area 660 | 3303 20Th St | Rockford, IL 61109-2312 | | | | First Class Mail |
| Chartered Organization | Nashport PTO | Muskingum Valley Council, Bsa 467 | 3775 Creamery Rd | Nashport, OH 43830-9566 | | | | First Class Mail |
| Chartered Organization | Nashport Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 7941 Obannon Rd | Nashport, OH 43830-9299 | | | | First Class Mail |
| Chartered Organization | Nashua Fish And Game Assoc | Daniel Webster Council, Bsa 330 | P.O. Box 28 | Nashua, NH 03061-0028 | | | | First Class Mail |
| Chartered Organization | Nashua Police Dept | Daniel Webster Council, Bsa 330 | P.O. Box 785 | Nashua, NH 03061-0785 | | | | First Class Mail |
| Voting Party | Nashua Presbyterian Church | Attn: Treasurer & Henry MB Voorhis Jr | 1010 W Hollis St | Nashua, NH 03062 | | | lil0895@aol.com | Email<br>First Class Mail |
| Chartered Organization | Nashville Baptist Church | East Carolina Council 426 | 1118 Birchwood Dr | Nashville, NC 27856-1616 | | | | First Class Mail |
| Chartered Organization | Nashville Classical School | Middle Tennessee Council 560 | 2000 Greenwood Ave | Nashville, TN 37206-1725 | | | | First Class Mail |
| Voting Party | Nashville Grace United Methodist Church | Attn: Kourtney Hake | 250 N Mill St | Nashville, IL 62263 | | | nashvillegraceumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Nashville Methodist Church | East Carolina Council 426 | 309 W Washington St | Nashville, NC 27856 | | | | First Class Mail |
| Voting Party | Nashville UMC | Attn: Brad Lewis | 209 E Washington St | Nashville, NC 27856 | | | Bradlewis5@gmail.com | Email<br>First Class Mail |
| Voting Party | Nashville United Methodist Church | Attn: Tamara Martin | 210 Washington St. | P.O. Box 370 | Nashville, MI 49073 | | numcoffice@att.net | Email<br>First Class Mail |
| Voting Party | Nashville United Methodist Church | Attn: Pastor Mary Cartwright | P.O. Box 518 | 36 S Jefferson St | Nashville, IN 47448 | | mary.cartwright@nashvilleumc.com | Email<br>First Class Mail |
| Voting Party | Nashville United Methodist Church | P.O. Box 5036 | Nashville, GA 31639 | | | | marchief1@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Nashville United Methodist Church | Attn: Mark A Addington | P.O. Box 5036 | Nashville, GA 31639 | | | marchief1@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Nashville Utd Methodist Church | South Georgia Council 098 | 304 S Berrien St | Nashville, GA 31639-2111 | | | | First Class Mail |
| Chartered Organization | Nashville Utd Methodist Church | Buckeye Council 436 | 302 W Millersburg St | Nashville, OH 44661 | | | | First Class Mail |
| Chartered Organization | Nassau County Pal | Theodore Roosevelt Council 386 | 972 Leeds Dr | North Bellmore, NY 11710-1027 | | | | First Class Mail |
| Chartered Organization | Nassau County Police Dept | Theodore Roosevelt Council 386 | 1490 Franklin Ave | Mineola, NY 11501-4801 | | | | First Class Mail |
| Chartered Organization | Nassau County Police Dept 1St Precinct | Theodore Roosevelt Council 386 | 900 Merrick Rd | Baldwin, NY 11510-3332 | | | | First Class Mail |
| Chartered Organization | Nassau County Police Dept 2Nd Precinct | Theodore Roosevelt Council 386 | 7700 Jericho Tpke | Woodbury, NY 11797-1704 | | | | First Class Mail |
| Chartered Organization | Nassau County Police Dept 3Rd Precinct | Theodore Roosevelt Council 386 | 214 Hillside Ave | Williston Park, NY 11596-2207 | | | | First Class Mail |
| Chartered Organization | Nassau County Police Dept 4Th Precinct | Theodore Roosevelt Council 386 | 1699 Broadway | Hewlett, NY 11557-1534 | | | | First Class Mail |
| Chartered Organization | Nassau County Police Dept 7Th Precinct | Theodore Roosevelt Council 386 | 3636 Merrick Rd | Seaford, NY 11783-2809 | | | | First Class Mail |
| Voting Party | Nassau Presbyterian Church | Attn: Linda Gilmore | 61 Nassau St | Princeton, NJ 08542 | | | lgilmore@nassauchurch.org | Email<br>First Class Mail |
| Chartered Organization | NasSigonella 1stClass PettyOfficer Assoc | Transatlantic Council, Bsa 802 | Psc 812 Box 3180 | Italy | | | | First Class Mail |
| Voting Party | Natalie Nichols | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Natchez Rotary Club | Andrew Jackson Council 303 | 620 Liberty Rd | Natchez, MS 39120-7906 | | | | First Class Mail |
| Chartered Organization | Natchez Rotary Club | Andrew Jackson Council 303 | P.O. Box 50 | Natchez, MS 39121-0050 | | | | First Class Mail |
| Chartered Organization | Natchitoches Parish Police Dept | Norwela Council 215 | 400 Amulet St | Natchitoches, LA 71457-4432 | | | | First Class Mail |
| Chartered Organization | Natha Howell Elem - Gfwar | Longhorn Council 662 | 1324 Kings Hwy | Fort Worth, TX 76117-5809 | | | | First Class Mail |
| Chartered Organization | Nathan Hale-Dream | Mid-America Council 326 | 6143 Whitmore St | Omaha, NE 68152-2250 | | | | First Class Mail |
| Voting Party | Nathan Lee Moenck | 5757 Rosslare Ln | Fitchburg, WI 53711 | | | | nathan.moenck@gmail.com | Email<br>First Class Mail |
| Voting Party | Nathan Owen Rosenberg | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Nathaniel Adams Blanchard | Post 1040 Auxiliary | 16 W Poplar Dr | Delmar, NY 12054-2106 | | | | First Class Mail |
| Chartered Organization | Nathaniel Adams Blanchard Post 1040 | Twin Rivers Council 364 | 16 W Poplar Dr | Delmar, NY 12054-2106 | | | | First Class Mail |
| Voting Party | Nathaniel Foster | 2011 Scott Ln | Knoxville, TN 37922 | | | | natfoster01@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Natick Recreation & Parks | Mayflower Council 251 | 179 Boden Ln | Natick, MA 01760-3129 | | | | First Class Mail |
| Chartered Organization | National Ability Center | Great Salt Lake Council 590 | P.O. Box 682799 | Park City, UT 84068-2799 | | | | First Class Mail |
| Chartered Organization | National Academy Foundation | Baltimore Area Council 220 | 540 N Caroline St | Baltimore, MD 21205-1808 | | | | First Class Mail |
| Voting Party | National Association of Methodist Scouters | Attn: NAUMS | P.O. Box 25 | Paris, TN 38242 | | | naums.org@gmail.com | Email<br>First Class Mail |
| Chartered Organization | National Ave Christian Church | Ozark Trails Council 306 | 1515 S National Ave | Springfield, MO 65804-1119 | | | | First Class Mail |
| Voting Party | National Catholic Committee on Scouting | c/o Greer Law Offices PLLC | Attn: Robert L Greer | 439 W Philadelphia Ave | Bridgeport, WV 26330 | | rgreer@greerlawoffices.com | Email<br>First Class Mail |
| Chartered Organization | National City Police Dept | San Diego Imperial Council 049 | 1200 National City Blvd | National City, CA 91950-4302 | | | | First Class Mail |
| Chartered Organization | National Council Bsa | Circle Ten Council 571 | P.O. Box 152079 | Irving, TX 75015-2079 | | | | First Class Mail |
| Voting Party | National Grid | Attn: Vicki Piazza | 300 Erie Blvd W | Syracuse, NY 13202 | | | | First Class Mail |
| Voting Party | National Grid | P.O. Box 11737 | Newark, NJ 07101-4737 | | | | | First Class Mail |
| Chartered Organization | National Presbyterian Church | National Capital Area Council 082 | 4101 Nebraska Ave Nw | Washington, DC 20016-2735 | | | | First Class Mail |
| Chartered Organization | National Recreation And Park Assoc | National Capital Area Council 082 | 22377 Belmont Ridge Rd | Ashburn, VA 20148-4501 | | | | First Class Mail |
| Chartered Organization | National Sheriffs Assoc | National Capital Area Council 082 | 1450 Duke St | Alexandria, VA 22314-3403 | | | | First Class Mail |
| Chartered Organization | National Shooting Complex | Alamo Area Council 583 | 5931 Roft Rd | San Antonio, TX 78253-9261 | | | | First Class Mail |
| Chartered Organization | National Shrine Of Our Lady Of Lasalette | Narragansett 546 | 947 Park St | Attleboro, MA 02703-5115 | | | | First Class Mail |
| Chartered Organization | National Sojourners Inc | National Capital Area Council 082 | P.O. Box 44 | Quantico, VA 22134-0044 | | | | First Class Mail |
| Voting Party | National Surety Corporation/Interstate Fire & Casualty Co | Attn: Marc Orloff | 1465 N McDowell Blvd, Ste 100 | Petaluma, CA 94954 | | | marc.orloff@allianzrm-us.com | Email<br>First Class Mail |
| Voting Party | National United Methodist Church | Attn: Lucinda Kent | 3401 Nebraska Ave NW | Washington, DC 20016 | | | LKent@NationalChurch.org | Email<br>First Class Mail |
| Chartered Organization | National Youth Advocate Program | Pathway To Adventure 456 | 2435 W Div St | Chicago, IL 60622-2941 | | | | First Class Mail |
| Chartered Organization | Nationwide Children's Hospital | Simon Kenton Council 441 | 700 Childrens Dr | Columbus, OH 43205-2664 | | | | First Class Mail |
| Chartered Organization | Nationwide Scott Richards Agency | Greater Alabama Council 001 | 2070 Valleydale Rd Ste 4 | Hoover, AL 35244-2035 | | | | First Class Mail |
| Chartered Organization | Native Son Of The Golden West | Santa Lucia 97 | 76 W Alisal St | Salinas, CA 93901-2729 | | | | First Class Mail |
| Chartered Organization | Native Sons Golden West Napa Parlor 62 | Mt Diablo-Silverado Council 023 | P.O. Box 5651 | Napa, CA 94581-0651 | | | | First Class Mail |
| Chartered Organization | Native Sons Of The Golden West | Marin Council 035 | 135 Mitchell Dr | Fairfax, CA 94930-1316 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Nativity Bvm Cub Scouts | Pine Burr Area Council 304 | 1046 Beach Blvd | Biloxi, MS 39530-3742 | | | | First Class Mail |
| Chartered Organization | Nativity Catholic Church | Greater Tampa Bay Area 089 | 705 E Brandon Blvd | Brandon, FL 33511-5443 | | | | First Class Mail |
| Chartered Organization | Nativity Catholic Church | Dan Beard Council, Bsa 438 | 5935 Pandora Ave | Cincinnati, OH 45213-2017 | | | | First Class Mail |
| Chartered Organization | Nativity Catholic Church | Northeast Iowa Council 178 | 1225 Alta Vista St | Dubuque, IA 52001-4328 | | | | First Class Mail |
| Chartered Organization | Nativity Catholic Church | Crossroads Of America 160 | 7225 Southeastern Ave | Indianapolis, IN 46239-1209 | | | | First Class Mail |
| Chartered Organization | Nativity Catholic Church | Heart Of America Council 307 | 3800 W 119Th St | Leawood, KS 66209-1087 | | | | First Class Mail |
| Chartered Organization | Nativity Catholic School | Northern Star Council 250 | 1900 Wellesley Ave | St Paul, MN 55105-1617 | | | | First Class Mail |
| Chartered Organization | Nativity Church Of Fargo | Northern Lights Council 429 | 1825 11Th St S | Fargo, ND 58103-4915 | | | | First Class Mail |
| Chartered Organization | Nativity Ev Lutheran Church | Three Harbors Council 636 | 6905 W Bluemound Rd | Milwaukee, WI 53213-3849 | | | | First Class Mail |
| Chartered Organization | Nativity Lutheran Church | Crater Lake Council 491 | 60850 Brosterhous Rd | Bend, OR 97702-9738 | | | | First Class Mail |
| Chartered Organization | Nativity Lutheran Church | Denver Area Council 061 | 12500 E 104Th Ave | Commerce City, CO 80022-9709 | | | | First Class Mail |
| Chartered Organization | Nativity Lutheran Church | Chief Seattle Council 609 | 17707 140Th Ave Se | Renton, WA 98058-6826 | | | | First Class Mail |
| Chartered Organization | Nativity Lutheran Church | Water And Woods Council 782 | 625 W Clinton St | St Charles, MI 48655-1655 | | | | First Class Mail |
| Voting Party | Nativity Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Chartered Organization | Nativity Miguel School Of Scranton | 2300 ADAMS AVE | SCRANTON, PA 18509 | | | | | First Class Mail |
| Chartered Organization | Nativity Of Mary Catholic Church | Northern Star Council 250 | 9900 Lyndale Ave S | Bloomington, MN 55420-4733 | | | | First Class Mail |
| Chartered Organization | Nativity Of Our Lord | Denver Area Council 061 | 900 W Midway Blvd | Broomfield, CO 80020-2048 | | | | First Class Mail |
| Voting Party | Nativity of Our Lord | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Nativity Of Our Lord Catholic Church | Denver Area Council 061 | 900 W Midway Blvd | Broomfield, CO 80020-2048 | | | | First Class Mail |
| Voting Party | Nativity Of Our Lord Jesus Christ Catholic Church, Indianapolis | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Nativity Of Our Lord Parish | Samoset Council, Bsa 627 | 103 E King St | Rhinelander, WI 54501-3442 | | | | First Class Mail |
| Chartered Organization | Nativity Of Our Lord R C Church | Greater Niagara Frontier Council 380 | 4414 S Buffalo St | Orchard Park, NY 14127-2612 | | | | First Class Mail |
| Chartered Organization | Nativity Of Our Lord Roman Catholic | Greater Niagara Frontier Council 380 | 43 Argyle Pl | Orchard Park, NY 14127-2647 | | | | First Class Mail |
| Chartered Organization | Nativity Of The Blessed Virgin Mary | Lake Erie Council 440 | 418 W 15Th St | Lorain, OH 44052-3536 | | | | First Class Mail |
| Chartered Organization | Nativity Of The Blessed Virgin Mary | Northeastern Pennsylvania Council 501 | 99 E Tioga St | Tunkhannock, PA 18657-1601 | | | | First Class Mail |
| Chartered Organization | Nativity Parents For Catholic Scouting | Heart Of America Council 307 | 10017 E 36Th Ter S | Independence, MO 64052-1173 | | | | First Class Mail |
| Chartered Organization | Nativity, Lord Jesus Catholic Ch | Great Trail 433 | 2425 Myersville Rd | Akron, OH 44312-4951 | | | | First Class Mail |
| Chartered Organization | Natomas Parents Assoc | Golden Empire Council 047 | 21 Sage Grouse Ct | Sacramento, CA 95834-2512 | | | | First Class Mail |
| Chartered Organization | Natomas Youth Assoc | Golden Empire Council 047 | 2341 Cashaw Way | Sacramento, CA 95834-3802 | | | | First Class Mail |
| Chartered Organization | Natrona Heights Presbyterian Church | Laurel Highlands Council 527 | 1428 Broadview Blvd | Natrona Heights, PA 15065-2009 | | | | First Class Mail |
| Voting Party | Natural Bridge United Methodist Church | Attn: Shelbie Colwell | 41964 CR 41 Ridge Rd | Natural Bridge, NY 13665 | | | c_shell52@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Natural History Society Of Baltimore | Baltimore Area Council 220 | P.O. Box 18750 | Baltimore, MD 21206-0750 | | | | First Class Mail |
| Chartered Organization | Nature Coast Emergency Med Fndn, Inc | Greater Tampa Bay Area 089 | 3876 W Country Hill Dr | Lecanto, FL 34461-9830 | | | | First Class Mail |
| Voting Party | Naugatuck United Methodist Church | 208 Meadow St | Naugatuck, CT 06770 | | | | | First Class Mail |
| Chartered Organization | Nauset Rotary Club | Cape Cod And Islands Cncl 224 | P.O. Box 1846 | Orleans, MA 02653-1846 | | | | First Class Mail |
| Chartered Organization | Navac | Longhouse Council 373 | 603 N Main St | N Syracuse, NY 13212-1609 | | | | First Class Mail |
| Chartered Organization | Navajo Preparatory School, Inc | Great Swest Council 412 | 1220 W Apache St | Farmington, NM 87401-3886 | | | | First Class Mail |
| Chartered Organization | Naval Lodge 184 | Pine Tree Council 218 | 11 Shapleigh Rd | Kittery, ME 03904-1401 | | | | First Class Mail |
| Chartered Organization | Naval Support Activity Bahrain | Transatlantic Council, Bsa 802 | Psc 901 Box 10000 | Fpo, AE 09805-9997 | | | | First Class Mail |
| Chartered Organization | Navarre P T O | Erie Shores Council 460 | 410 Navarre Ave | Toledo, OH 43605 | | | | First Class Mail |
| Chartered Organization | Navarro County Medical Society | Circle Ten Council 571 | 801 Hospital Dr Co. | Corsicana, TX 75110 | | | | First Class Mail |
| Chartered Organization | Navasota Kiwanis Club | Sam Houston Area Council 576 | 220 E Washington Ave | Navasota, TX 77868-3028 | | | | First Class Mail |
| Voting Party | Navato United Methodist Church | Attn: Al Mendoza, Trustee Chair | 1473 S Novato Blvd | Novato, CA 94947 | | | novatoumc@novato.net | Email<br>First Class Mail |
| Chartered Organization | Navesink Maritime Heritage Assoc | Monmouth Council, Bsa 347 | 930 W Front St | Red Bank, NJ 07701-6760 | | | | First Class Mail |
| Chartered Organization | Navesink Masonic Lodge 9F&Am | Monmouth Council, Bsa 347 | 14 E Garfield Ave | Atlantic Highlands, NJ 07716-1225 | | | | First Class Mail |
| Chartered Organization | Navicent Health Baldwin Inc | Central Georgia Council 096 | 821 N Cobb St | Milledgeville, GA 31061-2343 | | | | First Class Mail |
| Voting Party | Navitor | Attn: Rhoda Seabolt | 727 Clayton Ave | Waynesboro, PA 17268-2060 | | | | First Class Mail |
| Chartered Organization | Navy Lakehurst Memorial Aid Foundation | Jersey Shore Council 341 | 32 Jordan Dr | Toms River, NJ 08755-5147 | | | | First Class Mail |
| Chartered Organization | Navy League Of Usa Guam Council | Aloha Council, Bsa 104 | P.O. Box 11166 | Tamuning, GU 96931-1166 | | | | First Class Mail |
| Chartered Organization | Naylor Pentecostal Church | Greater St Louis Area Council 312 | Rr 62 Box 270 | Naylor, MO 63953 | | | | First Class Mail |
| Chartered Organization | Nazarene Baptist Church & Joshua Academy | Buffalo Trace 156 | 867 E Walnut St | Evansville, IN 47713-2512 | | | | First Class Mail |
| Chartered Organization | Nazarene Church | Juniata Valley Council 497 | 5851 Newtown Ave | Huntingdon, PA 16652-7663 | | | | First Class Mail |
| Chartered Organization | Nazareth Academy | South Texas Council 577 | 206 W Convent St | Victoria, TX 77901-8012 | | | | First Class Mail |
| Voting Party | Nazareth Evangelical Lutheran Church of Cedar Falls, Iowa | Attn: Angie Rath | 7401 University Ave | Cedar Falls, IA 50613 | | | info@naz.org | Email<br>First Class Mail |
| Chartered Organization | Nazareth Knights Of Columbus | South Plains Council 694 | P.O. Box 203 | Nazareth, TX 79063-0203 | | | | First Class Mail |
| Chartered Organization | Nazareth Lutheran Chuch | Winnebago Council, Bsa 173 | 7401 University Ave | Cedar Falls, IA 50613-5025 | | | | First Class Mail |
| Chartered Organization | Nazareth Lutheran Church | Winnebago Council, Bsa 173 | 7401 University Ave | Cedar Falls, IA 50613-5025 | | | | First Class Mail |
| Chartered Organization | Nazareth Prep | Laurel Highlands Council 527 | 8235 Ohio River Blvd | Emsworth, PA 15202-1454 | | | | First Class Mail |
| Chartered Organization | Nazareth Presbyterian Church | Palmetto Council 549 | 680 Nazareth Church Rd | Moore, SC 29369-9771 | | | | First Class Mail |
| Chartered Organization | Nazareth School | San Diego Imperial Council 049 | 10728 San Diego Mission Rd | San Diego, CA 92108-2409 | | | | First Class Mail |
| Chartered Organization | Nbc 7 San Diego Telemundo 20 | San Diego Imperial Council 049 | 9680 Granite Ridge Dr | San Diego, CA 92123-2673 | | | | First Class Mail |
| Chartered Organization | Nc Assoc Of Fire Chiefs | Daniel Boone Council 414 | 20 Canoe Ln | Woodfin, NC 28804-8612 | | | | First Class Mail |
| Chartered Organization | Ncentral Technical College Fndn | Samoset Council, Bsa 627 | 1000 W Campus Dr | Wausau, WI 54401-1880 | | | | First Class Mail |
| Chartered Organization | Ncoa Chapter 1169 (Frontier) | Longs Peak Council 062 | P.O. Box 1864 | Cheyenne, WY 82003-1864 | | | | First Class Mail |
| Voting Party | Neal Ave United Methodist Church | Attn: Treasurer | 734 Sherwick Rd | Newark, OH 43055 | | | office@nealavenue.com | Email<br>First Class Mail |
| Chartered Organization | Neal Ave Utd Methodist Church | Simon Kenton Council 441 | 12 Neal Ave | Newark, OH 43055-4179 | | | | First Class Mail |
| Chartered Organization | Neal E Fonger Post 179 American Legion | President Gerald R Ford 781 | 2327 Wilson Ave Sw | Grand Rapids, MI 49534-6501 | | | | First Class Mail |
| Chartered Organization | Neal Fonger Post 179 | President Gerald R Ford 781 | 2327 Wilson Ave Sw | Grand Rapids, MI 49534-6501 | | | | First Class Mail |
| Chartered Organization | Neal Thomas, Jr Centennial Post 209 | Pikes Peak Council 060 | 3613 Jeannine Dr | Colorado Springs, CO 80917-8002 | | | | First Class Mail |
| Chartered Organization | Neast Ambulance & Fire Prot Dist | Greater St Louis Area Council 312 | 7100 Natural Bridge Rd | St Louis, MO 63121-5144 | | | | First Class Mail |
| Voting Party | Nebraska City First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Nebraska City Public | Cornhusker Council 324 | 1700 14Th Ave | Nebraska City, NE 68410-1146 | | | | First Class Mail |
| Chartered Organization | Nebraska Family Services | Cornhusker Council 324 | 501 S 7Th St | Lincoln, NE 68508-2920 | | | | First Class Mail |
| Chartered Organization | Nebraska Family Services | Cornhusker Council 324 | 300 Capitol Beach Blvd | Lincoln, NE 68528-1643 | | | | First Class Mail |
| Chartered Organization | Nebraska Lodge 1 | Mid-America Council 326 | 2424 S 135Th Ave | Omaha, NE 68144-2423 | | | | First Class Mail |
| Chartered Organization | Nebraska Sunbridge Academy | Erie Shores Council 460 | 3319 Nebraska Ave | Toledo, OH 43607-2819 | | | | First Class Mail |
| Chartered Organization | Nebraskans For Civic Reform | Cornhusker Council 324 | 1111 Lincoln Mall Ste 350 | Lincoln, NE 68508-3905 | | | | First Class Mail |
| Voting Party | Nederland Community Presbyterian Church | P.O. Box 467 | Nederland, CO 80466 | | | | ncpcpastor@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Nedrose PTO | Northern Lights Council 429 | 5215 Hwy 2 E | Minot, ND 58701 | | | | First Class Mail |
| Chartered Organization | Needmore Community Center | Mason Dixon Council 221 | 631 Wertzville Rd | Needmore, PA 17238 | | | | First Class Mail |
| Chartered Organization | Needmore Community Center | Mason Dixon Council 221 | 613 Wertzville Rd | Needmore, PA 17238-8715 | | | | First Class Mail |
| Chartered Organization | Needmore Elementary School PTO | Hoosier Trails Council 145 145 | 278 Trogdon Ln | Bedford, IN 47421-8652 | | | | First Class Mail |
| Chartered Organization | Needmore Ruritan Club | Occoneechee 421 | 6601 Bentwinds Ln | Fuquay Varina, NC 27526-9474 | | | | First Class Mail |
| Chartered Organization | Neelsville Presbyterian Church | National Capital Area Council 082 | 20701 Frederick Rd | Germantown, MD 20876-4137 | | | | First Class Mail |
| Chartered Organization | Neelys Creek Arpc - Men's Bible Class | Palmetto Council 549 | 974 Neelys Creek Rd | Rock Hill, SC 29730-9617 | | | | First Class Mail |
| Chartered Organization | Neenah Menasha Elks 676 | Bay-Lakes Council 635 | 328 Nicolet Blvd | Menasha, WI 54952-3334 | | | | First Class Mail |
| Firm | Neff Injury Law | Michael L. Neff | 3455 Peachtree Road NE, Ste 509 | Atlanta, GA 30326 | | | michael@neffinjurylaw.com | Email<br>First Class Mail |
| Chartered Organization | Negaunee Lions Club | Bay-Lakes Council 635 | P.O. Box 111 | Negaunee, MI 49866-0111 | | | | First Class Mail |
| Voting Party | Nehalem Bay United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Nehalem Bay Utd Methodist Church | Cascade Pacific Council 492 | P.O. Box 156 | Nehalem, OR 97131-0156 | | | | First Class Mail |
| Chartered Organization | Nehemiah Mission Utd Methodist Church | Lake Erie Council 440 | 6515 Bridge Ave | Cleveland, OH 44102-3154 | | | | First Class Mail |
| Chartered Organization | Neighborhood Centers Of Johnson County | Hawkeye Area Council 172 | P.O. Box 2491 | Iowa City, IA 52244-2491 | | | | First Class Mail |
| Voting Party | Neighborhood Church (Atlanta) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Neighborhood Church Neighbors Club | Greater Los Angeles Area 033 | 415 Paseo Del Mar | Palos Verdes Estates, CA 90274-1216 | | | | First Class Mail |
| Chartered Organization | Neighborhood Church Of The Brethren | Three Fires Council 127 | 155 Boulder Hill Pass | Montgomery, IL 60538-2305 | | | | First Class Mail |
| Chartered Organization | Neighborhood House | Water And Woods Council 782 | 3145 Russell St | Saginaw, MI 48601-4350 | | | | First Class Mail |
| Chartered Organization | Neighborhood Parent Committee | W L A C C 051 | 12215 Charnock Rd | Los Angeles, CA 90066-3103 | | | | First Class Mail |
| Chartered Organization | Neighborhood Resource Center | Heart Of Virginia Council 602 | 1519 Williamsburg Rd | Richmond, VA 23231-1538 | | | | First Class Mail |
| Chartered Organization | Neighbors Gun Club | Hudson Valley Council 374 | Burger Rd | Rhinebeck, NY 12572 | | | | First Class Mail |
| Chartered Organization | Neil Armstrong Elementary PTA | Greater St Louis Area Council 312 | 6255 Howdershell Rd | Hazelwood, MO 63042-1119 | | | | First Class Mail |
| Chartered Organization | Neil Armstrong Elementary School PTA | National Capital Area Council 082 | 11900 Lake Newport Rd | Reston, VA 20194-1542 | | | | First Class Mail |
| Chartered Organization | Neil S Lewison Post 439% | Gateway Area 624 | 292 N Washington St | Melrose, WI 54642 | | | | First Class Mail |
| Firm | NEILL PRO PER LAW FIRM | WILLIAM NEILL IN PRO PER | 2706 HIGHLAND AVENUE | San Diego, CA 92105 | | | BILLNEILL@YAHOO.COM | Email<br>First Class Mail |
| Chartered Organization | Neillsville Kiwanis | Chippewa Valley Council 637 | W6540 County Rd B | Neillsville, WI 54456 | | | | First Class Mail |
| Chartered Organization | Neithercut PTA | Water And Woods Council 782 | 2010 Crestbrook Ln | Flint, MI 48507 | | | | First Class Mail |
| Voting Party | Nek UMC-Gilman | Attn: Rosemary Poland, Treasurer | 822 Pond Hill Rd | Lunenburg, VT 05906 | | | rosepoland55@gmail.com | Email<br>First Class Mail |
| Voting Party | NEK UMC-Lunenburg | Attn: Rosemary Poland, Treasurer | 822 Pond Hill Rd | Lunenburg, VT 05906 | | | rosepoland55@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Nekoosa Lions Club | Samoset Council, Bsa 627 | 9239 Camilla Ct | Nekoosa, WI 54457-7457 | | | | First Class Mail |
| Chartered Organization | Nellis Afb Scouting 99Ces/Eod | Las Vegas Area Council 328 | 4302 N Washington Blvd | Nellis Afb, NV 89191-7031 | | | | First Class Mail |
| Chartered Organization | Nelson Congregational Church | Daniel Webster Council, Bsa 330 | 830 Nelson Rd | Nelson, NH 03457-5204 | | | | First Class Mail |
| Chartered Organization | Nelson Lions Club | Great Rivers Council 653 | Rr 1 | Nelson, MO 65347 | | | | First Class Mail |
| Chartered Organization | Nelson Utd Methodist Church | Great Trail 433 | 9367 State Rte 305 | Garrettsville, OH 44231 | | | | First Class Mail |
| Voting Party | Nelson Westerberg, Inc | Attn: Fran Nelson | 1500 Arthur Ave | Elk Grove, IL 60007 | | | fnelson@nelson-westerberg.com | Email<br>First Class Mail |
| Voting Party | Neosho United Methodist Church | Attn: Mitchell Jarvis | P.O. Box 509 | Neosho, MO 64850 | | | thejarvi@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Ner Tamid Greenspring Valley Synagogue | Baltimore Area Council 220 | 6214 Pimlico Rd | Baltimore, MD 21209-3321 | | | | First Class Mail |
| Chartered Organization | Neriah Community Development Center | Indian Waters Council 553 | 1908 Wilkinson St | Cayce, SC 29033-2908 | | | | First Class Mail |
| Chartered Organization | Nesbit Elementary | Northeast Georgia Council 101 | 6575 Cherokee Dr | Tucker, GA 30084-1618 | | | | First Class Mail |
| Chartered Organization | Nescopeck Volunteer Fire Co 1 | Columbia-Montour 504 | 325 Warren St | Nescopeck, PA 18635 | | | | First Class Mail |
| Firm | Nesenoff & Miltenberg LLP | Stuart Bernstein | 363 Seventh Avenue 5th Floor | New York, NY 10001 | | | SBERNSTEIN@NMLLPLAW.COM | Email<br>First Class Mail |
| Chartered Organization | Neshaminy Creek Foundation | Cradle Of Liberty Council 525 | 612 Hazelwood Rd | Ardmore, PA 19003-1818 | | | | First Class Mail |
| Chartered Organization | Neshaminy Warwick Presbyterian Church | Washington Crossing Council 777 | 1401 Meetinghouse Rd | Warminster, PA 18974-1030 | | | | First Class Mail |
| Chartered Organization | Neshanic Reformed Church | Patriots Path Council 358 | P.O. Box 657 | Neshanic Station, NJ 08853-0657 | | | | First Class Mail |
| Voting Party | Neshkoro Zion United Methodist Church | Attn: Wayne Doverspike | W3434 Dover Ave | Neshkoro, WI 54960 | | | spikessing@icloud.com | Email<br>First Class Mail |
| Voting Party | NeSmith Lowe & NeSmith LLC | Attn: Carl Dalton NeSmith Jr | P.O. Box 1877 | Oneonta, AL 35121 | | | cdnesmith@nlnfirm.com | Email<br>First Class Mail |
| Voting Party | Nesquehoning: Meed's Memorial United Methodist Church | Attn: John Mylecraine, Pastor | 126 W Catawissa St | Nesquehoning, PA 18240 | | | meedspastorjohn@meedsumc.org | Email<br>First Class Mail |
| Chartered Organization | Ness City Rotary Club | Santa Fe Trail Council 194 | 804 Crescent Dr | Ness City, KS 67560-1318 | | | | First Class Mail |
| Chartered Organization | Nestle Pizza Co | Samoset Council, Bsa 627 | 940 S Whelen Ave | Medford, WI 54451-1745 | | | | First Class Mail |
| Voting Party | Nestor United Methodist Church | Attn: James Geddes | 1120 Nestor Way | Imperial Beach, CA 92154 | | | church@nestorumc.sdcoxmail.com | Email<br>First Class Mail |
| Voting Party | Nestor United Methodist Church | Attn: Trustee President | 1120 Nestor Way | San Diego, CA 92154 | | | church@NestorUMC.com | Email<br>First Class Mail |
| Chartered Organization | Nestucca Valley Lions Club | Cascade Pacific Council 492 | P.O. Box 177 | Cloverdale, OR 97112-0177 | | | | First Class Mail |
| Chartered Organization | Net Community Church | Greater St Louis Area Council 312 | 415 E Main St | Staunton, IL 62088 | | | | First Class Mail |
| Firm | Nettles Morris | Christian Morris, Esq. | 1389 Galleria Dr., Suite 200 | Henderson, NV 89014 | | | christian@nettlesmorris.com | Email<br>First Class Mail |
| Chartered Organization | Neuman's Kitchen | Greater New York Councils, Bsa 640 | 3502 48Th Ave | Long Island City, NY 11101-2421 | | | | First Class Mail |
| Voting Party | NEUMC | Attn: Garland Martin | P.O. Box 107 | North Hero, VT 05474 | | | gchico@gmavt.net | Email<br>First Class Mail |
| Voting Party | Neumiller & Beardslee | Attn: Paul N Balestracci | 3121 W March Ln Ste 100 | Stockton, CA 95219 | | | pbalestracci@neumiller.com | Email<br>First Class Mail |
| Voting Party | Nevada A Kent IV | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Nevada Area Council 329 | Nevada Area Council 329 | General Delivery | Chester, CA 96020 | | | | First Class Mail |
| Chartered Organization | Nevada City Lions Club | Golden Empire Council 047 | P.O. Box 395 | Nevada City, CA 95959-0395 | | | | First Class Mail |
| Voting Party | Nevada City United Methodist Church | Attn: Chair of Trustees | 433 Broad St | Nevada City, CA 95959 | | | ncumc@nevadacitymethodist.com | Email<br>First Class Mail |
| Voting Party | Nevada First United Methodist Church | Attn: Rev Mike Carey | 1036 7th St | Nevada, IA 50201 | | | umchurch@fumcnevada.org | Email<br>First Class Mail |
| Chartered Organization | Nevada Scouters | Nevada Area Council 329 | 2741 Cheshire Ct | Reno, NV 89523-2290 | | | | First Class Mail |
| Chartered Organization | Nevada Southern Railway | Las Vegas Area Council 328 | 600 Yucca St | Boulder City, NV 89005-1702 | | | | First Class Mail |
| Chartered Organization | Nevada Yacht Club | Las Vegas Area Council 328 | 2680 S Torrey Pines Dr | Las Vegas, NV 89146-5139 | | | | First Class Mail |
| Chartered Organization | Neversink Fire Dept | Hudson Valley Council 374 | P.O. Box 627 | Neversink, NY 12765-0627 | | | | First Class Mail |
| Voting Party | Nevils United Methodist Church | 8351 Nevils Groveland Rd | Statesboro, GA 30458 | | | | wrblack144@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Nevis Civic And Commerce | Central Minnesota 296 | P.O. Box 268 | Nevis, MN 56467-0268 | | | | First Class Mail |
| Voting Party | New Albany (141224) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | New Albany United Methodist Church | 20 Third St | New Albany, OH 43054 | | | | wilsonpg72.pw@gmail.com | Email<br>First Class Mail |
| Voting Party | New Albany United Methodist Church | Attn: John Steven Martin | 4931 Meadway Dr | New Albany, OH 43054 | | | jstevenmartin@aol.com | Email<br>First Class Mail |
| Chartered Organization | New Albany Utd Methodist Church | Simon Kenton Council 441 | 20 3Rd St | New Albany, OH 43054-9502 | | | | First Class Mail |
| Chartered Organization | New Alsace American Legion Post 452 | Hoosier Trails Council 145 145 | P.O. Box 30 | Sunman, IN 47041-0030 | | | | First Class Mail |
| Chartered Organization | New America School At Lakewood | Denver Area Council 061 | 5806 W Alameda Ave | Lakewood, CO 80226-3533 | | | | First Class Mail |
| Chartered Organization | New Athens Commercial Club | Greater St Louis Area Council 312 | 600 S Van Buren St | New Athens, IL 62264-1620 | | | | First Class Mail |
| Chartered Organization | New Augusta Public Academy South PTO | Crossroads Of America 160 | 6250 Rodebaugh Rd | Indianapolis, IN 46268-2589 | | | | First Class Mail |
| Chartered Organization | New Ball Ground Utd Methodist | Atlanta Area Council 092 | P.O. Box 376 | Ball Ground, GA 30107-0376 | | | | First Class Mail |
| Chartered Organization | New Ball Ground Utd Methodist Church | Atlanta Area Council 092 | P.O. Box 376 | Ball Ground, GA 30107-0376 | | | | First Class Mail |
| Chartered Organization | New Baltimore Civic Club | Great Lakes Fsc 272 | 36551 Main St | New Baltimore, MI 48047-2512 | | | | First Class Mail |
| Chartered Organization | New Baltimore Volunteer | National Capital Area Council 082 | 6550 Riley Rd | New Baltimore, VA 20187-2508 | | | | First Class Mail |
| Chartered Organization | New Bedford Housing Authority | Narragansett 546 | 134 S 2Nd St | New Bedford, MA 02740-5852 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | New Bedford Lions Club | Moraine Trails Council 500 | P.O. Box 1 | New Bedford, PA 16140-0001 | | | | First Class Mail |
| Chartered Organization | New Beginning Church Of Christ | Central Georgia Council 096 | 325 Ga Hwy 49 W | Milledgeville, GA 31061-9774 | | | | First Class Mail |
| Chartered Organization | New Beginnings Baptist Church | Cherokee Area Council 556 | 841 W Main St | Monteagle, TN 37356-7028 | | | | First Class Mail |
| Voting Party | New Beginnings Fellowship of Thorntown Federated | Attn: Karen Niemeyer | 120 S Powell St | Thorntown, IN 46071 | | | kniemeyer@thorntownpl.org | Email<br>First Class Mail |
| Voting Party | New Beginnings formerly Jonesville First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | New Beginnings Ministries | California Inland Empire Council 045 | 4720 Chino Ave | Chino, CA 91710-5172 | | | | First Class Mail |
| Voting Party | New Beginnings UMC Downtown Campus | Attn: Mildred Mann | 785 N Arrowhead Ave | San Bernardino, CA 92401 | | | newbeginnings.nbie@gmail.com | Email<br>First Class Mail |
| Voting Party | New Beginnings UMC North Campus | Attn: Mildred Mann | 785 N Arrowhead Ave | San Bernardino, CA 92401 | | | newbeginnings.nbie@gmail.com | Email<br>First Class Mail |
| Voting Party | New Beginnings UMC Pre-School Highland Campus | Attn: Mildred Mann | 785 N Arrowhead Ave | San Bernardino, CA 92401 | | | newbeginnings.nbie@gmail.com | Email<br>First Class Mail |
| Voting Party | New Beginnings United Methodist Church | Attn: Rev Dr J Christopher Greene | 210 Rainbow Lake Rd | Boiling Springs, SC 29316 | | | pastor@newbeginningsumc.org | Email<br>First Class Mail |
| Voting Party | New Beginnings United Methodist Church | Attn: Truatees | 300 E Miller St | Elmira, NY 14904 | | | newbeginningsUMC@stny.rr.com | Email<br>First Class Mail |
| Voting Party | New Beginnings United Methodist Church | Attn: Trustees | 300 Miller St | Elmira, NY 14904 | | | newbeginningsUMC@stny.rr.com | Email<br>First Class Mail |
| Voting Party | New Beginnings United Methodist Church | Attn: Christopher Jones | 265 Main St | Townsend, MA 01469 | | | chrisjones9952@gmail.com | Email<br>First Class Mail |
| Voting Party | New Beginnings United Methodist Church | c/o Bryan J Maggs Law Offices PLLC | Attn: Bryan J Maggs | 110 Baldwin St | Elmira, NY 14901 | | bryan@maggslaw.com | Email<br>First Class Mail |
| Voting Party | New Beginnings United Methodist Church - Kennesaw | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | New Beginnings Utd Methodist Church | Simon Kenton Council 441 | 385 E William St | Delaware, OH 43015-2157 | | | | First Class Mail |
| Chartered Organization | New Beginnings Utd Methodist Church | Atlanta Area Council 092 | 2925 Mack Dobbs Rd Nw | Kennesaw, GA 30152-2641 | | | | First Class Mail |
| Chartered Organization | New Berlin Road Church | North Florida Council 087 | 2351 New Berlin Rd | Jacksonville, FL 32218-5582 | | | | First Class Mail |
| Chartered Organization | New Berlin Township | Abraham Lincoln Council 144 | 12625 Old Rte 54 | New Berlin, IL 62670-6823 | | | | First Class Mail |
| Chartered Organization | New Bern Boys And Girls Club | East Carolina Council 426 | P.O. Box 1514 | Morehead City, NC 28557-1514 | | | | First Class Mail |
| Chartered Organization | New Bethel African Methodist Episc Ch | Atlanta Area Council 092 | 8350 Rockbridge Rd | Lithonia, GA 30058-5849 | | | | First Class Mail |
| Chartered Organization | New Bethel Baptist Church | Occoneechee 421 | 605 E Young St | Rolesville, NC 27571-9456 | | | | First Class Mail |
| Chartered Organization | New Bethel Christian Methodist Church | Seneca Waterways 397 | 270 Scio St | Rochester, NY 14605-2623 | | | | First Class Mail |
| Voting Party | New Bethel Church | 135 New Bethel Church Rd | Kempton, PA 19529 | | | | nbckempton@gmail.com | Email<br>First Class Mail |
| Chartered Organization | New Bethel Missionary Baptist Church | Crossroads Of America 160 | 1535 Dr Andrew J Brown Ave | Indianapolis, IN 46202-1906 | | | | First Class Mail |
| Voting Party | New Bethel UMC | Attn: Penelope Barber | 131 N Main St | Glen Carbon, IL 62034 | | | pastorpenny@newbethelumc.org | Email<br>First Class Mail |
| Chartered Organization | New Bethlehem Presbyterian Church | French Creek Council 532 | 403 Penn St | New Bethlehem, PA 16242-1113 | | | | First Class Mail |
| Voting Party | New Birth of Freedom | Attn: Ronald M Gardner Jr | 1 Baden Powell Ln | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Chartered Organization | New Bloomfield Lions Club | New Birth Of Freedom 544 | P.O. Box 21 | New Bloomfield, PA 17068-0021 | | | | First Class Mail |
| Chartered Organization | New Boston Community Church | Daniel Webster Council, Bsa 330 | 2 Meetinghouse Hill Rd | New Boston, NH 03070-3808 | | | | First Class Mail |
| Chartered Organization | New Boston Noon Lions Club | Caddo Area Council 584 | 903 S Elm St | New Boston, TX 75570-3719 | | | | First Class Mail |
| Chartered Organization | New Boston Utd Methodist Church | Illowa Council 133 | 510 Main St | New Boston, IL 61272-9000 | | | | First Class Mail |
| Chartered Organization | New Braunfels Elks Lodge 2279 | Alamo Area Council 583 | 353 S Seguin Ave | New Braunfels, TX 78130-5120 | | | | First Class Mail |
| Chartered Organization | New Braunfels Optimist & Utilities | Alamo Area Council 583 | 1335 Carnation Ln | New Braunfels, TX 78130-3506 | | | | First Class Mail |
| Chartered Organization | New Braunfels Optimists | Attn: Richard H Smith | 1229 Industrial Dr | New Braunfels, TX 78130-3603 | | | | First Class Mail |
| Chartered Organization | New Braunfels Police Dept | Alamo Area Council 583 | 1488 S Seguin Ave | New Braunfels, TX 78130-3853 | | | | First Class Mail |
| Chartered Organization | New Bremen American Legion Post 241 | Black Swamp Area Council 449 | P.O. Box 94 | New Bremen, OH 45869-0094 | | | | First Class Mail |
| Chartered Organization | New Bridge Academy | Simon Kenton Council 441 | 3850 Sullivant Ave | Columbus, OH 43228-4327 | | | | First Class Mail |
| Chartered Organization | New Bridges Presbyterian Church | San Francisco Bay Area Council 028 | 26236 Adrian Ave | Hayward, CA 94545-3004 | | | | First Class Mail |
| Chartered Organization | New Brighton Police | Northern Star Council 250 | 785 Old Hwy 8 Nw | New Brighton, MN 55112-2732 | | | | First Class Mail |
| Voting Party | New Brighton United Methodist Church (96484) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | New Britton Elementary PTO | Crossroads Of America 160 | 8660 E 131St St | Fishers, IN 46038-3472 | | | | First Class Mail |
| Chartered Organization | New Carrollton Police Dept | National Capital Area Council 082 | 6016 Princess Garden Pkwy | New Carrollton, MD 20784-2800 | | | | First Class Mail |
| Chartered Organization | New Castle Bible Church | W D Boyce 138 | 17931 Dee Mac Rd | Mackinaw, IL 61755-9333 | | | | First Class Mail |
| Chartered Organization | New Castle First Baptist Church | Lincoln Heritage Council 205 | P.O. Box 126 | New Castle, KY 40050-0126 | | | | First Class Mail |
| Chartered Organization | New Castle Lions Club | Denver Area Council 061 | P.O. Box 916 | Glenwood Springs, CO 81602-0916 | | | | First Class Mail |
| Chartered Organization | New Castle Utd Methodist Church | Lincoln Heritage Council 205 | P.O. Box 194 | New Castle, KY 40050-0194 | | | | First Class Mail |
| Chartered Organization | New Chapel Fire Co | Lincoln Heritage Council 205 | 5203 Charlestown Rd | New Albany, IN 47150-9432 | | | | First Class Mail |
| Voting Party | New Chapel United Methodist Church | Attn: Glenda Head, Treasurer | 4273 JL Head Rd | Cedar Hill, TN 37032 | | | ghead1962@gmail.com | Email<br>First Class Mail |
| Voting Party | New Chapel United Methodist Church of Jeffersonville, Inc | 5615 New Chapel Rd | Jeffersonville, IN 47130 | | | | ken.corder@inumc.org | Email<br>First Class Mail |
| Chartered Organization | New Chapel Utd Methodist Church | Lincoln Heritage Council 205 | 5616 New Chapel Rd | Jeffersonville, IN 47130-8624 | | | | First Class Mail |
| Chartered Organization | New City Church | Heart Of America Council 307 | 517 W Morgan St | Edgerton, KS 66021-2310 | | | | First Class Mail |
| Voting Party | New City Church, Inc. | c/o Bruce & Lehman LLC | Attn: Eric Bruce | P.O. Box 75037 | Wichita, KS 67275 | | mail@ksadvocates.com | Email<br>First Class Mail |
| Voting Party | New City Church, Inc. | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | Mail@KsAdvocates.com | Email<br>First Class Mail |
| Chartered Organization | New Community Church | Chattahoochee Council 091 | 1200 S Davis Rd | Lagrange, GA 30241-3667 | | | | First Class Mail |
| Voting Party | New Concord UMC | Attn: Chris White | 20 E High St | New Concord, OH 43762 | | | treasurer@newconcordumc.org | Email<br>First Class Mail |
| Chartered Organization | New Concord Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 20 E High St | New Concord, OH 43762-1208 | | | | First Class Mail |
| Chartered Organization | New Convenant Church | Sam Houston Area Council 576 | 901 Wilson Rd | Humble, TX 77338-5104 | | | | First Class Mail |
| Chartered Organization | New Convenant Methodist Church | Circle Ten Council 571 | 3032 N Belt Line Rd | Sunnyvale, TX 75182-9346 | | | | First Class Mail |
| Chartered Organization | New Covenant Apostolic Church | Heart Of Virginia Council 602 | 2129 Ford Ave | Richmond, VA 23223-3707 | | | | First Class Mail |
| Chartered Organization | New Covenant Assembly Of God | Central Florida Council 083 | 1991 E Lake Dr | Casselberry, FL 32707-4132 | | | | First Class Mail |
| Chartered Organization | New Covenant Baptist Church | Central N Carolina Council 416 | 5114 Rogers Rd | Monroe, NC 28110-7361 | | | | First Class Mail |
| Chartered Organization | New Covenant Christian Church | Last Frontier Council 480 | 12000 N Rockwell Ave | Oklahoma City, OK 73162-1623 | | | | First Class Mail |
| Chartered Organization | New Covenant Church | Sam Houston Area Council 576 | 901 Wilson Rd | Humble, TX 77338-5104 | | | | First Class Mail |
| Chartered Organization | New Covenant Church | Twin Rivers Council 364 | 27 N Market St | Johnstown, NY 12095-2129 | | | | First Class Mail |
| Chartered Organization | New Covenant Church | Denver Area Council 061 | P.O. Box 247 | Larkspur, CO 80118-0247 | | | | First Class Mail |
| Chartered Organization | New Covenant Church Of Christ | Greater New York Councils, Bsa 640 | 20614 100Th Ave | Queens Village, NY 11429-1015 | | | | First Class Mail |
| Chartered Organization | New Covenant Church Of The Brethren | Central Florida Council 083 | P.O. Box 83 | Gotha, FL 34734-0083 | | | | First Class Mail |
| Chartered Organization | New Covenant Community Church | Sequoia Council 027 | 1744 E Nees Ave | Fresno, CA 93720-2301 | | | | First Class Mail |
| Chartered Organization | New Covenant Fellowship | Greater St Louis Area Council 312 | 3396 Kanell Blvd | Poplar Bluff, MO 63901-3060 | | | | First Class Mail |
| Chartered Organization | New Covenant Fellowship Church | Occoneechee 421 | 1305 Hulsey Rd | Carthage, NC 28327-6045 | | | | First Class Mail |
| Chartered Organization | New Covenant Free Methodist Ministries | Water And Woods Council 782 | 13176 N Linden Rd | Clio, MI 48420-8233 | | | | First Class Mail |
| Chartered Organization | New Covenant Methodist | Last Frontier Council 480 | 2700 S Blvd | Edmond, OK 73013-5259 | | | | First Class Mail |
| Chartered Organization | New Covenant Presbyterian Church | Garden State Council 690 | 240 Creek Rd | Mount Laurel, NJ 08054-2120 | | | | First Class Mail |
| Voting Party | New Covenant Presbyterian Church | Attn: Clerk of Sessi | 4300 NW 12 Ave | Miami, FL 33127 | | | CptM77@aol.com | Email<br>First Class Mail |
| Chartered Organization | New Covenant Pure Holiness Church | Atlanta Area Council 092 | 8396 Hwy 85 | Riverdale, GA 30274-4108 | | | | First Class Mail |
| Voting Party | New Covenant United Methodist Church | Attn: Scott Smith | 2700 S Blvd | Edmond, OK 73013 | | | ssmith@newcov.tv | Email<br>First Class Mail |
| Voting Party | New Covenant United Methodist Church | Attn: Donna Renn | 1709 Frederick St | Cumberland, MD 21502 | | | pastordrenn@gmail.com | Email<br>First Class Mail |
| Voting Party | New Covenant United Methodist Church | New Covenant UMC | 3032 N Beltline Rd | Sunnyvale, TX 75182 | | | office@newcovenantumc.com | Email<br>First Class Mail |
| Voting Party | New Covenant United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Covenant United Methodist Church | Attn: Treasurer | 16 Church St | East Hartford, CT 06108 | | | | First Class Mail |
| Voting Party | New Covenant United Methodist Church - Douglasville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Covenant United Methodist Church Closed | Attn: Jake Adams-Wilson | 199 W Broad St | Decatur, MS 39327 | | | jakeadamswilson@gmail.com | Email<br>First Class Mail |
| Chartered Organization | New Covenant Utd Methodist Church | Atlanta Area Council 092 | 5960 Hwy 5 | Douglasville, GA 30135-5528 | | | | First Class Mail |
| Chartered Organization | New Covenant Utd Methodist Church | Circle Ten Council 571 | 3032 N Belt Line Rd | Sunnyvale, TX 75182-9346 | | | | First Class Mail |
| Chartered Organization | New Covenant Utd Methodist Church | Greater Tampa Bay Area 089 | 3740 Woodridge Dr | The Villages, FL 32162 | | | | First Class Mail |
| Voting Party | New Creation Community Church (Dover) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | New Creation Fellowip | Inland NW Council 611 | 1515 E Farwell Rd | Spokane, WA 99208-9579 | | | | First Class Mail |
| Chartered Organization | New Creation Of God | Black Swamp Area Council 449 | 125 S Main St | Rawson, OH 45881 | | | | First Class Mail |
| Voting Party | New Creation UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | New Cumberland Christian Church | Ohio River Valley Council 619 | 100 S Court St | New Cumberland, WV 26047-9907 | | | | First Class Mail |
| Chartered Organization | New Deliverance Missionary Baptist | Longhorn Council 662 | 1400 N 5Th St | Waco, TX 76707-2411 | | | | First Class Mail |
| Chartered Organization | New Dimensions School | Piedmont Council 420 | 550 Lenoir Rd | Morganton, NC 28655-2697 | | | | First Class Mail |
| Chartered Organization | New Direction Youth Academy Inc | Dan Beard Council, Bsa 438 | 125 S Cooper Ave | Cincinnati, OH 45215-4561 | | | | First Class Mail |
| Voting Party | New Dover UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | New Dover Utd Methodist Church | Patriots Path Council 358 | 687 New Dover Rd | Edison, NJ 08820-1917 | | | | First Class Mail |
| Chartered Organization | New Eagle Elementary School PTO | Chester County Council 539 | 409 Churchill Dr | Berwyn, PA 19312-1103 | | | | First Class Mail |
| Chartered Organization | New Egypt Church Of Christ | Jersey Shore Council 341 | 97 Lakewood Rd | New Egypt, NJ 08533-1326 | | | | First Class Mail |
| Chartered Organization | New Elizabeth Missionary Baptist Church | Norwela Council 215 | 2332 Jewella Ave | Shreveport, LA 71109-2412 | | | | First Class Mail |
| Voting Party | New England Conference of the United Methodist Church Method | Attn: John Spelman | 1043 Snake Hill Rd | North Scituate, RI 02857 | | | john@campaldersgate.com | Email<br>First Class Mail |
| Voting Party | New England Congregational Church | Attn: Shelley Lund | 406 W Galena Blvd | Aurora, IL 60506 | | | shelley@newenglandchurch.org | Email<br>First Class Mail |
| Chartered Organization | New England Military Cadet Corp | Daniel Webster Council, Bsa 330 | 10 Cromwell St | Kittery, ME 03904-1102 | | | | First Class Mail |
| Chartered Organization | New Era Class First Utd Methodist | Tukabatchee Area Council 005 | Prattville | Prattville, AL 36067 | | | | First Class Mail |
| Chartered Organization | New Fairfield Lions Club Inc | Connecticut Yankee Council Bsa 072 | P.O. Box 8106 | New Fairfield, CT 06812-8106 | | | | First Class Mail |
| Chartered Organization | New Faith Baptist Church | Pathway To Adventure 456 | 25 Central Ave | Matteson, IL 60443-1142 | | | | First Class Mail |
| Chartered Organization | New Faith Free Methodist Church | Greater Tampa Bay Area 089 | 2427 Irving Ave S | St Petersburg, FL 33712-2112 | | | | First Class Mail |
| Chartered Organization | New Faith Missionary Baptist Church | Sam Houston Area Council 576 | 4315 W Fuqua St | Houston, TX 77045-6203 | | | | First Class Mail |
| Voting Party | New Family UMC | Attn: Israel Montoan | 36 Randall Ave | Weymouth, MA 02189 | | | | First Class Mail |
| Chartered Organization | New Fellowship Church | Pine Burr Area Council 304 | 1309 N 31St Ave | Hattiesburg, MS 39401-4636 | | | | First Class Mail |
| Chartered Organization | New Fellowship Church | Pine Burr Area Council 304 | 1309 N 31St Ave | Hattiesburg, MS 39401-4636 | | | | First Class Mail |
| Voting Party | New Florence United Methodist Church (98426) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | New Florence Utd Methodist Church | Laurel Highlands Council 527 | P.O. Box 267 | New Florence, PA 15944-0267 | | | | First Class Mail |
| Voting Party | New Fountain UMC | Attn: Rob LaPorte | 2985 FM 2676 | Hondo, TX 78861 | | | newfountainumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | New Freedom Lions Club | New Birth Of Freedom 544 | P.O. Box 235 | New Freedom, PA 17349-0235 | | | | First Class Mail |
| Chartered Organization | New Genesis Inc | Southern Shores Fsc 783 | 1225 W Paterson St | Kalamazoo, MI 49007-1789 | | | | First Class Mail |
| Chartered Organization | New Gilead Utd Church Of Christ | Central N Carolina Council 416 | 2400 Old Salisbury Concord Rd | Concord, NC 28025-1540 | | | | First Class Mail |
| Chartered Organization | New Glarus Vfw Post 10549 | c/o William Hustad | Blackhawk Area 660 | W4489 Exeter Crossing Rd | Monticello, WI 53570 | | | First Class Mail |
| Chartered Organization | New Goshenhoppen Utd Church Of Christ | Cradle Of Liberty Council 525 | 1070 Church Rd | East Greenville, PA 18041-2213 | | | | First Class Mail |
| Chartered Organization | New Ground Alliance | Inland NW Council 611 | 601 3Rd St, Ste 316 | Clarkston, WA 99403-1911 | | | | First Class Mail |
| Chartered Organization | New Hackensack Reformed Church | Hudson Valley Council 374 | 1580 Rte 376 | Wappingers Falls, NY 12590-6149 | | | | First Class Mail |
| Chartered Organization | New Hampshire Aerospace LLC | Daniel Webster Council, Bsa 330 | 109 Ponemah Rd Ste 7 | Amherst, NH 03031-2834 | | | | First Class Mail |
| Voting Party | New Hampshire Clocks, Donna-Vaughan - Pres | Attn: Donna Vaughan | 31 Sterling Dr | Franklin, NH 03235 | | | donna@nhclocks.com | Email<br>First Class Mail |
| Chartered Organization | New Hampshire-Portsmouth Rotary Club | Pine Tree Council 218 | 73 Main St Huddleston Hall | Durham, NH 03824 | | | | First Class Mail |
| Chartered Organization | New Hanover Cnty Law Enft Officers Assoc | Cape Fear Council 425 | 5301 Holly Shelter Rd | Castle Hayne, NC 28429-6359 | | | | First Class Mail |
| Chartered Organization | New Hanover County Fire Rescue | Cape Fear Council 425 | 230 Government Center Dr Ste 130 | Wilmington, NC 28403-1671 | | | | First Class Mail |
| Chartered Organization | New Hanover County Sheriff's Office | Cape Fear Council 425 | 3950 Juvenile Center Dr | Castle Hayne, NC 28429-6109 | | | | First Class Mail |
| Chartered Organization | New Hanover Lutheran Church | Cradle Of Liberty Council 525 | 2941 Lutheran Rd | Gilbertsville, PA 19525-9622 | | | | First Class Mail |
| Chartered Organization | New Hanover Presbyterian Church | Heart Of Virginia Council 602 | 10058 Chamberlayne Rd | Mechanicsville, VA 23116-4018 | | | | First Class Mail |
| Chartered Organization | New Hanover Regional Medical Center | Cape Fear Council 425 | 2131 S 17Th St | Wilmington, NC 28401-7407 | | | | First Class Mail |
| Voting Party | New Harbor United Methodist Church | Attn: Michael Hope | 239 Harrington Rd | Pemaquid, ME 04558 | | | mrhope@roadrunner.com | Email<br>First Class Mail |
| Chartered Organization | New Harmony Kiwanis Club | Buffalo Trace 156 | P.O. Box 515 | New Harmony, IN 47631-0515 | | | | First Class Mail |
| Chartered Organization | New Haven Elementary PTO | Great Lakes Fsc 272 | 57701 River Oaks Dr | New Haven, MI 48048 | | | | First Class Mail |
| Chartered Organization | New Haven Firefighters Assoc | Great Lakes Fsc 272 | 57775 Main St | New Haven, MI 48048-2627 | | | | First Class Mail |
| Chartered Organization | New Haven High Sch Football Booster Club | Anthony Wayne Area 157 | 1300 Green Rd | New Haven, IN 46774-1912 | | | | First Class Mail |
| Chartered Organization | New Haven Methodist Church | Indian Nations Council 488 | 5603 S New Haven Ave | Tulsa, OK 74135-4175 | | | | First Class Mail |
| Chartered Organization | New Haven Post 366 American Legion | Greater St Louis Area Council 312 | 9494 Missouri 100 | New Haven, MO 63068 | | | | First Class Mail |
| Voting Party | New Haven UMC | Attn: Cynthia Edelman | 5603 S New Haven Ave | Tulsa, OK 74135 | | | cynthia.edelman@newhavenumc.org | Email<br>First Class Mail |
| Voting Party | New Haven United Methodist Church | Attn: Robert Roush | P.O. Box 327 | New Haven, WV 25265 | | | rroush3287@suddenlink.net | Email<br>First Class Mail |
| Voting Party | New Haven United Methodist Church, Inc | Attn: Christy Schwartz | 630 Lincoln Hwy E | New Haven, IN 46774 | | | accounting@newhavenumc.com | Email<br>First Class Mail |
| Chartered Organization | New Heights Baptist Church | Rocky Mountain Council 063 | 3304 Baltimore Ave | Pueblo, CO 81008-1542 | | | | First Class Mail |
| Chartered Organization | New Heights Christian Church | Greater Alabama Council 001 | 1452 Us Hwy 11 | Trussville, AL 35173-4313 | | | | First Class Mail |
| Chartered Organization | New Highland Baptist Church | Heart Of Virginia Council 602 | 9200 New Ashcake Rd | Mechanicsville, VA 23116-6312 | | | | First Class Mail |
| Chartered Organization | New Highland Elementary School | Lincoln Heritage Council 205 | 110 W A Jenkins Rd | Elizabethtown, KY 42701-8451 | | | | First Class Mail |
| Chartered Organization | New Holland Group Of Citizens | Pennsylvania Dutch Council 524 | 20 S Roberts Ave | New Holland, PA 17557-1617 | | | | First Class Mail |
| Chartered Organization | New Home Baptist Church | Occoneechee 421 | 1000 Lobelia Rd | Vass, NC 28394 | | | | First Class Mail |
| Voting Party | New Hope | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | New Hope Academy | National Capital Area Council 082 | 7009 Varnum St | Landover Hills, MD 20784-2109 | | | | First Class Mail |
| Chartered Organization | New Hope Baptist Church | Flint River Council 095 | 551 New Hope Rd | Fayetteville, GA 30214-3707 | | | | First Class Mail |
| Chartered Organization | New Hope Baptist Church | Andrew Jackson Council 303 | 5202 Watkins Dr | Jackson, MS 39206-2632 | | | | First Class Mail |
| Chartered Organization | New Hope Baptist Church | Central Florida Council 083 | 1675 Taylor Rd | Port Orange, FL 32128-7512 | | | | First Class Mail |
| Voting Party | New Hope Brandon 213 N Knights Ave, Brandon, FL 33510 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | New Hope Christian Center | Anthony Wayne Area 157 | P.O. Box 700 | Waterloo, IN 46793-0700 | | | | First Class Mail |
| Chartered Organization | New Hope Christian Church | Northeast Georgia Council 101 | 1982 Old Norcross Rd | Lawrenceville, GA 30044-2308 | | | | First Class Mail |
| Chartered Organization | New Hope Church - Utd Methodist | Last Frontier Council 480 | 11600 N Council Rd | Oklahoma City, OK 73162-1301 | | | | First Class Mail |
| Chartered Organization | New Hope Church Inc | National Capital Area Council 082 | 8905 Ox Rd | Lorton, VA 22079-3216 | | | | First Class Mail |
| Chartered Organization | New Hope Church Of Christ | Last Frontier Council 480 | 700 W 2Nd St | Edmond, OK 73003-5421 | | | | First Class Mail |
| Chartered Organization | New Hope Community Center | Jersey Shore Council 341 | 301 Woodland Ave | Pleasantville, NJ 08232-2104 | | | | First Class Mail |
| Chartered Organization | New Hope Community Church | Grand Canyon Council 010 | 1380 E Guadalupe Rd | Gilbert, AZ 85234-4812 | | | | First Class Mail |
| Chartered Organization | New Hope Community Church | Leatherstocking 400 | 45 Stockton Ave | Walton, NY 13856-1428 | | | | First Class Mail |
| Chartered Organization | New Hope Community Club | Piedmont Council 420 | 353 Taylor Springs Rd | Union Grove, NC 28689-9204 | | | | First Class Mail |
| Chartered Organization | New Hope Community Fellowship Church | Baltimore Area Council 220 | 952 Annapolis Rd | Gambrills, MD 21054-1031 | | | | First Class Mail |
| Chartered Organization | New Hope Evangelical Free Church | Oregon Trail Council 697 | 5995 Old Hwy 99 S | Roseburg, OR 97471-4761 | | | | First Class Mail |
| Chartered Organization | New Hope Fellowship | Las Vegas Area Council 328 | 781 West St | Pahrump, NV 89048-2122 | | | | First Class Mail |
| Chartered Organization | New Hope Housing At Reed | Sam Houston Area Council 576 | 2605 Reed Rd | Houston, TX 77051-2560 | | | | First Class Mail |
| Chartered Organization | New Hope Lions Club | Greater Alabama Council 001 | P.O. Box 403 | New Hope, AL 35760-0403 | | | | First Class Mail |
| Chartered Organization | New Hope Lutheran Church | Central N Carolina Council 416 | 1615 Brantley Rd | Kannapolis, NC 28083-3917 | | | | First Class Mail |
| Chartered Organization | New Hope Lutheran Church | Longhorn Council 662 | 2105 Willis Ln | Keller, TX 76248-3164 | | | | First Class Mail |
| Chartered Organization | New Hope Lutheran Church | Theodore Roosevelt Council 386 | 60 Oliver Ave | Valley Stream, NY 11580-1655 | | | | First Class Mail |
| Voting Party | New Hope Lutheran Church | Attn: Eric Edward Nord | 2708 1st Ave N, Ste 300 | Billings, MT 59101 | | | enord@cristlaw.com | Email<br>First Class Mail |
| Voting Party | New Hope Lutheran Church | Attn: Christopher H Winslow | 8575 Guilford Rd | Columbia, MD 21046 | | | chriswinslow@verizon.net | Email<br>First Class Mail |
| Voting Party | New Hope Lutheran Church | Attn: Treasurer | 8575 Guilford Rd | Columbia, MD 21046 | | | chriswinslow@verizon.net | Email<br>First Class Mail |
| Chartered Organization | New Hope Lutheran Church Elca | Sam Houston Area Council 576 | 1424 Fm 1092 Rd | Missouri City, TX 77459-1601 | | | | First Class Mail |
| Voting Party | New Hope Lutheran Church in Licking County, Ohio | Attn: Adam Landon | 10 S Gay St | Mount Vernon, OH 43050 | | | landon@ccj.com | Email<br>First Class Mail |
| Chartered Organization | New Hope Methodist Church | Blue Ridge Council 551 | 233 New Hope Rd | Anderson, SC 29626-5904 | | | | First Class Mail |
| Chartered Organization | New Hope Methodist Church | Greater Alabama Council 001 | 5351 Main Dr | New Hope, AL 35760-9386 | | | | First Class Mail |
| Voting Party | New Hope Missionary Baptist Church | 1575 W 17th St | San Bernardino, CA 92411 | | | | info@newhopembc.org | Email<br>First Class Mail |
| Voting Party | New Hope Missionary Baptist Church | Attn: Breon Nathaniel Waters | 629 E Mesas Dr | Rialto, CA 92376 | | | bwaters5@roadrunner.com | Email<br>First Class Mail |
| Chartered Organization | New Hope Police Dept | Northern Star Council 250 | 4401 Xylon Ave N | New Hope, MN 55428-4843 | | | | First Class Mail |
| Chartered Organization | New Hope Presbyterian Church | Denver Area Council 061 | 3737 New Hope Way | Castle Rock, CO 80109-3300 | | | | First Class Mail |
| Chartered Organization | New Hope Presbyterian Church | Occoneechee 421 | 4701 Nc Hwy 86 | Chapel Hill, NC 27514-9662 | | | | First Class Mail |
| Chartered Organization | New Hope Presbyterian Church | Central Florida Council 083 | 19535 Airport Rd | Eustis, FL 32736 | | | | First Class Mail |
| Chartered Organization | New Hope Presbyterian Church | Piedmont Council 420 | S New Hope Rd | Gastonia, NC 28054 | | | | First Class Mail |
| Chartered Organization | New Hope Presbyterian Church | Piedmont Council 420 | 4357 S New Hope Rd | Gastonia, NC 28056-8454 | | | | First Class Mail |
| Chartered Organization | New Hope Presbyterian Church | Sam Houston Area Council 576 | 1350 N Mason Rd | Katy, TX 77449-3035 | | | | First Class Mail |
| Chartered Organization | New Hope Presbyterian Church | Greater St Louis Area Council 312 | 1580 Kisker Rd | St Charles, MO 63304-0603 | | | | First Class Mail |
| Chartered Organization | New Hope Presbyterian Church Epc | Southwest Florida Council 088 | 10051 Plantation Rd | Fort Myers, FL 33966-1445 | | | | First Class Mail |
| Chartered Organization | New Hope Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 24 | New Hope, VA 24469-0024 | | | | First Class Mail |
| Chartered Organization | New Hope Umc | National Capital Area Council 082 | 75 S Maryland Ave | Brunswick, MD 21716 | | | | First Class Mail |
| Chartered Organization | New Hope Umc | Northeast Georgia Council 101 | 1806 New Hope Rd | Lawrenceville, GA 30045-6567 | | | | First Class Mail |
| Voting Party | New Hope UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Hope UMC | 164 New Hope Church Rd | Fredericksburg, VA 22405 | | | | | First Class Mail |
| Voting Party | New Hope UMC | 55 Round Hill School Rd | Ft Defiance, VA 24437 | | | | | First Class Mail |
| Voting Party | NEW HOPE UMC Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Hope UMC Oklahoma City | Attn: Business Administrator | 11600 N Council Rd | Oklahoma City, OK 73162 | | | businessmgr@newhopeokc.org | Email<br>First Class Mail |
| Voting Party | New Hope UMC Penns Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Rev Sh'Kur Francis | 2119 Karen Ln | Anderson, SC 29626 | | | smrfrancis@umcsc.org | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Sh'Kur Francis | 233 New Hope Rd | Anderson, SC 29626 | | | smrfrancis@umcsc.org | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Stephen Dale | P.O. Box 744 | N Adams, MA 01247 | | | pastor@new-hopeumc.org | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Treasurer, New Hope UMC | 9825 Gore Church Rd | Logan, OH 43138 | | | newhopeumc.logan@gmail.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | 7 S Maryland Ave | Brunswick, MD 21716 | | | | newhopebrunswick@gmail.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Chassidy King | 4654 Maplewood Rd | West Topsham, VT 05086 | | | king.chassidy@yahoo.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Jessica Rockhold Gaul | 203 W Center St | Melcher-Dallas, IA 50163 | | | jessrockhold@gmail.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Daniel Thomure, New Hope UMC | 3921 Jeffco Blvd | Arnold, MO 63010 | | | churchoffice@newhopearnold.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Trustee Chair Dave Mann | 5351 Main Dr | New Hope, AL 35760 | | | cdavemann@gmail.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Brandon Joseph Hughes | 9827 Gore Church Rd | Logan, OH 43138 | | | brandon.hughes@asburyseminary.edu | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Jessica Rockhold Gaul | 404 SE Center St | Melcher-Dallas, IA 50062 | | | | First Class Mail |
| Voting Party | New Hope United Methodist Church FKA Warren United | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church FKA Warren United | 1205 N 45th St | Lincoln, NE 68503-2227 | | | | | First Class Mail |
| Voting Party | New Hope United Methodists Church | Attn: Larry Joseph Filion | 200 E New Hope Rd | Goldsboro, NC 27534 | | | larry.1904@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | New Hope Utd Methodist Church | Greater St Louis Area Council 312 | 1407 Appleton Ct | Arnold, MO 63010-4876 | | | | First Class Mail |
| Chartered Organization | New Hope Utd Methodist Church | Northeast Georgia Council 101 | 4815 Dawsonville Hwy | Gainesville, GA 30506-3880 | | | | First Class Mail |
| Chartered Organization | New Hope Utd Methodist Church | Cornhusker Council 324 | 1205 N 45Th St | Lincoln, NE 68503-2227 | | | | First Class Mail |
| Chartered Organization | New Hope Utd Methodist Church | Mid Iowa Council 177 | 203 Nw Center St | Melcher Dallas, IA 50163-7777 | | | | First Class Mail |
| Chartered Organization | New Hope Utd Methodist Church | Buckskin 617 | P.O. Box 405 | Proctorville, OH 45669-0405 | | | | First Class Mail |
| Chartered Organization | New Hope Utd Methodist Church | East Carolina Council 426 | P.O. Box 2117 | Roanoke Rapids, NC 27870-7117 | | | | First Class Mail |
| Chartered Organization | New Hope Utd Methodist Church | Green Mountain 592 | P.O. Box 33 | West Topsham, VT 05086-0033 | | | | First Class Mail |
| Chartered Organization | New Hope Utd Methodist Church | Old Hickory Council 427 | 5125 Shattalon Dr | Winston Salem, NC 27106-9662 | | | | First Class Mail |
| Chartered Organization | New Hope Utd Methodist Men | Old Hickory Council 427 | 5125 Shattalon Dr | Winston Salem, NC 27106-9662 | | | | First Class Mail |
| Chartered Organization | New Hope Utd Methodist Mens | Tuscarora Council 424 | 200 E New Hope Rd | Organization | Goldsboro, NC 27534 | | | First Class Mail |
| Chartered Organization | New Hope Utd Methodist Mens Club | Tuscarora Council 424 | 213 E New Hope Rd | Goldsboro, NC 27534-7641 | | | | First Class Mail |
| Voting Party | New Hope, Winston - Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Hope/Nueva Esperanza United Methodist Church | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | New Horizon Christian Church | W D Boyce 138 | P.O. Box 147 | Heyworth, IL 61745-0147 | | | | First Class Mail |
| Voting Party | New Horizon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Horizon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Chartered Organization | New Horizons Christian Church | Great Trail 433 | 290 Darrow Rd | Akron, OH 44305-3854 | | | | First Class Mail |
| Chartered Organization | New Horizons Maritime Center | Utah National Parks 591 | 24 N 460 W | Orem, UT 84057-5306 | | | | First Class Mail |
| Chartered Organization | New Horizons Umc Men's Assoc | Great Rivers Council 653 | 1020 S El Chaparral Ave | Columbia, MO 65201-9091 | | | | First Class Mail |
| Voting Party | New Horizons United Methodist Church | Attn: Ron Miller | 1201 War Admiral Dr | Columbia, MO 65202 | | | ronmiller3101941@icloud.com | Email<br>First Class Mail |
| Voting Party | New Horizons United Methodist Church | Attn: Church Treasurer | 1020 S El Chaparral Ave | Columbia, MO 65201 | | | office@newhorizons-umc.org | Email<br>First Class Mail |
| Voting Party | New Hudson United Methodist Church | Attn: John J Pajak (Pastor) | 56730 Grand River Ave | New Hudson, MI 48165 | | | johnpajak@ymail.com | Email<br>First Class Mail |
| Chartered Organization | New Ipswich Congregational Church | Daniel Webster Council, Bsa 330 | 150 Main St | New Ipswich, NH 03071-3720 | | | | First Class Mail |
| Chartered Organization | New Jersey State Police | Washington Crossing Council 777 | P.O. Box 7068 | West Trenton, NJ 08628-0068 | | | | First Class Mail |
| Voting Party | New Jersey Unclaimed Property Administration | P.O. Box 214 | Trenton, NJ 08625 | | | | | First Class Mail |
| Voting Party | New Jerusalem Evangelical Lutheran Church | 27 Lyons Rd | Fleetwood, PA 19522 | | | | cdwiltrout1951@verizon.net | Email<br>First Class Mail |
| Chartered Organization | New Jerusalem Lutheran Church | Hawk Mountain Council 528 | 27 Lyons Rd | Fleetwood, PA 19522-9724 | | | | First Class Mail |
| Voting Party | New Jerusalem UM Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | New Jerusalem United Methodist Church | Attn: Rev Milagros Solorzano | 484 Knickerbocker Ave | Brooklyn, NY 11237 | | | newjerusalem484@gmail.com | Email<br>First Class Mail |
| Voting Party | New Journey United Methodist of Niles | Attn: Richard McCreedy | 302 Cedar St | Niles, MI 49120 | | | newjourneyumc2561@gmail.com | Email<br>First Class Mail |
| Chartered Organization | New Kirk Presbyterian Church PCusa | Indian Waters Council 553 | 401 Langford Rd | Blythewood, SC 29016 | | | | First Class Mail |
| Chartered Organization | New Kirk Presbyterian Church PCusa | Indian Waters Council 553 | 491 Langford Rd | Blythewood, SC 29016-9532 | | | | First Class Mail |
| Chartered Organization | New Lakewood Scout Sponsors Inc | National Capital Area Council 082 | 13700 Valley Dr | Rockville, MD 20850-5440 | | | | First Class Mail |
| Chartered Organization | New Lebanon Utd Methodist Church | Miami Valley Council, Bsa 444 | 2040 W Main St | New Lebanon, OH 45345-9756 | | | | First Class Mail |
| Voting Party | New Liberty United Methodist Church - Braselton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Liberty United Methodist Church - Braselton | 17 Thompson Mill Rd | Braselton, GA 30517 | | | | | First Class Mail |
| Chartered Organization | New Liberty Utd Methodist Church | Northeast Georgia Council 101 | 26 Charlie Smith Rd | Braselton, GA 30517-2500 | | | | First Class Mail |
| Chartered Organization | New Life Assembly Of God | Last Frontier Council 480 | 501 W B Ave | Cache, OK 73527 | | | | First Class Mail |
| Chartered Organization | New Life Assembly Of God | W L A C C 051 | 27053 Honby Ave | Canyon Country, CA 91351-2456 | | | | First Class Mail |
| Chartered Organization | New Life Bible Fellowship, Inc | Occoneechee 421 | 1420 Hoke Loop Rd | Fayetteville, NC 28314-6489 | | | | First Class Mail |
| Chartered Organization | New Life Christian Church | Yocona Area Council 748 | 1712 N Gun Club Rd | Tupelo, MS 38801-0323 | | | | First Class Mail |
| Chartered Organization | New Life Christian Fellowship Church | Coastal Carolina Council 550 | 358 Liberty Hall Rd | Goose Creek, SC 29445-3464 | | | | First Class Mail |
| Chartered Organization | New Life Church | Rainbow Council 702 | 500 Gougar Rd | New Lenox, IL 60451-1553 | | | | First Class Mail |
| Chartered Organization | New Life Church And Academy | Northern Star Council 250 | 6758 Bailey Rd | Woodbury, MN 55129-2506 | | | | First Class Mail |
| Chartered Organization | New Life Community Church | Northwest Georgia Council 100 | 4160 New Hope Church Rd Se | Acworth, GA 30102-2726 | | | | First Class Mail |
| Chartered Organization | New Life Community Church | Greater St Louis Area Council 312 | 1919 State St | East St Louis, IL 62205-1801 | | | | First Class Mail |
| Chartered Organization | New Life Community Church | Grand Canyon Council 010 | 8155 W Thunderbird Rd | Peoria, AZ 85381-4159 | | | | First Class Mail |
| Chartered Organization | New Life Community Church Umc | Southeast Louisiana Council 214 | 134 Lakewood Dr | Luling, LA 70070-6116 | | | | First Class Mail |
| Chartered Organization | New Life Direction | Patriots Path Council 358 | 688 Maple Ave | Elizabeth, NJ 07202-2624 | | | | First Class Mail |
| Chartered Organization | New Life Fellowship | Heart Of America Council 307 | 400 S Main St | Holden, MO 64040-1418 | | | | First Class Mail |
| Chartered Organization | New Life Fellowship Church | Greater New York Councils, Bsa 640 | 8210 Queens Blvd | Elmhurst, NY 11373-4243 | | | | First Class Mail |
| Chartered Organization | New Life Fwb Church | East Carolina Council 426 | 2911 Old Cherry Point Rd | New Bern, NC 28560-6785 | | | | First Class Mail |
| Voting Party | New Life International UMC at St Andrews | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Life Korean UMC | Attn: Seungho Shin | 59 E Putnam Ave, | Greenwich, CT 06830 | | | newlifekumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | New Life Lutheran Church | Rainbow Council 702 | 249 N Bolingbrook Dr | Bolingbrook, IL 60440-1957 | | | | First Class Mail |
| Chartered Organization | New Life Presbyterian Church | Great Lakes Fsc 272 | 11300 19 Mile Rd | Sterling Heights, MI 48314-3502 | | | | First Class Mail |
| Chartered Organization | New Life Temple | Greater St Louis Area Council 312 | 325 S Main St | Ellington, MO 63638 | | | | First Class Mail |
| Voting Party | New Life UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Life United Methodist Church | Machesney Park: New Life | 7605 N 2nd | Machesney Park, IL 61115 | | | lines682@gmail.com | Email<br>First Class Mail |
| Voting Party | New Life United Methodist Church | Attn: Donald J Lewis | 1 Beaver Bog Rd | New Fairfield, CT 06812 | | | finance@newlife-umc.com | Email<br>First Class Mail |
| Voting Party | New Life United Methodist Church | 8840 80th St | Woodhaven, NY 11421 | | | | canny_c_lin@yahoo.com | Email<br>First Class Mail |
| Voting Party | New Life United Methodist Church of Shelby County | c/o New Life United Methodist Church | Attn: Kathy Miller | 6145 N 400 W | Fairland, IN 46126 | | kmller@icloud.com | Email<br>First Class Mail |
| Chartered Organization | New Life Utd Methodist Church | Crossroads Of America 160 | 6145 N 400 W | Fairland, IN 46126-9737 | | | | First Class Mail |
| Chartered Organization | New Life Utd Methodist Church | Heart Of Virginia Council 602 | 900 Old Hundred Rd | Midlothian, VA 23114-7407 | | | | First Class Mail |
| Chartered Organization | New Light Lutheran Church | Baltimore Area Council 220 | 2120 Dundalk Ave | Dundalk, MD 21222-3717 | | | | First Class Mail |
| Voting Party | New Light United Methodist Church | Attn: Rev Enrique R Gordon | 2810 Neeses Hwy | Orangeburg, SC 29115 | | | ergordon@umcsc.org | Email<br>First Class Mail |
| Voting Party | New Light United Methodist Church | Attn: Enrique R Gordon | 3100 Neeses Hwy | Orangeburg, SC 29115 | | | ergordon@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | New Light Utd Methodist Church | Indian Waters Council 553 | 3100 Neeses Hwy | Orangeburg, SC 29115-8617 | | | | First Class Mail |
| Chartered Organization | New Lisbon Lions Club | Gateway Area 624 | 557 S Division St | New Lisbon, WI 53950-1261 | | | | First Class Mail |
| Chartered Organization | New London Alliance Church | Lake Erie Council 440 | 4625 State Rte 162 E | New London, OH 44851-9289 | | | | First Class Mail |
| Chartered Organization | New London American Legion Post 537 | Northern Star Council 250 | 21 Ash St Ne | New London, MN 56273-8557 | | | | First Class Mail |
| Chartered Organization | New London Lions Club | Mississippi Valley Council 141 141 | 204 W Polk St | New London, IA 52645-1029 | | | | First Class Mail |
| Chartered Organization | New London Police Dept | Bay-Lakes Council 635 | 700 Shiocton St | New London, WI 54961-1160 | | | | First Class Mail |
| Chartered Organization | New London Rotary Club | Lake Erie Council 440 | P.O. Box 43 | New London, OH 44851-0043 | | | | First Class Mail |
| Voting Party | New London UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New London United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | New London Utd Methodist Church | Attn: Karen A DeLong | 58 E Main St | New London, OH 44851 | | | | First Class Mail |
| Chartered Organization | New Lothrop Lions | Water And Woods Council 782 | 17770 Lincoln Rd | New Lothrop, MI 48460-9603 | | | | First Class Mail |
| Chartered Organization | New Manchester Vfd | Ohio River Valley Council 619 | P.O. Box 503 | New Manchester, WV 26056-0503 | | | | First Class Mail |
| Chartered Organization | New Market District Lions Club | National Capital Area Council 082 | 6532 N Shore Way | New Market, MD 21774-6441 | | | | First Class Mail |
| Chartered Organization | New Market Fire Co | Patriots Path Council 358 | 801 S Washington Ave | Piscataway, NJ 08854-3002 | | | | First Class Mail |
| Chartered Organization | New Market Lions Club | National Capital Area Council 082 | 6233 Sawyer Rd | New Market, MD 21774-6251 | | | | First Class Mail |
| Voting Party | New Market United Methodist Church | Attn: Carole Zimmerman | P.O. Box 111 | New Market, MD 21774 | | | hometownchurch@comcast.net | Email<br>First Class Mail |
| Chartered Organization | New Market Utd Methodist Church | Greater Alabama Council 001 | 310 Hurricane Rd | New Market, AL 35761-8279 | | | | First Class Mail |
| Chartered Organization | New Market Volunteer Fire Dept | Crossroads Of America 160 | 201 W Main St | New Market, IN 47965 | | | | First Class Mail |
| Voting Party | New Martinsville United Methodist Church | Attn: James Wobig | 10 Howard Jeffers Dr | New Martinsville, WV 26155 | | | office@nmumc.org | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | New McKendree United Methodist Church | Attn: Bryan Wendling | 225 S High St | Jackson, MO 63755 | | | bwendling@newmckendree.org | Email<br>First Class Mail |
| Chartered Organization | New Melle Sports And Recreation | Greater St Louis Area Council 312 | P.O. Box 55 | New Melle, MO 63365-0055 | | | | First Class Mail |
| Voting Party | New Mexico Hereford Association | 183 King Rd | Stanley, NM 87056-7025 | | | | | First Class Mail |
| Chartered Organization | New Mexico Military Institute | Conquistador Council Bsa 413 | 101 W College Blvd | Roswell, NM 88201-5100 | | | | First Class Mail |
| Chartered Organization | New Milford Community Men's Club | Baden-Powell Council 368 | P.O. Box 431 | New Milford, PA 18834-0431 | | | | First Class Mail |
| Chartered Organization | New Milford Fire Dept | Northern New Jersey Council, Bsa 333 | 249 Center St | New Milford, NJ 07646-1648 | | | | First Class Mail |
| Chartered Organization | New Milford Presbyterian Church | Northern New Jersey Council, Bsa 333 | 737 River Rd | New Milford, NJ 07646-3031 | | | | First Class Mail |
| Voting Party | New Milford United Methodist Church | Attn: Steve Kolitz | 33 Perry Dr | New Milford, CT 06776 | | | sbkolitz@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | New Milford United Methodist Church | Attn: Jerry D Jones | 68 Danbury Rd | New Milford, CT 06776 | | | financialmgr@newmilfordumc.org | Email<br>First Class Mail |
| Chartered Organization | New Milford/Froberg School PTO | Blackhawk Area 660 | 2421 E Gate Pkwy | Rockford, IL 61108-6042 | | | | First Class Mail |
| Voting Party | New Milford-Edenville United Methodist Church | Attn: Brenda Schadt | 164 Bushville Rd | Westtown, NY 10998 | | | phills@frontier.com | Email<br>First Class Mail |
| Chartered Organization | New Monmouth School PTA | Monmouth Council, Bsa 347 | 121 New Monmouth Rd | New Monmouth School | New Monmouth, NJ 07748 | | | First Class Mail |
| Chartered Organization | New Morning Light Baptist Church | Atlanta Area Council 092 | 1392 Conley Rd | Conley, GA 30288-1870 | | | | First Class Mail |
| Chartered Organization | New Mt Vernon Utd Methodist Church | Old N State Council 070 | 6408 Friendship Ledford Rd | Winston Salem, NC 27107-9125 | | | | First Class Mail |
| Chartered Organization | New Nonconnah Missionary Baptist Church | Chickasaw Council 558 | 4207 Tulane Rd | Memphis, TN 38109 | | | | First Class Mail |
| Voting Party | New Oregon United Methodist Church | Attn: Ian Conerly | 1204 New Oregon Dr, NE | Fort Payne, AL 35967 | | | brother-ian@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | New Oregon Utd Methodist Church | Attn: Holly Burt | Greater Alabama Council 001 | 1204 New Oregon Dr Ne | Fort Payne, AL 35967 | | | First Class Mail |
| Chartered Organization | New Oxford Social & Athletic Club | New Birth Of Freedom 544 | 200 W Golden Ln | New Oxford, PA 17350-1310 | | | | First Class Mail |
| Chartered Organization | New Palestine Lions Club | Crossroads Of America 160 | 5242 W Us Hwy 52 | New Palestine, IN 46163 | | | | First Class Mail |
| Voting Party | New Palestine United Methodist Church | Attn: Jenny Greiner | 3565 S 500 W | P.O. Box 377 | New Palestine, IN 46163 | | astone@npumc.com | Email<br>First Class Mail |
| Chartered Organization | New Paltz Reformed Church | Rip Van Winkle Council 405 | 92 Huguenot St | New Paltz, NY 12561-1415 | | | | First Class Mail |
| Voting Party | New Paltz United Methodist Church | Attn: Trustee Secr New Paltz United Methodist Church | 1 Grove St | New Paltz, NY 12561 | | | newpaltzumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | New Paris Chamber Of Commerce | Lasalle Council 165 | P.O. Box 402 | New Paris, IN 46553-0402 | | | | First Class Mail |
| Chartered Organization | New Philadelphia Moravian Church | Old Hickory Council 427 | 4400 Country Club Rd | Winston Salem, NC 27104-3516 | | | | First Class Mail |
| Chartered Organization | New Plymouth Kiwanis | Ore-Ida Council 106 - Bsa 106 | P.O. Box 282 | New Plymouth, ID 83655-0282 | | | | First Class Mail |
| Chartered Organization | New Port Richey Elks Lodge 2284 | Greater Tampa Bay Area 089 | 7201 Congress St | New Port Richey, FL 34653-1835 | | | | First Class Mail |
| Chartered Organization | New Prague Rotary Club | Northern Star Council 250 | 211 County Rd 37 | New Prague, MN 56071-2192 | | | | First Class Mail |
| Chartered Organization | New Prospect Baptist Church | Blue Ridge Council 551 | 2503 Whitehall Rd | Anderson, SC 29625-5100 | | | | First Class Mail |
| Chartered Organization | New Prospect Baptist Church | Dan Beard Council, Bsa 438 | 1580 Summit Rd | Cincinnati, OH 45237-1904 | | | | First Class Mail |
| Chartered Organization | New Prospect Baptist Church | Louisiana Purchase Council 213 | 111 Prospect Church Rd | Dry Prong, LA 71423-3709 | | | | First Class Mail |
| Chartered Organization | New Prospect Missionary Baptist Church | Great Lakes Fsc 272 | 6330 Pembroke Ave | Detroit, MI 48221-1261 | | | | First Class Mail |
| Chartered Organization | New Prospect Parent/Teacher Assoc | Atlanta Area Council 092 | 3055 Kimball Bridge Rd | Alpharetta, GA 30022-4417 | | | | First Class Mail |
| Voting Party | New Prospect United Methodist Church - Buford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | New Prospect Utd Methodist Church | Northeast Georgia Council 101 | 2018 Buford Dam Rd | Buford, GA 30518-2018 | | | | First Class Mail |
| Chartered Organization | New Providence Civitan Club | Middle Tennessee Council 560 | P.O. Box 2083 | Clarksville, TN 37042-2083 | | | | First Class Mail |
| Chartered Organization | New Providence Presbyterian Church | Great Smoky Mountain Council 557 | 703 W Broadway Ave | Maryville, TN 37801-4715 | | | | First Class Mail |
| Voting Party | New Providence United Methodist Church | Attn: Treasurer | 1317 Ft. Campbell Blvd | Clarksville, TN 37042 | | | pastorjodinpumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | New Richmond Fire Dept | Northern Star Council 250 | 106 N Arch Ave | New Richmond, WI 54017-1202 | | | | First Class Mail |
| Chartered Organization | New Richmond Kiwanis Club | Northern Star Council 250 | P.O. Box 416 | New Richmond, WI 54017-0416 | | | | First Class Mail |
| Voting Party | New Richmond United Methodist Church | Attn: Treasurer, New Richmond United Methodist Church | P.O. Box 277 | New Richmond, WI 54017 | | | unitedmc@frontiernet.net | Email<br>First Class Mail |
| Chartered Organization | New River Kiwanis | Grand Canyon Council 010 | P.O. Box 75204 | New River, AZ 85087-1021 | | | | First Class Mail |
| Voting Party | New Riverside UMC - Ft Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Riverside UMC - Ft Worth | 3419 E Belknap St | Fort Worth, TX 76111 | | | | | First Class Mail |
| Chartered Organization | New Roads Lions Club | Istrouma Area Council 211 | P.O. Box 34 | New Roads, LA 70760-0034 | | | | First Class Mail |
| Chartered Organization | New Rye Congregational Church & | American Legion Post 112 | Daniel Webster Council, Bsa 330 | Epsom Nh | Epsom, Nh 03234 | | | First Class Mail |
| Chartered Organization | New Rye Congregational Church & | American Legion Post 112 | P.O. Box 452 | Epsom, NH 03234-0452 | | | | First Class Mail |
| Chartered Organization | New Salem Improvement Club | Cherokee Area Council 556 | 12477 Hwy 136 | Rising Fawn, GA 30738-4215 | | | | First Class Mail |
| Chartered Organization | New Salem Lions Club | Northern Lights Council 429 | P.O. Box 181 | New Salem, ND 58563-0181 | | | | First Class Mail |
| Chartered Organization | New Salem Methodist Church | Piedmont Council 420 | 155 New Salem Rd | Statesville, NC 28625-2214 | | | | First Class Mail |
| Voting Party | New Salem United Methodist Church | Attn: Herbert E Franklin | 12550 Hwy 136 | Rising Fawn, GA 30738 | | | dabuzz1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | New Salem Utd Methodist Church | Piedmont Council 420 | 155 New Salem Rd | Statesville, NC 28625-2214 | | | | First Class Mail |
| Chartered Organization | New Scotland Kiwanis | Twin Rivers Council 364 | P.O. Box 8 | Voorheesville, NY 12186-0008 | | | | First Class Mail |
| Chartered Organization | New Sewickley Presbyterian Churh | Laurel Highlands Council 527 | 101 Big Knob Rd | Rochester, PA 15074-2637 | | | | First Class Mail |
| Voting Party | New Sharon United Methodist Church | Attn: Rick Baarda | 101 N Main St | P.O. Box 70 | New Sharon, IA 50207 | | nsumc@iowatelecom.net | Email<br>First Class Mail |
| Chartered Organization | New Sharon Utd Methodist Church | Attn: Roger Smith | Occoneechee 421 | 1601 New Sharon Church Rd | Hillsborough, NC 27278 | | | First Class Mail |
| Chartered Organization | New Shiloh Missionary Baptist Church | Mobile Area Council-Bsa 004 | 2756 Old Shell Rd | Mobile, AL 36607-2938 | | | | First Class Mail |
| Chartered Organization | New Site Methodist Church | Tukabatchee Area Council 005 | 108 Church Rd | New Site, AL 36256-3156 | | | | First Class Mail |
| Chartered Organization | New Site Utd Methodist Church | Tukabatchee Area Council 005 | Rr 4 Box 347C | Alexander City, AL 35010 | | | | First Class Mail |
| Chartered Organization | New Smyrna Lodge 149 F&Am Of Florida | Central Florida Council 083 | 300 N Riverside Dr | New Smyrna Beach, FL 32168-6739 | | | | First Class Mail |
| Chartered Organization | New Song Christian Fellowship | Middle Tennessee Council 560 | 2949 Nolensville Pike | Nashville, TN 37211-2352 | | | | First Class Mail |
| Chartered Organization | New Song Community Church | Three Fires Council 127 | 2858 Hafenrichter Rd | Aurora, IL 60503-6499 | | | | First Class Mail |
| Chartered Organization | New Song Community Church | San Diego Imperial Council 049 | 3985 Mission Ave | Oceanside, CA 92058-7803 | | | | First Class Mail |
| Chartered Organization | New Song Lutheran Church | Las Vegas Area Council 328 | 1291 Cornet St | Henderson, NV 89052-5530 | | | | First Class Mail |
| Voting Party | New Song UMC 7450 Colts Neck Rd Mechanicsville, VA 23111 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Song United Methodist Church (AZ) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | New Song Utd Methodist Church | Heart Of Virginia Council 602 | 7450 Colts Neck Rd | Mechanicsville, VA 23111-4234 | | | | First Class Mail |
| Chartered Organization | New Song Utd Methodist Church | Grand Canyon Council 010 | 16303 W Bell Rd | Surprise, AZ 85374-9790 | | | | First Class Mail |
| Chartered Organization | New Springfield Church Of God | Great Trail 433 | 4207 E Pine Lake Rd | New Springfield, OH 44443-9735 | | | | First Class Mail |
| Voting Party | New St United Methodist Church | Attn: Virginia B Murdock | 202 W New St | Shepherdstown, WV 25443 | | | nsumc@frontiernet.net | Email<br>First Class Mail |
| Voting Party | New St United Methodist Church | Attn: Lizzie Lowe | P.O. Box 188 | Shepherdstown, WV 25443 | | | nsumc@frontiernet.net | Email<br>First Class Mail |
| Chartered Organization | New St Utd Methodist Church | Shenandoah Area Council 598 | 202 W New St | Shepherdstown, WV 25443 | | | | First Class Mail |
| Voting Party | New Stanton United Methodist Church (100188) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | New Stanton United Methodist Church (100188) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | New Start Church Of The Nazarene | Circle Ten Council 571 | 10141 N County Rd | Frisco, TX 75033-2028 | | | | First Class Mail |
| Chartered Organization | New Story School | Laurel Highlands Council 527 | 715 Bilberry Rd | Monroeville, PA 15146-1122 | | | | First Class Mail |
| Voting Party | New Tazewell United Methodist Church | P.O. Box 36 | New Tazewell, TN 37824 | | | | revhesser@gmail.com | Email<br>First Class Mail |
| Chartered Organization | New Territory Residential Comm Assoc | Sam Houston Area Council 576 | 6101 Homeward Way | Sugar Land, TX 77479-5042 | | | | First Class Mail |
| Chartered Organization | New Town Branch Minot Nd Stake | Northern Lights Council 429 | 422 Eagle Dr | New Town, ND 58763-4041 | | | | First Class Mail |
| Chartered Organization | New Tribe Church | Middle Tennessee Council 560 | 1315 N Mt Juliet Rd | Mt Juliet, TN 37122-3392 | | | | First Class Mail |
| Voting Party | New Vision UMC | Attn: Todd Ferrell | 450 Chadbourne Ave | Millbrae, CA 94030 | | | newvisionumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | New Vista School | Orange County Council 039 | 23092 Mill Creek Dr | Laguna Hills, CA 92653-1200 | | | | First Class Mail |
| Chartered Organization | New Waterford Utd Methodist Church | Buckeye Council 436 | 46925 State Rte 46 | New Waterford, OH 44445-9687 | | | | First Class Mail |
| Chartered Organization | New Way Fellowship Praise & Worship | South Florida Council 084 | 16800 Nw 22Nd Ave | Miami Gardens, FL 33056-4718 | | | | First Class Mail |
| Chartered Organization | New Wilmington Kiwanis Club | Moraine Trails Council 500 | 189 State Rte 18 | New Wilmington, PA 16142-3715 | | | | First Class Mail |
| Chartered Organization | New Windsor Fire Dept | Hudson Valley Council 374 | 275 Walsh Ave | New Windsor, NY 12553-5747 | | | | First Class Mail |
| Chartered Organization | New Windsor Utd Presbyterian Church | Illowa Council 133 | 412 Walnut St | New Windsor, IL 61465 | | | | First Class Mail |
| Chartered Organization | New Wine Church | Orange County Council 039 | 1425 S Brookhurst Rd | Fullerton, CA 92833-4403 | | | | First Class Mail |
| Voting Party | New World UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New World UMC Arlington Texas | Attn: Robert S Bob McGrath | 2201 N Davis Dr | Arlington, TX 76012 | | | leslie@nwumc.org | Email<br>First Class Mail |
| Voting Party | New World United Methodist Church | Attn: Rev Dr Edgar Bazan, Senior Pastor | 5134 Northwest Hwy | Garland, TX 75043 | | | dr.edgar.bazan@gmail.com | Email<br>First Class Mail |
| Chartered Organization | New World Utd Methodist Church | Longhorn Council 662 | 2201 N Davis Dr | Arlington, TX 76012-4102 | | | | First Class Mail |
| Voting Party | New York Annual Conference of the | United Methodist Church | Attn: Ross Williams | 20 Soundview Ave | White Plains, NY 10606 | | rwilliams@nyac.com | Email<br>First Class Mail |
| Voting Party | New York Annual Conference United Methodist Church | Allen N Pinckney Jr | 20 Soundview Ave | White Plains, NY 10606 | | | revallenanp@aol.com | Email<br>First Class Mail |
| Chartered Organization | New York Estonian Educational Society | Greater New York Councils, Bsa 640 | 243 E 34Th St | New York, NY 10016-4852 | | | | First Class Mail |
| Chartered Organization | New York Grill | California Inland Empire Council 045 | 950 Ontario Mills Dr | Ontario, CA 91764-5235 | | | | First Class Mail |
| Chartered Organization | New York Hill Umc Brunswick Co-Op Parish | National Capital Area Council 082 | 7 S Maryland Ave | Brunswick, MD 21716-1110 | | | | First Class Mail |
| Chartered Organization | New York Institute Of Technology | Greater New York Councils, Bsa 640 | 1855 Broadway | New York, NY 10023-7606 | | | | First Class Mail |
| Chartered Organization | New York Marriott Marquis | Greater New York Councils, Bsa 640 | 1535 Broadway | New York, NY 10036-4285 | | | | First Class Mail |
| Chartered Organization | New York Mills Lions Club | Northern Lights Council 429 | 52442 County Hwys 52 | New York Mills, MN 56567 | | | | First Class Mail |
| Voting Party | New York Plainview UMC | Attn: Jungwon Choi | 195 Central Park Rd | Plainview, NY 11803 | | | jw4him@gmail.com | Email<br>First Class Mail |
| Voting Party | New York Plainview United Methodist Church | New York Plainview UMC | 992 Old Country Rd | Plainview, NY 11803 | | | mainnypumc@gmail.com | Email<br>First Class Mail |
| Voting Party | New York State Dept of Taxation and Finance | Attn: Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205 | | | | First Class Mail |
| Voting Party | New Zion United Methodist Church | Attn: Roger Schaefer | 12421 W Youth Camp Rd | Columbus, IN 47201 | | | raschaefer@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Newark Firemen's Assoc | Three Fires Council 127 | P.O. Box 479 | Newark, IL 60541 | | | | First Class Mail |
| Voting Party | Newark First | Attn: Vicki Miller | P.O. Box 729 | Newark, OH 43058 | | | vmiller@firstchurchnewark.org | Email<br>First Class Mail |
| Voting Party | Newark First United Methodist Church | 301 S Main St | Newark, NY 14513 | | | | newarkfumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Newark Police Dept Clinton Ave | Northern New Jersey Council, Bsa 333 | 480 Clinton Ave | Newark, NJ 07108-1861 | | | | First Class Mail |
| Voting Party | Newark United Methodist Church - Newark | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Newark Utd Methodist Church | Del Mar Va 081 | 69 E Main St | Newark, DE 19711-4645 | | | | First Class Mail |
| Chartered Organization | Newark Valley Utd Methodist Church | Baden-Powell Council 368 | 70 S Main St | Newark Valley, NY 13811-5725 | | | | First Class Mail |
| Chartered Organization | Newaygo Utd Methodist Church | President Gerald R Ford 781 | 101 W State Rd | Newaygo, MI 49337-7934 | | | | First Class Mail |
| Chartered Organization | Newberry City Rescue Squad | Blue Ridge Council 551 | 2327 Adelaide St | Newberry, SC 29108-4501 | | | | First Class Mail |
| Chartered Organization | Newberry Fire And Emergency Services | Blue Ridge Council 551 | P.O. Box 538 | Newberry, SC 29108-0538 | | | | First Class Mail |
| Chartered Organization | Newberry Rotary Club | Blue Ridge Council 551 | 1315 Ebenezer Rd | Newberry, SC 29108-4313 | | | | First Class Mail |
| Chartered Organization | Newberry Springs Volunteer Fire Dept | California Inland Empire Council 045 | P.O. Box 206 | Newberry Springs, CA 92365-0206 | | | | First Class Mail |
| Chartered Organization | Newburg Boy Scout Club | Lincoln Heritage Council 205 | 4901 Exeter Ave | Louisville, KY 40218-3811 | | | | First Class Mail |
| Chartered Organization | Newburg Community Center | Lincoln Heritage Council 205 | 4810 Exeter Ave | Louisville, KY 40218-3874 | | | | First Class Mail |
| Chartered Organization | Newburg Middle School | Lincoln Heritage Council 205 | 5008 E Indian Trl | Louisville, KY 40218 | | | | First Class Mail |
| Voting Party | Newburg UM Church (2412) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Newburgh Kiwanis Club | Buffalo Trace 156 | P.O. Box 447 | Newburgh, IN 47629-0447 | | | | First Class Mail |
| Chartered Organization | Newburgh Parent Support Group | Buffalo Trace 156 | 306 State St | Newburgh, IN 47630-1232 | | | | First Class Mail |
| Voting Party | Newburgh United Methodist Church | Attn: Max Fiester | 700 S Green River Rd, Ste 2000 | Evansville, IN 47715 | | | mfiester@tbsblaw.com | Email<br>First Class Mail |
| Voting Party | Newburgh United Methodist Church | Attn: Max Fiester | 4178 IN 261 | Newburgh, IN 47630 | | | allison@newburghumc.org | Email<br>First Class Mail |
| Chartered Organization | Newburgh Utd Methodist Church | Buffalo Trace 156 | 4178 State Rte 261 | Newburgh, IN 47630-2659 | | | | First Class Mail |
| Chartered Organization | Newbury Park First Christian Church | Ventura County Council 057 | 801 Knollwood Dr | Newbury Park, CA 91320-5341 | | | | First Class Mail |
| Chartered Organization | Newbury Utd Community Church | Lake Erie Council 440 | P.O. Box 308 | Newbury, OH 44065-0308 | | | | First Class Mail |
| Chartered Organization | Newcastle Golden Spike Lions | Golden Empire Council 047 | 690 Taylor Rd | Newcastle, CA 95658 | | | | First Class Mail |
| Chartered Organization | Newcastle Methodist Church | Last Frontier Council 480 | 121 E Fox Ln | Newcastle, OK 73065 | | | | First Class Mail |
| Voting Party | Newcastle United Methodist Church | Attn: Treasurer, Newcastle UMC | P.O. Box 345 | Newcastle, OK 73065 | | | newcastleumc121@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Newcastle Volunteer Fire Dept | Black Hills Area Council 695 695 | P.O. Box 459 | Newcastle, WY 82701-0459 | | | | First Class Mail |
| Chartered Organization | Newell School PTA | Overland Trails 322 | 2700 W 13Th St | Grand Island, NE 68803-2515 | | | | First Class Mail |
| Chartered Organization | Newent Congregational Church | Connecticut Rivers Council, Bsa 066 | 12 S Burnham Hwy | Lisbon, CT 06351-3003 | | | | First Class Mail |
| Voting Party | Newfane United Methodist Church | Attn: Marilyn Kasperek | 2269 Main St | Newfane, NY 14108 | | | newfanemethodist@verizon.net | Email<br>First Class Mail |
| Voting Party | Newfane United Methodist Church | Attn: Trustee Chair | 2699 Main St | P.O. Box 69 | Newfane, NY 14108 | | newfanemethodist@verizon.net | Email<br>First Class Mail |
| Voting Party | Newfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Newfields Community Church | Attn: Holly Tomilson | 71 Main St | P.O. Box 87 | Newfields, NH 03856 | | pastor@newfieldscommunitychurch.org | Email<br>First Class Mail |
| Chartered Organization | Newfoundland Rotary | Northeastern Pennsylvania Council 501 | P.O. Box 32 | Newfoundland, PA 18445-0032 | | | | First Class Mail |
| Chartered Organization | Newington Forest Community Assoc | National Capital Area Council 082 | 8201 Srun Rd | Springfield, VA 22153 | | | | First Class Mail |
| Voting Party | Newington United Methodist Church | Attn: David Mantz | 31 Glenbrook Rd | Berlin, CT 06037 | | | dwmantz@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Newkirk Scholarship Fund | Golden Spread Council 562 | 11301 Lightfoot Dr | Amarillo, TX 79108-6862 | | | | First Class Mail |
| Voting Party | Newland United Methodist Church | 1686 Morgans Corner Rd | Elizabeth City, NC 27909 | | | | sararickwms@centurylink.net | Email<br>First Class Mail |
| Chartered Organization | Newland Utd Methodist Church | Tidewater Council 596 | 420 Firetower Rd | Elizabeth City, NC 27909-9586 | | | | First Class Mail |
| Firm | Newlands & Clark | William "Lee" Clark & Shane Newlands | 11161 E State Rd 70 Ste 110-168 | Lakewood Ranch, FL 34202 | | | lee@newlandsclark.com<br>Shane@newlandsclark.com | Email<br>First Class Mail |
| Chartered Organization | Newlonsburg Utd Presbyterian Church | Westmoreland Fayette 512 | 4600 Old William Penn Hwy | Murrysville, PA 15668-2009 | | | | First Class Mail |
| Chartered Organization | Newman African Methodist Episc Ch | Great Lakes Fsc 272 | 233 Bagley St | Pontiac, MI 48341-2202 | | | | First Class Mail |
| Chartered Organization | Newman Catholic Elementary | Winnebago Council, Bsa 173 | 2445 19Th St Sw | Mason City, IA 50401-6234 | | | | First Class Mail |
| Voting Party | Newman Memorial United Methodist Church | Attn: Gwendolyn Lewis | 257 Macon St | Brooklyn, NY 11216 | | | clewis3912@aol.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Newmarket Community Church | Attn: Treasurer | 137 Main St | Newmarket, NH 03857 | | | Danielabilodeau@gmail.com | Email<br>First Class Mail |
| Voting Party | NEWNAN CHAPEL UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | Newnan First United Methodist - Newnan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Newnan First United Methodist - Newnan | 33 Greenville St | Newnan, GA 30263 | | | | | First Class Mail |
| Voting Party | Newnan Springs United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Newnan Springs Utd Methodist Church | Cherokee Area Council 556 | 78 Monanaw Ave | Rossville, GA 30741-8118 | | | | First Class Mail |
| Voting Party | Newport - Mt Olivet UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Newport Beach Fire | Orange County Council 039 | 3300 Newport Blvd | Newport Beach, CA 92663-3816 | | | | First Class Mail |
| Chartered Organization | Newport Beach Police Dept | Orange County Council 039 | 870 Santa Barbara Dr | Newport Beach, CA 92660-6303 | | | | First Class Mail |
| Voting Party | Newport Center United Methodist Church | Attn: Pastor Cindy Williams | 1601 Marguerite Ave | Corona del Mar, CA 92625 | | | cindy@newportcenterumc.org | Email<br>First Class Mail |
| Chartered Organization | Newport City Police Dept | Green Mountain 592 | 222 Main St | Newport, VT 05855-5000 | | | | First Class Mail |
| Chartered Organization | Newport Elks Lodge 2105 | Oregon Trail Council 697 | 45 Se John Moore Rd | Newport, OR 97365-4032 | | | | First Class Mail |
| Chartered Organization | Newport Fire Fighters Assoc | Southern Shores Fsc 783 | 8473 Swan Creek Rd | Newport, MI 48166-9299 | | | | First Class Mail |
| Chartered Organization | Newport Fire House | New Birth Of Freedom 544 | 301 Mulberry St | Newport, PA 17074-1400 | | | | First Class Mail |
| Chartered Organization | Newport Firearms LLC | Great Lakes Fsc 272 | 7075 N Dixie Hwy | Newport, MI 48166-9774 | | | | First Class Mail |
| Chartered Organization | Newport Mesa Federation Teachers Retired | Orange County Council 039 | 2900 Bristol St Ste C107 | Costa Mesa, CA 92626-5944 | | | | First Class Mail |
| Chartered Organization | Newport Police Dept | Narragansett 546 | 120 Broadway | Newport, RI 02840-2749 | | | | First Class Mail |
| Chartered Organization | Newport Priest River Rotary | Inland NW Council 611 | 429311 State Hwy 20 | Newport, WA 99156-9741 | | | | First Class Mail |
| Chartered Organization | Newport Priest River Rotary Club | Inland NW Council 611 | P.O. Box 2305 | Oldtown, ID 83822 | | | | First Class Mail |
| Chartered Organization | Newport Telephone Co | Leatherstocking 400 | P.O. Box 201 | Newport, NY 13416-0201 | | | | First Class Mail |
| Voting Party | NEWPORT UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Chartered Organization | Newport Volunteer Fire Dept | Muskingum Valley Council, Bsa 467 | Sr 7 | Newport, OH 45768 | | | | First Class Mail |
| Chartered Organization | Newport Yacht Club | Seneca Waterways 397 | 694 Seneca Rd | Rochester, NY 14622-2023 | | | | First Class Mail |
| Chartered Organization | Newport-Irvine Rotary Club | Orange County Council 039 | P.O. Box 4113 | Irvine, CA 92616-4113 | | | | First Class Mail |
| Firm | Newsome Melton Law Firm | Michele L. Reed | 201 S Orange Ave, Ste 1500 | Orlando, FL 32801 | | | Inquiry@newsomelaw.com | Email<br>First Class Mail |
| Voting Party | NEWSONG on Old Perkins Road | Attn: Scott Wright | 18465 Old Perkins Rd | Prairieville, LA 70769 | | | leadpastor@newsongcommunity.church | Email<br>First Class Mail |
| Chartered Organization | Newstead Fire Co | Greater Niagara Frontier Council 380 | 5691 Cummings Rd | Akron, NY 14001-9322 | | | | First Class Mail |
| Chartered Organization | Newton Community Building | Buckskin 617 | 12330 Clay Rd | Newton, WV 25266-9264 | | | | First Class Mail |
| Chartered Organization | Newton Conover Highschool Njrotc | Piedmont Council 420 | 338 W 15Th St | Newton, NC 28658-2906 | | | | First Class Mail |
| Chartered Organization | Newton D Baker | Lake Erie Council 440 | 3690 W 159Th St | Cleveland, OH 44111-5706 | | | | First Class Mail |
| Chartered Organization | Newton D Baker School Of Arts | Lake Erie Council 440 | 3690 W 159Th St | Cleveland, OH 44111-5706 | | | | First Class Mail |
| Chartered Organization | Newton First Christian Church | Mid Iowa Council 177 | 314 E 2Nd St N | Newton, IA 50208-3209 | | | | First Class Mail |
| Voting Party | Newton Hamilton UMC (177160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Newton Junction Baptist Church | Daniel Webster Council, Bsa 330 | 6 Church St | Kingston, NH 03848-3062 | | | | First Class Mail |
| Chartered Organization | Newton PTO | Simon Kenton Council 441 | 6645 Mt Vernon Rd | Newark, OH 43055-9623 | | | | First Class Mail |
| Voting Party | Newton United Methodist Church | Attn: Darlene Mack & Cori Raylene Clevenger | 8804 F Drive S | Ceresco, MI 49033 | | | | First Class Mail |
| Chartered Organization | Newton Utd Methodist Church | Choctaw Area Council 302 | 600 Decatur St | Newton, MS 39345-2320 | | | | First Class Mail |
| Voting Party | Newtonville United Methodist Church | P.O. Box 7 | 568 Loudon Rd | Newtonville, NY 12128 | | | newtonvilleumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Newtown Congregational Church Ucc | Connecticut Yankee Council Bsa 072 | 14 West St | Newtown, CT 06470-2054 | | | | First Class Mail |
| Chartered Organization | Newtown Estates Community Assoc | Aloha Council, Bsa 104 | 98-456 Kaahele St | Aiea, HI 96701-2031 | | | | First Class Mail |
| Chartered Organization | Newtown Exchange Club | Washington Crossing Council 777 | P.O. Box 673 | Newtown, PA 18940-0673 | | | | First Class Mail |
| Chartered Organization | Newtown Hook & Ladder Co 1 | Connecticut Yankee Council Bsa 072 | 2 Church Hill Rd | Newtown, CT 06470 | | | | First Class Mail |
| Chartered Organization | Newtown Lions Club | Connecticut Yankee Council Bsa 072 | P.O. Box 218 | Newtown, CT 06470-0218 | | | | First Class Mail |
| Chartered Organization | Newtown Presbyterian Church | Washington Crossing Council 777 | P.O. Box 287 | Newtown, PA 18940-0287 | | | | First Class Mail |
| Voting Party | Newtown United Methodist Church | Attn: Pastor Lori Miller | 92 Church Hill Rd | Sandy Hook, CT 06482 | | | lori.miller@nyc-umc.com | Email<br>First Class Mail |
| Chartered Organization | Newville Lions Club | New Birth Of Freedom 544 | P.O. Box 176 | Newville, PA 17241-0176 | | | | First Class Mail |
| Chartered Organization | Next Level Taekwondo | South Florida Council 084 | 18170 W Dixie Hwy | Miami, FL 33160-2044 | | | | First Class Mail |
| Chartered Organization | Next Up Boushall Middle School | Heart Of Virginia Council 602 | 3400 Hopkins Rd | Richmond, VA 23234-2404 | | | | First Class Mail |
| Chartered Organization | Next Up Henderson Middle School | Heart Of Virginia Council 602 | 4319 Old Brook Rd | Richmond, VA 23227-3804 | | | | First Class Mail |
| Chartered Organization | Nexus Utd Church Of Christ | Dan Beard Council, Bsa 438 | 6645 Morris Rd | Fairfield Township, OH 45011-5417 | | | | First Class Mail |
| Chartered Organization | Nh Jutras Post 43 | Daniel Webster Council, Bsa 330 | 56 Boutwell St | Manchester, NH 03102-3417 | | | | First Class Mail |
| Chartered Organization | Niagara County Sheriffs Office | Iroquois Trail Council 376 | 5526 Niagara St Ext | Lockport, NY 14094-1804 | | | | First Class Mail |
| Chartered Organization | Niagara Falls Boys And Girls Club | Greater Niagara Frontier Council 380 | 725 177Th St | Niagara Falls, NY 14301 | | | | First Class Mail |
| Chartered Organization | Niagara Falls City School District | Greater Niagara Frontier Council 380 | 630 66Th St | Niagara Falls, NY 14304-2212 | | | | First Class Mail |
| Chartered Organization | Niagara Falls Ward LDS Buffalo Stake | Greater Niagara Frontier Council 380 | 754 Scovell Dr | Lewiston, NY 14092-1121 | | | | First Class Mail |
| Chartered Organization | Niagara Frontier Veterinary Society | Greater Niagara Frontier Council 380 | P.O. Box 1252 | Buffalo, NY 14209 | | | | First Class Mail |
| Voting Party | Niagara United Methodist Church | Attn: Richard R Nollmann | 2422 N. Elm St | Henderson, KY 42420 | | | brorick57@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Niagara Utd Methodist Church | Lincoln Heritage Council 205 | 12041 State Rte 136 E | Henderson, KY 42420-8816 | | | | First Class Mail |
| Chartered Organization | Niantic Community Church | Connecticut Rivers Council, Bsa 066 | Pennsylvania Ave | Niantic, CT 06357 | | | | First Class Mail |
| Chartered Organization | Nicely Elementary | Westmoreland Fayette 512 | 55 Mclaughlin Dr | Greensburg, PA 15601-1326 | | | | First Class Mail |
| Chartered Organization | Niceville Police Dept | Gulf Coast Council 773 | P.O. Box 2 | Niceville, FL 32588-0002 | | | | First Class Mail |
| Chartered Organization | Nicholas A Ferri Middle School | Narragansett 546 | 10 Memorial Ave | Johnston, RI 02919-3252 | | | | First Class Mail |
| Voting Party | Nicholas Robert Narigon | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Nicholasville Christian Church | Blue Grass Council 204 | 104 S 2Nd St | Nicholasville, KY 40356-1553 | | | | First Class Mail |
| Chartered Organization | Nicholasville Utd Methodist Church | Blue Grass Council 204 | 303 W Maple St | Nicholasville, KY 40356-1241 | | | | First Class Mail |
| Voting Party | Nichols Hills UMC | Attn: Kathy Smith | 1212 Bedford Dr | Oklahoma City, OK 73116 | | | ksmith@nicholshillsumc.org | Email<br>First Class Mail |
| Voting Party | Nichols United Methodist Church | Attn: Steven Bozek | 35 Shelton Rd | Trumbull, CT 06611 | | | bozeksteve99@gmail.com | Email<br>First Class Mail |
| Voting Party | Nichols-Bethel United Methodist Church | Attn: Cindy Geskey | 1239 Murray Rd | Odenton, MD 21113 | | | lisette.lewis@nicholsbethel.org | Email<br>First Class Mail |
| Chartered Organization | Nicholson Christian Church | Dan Beard Council, Bsa 438 | P.O. Box 5 | Independence, KY 41051-0005 | | | | First Class Mail |
| Chartered Organization | Nicholson Sellgren Post 2962-Vfw | Voyageurs Area 286 | P.O. Box 354 | Carlton, MN 55718-0354 | | | | First Class Mail |
| Chartered Organization | Nicholtown Community Center | Blue Ridge Council 551 | 112 Rebecca St | Greenville, SC 29607-2042 | | | | First Class Mail |
| Chartered Organization | Nickelsville Utd Methodist Church | Sequoyah Council 713 | P.O. Box 137 | Nickelsville, VA 24271-0137 | | | | First Class Mail |
| Chartered Organization | Nickerson Gardens Resident Advisory Ctte | Greater Los Angeles Area 033 | 1590 E 114Th St | Los Angeles, CA 90059-1841 | | | | First Class Mail |
| Voting Party | Nicole Browand | 190 Bear Ridge Road | Pleasantville, NY 10570 | | | | nbrowand@gmail.com | Email<br>First Class Mail |
| Firm | Nicolet Law Office, S.C. | Russell D. Nicolet | 517 2nd St, Ste 205 | Hudson, WI 54016 | | | russell@nicoletlaw.com | Email<br>First Class Mail |
| Voting Party | Nicoma Park UMC | Attn: Rev Alan R Nagel | 2007 N Westminster Dr | Nicoma Park, OK 73066 | | | pastor@oknagel.com | Email<br>First Class Mail |
| Chartered Organization | Nicoma Park Utd Methodist Church | Last Frontier Council 480 | P.O. Box 337 | Nicoma Park, OK 73066-0337 | | | | First Class Mail |
| Voting Party | Nicor Gas | Attn: Eric Christoffel | P.O. Box 165 | Wedron | | | airrix71@yahoo.com | Email<br>First Class Mail |
| Voting Party | Nighbert Memorial United Methodist Church | Attn: Rev Bradley G Davis | P.O. Box 1467 | Logan, WV 25601 | | | bradgdavis71@gmail.com | Email<br>First Class Mail |
| Voting Party | Nikwax North America Inc | 801 Nw 42Nd St Ste 204 | Seattle, WA 98107-4503 | | | | | First Class Mail |
| Voting Party | Niles Discovery Church | 36600 Niles Blvd | Fremont, CA 94536 | | | | bpalleschi@nilesdiscoverychurch.org | Email<br>First Class Mail |
| Chartered Organization | Niles Fire Dept | Pathway To Adventure 456 | 8360 W Dempster St | Niles, IL 60714-1614 | | | | First Class Mail |
| Voting Party | Niles Valley UMC (149641) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Niles Valley Utd Methodist Church | Five Rivers Council, Inc 375 | 10991 Rte 287 | Wellsboro, PA 16901-7662 | | | | First Class Mail |
| Chartered Organization | Nimitz High School Band Boosters | Sam Houston Area Council 576 | 802 Sycamore Ridge Ln | Houston, TX 77073-6220 | | | | First Class Mail |
| Voting Party | Nimmo UMC Virginia Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Nimmo Utd Methodist Mens Club | Tidewater Council 596 | 2200 Princess Anne Rd | Virginia Beach, VA 23456-3536 | | | | First Class Mail |
| Chartered Organization | Nimmonsburg Rotary | Baden-Powell Council 368 | 22 Maplewood Dr | Binghamton, NY 13901-5744 | | | | First Class Mail |
| Voting Party | Nimmonsburg UMC | Attn: Church Pastor | 918 Upper Front St | Binghamton, NY 13905 | | | churchpastormumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ninas Del Districto De Aguila | Pathway To Adventure 456 | 222 Capri Ter Apt 4A | Wheeling, IL 60090-2823 | | | | First Class Mail |
| Chartered Organization | Ninos FC Barcelona | Pathway To Adventure 456 | 1915 Elm Ct Apt 11 | Hanover Park, IL 60133-6804 | | | | First Class Mail |
| Chartered Organization | Ninth District Veterans Assoc | American Legion Post 29 | 264 Glenville Rd | Greenwich, CT 06831 | | | | First Class Mail |
| Chartered Organization | Ninthdecimal | Greater New York Councils, Bsa 640 | 16 E 40Th St Fl 4 | New York, NY 10016-0113 | | | | First Class Mail |
| Chartered Organization | Nipomo Area Recreation Assoc | Los Padres Council 053 | P.O. Box 346 | Nipomo, CA 93444-0346 | | | | First Class Mail |
| Chartered Organization | Ni-Sanak-Tani | Gateway Area 624 | 2600 Quarry Rd | La Crosse, WI 54601-3939 | | | | First Class Mail |
| Voting Party | Nisbet United Methodist Church (08142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Niskayuna Reformed Church | Twin Rivers Council 364 | 3041 Troy Schenectady Rd | Niskayuna, NY 12309-1613 | | | | First Class Mail |
| Chartered Organization | Nisqually Valley Moose Lodge 1905 | Pacific Harbors Council, Bsa 612 | 1117 Yelm Ave Sw | Yelm, WA 98597 | | | | First Class Mail |
| Voting Party | Nite Ize | P.O. Box 913144 | Denver, CO 80291-3144 | | | | | First Class Mail |
| Chartered Organization | Nitram Lodge 188 F&Am | Greater Tampa Bay Area 089 | 4275 78Th St N | St Petersburg, FL 33709-4423 | | | | First Class Mail |
| Chartered Organization | Nitro Church Of God | Buckskin 617 | 1517 15Th St | Nitro, WV 25143-1817 | | | | First Class Mail |
| Chartered Organization | Nittany Post 245 | Juniata Valley Council 497 | 150 Pine Hall Ct | State College, PA 16801 | | | | First Class Mail |
| Voting Party | Niverville Chatham Center UMC | Attn: Janice Better, Church Treasurer | 1 Mann Dr, Apt 2 | Schenectady, NY 12033 | | | janicebet@yahoo.com | Email<br>First Class Mail |
| Voting Party | Niverville Chatham Center UMC | Attn: Douglas Suker, Trustee | 86 Mather Ave | Schenectady, NY 12304 | | | dsuker@verizon.net | Email<br>First Class Mail |
| Voting Party | Niverville Chatham Center UMC | Attn: Douglas Warren Suker | 28 Church St | P.O. Box 64 | Schenectady, NY 12130 | | | First Class Mail |
| Chartered Organization | Niverville- Chatham Ctr Utd Methodist Ch | Twin Rivers Council 364 | P.O. Box 64 | Niverville, NY 12130-0064 | | | | First Class Mail |
| Voting Party | NIWOT United Methodist Church | Attn: Frank Smith, Treasurer | 7405 Lookout Rd | Longmont, CO 80503 | | | fls@ieee.org | Email<br>First Class Mail |
| Chartered Organization | Nixa American Legion | Ozark Trails Council 306 | 591 Mccroskey | Nixa, MO 65714 | | | | First Class Mail |
| Chartered Organization | Nixa Christian Church | Ozark Trails Council 306 | 400 Northview Rd | Nixa, MO 65714-9238 | | | | First Class Mail |
| Voting Party | Nixon Peabody LLP | Attn: Darius Gerald Brown | 53 State St Fl 31 | Boston, MA 02109 | | | dgbrown@nixonpeabody.com | Email<br>First Class Mail |
| Voting Party | Nixon United Methodist Church (95503) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Nj Army National Guard 3Rd Battallion | Patriots Path Council 358 | 430 Wern Ave | Morristown, NJ 07960 | | | | First Class Mail |
| Chartered Organization | Njrotc Booster Club | Baltimore Area Council 220 | 2700 Riva Rd | Annapolis, MD 21401-7205 | | | | First Class Mail |
| Chartered Organization | Nminster Presbyterian Ch Diamond Bar | Greater Los Angeles Area 033 | 400 Rancheria Rd | Diamond Bar, CA 91765-2143 | | | | First Class Mail |
| Chartered Organization | Nmsu Police Dept | Yucca Council 573 | 725 College Dr | Las Cruces, NM 88003-1204 | | | | First Class Mail |
| Chartered Organization | No Conway Community Center | Daniel Webster Council, Bsa 330 | 2628 White Mountain Hwy | North Conway, NH 03860-5110 | | | | First Class Mail |
| Chartered Organization | No Mianus School PTA | Greenwich 067 | 309 Palmer Hill Rd | Riverside, CT 06878-1011 | | | | First Class Mail |
| Chartered Organization | Noah Community Center | Middle Tennessee Council 560 | 165 Noah Rd | Manchester, TN 37355-5328 | | | | First Class Mail |
| Chartered Organization | Noble Elementary School PTA | Lake Erie Council 440 | 1293 Ardoon St | Cleveland Heights, OH 44121-1601 | | | | First Class Mail |
| Voting Party | Noble United Methodist Church | Attn: Administrative Council President | P.O. Box 313 | Noble, OK 73068 | | | nobleumc@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Nobles Chapel Baptist Church | East Carolina Council 426 | 7330 Old Raleigh Rd | Sims, NC 27880-9791 | | | | First Class Mail |
| Voting Party | Noblesville First United Methodist Church | Attn: Jerry Rairdon, Lead Pastor | 2051 Monument St | Noblesville, IN 46060 | | | jrairdon@noblesvillefirst.com | Email<br>First Class Mail |
| Chartered Organization | Noblesville Police Dept | Crossroads Of America 160 | 135 S 9Th St | Noblesville, IN 46060-2620 | | | | First Class Mail |
| Chartered Organization | Nocatee Elementary Parents And Teachers | Southwest Florida Council 088 | 4846 Sw Shores Ave | Arcadia, FL 34266-6828 | | | | First Class Mail |
| Chartered Organization | Nocatee Group Of Concerned Citizens | North Florida Council 087 | 23 Willow Falls Trl | Ponte Vedra, FL 32081-4401 | | | | First Class Mail |
| Chartered Organization | Noccalula Civitan Club | Greater Alabama Council 001 | 1028 Valley Dr | Attalla, AL 35954-8574 | | | | First Class Mail |
| Chartered Organization | Noe Vly Merchants & Professional Assoc | San Francisco Bay Area Council 028 | P.O. Box 460754 | San Francisco, CA 94146-0754 | | | | First Class Mail |
| Voting Party | Noel Memorial United Methodist Church | 520 Herndon St | Shreveport, LA 71101 | | | | msloan@noelumc.org | Email<br>First Class Mail |
| Chartered Organization | Noelani Elementary School PTA | Aloha Council, Bsa 104 | 2655 Woodlawn Dr | Honolulu, HI 96822-1840 | | | | First Class Mail |
| Chartered Organization | Noes Chapel Methodist Church | Great Smoky Mountain Council 557 | 707 Noes Chapel Rd | Morristown, TN 37814-2128 | | | | First Class Mail |
| Chartered Organization | Noe's Chapel Utd Methodist Church | Great Smoky Mountain Council 557 | 1040 Noes Chapel Rd | Morristown, TN 37814-2131 | | | | First Class Mail |
| Chartered Organization | Nogales Ward - LDS Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | | | First Class Mail |
| Chartered Organization | Nokesville Elementary PTA | National Capital Area Council 082 | 12375 Aden Rd | Nokesville, VA 20181-2320 | | | | First Class Mail |
| Voting Party | Nokesville UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Nokesville United Methodist Church | Attn: Linda A Stark-Morrow | 12550 Aden Rd | P.O. Box 27 | Nokesville, VA 20181 | | nokesvilleumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Nokesville United Methodist Church | P.O. Box 27 | Nokesville, VA 20182 | | | | nokesvilleumc1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Nolachuckey Ruritan Club | Sequoyah Council 713 | 565 Nolichuckey Rd | Greeneville, TN 37743-1887 | | | | First Class Mail |
| Chartered Organization | Nolensville 1st Utd Methodist Ch | Middle Tennessee Council 560 | 7316 Nolensville Rd | Nolensville, TN 37135-9400 | | | | First Class Mail |
| Voting Party | Nolensville first United Methodist Church | Attn: Chris Grosson | 7316 Nolensville Rd | Nolensville, TN 37135 | | | numc@nolensvilleumc.org | Email<br>First Class Mail |
| Voting Party | Nolensville First United Methodist Church | Attn: Don Hoffmeister, Treasurer | P.O. Box 249 | Nolensville, TN 37135 | | | numc@nolensvilleumc.org | Email<br>First Class Mail |
| Chartered Organization | Nolley Memorial Utd Methodist Church | Louisiana Purchase Council 213 | P.O. Box 127 | Jena, LA 71342-0127 | | | | First Class Mail |
| Chartered Organization | Nome Rotary Club | Great Alaska Council 610 | P.O. Box 1716 | Nome, AK 99762-1716 | | | | First Class Mail |
| Chartered Organization | Noon Kiwanis - Worthington | Sioux Council 733 | P.O. Box 9 | Worthington, MN 56187-0009 | | | | First Class Mail |
| Chartered Organization | Noon Kiwanis Club Of Corvallis | Oregon Trail Council 697 | P.O. Box 1602 | Corvallis, OR 97339-1602 | | | | First Class Mail |
| Chartered Organization | Noon Lions Club Friona | Golden Spread Council 562 | 1715 W 10Th St | Friona, TX 79035-1507 | | | | First Class Mail |
| Chartered Organization | Noon Rotary Club Of Allen | Circle Ten Council 571 | P.O. Box 369 | Allen, TX 75013-0007 | | | | First Class Mail |
| Voting Party | Nora Springs 1st United Methodist Church | Attn: Mary Dudding, Treasurer | 202 N Hawkeye Ave | P.O. Box 627 | Nora Springs, IA 50458 | | sue4jc1960@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Nora Springs Impact Group | Winnebago Council, Bsa 173 | 112 N Seminary Ave | Nora Springs, IA 50458-7782 | | | | First Class Mail |
| Voting Party | Norborne UMC | Attn: David Allen Beebe | 108 E 2nd St | Norborne, MO 64668 | | | dbeebe@greenhills.net | Email<br>First Class Mail |

## Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Norborne United Methodist Church | Attn: David A Beebe | 403 Grider Ave | Norborne, MO 64668 | | | dbeebe@greenhills.net | Email<br>First Class Mail |
| Chartered Organization | Norborne Utd Methodist Church | Heart of America Council 307 | 2nd and Walnut | Norborne, MO 64668 | | | | First Class Mail |
| Chartered Organization | Norco American Legion Post 328 | California Inland Empire Council 045 | 3888 Old Hamner Rd | Norco, CA 92860-1200 | | | | First Class Mail |
| Chartered Organization | Norco Area Chamber Of Commerce | California Inland Empire Council 045 | P.O. Box 235 | Norco, CA 92860-0235 | | | | First Class Mail |
| Chartered Organization | Norco Booster Club | California Inland Empire Council 045 | 2065 Temescal Ave | Norco, CA 92860-2726 | | | | First Class Mail |
| Chartered Organization | Norco Lions Club | California Inland Empire Council 045 | 1245 6Th St | Norco, CA 92860-1448 | | | | First Class Mail |
| Chartered Organization | Norcross Presbyterian | Atlanta Area Council 092 | 3324 Medlock Bridge Rd | Norcross, GA 30092-3008 | | | | First Class Mail |
| Chartered Organization | Norcross Utd Methodist Church | Atlanta Area Council 092 | 2500 Beaver Ruin Rd | Norcross, GA 30071-4113 | | | | First Class Mail |
| Chartered Organization | Norfield Congregational Church | Connecticut Yankee Council Bsa 072 | 64 Norfield Rd | Weston, CT 06883-2225 | | | | First Class Mail |
| Chartered Organization | Norfolk Lions Club | Mid-America Council 326 | P.O. Box 392 | Norfolk, NE 68702-0392 | | | | First Class Mail |
| Chartered Organization | Norfolk Noon Kiwanis | Mid-America Council 326 | P.O. Box 345 | Norfolk, NE 68702-0345 | | | | First Class Mail |
| Chartered Organization | Norkirk Presbyterian Church | Circle Ten Council 571 | 3915 N Josey Ln | Carrollton, TX 75007-2441 | | | | First Class Mail |
| Chartered Organization | Norlina Police Dept | Occoneechee 421 | P.O. Box 149 | Norlina, NC 27563-0149 | | | | First Class Mail |
| Voting Party | Normal City UMC | Attn: Treasurer | 1201 W McGalliard Rd | Muncie, IN 47303 | | | gumchurch@comcast.net | Email<br>First Class Mail |
| Voting Party | Normal First United Methodist Church | Attn: Finance Mgr, Leta Buhrmann | 211 N School St | Normal, IL 61761 | | | business@normalfirst.org | Email<br>First Class Mail |
| Voting Party | Normal Heights United Methodist Church | Attn: Finance Committee | 4650 Mansfield St | San Diego, CA 92116 | | | office@nhunited.org | Email<br>First Class Mail |
| Chartered Organization | Norman County East PTO | Northern Lights Council 429 | P.O. Box 100 | Gary, MN 56545-0100 | | | | First Class Mail |
| Chartered Organization | Norman Dean Home For Services Inc | Patriots Path Council 358 | 16 Righter Ave | Denville, NJ 07834-2114 | | | | First Class Mail |
| Chartered Organization | Norman Mcleod American Legion Post 26 | Greater Tampa Bay Area 089 | P.O. Box 26 | Plant City, FL 33564-0026 | | | | First Class Mail |
| Chartered Organization | Norman Police Dept | Last Frontier Council 480 | 201 W Gray St Ste B | Norman, OK 73069-7108 | | | | First Class Mail |
| Chartered Organization | Norman Price American Legion Post 68 | National Capital Area Council 082 | P.O. Box 348 | Brookeville, MD 20833-0348 | | | | First Class Mail |
| Chartered Organization | Norman Price American Legion Post 68 | National Capital Area Council 082 | P.O. Box 426 | Olney, MD 20830-0426 | | | | First Class Mail |
| Chartered Organization | Normandale Hylands Utd Methodist | Northern Star Council 250 | 9920 Normandale Blvd | Bloomington, MN 55437-2253 | | | | First Class Mail |
| Chartered Organization | Normandale Lutheran Church | Northern Star Council 250 | 6100 Normandale Rd | Edina, MN 55436-2633 | | | | First Class Mail |
| Chartered Organization | Normandy Center 7 & 8 Grade | Greater St Louis Area Council 312 | 7855 Natural Bridge Rd | St Louis, MO 63121-4625 | | | | First Class Mail |
| Chartered Organization | Normandy Elementary PTO | Denver Area Council 061 | 6750 S Kendall Blvd | Littleton, CO 80128-3927 | | | | First Class Mail |
| Chartered Organization | Normandy High School | Greater St Louis Area Council 312 | 6701 St Charles Rock Rd | St Louis, MO 63133-1705 | | | | First Class Mail |
| Chartered Organization | Normandy Park Community Club | Chief Seattle Council 609 | 17418 12Th Pl Sw | Normandy Park, WA 98166-3669 | | | | First Class Mail |
| Chartered Organization | Normandy Park Congregational Church | Chief Seattle Council 609 | 19247 1St Ave S | Normandy Park, WA 98148-2101 | | | | First Class Mail |
| Chartered Organization | Normandy Police Dept | Greater St Louis Area Council 312 | 7700 Natural Bridge Rd | St Louis, MO 63121-4914 | | | | First Class Mail |
| Voting Party | Normandy United Methodist Church | Attn: Richard Barton | 70 Lakeview Rd | Normandy, TN 37360 | | | rabarton67@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Normandy Utd Methodist Church | Miami Valley Council, Bsa 444 | 450 W Alex Bell Rd | Dayton, OH 45459-3012 | | | | First Class Mail |
| Chartered Organization | Norman's Grove Baptist Church | Piedmont Council 420 | 206 Carpenters Grove Church Rd | Lawndale, NC 28090-9256 | | | | First Class Mail |
| Chartered Organization | Norris City Lions Club | Buffalo Trace 156 | P.O. Box 377 | Norris City, IL 62869-0377 | | | | First Class Mail |
| Chartered Organization | Norris G Schexnider Sr Mem Home Assn | Sam Houston Area Council 576 | 6315B Fm 1488 Rd 251 | Magnolia, TX 77354 | | | | First Class Mail |
| Chartered Organization | Norris Religious Fellowship | Great Smoky Mountain Council 557 | P.O. Box 267 | Norris, TN 37828-0267 | | | | First Class Mail |
| Voting Party | Norrisville UMC | Attn: Melissa McDade | 2434 Bradenbaugh Rd | White Hall, MD 21161 | | | thomasjsullivan@hotmail.com | Email<br>First Class Mail |
| Voting Party | Norrisville United Methodist Church | Attn: Ruth Long | 2811 W Church Ln | White Hall, MD 21161 | | | thomasjsullivan@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Norriton Presbyterian Church | Cradle Of Liberty Council 525 | P.O. Box 220 | Norristown, PA 19404 | | | | First Class Mail |
| Chartered Organization | Nortex Vfd | Circle Ten Council 571 | P.O. Box 2044 | Mt Pleasant, TX 75456-2044 | | | | First Class Mail |
| Chartered Organization | North & Southampton Reformed Church | Washington Crossing Council 777 | 1380 Bristol Rd | Southampton, PA 18966-4329 | | | | First Class Mail |
| Chartered Organization | North American Martyrs Catholic Church | Cornhusker Council 324 | 1101 Isaac Dr | Lincoln, NE 68521-5312 | | | | First Class Mail |
| Chartered Organization | North Andrew Parent Teacher Org | Pony Express Council 311 | 9120 Hwy 48 | Rosendale, MO 64483-9115 | | | | First Class Mail |
| Chartered Organization | North Arvada Middle School | Denver Area Council 061 | 7285 Pierce St | Arvada, CO 80003-3064 | | | | First Class Mail |
| Chartered Organization | North Atlanta Church Of Christ | Atlanta Area Council 092 | 5676 Roberts Dr | Dunwoody, GA 30338-2758 | | | | First Class Mail |
| Chartered Organization | North Aurelius PTO | Water And Woods Council 782 | 115 N Aurelius Rd | Mason, MI 48854-9552 | | | | First Class Mail |
| Chartered Organization | North Aurora Firemen's Assoc | Three Fires Council 127 | 2 Monroe St | North Aurora, IL 60542-1666 | | | | First Class Mail |
| Chartered Organization | North Aurora Lions Club | Three Fires Council 127 | 405 Oak St | North Aurora, IL 60542-1060 | | | | First Class Mail |
| Chartered Organization | North Ave Baptist Church | Los Padres Council 053 | 1523 W North Ave | Lompoc, CA 93436-3801 | | | | First Class Mail |
| Chartered Organization | North Ave Church Of God | Southern Shores Fsc 783 | 1079 North Ave | Battle Creek, MI 49017-3127 | | | | First Class Mail |
| Chartered Organization | North Barrington PTO | Pathway To Adventure 456 | 24175 N Grandview Dr | Barrington, IL 60010-1737 | | | | First Class Mail |
| Chartered Organization | North Beaver Civic Club | Moraine Trails Council 500 | 1203 Mt Jackson Rd | New Castle, PA 16102-2917 | | | | First Class Mail |
| Chartered Organization | North Bend Vfw | Mid-America Council 326 | P.O. Box 553 | North Bend, NE 68649-0553 | | | | First Class Mail |
| Chartered Organization | North Berwick Food Pantry | Pine Tree Council 218 | P.O. Box 571 | North Berwick, ME 03906-0571 | | | | First Class Mail |
| Voting Party | North Bethesda United Methodist Church | Attn: Kathy Devadas | 10100 Old Georgetown Rd | Bethesda, MD 20814 | | | nbumc.office@gmail.com | Email<br>First Class Mail |
| Chartered Organization | North Billerica Baptist Church | The Spirit of Adventure 227 | Old Elm St | N. Billerica, MA 01862 | | | | First Class Mail |
| Voting Party | North Blenheim United Methodist Church | Attn: Michael T Gebhard | P.O. Box 137 | North Blenheim, NY 12131 | | | pastormike-umc@midtel.net | Email<br>First Class Mail |
| Chartered Organization | North Blvd Homes | Greater Tampa Bay Area 089 | 1800 N Rome Ave | Tampa, FL 33607-4422 | | | | First Class Mail |
| Chartered Organization | North Boone Fire District 3 | Blackhawk Area 660 | 305 W Grove St | Poplar Grove, IL 61065-9040 | | | | First Class Mail |
| Chartered Organization | North Branch American Legion Post 457 | Water And Woods Council 782 | P.O. Box 59 | North Branch, MI 48461-0059 | | | | First Class Mail |
| Chartered Organization | North Branch Reformed Church | Patriots Path Council 358 | 203 State Rte 28 | Bridgewater, NJ 08807-1918 | | | | First Class Mail |
| Chartered Organization | North Branch Volunteer Fire Co | Patriots Path Council 358 | 1169 State Rte 28 | Branchburg, NJ 08876-3340 | | | | First Class Mail |
| Chartered Organization | North Branch Volunteer Fire Dept | Northern Star Council 250 | 37917 Forest Blvd | North Branch, MN 55056 | | | | First Class Mail |
| Chartered Organization | North Branford Congregational Church | Connecticut Yankee Council Bsa 072 | 1680 Foxon Rd | North Branford, CT 06471-1505 | | | | First Class Mail |
| Voting Party | North Brewer Eddington United Methodist Church | Attn: Merrill Boynton/Selina Lufkin | 31 Main St | Eddington, ME 04428 | | | merrill.boynton@roadrunner.com | Email<br>First Class Mail |
| Chartered Organization | North Bridge Elementary PTO | Rio Grande Council 775 | 1111 W Sugarcane Dr | Weslaco, TX 78599-3864 | | | | First Class Mail |
| Chartered Organization | North Broadway Utd Methodist Church | Simon Kenton Council 441 | 48 E North Broadway St | Columbus, OH 43214-4112 | | | | First Class Mail |
| Voting Party | North Bucksport United Methodist Church | Attn: Michael Morris | P.O. Box 1835 | Bucksport, ME 04416 | | | mikehmorris@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | North Buffalo Utd Presbyterian Church | Laurel Highlands Council 527 | 711 Rural Valley Rd | Washington, PA 15301-7713 | | | | First Class Mail |
| Chartered Organization | North Buttes Lodge 230 | Golden Empire Council 047 | 1200 Sycamore St | Gridley, CA 95948-2900 | | | | First Class Mail |
| Voting Party | North Canton Community United Methodist Church | Attn: Dawn E Harris | P.O. BOX 311 | NORTH CANTON, CT 06059 | | | dawneharris@msn.com | Email<br>First Class Mail |
| Chartered Organization | North Cape Lutheran | Three Harbors Council 636 | 2644 Raynor Ave | Franksville, WI 53126-9738 | | | | First Class Mail |
| Chartered Organization | North Carolina Grange 1066 | Tuscarora Council 424 | 4836 Taylors Bridge Hwy | Clinton, NC 28328-0621 | | | | First Class Mail |
| Chartered Organization | North Carroll Cooperative Parish | Baltimore Area Council 220 | 1205 N Main St | Hampstead, MD 21074-2200 | | | | First Class Mail |
| Chartered Organization | North Centerville Fire Co | Monmouth Council, Bsa 347 | P.O. Box 207 | Hazlet, NJ 07730-0207 | | | | First Class Mail |
| Chartered Organization | North Central Ahec | Dan Beard Council, Bsa 438 | 500 Technology Way | Florence, KY 41042-3224 | | | | First Class Mail |
| Chartered Organization | North Central Baptist Church | Sam Houston Area Council 576 | 2102 Tidwell Rd | Houston, TX 77093-6624 | | | | First Class Mail |
| Chartered Organization | North Chapel Hill Baptist Church | Occoneechee 421 | 7707 Airport Rd | Chapel Hill, NC 27514 | | | | First Class Mail |
| Chartered Organization | North Charleston Fire Dept | Coastal Carolina Council 550 | 2500 City Hall Ln | North Charleston, SC 29406-6538 | | | | First Class Mail |
| Chartered Organization | North Charleston Police Dept | Coastal Carolina Council 550 | 2500 City Hall Ln | North Charleston, SC 29406-6538 | | | | First Class Mail |
| Voting Party | North Charleston United Methodist Church | Attn: Rev Richard Reams | 1125 E Montague Ave | North Charleston, SC 29405 | | | richard.reams@gmail.com | Email<br>First Class Mail |
| Voting Party | North Charlestown United Methodist Church, Charlestown, NH | Attn: Caryl McPherson | 397 River Rd | Charlestown, NH 03743 | | | eldonsjass@yahoo.com | Email<br>First Class Mail |
| Voting Party | North Chatham United Methodist Church | Attn: Paul C Herrington | P.O. Box 107 | 4274 Rte 203 | North Chatham, NY 12132 | | ncumctreas@gmail.com | Email<br>First Class Mail |
| Chartered Organization | North Chilton Parents For Scouting | Tukabatchee Area Council 005 | 455 County Rd 922 | Jemison, AL 35085-5179 | | | | First Class Mail |
| Chartered Organization | North Chilton Parents Of Scouting | Tukabatchee Area Council 005 | P.O. Box 1263 | Calera, AL 35040-1263 | | | | First Class Mail |
| Voting Party | North Christian Church | Attn: Tonja Gerardy | 850 Tipton Ln | Columbus, IN 47201 | | | tonja@northchristianchurch.com | Email<br>First Class Mail |
| Voting Party | North Christian Church | Attn: Joseph Stanford | 10505 Sun Hollow Pl | Fort Wayne, IN 46818 | | | fifjoe@frontier.com | Email<br>First Class Mail |
| Chartered Organization | North City Church Of Christ | Greater St Louis Area Council 312 | 5036 Thekla Ave | St Louis, MO 63115-1354 | | | | First Class Mail |
| Voting Party | North Clairemont United Methodist Church | Attn: Riley E McRae | 4570 Mt Herbert Ave | San Diego, CA 92117 | | | pastorriley.ccf@gmail.com | Email<br>First Class Mail |
| Chartered Organization | North Clark Lions Club 7906 | Cascade Pacific Council 492 | P.O. Box 67 | Amboy, WA 98601-0067 | | | | First Class Mail |
| Voting Party | North Clymer United Methodist Church | Attn: Kevin L Costner | 573 Clymer Sherman Rd | Clymer, NY 14724 | | | kevin.costner@asburyseminary.edu | Email<br>First Class Mail |
| Voting Party | North Clymer United Methodist Church | Attn: Treasurer | P.O. Box 264 | Clymer, NY 14724 | | | kevin.costner@asburyseminary.edu | Email<br>First Class Mail |
| Voting Party | North Coast United Methodist Church | Attn: Larry Hatter | 1501 Kelly St | Oceanside, CA 92054 | | | ncumc578@gmail.com | Email<br>First Class Mail |
| Chartered Organization | North Columbus Preparatory Academy | Simon Kenton Council 441 | 1695 Gladstone Ave | Columbus, OH 43211 | | | | First Class Mail |
| Chartered Organization | North Congregational Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 307 | New Hartford, CT 06057-0307 | | | | First Class Mail |
| Chartered Organization | North Congregational Church | Daniel Webster Council, Bsa 330 | 355 Spinney Rd | Portsmouth, NH 03801-4998 | | | | First Class Mail |
| Chartered Organization | North Congregational Church | Connecticut Rivers Council, Bsa 066 | 11 Main St N | Woodbury, CT 06798-2915 | | | | First Class Mail |
| Chartered Organization | North Conway Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 218 | North Conway, NH 03860-0218 | | | | First Class Mail |
| Chartered Organization | North County Christian School | Greater St Louis Area Council 312 | 845 Dunn Rd | Florissant, MO 63031-8203 | | | | First Class Mail |
| Chartered Organization | North County Fire Dept | San Diego Imperial Council 049 | 315 E Ivy St | Fallbrook, CA 92028-2138 | | | | First Class Mail |
| Chartered Organization | North Creek Presbyterian Church | Mount Baker Council, Bsa 606 | 621 164Th St Se | Mill Creek, WA 98012-6303 | | | | First Class Mail |
| Chartered Organization | North Creek Volunteer Fire Co, Inc | Twin Rivers Council 364 | P.O. Box 112 | North Creek, NY 12853-0112 | | | | First Class Mail |
| Chartered Organization | North Cross School | Blue Ridge Mtns Council 599 | 4254 Colonial Ave | Roanoke, VA 24018-4009 | | | | First Class Mail |
| Chartered Organization | North Cross Utd Methodist Church | Heart Of America Council 307 | 1321 Ne Vivion Rd | Kansas City, MO 64118-5934 | | | | First Class Mail |
| Voting Party | North Decatur United Methodist Church, Inc - Decatur | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | North Decatur Utd Methodist Church | Atlanta Area Council 092 | 1523 Church St | Decatur, GA 30030-1534 | | | | First Class Mail |
| Chartered Organization | North Deering Congregational Church | Pine Tree Council 218 | 1364 Washington Ave | Portland, ME 04103-3609 | | | | First Class Mail |
| Chartered Organization | North East Ohio Youth Leadership Council | Lake Erie Council 440 | 17740 Lost Trl | Chagrin Falls, OH 44023-5834 | | | | First Class Mail |
| Voting Party | North East United Methodist Church - North East | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | North East Utd Methodist Church | Del Mar Va 081 | 306 S Main St | North East, MD 21901-3916 | | | | First Class Mail |
| Chartered Organization | North Eaton Christian Church Disciples | Lake Erie Council 440 | 35895 Royalton Rd | Grafton, OH 44044-9587 | | | | First Class Mail |
| Chartered Organization | North Elementary PTO | Crossroads Of America 160 | 440 N 10Th St | Noblesville, IN 46060-2013 | | | | First Class Mail |
| Chartered Organization | North End Hose Co | Connecticut Yankee Council Bsa 072 | 215 Spring St | West Haven, CT 06516-2726 | | | | First Class Mail |
| Chartered Organization | North English Christian Church | Hawkeye Area Council 172 | 131 N Howard St | North English, IA 52316-9570 | | | | First Class Mail |
| Chartered Organization | North Essex Post 146 Jewish War Veterans | Northern New Jersey Council, Bsa 333 | 96 Franklin St | Verona, NJ 07044-1923 | | | | First Class Mail |
| Chartered Organization | North Fairhaven Improvement Assoc | Narragansett 546 | 267 Adams St | Fairhaven, MA 02719-4311 | | | | First Class Mail |
| Voting Party | North Fayette UMC (Fayetteville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | North Ferrisburg United Methodist Church | Attn: Sunjae Lee | 227 Old Hollow Rd | North Ferrisburg, VT 05473 | | | sunjaehope@gmail.com | Email<br>First Class Mail |
| Voting Party | North Ferrisburgh United Methodist Church | Attn: Sunjae Lee | 227 Old Hollow Rd | North Ferrisburgh, VT 05473 | | | sunjaehope@gmail.com | Email<br>First Class Mail |
| Chartered Organization | North Florida Council - Shands | North Florida Council 087 | 521 Edgewood Ave S | Jacksonville, FL 32205-5332 | | | | First Class Mail |
| Voting Party | North Florida Council No087 | Attn: Jack L Sears Jr | 521 S Edgewood Ave | Jacksonville, FL 32205 | | | jack.sears@scouting.org | Email<br>First Class Mail |
| Voting Party | North Florida Council, Inc Boy Scouts of America | c/o Akerman LLP | Attn: Jacob A Brown | 50 N Laura St, Ste 3100 | Jacksonville, FL 32202 | | jacob.brown@akerman.com | Email<br>First Class Mail |
| Voting Party | North Florida Council, Inc Boy Scouts of America | Attn: Jack Sears | 521 S Edgewood Ave | Jacksonville, FL 32205 | | | Jack.Sears@scouting.org | Email<br>First Class Mail |
| Chartered Organization | North Florida School Of Special Ed | North Florida Council 087 | 4600 Beach Blvd | Jacksonville, FL 32207-4764 | | | | First Class Mail |
| Chartered Organization | North Fond Du Lac Optimist Club | Bay-Lakes Council 635 | P.O. Box 45 | Fond Du Lac, WI 54936-0045 | | | | First Class Mail |
| Chartered Organization | North Fork Lions Club | Sequoia Council 027 | P.O. Box 251 | North Fork, CA 93643-0251 | | | | First Class Mail |
| Voting Party | North Fork UMC | Attn: Pastor Tom MacLeod | P.O. Box 1286 | Cutchogue, NY 11935 | | | | First Class Mail |
| Chartered Organization | North Fort Myers Academy For The Arts | Southwest Florida Council 088 | 1856 Arts Way | North Fort Myers, FL 33917-1838 | | | | First Class Mail |
| Chartered Organization | North Fort Myers High School | Southwest Florida Council 088 | 5000 Orange Grove Blvd | North Fort Myers, FL 33903-5231 | | | | First Class Mail |
| Chartered Organization | North Fulton Jewish Community | Atlanta Area Council 092 | 5342 Tilly Mill Rd | Dunwoody, GA 30338-4426 | | | | First Class Mail |
| Chartered Organization | North Georgia Workplace Innovation Space | Northeast Georgia Council 101 | 142 River Ter | Ellijay, GA 30540-5549 | | | | First Class Mail |
| Chartered Organization | North Glade Elementary School | South Florida Council 084 | 5000 Nw 177Th St | Miami Gardens, FL 33055-3660 | | | | First Class Mail |
| Chartered Organization | North Glendale School PTO | Greater St Louis Area Council 312 | 765 N Sappington Rd | St Louis, MO 63122-3257 | | | | First Class Mail |
| Voting Party | North Granville United Methodist Church | Attn: Carla Snyder | 251 Gansevoort Rd | Gansevoort, NY 12831 | | | carlasnyderihs@gmail.com | Email<br>First Class Mail |
| Chartered Organization | North Gwinnett Church | Northeast Georgia Council 101 | 4963 W Price Rd | Suwanee, GA 30024-1707 | | | | First Class Mail |
| Chartered Organization | North Gwinnett Church | Northeast Georgia Council 101 | 4973 W Price Rd | Suwanee, GA 30024-1707 | | | | First Class Mail |
| Chartered Organization | North Gwinnett High School Jrotc | Northeast Georgia Council 101 | 20 Level Creek Rd | Suwanee, GA 30024-1714 | | | | First Class Mail |
| Chartered Organization | North Haledon PTO | Northern New Jersey Council, Bsa 333 | 515 High Mountain Rd | North Haledon, NJ 07508-2603 | | | | First Class Mail |
| Voting Party | North Harmony United Methodist Church | Attn: Pastor Joseph Osborne | 31 E Main St | Panama, NY 14767 | | | 5osborne@windstream.net | Email<br>First Class Mail |
| Chartered Organization | North Haven Congregational Church | Connecticut Yankee Council Bsa 072 | 28 Church St | North Haven, CT 06473-2525 | | | | First Class Mail |
| Chartered Organization | North Haven Fair Assoc, Inc | Connecticut Yankee Council Bsa 072 | 290 Washington Ave | North Haven, CT 06473 | | | | First Class Mail |
| Chartered Organization | North Haven Fire Dept | Connecticut Yankee Council Bsa 072 | 11 Broadway | North Haven, CT 06473-2302 | | | | First Class Mail |
| Voting Party | North Haverhill United Methodist Church | Attn: Treasurer, North Haverhill UMC | P.O. Box 29 | North Haverhill, NH 03774 | | | page2007@myfairpoint.net | Email<br>First Class Mail |
| Voting Party | North Haverhill United Methodist Church | Attn: David Christopher Palmer | 186 Whiteface Rd | North Sandwich, NH 03259 | | | debugpaltal@gmail.com | Email<br>First Class Mail |
| Voting Party | North Hero United Methodist Church | Attn: Treasurer Ethan Pearson | 1009 S End Rd | North Hero, VT 05474 | | | gchico@gmavt.net | Email<br>First Class Mail |
| Chartered Organization | North High School Jrotc | Denver Area Council 061 | 2960 N Speer Blvd | Denver, CO 80211-3795 | | | | First Class Mail |
| Chartered Organization | North Highlands Fire Dept | Westchester Putnam 388 | 504 Fishkill Rd | Cold Spring, NY 10516-3713 | | | | First Class Mail |
| Chartered Organization | North Hill School PTA | Mississippi Valley Council 141 141 | 8365 139Th St | Burlington, IA 52601 | | | | First Class Mail |
| Chartered Organization | North Hills Alliance Church | Laurel Highlands Council 527 | 2280 Rochester Rd | Pittsburgh, PA 15237 | | | | First Class Mail |
| Chartered Organization | North Hills Alliance Church | Laurel Highlands Council 527 | 2298 Rochester Rd | Pittsburgh, PA 15237-1576 | | | | First Class Mail |
| Chartered Organization | North Hills Christian | Central N Carolina Council 416 | 2970 W Innes St | Salisbury, NC 28144-0764 | | | | First Class Mail |
| Chartered Organization | North Hills Law Enforcement | Laurel Highlands Council 527 | 109 E Union Rd | Cheswick, PA 15024-1719 | | | | First Class Mail |
| Voting Party | North Hillsdale United Methodist Church | Attn: Jinha Choi | 146 County Rt 21 | Hillsdale, NY 12529 | | | jinha.choi@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | North Hollywood 1st UMC | Attn: Treasurer | 4832 Tujunga Ave | North Hollywood, CA 91601 | | | steven.f.peralta@gmail.com | Email<br>First Class Mail |
| Chartered Organization | North Hollywood Optimist Club | W L A C C 051 | P.O. Box 16943 | North Hollywood, CA 91615-6943 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | North Huntingdon Township Police Dept | Westmoreland Fayette 512 | 11279 Center Hwy | North Huntingdon, PA 15642-5312 | | | | First Class Mail |
| Chartered Organization | North Jefferson Elementary School PTO | Shenandoah Area Council 598 | 6996 Charles Town Rd | Kearneysville, WV 25430-2770 | | | | First Class Mail |
| Chartered Organization | North Junior High Parent Support Group | Buffalo Trace 156 | 15325 Hwy 41 N | Evansville, IN 47725-8524 | | | | First Class Mail |
| Chartered Organization | North Kent Presbyterian Church | President Gerald R Ford 781 | 6175 Kuttshill Dr Ne | Rockford, MI 49341-9227 | | | | First Class Mail |
| Chartered Organization | North Kingstown Rotary Club | Narragansett 546 | P.O. Box 807 | North Kingstown, RI 02852-0607 | | | | First Class Mail |
| Voting Party | North Kingstown United Methodist Church | Attn: Sharon Baker | 450 Boston Neck Rd | North Kingstown, RI 02852 | | | nkumcri@gmail.com | Email<br>First Class Mail |
| Voting Party | North Kingstown United Methodist Church | Attn: Kimberly A Page | 24 Eden Ct | North Kingstown, RI 02852 | | | kimberly.page.ri@gmail.com | Email<br>First Class Mail |
| Chartered Organization | North Kingstown Utd Methodist Church | Narragansett 546 | 450 Boston Neck Rd | North Kingstown, RI 02852-6237 | | | | First Class Mail |
| Chartered Organization | North Lake School Pbc | Potawatomi Area Council 651 | N75 W31283 Hwy Vv | North Lake, WI 53064 | | | | First Class Mail |
| Chartered Organization | North Lake School Pbc | Potawatomi Area Council 651 | P.O. Box 1014 | Oconomowoc, WI 53066-6014 | | | | First Class Mail |
| Chartered Organization | North Las Vegas Elks | Las Vegas Area Council 328 | 2939 Van Der Meer St | North Las Vegas, NV 89030-5154 | | | | First Class Mail |
| Chartered Organization | North Las Vegas Fire Dept | Las Vegas Area Council 328 | 4040 Losee Rd | North Las Vegas, NV 89030-3306 | | | | First Class Mail |
| Chartered Organization | North Las Vegas Police Dept | Las Vegas Area Council 328 | 2235 Las Vegas Blvd N | North Las Vegas, NV 89030 | | | | First Class Mail |
| Chartered Organization | North Lauderdale Fire Rescue Dept | South Florida Council 084 | 6151 Bailey Rd | North Lauderdale, FL 33068-4939 | | | | First Class Mail |
| Chartered Organization | North Lawrence Fish & Game Club Inc | Buckeye Council 436 | 15325 Lawmont St | North Lawrence, OH 44666 | | | | First Class Mail |
| Chartered Organization | North Lewisburg Utd Methodist Church | Tecumseh 439 | P.O. Box 66 | N Lewisburg, OH 43060-0066 | | | | First Class Mail |
| Chartered Organization | North Lewisburg Utd Methodist Church | Tecumseh 439 | P.O. Box 66 | North Lewisburg, OH 43060-0066 | | | | First Class Mail |
| Chartered Organization | North Liberty Optimist Club | Hawkeye Area Council 172 | P.O. Box 106 | North Liberty, IA 52317-0106 | | | | First Class Mail |
| Voting Party | North Liberty United Methodist Church | Attn: Scott A Taylor | 24535 Roosevelt Rd | South Bend, IN 46614 | | | scott.taylor@inumc.org | Email<br>First Class Mail |
| Voting Party | North Liberty United Methodist Church | 85 N Jones Blvd | North Liberty, IA 52317 | | | | nlmfamilies@gmail.com | Email<br>First Class Mail |
| Voting Party | North Liberty United Methodist Church | Attn: Janice Ryan | P.O. Box 904 | North Liberty, IN 46554 | | | crossroads234@gmail.com | Email<br>First Class Mail |
| Chartered Organization | North Linn Fish And Game Club | Hawkeye Area Council 172 | P.O. Box 449 | Central City, IA 52214-0449 | | | | First Class Mail |
| Chartered Organization | North Little Rock Fire Dept | Quapaw Area Council 018 | 723 Maple St | North Little Rock, AR 72114-4623 | | | | First Class Mail |
| Voting Party | North Little Rock First United Methodist Church | Attn: John R Wedaman III | 6701 JFK Blvd | North Little Rock, AR 72116 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | North Lyon County Youth Assoc (Nlcya) | Jayhawk Area Council 197 | P.O. Box 404 | Allen, KS 66833-0404 | | | | First Class Mail |
| Chartered Organization | North Macomb Sportsman Club | Great Lakes Fsc 272 | 3231 Inwood Rd | Washington, MI 48095-2210 | | | | First Class Mail |
| Chartered Organization | North Madison Congregational Church | Connecticut Yankee Council Bsa 072 | 1271 Durham Rd | Madison, CT 06443-1824 | | | | First Class Mail |
| Chartered Organization | North Madison Volunteer Fire Co | Connecticut Yankee Council Bsa 072 | 840 Opening Hill Rd | Madison, CT 06443 | | | | First Class Mail |
| Voting Party | North Main St United Methodist Church | Attn: Joyce Royal | 316 N Main St | Gloversville, NY 12078 | | | jrroyalp@aol.com | Email<br>First Class Mail |
| Chartered Organization | North Mecklenburg High School | Mecklenburg County Council 415 | 11201 Old Statesville Rd | Huntersville, NC 28078-7644 | | | | First Class Mail |
| Chartered Organization | North Metro Church | Atlanta Area Council 092 | 2305 Ernest W Barrett Pkwy Nw | Marietta, GA 30064-1305 | | | | First Class Mail |
| Chartered Organization | North Metro Home Educators | Denver Area Council 061 | 6441 W 108Th Ave | Westminster, CO 80020-6416 | | | | First Class Mail |
| Chartered Organization | North Miami Schools Parents For Scouting | Sagamore Council 162 | 632 E 900 N | Denver, IN 46926-9310 | | | | First Class Mail |
| Chartered Organization | North Middle School | Shenandoah Area Council 598 | 250 East Rd | Martinsburg, WV 25404-4910 | | | | First Class Mail |
| Chartered Organization | North Middle School | Lincoln Heritage Council 205 | 100 Trojan Way | Radcliff, KY 40160-3405 | | | | First Class Mail |
| Chartered Organization | North Mississippi Medical Center | Yocona Area Council 748 | 830 S Gloster St | Tupelo, MS 38801-4934 | | | | First Class Mail |
| Voting Party | North Naples UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | North Naples Utd Methodist Church | Southwest Florida Council 088 | 6000 Goodlette Rd N | Naples, FL 34109-7206 | | | | First Class Mail |
| Voting Party | North Northfield Uinted Methodist Church | Attn: George Hernandez | 797 Sanders Rd | Northbrook, IL 60062 | | | mhwoo21@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | North Oak Christian Church | Heart Of America Council 307 | 9900 N Oak Trfy | Kansas City, MO 64155-2008 | | | | First Class Mail |
| Chartered Organization | North Oaks Homeowners Assoc | Northern Star Council 250 | 100 Village Center Dr Ste 240 | North Oaks, MN 55127-3014 | | | | First Class Mail |
| Chartered Organization | North Oldham High School | Lincoln Heritage Council 205 | 1801 S Hwy 1793 | Goshen, KY 40026-9419 | | | | First Class Mail |
| Chartered Organization | North Olmsted Knights Of Columbus 4731 | Lake Erie Council 440 | 20525 Center Ridge Rd Ste 503 | Rocky River, OH 44116-3424 | | | | First Class Mail |
| Voting Party | North Ontario United Methodist Church | Attn: Rev Linda Haight | 7200 Ontario Center Rd | Ontario, NY 14519 | | | noumc1@yahoo.com | Email<br>First Class Mail |
| Voting Party | North Orwell Union Church (76180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | North Oxford Baptist Church | Attn: Pastor Scott Thomas | 304 County Rd 101 | Oxford, MS 38655 | | | tomsuz@holcombdunbar.com | Email<br>First Class Mail |
| Voting Party | North Oxford Baptist Church | c/o Holcomb Dunbar | Attn: Thomas Suszek | P.O. Drawer 707 | Oxford, MS 38655 | | tomsuz@holcombdunbar.com | Email<br>First Class Mail |
| Voting Party | North Oxford Baptist Church | Attn: Pastor Scott Thomas | 304 County Rd 101 | Oxford, MS 38655 | | | skthomas4381@gmail.com | Email<br>First Class Mail |
| Voting Party | North Oxnard United Methodist Church | Attn: Trustees Chair and / or Pastor | 1801 Joliet Pl | Oxnard, CA 93030 | | | pastormatt@gardenchurchoxnard.org | Email<br>First Class Mail |
| Chartered Organization | North Palm Baptist Church | South Florida Council 084 | 7801 Nw 178Th St | Hialeah, FL 33015-3648 | | | | First Class Mail |
| Chartered Organization | North Parish Congregational Church | Pine Tree Council 218 | 207 Main St | Sanford, ME 04073 | | | | First Class Mail |
| Chartered Organization | North Park Community Church | San Diego Imperial Council 049 | 3702 29Th St | San Diego, CA 92104-3605 | | | | First Class Mail |
| Voting Party | North Park Community Church | Attn: Philip Anderson | P.O. Box 455 | Walden, CO 80480 | | | andersonloomix@gmail.com | Email<br>First Class Mail |
| Chartered Organization | North Park Covenant Church | Pathway To Adventure 456 | 5250 N Christiana Ave | Chicago, IL 60625-4725 | | | | First Class Mail |
| Chartered Organization | North Park Fire Protection Dist | Blackhawk Area 660 | 605 Ramona Ter | Machesney Park, IL 61115 | | | | First Class Mail |
| Chartered Organization | North Park PTA | President Gerald R Ford 781 | 3375 Cheney Ave Ne | Grand Rapids, MI 49525-2670 | | | | First Class Mail |
| Chartered Organization | North Park Umc & Block Unit 385 | Greater St Louis Area Council 312 | 1525 Orchid Ave | St Louis, MO 63147-1412 | | | | First Class Mail |
| Chartered Organization | North Parkway School | W Tennessee Area Council 559 | 1341 N Parkway | Jackson, TN 38305-4626 | | | | First Class Mail |
| Chartered Organization | North Patchogue Fire Dept | Suffolk County Council Inc 404 | 32 Davidson Ave | Patchogue, NY 11772-2719 | | | | First Class Mail |
| Chartered Organization | North Penn Volunteer Fire Co | Cradle Of Liberty Council 525 | 141 S Main St | North Wales, PA 19454-2832 | | | | First Class Mail |
| Chartered Organization | North Plainfield Music Parents Assoc | Patriots Path Council 358 | 225 Mountain Ave | North Plainfield, NJ 07060-4406 | | | | First Class Mail |
| Chartered Organization | North Plains Christian Church | Cascade Pacific Council 492 | 31231 Nw Commercial St | North Plains, OR 97133-6216 | | | | First Class Mail |
| Chartered Organization | North Platte Police Dept | Overland Trails 322 | 701 S Jeffers St | North Platte, NE 69101-5318 | | | | First Class Mail |
| Chartered Organization | North Point Utd Methodist Church | Norwela Council 215 | 675 Hwy 1 | Shreveport, LA 71107 | | | | First Class Mail |
| Chartered Organization | North Point Ward - Twin Falls West Stake | Snake River Council 111 | 1134 N College Rd W | Twin Falls, ID 83301 | | | | First Class Mail |
| Chartered Organization | North Pointe Church Of Christ | Circle Ten Council 571 | 4405 Williford Rd | Sachse, TX 75048-3366 | | | | First Class Mail |
| Chartered Organization | North Pole Afjrotc | Midnight Sun Council 696 | 601 Nphs Blvd | North Pole, AK 99705-7862 | | | | First Class Mail |
| Chartered Organization | North Pole Christian School | Midnight Sun Council 696 | 2936 Badger Rd | North Pole, AK 99705-5567 | | | | First Class Mail |
| Chartered Organization | North Pole Community Charter | Midnight Sun Council 696 | 954 Baskerville St | North Pole, AK 99705-5376 | | | | First Class Mail |
| Chartered Organization | North Port Police Dept | Southwest Florida Council 088 | 5650 N Port Blvd | North Port, FL 34287-3102 | | | | First Class Mail |
| Chartered Organization | North Presbyterian Church | Northern Star Council 250 | 2675 Hwy 36 E | North St Paul, MN 55109-2441 | | | | First Class Mail |
| Chartered Organization | North Providence Friends Of Scouting | Narragansett 546 | 29 Atwood Ave | North Providence, RI 02904-3604 | | | | First Class Mail |
| Voting Party | North Pulaski United Methodist Church | Attn: Herbert Burns | 10 Kelso Rd | Jacksonville, AR 72076 | | | burnsbert@comcast.net | Email<br>First Class Mail |
| Chartered Organization | North Pulaski Utd Methodist Church | Quapaw Area Council 018 | 10 Kelso Rd | Gravel Ridge, AR 72076-9224 | | | | First Class Mail |
| Chartered Organization | North Raleigh Utd Methodist Church | Occoneechee 421 | 8501 Honeycutt Rd | Raleigh, NC 27615-2207 | | | | First Class Mail |
| Chartered Organization | North Reformed Church | Northern New Jersey Council, Bsa 333 | Washington & Madison | Avenues | Dumont, NJ 07628 | | | First Class Mail |
| Chartered Organization | North Reformed Church | Northern New Jersey Council, Bsa 333 | 120 Washington Ave | Dumont, NJ 07628-3026 | | | | First Class Mail |
| Chartered Organization | North River Ave Christian Church | Ohio River Valley Council 619 | 207 N River Ave | Toronto, OH 43964-1451 | | | | First Class Mail |
| Chartered Organization | North River Baptist Church | Atlanta Area Council 092 | 12090 Hardscrabble Rd | Roswell, GA 30075-1498 | | | | First Class Mail |
| Chartered Organization | North River Ruritan Club | Stonewall Jackson Council 763 | 87 Old Quarry Rd | Mount Solon, VA 22843-2905 | | | | First Class Mail |
| Chartered Organization | North Rock Creek PTO | Last Frontier Council 480 | 42400 Garretts Lake Rd | Shawnee, OK 74804-9301 | | | | First Class Mail |
| Chartered Organization | North Rosedale Park Civic Assoc | Great Lakes Fsc 272 | 18445 Scarsdale St | Detroit, MI 48223-1333 | | | | First Class Mail |
| Chartered Organization | North Rowan Middle School | Central N Carolina Council 416 | 512 Charles St | Spencer, NC 28159-1704 | | | | First Class Mail |
| Chartered Organization | North Saginaw Charter Academy | Water And Woods Council 782 | 2332 Trautner Dr | Saginaw, MI 48604-9593 | | | | First Class Mail |
| Chartered Organization | North Salem Lions Club | Westchester Putnam 388 | P.O. Box 307 | North Salem, NY 10560-0307 | | | | First Class Mail |
| Voting Party | North Salem United Methodist Church | Attn: James G Mentzer | P.O. Box 206 | North Salem, NH 03073 | | | umc@northsalemumc.org | Email<br>First Class Mail |
| Voting Party | North Salem United Methodist Church (87332) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | North Sandy Presbyterian Church | French Creek Council 532 | 2139 Raymilton Rd | Utica, PA 16362-1421 | | | | First Class Mail |
| Chartered Organization | North Scott Fire Service | Illowa Council 133 | 201 N Main St | Donahue, IA 52746 | | | | First Class Mail |
| Voting Party | North Scottsdale United Methodist Church (AZ) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | North Scottsdale Utd Methodist Church | Grand Canyon Council 010 | 11735 N Scottsdale Rd | Scottsdale, AZ 85254-5184 | | | | First Class Mail |
| Voting Party | North Searsport United Methodist Church | Attn: Judith Staples | 14 Norris St | Searsport, ME 04974 | | | nstaples04974@twc.com | Email<br>First Class Mail |
| Voting Party | North Sebago United Methodist Church | Attn: Treasurer & Seth A Fortier | 820 Sebago Rd, Rte 114 | North Sebago, MN 04029 | | | seth.a.fortier@gmail.com | Email<br>First Class Mail |
| Chartered Organization | North Sewickley Township | Laurel Highlands Council 527 | 893 Mercer Rd | Beaver Falls, PA 15010-6815 | | | | First Class Mail |
| Chartered Organization | North Shore 7Th Ward | South Jordan Ut North Shore Stake | 5072 Roaring Rd | South Jordan, UT 84009 | | | | First Class Mail |
| Chartered Organization | North Shore Fire Dept | Three Harbors Council 636 | 4401 W River Ln | Milwaukee, WI 53223-2427 | | | | First Class Mail |
| Chartered Organization | North Shore Presbyterian Church | Three Harbors Council 636 | 4048 N Bartlett Ave | Milwaukee, WI 53211-1908 | | | | First Class Mail |
| Voting Party | North Shore United Methodist Church | North Shore UMC | North SI 23880 N Cranes Mill Rd | Canyon Lake, TX 78623 | | | nsumc@northshore-umc.org | Email<br>First Class Mail |
| Voting Party | North Shore United Methodist Church | 260 Rte 25A | Wading River, NY 11792 | | | | | First Class Mail |
| Chartered Organization | North Shore Utd Methodist Church | Alamo Area Council 583 | 23880 N Cranes Mill Rd | Canyon Lake, TX 78133-2368 | | | | First Class Mail |
| Chartered Organization | North Shore Utd Methodist Church | Northeast Illinois 129 | 213 Hazel Ave | Glencoe, IL 60022-1775 | | | | First Class Mail |
| Chartered Organization | North Slope Borough | Midnight Sun Council 696 | P.O. Box 69 | Barrow, AK 99723-0069 | | | | First Class Mail |
| Chartered Organization | North Slope Branch - LDS | Midnight Sun Council 696 | P.O. Box 889 | Barrow, AK 99723-0889 | | | | First Class Mail |
| Chartered Organization | North Smithfield Police Dept | Narragansett 546 | 575 Smithfield Rd, Ste 1 | North Smithfield, RI 02896-7227 | | | | First Class Mail |
| Chartered Organization | North Spartanburg Volunteer Fire Dept | Palmetto Council 549 | 8767 Asheville Hwy | Spartanburg, SC 29316-4609 | | | | First Class Mail |
| Voting Party | North Springs United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | North St United Methodist Church, Clyde, MI | Attn: Charles J Balkwill | 4580 North Rd | Clyde, MI 48049 | | | joe_balkwill@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | North Stafford Commty | Improvement League | 3130 Jefferson Davis Hwy | Stafford, VA 22554-4525 | | | | First Class Mail |
| Chartered Organization | North Stafford Commty | Improvement League | 11 Francis Ct | Stafford, VA 22554-7681 | | | | First Class Mail |
| Voting Party | North Star UMC - Kenai | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | North Star Volunteer Fire Dept | Midnight Sun Council 696 | 2358 Bradway Rd | North Pole, AK 99705-5504 | | | | First Class Mail |
| Chartered Organization | North Stonington Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | P.O. Box 279 | North Stonington, CT 06359-0279 | | | | First Class Mail |
| Chartered Organization | North Suburban Kiwanis Club | Northern Star Council 250 | P.O. Box 130761 | Roseville, MN 55113-0007 | | | | First Class Mail |
| Chartered Organization | North Tapps Middle School Ptsa | Pacific Harbors Council, Bsa 612 | 20029 12Th St E | Lake Tapps, WA 98391-9369 | | | | First Class Mail |
| Chartered Organization | North Texas Christian Home School Assoc | Circle Ten Council 571 | 2241 Micarta Dr | Plano, TX 75025-2450 | | | | First Class Mail |
| Chartered Organization | North Texas Regional Airport | Circle Ten Council 571 | 4700 Airport Dr | Denison, TX 75020-8713 | | | | First Class Mail |
| Chartered Organization | North Texas Scouting Alliance | Longhorn Council 662 | 118 Timberline Dr | Colleyville, TX 76034 | | | | First Class Mail |
| Chartered Organization | North Texas Scouting Alliance | Longhorn Council 662 | 106 N Main St | Euless, TX 76040-4630 | | | | First Class Mail |
| Chartered Organization | North Texas Scouting Alliance | Longhorn Council 662 | P.O. Box 463 | Hurst, TX 76053-0463 | | | | First Class Mail |
| Chartered Organization | North Trail Elementary Parent Council | Northern Star Council 250 | 5580 170Th St W | Farmington, MN 55024-8827 | | | | First Class Mail |
| Voting Party | North UMC Ravenswood, WV | Attn: Thomas Nolan | 1004 Washington St | Ravenswood, WV 26164 | | | benen@frontier.com | Email<br>First Class Mail |
| Chartered Organization | North Union Elementary PTO | Simon Kenton Council 441 | 420 Grove St | Richwood, OH 43344-9022 | | | | First Class Mail |
| Voting Party | North United Methodist Church | Attn: Rev Hugh B Hamilton | 1205 Albany Ave | Hartford, CT 06135 | | | jkoom@yahoo.com | Email<br>First Class Mail |
| Voting Party | North United Methodist Church | Attn: John Drake | 3808 N Pennsylvania St | Indianapolis, IN 46208 | | | jdrake@northchaseindy.com | Email<br>First Class Mail |
| Voting Party | North United Methodist Church | Attn: John Drake | 3808 N Meridian | Indianapolis, IN 46208 | | | | First Class Mail |
| Chartered Organization | North Utd Methodist Church | Buckskin 617 | Ravenswood, WV 26164 | | | | | First Class Mail |
| Chartered Organization | North Utd Methodist Church | Buckskin 617 | North Umc | Ravenswood, WV 26164 | | | | First Class Mail |
| Chartered Organization | North Valley Youth Leadership Devt | Grand Canyon Council 010 | 19017 N 21St Ave | Phoenix, AZ 85027-5101 | | | | First Class Mail |
| Voting Party | North Vernon First United Methodist Church | Attn: Shelia Coquerille, Treasuer | 240 W Poplar St | North Vernon, IN 47265 | | | terry.brammer@inumc.org | Email<br>First Class Mail |
| Chartered Organization | North View Elementary School PTO | Crossroads Of America 160 | 807 W Yale Ave | Muncie, IN 47304-1554 | | | | First Class Mail |
| Voting Party | North Volney United Methodist Church | Attn: Rev Tammie Chawgo-Nipper | 2680 County Rt 6 | Fulton, NY 13069 | | | tnippert@aol.com | Email<br>First Class Mail |
| Chartered Organization | North Walpole Fire + Rescue | Daniel Webster Council, Bsa 330 | 70 Church St | North Walpole, NH 03609-1728 | | | | First Class Mail |
| Chartered Organization | North Warren Chamber Of Commerce | Twin Rivers Council 364 | P.O. Box 490 | Chestertown, NY 12817-0490 | | | | First Class Mail |
| Voting Party | North Warren Presbyterian Church | Attn: Gloria Lindell, Clerk of Session | 200 S State St | Warren, PA 16365 | | | postmaster@nwpchurch.org | Email<br>First Class Mail |
| Chartered Organization | North Warren Volunteer Fire Dept | Chief Cornplanter Council, Bsa 538 | 16 S State St | Warren, PA 16365-4637 | | | | First Class Mail |
| Voting Party | North Warren Volunteer Fire Dept Inc | Attn: Nancy Bullock | 12 S State St | Warren, PA 16365 | | | bullock1418@atlanticbb.net | Email<br>First Class Mail |
| Voting Party | North Warren Volunteer Fire Dept Inc | Nancy Carol Bullock | 12 S State St | Warren, PA 16365 | | | bullock1418@atlanticbb.net | Email<br>First Class Mail |
| Chartered Organization | North Webster Lions Club | Anthony Wayne Area 157 | P.O. Box 11 | North Webster, IN 46555-0011 | | | | First Class Mail |
| Voting Party | North Webster United Methodist Church | Attn: Byron Kaiser | P.O. Box 282 | 7822 E Epworth Rd | North Webster, IN 46555 | | office@northwebsterumc.org | Email<br>First Class Mail |
| Chartered Organization | North West Community Of Christ | Mid Iowa Council 177 | 3003 62Nd St | Des Moines, IA 50322-3501 | | | | First Class Mail |
| Chartered Organization | North Whidbey Sportsmens Assoc | Mount Baker Council, Bsa 606 | P.O. Box 267 | Oak Harbor, WA 98277-0267 | | | | First Class Mail |
| Voting Party | North Wilkesboro Presbyterian Church | 804 E St | North Wilkesboro, NC 28659 | | | | rc.griffin@nwpres.org | Email<br>First Class Mail |
| Voting Party | North Woolwich Methodist Church | Attn: Eunice M Leach | 35 Chopps Cross Rd | Woolwich, ME 04579 | | | office@nwmc.us | Email<br>First Class Mail |
| Chartered Organization | North Zion Luthern Church | Laurel Highlands Council 527 | 5100 Brownsville Rd | Pittsburgh, PA 15236-2645 | | | | First Class Mail |
| Chartered Organization | Northampton Presbyterian Church | Washington Crossing Council 777 | 539 Buck Rd | Holland, PA 18966-2050 | | | | First Class Mail |
| Chartered Organization | Northborough Patrolmans Assoc | Mayflower Council 251 | 211 Main St | Northborough, MA 01532-1625 | | | | First Class Mail |
| Chartered Organization | Northborough Rotary | Mayflower Council 251 | P.O. Box 651 | Northborough, MA 01532-0651 | | | | First Class Mail |
| Chartered Organization | Northbrook Rotary | Northeast Illinois 129 | P.O. Box 283 | Northbrook, IL 60065-0283 | | | | First Class Mail |
| Chartered Organization | Northbrook Sports Club | Northeast Illinois 129 | 160 Sports Club Dr | Hainesville, IL 60030-9388 | | | | First Class Mail |
| Voting Party | Northbrook UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Northbrook Utd Methodist Church | Northeast Illinois 129 | 1190 Wern Ave | Northbrook, IL 60062 | | | | First Class Mail |
| Chartered Organization | Northbrook Utd Methodist Church | Atlanta Area Council 092 | 11225 Crabapple Rd | Roswell, GA 30075-2405 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| Voting Party | Northbrook: Northbrook | 1190 Western Ave | Northbrook, IL 60062 | | | | | Pastorkristap@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Northcentral Technical College | Samoset Council, Bsa 627 | 1000 W Campus Dr | Wausau, WI 54401-1880 | | | | | First Class Mail |
| Chartered Organization | Northeast Academy Parent Teacher Org | Connecticut Rivers Council, Bsa 066 | 115 Oslo St | Mystic, CT 06355-1337 | | | | | First Class Mail |
| Chartered Organization | Northeast Contemporary Services Inc | Northern Star Council 250 | 2770 Cleveland Ave N | Roseville, MN 55113-1127 | | | | | First Class Mail |
| Chartered Organization | Northeast Elementary Mco | East Carolina Council 426 | 1002 E Highland Ave | Kinston, NC 28501-3114 | | | | | First Class Mail |
| Voting Party | Northeast Iowa Council, BSA | Attn: Anna B Hudak | 10601 Military Rd | Dubuque, IA 52003 | | | | anna.hudak@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Northeast Iowa Stem Committee | Northeast Iowa Council 178 | P.O. Box 732 | Dubuque, IA 52004-0732 | | | | | First Class Mail |
| Chartered Organization | Northeast Joco Law Enforcement | Heart Of America Council 307 | 9010 W 62Nd St | Merriam, KS 66202-2883 | | | | | First Class Mail |
| Chartered Organization | Northeast Kiwanas Club | Capitol Area Council 564 | 9815 Copper Creek Dr Apt 120 | Austin, TX 78729-3500 | | | | | First Class Mail |
| Chartered Organization | Northeast Neighbors | Three Fires Council 127 | 1710 Violet St | Aurora, IL 60505-1342 | | | | | First Class Mail |
| Voting Party | Northeast United Methodist Church | Attn: Robin Griffeth | 4000 Hardscrabble Rd | Columbia, SC 29223 | | | | northeast@neumc.com | Email<br>First Class Mail |
| Chartered Organization | Northeast Utd Methodist Church | Indian Waters Council 553 | 4400 Hard Scrabble Rd | Columbia, SC 29229 | | | | | First Class Mail |
| Chartered Organization | Northeast Ymca | Cornhusker Council 324 | 6402 Judson St | Lincoln, NE 68507-2553 | | | | | First Class Mail |
| Chartered Organization | Northeastern Alamance Fire Dept | Old N State Council 070 | 3847 N Nc Hwy 49 | Burlington, NC 27217-7879 | | | | | First Class Mail |
| Voting Party | Northern California Japanese Christian Church Federation | c/o Christ United Presbyterian Church | Attn: Rev Grace Kaori Suzuki | 1700 Sutter St | San Francisco, CA 94115 | | | pastor@cupc.org | Email<br>First Class Mail |
| Chartered Organization | Northern Dutchess Rod & Gun Club Inc | Hudson Valley Council 374 | 140 Enterprise Rd | Rhinebeck, NY 12572 | | | | | First Class Mail |
| Chartered Organization | Northern Hills Academy | Patriots Path Council 358 | 10 Gail Ct | Sparta, NJ 07871-3439 | | | | | First Class Mail |
| Chartered Organization | Northern Hills PTO | Gateway Area 624 | 511 Spruce St | Onalaska, WI 54650-2258 | | | | | First Class Mail |
| Voting Party | Northern Hills United Methodist Church | Attn: Dudley Harral | 3703 N Loop 1604 E | San Antonio, TX 78259 | | | | dudleyh@nhumc.org | Email<br>First Class Mail |
| Voting Party | Northern Lights Council of Boy Scouts of America, Inc | Attn: Richard E McCartney | 4200 19th Ave S | Fargo, ND 58103 | | | | richard.mccartney@scouting.org | Email<br>First Class Mail |
| Voting Party | Northern Lights Council of Boy Scouts of America, Inc | c/o Vogel Law Firm | Attn: Caren W Stanley | 218 NP Ave | P.O. Box 1389 | Fargo, ND 58107 | | cstanley@vogellaw.com | Email<br>First Class Mail |
| Chartered Organization | Northern Lights District Committee | Las Vegas Area Council 328 | 7220 Paradise Rd | Las Vegas, NV 89119-4403 | | | | | First Class Mail |
| Chartered Organization | Northern Michigan Antique Flywheelers | President Gerald R Ford 781 | P.O. Box 494 | Walloon Lake, MI 49796-0494 | | | | | First Class Mail |
| Chartered Organization | Northern Nevada Chapter Of Sci | Nevada Area Council 329 | 4790 Caughlin Pkwy Pmb 227 | Reno, NV 89519-0907 | | | | | First Class Mail |
| Voting Party | Northern New Mexico Gas | P.O. Box 144 | Angel Fire, NM 87710-0144 | | | | | | First Class Mail |
| Chartered Organization | Northern Palms Chs | Southwest Florida Council 088 | 13251 N Cleveland Ave | North Fort Myers, FL 33903-4816 | | | | | First Class Mail |
| Chartered Organization | Northern Star Lodge | Pine Tree Council 218 | 173 Main St | Anson, ME 04911 | | | | | First Class Mail |
| Voting Party | Northern State Power Co, A Minnesota Corp | dba Xcel Energy | Attn: Bankruptcy Dept / Katie Ann Miller | P.O. Box 9477 | Minneapolis, MN 55484 | | | katie.miller@xcelenergy.com | Email<br>First Class Mail |
| Chartered Organization | Northern York County Regional Police | New Birth Of Freedom 544 | 1445 E Canal Rd | Dover, PA 17315-2727 | | | | | First Class Mail |
| Voting Party | NorthernCalifornia Japanese Christian Church Federation | Attn: Grace Kaori Suzuki | 1111 Navellier St | El Cerrito, CA 94530 | | | | pastor@cupc.org | Email<br>First Class Mail |
| Chartered Organization | Northerncheyenne Tribal School | Montana Council 315 | P.O. Box 150 | Busby, MT 59016-0150 | | | | | First Class Mail |
| Chartered Organization | Northfield Community Church | Northeast Illinois 129 | 400 Wagner Rd | Northfield, IL 60093-2922 | | | | | First Class Mail |
| Chartered Organization | Northfield Presbyterian Church | Lake Erie Council 440 | 7755 S Boyden Rd | Northfield, OH 44067-2452 | | | | | First Class Mail |
| Chartered Organization | Northfield Public Safety | Northern Star Council 250 | 2000 North Ave | Northfield, MN 55057-1498 | | | | | First Class Mail |
| Chartered Organization | Northfield Rotary Club | Green Mountain 592 | Northfield Vt | Northfield, VT 05663 | | | | | First Class Mail |
| Voting Party | Northfield United Methodist Parish | Attn: Treasurer, Northfield UM Parish | 152 S Main St | Northfield, VT 05663 | | | | NorthfieldUMPastor@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Northfield Vfw Post 6768 | Lake Erie Council 440 | 8584 Olde 8 Rd | Northfield, OH 44067-2767 | | | | | First Class Mail |
| Chartered Organization | Northfield Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | 12 Knife Shop Rd | Northfield, CT 06778-2602 | | | | | First Class Mail |
| Chartered Organization | Northgate Bible Church | Water And Woods Council 782 | 4311 Pine Grove Rd | Port Huron, MI 48060 | | | | | First Class Mail |
| Chartered Organization | Northgate Christian Church | Yucca Council 573 | 5430 Yvette Ave | El Paso, TX 79924-4729 | | | | | First Class Mail |
| Chartered Organization | Northgate Community Church | California Inland Empire Council 045 | P.O. Box 1898 | Cathedral City, CA 92235-1898 | | | | | First Class Mail |
| Chartered Organization | Northgate Jrsr High School | Laurel Highlands Council 527 | 589 Union Ave | Pittsburgh, PA 15202-2958 | | | | | First Class Mail |
| Chartered Organization | Northglenn Christian Church | Denver Area Council 061 | 10675 Washington St | Northglenn, CO 80233-4101 | | | | | First Class Mail |
| Chartered Organization | Northglenn Elks Lodge 2438 | Denver Area Council 061 | 10969 Irma Dr | Northglenn, CO 80233-3619 | | | | | First Class Mail |
| Voting Party | Northglenn United Methodist Church | Attn: Michael Paul Molina | 1605 W 106th Ave | Northglenn, CO 80234 | | | | church@numc.org | Email<br>First Class Mail |
| Chartered Organization | Northland Nautical Foundation | Mt Diablo-Silverado Council 023 | 6529 Arlington Blvd | Richmond, CA 94805-2032 | | | | | First Class Mail |
| Chartered Organization | Northland Scuba Inc | Northern Star Council 250 | 7038 37Th St N | Oakdale, MN 55128-3339 | | | | | First Class Mail |
| Voting Party | Northminister Presbyterian Chrch | Northminster Presbyterian Church | 703 Compton Rd | Cincinnati, OH 45231 | | | | cwells@northminsterchurch.org | Email<br>First Class Mail |
| Chartered Organization | Northminister Presbyterian Church | Indian Waters Council 553 | 6717 David St | Columbia, SC 29203-5176 | | | | | First Class Mail |
| Chartered Organization | Northminister Presbyterian Church | National Capital Area Council 082 | 7720 Alaska Ave Nw | Washington, DC 20012-1422 | | | | | First Class Mail |
| Chartered Organization | Northminster Presbyterian Ch | Friends Of T 155 | 104 Portage Trail Ext W | Cuyahoga Falls, OH 44223-1215 | | | | | First Class Mail |
| Chartered Organization | Northminster Presbyterian Church | Dan Beard Council, Bsa 438 | 703 Compton Rd | Cincinnati, OH 45231-5009 | | | | | First Class Mail |
| Chartered Organization | Northminster Presbyterian Church | Great Trail 433 | 104 Portage Trail Ext W | Cuyahoga Falls, OH 44223-1215 | | | | | First Class Mail |
| Chartered Organization | Northminster Presbyterian Church | Northeast Illinois 129 | 2515 Central Park Ave | Evanston, IL 60201-1103 | | | | | First Class Mail |
| Chartered Organization | Northminster Presbyterian Church | Heart Of America Council 307 | 1441 Ne Englewood Rd | Kansas City, MO 64118-5453 | | | | | First Class Mail |
| Chartered Organization | Northminster Presbyterian Church | W D Boyce 138 | 10720 N Knoxville Ave | Peoria, IL 61615-1142 | | | | | First Class Mail |
| Chartered Organization | Northminster Presbyterian Church | Grand Canyon Council 010 | 13001 N 35Th Ave | Phoenix, AZ 85029-1266 | | | | | First Class Mail |
| Chartered Organization | Northminster Presbyterian Church | Atlanta Area Council 092 | 2400 Old Alabama Rd | Roswell, GA 30076-2416 | | | | | First Class Mail |
| Chartered Organization | Northminster Presbyterian Church | San Diego Imperial Council 049 | 4324 Clairemont Mesa Blvd | San Diego, CA 92117-1945 | | | | | First Class Mail |
| Chartered Organization | Northminster Presbyterian Church | Southwest Florida Council 088 | 3131 61St St | Sarasota, FL 34243-2542 | | | | | First Class Mail |
| Chartered Organization | Northminster Presbyterian Church | National Capital Area Council 082 | 7720 Alaska Ave Nw | Washington, DC 20012-1422 | | | | | First Class Mail |
| Voting Party | Northminster Presbyterian Church | Attn: Irene J Allman | 7444 Buckley Rd | North Syracuse, NY 13212 | | | | npc7444@nmpres.org | Email<br>First Class Mail |
| Voting Party | Northminster Presbyterian Church Roanoke VA Inc | 3911 Greenland Ave NW | Roanoke, VA 24012 | | | | | clock74@cox.net | Email<br>First Class Mail |
| Chartered Organization | Northmont Utd Presbyterian Church | Laurel Highlands Council 527 | 8169 Perry Hwy | Pittsburgh, PA 15237-5213 | | | | | First Class Mail |
| Chartered Organization | Northmoreland Volunteer Fire Co | Northeastern Pennsylvania Council 501 | 305 Schoolhouse Rd | Tunkhannock, PA 18657-5910 | | | | | First Class Mail |
| Voting Party | Northoods UMC | 2635 Fairlane Dr | Doraville, GA 30340 | | | | | | First Class Mail |
| Voting Party | Northoods UMC - Doraville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Northpark Community Church | W L A C C 051 | 28310 Kelly Johnson Pkwy | Valencia, CA 91355-5036 | | | | | First Class Mail |
| Chartered Organization | Northpoint Church | Northwest Georgia Council 100 | 30 Orchard Rd | Adairsville, GA 30103-5861 | | | | | First Class Mail |
| Chartered Organization | Northpoint Hospitality Group | Coastal Georgia Council 099 | 321 W Bay St | Savannah, GA 31401-1112 | | | | | First Class Mail |
| Chartered Organization | Northpoint PTO | W D Boyce 138 | 2602 E College Ave | Bloomington, IL 61704-2445 | | | | | First Class Mail |
| Chartered Organization | Northpoint Utd Methodist Church | Norwela Council 215 | 6675 La Hwy 1 N | Shreveport, LA 71107 | | | | | First Class Mail |
| Chartered Organization | Northridge Fellowship Church | Northern Star Council 250 | 12522 Main St | Rogers, MN 55374-9192 | | | | | First Class Mail |
| Voting Party | Northridge Presbyterian Church | Attn: Vince George | 6920 Bob-O-Link Dr | Dallas, TX 75214 | | | | office@northridgepc.org | Email<br>First Class Mail |
| Chartered Organization | Northridge PTO | Northern Lights Council 429 | 1727 N 3Rd St | Bismarck, ND 58501-1702 | | | | | First Class Mail |
| Voting Party | Northridge United Methodist Church | Attn: Dorrel Atteberry | 9650 Reseda Blvd | Northridge, CA 91324 | | | | dorrel@northridgeumc.org | Email<br>First Class Mail |
| Chartered Organization | Northridge Utd Methodist Church | Tecumseh 439 | 4610 Derr Rd | Springfield, OH 45503-1454 | | | | | First Class Mail |
| Chartered Organization | Northshore Christian Academy | Mount Baker Council, Bsa 606 | 5700 23Rd Dr W | Everett, WA 98203-1570 | | | | | First Class Mail |
| Chartered Organization | Northshore Fire Prot Dist | Mt Diablo-Silverado Council 023 | P.O. Box 1199 | Lucerne, CA 95458-1199 | | | | | First Class Mail |
| Voting Party | Northshore United Church of Christ | 18900 168th Ave NE | Woodinville, WA 98072 | | | | | rsarbora@gmail.com | Email<br>First Class Mail |
| Voting Party | Northshore United Church of Christ | Attn: R Gerard Lutz, Perkins Coie LLP | 10885 NE 4th St, Ste 700 | Bellevue, WA 98004 | | | | JLutz@perkinscoie.com | Email<br>First Class Mail |
| Chartered Organization | Northside Baptist Church | Andrew Jackson Council 303 | 1475 E Northside Dr | Clinton, MS 39056-6104 | | | | | First Class Mail |
| Chartered Organization | Northside Baptist Church | Cape Fear Council 425 | 2501 N College Rd | Wilmington, NC 28405-8809 | | | | | First Class Mail |
| Chartered Organization | Northside Boys And Girls Club | Palmetto Council 549 | 900 Annafrel St | Rock Hill, SC 29730-4708 | | | | | First Class Mail |
| Chartered Organization | Northside Community Church | Occoneechee 421 | 621 N 1St Ave | Knightdale, NC 27545-8507 | | | | | First Class Mail |
| Voting Party | Northside Community United Methodist Church | Attn: Pastor | 1075 N Fruitridge Ave | Terre Haute, IN 47804 | | | | office@northsidecommunityumc.com | Email<br>First Class Mail |
| Chartered Organization | Northside Communtiy Umc | Crossroads Of America 160 | 1075 N Fruitridge Ave | Terre Haute, IN 47804-1770 | | | | | First Class Mail |
| Chartered Organization | Northside Elementary (Franklin) | Gateway Area 624 | 1611 Kane St | La Crosse, WI 54603-2270 | | | | | First Class Mail |
| Chartered Organization | Northside Elementary School PTO Inc | Inland NW Council 611 | 7881 Colburn Culver Rd | Sandpoint, ID 83864-4714 | | | | | First Class Mail |
| Chartered Organization | Northside Fellowship Presbyterian Church | Simon Kenton Council 441 | 6481 Freeman Rd | Westerville, OH 43082 | | | | | First Class Mail |
| Chartered Organization | Northside Free Will Baptist Church | Indian Nations Council 488 | 706 N Cedar Ave | Broken Arrow, OK 74012-2521 | | | | | First Class Mail |
| Chartered Organization | Northside High School | W Tennessee Area Council 559 | 3020 Humboldt Hwy | Jackson, TN 38305-3410 | | | | | First Class Mail |
| Chartered Organization | Northside Hospital Forsyth | Northeast Georgia Council 101 | 1200 Northside Forsyth Dr | Cumming, GA 30041-7659 | | | | | First Class Mail |
| Chartered Organization | Northside Lodge 283 F & Am | Greater Tampa Bay Area 089 | 3325 1St St Ne | St Petersburg, FL 33704-2207 | | | | | First Class Mail |
| Chartered Organization | Northside Neighborhood Assoc Inc | Anthony Wayne Area 157 | 1916 Crescent Ave | Fort Wayne, IN 46805-4412 | | | | | First Class Mail |
| Chartered Organization | Northside Presbyterian Church | Blue Ridge Mtns Council 599 | 1017 Progress St Nw | Blacksburg, VA 24060-3456 | | | | | First Class Mail |
| Voting Party | Northside Presbyterian Church, PCUSA | Attn: Joseph R Hunnings | 2840 Mill Wood Ln | Blacksburg, VA 24060 | | | | hunnings@vt.edu | Email<br>First Class Mail |
| Voting Party | Northside Presbyterian Church, PCUSA | 1017 Progress St NW | Blacksburg, VA 24060 | | | | | dickerson.northside@gmail.com | Email<br>First Class Mail |
| Voting Party | Northside United Methodist Church | Attn: Rachel Carosiello | 435 Summit Dr | Greenville, SC 29609 | | | | rwcarosiello@umcsc.org | Email<br>First Class Mail |
| Voting Party | Northside United Methodist Church | Attn: Rev Rachel Carosiello | 5 Ramblewood Ln | Greenville, SC 29615 | | | | rwcarosiello@umcsc.org | Email<br>First Class Mail |
| Voting Party | Northside United Methodist Church | 701 Airline Rd | Brewster, MA 02631 | | | | | jskeen@kaybeetwo.com | Email<br>First Class Mail |
| Voting Party | Northside United Methodist Church Inc - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Northside Utd Methodist Church | Atlanta Area Council 092 | 2799 Northside Dr Nw | Atlanta, GA 30305-2805 | | | | | First Class Mail |
| Chartered Organization | Northside Utd Methodist Church | Blue Ridge Council 551 | 435 Summit Dr | Greenville, SC 29609-4820 | | | | | First Class Mail |
| Chartered Organization | Northside Utd Methodist Church | W Tennessee Area Council 559 | 2571 N Highland Ave | Jackson, TN 38305-3817 | | | | | First Class Mail |
| Chartered Organization | Northstar Academy Pac | Voyageurs Area 286 | 3301 Technology Dr | Duluth, MN 55811-4115 | | | | | First Class Mail |
| Chartered Organization | Northvale Baptist Church | Westark Area Council 016 | 310 Adams St | Harrison, AR 72601-2106 | | | | | First Class Mail |
| Chartered Organization | Northview Church Of Christ | Anthony Wayne Area 157 | 2900 N Jefferson St | Huntington, IN 46750-8897 | | | | | First Class Mail |
| Chartered Organization | Northview Elementary PTA | Greater St Louis Area Council 312 | 8920 Cozens Ave | Jennings, MO 63136-3921 | | | | | First Class Mail |
| Chartered Organization | Northview Optimist Club | Great Smoky Mountain Council 557 | P.O. Box 461 | Kodak, TN 37764-0461 | | | | | First Class Mail |
| Voting Party | Northview UMC Roanoke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Northview Utd Methodist Church | Blue Ridge Mtns Council 599 | 521 Ridgecrest Dr | Roanoke, VA 24019-6272 | | | | | First Class Mail |
| Chartered Organization | Northville Fire Dept | Great Lakes Fsc 272 | 215 W Main St | Northville, MI 48167-1522 | | | | | First Class Mail |
| Chartered Organization | Northwell Health Center For Ems | Greater New York Councils, Bsa 640 | 113 E 77Th St | New York, NY 10075-1802 | | | | | First Class Mail |
| Chartered Organization | Northwest Area Health Education Center | Lincoln Heritage Council 205 | 2215 Portland Ave | Louisville, KY 40212-1033 | | | | | First Class Mail |
| Chartered Organization | Northwest Austin Rotary Club | Capitol Area Council 564 | P.O. Box 200307 | Austin, TX 78720-0307 | | | | | First Class Mail |
| Chartered Organization | Northwest Ave Church Of Christ | Great Trail 433 | 737 Northwest Ave | Tallmadge, OH 44278-1205 | | | | | First Class Mail |
| Chartered Organization | Northwest Boys And Girls Club | Northwest Texas Council 587 | 1402 N Beverly Dr | Wichita Falls, TX 76306-6804 | | | | | First Class Mail |
| Chartered Organization | Northwest Christian Church | Southern Shores Fsc 783 | 1590 W Temperance Rd | Temperance, MI 48182-9469 | | | | | First Class Mail |
| Chartered Organization | Northwest Church Of Christ | Grand Canyon Council 010 | 5110 W Union Hills Dr | Glendale, AZ 85308-1440 | | | | | First Class Mail |
| Chartered Organization | Northwest Community Center | Central Florida Council 083 | 3955 Wd Judge Dr | Orlando, FL 32808-7428 | | | | | First Class Mail |
| Chartered Organization | Northwest Community Center | Blackhawk Area 660 | 1325 N Johnston Ave | Rockford, IL 61101-2546 | | | | | First Class Mail |
| Chartered Organization | Northwest Community Church | Dan Beard Council, Bsa 438 | 8735 Cheviot Rd | Cincinnati, OH 45251-5905 | | | | | First Class Mail |
| Chartered Organization | Northwest Connecticut Ymca | Connecticut Rivers Council, Bsa 066 | 259 Prospect St | Torrington, CT 06790-5315 | | | | | First Class Mail |
| Chartered Organization | Northwest Elementary Mco | East Carolina Council 426 | 1710 Old Well Rd | Kinston, NC 28504 | | | | | First Class Mail |
| Chartered Organization | Northwest Elementary School PTO, LLC | Simon Kenton Council 441 | 4738 Henley Deemer Rd | Mc Dermott, OH 45652-9050 | | | | | First Class Mail |
| Chartered Organization | Northwest Free Methodist Church | Quivira Council, Bsa 198 | 3224 N Tyler Rd | Wichita, KS 67205-8722 | | | | | First Class Mail |
| Voting Party | Northwest Georgia | Attn: Matt Hart | P.O. Box 1422 | Rome, GA 30162 | | | | matt.hart@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Northwest Hill Utd Methodist Church | Alamo Area Council 583 | 7575 Tezel Rd | San Antonio, TX 78250-3504 | | | | | First Class Mail |
| Chartered Organization | Northwest Hills Christian Church | Alamo Area Council 583 | 9560 Potranco Rd | San Antonio, TX 78251-9601 | | | | | First Class Mail |
| Voting Party | Northwest Hills United Methodist Church | Attn: Kevin Reed | 7050 Village Center Dr | Austin, TX 78731 | | | | Kreed@rcmhlaw.com | Email<br>First Class Mail |
| Voting Party | Northwest Hills United Methodist Church | Attn: Treasurer Northwest Hills UMC | 7575 Tezel | San Antonio, TX 78250 | | | | bsolis@nwhills.org | Email<br>First Class Mail |
| Chartered Organization | Northwest Hills Utd Church Of Christ | Mid-America Council 326 | 9334 Fort St | Omaha, NE 68134-1743 | | | | | First Class Mail |
| Chartered Organization | Northwest Management, Inc | Inland NW Council 611 | 233 E Palouse River Dr | Moscow, ID 83843-8915 | | | | | First Class Mail |
| Chartered Organization | Northwest Presbyterian Church | Atlanta Area Council 092 | 4300 Northside Dr Nw | Atlanta, GA 30327-3650 | | | | | First Class Mail |
| Chartered Organization | Northwest State Community College | Black Swamp Area Council 449 | 22600 Oh 34 | Archbold, OH 43502 | | | | | First Class Mail |
| Voting Party | Northwest United Methodist Church | Attn: Mike Krost | 3800 W War Memorial Dr | Peoria, IL 61615 | | | | mike.krost15@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Northwest Utd Methodist Church | Lasalle Council 165 | 21855 Brick Rd | South Bend, IN 46628-4020 | | | | | First Class Mail |
| Voting Party | Northwestern Virginia UMC Board of Missions, Inc | Attn: Melanie Melester, WD Administrator | 158 Front Royal Pike | Ste 307 | Winchester, VA 22602 | | | melaniemelester@vaumc.org | Email<br>First Class Mail |
| Voting Party | Northwood Christian Church | 2425 Harvest Ln | Springfield, OR 97477 | | | | | barbara.utt@northwoodchristian.org | Email<br>First Class Mail |
| Chartered Organization | Northwood Church | Longhorn Council 662 | 1870 Rufe Snow Dr | Keller, TX 76248-5629 | | | | | First Class Mail |
| Chartered Organization | Northwood Elementary | Seneca Waterways 397 | 433 N Greece Rd | Hilton, NY 14468-1255 | | | | | First Class Mail |
| Chartered Organization | Northwood Elementary PTA | Greater Niagara Frontier Council 380 | 250 Northwood Ave | Buffalo, NY 14224 | | | | | First Class Mail |
| Chartered Organization | Northwood Fire Rescue | Daniel Webster Council, Bsa 330 | 67 Catamount Rd | Northwood, NH 03261-3600 | | | | | First Class Mail |
| Chartered Organization | Northwood Lions Club | Winnebago Council, Bsa 173 | 1000 1St Ave N | Northwood, IA 50459-1401 | | | | | First Class Mail |
| Chartered Organization | Northwood Parent Faculty Club | Mt Diablo-Silverado Council 023 | 2214 Berks St | Napa, CA 94558-2714 | | | | | First Class Mail |
| Chartered Organization | Northwood Presbyterian Church | Greater Tampa Bay Area 089 | 2875 State Rd 580 | Clearwater, FL 33761-3231 | | | | | First Class Mail |
| Chartered Organization | Northwood Presbyterian Church | Alamo Area Council 583 | 518 Pike Rd | San Antonio, TX 78209-3143 | | | | | First Class Mail |
| Voting Party | Northwood Presbyterian Church | Attn: Steve Lecholop | 755 E Mulberry Ave Ste 200 | San Antonio, TX 78212 | | | | slecholop@rpsalaw.com | Email<br>First Class Mail |
| Voting Party | Northwood Presbyterian Church | Attn: Steve Lecholop | 755 E Mulberry Ave, Ste 200 | San Antonio, TX 78212 | | | | slecholop@rpsalaw.com | Email<br>First Class Mail |
| Voting Party | Northwood Presbyterian Church | Attn: Cotton Clark | 518 Pike Rd | San Antonio, TX 78209 | | | | | First Class Mail |
| Chartered Organization | Northwood PTA | Greater Niagara Frontier Council 380 | 250 Northwood Ave | Buffalo, NY 14224 | | | | | First Class Mail |
| Voting Party | Northwood United Methodist Church | Attn: L Wayne Prejean | 4530 Moss St | Lafayette, LA 70507 | | | | lwp19@lustiker.net | Email<br>First Class Mail |
| Chartered Organization | Northwood Utd Methodist Church | Voyageurs Area 286 | 62 W County Rd 62 | Esko, MN 55737 | | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Northwood-Appold United Methodist Church | Attn: Cecil Conteen Gray | 4499 Loch Raven Blvd | Baltimore, MD 21218 | | | o9h9y93oo@prodigy.net | Email<br>First Class Mail |
| Voting Party | Northwoods Presbyterian Church | 3320 Cypress Creek Pkwy | Houston, TX 77068 | | | | norma@northwoods.org | Email<br>First Class Mail |
| Voting Party | Northwoods UMC | 2635 Fairlane Dr | Doraville, GA 30340 | | | | | First Class Mail |
| Voting Party | Northwoods UMC - Doraville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Northwoods United Methodist Church | 1528 Gum Branch Rd | Jacksonville, NC 28546 | | | | harold.field.kellogg@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Norton Fire Dept | Sequoyah Council 713 | P.O. Box 618 | Norton, VA 24273-0618 | | | | First Class Mail |
| Voting Party | Norton Rose Fulbright LLP | 19/F China World Tower | No 1 Jianguomenwai Ave | Beiging, 100004 | China | | | First Class Mail |
| Chartered Organization | Norton School P T A | Connecticut Rivers Council, Bsa 066 | 414 N Brooksvale Rd | Cheshire, CT 06410-3340 | | | | First Class Mail |
| Voting Party | Norton United Methodist Church | Attn: Kenneth Michael Taylor | P.O. Box 76 | Norton, VA 24273 | | | KENNETHTAYLOR1217@COMCAST.NET | Email<br>First Class Mail |
| Chartered Organization | Nortonville Christian Church | Jayhawk Area Council 197 | 19861 Osage St | Nortonville, KS 66060 | | | | First Class Mail |
| Voting Party | Norview UMC Norfolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Norwalk Christian Church | Attn: Sally Reavely | 5725 61st Ln | Norwalk, IA 50211 | | | reavelys@aol.com | Email<br>First Class Mail |
| Chartered Organization | Norwalk Elks 2142 | Greater Los Angeles Area 033 | 13418 Clarkdale Ave | Norwalk, CA 90650-4302 | | | | First Class Mail |
| Chartered Organization | Norwalk Power Squadron | c/o P O Box 148 | Connecticut Yankee Council Bsa 072 | Attention:Anthony Mobilia | Norwalk, CT 06856 | | | First Class Mail |
| Chartered Organization | Norwalk Public Safey | Greater Los Angeles Area 033 | 12700 Norwalk Blvd | Norwalk, CA 90650-3144 | | | | First Class Mail |
| Voting Party | Norwalk United Methodist Church | Attn: Brian Baker | 1801 Sunset Dr | Norwalk, IA 50211 | | | norwalkumc@norwalkumc.org | Email<br>First Class Mail |
| Chartered Organization | Norwalk Utd Methodist Church | Greater Los Angeles Area 033 | 13000 San Antonio Dr | Norwalk, CA 90650-4335 | | | | First Class Mail |
| Voting Party | Norwalk:Cornerstone Community Church | Attn: Elizabeth C Abel | 718 West Ave | Norwalk, CT 06850 | | | Pastor@come2cornerstone.org | Email<br>First Class Mail |
| Chartered Organization | Norway Grove Memorial Lutheran Church | Glaciers Edge Council 620 | 820 River Rd | Deforest, WI 53532-1402 | | | | First Class Mail |
| Voting Party | Norway United Methodist Church | Attn: Richard Fassig | 2259 E US Rt 52 | Serena, IL 60549 | | | rmfassig@outlook.com | Email<br>First Class Mail |
| Voting Party | Norway United Methodist Church | Attn: Richard Michael Fassie | 2642 N 3650 | Sheridan, IL 60559 | | | ricfassie@outlook.com | Email<br>First Class Mail |
| Voting Party | Norwela Council | Attn: Kyle Mcinnis | 333 Texas St Ste 2020 | Shreveport, LA 71101 | | | Kyle.mcinnis@andersonoilandgas.com | Email<br>First Class Mail |
| Chartered Organization | Norwell Fire Dept Local 2700 | Mayflower Council 251 | 300 Washington St | Norwell, MA 02061-1706 | | | | First Class Mail |
| Chartered Organization | Norwell Middle School | Anthony Wayne Area 157 | 1100 E Us Hwy 224 | Ossian, IN 46777-8917 | | | | First Class Mail |
| Chartered Organization | Norwich Elementary School PTO | Simon Kenton Council 441 | 4454 Davidson Rd | Hilliard, OH 43026-9647 | | | | First Class Mail |
| Chartered Organization | Norwich Lions Club | Green Mountain 592 | 195 Douglas Rd | Norwich, VT 05055-9649 | | | | First Class Mail |
| Chartered Organization | Norwin High School | Westmoreland Fayette 512 | 251 Mcmahon Dr | North Huntingdon, PA 15642-2403 | | | | First Class Mail |
| Chartered Organization | Norwin Middle School | Westmoreland Fayette 512 | 10870 Mockingbird Dr | North Huntingdon, PA 15642-7431 | | | | First Class Mail |
| Chartered Organization | Norwood Elementary School PTA | Greater Alabama Council 001 | 3136 Norwood Blvd | Birmingham, AL 35234-2123 | | | | First Class Mail |
| Chartered Organization | Norwood Elementary School PTO | Great Smoky Mountain Council 557 | 809 E Tri County Blvd | Oliver Springs, TN 37840-1844 | | | | First Class Mail |
| Chartered Organization | Norwood Fire Protection District | Denver Area Council 061 | 1605 Summit St | Norwood, CO 81423-5170 | | | | First Class Mail |
| Chartered Organization | Norwood Moose Lodge 301 | Dan Beard Council, Bsa 438 | 2006 Mills Ave | Cincinnati, OH 45212-3026 | | | | First Class Mail |
| Chartered Organization | Norwood Park - Clc | Cornhusker Council 324 | 2032 U St | Lincoln, NE 68503-2955 | | | | First Class Mail |
| Chartered Organization | Norwood PTA | Northern New Jersey Council, Bsa 333 | 177 Summit St | Norwood Public School | Norwood, NJ 07648 | | | First Class Mail |
| Chartered Organization | Norwood School Assoc | Suffolk County Council Inc 404 | 290 Norwood Ave | Port Jefferson Station, NY 11776-2562 | | | | First Class Mail |
| Voting Party | Norwood United Methodist Church | Attn: Kurt T Schaefer | 23 Wayfield Rd | Springfield, PA 19064 | | | ktsjes@verizon.net | Email<br>First Class Mail |
| Voting Party | Norwood United Methodist Church | Attn: David Allen Hubbard | 23 Colegate Dr | Marietta, OH 45750 | | | davehubbard24@gmail.com | Email<br>First Class Mail |
| Voting Party | Norwood United Methodist Church, Marietta Ohio | Attn: Barbara Handschumacher | 10020 State Rte 550 | Vincent, OH 45784 | | | barbhands47@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Norwood Utd Methodist Church | Muskingum Valley Council, Bsa 467 | Colegate & Oakwood | Marietta, OH 45750 | | | | First Class Mail |
| Chartered Organization | Norwood/Young America Lions Club | Northern Star Council 250 | P.O. Box 252 | Norwood, MN 55368-0252 | | | | First Class Mail |
| Chartered Organization | Noth Metro Home Educators | Denver Area Council 061 | 6441 W 108Th Ave | Westminster, CO 80020-6416 | | | | First Class Mail |
| Chartered Organization | Nothing But Net Foundation | Mid-America Council 326 | 3223 N 45Th St | Omaha, NE 68104-3711 | | | | First Class Mail |
| Voting Party | Notinger Law, PLLC | Attn: Steven M Notinger | P.O. Box 7010 | Nashua, NH 03060-7010 | | | cheryl@notingerlaw.com | Email<br>First Class Mail |
| Chartered Organization | Notre Dame Catholic Church | Chippewa Valley Council 637 | 117 Allen St | Chippewa Falls, WI 54729-2802 | | | | First Class Mail |
| Chartered Organization | Notre Dame Catholic Church | Sam Houston Area Council 576 | 7720 Boone Rd | Houston, TX 77072-3527 | | | | First Class Mail |
| Chartered Organization | Notre Dame Catholic Church | Alamo Area Council 583 | 909 Main St | Kerrville, TX 78028-3504 | | | | First Class Mail |
| Chartered Organization | Notre Dame Catholic School | Circle Ten Council 571 | 2750 Bachman Dr | Dallas, TX 75220-5853 | | | | First Class Mail |
| Chartered Organization | Notre Dame Church | Northern New Jersey Council, Bsa 333 | 359 Central Ave | North Caldwell, NJ 07006-4245 | | | | First Class Mail |
| Chartered Organization | Notre Dame Club Of Mchenry County | Blackhawk Area 660 | 3321 Hidden Lake Dr | Woodstock, IL 60098-9612 | | | | First Class Mail |
| Chartered Organization | Notre Dame Du Mont Carmel | Katahdin Area Council 216 | 337 St Thomas St | Madawaska, ME 04756-1243 | | | | First Class Mail |
| Chartered Organization | Notre Dame Elementary School | Lasalle Council 165 | 1000 Moore Rd | Michigan City, IN 46360-1887 | | | | First Class Mail |
| Chartered Organization | Notre Dame High School | Puerto Rico Council 661 | P.O. Box 937 | Caguas, PR 00726-0937 | | | | First Class Mail |
| Chartered Organization | Notre Dame Of Bethlehem R C C | Minsi Trails Council 502 | 1861 Catasauqua Rd | Bethlehem, PA 18018-1211 | | | | First Class Mail |
| Chartered Organization | Notre Dame Of Mt Carmel | Patriots Path Council 358 | 75 Ridgedale Ave | Cedar Knolls, NJ 07927-1308 | | | | First Class Mail |
| Voting Party | Notre Dame Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Notre Dame Rc Church | Theodore Roosevelt Council 386 | 25 Mayfair Rd | New Hyde Park, NY 11040-2024 | | | | First Class Mail |
| Chartered Organization | Nottamme Trust @ St Gabriel | Greater St Louis Area Council 312 | 6303 Nottingham Ave | St Louis, MO 63109-3157 | | | | First Class Mail |
| Chartered Organization | Nottamme Trust @ St Gabriel | Greater St Louis Area Council 312 | 6303 Nottingham Ave | St Louis, MO 63109-3157 | | | | First Class Mail |
| Chartered Organization | Nottamme Trust @ St Gabriel | Attn: Don Torretti | 6303 Nottingham Ave | St Louis, MO 63109-3157 | | | | First Class Mail |
| Chartered Organization | Nottingham Fire Rescue | Daniel Webster Council, Bsa 330 | P.O. Box 114 | Nottingham, NH 03290-0114 | | | | First Class Mail |
| Chartered Organization | Nottingham Presbyterian Church | Chester County Council 539 | 499 W Christine Rd | Nottingham, PA 19362 | | | | First Class Mail |
| Chartered Organization | Nottingham West PTO | Daniel Webster Council, Bsa 330 | 10 Pelham Rd | Hudson, NH 03051-4830 | | | | First Class Mail |
| Chartered Organization | Nouvel Catholic Central Elem | Athletic Assoc | 2136 Berberovich Dr | Saginaw, MI 48603-3603 | | | | First Class Mail |
| Chartered Organization | Nova Academy - Cedar Hill | Circle Ten Council 571 | 8301 Bruton Rd | Dallas, TX 75217-1905 | | | | First Class Mail |
| Chartered Organization | Nova Academy - Scyene | Circle Ten Council 571 | 6459 Scyene Rd | Dallas, TX 75227-6118 | | | | First Class Mail |
| Chartered Organization | Nova Academy Prichard | Circle Ten Council 571 | 2800 Prichard Ln | Dallas, TX 75227-6815 | | | | First Class Mail |
| Chartered Organization | Nova International School | Transatlantic Council, Bsa 802 | Prashka 27 | Jkofje | Macedonia | | | First Class Mail |
| Chartered Organization | Novak-Milleren Vfw Post 4258 | Voyageurs Area 286 | 601 1St St Se | Pine City, MN 55063-1903 | | | | First Class Mail |
| Chartered Organization | Novant Health | Old Hickory Council 427 | 2085 Frontis Plaza Blvd | Winston Salem, NC 27103-5614 | | | | First Class Mail |
| Chartered Organization | Novant Health Huntersville Med Ctr | Mecklenburg County Council 415 | 10030 Gilead Rd | Huntersville, NC 28078-7545 | | | | First Class Mail |
| Chartered Organization | Novant Health Matthews | Mecklenburg County Council 415 | 1500 Matthews Pkwy | Matthews, NC 28105 | | | | First Class Mail |
| Chartered Organization | Novant Health Mint Hill Medical Center | Mecklenburg County Council 415 | 8201 Healthcare Loop | Charlotte, NC 28215-7072 | | | | First Class Mail |
| Voting Party | Novatech Inc | 4106 Charlotte Ave | Nashville, TN 37209-3985 | | | | | First Class Mail |
| Chartered Organization | Novato Fire Protection District | Marin Council 035 | 95 Rowland Way | Novato, CA 94945-5001 | | | | First Class Mail |
| Chartered Organization | Novato Police Dept | Marin Council 035 | 909 Machin Ave | Novato, CA 94945-3233 | | | | First Class Mail |
| Chartered Organization | Novi Methodist Mens Club | Great Lakes Fsc 272 | 41671 W 10 Mile Rd | Novi, MI 48375-3302 | | | | First Class Mail |
| Chartered Organization | Nowchiro LLC | Trapper Trails 589 | 3535 S 5600 N | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Nowthen Alliance Church | Central Minnesota 296 | 19653 Nowthen Blvd Nw | Nowthen, MN 55303-8834 | | | | First Class Mail |
| Voting Party | Noxon Community Methodist Church | Attn: Mary Lou Johnson | 231 Klakken Rd | Noxon, MT 59853 | | | nox2663@blackfoot.net | Email<br>First Class Mail |
| Voting Party | Noxon Community Methodist Church | Attn: Dave Coupal | P.O. Box 184 | Noxon, MT 59853 | | | djacoupal@msn.com | Email<br>First Class Mail |
| Voting Party | Nrs | 1638 S Blaine St | Moscow, ID 83843-8308 | | | | | First Class Mail |
| Voting Party | Ns412 LLC | dba Naturally Slim Inc | 12712 Park Central Dr, Ste 300 | Dallas, TX 75251-1512 | | | | First Class Mail |
| Voting Party | NS412, LLC | dba Naturally Slim, Inc | 12712 Park Central Dr, Ste 300 | Dallas, TX 75251 | | | mmoore@naturallyslim.com | Email<br>First Class Mail |
| Chartered Organization | Nsc Bs Camp Staff | Northern Star Council 250 | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | | First Class Mail |
| Chartered Organization | Nsc Cs Camp Staff | Northern Star Council 250 | 255 Western Ave N | St Paul, MN 55102-4421 | | | | First Class Mail |
| Chartered Organization | Nsc Juvenile Diversion | Northern Star Council 250 | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | | First Class Mail |
| Voting Party | Nsf International | Dept Lockbox 771380 | P.O. Box 77000 | Detroit, MI 42877-1380 | | | | First Class Mail |
| Chartered Organization | Nside Business & Professional Assoc | Three Harbors Council 636 | 845 Wisconsin Ave | Racine, WI 53403-1505 | | | | First Class Mail |
| Voting Party | Nugent United Methodist Church | Attn: Christin Anderson | 13183 John Clark Rd | Gulfport, MS 39503 | | | nugentum@bellsouth.com | Email<br>First Class Mail |
| Chartered Organization | Nuline Manufacturing Inc | Denver Area Council 061 | 11333 E 55Th Ave Unit C | Denver, CO 80239-2029 | | | | First Class Mail |
| Chartered Organization | Number 14 Jackson School | Iroquois Trail Council 376 | 411 S Jackson St | Batavia, NY 14020-3805 | | | | First Class Mail |
| Chartered Organization | Nunamiut School | Midnight Sun Council 696 | P.O. Box 21029 | Anaktuvuk Pass, AK 99721-0029 | | | | First Class Mail |
| Chartered Organization | Nunda Rotary Club | Iroquois Trail Council 376 | P.O. Box 334 | Nunda, NY 14517-0334 | | | | First Class Mail |
| Chartered Organization | Nunzio Marc Desantis Architects | Circle Ten Council 571 | 1617 Hi Line Dr Ste 190 | Dallas, TX 75207-3792 | | | | First Class Mail |
| Chartered Organization | Nupy Enterprises | Utah National Parks 591 | 607 W 500 N | Orem, UT 84057-3766 | | | | First Class Mail |
| Chartered Organization | Nuscan | Puerto Rico Council 661 | P.O. Box 6960 | Caguas, PR 00726-6960 | | | | First Class Mail |
| Chartered Organization | Nut Swamp School Parent Teachers | Monmouth Council, Bsa 347 | 925 Nutswamp Rd | Middletown, NJ 07748-3810 | | | | First Class Mail |
| Voting Party | Nuti Hart LLP | Attn: Chris Hart | 126 Hillside Ave | Piedmont, CA 94611 | | | | First Class Mail |
| Chartered Organization | Nutley Masonic Lodge 25 | Free & Accepted Masons | 175 Chestnut St | Nutley, NJ 07110-2311 | | | | First Class Mail |
| Voting Party | Nutter Farm United Methodist Church | Attn: Thomas A Hall | 12724 Staunton Tpke | Walker, WV 26180 | | | howdyhall@suddenlink.net | Email<br>First Class Mail |
| Chartered Organization | Nuuanu Congregational Church | Aloha Council, Bsa 104 | 2651 Pali Hwy | Honolulu, HI 96817-1427 | | | | First Class Mail |
| Chartered Organization | Nw Utd Methodist Church | Simon Kenton Council 441 | 5200 Riverside Dr | Columbus, OH 43220-2879 | | | | First Class Mail |
| Chartered Organization | Nwest Orange Cnty Impr Assoc | Central Florida Council 083 | P.O. Box 786 | Zellwood, FL 32798-0786 | | | | First Class Mail |
| Chartered Organization | Ny Kitchen | Seneca Waterways 397 | 800 S Main St | Canandaigua, NY 14424-2213 | | | | First Class Mail |
| Chartered Organization | Nyc Dept Of Correction | Greater New York Councils, Bsa 640 | 7520 Astoria Blvd | East Elmhurst, NY 11370-1138 | | | | First Class Mail |
| Chartered Organization | Nye County Sheriffs Office | Las Vegas Area Council 328 | 1520 E Basin Ave | Pahrump, NV 89060-2100 | | | | First Class Mail |
| Firm | Nye Stirling Hale & Miller LLP | Timothy C. Hale | 33 W Mission St, Ste 201 | Santa Barbara, CA 93101 | | | tim@nshmlaw.com | Email<br>First Class Mail |
| Chartered Organization | Nylt Assoc | c/o John Campbell | P.O. Box 71 | Burlington Junction, MO 64428-0071 | | | | First Class Mail |
| Chartered Organization | Nyp Ssd Bn | Greater New York Councils, Bsa 640 | 850 Grand St | Brooklyn, NY 11211-5002 | | | | First Class Mail |
| Chartered Organization | Nypd - 66Th Precinct | Greater New York Councils, Bsa 640 | 5822 16Th Ave | Brooklyn, NY 11204-2111 | | | | First Class Mail |
| Chartered Organization | Nypd - Community Affairs Bureau/ Yss | Greater New York Councils, Bsa 640 | 151 Lawrence St | Brooklyn, NY 11201-5283 | | | | First Class Mail |
| Chartered Organization | Nypd 100Th Precinct | Greater New York Councils, Bsa 640 | 9224 Rockaway Beach Blvd | Rockaway Beach, NY 11693-1527 | | | | First Class Mail |
| Chartered Organization | Nypd 101 Precinct | Greater New York Councils, Bsa 640 | 1612 Mott Ave | Far Rockaway, NY 11691-4202 | | | | First Class Mail |
| Chartered Organization | Nypd 102Nd Precinct | Greater New York Councils, Bsa 640 | 8734 118Th St | Richmond Hill, NY 11418-2527 | | | | First Class Mail |
| Chartered Organization | Nypd 103Rd Precinct | Greater New York Councils, Bsa 640 | 16802 91St Ave | Jamaica, NY 11432-5229 | | | | First Class Mail |
| Chartered Organization | Nypd 104Th Precinct | Greater New York Councils, Bsa 640 | 6402 Catalpa Ave | Ridgewood, NY 11385-5257 | | | | First Class Mail |
| Chartered Organization | Nypd 105Th Precinct | Greater New York Councils, Bsa 640 | 9208 222Nd St | Queens Village, NY 11428-1474 | | | | First Class Mail |
| Chartered Organization | Nypd 106Th Precinct | Greater New York Councils, Bsa 640 | 10353 101St St | Ozone Park, NY 11417-1707 | | | | First Class Mail |
| Chartered Organization | Nypd 107Th Precinct | Greater New York Councils, Bsa 640 | 7101 Parsons Blvd | Fresh Meadows, NY 11365-4113 | | | | First Class Mail |
| Chartered Organization | Nypd 108Th Precinct | Greater New York Councils, Bsa 640 | 547 50Th Ave | Long Island City, NY 11101-5711 | | | | First Class Mail |
| Chartered Organization | Nypd 109Th Precinct | Greater New York Councils, Bsa 640 | 3705 Union St | Flushing, NY 11354-4117 | | | | First Class Mail |
| Chartered Organization | Nypd 10Th Precinct | Greater New York Councils, Bsa 640 | 230 W 20Th St | New York, NY 10011-3502 | | | | First Class Mail |
| Chartered Organization | Nypd 110Th Precinct | Greater New York Councils, Bsa 640 | 9441 43Rd Ave | Elmhurst, NY 11373-2853 | | | | First Class Mail |
| Chartered Organization | Nypd 111Th Precinct | Greater New York Councils, Bsa 640 | 4506 215Th St | Bayside, NY 11361-3340 | | | | First Class Mail |
| Chartered Organization | Nypd 112Th Precinct | Greater New York Councils, Bsa 640 | 6840 Austin St | Forest Hills, NY 11375-4242 | | | | First Class Mail |
| Chartered Organization | Nypd 113Th Precinct | Greater New York Councils, Bsa 640 | 16702 Baisley Blvd | Jamaica, NY 11434-2511 | | | | First Class Mail |
| Chartered Organization | Nypd 114Th Precinct | Greater New York Councils, Bsa 640 | 3416 Astoria Blvd | Astoria, NY 11103-4425 | | | | First Class Mail |
| Chartered Organization | Nypd 115 Precinct | Greater New York Councils, Bsa 640 | 9215 Nern Blvd | Jackson Heights, NY 11372 | | | | First Class Mail |
| Chartered Organization | Nypd 120Th Precinct | Greater New York Councils, Bsa 640 | 78 Richmond Ter | Staten Island, NY 10301-1905 | | | | First Class Mail |
| Chartered Organization | Nypd 121St Precinct | Greater New York Councils, Bsa 640 | 970 Richmond Ave | Staten Island, NY 10314-1503 | | | | First Class Mail |
| Chartered Organization | Nypd 122Nd Precinct | Greater New York Councils, Bsa 640 | 2320 Hylan Blvd | Staten Island, NY 10306-3207 | | | | First Class Mail |
| Chartered Organization | Nypd 123Rd Precinct | Greater New York Councils, Bsa 640 | 116 Main St | Staten Island, NY 10307-1227 | | | | First Class Mail |
| Chartered Organization | Nypd 13Th Precinct | Greater New York Councils, Bsa 640 | 230 E 21St St | New York, NY 10010-7460 | | | | First Class Mail |
| Chartered Organization | Nypd 17Th Precinct | Greater New York Councils, Bsa 640 | 167 E 51St St | New York, NY 10022-6010 | | | | First Class Mail |
| Chartered Organization | Nypd 19Th Precinct | Greater New York Councils, Bsa 640 | 153 E 67Th St | New York, NY 10065-5964 | | | | First Class Mail |
| Chartered Organization | Nypd 1St Precinct | Greater New York Councils, Bsa 640 | 16 Ericsson Pl | New York, NY 10013-2411 | | | | First Class Mail |
| Chartered Organization | Nypd 20Th Precinct | Greater New York Councils, Bsa 640 | 120 W 82Nd St | New York, NY 10024-5502 | | | | First Class Mail |
| Chartered Organization | Nypd 23Rd Precinct | Greater New York Councils, Bsa 640 | 164 E 102Nd St | New York, NY 10029-5760 | | | | First Class Mail |
| Chartered Organization | Nypd 24Th Precinct | Greater New York Councils, Bsa 640 | 151 W 100Th St | New York, NY 10025-5146 | | | | First Class Mail |
| Chartered Organization | Nypd 25Th Precinct | Greater New York Councils, Bsa 640 | 120 E 119Th St | New York, NY 10035-3921 | | | | First Class Mail |
| Chartered Organization | Nypd 26Th Precinct | Greater New York Councils, Bsa 640 | 520 W 126Th St | New York, NY 10027-2406 | | | | First Class Mail |
| Chartered Organization | Nypd 28Th Precinct | Greater New York Councils, Bsa 640 | 2271 Frederick Douglass Blvd | New York, NY 10027-5319 | | | | First Class Mail |
| Chartered Organization | Nypd 30Th Precinct | Greater New York Councils, Bsa 640 | 451 W 151St St | New York, NY 10031-1802 | | | | First Class Mail |
| Chartered Organization | Nypd 32Nd Precinct | Greater New York Councils, Bsa 640 | 250 W 135Th St | New York, NY 10030-2802 | | | | First Class Mail |
| Chartered Organization | Nypd 33Rd Precinct | Greater New York Councils, Bsa 640 | 2207 Amsterdam Ave | New York, NY 10032-2512 | | | | First Class Mail |
| Chartered Organization | Nypd 34 Precinct | Greater New York Councils, Bsa 640 | 4295 Broadway | New York, NY 10033-3729 | | | | First Class Mail |
| Chartered Organization | Nypd 40Th Precinct | Greater New York Councils, Bsa 640 | 257 Alexander Ave | Bronx, NY 10454-1133 | | | | First Class Mail |
| Chartered Organization | Nypd 41St Precinct | Greater New York Councils, Bsa 640 | 1035 Longwood Ave | Bronx, NY 10459-5204 | | | | First Class Mail |
| Chartered Organization | Nypd 42Nd Precinct | Greater New York Councils, Bsa 640 | 830 Washington Ave | Bronx, NY 10451-4604 | | | | First Class Mail |
| Chartered Organization | Nypd 43Rd Precinct | Greater New York Councils, Bsa 640 | 900 Fteley Ave | Bronx, NY 10473-4006 | | | | First Class Mail |
| Chartered Organization | Nypd 44Th Precinct | Greater New York Councils, Bsa 640 | 2 E 169Th St | Bronx, NY 10452-7800 | | | | First Class Mail |
| Chartered Organization | Nypd 45Th Precinct | Greater New York Councils, Bsa 640 | 2877 Barkley Ave | Bronx, NY 10465-1949 | | | | First Class Mail |
| Chartered Organization | Nypd 46Th Precinct | Greater New York Councils, Bsa 640 | 2120 Ryer Ave | Bronx, NY 10457-2919 | | | | First Class Mail |
| Chartered Organization | Nypd 47Th Precinct | Greater New York Councils, Bsa 640 | 4111 Laconia Ave | Bronx, NY 10466-4901 | | | | First Class Mail |
| Chartered Organization | Nypd 48Th Precinct | Greater New York Councils, Bsa 640 | 450 Cross Bronx Expy | Bronx, NY 10457-7401 | | | | First Class Mail |
| Chartered Organization | Nypd 49Th Precinct | Greater New York Councils, Bsa 640 | 2121 Eastchester Rd | Bronx, NY 10461-2251 | | | | First Class Mail |
| Chartered Organization | Nypd 50Th Precinct | Greater New York Councils, Bsa 640 | 3450 Kingsbridge Ave | Bronx, NY 10463-4004 | | | | First Class Mail |
| Chartered Organization | Nypd 50Th Precint | Greater New York Councils, Bsa 640 | 3054 Kingsbridge Ave | Bronx, NY 10463-5117 | | | | First Class Mail |
| Chartered Organization | Nypd 52Nd Precinct | Greater New York Councils, Bsa 640 | 3016 Webster Ave | Bronx, NY 10467-4901 | | | | First Class Mail |
| Chartered Organization | Nypd 5Th Precinct | Greater New York Councils, Bsa 640 | 19 Elizabeth St | New York, NY 10013-4803 | | | | First Class Mail |
| Chartered Organization | Nypd 60Th Precinct | Greater New York Councils, Bsa 640 | 2951 W 8Th St | Brooklyn, NY 11224-3615 | | | | First Class Mail |
| Chartered Organization | Nypd 61St Precinct | Greater New York Councils, Bsa 640 | 2575 Coney Island Ave | Brooklyn, NY 11223-5027 | | | | First Class Mail |
| Chartered Organization | Nypd 62Nd Precinct | Greater New York Councils, Bsa 640 | 1925 Bath Ave | Brooklyn, NY 11214-4714 | | | | First Class Mail |
| Chartered Organization | Nypd 63Rd Precinct | Greater New York Councils, Bsa 640 | 1844 Brooklyn Ave | Brooklyn, NY 11210-4240 | | | | First Class Mail |
| Chartered Organization | Nypd 67Th Precinct | Greater New York Councils, Bsa 640 | 2820 Snyder Ave | Brooklyn, NY 11226-4118 | | | | First Class Mail |
| Chartered Organization | Nypd 68Th Precinct | Greater New York Councils, Bsa 640 | 333 65Th St | Brooklyn, NY 11220-4927 | | | | First Class Mail |
| Chartered Organization | Nypd 69Th Precinct | Greater New York Councils, Bsa 640 | 9720 Foster Ave | Brooklyn, NY 11236-2123 | | | | First Class Mail |
| Chartered Organization | Nypd 6Th Precinct | Greater New York Councils, Bsa 640 | 233 W 10Th St | New York, NY 10014-2978 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Nypd 70Th Precinct | Greater New York Councils, Bsa 640 | 70 Police Precinct | Brooklyn, NY 11230 | | | | First Class Mail |
| Chartered Organization | Nypd 71St Precinct | Greater New York Councils, Bsa 640 | 421 Empire Blvd | Brooklyn, NY 11225-3217 | | | | First Class Mail |
| Chartered Organization | Nypd 72 Precinct | Greater New York Councils, Bsa 640 | 830 4Th Ave | Brooklyn, NY 11232-1702 | | | | First Class Mail |
| Chartered Organization | Nypd 72Nd Precinct | Greater New York Councils, Bsa 640 | 830 4Th Ave | Brooklyn, NY 11232-1702 | | | | First Class Mail |
| Chartered Organization | Nypd 73 Precinct | Greater New York Councils, Bsa 640 | 1470 E New York Ave | Brooklyn, NY 11212-5007 | | | | First Class Mail |
| Chartered Organization | Nypd 73Rd Precinct | Greater New York Councils, Bsa 640 | 1470 E New York Ave | Brooklyn, NY 11212-5007 | | | | First Class Mail |
| Chartered Organization | Nypd 75Th Precinct | Greater New York Councils, Bsa 640 | 1000 Sutter Ave | Brooklyn, NY 11208-3553 | | | | First Class Mail |
| Chartered Organization | Nypd 76Th Precinct | Greater New York Councils, Bsa 640 | 191 Union St | Brooklyn, NY 11231-3003 | | | | First Class Mail |
| Chartered Organization | Nypd 77Th Precinct | Greater New York Councils, Bsa 640 | 127 Utica Ave | Brooklyn, NY 11213-2338 | | | | First Class Mail |
| Chartered Organization | Nypd 78Th Precinct | Greater New York Councils, Bsa 640 | 65 6Th Ave | Brooklyn, NY 11217-2110 | | | | First Class Mail |
| Chartered Organization | Nypd 79Th Precinct | Greater New York Councils, Bsa 640 | 263 Tompkins Ave | Brooklyn, NY 11216-1220 | | | | First Class Mail |
| Chartered Organization | Nypd 7Th Precinct | Greater New York Councils, Bsa 640 | 19 1/2 Pitt St | New York, NY 10002 | | | | First Class Mail |
| Chartered Organization | Nypd 81St Precinct | Greater New York Councils, Bsa 640 | 30 Ralph Ave | Brooklyn, NY 11221-3607 | | | | First Class Mail |
| Chartered Organization | Nypd 83Rd Precinct | Greater New York Councils, Bsa 640 | 480 Knickerbocker Ave | Brooklyn, NY 11237-5132 | | | | First Class Mail |
| Chartered Organization | Nypd 84Th Precinct | Greater New York Councils, Bsa 640 | 301 Gold St | Brooklyn, NY 11201-3003 | | | | First Class Mail |
| Chartered Organization | Nypd 88Th Precinct | Greater New York Councils, Bsa 640 | 298 Classon Ave | Brooklyn, NY 11205-4301 | | | | First Class Mail |
| Chartered Organization | Nypd 90 Precinct | Greater New York Councils, Bsa 640 | 211 Union Ave | Brooklyn, NY 11211-7417 | | | | First Class Mail |
| Chartered Organization | Nypd 90Th Precinct | Greater New York Councils, Bsa 640 | 211 Union Ave | Brooklyn, NY 11211-7417 | | | | First Class Mail |
| Chartered Organization | Nypd 94Th Precinct | Greater New York Councils, Bsa 640 | 100 Meserole Ave | Brooklyn, NY 11222-2636 | | | | First Class Mail |
| Chartered Organization | Nypd 9Th Precinct | Greater New York Councils, Bsa 640 | 321 E 5Th St | New York, NY 10003-8802 | | | | First Class Mail |
| Chartered Organization | Nypd Cobble Hill High School | Greater New York Councils, Bsa 640 | 347 Baltic St | Brooklyn, NY 11201-6432 | | | | First Class Mail |
| Chartered Organization | Nypd Housing Bureau | Greater New York Councils, Bsa 640 | 884 Washington Ave | Bronx, NY 10451 | | | | First Class Mail |
| Chartered Organization | Nypd Housing Bureau - Psa 6 | Greater New York Councils, Bsa 640 | 2770 Frederick Douglass Blvd | New York, NY 10039-3025 | | | | First Class Mail |
| Chartered Organization | Nypd Midtown North Precinct | Greater New York Councils, Bsa 640 | 306 W 54Th St | New York, NY 10019-5102 | | | | First Class Mail |
| Chartered Organization | Nypd Midtown South Precinct | Greater New York Councils, Bsa 640 | 357 W 35Th St | New York, NY 10001-1701 | | | | First Class Mail |
| Chartered Organization | Nypd Psa 2 | Greater New York Councils, Bsa 640 | 560 Sutter Ave | Brooklyn, NY 11207-4016 | | | | First Class Mail |
| Chartered Organization | Nypd Psa 5 | Greater New York Councils, Bsa 640 | 221 E 123Rd St | New York, NY 10035-2021 | | | | First Class Mail |
| Chartered Organization | Nypd Psa 5 | Greater New York Councils, Bsa 640 | 221 E 123Rd St | New York, NY 10035-2021 | | | | First Class Mail |
| Chartered Organization | Nypd Psa-04 | Greater New York Councils, Bsa 640 | 130 Ave C | New York, NY 10009-5337 | | | | First Class Mail |
| Chartered Organization | Nypd Psa-1 | Greater New York Councils, Bsa 640 | 2860 W 23Rd St | Brooklyn, NY 11224-2308 | | | | First Class Mail |
| Chartered Organization | Nypd Psa-3 | Greater New York Councils, Bsa 640 | 25 Central Ave | Brooklyn, NY 11206-4702 | | | | First Class Mail |
| Chartered Organization | Nypd Psa-4 | Greater New York Councils, Bsa 640 | 130 Ave C | New York, NY 10009-5337 | | | | First Class Mail |
| Chartered Organization | Nypd Psa-7 | Greater New York Councils, Bsa 640 | 737 Melrose Ave | Bronx, NY 10455-1130 | | | | First Class Mail |
| Chartered Organization | Nypd Psa-8 | Greater New York Councils, Bsa 640 | 2794 Randall Ave | Bronx, NY 10465-2703 | | | | First Class Mail |
| Chartered Organization | Nypd Psa-9 | Greater New York Councils, Bsa 640 | 15509 Jewel Ave | Flushing, NY 11367-1850 | | | | First Class Mail |
| Chartered Organization | Nypd School Safety - Brooklyn North | Greater New York Councils, Bsa 640 | 850 Grand St | Brooklyn, NY 11211-5002 | | | | First Class Mail |
| Chartered Organization | Nypd School Safety Bronx East | Greater New York Councils, Bsa 640 | 1980 Lafayette Ave | Bronx, NY 10473-2525 | | | | First Class Mail |
| Chartered Organization | Nypd School Safety Bronx West | Greater New York Councils, Bsa 640 | 244 E 163Rd St | Bronx, NY 10451-3217 | | | | First Class Mail |
| Chartered Organization | Nypd School Safety Div Central | Greater New York Councils, Bsa 640 | 600 E 6Th St | New York, NY 10009-6851 | | | | First Class Mail |
| Chartered Organization | Nypd School Safety Div Qs | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413-3240 | | | | First Class Mail |
| Chartered Organization | Nypd School Safety Div-Queens South | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413-3240 | | | | First Class Mail |
| Chartered Organization | Nypd School Safety Staten Island | Greater New York Councils, Bsa 640 | 715 Ocean Ter | Staten Island, NY 10301-4542 | | | | First Class Mail |
| Chartered Organization | Nypd Ssd Bx North | Greater New York Councils, Bsa 640 | 5050 Iselin Ave | Bronx, NY 10471-2915 | | | | First Class Mail |
| Chartered Organization | Nypd Ssd Bx West | Greater New York Councils, Bsa 640 | 500 E Fordham Rd | Bronx, NY 10458-5048 | | | | First Class Mail |
| Chartered Organization | Nypd Ssd John Jay Campus | Greater New York Councils, Bsa 640 | 237 7Th Ave | Brooklyn, NY 11215-3405 | | | | First Class Mail |
| Chartered Organization | Nypd Ssd Manhattan South | Greater New York Councils, Bsa 640 | 444 W 56Th St | New York, NY 10019-3602 | | | | First Class Mail |
| Chartered Organization | Nypd Ssd Qns- Lic Hs | Greater New York Councils, Bsa 640 | 1430 Broadway | Long Island City, NY 11106-4530 | | | | First Class Mail |
| Chartered Organization | Nypd Ssd Qns-Benjamin Cardozo Hs | Greater New York Councils, Bsa 640 | 5700 223Rd St | Oakland Gardens, NY 11364-1936 | | | | First Class Mail |
| Chartered Organization | Nypd Ssd Queens North Aviation Hs | Greater New York Councils, Bsa 640 | 4530 36Th St | Long Island City, NY 11101-1822 | | | | First Class Mail |
| Chartered Organization | Nypd Ssd Queens South | Greater New York Councils, Bsa 640 | 16005 Highland Ave | Jamaica, NY 11432-3435 | | | | First Class Mail |
| Chartered Organization | Nypd Ssd-Arts & Bus High School | Greater New York Councils, Bsa 640 | 10525 Horace Harding Expy | Corona, NY 11368-4534 | | | | First Class Mail |
| Chartered Organization | Nypd Ssd-Bs Tilden Campus | Greater New York Councils, Bsa 640 | 5800 Tilden Ave | Brooklyn, NY 11203-4824 | | | | First Class Mail |
| Chartered Organization | Nypd Ssd-Soundview Hs | Greater New York Councils, Bsa 640 | 1440 Story Ave | Bronx, NY 10473-4909 | | | | First Class Mail |
| Chartered Organization | Nypd Td-02 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201-3828 | | | | First Class Mail |
| Chartered Organization | Nypd Td-03 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201-3828 | | | | First Class Mail |
| Chartered Organization | Nypd Td-04 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201-3828 | | | | First Class Mail |
| Chartered Organization | Nypd Td-12 | Greater New York Councils, Bsa 640 | 460 Morris Ave | Bronx, NY 10451 | | | | First Class Mail |
| Chartered Organization | Nypd Td-20 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201-3828 | | | | First Class Mail |
| Chartered Organization | Nypd Td-23 | Greater New York Councils, Bsa 640 | 11505 Beach Channel Dr | Rockaway Park, NY 11694-2112 | | | | First Class Mail |
| Chartered Organization | Nypd Td-30 | Greater New York Councils, Bsa 640 | 130 Livingston St | Brooklyn, NY 11201-5106 | | | | First Class Mail |
| Chartered Organization | Nypd Td-32 | Greater New York Councils, Bsa 640 | 960 Carroll St | Brooklyn, NY 11225-1802 | | | | First Class Mail |
| Chartered Organization | Nypd Td-33 | Greater New York Councils, Bsa 640 | 2399 Fulton St | Brooklyn, NY 11233-3447 | | | | First Class Mail |
| Chartered Organization | Nypd Td-34 | Greater New York Councils, Bsa 640 | 130 Livingston St | Brooklyn, NY 11201-5106 | | | | First Class Mail |
| Chartered Organization | Nypd Transit Div-11 | Greater New York Councils, Bsa 640 | Dist. 11 Transit Pol | 370 Jay St | Brooklyn, NY 11201 | | | First Class Mail |
| Chartered Organization | Nypd-Td01 | Greater New York Councils, Bsa 640 | 59 Columbus Ave | New York, NY 10023 | | | | First Class Mail |
| Chartered Organization | NY-Presbyterian Brooklyn Methodist Hosp | Greater New York Councils, Bsa 640 | 506 6Th St | Brooklyn, NY 11215-3609 | | | | First Class Mail |
| Chartered Organization | Nysmith School For The Gifted | National Capital Area Council 082 | 13625 Eds Dr | Herndon, VA 20171-3226 | | | | First Class Mail |
| Voting Party | Nystrom Erik L | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Nyu Langone Hospitals | Greater New York Councils, Bsa 640 | 550 1St Ave | New York, NY 10016-6402 | | | | First Class Mail |
| Chartered Organization | O D Smith Masonic Lodge 33 | Yocona Area Council 748 | 618 Mclarty Rd | Oxford, MS 38655-4500 | | | | First Class Mail |
| Chartered Organization | O Fallon Rotary Club | Greater St Louis Area Council 312 | P.O. Box 174 | O Fallon, IL 62269-0174 | | | | First Class Mail |
| Chartered Organization | O M Roberts Elementary School | Bay Area Council 574 | 110 Cedar St | Lake Jackson, TX 77566-6133 | | | | First Class Mail |
| Voting Party | O Temple Sloan Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | O48 Realty Of Salt Lake County PC | Utah National Parks 591 | 428 N 835 E | Lindon, UT 84042-1535 | | | | First Class Mail |
| Voting Party | Oak Chapel United Methodist Chuch INC | Attn: John Patrick Finn | 4203 West Old Lincoln Way | Wooster, OH 44691 | | | | First Class Mail |
| Voting Party | Oak Chapel United Methodist church | Attn: John Finn | 4201 W Old Lincoln Way | Wooster, OH 44691 | | | pastor@oakchapelumc.com | Email<br>First Class Mail |
| Chartered Organization | Oak City Baptist Church | Great Smoky Mountain Council 557 | 211 Main St | Seymour, TN 37865-5351 | | | | First Class Mail |
| Chartered Organization | Oak Creek Charter | Southwest Florida Council 088 | 28011 Performance Ln | Bonita Springs, FL 34135-6850 | | | | First Class Mail |
| Chartered Organization | Oak Creek Charter Sch Bonita Spgs | Southwest Florida Council 088 | 28011 Performance Ln | Bonita Springs, FL 34135-6850 | | | | First Class Mail |
| Voting Party | Oak Creek Community United Methodist Church | Attn: Douglas Raymond Clement | 8675 S 13th St | Oak Creek, WI 53154 | | | dc_church@tds.net | Email<br>First Class Mail |
| Chartered Organization | Oak Creek Fire Dept | Three Harbors Council 636 | 7000 S 6Th St | Oak Creek, WI 53154-1450 | | | | First Class Mail |
| Chartered Organization | Oak Creek Lions Club | Three Harbors Council 636 | P.O. Box 211 | Oak Creek, WI 53154-0211 | | | | First Class Mail |
| Chartered Organization | Oak Creek Parent Teacher Assoc | Cascade Pacific Council 492 | 55 Kingsgate Rd | Lake Oswego, OR 97035-1345 | | | | First Class Mail |
| Chartered Organization | Oak Creek Plumbing | Three Harbors Council 636 | 640 E Ryan Rd | Oak Creek, WI 53154-4500 | | | | First Class Mail |
| Chartered Organization | Oak Dale Elementary PTA | Golden Spread Council 562 | 2711 S Hill St | Amarillo, TX 79103-6516 | | | | First Class Mail |
| Chartered Organization | Oak Forest Police Dept | Pathway To Adventure 456 | 15440 Central Ave | Oak Forest, IL 60452-2104 | | | | First Class Mail |
| Voting Party | Oak Forest United Methodist Church of NC | Attn: Chris Wall | 11461 Old U.S. Hwy 52 | Winston-Salem, NC 27107 | | | wall.chris.a@gmail.com | Email<br>First Class Mail |
| Voting Party | Oak Forest United Methodist Church of NC | Attn: Christopher Aaron Wall | 154 Lois Reich Ct | Lexington, NC 27295 | | | wall.chris.a@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Oak Glen Ministries | Circle Ten Council 571 | P.O. Box 222173 | Dallas, TX 75222-2173 | | | | First Class Mail |
| Chartered Organization | Oak Grove | Northern Lights Council 429 | 2720 32Nd Ave S | Fargo, ND 58103-5024 | | | | First Class Mail |
| Voting Party | Oak Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Oak Grove Baptist Church | Daniel Boone Council 414 | 39 Robinson Rd | Clyde, NC 28721-6933 | | | | First Class Mail |
| Chartered Organization | Oak Grove Baptist Church | Northeast Georgia Council 101 | 5640 Oak Grove Cir | Cumming, GA 30028-3806 | | | | First Class Mail |
| Chartered Organization | Oak Grove Baptist Church | Indian Waters Council 553 | 1063 Old Two Notch Rd | Elgin, SC 29045-9629 | | | | First Class Mail |
| Chartered Organization | Oak Grove Church Of Christ | Buckskin 617 | 1525 Damron Br | Grayson, KY 41143-7162 | | | | First Class Mail |
| Chartered Organization | Oak Grove Community Of Christ Church | Heart Of America Council 307 | 1803 S Broadway | Oak Grove, MO 64075-9021 | | | | First Class Mail |
| Chartered Organization | Oak Grove Independent Methodist Church | Yocona Area Council 748 | P.O. Box 73 | Pocahontas, TN 38061-0073 | | | | First Class Mail |
| Chartered Organization | Oak Grove Lutheran Church | Northern Star Council 250 | 7045 Lyndale Ave S | Richfield, MN 55423-3069 | | | | First Class Mail |
| Chartered Organization | Oak Grove Missionary Baptist Church | Tukabatchee Area Council 005 | Hc 1 | Alberta, AL 36720 | | | | First Class Mail |
| Chartered Organization | Oak Grove Parent Teacher Org | Northeast Illinois 129 | 1700 Oplaine Rd | Libertyville, IL 60048-1541 | | | | First Class Mail |
| Chartered Organization | Oak Grove PTO | Cascade Pacific Council 492 | 2150 Se Torbank Rd | Milwaukie, OR 97222-8500 | | | | First Class Mail |
| Voting Party | Oak Grove UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Oak Grove UMC Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Oak Grove United Methodist Church | Attn: F M Turner, III | P.O. Box 15128 | Hattiesburg, MS 39404 | | | rturner@fmtlaw.com | Email<br>First Class Mail |
| Voting Party | Oak Grove United Methodist Church | Attn: Rev Don Kirsch | 4725 FM 720 W | Aubrey, TX 76227 | | | robertbrown@ebby.com | Email<br>First Class Mail |
| Voting Party | Oak Grove United Methodist Church | Attn: Dave Peckens | 6686 Oak Grove Rd | Howell, MI 48855 | | | oakgrove3395@att.net | Email<br>First Class Mail |
| Voting Party | Oak Grove United Methodist Church | Attn: Rena Smith | 527 Albion Rd | Searcy, AR 72143 | | | lrsmith5711@gmail.com | Email<br>First Class Mail |
| Voting Party | Oak Grove United Methodist Church - Oak Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Oak Grove Utd Methodist Church | Mens Club | Atlanta Area Council 092 | 1722 Oak Grove Rd | Decatur, GA 30033 | | | First Class Mail |
| Chartered Organization | Oak Grove Utd Methodist Church | Longhorn Council 662 | 4725 Fm 720 | Aubrey, TX 76227-8264 | | | | First Class Mail |
| Chartered Organization | Oak Grove Utd Methodist Church | Tidewater Council 596 | 472 Battlefield Blvd N | Chesapeake, VA 23320-3986 | | | | First Class Mail |
| Chartered Organization | Oak Grove Utd Methodist Church | Pine Burr Area Council 304 | 4915 Old Hwy 11 | Hattiesburg, MS 39402-6212 | | | | First Class Mail |
| Chartered Organization | Oak Grove Utd Methodist Church | Northwest Georgia Council 100 | 1689 Euharlee Rd | Kingston, GA 30145-2616 | | | | First Class Mail |
| Chartered Organization | Oak Grove Utd Methodist Church | Heart Of America Council 307 | P.O. Box 169 | Oak Grove, MO 64075-0169 | | | | First Class Mail |
| Chartered Organization | Oak Grove Utd Methodist Church | Greater Tampa Bay Area 089 | 2707 W Waters Ave | Tampa, FL 33614-1836 | | | | First Class Mail |
| Chartered Organization | Oak Hall Episcopal School | Arbuckle Area Council 468 | 2815 Mt Washington Rd | Ardmore, OK 73401-9333 | | | | First Class Mail |
| Chartered Organization | Oak Harbor Elks Lodge 2362 | Mount Baker Council, Bsa 606 | 155 Ne Ernst St | Oak Harbor, WA 98277-5905 | | | | First Class Mail |
| Chartered Organization | Oak Harbor First Utd Methodist Church | Mount Baker Council, Bsa 606 | 1050 Se Ireland St | Oak Harbor, WA 98277-4079 | | | | First Class Mail |
| Chartered Organization | Oak Harbor Lutheran Church | Mount Baker Council, Bsa 606 | 1253 Nw 2Nd Ave | Oak Harbor, WA 98277-7220 | | | | First Class Mail |
| Chartered Organization | Oak Harbor Police Dept | Mount Baker Council, Bsa 606 | 860 Se Barrington Dr | Oak Harbor, WA 98277-3279 | | | | First Class Mail |
| Chartered Organization | Oak Hill Academy | Blue Ridge Mtns Council 599 | 2635 Oak Hill Rd | Mouth Of Wilson, VA 24363-3004 | | | | First Class Mail |
| Chartered Organization | Oak Hill Baptist Church | Flint River Council 095 | 100 Lakeside Dr | Williamson, GA 30292-3803 | | | | First Class Mail |
| Voting Party | Oak Hill Baptist Church of Meridian, Inc | Attn: Charles D Smith, Sr | P.O. Box 3938 | Meridian, MS 39303 | | | ohbcsecretary@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Oak Hill Church Of The Nazarene | North Florida Council 087 | 4151 Old Middleburg Rd N | Jacksonville, FL 32210-4618 | | | | First Class Mail |
| Chartered Organization | Oak Hill Elementary PTA | Central Florida Council 083 | 11 S Hiawassee Rd | Orlando, FL 32835-1001 | | | | First Class Mail |
| Chartered Organization | Oak Hill Elementary/Slps | Greater St Louis Area Council 312 | 4300 Morganford Rd | St Louis, MO 63116-1504 | | | | First Class Mail |
| Chartered Organization | Oak Hill Ruritan Club | Piedmont Council 420 | 2516 Nc 181 | Morganton, NC 28655-9570 | | | | First Class Mail |
| Voting Party | Oak Hill Ruritan Club Lenoir, NC 28645 | Attn: Larry Teeters | 2785 Taylorsville Rd | Lenoir, NC 28645 | | | lwteeters2015@gmail.com | Email<br>First Class Mail |
| Voting Party | Oak Hill United Methodist Church | Attn: Martha Simmons | 250 Main St | Oak Hill, WV 25901 | | | msimmons@wvumc.org | Email<br>First Class Mail |
| Voting Party | Oak Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Oak Hill United Methodist Church Morganton NC | Attn: C Benjamin Nantz, III | Attn: Church Council Chair | 2239 NC 181 | Morganton, NC 28655 | | nantzeb@cs.com | Email<br>First Class Mail |
| Voting Party | Oak Hill United Methodist Church, Austin, TX | Attn: Alana Oehler | 7815 US Hwy 290 | Austin, TX 78736 | | | office@oakhillumc.org | Email<br>First Class Mail |
| Chartered Organization | Oak Hill Utd Methodist Church | Capitol Area Council 564 | 7815 Hwy 290 W | Austin, TX 78736-3204 | | | | First Class Mail |
| Chartered Organization | Oak Hill Utd Methodist Church | Daniel Boone Council 414 | 277 Oak Hill Rd | Candler, NC 28715-9617 | | | | First Class Mail |
| Chartered Organization | Oak Hill Utd Presbyterian Church | Simon Kenton Council 441 | 205 E Cross St | Oak Hill, OH 45656-1247 | | | | First Class Mail |
| Chartered Organization | Oak Hills Church Of Christ | Alamo Area Council 583 | 19595 W Interstate 10 | San Antonio, TX 78257-9520 | | | | First Class Mail |
| Chartered Organization | Oak Hills Church-Christian Reformed | Cascade Pacific Council 492 | 2800 Nw 153Rd Ave | Beaverton, OR 97006-5312 | | | | First Class Mail |
| Chartered Organization | Oak Hills Property Owners Assoc | California Inland Empire Council 045 | 13312 Ranchero Rd Pmb 378 Ste 18 | Oak Hills, CA 92344-4812 | | | | First Class Mail |
| Chartered Organization | Oak Hollow Marina | Old N State Council 070 | 3431 N Centennial St | High Point, NC 27265-2286 | | | | First Class Mail |
| Voting Party | Oak Island United Methodist Church | 2970 De Vilbiss Ln | San Antonio, TX 78264 | | | | | First Class Mail |
| Voting Party | Oak Knoll Lutheran Church | Attn: Pastor Jay Rudi | 600 Hopkins Crossroad | Minnetonka, MN 55305 | | | pastor.jay@oklutheran.org | Email<br>First Class Mail |
| Chartered Organization | Oak Lane Presbyterian Church | Cradle of Liberty Council 525 | 11th St At Oak Ln | Philadelphia, PA 19126 | | | | First Class Mail |
| Voting Party | Oak Lawn United Methodist Church fka Oak Lawn Memorial Churc | Attn: Jim May | 3014 Oak Lawn Ave | Dallas, TX 75219 | | | jlmay48@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Oak Level Presbyterian Church | Blue Ridge Mtns Council 599 | P.O. Box 5 | Vernon Hill, VA 24597-0005 | | | | First Class Mail |
| Voting Party | Oak Level Presbyterian Church | Attn: J Logan Young, Clerk of OLPC Session | 1307 Edgewood Cir | Halifax, VA 24558 | | | LOGANYOUNG41@GMAIL.COM | Email<br>First Class Mail |
| Voting Party | Oak Meadow Untied Methodist Church | 2740 Hunters Green | San Antonio, TX 78231 | | | | communicationsomumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Oak Meadow Untied Methodist Church | Attn: Carol Sue Luschen | 206 Rua De Matta | San Antonio, TX 78232 | | | cgluschen@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Oak Mountain Presbyterian Church | Greater Alabama Council 001 | 5080 Cahaba Valley Trce | Birmingham, AL 35242-3627 | | | | First Class Mail |
| Chartered Organization | Oak Mountian Presbyterian Church | Greater Alabama Council 001 | 5080 Cahaba Valley Trce | Birmingham, AL 35242-3627 | | | | First Class Mail |
| Voting Party | Oak Park - Temple, TX | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Oak Park - Temple, TX | 5505 S 31st St | Temple, TX 76502 | | | | | First Class Mail |
| Voting Party | Oak Park - Temple, TX | 2500 FM 935 | Troy, TX 76579 | | | | | First Class Mail |
| Chartered Organization | Oak Park Elementary School | Central Florida Council 083 | 3395 Dairy Rd | Titusville, FL 32796-1511 | | | | First Class Mail |
| Chartered Organization | Oak Park Scouts And Venturing | Pathway To Adventure 456 | 806 N East Ave | Oak Park, IL 60302-1543 | | | | First Class Mail |
| Voting Party | Oak Park United Methodist Church | Attn: Shawn Jenkins | P.O. Box 383 | Paris, TX 75460 | | | tshawnjenkins@gmail.com | Email<br>First Class Mail |
| Voting Party | Oak Park United Methodist Church | 601 Brentwood Rd | Bartlesville, OK 74003 | | | | oakparkumc@cableone.net | Email<br>First Class Mail |
| Chartered Organization | Oak Park Utd Methodist Church | Longhorn Council 662 | 5505 S 31St St | Temple, TX 76502-3531 | | | | First Class Mail |
| Voting Party | Oak Park: Euclid Ave | Attn: Martha Scott | 405 S Euclid Ave | Oak Park, IL 60302 | | | revscott@euclidavenueumc.org | Email<br>First Class Mail |
| Voting Party | Oak Park: First | Attn: Karen Lynn Doty | 324 N Oak Park Ave | Oak Park, IL 60302 | | | pastorkatherine.oakpark@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Oak Ridge Heights Sch Parent Teacher Org | Patriots Path Council 358 | Pto, School 21, Oak Ridge Hts. | Inman Ave | Colonia, Nj 07067 | | | First Class Mail |
| Chartered Organization | Oak Ridge Presbyterian Church | Old N State Council 070 | 2614 Oak Ridge Rd | Oak Ridge, NC 27310-9708 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Oak Ridge Presbyterian Church | Northern New Jersey Council, Bsa 333 | 321 Oak Ridge Rd | Oak Ridge, NJ 07438 | | | | First Class Mail |
| Chartered Organization | Oak Ridge Utd Methodist Church | Old N State Council 070 | 2424 Oak Ridge Rd | Oak Ridge, NC 27310-9723 | | | | First Class Mail |
| Chartered Organization | Oak Trace Elementary PTO | Crossroads Of America 160 | 16504 Oak Ridge Rd | Westfield, IN 46074-8777 | | | | First Class Mail |
| Chartered Organization | Oakbrook Elementary School PTO | Greater St Louis Area Council 312 | 510 Big Bend Rd | Ballwin, MO 63021-6587 | | | | First Class Mail |
| Chartered Organization | Oakcliff Elementary PTA | Atlanta Area Council 092 | 3151 Willow Oak Way | Doraville, GA 30340-2525 | | | | First Class Mail |
| Chartered Organization | Oakdale Baptist Church | Andrew Jackson Council 303 | 1872 Hwy 471 | Brandon, MS 39047-7964 | | | | First Class Mail |
| Chartered Organization | Oakdale Community Center | Laurel Highlands Council 527 | 104 Seminary Ave | Oakdale, PA 15071-9745 | | | | First Class Mail |
| Chartered Organization | Oakdale Community Center & American | Laurel Highlands Council 527 | 6115 Noblestown Rd | Oakdale, PA 15071-1347 | | | | First Class Mail |
| Chartered Organization | Oakdale Elementary School | Coronado Area Council 192 | 811 E Iron Ave | Salina, KS 67401-3066 | | | | First Class Mail |
| Chartered Organization | Oakdale Elementary School Parent Group | Black Warrior Council 006 | 5001 25Th St | Tuscaloosa, AL 35401-6223 | | | | First Class Mail |
| Chartered Organization | Oakdale Emory Methodist Church | National Capital Area Council 082 | 3425 Emory Church Rd | Olney, MD 20832-2613 | | | | First Class Mail |
| Voting Party | Oakdale Emory UMC | Attn: Leslie Myers | 3425 Emory Church Rd | Olney, MD 20832 | | | | First Class Mail |
| Chartered Organization | Oakdale Emory Utd Methodist Church | National Capital Area Council 082 | 3425 Emory Church Rd | Olney, MD 20832-2613 | | | | First Class Mail |
| Chartered Organization | Oakdale Lions Club | Greater Yosemite Council 059 | P.O. Box 550 | Oakdale, CA 95361-0550 | | | | First Class Mail |
| Chartered Organization | Oakdale Lions Club | Louisiana Purchase Council 213 | 607 E 7Th Ave | Oakdale, LA 71463-2722 | | | | First Class Mail |
| Chartered Organization | Oakdale Public School | Last Frontier Council 480 | 10901 N Sooner Rd | Edmond, OK 73013-8304 | | | | First Class Mail |
| Chartered Organization | Oakdale School Parent Teachers Assoc | Dan Beard Council, Bsa 438 | 3850 Virginia Ct | Cincinnati, OH 45248-3212 | | | | First Class Mail |
| Voting Party | Oakdale United Methodist Church | Attn: Michelle Grube | 15 N Main St | West Boylston, MA 01583 | | | oakdaleumc@oakdaleumc.com | Email<br>First Class Mail |
| Chartered Organization | Oakdale Volunteer Fire Co, Inc | Connecticut Rivers Council, Bsa 066 | 444 Chapel Hill Rd | Oakdale, CT 06370-1401 | | | | First Class Mail |
| Chartered Organization | Oakdale-Bohemia Junior High School | Suffolk County Council Inc 404 | 60 Oakdale Bohemia Rd | Oakdale, NY 11769-1300 | | | | First Class Mail |
| Chartered Organization | Oakes American Legion | Northern Lights Council 429 | P.O. Box 412 | Oakes, ND 58474-0412 | | | | First Class Mail |
| Firm | Oakes Law Firm | Mathew B. Nezhad, Esq. | 15233 Ventura Blvd. Penthouse 10 | Sherman Oaks, CA 91403 | | | Info@oakslawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Oakey Grove Baptist Church | Georgia-Carolina 093 | 911 N Belair Rd | Evans, GA 30809-4203 | | | | First Class Mail |
| Chartered Organization | Oakfield Alabama Lions Club | Iroquois Trail Council 376 | P.O. Box 52 | Oakfield, NY 14125-0052 | | | | First Class Mail |
| Chartered Organization | Oakfield Parent Teacher Org | Bay-Lakes Council 635 | 200 White St | Oakfield, WI 53065-9782 | | | | First Class Mail |
| Chartered Organization | Oakham - Congregational Church | Heart Of New England Council 230 | 6 Coldbrook Rd | Oakham, MA 01068 | | | | First Class Mail |
| Chartered Organization | Oakhill Elementary School | Blue Grass Council 204 | 1755 Wtlo Rd | Somerset, KY 42503-3721 | | | | First Class Mail |
| Voting Party | Oakhurst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Oakhurst Community Associaton | Three Fires Council 127 | 460 Inverness Dr | Aurora, IL 60504-5270 | | | | First Class Mail |
| Chartered Organization | Oakhurst Elementary - Gfwar | Longhorn Council 662 | 2700 Yucca Ave | Fort Worth, TX 76111-2532 | | | | First Class Mail |
| Chartered Organization | Oakhurst Presbyterian Church Dekalb | Atlanta Area Council 092 | 118 2Nd Ave | Decatur, GA 30030-3548 | | | | First Class Mail |
| Chartered Organization | Oakhurst Utd Methodist Church | Greater Tampa Bay Area 089 | 13400 Park Blvd | Seminole, FL 33776-3507 | | | | First Class Mail |
| Chartered Organization | Oakland Baptist Church | Palmetto Council 549 | 1067 Oakland Ave | Rock Hill, SC 29732-3034 | | | | First Class Mail |
| Chartered Organization | Oakland City Lions Club | Buffalo Trace 156 | P.O. Box 113 | Oakland City, IN 47660-0113 | | | | First Class Mail |
| Chartered Organization | Oakland City Lions Club | Buffalo Trace 156 | 7228 S Division St | Oakland City, IN 47660-7747 | | | | First Class Mail |
| Chartered Organization | Oakland Elementary School | Denver Area Council 061 | 4580 Dearborn St | Denver, CO 80239-5424 | | | | First Class Mail |
| Chartered Organization | Oakland Fire Dept | San Francisco Bay Area Council 028 | 250 Victory Ct | Oakland, CA 94607-4600 | | | | First Class Mail |
| Chartered Organization | Oakland First Baptist Church | W Tennessee Area Council 559 | 8695 Us Hwy 64 | Somerville, TN 38068-6066 | | | | First Class Mail |
| Chartered Organization | Oakland Heights PTO | Westark Area Council 016 | 1501 S Detroit Ave | Russellville, AR 72801-7247 | | | | First Class Mail |
| Chartered Organization | Oakland Housing Authority Police Dept | San Francisco Bay Area Council 028 | 1180 25Th Ave | Oakland, CA 94601-1432 | | | | First Class Mail |
| Chartered Organization | Oakland Lions Club | Pine Tree Council 218 | 69 Church St | Oakland, ME 04963-4940 | | | | First Class Mail |
| Chartered Organization | Oakland Machine Works | Alameda Council Bsa 022 | 2047 San Jose Ave | Alameda, CA 94501-4324 | | | | First Class Mail |
| Chartered Organization | Oakland Mt Lake Park Lions | Laurel Highlands Council 527 | P.O. Box 92 | Oakland, MD 21550-0092 | | | | First Class Mail |
| Chartered Organization | Oakland Park Elks Lodge 2407 | South Florida Council 084 | 240 W Prospect Rd | Oakland Park, FL 33309-3926 | | | | First Class Mail |
| Chartered Organization | Oakland Presbyterian Church | Central Florida Council 083 | P.O. Box 38 | Oakland, FL 34760-0038 | | | | First Class Mail |
| Voting Party | Oakland Presbyterian Church Inc | 8927 Cleveland Rd | Clayton, NC 27520 | | | | ewilliford@consultbsh.com | Email<br>First Class Mail |
| Chartered Organization | Oakland Sol Middle School | San Francisco Bay Area Council 028 | 1180 70Th Ave | Oakland, CA 94621-3216 | | | | First Class Mail |
| Voting Party | Oakland UMC | Attn: Treasurer | 234 Trigonia Rd | Greenback, TN 37742 | | | pastor@oaklandumcgreenback.com | Email<br>First Class Mail |
| Voting Party | Oakland United Methodist Church | Attn: Annet Lofton | 9656 Scale Rd | Benton, KY 42025 | | | pelofton@gmail.com | Email<br>First Class Mail |
| Voting Party | Oakland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Oakland United Methodist Church | 801 NE Chester Ave | Topeka, KS 66616 | | | | | First Class Mail |
| Voting Party | Oakland United Methodist Church (98040) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Oakland Utd Methodist Church | Great Smoky Mountain Council 557 | 234 Trigonia Rd | Greenback, TN 37742-2046 | | | | First Class Mail |
| Chartered Organization | Oakland Utd Methodist Church | Jayhawk Area Council 197 | 801 Ne Chester Ave | Topeka, KS 66616-1352 | | | | First Class Mail |
| Chartered Organization | Oakland Vol Fire & Rescue Dept | Mid-America Council 326 | 500 N Oakland Ave | Oakland, NE 68045-1137 | | | | First Class Mail |
| Chartered Organization | Oakland/Mt Lake Park Lions Club | Laurel Highlands Council 527 | P.O. Box 92 | Oakland, MD 21550-0092 | | | | First Class Mail |
| Chartered Organization | Oaklands Utd Presbyterian | National Capital Area Council 082 | 14301 Laurel Bowie Rd | Laurel, MD 20708 | | | | First Class Mail |
| Voting Party | Oakland-Sidney UMC | Sungmin Jeon | 20 W School St | Oakland, ME 04963 | | | smj0301@gmail.com | Email<br>First Class Mail |
| Voting Party | Oakland-Sidney United Methodist Church | Attn: Treasurer, Oakland-Sidney UMC | P.O. BOX 145 | Oakland, ME 04963 | | | oakstreasurer14@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Oaklawn Elementary - Gifw | Longhorn Council 662 | 1608 Quails Nest Dr | Fort Worth, TX 76177-7542 | | | | First Class Mail |
| Chartered Organization | Oaklawn Language Academy | Mecklenburg County Council 415 | 1810 Oaklawn Academy | Charlotte, NC 28216 | | | | First Class Mail |
| Voting Party | Oaklawn United Methodist | Attn: Kristi Vallee | 216 Higdon Ferry Rd | Hot Springs, AR 71913 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Oaklawn Utd Methodist Church | Quapaw Area Council 018 | 216 Higdon Ferry Rd | Hot Springs, AR 71913-5235 | | | | First Class Mail |
| Chartered Organization | Oakleaf Baptist Church | North Florida Council 087 | 800 Oakleaf Plantation Pkwy | Orange Park, FL 32065-3530 | | | | First Class Mail |
| Chartered Organization | Oakleaf Plantation Civic Assoc | North Florida Council 087 | 1797 Royal Fern Ln | Fleming Island, FL 32003-7081 | | | | First Class Mail |
| Voting Party | Oaklette UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Oakley 1St Ward - Oakley Stake | Snake River Council 111 | 301 N Center St | Oakley, ID 83346 | | | | First Class Mail |
| Chartered Organization | Oakley 2Nd Ward - Oakley Stake | Snake River Council 111 | 301 N Center St | Oakley, ID 83346 | | | | First Class Mail |
| Chartered Organization | Oakley 3Rd Ward - Oakley Stake | Snake River Council 111 | 301 N Center St | Oakley, ID 83346 | | | | First Class Mail |
| Chartered Organization | Oakley Stake - Grouse Creek Ward | Snake River Council 111 | P.O. Box 13 | Grouse Creek, UT 84313-0013 | | | | First Class Mail |
| Chartered Organization | Oakman Ffa | Black Warrior Council 006 | P.O. Box 286 | Oakman, AL 35579-0286 | | | | First Class Mail |
| Chartered Organization | Oakman Fire And Rescue | Black Warrior Council 006 | P.O. Box 113 | Oakman, AL 35579-0113 | | | | First Class Mail |
| Chartered Organization | Oakmont Chapel Presbyterian Church | Greater Alabama Council 001 | 1817 Patton Chapel Rd | Hoover, AL 35226-3351 | | | | First Class Mail |
| Chartered Organization | Oakmont Presbyterian Church | Laurel Highlands Council 527 | 415 Pennsylvania Ave | Oakmont, PA 15139-1562 | | | | First Class Mail |
| Voting Party | Oakmont United Methodist Church (101321) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Oakridge Elementary School PTO | Northern Star Council 250 | 4350 Johnny Cake Ridge Rd | Eagan, MN 55122-2220 | | | | First Class Mail |
| Chartered Organization | Oakridge Presbyterian | Northern New Jersey Council, Bsa 333 | 3 Scenic Dr | Oak Ridge, NJ 07438-8822 | | | | First Class Mail |
| Voting Party | Oakridge United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Oaks Christian Church | Sam Houston Area Council 576 | 1216 Bethlehem St | Houston, TX 77018-1918 | | | | First Class Mail |
| Chartered Organization | Oaks Presbyterian Church | Sam Houston Area Council 576 | 1576 Chantilly Ln | Houston, TX 77018-4149 | | | | First Class Mail |
| Voting Party | Oakurst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Oakville Elementary PTO | Greater St Louis Area Council 312 | 2911 Yaeger Rd | St Louis, MO 63129-2436 | | | | First Class Mail |
| Chartered Organization | Oakville Middle School | Greater St Louis Area Council 312 | 5950 Telegraph Rd | St Louis, MO 63129-4716 | | | | First Class Mail |
| Voting Party | Oakville United Methodist Church | Attn: Mary Campbell | P.O. Box 98 | Oakville, IA 52646 | | | oakvillemethodist@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Oakwood Heights Commty | Congregational Church | Greater New York Councils, Bsa 640 | 345 Guyon Ave | Community Church | Staten Island, Ny 10306 | | First Class Mail |
| Chartered Organization | Oakwood Heights Community Church | Greater New York Councils, Bsa 640 | 345 Guyon Ave | Staten Island, NY 10306 | | | | First Class Mail |
| Chartered Organization | Oakwood PTO | Bay-Lakes Council 635 | 1225 N Oakwood Rd | Oshkosh, WI 54904-8456 | | | | First Class Mail |
| Voting Party | Oakwood United Methodist Church | Attn: Lori L Reiber | 206 E Hadley Ave | Oakwood, OH 45419 | | | pastorlori.oumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Oakwood Utd Methodist Church | Prairielands 117 | Oakwood Rd & Collett | Oakwood, IL 61858 | | | | First Class Mail |
| Chartered Organization | Oasis Charter Elementary School | Southwest Florida Council 088 | 3507 Oasis Blvd | Cape Coral, FL 33914-4914 | | | | First Class Mail |
| Chartered Organization | Oasis Charter Middle School | Southwest Florida Council 088 | 3507 Oasis Blvd | Cape Coral, FL 33914-4914 | | | | First Class Mail |
| Chartered Organization | Obama Academy | Circle Ten Council 571 | 4430 S Lancaster Rd | Dallas, TX 75216 | | | | First Class Mail |
| Chartered Organization | Oberlin Fire Dept | Lake Erie Council 440 | 430 S Main St | Oberlin, OH 44074-1748 | | | | First Class Mail |
| Chartered Organization | Oberlin Police Dept | Lake Erie Council 440 | 85 S Main St | Oberlin, OH 44074-1603 | | | | First Class Mail |
| Chartered Organization | Oberlin Vfw Post 6273 | Lake Erie Council 440 | 42369 Oberlin Elyria Rd | Elyria, OH 44035-7415 | | | | First Class Mail |
| Voting Party | Oblong Central United Methodist Church | Attn: Fredrick P Wheeler | P.O. Box 58 | 112 N Range St | Oblong, IL 62449 | | fwheeler@oblongschools.net | Email<br>First Class Mail |
| Voting Party | Oboz Footware LLC | P.O. Box 11365 | Bozeman, MT 59719-1365 | | | | | First Class Mail |
| Firm | O'Brien & Ford, PC | Jennifer Liakos | 1611 S. Pacific Coast Highway, Ste 200D | Redondo Beach, CA 90277 | | | jliakos@obrienandford.com | Email<br>First Class Mail |
| Chartered Organization | Obsidian Inc | Occoneechee 421 | 8404 Six Forks Rd Ste 101 | Raleigh, NC 27615-3073 | | | | First Class Mail |
| Chartered Organization | Ocala Community Of Christ | North Florida Council 087 | 2402 Ne 28Th St | Ocala, FL 34470-3804 | | | | First Class Mail |
| Voting Party | Ocala First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ocala Group Of Concerned Citizens | North Florida Council 087 | 3391 Se 38Th St | Ocala, FL 34480-8454 | | | | First Class Mail |
| Chartered Organization | Ocala Police Dept | North Florida Council 087 | 402 S Pine Ave | Ocala, FL 34471-1174 | | | | First Class Mail |
| Chartered Organization | Ocala Scottish Rite | North Florida Council 087 | 3632 Ne 7Th St | Ocala, FL 34470-1046 | | | | First Class Mail |
| Voting Party | Ocala West UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Occoneachee council | Attn: Charles L Flowers | 3231 Atlantic Ave | Raleigh, NC 27604 | | | Charles.flowers@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Ocean Academy Charter School | Jersey Shore Council 341 | 678 5Th St | Lakewood, NJ 08701-2764 | | | | First Class Mail |
| Chartered Organization | Ocean County Y M C A | Jersey Shore Council 341 | 1088 W Whitty Rd | Toms River, NJ 08755-3278 | | | | First Class Mail |
| Chartered Organization | Ocean Drive Presbyterian Church | Pee Dee Area Council 552 | 410 6Th Ave S | North Myrtle Beach, SC 29582-3306 | | | | First Class Mail |
| Chartered Organization | Ocean Shores Lions Club | Pacific Harbors Council, Bsa 612 | 832 Ocean Shores Blvd | Ocean Shores, WA 98569 | | | | First Class Mail |
| Chartered Organization | Ocean Spray Cranberries, Inc | Samoset Council, Bsa 627 | 3130 Industrial St | Wisconsin Rapids, WI 54495-3235 | | | | First Class Mail |
| Chartered Organization | Ocean Township Police | Monmouth Council, Bsa 347 | 399 Monmouth Rd | Oakhurst, NJ 07755-1550 | | | | First Class Mail |
| Chartered Organization | Oceanport Hook And Ladder Fire Co | Monmouth Council, Bsa 347 | 21 Main St | Oceanport, NJ 07757-1107 | | | | First Class Mail |
| Chartered Organization | Oceanport PTO | c/o Maple Pl School | Monmouth Council, Bsa 347 | 24 Maple Pl | Oceanport, NJ 07757 | | | First Class Mail |
| Chartered Organization | Oceanside Elks Lodge 1561 | San Diego Imperial Council 049 | 444 Country Club Ln | Oceanside, CA 92054-3441 | | | | First Class Mail |
| Chartered Organization | Oceanside Elks Lodge 1561 | San Diego Imperial Council 049 | 444 Country Club Ln | Oceanside, CA 92054-3441 | | | | First Class Mail |
| Chartered Organization | Oceanside Police Dept | San Diego Imperial Council 049 | 3855 Mission Ave | Oceanside, CA 92058-1882 | | | | First Class Mail |
| Voting Party | Oceanview | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Oceanview | 701 Ocean Dr | Juno Beach, FL 33408 | | | | | First Class Mail |
| Voting Party | Ocilla United Methodist Church | Attn: James Allan Smith, Treasurer | 101 S Beech St | P.O. Box 61 | Ocilla, GA 31774 | | ocillaumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ocilla Utd Methodist Church | South Georgia Council 098 | P.O. Box 166 | Ocilla, GA 31774-0166 | | | | First Class Mail |
| Chartered Organization | Ockanickon Scout Reservation | Washington Crossing Council 777 | 5787 State Park Rd | Pipersville, PA 18947-1501 | | | | First Class Mail |
| Chartered Organization | Ocmulgee Baptist Church | Central Georgia Council 096 | 117 Ocmulgee Church Rd | Eastman, GA 31023 | | | | First Class Mail |
| Chartered Organization | Ocoee Lions Club | Central Florida Council 083 | P.O. Box 538 | Ocoee, FL 34761-0538 | | | | First Class Mail |
| Voting Party | Ocoee Oaks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ocoee Oaks Utd Methodist Church | Central Florida Council 083 | 201 S Clarke Rd | Ocoee, FL 34761-9014 | | | | First Class Mail |
| Chartered Organization | O'Connor Doyle American Legion Post 633 | Hudson Valley Council 374 | P.O. Box 15 | Highland Falls, NY 10928-0015 | | | | First Class Mail |
| Chartered Organization | Oconto Falls Lioness Club | Bay-Lakes Council 635 | P.O. Box 94 | Oconto Falls, WI 54154-0094 | | | | First Class Mail |
| Chartered Organization | Ocotillo Ridge PTA | Catalina Council 011 | 10170 S White Lightning Ln | Vail, AZ 85641-6163 | | | | First Class Mail |
| Voting Party | Ocran United Methodist Church | Attn: Administrative Assistant | P.O. Box 309 | Sutherland, VA 23885 | | | ocranumc@verizon.net | Email<br>First Class Mail |
| Voting Party | Ocran United Methodist Church | Attn: John Bailey | 3028 Oxford Dr | Sutherland, VA 23885 | | | jmbailey111@aol.com | Email<br>First Class Mail |
| Chartered Organization | Odd Fellows | Northern Lights Council 429 | 1609 Lewis Blvd | Grand Forks, ND 58203-1638 | | | | First Class Mail |
| Chartered Organization | Odd Fellows - Salem Lodge 36 | Old Hickory Council 427 | 315 N Spruce St Ste 250 | Winston Salem, NC 27101-2793 | | | | First Class Mail |
| Chartered Organization | Odd Fellows (IOOF) 48 | Greater St Louis Area Council 312 | P.O. Box 21 | Farmington, MO 63640-0021 | | | | First Class Mail |
| Chartered Organization | Odd Fellows Lodge 191 | Dan Beard Council, Bsa 438 | 202 Main St | Milford, OH 45150-1124 | | | | First Class Mail |
| Chartered Organization | Odd Fellows Lodge 71 | Mayflower Council 251 | 330 W Central St | Franklin, MA 02038-2155 | | | | First Class Mail |
| Chartered Organization | Odd Fellows Queen City Lodge 12 | Ozark Trails Council 306 | 2842 W Chestnut Expy | Springfield, MO 65802-4632 | | | | First Class Mail |
| Chartered Organization | Odd Fellows Tri-County Lodge 40 | Glaciers Edge Council 620 | 131 W James St | Columbus, WI 53925-1570 | | | | First Class Mail |
| Firm | Oddo & Babat, PC | Darren Sellback | 8 West 38th Street, 10th Fl | New York, NY 10018 | | | ds@oddobabat.com | Email<br>First Class Mail |
| Voting Party | Odell E Scott | Address Redacted | | | | | | First Class Mail |
| Voting Party | Odenton Lodge No209 AF & AM of Maryland | Attn: Fred Rossmark | 1206 Stehlik Dr | Odenton, MD 21113 | | | fred@rossmark.net | Email<br>First Class Mail |
| Voting Party | Odenton Lodge No209 AF & AM of Maryland | Attn: Frederick T Rossmark Jr | 306 Braeburn Glen Ct | Millersville, MD 21108 | | | fred@rossmark.net | Email<br>First Class Mail |
| Chartered Organization | Odenton Masonic Lodge 209 Af&Am | Baltimore Area Council 220 | 1206 Stehlik Dr | Odenton, MD 21113-2798 | | | | First Class Mail |
| Voting Party | Odenville First UMC | Attn: Rev James Haskins | 972 Blue Ridge Way | Odenville, AL 35120 | | | james.haskins@umcna.org | Email<br>First Class Mail |
| Chartered Organization | Odenwalder Dental Inc | San Diego Imperial Council 049 | 3935 Mission Ave Ste 9 | Oceanside, CA 92058-7802 | | | | First Class Mail |
| Chartered Organization | Odessa Downtown Lions Club | Buffalo Trail Council 567 | 7121 Sleepy Hollow St | Odessa, TX 79762-9409 | | | | First Class Mail |
| Chartered Organization | Odessa Fire Dept | Five Rivers Council, Inc 375 | 300 E Main St | Odessa, NY 14869-9628 | | | | First Class Mail |
| Chartered Organization | Odessa First Utd Methodist Church | Heart Of America Council 307 | 303 S 1St St | Odessa, MO 64076-1501 | | | | First Class Mail |
| Voting Party | Odessa-Catharine United Methodist Church | Attn: Church Treasurer | 305 Church St, P.O. Box 203 | Odessa, NY 14869 | | | sprice518@aol.com | Email<br>First Class Mail |
| Chartered Organization | Odon Lions Club | Hoosier Trails Council 145 145 | 103 Lake Dr | Odon, IN 47562-1135 | | | | First Class Mail |
| Chartered Organization | O'Donnell Heights Boys And Girl's Club | Baltimore Area Council 220 | 1200 Gusryan St | Baltimore, MD 21224-5548 | | | | First Class Mail |
| Voting Party | Odway United Methodist Church | Attn: Sheila Thruston | 403 Main | Ordway, CO 81063 | | | s_thruston@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Odyssey Elementary School PTA | Pikes Peak Council 060 | 6275 Bridle Spur Ave | Colorado Springs, CO 80922-2986 | | | | First Class Mail |
| Voting Party | Odyssey Marketing Corp | P.O. Box 1036 | Charlotte, NC 28201-1036 | | | | | First Class Mail |
| Chartered Organization | Odyssey Preparatory Academy | Grand Canyon Council 010 | 6500 S Apache Rd | Buckeye, AZ 85326-1528 | | | | First Class Mail |
| Chartered Organization | Odyssey Preparatory Academy | Grand Canyon Council 010 | 1495 S Verrado Way | Buckeye, AZ 85326-9215 | | | | First Class Mail |
| Chartered Organization | O'Fallon Fire Dept | Greater St Louis Area Council 312 | P.O. Box 332 | O Fallon, IL 62269-0332 | | | | First Class Mail |
| Chartered Organization | O'Fallon Police Dept | Greater St Louis Area Council 312 | 285 N 7 Hills Rd | O Fallon, IL 62269-4110 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | O'Fallon Police Dept | Greater St Louis Area Council 312 | 100 N Main St | O Fallon, MO 63366-2200 | | | | First Class Mail |
| Chartered Organization | O'Fallon Rotary Club | Greater St Louis Area Council 312 | P.O. Box 976 | O Fallon, IL 62269-0976 | | | | First Class Mail |
| Chartered Organization | Ofallon Sportsmens Club | Greater St Louis Area Council 312 | 1024 Scott Troy Rd | Lebanon, IL 62254-1914 | | | | First Class Mail |
| Chartered Organization | Ofallon Utd Church Of Christ | Greater St Louis Area Council 312 | 206 W Adams St | O Fallon, IL 62269-1103 | | | | First Class Mail |
| Voting Party | OFD Foods LLC | 15913 Collections Center Dr | Chicago, IL 60693 | | | | AR@OFD.COM | Email<br>First Class Mail |
| Voting Party | OFD Foods LLC | Attn: Christine Marie Young | 252 25th Ave | Albany, OR 97321 | | | | First Class Mail |
| Voting Party | OFD Foods LLC | Attn: Christine M Young | 525 25th Ave | Albany, OR 97321 | | | | First Class Mail |
| Voting Party | Office Deopt, Inc | P.O. Box 633211 | Cincinnati, OH 45263-3211 | | | | | First Class Mail |
| Voting Party | Office Depot | P.O. Box 660113 | Dallas, TX 75266-0113 | | | | | First Class Mail |
| Voting Party | Office Depot Inc | P.O. Box 1413 | Charlotte, NC 28201-1413 | | | | | First Class Mail |
| Chartered Organization | Office, Special Narcotics Prosecutor | Greater New York Councils, Bsa 640 | 80 Centre St | New York, NY 10013-4306 | | | | First Class Mail |
| Chartered Organization | Og Moorehouse Post 61 American Legion | Daniel Webster Council, Bsa 330 | 8 Steeple St | Milton, NH 03851 | | | | First Class Mail |
| Chartered Organization | Og Moorehouse Post 61-American Legion | Daniel Webster Council, Bsa 330 | Milton Nh | Milton, NH 03851 | | | | First Class Mail |
| Chartered Organization | Ogallala Optimist | Overland Trails 322 | 619 W C St | Ogallala, NE 69153-2001 | | | | First Class Mail |
| Chartered Organization | Ogden Copes Course | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First Class Mail |
| Chartered Organization | Ogden Engine Co | Westchester Putnam 388 | 203 Ashford Ave | Dobbs Ferry, NY 10522-1923 | | | | First Class Mail |
| Voting Party | Ogden Hillcrest UMC | Attn: Joyce K Allen | 1061 Chenango St | Binghamton, NY 13901 | | | revjoyceallen@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ogden Lions Club | Attn: John Emerson | 619 W Division St | Ogden, IA 50212-3020 | | | | First Class Mail |
| Voting Party | Ogden Memorial Presbyterian Church | Attn: George Conrad Jones | 286 Main St | Chatham, NJ 07928 | | | gcjones4@verizon.net | Email<br>First Class Mail |
| Voting Party | Ogden Memorial Presbyterian Church | 286 Main St | Chatham, NJ 07928 | | | | gcjones4@verizon.net | Email<br>First Class Mail |
| Voting Party | Ogden Memorial United Methodist Church | Attn: Shelley Caulder Jr | 305 W Main St | Princeton, KY 42445 | | | shelleycaulder2@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ogden Presbyterian Church | Christian Education Committee | 2400 S Union St | Spencerport, NY 14559-2226 | | | | First Class Mail |
| Chartered Organization | Ogden Utd Church Of Christ | Trapper Trails 589 | 3350 Harrison Blvd | Ogden, UT 84403-1229 | | | | First Class Mail |
| Voting Party | Ogdensburg 1st United Methodist Church | Attn: Donna Lynn Fitchette | 623 Caroline St | Ogdensburg, NY 13669 | | | missuaprilsue@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Ogdensburg First Utd Methodist Church | Longhouse Council 373 | 627 Caroline St | Ogdensburg, NY 13669-2605 | | | | First Class Mail |
| Voting Party | Ogdensburg UMC | Attn: Donna Fitchette | 623 Caroline St | Ogdensburg, NY 13669 | | | missuaprilsue@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Oglesby Volunteer Fire Dept | Longhorn Council 662 | 2090 County Rd 303 | Oglesby, TX 76561-2054 | | | | First Class Mail |
| Chartered Organization | Oglethorpe County Rotary Club | Northeast Georgia Council 101 | P.O. Box 403 | Lexington, GA 30648-0403 | | | | First Class Mail |
| Chartered Organization | Oglethorpe County Rotary Club | Northeast Georgia Council 101 | P.O. Box 406 | Lexington, GA 30648-0406 | | | | First Class Mail |
| Chartered Organization | Ohana | San Francisco Bay Area Council 028 | 2443 Fillmore St, Ste 458 | San Francisco, CA 94115-1814 | | | | First Class Mail |
| Chartered Organization | Ohara Catholic School | Oregon Trail Council 697 | 715 W 18Th Ave | Eugene, OR 97402-4028 | | | | First Class Mail |
| Chartered Organization | Ohev Shalom - The National Synagogue | National Capital Area Council 082 | 1600 Jonquil St Nw | Washington, DC 20012-1108 | | | | First Class Mail |
| Chartered Organization | Ohio Ave Elementary School PTO | Simon Kenton Council 441 | 505 S Ohio Ave | Columbus, OH 43205-2720 | | | | First Class Mail |
| Chartered Organization | Ohio City Inc | Lake Erie Council 440 | 3308 Lorain Ave | Cleveland, OH 44113-3700 | | | | First Class Mail |
| Chartered Organization | Ohio Construction Academy | Simon Kenton Council 441 | 1725 Jetway Blvd | Columbus, OH 43219-1674 | | | | First Class Mail |
| Voting Party | Ohio Dept of Taxation Bankruptcy Division | Attn: Rebecca Daum | P.O. Box 530 | Columbus, OH 43216 | | | bankruptcydivision@tax.state.oh.us | Email<br>First Class Mail |
| Voting Party | Ohio Dept of Taxation Bankruptcy Division | c/o Attorney General of the State of Ohio | 150 E. Gay St, 21st Fl | Columbus, OH 43215 | | | | First Class Mail |
| Chartered Organization | Ohio River Valley Council | Ohio River Valley Council 619 | P.O. Box 6186 | Wheeling, WV 26003-0716 | | | | First Class Mail |
| Chartered Organization | Ohio State School For The Blind | Simon Kenton Council 441 | 5220 N High St | Columbus, OH 43214-1240 | | | | First Class Mail |
| Voting Party | Ohio UMC (00188868) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Ohio Utd Presbyterian Church | Laurel Highlands Council 527 | 1236 Longvue Ave | Aliquippa, PA 15001-4519 | | | | First Class Mail |
| Chartered Organization | Ohmer Park Utd Methodist Church | Miami Valley Council, Bsa 444 | 1357 Arbor Ave | Dayton, OH 45420-1908 | | | | First Class Mail |
| Chartered Organization | OHMH American Legion Post 84 | Katahdin Area Council 216 | P.O. Box 256 | Orono, ME 04473-0256 | | | | First Class Mail |
| Chartered Organization | Oil Tech Energy Co | Transatlantic Council, Bsa 802 | P.O. Box 26772 | Safat, 13128 | Kuwait | | | First Class Mail |
| Voting Party | Ojai United Methodist Church | Attn: Jaime Lyn Nieves | 120 Church St | Ojai, CA 93023 | | | ojaiumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Okaloosa County Sheriff's Office | Gulf Coast Council 773 | Courthouse Annex | Shalimar, FL 32579 | | | | First Class Mail |
| Chartered Organization | Okaloosa Stemm Academy PTO | Gulf Coast Council 773 | 379 Edge Ave | Valparaiso, FL 32580-1033 | | | | First Class Mail |
| Chartered Organization | Okauchee Lions Club | Potawatomi Area Council 651 | 412 Wisconsin Ave | Okauchee, WI 53069 | | | | First Class Mail |
| Chartered Organization | Okc River Sports | Last Frontier Council 480 | 725 S Lincoln Blvd | Oklahoma City, OK 73129-4430 | | | | First Class Mail |
| Chartered Organization | Okeana Utd Methodist Church | Dan Beard Council, Bsa 438 | 6479 Okeana Drewersburg Rd | Okeana, OH 45053 | | | | First Class Mail |
| Chartered Organization | Okeechobee AL Memorial Post 64 | Gulf Stream Council 085 | 501 Se 2Nd St | Okeechobee, FL 34974-4407 | | | | First Class Mail |
| Chartered Organization | Okeechobee Memorial AL Post 64 | Gulf Stream Council 085 | 501 Se 2Nd St | Okeechobee, FL 34974-4407 | | | | First Class Mail |
| Chartered Organization | Okemos Community Church | Water And Woods Council 782 | 4734 Okemos Rd | Okemos, MI 48864-1637 | | | | First Class Mail |
| Voting Party | Okemos Community Church | Attn: Rick Blunt | P.O. Box 680 | 4734 Okemos Rd | Okemos, MI 48805 | | office@okemosocc.org | Email<br>First Class Mail |
| Chartered Organization | Okemos Kiwanis Club | Water And Woods Council 782 | 2222 Riverwood Dr | Okemos, MI 48864-3221 | | | | First Class Mail |
| Chartered Organization | Okemos Masonic Lodge | Water And Woods Council 782 | 2175 Hamilton Rd | Okemos, MI 48864-1643 | | | | First Class Mail |
| Chartered Organization | Oklahoma City Fire Dept | Last Frontier Council 480 | 820 Nw 5Th St | Oklahoma City, OK 73106-7425 | | | | First Class Mail |
| Voting Party | Oklahoma City First United Methodist Church | Attn: Finance Secretary | 131 NW 4th St | Oklahoma City, OK 73102 | | | | First Class Mail |
| Chartered Organization | Oklahoma County Sheriff | Last Frontier Council 480 | 201 N Shartel Ave | Oklahoma City, OK 73102-2227 | | | | First Class Mail |
| Voting Party | Oklahoma Tax Commission | General Counsel's Office | Attn: Sean McFarland | 100 N Broadway Ave, Ste 1500 | Oklahoma City, OK 73102 | | bankruptcy@tax.ok.gov | Email<br>First Class Mail |
| Chartered Organization | Okolona Elementary School | Lincoln Heritage Council 205 | 7606 Preston Hwy | Louisville, KY 40219-3137 | | | | First Class Mail |
| Chartered Organization | Olalla Bible Church | Chief Seattle Council 609 | 13053 Olalla Valley Rd Se | Olalla, WA 98359-9759 | | | | First Class Mail |
| Chartered Organization | Olalla Grange 1125 | Chief Seattle Council 609 | 7554 Se Fragaria Rd | Olalla, WA 98359 | | | | First Class Mail |
| Chartered Organization | Olathe Christian Church | Heart Of America Council 307 | 1115 S Ridgeview Rd | Olathe, KS 66062-2238 | | | | First Class Mail |
| Chartered Organization | Olathe Fire Explorer Post | Heart Of America Council 307 | 1225 S Hamilton Cir | Olathe, KS 66061-5372 | | | | First Class Mail |
| Chartered Organization | Olathe Police Dept | Heart Of America Council 307 | 501 E Hwy 56 | Olathe, KS 66061-4639 | | | | First Class Mail |
| Voting Party | Olcott UMC | Attn: Brian Scott Pastor Olcott UMC | 5956 Main St | P.O. Box 24 | Olcott, NY 14126 | | olcottmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | Old Bethel United Methodist Church, Inc | Attn: Margaret Ann Ferry | 7995 E 21st St | Indianapolis, IN 46219 | | | info@oldbethel.org | Email<br>First Class Mail |
| Chartered Organization | Old Brick Reformed Church | Monmouth Council, Bsa 347 | 490 County Rd 520 | Marlboro, NJ 07746-1042 | | | | First Class Mail |
| Chartered Organization | Old Bridge Columbian Club | Monmouth Council, Bsa 347 | P.O. Box 183 | Old Bridge, NJ 08857-0183 | | | | First Class Mail |
| Voting Party | Old Bridge UMC Woodbridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Old Bridge Utd Methodist Church | National Capital Area Council 082 | 3966 Old Bridge Rd | Woodbridge, VA 22192-5006 | | | | First Class Mail |
| Voting Party | Old Capitol United Methodist Church Inc | Attn: Treasurer Belinda Smith | 141 Heidelberg Rd W | Corydon, IN 47112 | | | ocumc141@gmail.com | Email<br>First Class Mail |
| Voting Party | Old Church UMC Mattaponi | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Old Cowtown Museum | Quivira Council, Bsa 198 | 1865 W Museum Blvd | Wichita, KS 67203-3600 | | | | First Class Mail |
| Voting Party | Old Donation Episcopal Church | Attn: Robert Randall | 4449 N Witchduck Rd | Virginia Beach, VA 23455 | | | odec@olddonation.org | Email<br>First Class Mail |
| Chartered Organization | Old First Methodist Church | Monmouth Council, Bsa 347 | 207 Locust Ave | West Long Branch, NJ 07764-1112 | | | | First Class Mail |
| Voting Party | Old First UMC in West Long Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Old Goshenhopen Utd Church Of Christ | Cradle Of Liberty Council 525 | P.O. Box 44 | Woxall, PA 18979-0044 | | | | First Class Mail |
| Chartered Organization | Old Greenwich Presbyterian Church | Minsi Trails Council 502 | 17 Greenwich Church Rd | Stewartsville, NJ 08886-2515 | | | | First Class Mail |
| Chartered Organization | Old Hickory Community Center | Middle Tennessee Council 560 | 1050 Donelson Ave | Old Hickory, TN 37138-3111 | | | | First Class Mail |
| Voting Party | Old Hickory United Methodist Church | Attn: Kay Hereford Voorhees | 1216 Hadley Ave | Old Hickory, TN 37138 | | | kherefordv@gmail.com | Email<br>First Class Mail |
| Voting Party | Old Hickory United Methodist Church | Attn: Treasurer, Old Hickory United Methodist Church | 1216 Hadley Ave | Old Hickory, TN 37138 | | | kay.hereford.voorhees@tnumc.com | Email<br>First Class Mail |
| Voting Party | Old Miakka | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Old Mill Home & School Assoc | Monmouth Council, Bsa 347 | 2119 Old Mill Rd | Sea Girt, NJ 08750-1202 | | | | First Class Mail |
| Voting Party | Old Mission United Methodist Church, Inc - Fairway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Old Mission United Methodist Church, Inc - Fairway | 5519 State Park Rd | Fairway, KS 66205 | | | | | First Class Mail |
| Chartered Organization | Old Mission Utd Methodist Church | Heart Of America Council 307 | 5519 State Park Rd | Fairway, KS 66205-2664 | | | | First Class Mail |
| Voting Party | Old Mystic United Methodist | Attn: Jean Louise Marsh | 44 Main St | Old Mystic, CT 06327 | | | j.l.marsh@hotmail.com | Email<br>First Class Mail |
| Voting Party | Old Mystic United Methodist | Attn: Dan Holman | 35 Winchester Hill | Stonington, CT 06378 | | | danny_m_holman@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Old National Bank Rockville | Crossroads Of America 160 | P.O. Box 167 | Rockville, IN 47872-0167 | | | | First Class Mail |
| Chartered Organization | Old North Confluence | Greater St Louis Area Council 312 | 3017 N 13Th St | St Louis, MO 63107-3924 | | | | First Class Mail |
| Voting Party | Old North State Council | Attn: Ed Martin | 1405 Westover Ter | Greensboro, NC 27408 | | | ed.martin@scouting.org | Email<br>First Class Mail |
| Voting Party | Old North United Methodist Church, Inc | 4201 Stringtown Rd | Evansville, IN 47711 | | | | bsalmon@twc.com | Email<br>First Class Mail |
| Voting Party | Old Orchard Beach United Methodist Church | Attn: Russel Tremblay, Old Orchard Beach UM church | P.O. Box K | Old Orchard Beach, ME 04064 | | | bcuzimruss@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Old Paramus Reform Church | Northern New Jersey Council, Bsa 333 | 660 E Len Ave | Ridgewood, NJ 07450 | | | | First Class Mail |
| Chartered Organization | Old Pine St Presbyterian Church | Cradle Of Liberty Council 525 | 412 Pine St | Philadelphia, PA 19106-4214 | | | | First Class Mail |
| Chartered Organization | Old Plank Road Baptist Church | North Florida Council 087 | 8964 Old Plank Rd | Jacksonville, FL 32220-1439 | | | | First Class Mail |
| Chartered Organization | Old Point Comfort Yacht Club | Colonial Virginia Council 595 | P.O. Box 3369 | Hampton, VA 23663-0369 | | | | First Class Mail |
| Chartered Organization | Old Redford Academy Middle School PTA | Great Lakes Fsc 272 | 22122 W Mcnichols Rd | Detroit, MI 48219-3245 | | | | First Class Mail |
| Chartered Organization | Old River Youth Foundation | Greater Los Angeles Area 033 | P.O. Box 2168 | Downey, CA 90242-0168 | | | | First Class Mail |
| Chartered Organization | Old Saratoga Post 278 American Legion | Twin Rivers Council 364 | 6 Clancy St | Schuylerville, NY 12871-1331 | | | | First Class Mail |
| Chartered Organization | Old School Troop 3510 | Middle Tennessee Council 560 | P.O. Box 666 | Spring Hill, TN 37174-0666 | | | | First Class Mail |
| Chartered Organization | Old South Presbyterian Church | The Spirit Of Adventure 227 | 29 Federal St | Newburyport, MA 01950-2816 | | | | First Class Mail |
| Chartered Organization | Old South Union Church Ucc | Mayflower Council 251 | 25 Columbian St | Weymouth, MA 02190-2414 | | | | First Class Mail |
| Voting Party | Old South United Methodist Church | Attn: Rev Jamie Michaels | 6 Salem St | Reading, MA 01867 | | | pastor@oldsouthumc.org | Email<br>First Class Mail |
| Chartered Organization | Old South Utd Church Of Christ | Lake Erie Council 440 | 9802 Chillicothe Rd | Kirtland, OH 44094-9712 | | | | First Class Mail |
| Voting Party | Old St Andrew's Church (New London) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Old St Andrew's Parish Church | Coastal Carolina Council 550 | 2604 Ashley River Rd | Charleston, SC 29414-4607 | | | | First Class Mail |
| Voting Party | Old Stone Church Reading Vermont | Attn: Christian Huebner | 4756 Rt 106 | Reading, VT 05062 | | | rev.chuebner@gmail.com | Email<br>First Class Mail |
| Voting Party | Old Stone Church Reading Vermont | Attn: Christian Huebner | Reading Tyson Rd | Reading, VT 05062 | | | rev.chuebner@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Old Stone Church, Congregational | Connecticut Yankee Council Bsa 072 | 251 Main St | East Haven, CT 06512-3003 | | | | First Class Mail |
| Voting Party | Old Stone United Methodist Church, Rock Falls | Attn: Joan Myers, Treasurer | 19053 Yucca Ave | Nora Springs, IA 50458 | | | sue4jc1960@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Old Tappan First Aid Corps | Northern New Jersey Council, Bsa 333 | 4 Russell Ave | Old Tappan, NJ 07675-7242 | | | | First Class Mail |
| Chartered Organization | Old Tennent Presbyterian Church | Monmouth Council, Bsa 347 | P.O. Box 6 | Tennent, NJ 07763-0006 | | | | First Class Mail |
| Chartered Organization | Old Timers Club- Ship 121 | Greater Los Angeles Area 033 | 502 Wickliffe Dr | Pasadena, CA 91104-1256 | | | | First Class Mail |
| Chartered Organization | Old Timers Club Troop 121 | Greater Los Angeles Area 033 | 1321 Cortez St | Los Angeles, CA 90026-5622 | | | | First Class Mail |
| Chartered Organization | Old Town Lodge 908 | Of Free & Accepted Masons | 40 Main St | Southampton, NY 11968-4811 | | | | First Class Mail |
| Chartered Organization | Old Town Triangle Assoc | Pathway To Adventure 456 | 335 W Menomonee St | Chicago, IL 60614-5341 | | | | First Class Mail |
| Voting Party | Old Town United Methodist Church | Attn: Treasurer | 726 Stillwater Ave | Old Town, ME 04468 | | | umcot.726@gmail.com | Email<br>First Class Mail |
| Voting Party | Old Town United Methodist Church - Old Town | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Old Trinity Episcopal Church (Church Creek) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Chartered Organization | Old Washington Presbyterian Church | Muskingum Valley Council, Bsa 467 | 227 Old National Rd | Old Washington, OH 43768 | | | | First Class Mail |
| Voting Party | Old Wye Church (Wye Mills) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Chartered Organization | Old Zionsville Utd Church Of Christ | Minsi Trails Council 502 | P.O. Box 215 | Old Zionsville, PA 18068-0215 | | | | First Class Mail |
| Chartered Organization | Olde Creek Elementary School PTA | National Capital Area Council 082 | 9524 Old Creek Dr | Fairfax, VA 22032-1238 | | | | First Class Mail |
| Chartered Organization | Olde Sawmill Elementary PTO | Simon Kenton Council 441 | 2485 Olde Sawmill Blvd | Dublin, OH 43016-9095 | | | | First Class Mail |
| Firm | Oldham & Smith, PL | Gregory P. Smith / John R. Oldham | 321 N. Barrow Ave | Tavares, FL 32778 | | | joy@oldhamsmith.com | Email<br>First Class Mail |
| Voting Party | Oldtown United Methodist Church | Attn: Dorothy Jones | 18605 Oldtown Rd SE | Odltown, MD 21555 | | | umcpastorcr@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ole 97 Alumni Assoc | Chickasaw Council 558 | 7125 Getwell Rd Ste 201 | Southaven, MS 38672-9007 | | | | First Class Mail |
| Chartered Organization | Olean American Legion Post 530 | Allegheny Highlands Council 382 | 307 E State St | Olean, NY 14760-3660 | | | | First Class Mail |
| Voting Party | Olean Trinity UMC | Attn: Dawn Marie Quesenberry | 131 N 9th St | Olean, NY 14760 | | | | First Class Mail |
| Voting Party | Olean Trinity UMC | Attn: Paul Kayes | 403 N 9th St | Olean, NY 14760 | | | | First Class Mail |
| Chartered Organization | Olive Baptist Church | Buckskin 617 | P.O. Box 152 | Julian, WV 25529-0152 | | | | First Class Mail |
| Chartered Organization | Olive Bethel Missonary Baptisit Church | Three Rivers Council 578 | 5830 Fm 1011 | Liberty, TX 77575 | | | | First Class Mail |
| Voting Party | Olive Branch Community Church | 7702 El Cerrito Rd | Corona, CA 92881 | | | | erikl@obcc.church | Email<br>First Class Mail |
| Voting Party | Olive Branch UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Olive Chapel Baptist Church | Attn: Lisa Glover | 600 New Hill Olive Chapel Rd | Apex, NC 27502 | | | lisa.glover@alumni.unc.edu | Email<br>First Class Mail |
| Voting Party | Olive Crest United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Olive Crest Utd Methodist Mens Club | Mid-America Council 326 | 7180 N 60Th St | Omaha, NE 68152-2207 | | | | First Class Mail |
| Chartered Organization | Olive Fire Dept 1 Inc | Rip Van Winkle Council 405 | P.O. Box 1309 | Olivebridge, NY 12461-0309 | | | | First Class Mail |
| Chartered Organization | Olive J Dodge PTA | Mobile Area Council-Bsa 004 | 2615 Longleaf Dr | Mobile, AL 36693-4027 | | | | First Class Mail |
| Voting Party | Olivebridge & Samsonville UMCs | Attn: Karin L Squires | 6 Allen St | Saugerties, NY 12477 | | | karin.squires@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Olivebridge UMC | Attn: Karin Squires | P.O. Box 1397 | Olivebridge, NY 12461 | | | karin.squires@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Oliver Elementary School PTA | Greater Alabama Council 001 | 6871 6Th Ct S | Birmingham, AL 35212-3405 | | | | First Class Mail |
| Chartered Organization | Oliver H Perry Elementary School | Lake Erie Council 440 | 18400 Schenely Ave | Cleveland, OH 44119-2053 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Oliver Partnership School PTA | The Spirit Of Adventure 227 | 183 Haverhill St | Lawrence, MA 01840-1515 | | | | First Class Mail |
| Chartered Organization | Oliver Springs Fire Dept | Great Smoky Mountain Council 557 | 701 Main St | Oliver Springs, TN 37840-1709 | | | | First Class Mail |
| Chartered Organization | Olivero Ward - LDS Sahuarita Stake | Catalina Council 011 | P.O. Box 426 | Sahuarita, AZ 85629-0426 | | | | First Class Mail |
| Voting Party | Olivet - Coatsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Olivet - Coatsville | 310 E Chestnut St | Coatesville, PA 19320 | | | | | First Class Mail |
| Chartered Organization | Olivet Baptist Church | Indian Nations Council 488 | 155 N 65Th West Ave | Tulsa, OK 74127-5601 | | | | First Class Mail |
| Chartered Organization | Olivet Boys And Girls Club | Hawk Mountain Council 528 | 677 Clinton St | Reading, PA 19601-2646 | | | | First Class Mail |
| Chartered Organization | Olivet Boys And Girls Club | Hawk Mountain Council 528 | 1161 Pershing Blvd | Reading, PA 19611-1701 | | | | First Class Mail |
| Chartered Organization | Olivet Lutheran Church | Northern Lights Council 429 | 1330 University Dr S | Fargo, ND 58103-4145 | | | | First Class Mail |
| Chartered Organization | Olivet Lutheran Church | Erie Shores Council 460 | 5840 Monroe St | Sylvania, OH 43560-2200 | | | | First Class Mail |
| Chartered Organization | Olivet Moravian & Brookstown Methodist | Old Hickory Council 427 | 2205 Olivet Church Rd | Winston Salem, NC 27106-9752 | | | | First Class Mail |
| Chartered Organization | Olivet Presbyterian Church | Stonewall Jackson Council 763 | 2575 Garth Rd | Charlottesville, VA 22901-5300 | | | | First Class Mail |
| Voting Party | Olivet United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Olivet Utd Methodist Church | Del Mar Va 081 | 115 S Main St | Galena, MD 21635 | | | | First Class Mail |
| Chartered Organization | Olivets Boys And Girls Club | Hawk Mountain Council 528 | 1161 Pershing Blvd | Reading, PA 19611-1701 | | | | First Class Mail |
| Chartered Organization | Olivia Lions Club | Northern Star Council 250 | 305 N 7Th St | Olivia, MN 56277-1011 | | | | First Class Mail |
| Chartered Organization | Oljato Camp Staff | Pacific Skyline Council 031 | 1305 Middlefield Rd | Palo Alto, CA 94301-3354 | | | | First Class Mail |
| Chartered Organization | Olney Mill Community Assoc | National Capital Area Council 082 | 4421 Thornhurst Dr | Olney, MD 20832-1842 | | | | First Class Mail |
| Chartered Organization | Olney School E P O | Erie Shores Council 460 | 512 Lemoyne Rd | Northwood, OH 43619-1810 | | | | First Class Mail |
| Voting Party | Olney Springs Community United Methodist Church | Attn: Berniece McClure | P.O. Box 97 | Olney Springs, CO 81062 | | | | First Class Mail |
| Chartered Organization | Olomana | Aloha Council, Bsa 104 | 42-137 Old Kalanianaole Rd | Kailua, HI 96734-5704 | | | | First Class Mail |
| Chartered Organization | Olph Catholic Church | Cherokee Area Council 556 | 501 S Moore Rd | Chattanooga, TN 37412-2949 | | | | First Class Mail |
| Chartered Organization | Olsen Park PTA | Golden Spread Council 562 | 2409 Anna St | Amarillo, TX 79106-4745 | | | | First Class Mail |
| Chartered Organization | Olympia Elks Lodge 186 | Pacific Harbors Council, Bsa 612 | 1818 4Th Ave E | Olympia, WA 98506-4630 | | | | First Class Mail |
| Voting Party | Olympia Fields United Methodist Church | Attn: Richard P Wagner | 20301 Western Ave | Olympia Fields, IL 60461 | | | olyfldsumc@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Olympia Fields Utd Methodist Church | Pathway To Adventure 456 | 20301 Wern Ave | Olympia Fields, IL 60461 | | | | First Class Mail |
| Chartered Organization | Olympia Police Dept | Pacific Harbors Council, Bsa 612 | 601 4Th Ave E | Olympia, WA 98501-1112 | | | | First Class Mail |
| Chartered Organization | Olympic High School Exp 2 Lab 1 | Mecklenburg County Council 415 | 4301 Sandy Porter Rd | Charlotte, NC 28273-3214 | | | | First Class Mail |
| Chartered Organization | Olympic High School Exp1 Lab Ll | Mecklenburg County Council 415 | 4301 Sandy Porter Rd | Charlotte, NC 28273-3214 | | | | First Class Mail |
| Chartered Organization | Olympic High School Exp3 Lab 3 | Mecklenburg County Council 415 | 4301 Sandy Porter Rd | Charlotte, NC 28273-3214 | | | | First Class Mail |
| Chartered Organization | Omaha Animal Medical Group | Mid-America Council 326 | 3316 N 120Th St | Omaha, NE 68164-2563 | | | | First Class Mail |
| Chartered Organization | Omaha Elks 39 | Mid-America Council 326 | 6410 S 96Th St | Omaha, NE 68127-4071 | | | | First Class Mail |
| Voting Party | Omaha Maplewood UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Omaha Maplewood UMC | 3535 Maplewood Blvd | Omaha, NE 68134 | | | | | First Class Mail |
| Chartered Organization | Omaha Police Dept | Mid-America Council 326 | P.O. Box 55006 | Omaha, NE 68102 | | | | First Class Mail |
| Chartered Organization | Omaha Storm Chasers | Mid-America Council 326 | 12356 Ballpark Way | Papillion, NE 68046-4817 | | | | First Class Mail |
| Chartered Organization | Omaha World Herald | Mid-America Council 326 | 1314 Douglas St Ste 1500 | Omaha, NE 68102-1848 | | | | First Class Mail |
| Chartered Organization | Omega Community Development Corp | Miami Valley Council, Bsa 444 | 1800 Harvard Blvd | Dayton, OH 45406 | | | | First Class Mail |
| Chartered Organization | Omega Psi Phi Fraternity Eta Iota Iota | National Capital Area Council 082 | P.O. Box 5273 | Kingshill, VI 00851-5273 | | | | First Class Mail |
| Chartered Organization | Omega Psi Phi Fraternity Inc | Denver Area Council 061 | P.O. Box 8448 | Denver, CO 80201-8448 | | | | First Class Mail |
| Chartered Organization | Omni Youth Services | Pathway To Adventure 456 | 668B N Milwaukee Ave | Prospect Heights, IL 60070 | | | | First Class Mail |
| Firm | Omnis Law Group | Coley Reynolds | 121 South Broad St. Ste 1200 | Philadelphia, PA 19107 | | | COR@omnislawgroup.com | Email<br>First Class Mail |
| Chartered Organization | On My Honor Coalition Of Prairieville | Istrouma Area Council 211 | 17394 Deerpath Ct | Prairieville, LA 70769-4037 | | | | First Class Mail |
| Chartered Organization | On Target | Blackhawk Area 660 | 560 Beechcraft Ln | Crystal Lake, IL 60012-3728 | | | | First Class Mail |
| Chartered Organization | Onalaska Lions Club | Gateway Area 624 | 1005 Oak Ave N | Onalaska, WI 54650-2117 | | | | First Class Mail |
| Voting Party | Onawa United Methodist Church | Attn: Onawa Pastor | P.O. Box 57 | Onawa, IA 51040 | | | onawaumcsec@longlines.com | Email<br>First Class Mail |
| Chartered Organization | Onawa Utd Methodist Church | Mid-America Council 326 | 1103 13Th St | Onawa, IA 51040-1510 | | | | First Class Mail |
| Chartered Organization | Onawa Utd Methodist Mens Club | Mid-America Council 326 | 1103 13Th St | Onawa, IA 51040-1510 | | | | First Class Mail |
| Chartered Organization | Onaway Community Org | Lake Erie Council 440 | 3107 Warrington Rd | Shaker Hts, OH 44120-2428 | | | | First Class Mail |
| Chartered Organization | One Church | Indian Nations Council 488 | 1600 E 141St St | Glenpool, OK 74033-3816 | | | | First Class Mail |
| Chartered Organization | One Hope Utd | Northeast Illinois 129 | P.O. Box 1128 | Lake Villa, IL 60046-1128 | | | | First Class Mail |
| Voting Party | One Spirit United Methodist Church | Attn: Charles Butner | 7900 Blue Ridge Blvd | Kansas City, MO 64138 | | | onespiritumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | One Spirit Utd Methodist Church | Heart Of America Council 307 | 7900 Blue Ridge Blvd | Raytown, MO 64138-1301 | | | | First Class Mail |
| Chartered Organization | One Way Ministries | Sequoyah Council 713 | 1004 S Shady Ave | Damascus, VA 24236-3122 | | | | First Class Mail |
| Voting Party | Oneco United Methodist Church | c/o Oneco UMC | Attn: Catherine McNeill | P.O. Box 153 | Oneco, CT 06373 | | cathymcneill@ymail.com | Email<br>First Class Mail |
| Voting Party | Oneco United Methodist Church | Attn: Catherine McNeill | 47 Hilltop Dr | Woodstock Valley, CT 06282 | | | | First Class Mail |
| Chartered Organization | Oneill Volunteer Fire Dept | Overland Trails 322 | P.O. Box 772 | Oneill, NE 68763-0772 | | | | First Class Mail |
| Chartered Organization | Onelove Church | Oregon Trail Council 697 | 2895 Chad Dr | Eugene, OR 97408-7335 | | | | First Class Mail |
| Chartered Organization | Oneonta Police Dept | Leatherstocking 400 | 79 S Main St | Oneonta, NY 13820 | | | | First Class Mail |
| Chartered Organization | Oneonta Sportsmen's Club | Leatherstocking 400 | P.O. Box 345 | Oneonta, NY 13820-0345 | | | | First Class Mail |
| Chartered Organization | Onondaga Hill Presbyterian Church | Longhouse Council 373 | 4797 Makyes Rd | Syracuse, NY 13215-2101 | | | | First Class Mail |
| Voting Party | Onondaga Hill Presbyterian Church | c/o Barclay Damon LLP | Attn: Kevin M Newman | Barclay Damon Tower | 125 E Jefferson St | Syracuse, NY 13202 | knewman@barclaydamon.com | Email<br>First Class Mail |
| Chartered Organization | Onondaga Yacht Club | Longhouse Council 373 | P.O. Box 186 | Liverpool, NY 13088-0186 | | | | First Class Mail |
| Chartered Organization | Onslow County Sheriff Dept | East Carolina Council 426 | 701 Mill Ave | Jacksonville, NC 28540 | | | | First Class Mail |
| Chartered Organization | Onsted Kiwanis & American Legion Clubs | Southern Shores Fsc 783 | 333 Connor St | Onsted, MI 49265-9503 | | | | First Class Mail |
| Chartered Organization | Onsted Kiwanis Club | Southern Shores Fsc 783 | P.O. Box 45 | Onsted, MI 49265-0045 | | | | First Class Mail |
| Chartered Organization | Ontario County Sherrif's Office | Seneca Waterways 397 | 3045 County Complex Dr | Canandaigua, NY 14424-9505 | | | | First Class Mail |
| Chartered Organization | Ontario Volunteer Fire Co | Seneca Waterways 397 | 6160 Walter Cone Dr | Ontario, NY 14519-8929 | | | | First Class Mail |
| Chartered Organization | Ontario-Walworth Rotary Club | Seneca Waterways 397 | P.O. Box 4 | Ontario, NY 14519-0004 | | | | First Class Mail |
| Chartered Organization | Ontelaunee Rod & Gun Club | Minsi Trails Council 502 | 7974 Gun Club Rd | New Tripoli, PA 18066 | | | | First Class Mail |
| Voting Party | Onton United Methodist Church | Attn: Hon J Keith Cartwright | P.O. Box 695 | Madisonville, KY 42431 | | | kcartwright@feptc.com | Email<br>First Class Mail |
| Chartered Organization | Oologah Utd Methodist Church | Indian Nations Council 488 | P.O. Box 857 | Oologah, OK 74053-0857 | | | | First Class Mail |
| Chartered Organization | Oologah Utd Methodist Church | Indian Nations Council 488 | 5834 E 410 Rd | Oologah, OK 74053-3524 | | | | First Class Mail |
| Voting Party | Ooltewah United Methodist Church | Attn: Sarah W Roach | 6131 Relocation Way | Ooltewah, TN 37363 | | | sroach@oumclive.org | Email<br>First Class Mail |
| Chartered Organization | Opa Orange School | Winnebago Council, Bsa 173 | 5805 Kimball Ave | Waterloo, IA 50701-9101 | | | | First Class Mail |
| Chartered Organization | Opelousas Catholic | Evangeline Area 212 | 428 E Prudhomme St | Opelousas, LA 70570-6446 | | | | First Class Mail |
| Chartered Organization | Opelousas Catholic School | Evangeline Area 212 | 428 E Prudhomme St | Opelousas, LA 70570-6446 | | | | First Class Mail |
| Chartered Organization | Open Arms Community Of Christ | Heart Of America Council 307 | 1021 W College St | Independence, MO 64050-2405 | | | | First Class Mail |
| Chartered Organization | Open Arms Fellowship | Coastal Carolina Council 550 | 185 Cemetery Rd | Varnville, SC 29944 | | | | First Class Mail |
| Chartered Organization | Open Doors Academy | Chippewa Valley Council 637 | 136 E 3Rd Ave | Stanley, WI 54768-1268 | | | | First Class Mail |
| Chartered Organization | Open Gate Community Church | Yucca Council 573 | 9821 Mccombs St | El Paso, TX 79924-4957 | | | | First Class Mail |
| Voting Party | Open Heart UMC | Attn: Pastor Michele Slott | 202 E Indiana St | Rapid City, SD 57701 | | | openheartumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Open Heart Utd Methodist Church | Black Hills Area Council 695 695 | 202 E Indiana St | Rapid City, SD 57701-5673 | | | | First Class Mail |
| Voting Party | Open Hearts Bolivar United Methodist Church | Attn: Russ Emory, Treasurer Open Hearts BUMC | 105 E Division St | Bolivar, MO 65613 | | | tealy@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Open Lab Idaho Inc | Ore-Ida Council 106 - Bsa 106 | 110 W 33Rd St | Garden City, ID 83714 | | | | First Class Mail |
| Chartered Organization | Open Sesame Lincoln | Blackhawk Area 660 | 501 S Lincoln Ave | Dixon, IL 61021-3345 | | | | First Class Mail |
| Voting Party | Open Table of Christ United Methodist Church (UMC) | Attn: William P Aldrich | 1520 Broad St | Providence, RI 02905 | | | wpaldrich@cox.net | Email<br>First Class Mail |
| Chartered Organization | Openhearted Campaign | Hoosier Trails Council 145 145 | 2234 E Cape Cod Dr | Bloomington, IN 47401-6124 | | | | First Class Mail |
| Chartered Organization | Opequon Presbyterian Church | Shenandoah Area Council 598 | 217 Opequon Church Ln | Winchester, VA 22602-2421 | | | | First Class Mail |
| Chartered Organization | Operation Pathways | Southeast Louisiana Council 214 | 3708 Garden Oaks Dr | New Orleans, LA 70114-7630 | | | | First Class Mail |
| Chartered Organization | Operation Soldier At Ease | Atlanta Area Council 092 | P.O. Box 723243 | Atlanta, GA 31139-0243 | | | | First Class Mail |
| Chartered Organization | Operation Warrriors Foundation Inc | Pacific Harbors Council, Bsa 612 | P.O. Box 956 | Yelm, WA 98597-0956 | | | | First Class Mail |
| Chartered Organization | Opportunity House Inc | Three Fires Council 127 | 202 Lucas St | Sycamore, IL 60178-1214 | | | | First Class Mail |
| Chartered Organization | Opportunity, Inc | Caddo Area Council 584 | 6101 N State Line Ave | Texarkana, TX 75503-5309 | | | | First Class Mail |
| Chartered Organization | Optimax Systems Inc | Seneca Waterways 397 | 6367 Dean Pkwy | Ontario, NY 14519-8939 | | | | First Class Mail |
| Chartered Organization | Optimist Club | Miami Valley Council, Bsa 444 | 5555 Chambersburg Rd | Huber Heights, OH 45424-3849 | | | | First Class Mail |
| Chartered Organization | Optimist Club | c/o Al Bilse | Glaciers Edge Council 620 | N2734 Demynck Rd | Lodi, WI 53555 | | | First Class Mail |
| Chartered Organization | Optimist Club - Ashland | Great Rivers Council 653 | P.O. Box 201 | Ashland, MO 65010-0201 | | | | First Class Mail |
| Chartered Organization | Optimist Club - De Pere | Attn: Dave Servais | 251 Highland Park Ave | Green Bay, WI 54302-1759 | | | | First Class Mail |
| Chartered Organization | Optimist Club - Midway | Great Rivers Council 653 | 3750 N Frederick Ct | Columbia, MO 65202-9589 | | | | First Class Mail |
| Chartered Organization | Optimist Club Bazetta Cortland | Great Trail 433 | 2619 Bazetta Rd Ne | Warren, OH 44481-9328 | | | | First Class Mail |
| Chartered Organization | Optimist Club Midton Wisconsin, Inc | Attn: Ron Berman | 3906 Rolling Hill Dr | Middleton, WI 53562-1224 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Apple Valley | California Inland Empire Council 045 | P.O. Box 1115 | Apple Valley, CA 92307-0019 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Azle | Longhorn Council 662 | 150 Industrial Ave | Azle, TX 76020-2935 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Beaverton | Cascade Pacific Council 492 | P.O. Box 424 | Beaverton, OR 97075-0424 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Breese | Greater St Louis Area Council 312 | P.O. Box 381 | Breese, IL 62230-0381 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Central Fairfax | National Capital Area Council 082 | P.O. Box 2171 | Fairfax, VA 22031-0171 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Coronado, Inc | San Diego Imperial Council 049 | 1517 Ynez Pl | Coronado, CA 92118-2928 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Del Mar Solana Beach | San Diego Imperial Council 049 | P.O. Box 321 | Del Mar, CA 92014-0321 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Delphos | Black Swamp Area Council 449 | P.O. Box 192 | Delphos, OH 45833-0192 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Elk Grove | Golden Empire Council 047 | P.O. Box 672 | Elk Grove, CA 95759-0672 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Freeburg | Greater St Louis Area Council 312 | 101 S West St | Freeburg, IL 62243-1385 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Gardena | Greater Los Angeles Area 033 | P.O. Box 2132 | Gardena, CA 90247-0132 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Gresham | Cascade Pacific Council 492 | 3439 Ne Sandy Blvd, Ste 276 | Portland, OR 97232-1959 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Howell | Monmouth Council, Bsa 347 | P.O. Box 232 | Adelphia, NJ 07710-0232 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Jackson | Greater St Louis Area Council 312 | P.O. Box 253 | Jackson, MO 63755-0253 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Keego Harbor | Great Lakes Fsc 272 | P.O. Box 535 | Keego Harbor, MI 48320-0535 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Las Cruces | Yucca Council 573 | P.O. Box 16406 | Las Cruces, NM 88004-6406 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Madison | Greater Alabama Council 001 | P.O. Box 150 | Madison, AL 35758-0150 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Malibu | W L A C C 051 | P.O. Box 501 | Malibu, CA 90265-0501 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Monaco South | Denver Area Council 061 | 3983 S Olive St | Denver, CO 80237-2037 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of No Hollywood | W L A C C 051 | P.O. Box 16943 | North Hollywood, CA 91615-6943 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of North Hollywood | W L A C C 051 | P.O. Box 16943 | North Hollywood, CA 91615-6943 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of North Pensacola | Gulf Coast Council 773 | P.O. Box 10001 | Pensacola, FL 32524-0001 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Northwest Denver | Denver Area Council 061 | 7225 S Platte Canyon Dr | Littleton, CO 80128-6448 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Omaha | Mid-America Council 326 | P.O. Box 390793 | Omaha, NE 68139-0793 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Paso Robles | Los Padres Council 053 | P.O. Box 644 | Paso Robles, CA 93447-0644 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Porterville | Sequoia Council 027 | P.O. Box 142 | Porterville, CA 93258-0142 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Princeton | W D Boyce 138 | 824 W Central Ave | Princeton, IL 61356-1509 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Prior Lake | Northern Star Council 250 | P.O. Box 130 | Prior Lake, MN 55372-0130 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Redwood City | Pacific Skyline Council 031 | 511 Hillside Rd | Redwood City, CA 94062-3312 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Reno | Nevada Area Council 329 | P.O. Box 148 | Reno, NV 89504-0148 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Reno | Nevada Area Council 329 | P.O. Box 17125 | Reno, NV 89511-2898 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Searcy | Quapaw Area Council 018 | Harding Cafeteria | Searcy, AR 72143 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of South Shreveport | Norwela Council 215 | 2315 Dove Hollow Dr | Shreveport, LA 71118-5210 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of St Maries | National Capital Area Council 082 | P.O. Box 833 | California, MD 20619-0833 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of St Maries Inc | National Capital Area Council 082 | P.O. Box 833 | California, MD 20619-0833 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Sugar Land Tx | Sam Houston Area Council 576 | 2914 Lakefield Way | Sugar Land, TX 77479-2022 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Sun Prairie | Glaciers Edge Council 620 | P.O. Box 411 | Sun Prairie, WI 53590-0411 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of The Beaches | Gulf Coast Council 773 | P.O. Box 9259 | Panama City Beach, FL 32417-9259 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Vancouver | Cascade Pacific Council 492 | 6907 Nw Anderson Ave | Vancouver, WA 98665-7428 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Verona | Glaciers Edge Council 620 | 1018 Kettle Ct | Verona, WI 53593-2123 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Vista | San Diego Imperial Council 049 | 600 Optimist Way | Vista, CA 92081-8656 | | | | First Class Mail |
| Chartered Organization | Optimist Club Of Wis Rapids | Samoset Council, Bsa 627 | P.O. Box 1171 | Wisconsin Rapids, WI 54495-1171 | | | | First Class Mail |
| Chartered Organization | Optimist I Club | Crossroads Of America 160 | P.O. Box 137 | Hagerstown, IN 47346-0137 | | | | First Class Mail |
| Chartered Organization | Optimist International | Twin Valley Council Bsa 283 | P.O. Box 301 | New Ulm, MN 56073-0301 | | | | First Class Mail |
| Chartered Organization | Optimists Shawnee Mission | Heart Of America Council 307 | 6014 W Richards Dr | Shawnee, KS 66216-1721 | | | | First Class Mail |
| Chartered Organization | Optimist-Sheriff Ofc | Black Swamp Area Council 449 | 200 W Crawford St | Findlay, OH 45840-3204 | | | | First Class Mail |
| Chartered Organization | Optomist Boys & Girls Club | South Plains Council 694 | 3301 Cornell St | Lubbock, TX 79415-2117 | | | | First Class Mail |
| Chartered Organization | Oquawka Utd Methodist Church | Mississippi Valley Council 141 141 | P.O. Box 853 | Oquawka, IL 61469-0853 | | | | First Class Mail |
| Voting Party | Oracle America, Inc | Attn: Shawn M Christianson, Esq | Buchalter, a Professional Corporation | 55 2nd St, 17th Fl | San Francisco, CA 94105 | | schristianson@buchalter.com | Email<br>First Class Mail |
| Voting Party | Oracle America, Inc, SSI to PeopleSoft, I | c/o Buchalter PC | Attn: Shawn M Christianson, Esq | 55 2nd St, 17th Fl | San Francisco, CA 94105 | | schristianson@buchalter.com | Email<br>First Class Mail |
| Voting Party | Oran Community Church | Attn: Lynn P Stearns | 3017 Oran Delphi Rd | Manlius, NY 134104 | | | lstearnscpa@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Orange Beach Utd Methodist Church | Mobile Area Council-Bsa 004 | 28751 Canal Rd | Orange Beach, AL 36561-4077 | | | | First Class Mail |
| Chartered Organization | Orange Center Elementary School Pta | Central Florida Council 083 | 621 S Texas Ave | Orlando, FL 32805-3064 | | | | First Class Mail |
| Chartered Organization | Orange City Lions Club International | Mid-America Council 326 | General Delivery | Orange City, IA 51041 | | | | First Class Mail |
| Chartered Organization | Orange City Police Dept | Central Florida Council 083 | 207 N Holly Ave | Orange City, FL 32763-5218 | | | | First Class Mail |
| Voting Party | Orange City Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Orange City United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Orange City Utd Methodist Church | Central Florida Council 083 | 396 E University Ave | Orange City, FL 32763-5249 | | | | First Class Mail |
| Chartered Organization | Orange Coast Optimist Club | Orange County Council 039 | 11661 Rabaul Dr | Cypress, CA 90630-5538 | | | | First Class Mail |
| Chartered Organization | Orange County Bar Assoc Foundation | Central Florida Council 083 | 880 N Orange Ave | Orlando, FL 32801-1015 | | | | First Class Mail |
| Voting Party | Orange County Buddhist Church | Attn: Glenn Tomohiro Inanaga | 909 S Dale Ave | Anaheim, CA 92804 | | | inanaga@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Orange County Fire And Rescue | Central Florida Council 083 | P.O. Box 5879 | Winter Park, FL 32793-5879 | | | | First Class Mail |
| Chartered Organization | Orange County Fire Authority | Orange County Council 039 | 1 Fire Authority Rd | Irvine, CA 92602-0125 | | | | First Class Mail |
| Chartered Organization | Orange County Sheriff Dept | Orange County Council 039 | 15991 Armstrong Ave | Tustin, CA 92782-2715 | | | | First Class Mail |
| Chartered Organization | Orange County Sheriff's Office | Hudson Valley Council 374 | 110 Wells Farm Rd | Goshen, NY 10924-6740 | | | | First Class Mail |
| Chartered Organization | Orange Cove Police Dept | Sequoia Council 027 | 550 Center St | Orange Cove, CA 93646-2251 | | | | First Class Mail |
| Chartered Organization | Orange Crescent School | Orange County Council 039 | 1 Al Rahman Plz | Garden Grove, CA 92844-3170 | | | | First Class Mail |
| Chartered Organization | Orange Fire Dept | Orange County Council 039 | 176 S Grand St | Orange, CA 92866-1535 | | | | First Class Mail |
| Chartered Organization | Orange Grove Vfd | South Texas Council 577 | P.O. Box 1228 | Orange Grove, TX 78372-1228 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Orange Hill Baptist Church | Atlanta Area Council 092 | 4293 Austell Rd | Austell, GA 30106-1853 | | | | First Class Mail |
| Chartered Organization | Orange Parent Assoc, Orange School | Winnebago Council, Bsa 173 | 5805 Kimball Ave | Waterloo, IA 50701-9101 | | | | First Class Mail |
| Chartered Organization | Orange Park Fire Dept | North Florida Council 087 | 2025 Smith St | Orange Park, FL 32073-5579 | | | | First Class Mail |
| Chartered Organization | Orange Park Medical Center | North Florida Council 087 | 2001 Kingsley Ave | Orange Park, FL 32073-5148 | | | | First Class Mail |
| Chartered Organization | Orange Park Presbyterian Church | North Florida Council 087 | 1905 Park Ave | Orange Park, FL 32073-4914 | | | | First Class Mail |
| Voting Party | Orange Park Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Orange Park Utd Methodist Church | North Florida Council 087 | 2063 Park Ave | Orange Park, FL 32073 | | | | First Class Mail |
| Chartered Organization | Orange Realty Group | Las Vegas Area Council 328 | 6230 Mcleod Dr, Ste 100 | Las Vegas, NV 89120-4442 | | | | First Class Mail |
| Voting Party | Orange Umc - Canton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Orange United Methodist Church | Attn: Judith Jones | 104 S Main St | Orange, MA 01364 | | | judy.jones59@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Orange Utd Methodist Church | Atlanta Area Council 092 | 220 Orange Church Cir | Canton, GA 30115-8188 | | | | First Class Mail |
| Chartered Organization | Orange Utd Methodist Church | Occoneechee 421 | 1220 Martin Luther King Jr Blvd | Chapel Hill, NC 27514-6600 | | | | First Class Mail |
| Chartered Organization | Orange Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 625 Orange Center Rd | Orange, CT 06477 | | | | First Class Mail |
| Chartered Organization | Orangeburg Rotary Club | Indian Waters Council 553 | P.O. Box 2325 | Orangeburg, SC 29116-2325 | | | | First Class Mail |
| Chartered Organization | Orange-St Marys Roman Catholic Church | Heart of New England Council 230 | 92 New Athol Rd | Orange, MA 01364-9617 | | | | First Class Mail |
| Chartered Organization | Orangethorpe Utd Methodist Church | Orange County Council 039 | 2351 W Orangethorpe Ave | Fullerton, CA 92833-4308 | | | | First Class Mail |
| Chartered Organization | Orangeville City | Utah National Parks 591 | P.O. Box 677 | Orangeville, UT 84537-0677 | | | | First Class Mail |
| Voting Party | Orangeville United Methodist Church | 109 S East St | Orangeville, IL 61060 | | | | orangevilleunited@frontier.com | Email<br>First Class Mail |
| Voting Party | Orbisonia United Methodist Church (01593) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Orbisonia Utd Methodist Church | Juniata Valley Council 497 | P.O. Box 66 | Orbisonia, PA 17243-0066 | | | | First Class Mail |
| Voting Party | Orchard Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Orchard Community Church | Attn: Lisa Beamer | 8180 Telephone Rd | Ventura, CA 93004 | | | Lisa@Orchardventura.org | Email<br>First Class Mail |
| Chartered Organization | Orchard Gardens Utd | The Spirit of Adventure 227 | 906 Albany St | Roxbury, MA 02119-2514 | | | | First Class Mail |
| Chartered Organization | Orchard Grove Community Church | Great Lakes Fsc 272 | 850 Ladd Rd | Walled Lake, MI 48390-3021 | | | | First Class Mail |
| Chartered Organization | Orchard Hill Reformed Church | Winnebago Council, Bsa 173 | 1203 Elmridge Dr | Cedar Falls, IA 50613-5404 | | | | First Class Mail |
| Chartered Organization | Orchard Hills School Pto | Great Lakes Fsc 272 | 41900 Quince Dr | Novi, MI 48375-3361 | | | | First Class Mail |
| Chartered Organization | Orchard Knob Elementary | Cherokee Area Council 556 | 400 N Orchard Ave | Chattanooga, TN 37404 | | | | First Class Mail |
| Chartered Organization | Orchard Lake Commty | Presbyterian Church | 5171 Commerce Rd | Orchard Lake, MI 48324-2203 | | | | First Class Mail |
| Chartered Organization | Orchard Park Academy | Lake Erie Council 440 | 14440 Triskett Rd | Cleveland, OH 44111-2263 | | | | First Class Mail |
| Chartered Organization | Orchard Park Fire District | Greater Niagara Frontier Council 380 | 30 School St | Orchard Park, NY 14127-2635 | | | | First Class Mail |
| Chartered Organization | Orchard Park Presbyterian Church | Crossroads of America 160 | 1605 E 106th St | Indianapolis, IN 46280-1505 | | | | First Class Mail |
| Voting Party | Orchard Park United Methodist Church | Attn: Pastor Jennifer Stamm | 3700 N Buffalo Rd | Orchard Park, NY 14127 | | | opumc@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Orchard Park Ward Lds Buffalo Stake | Greater Niagara Frontier Council 380 | 4005 Baker Rd | Orchard Park, NY 14127-2032 | | | | First Class Mail |
| Chartered Organization | Orchard Park Ward Lds Buffalo Stake | Greater Niagara Frontier Council 380 | 4005 Baker Rd | Orchard Park, NY 14127-2032 | | | | First Class Mail |
| Voting Party | Ord First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Order Of The Arrow - Talako Lodge | Marin Council 035 | 225 W End Ave | San Rafael, CA 94901-2645 | | | | First Class Mail |
| Chartered Organization | Order Of The Arrow Na Tsi Hi | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | | First Class Mail |
| Chartered Organization | Order Of The Eastern Star No 25 | c/o Mccs Exec Branch | Unit 35023 Mcb Camp Sd Butler | Apo, AP 96378-5023 | | | | First Class Mail |
| Voting Party | Oregon City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Oregon Coast Light Adventure Craft | Oregon Trail Council 697 | P.O. Box 445 | Toledo, OR 97391-0445 | | | | First Class Mail |
| Chartered Organization | Oregon Community Bank | Glaciers Edge Council 620 | 733 N Main St | Oregon, WI 53575-1003 | | | | First Class Mail |
| Voting Party | Oregon Episcopal School | Attn: Gretchen Reed | 6300 SW Nicol Rd | Portland, OR 97223 | | | reedg@oes.edu | Email<br>First Class Mail |
| Voting Party | Oregon Trail | Attn: Scott Impecover | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401 | | | simpecover@otcbsa.org | Email<br>First Class Mail |
| Chartered Organization | Oregon Utd Methodist Church | Blackhawk Area 660 | 200 S 4th St | Oregon, IL 61061-1802 | | | | First Class Mail |
| Chartered Organization | Oregon Veterans Home Lebanon | Cascade Pacific Council 492 | 37906 Middle Ridge Rd | Lebanon, OR 97355-8830 | | | | First Class Mail |
| Voting Party | O'Reilly Automotive Stores Inc | Attn: Sally Cate | P.O. Box 1156 | Springfield, MO 65801 | | | | First Class Mail |
| Voting Party | Orems United Methodist Church | Attn: James Mcvicker | 1020 Orems Rd | Middle River, MD 21220 | | | jmcvicker224@yahoo.com | Email<br>First Class Mail |
| Voting Party | Orems United Methodist Church | Attn: Patricia Ann Collins | 2022 Tred Avon Rd | Middle River, MD 21221 | | | eagle273@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Orems Utd Methodist Church Inc | Baltimore Area Council 220 | 1020 Orems Rd | Baltimore, MD 21220-4623 | | | | First Class Mail |
| Voting Party | Orenco Presbyterian Church | Attn: Nancy Sue Collins | 6420 NE Oelrich St | Hillsboro, OR 97124 | | | office@orencochurch.org | Email<br>First Class Mail |
| Chartered Organization | Org Of Special Needs Families | Silicon Valley Monterey Bay 055 | 10823 Willowbrook Way | Cupertino, CA 95014-4540 | | | | First Class Mail |
| Chartered Organization | Orinda Community Church | Mt Diablo-Silverado Council 023 | 10 Irwin Way | Orinda, CA 94563-2508 | | | | First Class Mail |
| Chartered Organization | Orion Fire Protection District | Illowa Council 133 | 501 11th Ave | Orion, IL 61273-7773 | | | | First Class Mail |
| Voting Party | Orion United Methodist Church | Attn: Diane Mccunn | 407 12th Ave | P.O. Box 176 | Orion, IL 61273 | | orionumc@frontiernet.net | Email<br>First Class Mail |
| Chartered Organization | Orion Vfw | Illowa Council 133 | P.O. Box 666 | Orion, IL 61273-0666 | | | | First Class Mail |
| Voting Party | Oriskany Falls United Methodist Church | Attn: Linda Hughes | 7355 Sally Rd | Waterville, NY 13480 | | | ldhughes7355@yaqhoo.com | Email<br>First Class Mail |
| Voting Party | Oriskany Falls United Methodist Church | Attn: Linda Hughes | 201 Main St | P.O. Box 456 | Oriskany Falls, NY 13425 | | ldhughes7355@yahoo.com | Email<br>First Class Mail |
| Voting Party | Oriskany Falls United Methodist Church | P.O. Box 456 | Oriskany Falls, NY 13425 | | | | | First Class Mail |
| Chartered Organization | Orland American Legion Post 423 | Anthony Wayne Area 157 | P.O. Box 448 | Orland, IN 46776-0448 | | | | First Class Mail |
| Voting Party | Orland Federated Church | Attn: Treasurer Lorraine Piazza | 709 1st St | Orland, CA 95963 | | | orlandfedchurch@att.net | Email<br>First Class Mail |
| Chartered Organization | Orland Methodist Church | Katahdin Area Council 216 | P.O. Box 81 | Orland, ME 04472-0081 | | | | First Class Mail |
| Voting Party | Orland United Methodist Church | P.O. Box 81 | Orland, ME 04472 | | | | Orlandumc@aol.com | Email<br>First Class Mail |
| Chartered Organization | Orlando Bpoe Elks Lodge 1079 | Central Florida Council 083 | 1012 Girard Dr | Orlando, FL 32824-5266 | | | | First Class Mail |
| Chartered Organization | Orlando Fire Dept | Central Florida Council 083 | P.O. Box 2846 | Orlando, FL 32802-2846 | | | | First Class Mail |
| Chartered Organization | Orlando Police Dept | Central Florida Council 083 | 100 S Hughey Ave | Orlando, FL 32801-2501 | | | | First Class Mail |
| Chartered Organization | Orleans Christian Church | Hoosier Trails Council 145 145 | P.O. Box 183 | Orleans, IN 47452-0183 | | | | First Class Mail |
| Voting Party | Orleans Federated Church | Attn: Rev. Alyssa May | P.O. Box 132 | Orleans, VT 05860 | | | vtrevam@hotmail.com | Email<br>First Class Mail |
| Voting Party | Orleans United Methodist Church | Attn: Keith Gilmore | 171 S 2nd St | P.O. Box 144 | Orleans, IN 47452 | | orleansunitedmethodistchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Orleans United Methodist Church | Attn: Barbara Bach | 73 Main St | Orleans, MA 02653 | | | orleansumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ormond Beach Police Dept. | Central Florida Council 083 | 170 W Granada Blvd | Ormond Beach, FL 32174-6355 | | | | First Class Mail |
| Chartered Organization | Oro Grande Scouting Committee | California Inland Empire Council 045 | P.O. Box 412 | Oro Grande, CA 92368-0412 | | | | First Class Mail |
| Voting Party | Oro United Methodist Church | Attn: Kay G Crowe | P.O. Box 8448 | Columbia, SC 29202 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Oro Valley Police Dept | Catalina Council 011 | 11000 N La Canada Dr | Oro Valley, AZ 85737-7016 | | | | First Class Mail |
| Voting Party | Orofino Peck Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Orono Police Dept | Northern Star Council 250 | 2730 Kelley Pkwy | Orono, MN 55356-9387 | | | | First Class Mail |
| Chartered Organization | Orono-Old Town Kiwanis Club | Katahdin Area Council 216 | P.O. Box 515 | Orono, ME 04473-0515 | | | | First Class Mail |
| Chartered Organization | Oroville Ca Post 95 American Legion | Golden Empire Council 047 | P.O. Box 1506 | Oroville, CA 95965-1506 | | | | First Class Mail |
| Chartered Organization | Oroville Christian Church | Golden Empire Council 047 | 1154 Plumas Ave | Oroville, CA 95965-3242 | | | | First Class Mail |
| Voting Party | Orrville Trinity United Methodist Church | Attn: Jon Tucker (Trustees, Trinity Umc) | 1556 Rex Dr | Orrville, OH 44667 | | | office@orrvilletrinity.com | Email<br>First Class Mail |
| Voting Party | Ortega United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ortega Utd Methodist Church | North Florida Council 087 | 4807 Roosevelt Blvd | Jacksonville, FL 32210-5944 | | | | First Class Mail |
| Chartered Organization | Ortho Clinical Diagnostics | Seneca Waterways 397 | 100 Indigo Creek Dr | Rochester, NY 14626-5101 | | | | First Class Mail |
| Chartered Organization | Orthodox Congregational Church | Narragansett 546 | 17 West St | Mansfield, MA 02048-2424 | | | | First Class Mail |
| Voting Party | Orting Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Orting Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 109 Train St Se | Orting, WA 98360-8002 | | | | First Class Mail |
| Chartered Organization | Orton Keyes Development | Blackhawk Area 660 | 633 Ranger St | Rockford, IL 61109-1025 | | | | First Class Mail |
| Voting Party | Ortonville United Methodist Church | Attn: Leon D Ingham, Chair of Leadership Board | 93 N Church St | Ortonville, MI 48462 | | | fentonoptometrist@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Osage Community Elks Lodge 2705 | Great Rivers Council 653 | 174 Elks Ln | Gravois Mills, MO 65037-6207 | | | | First Class Mail |
| Chartered Organization | Osakis Lions Club | Northern Lights Council 429 | P.O. Box 357 | Osakis, MN 56360-0357 | | | | First Class Mail |
| Chartered Organization | Osborne Elementary | Knights of Columbus Ass. | 800 Ringold St | Houston, TX 77088-6337 | | | | First Class Mail |
| Chartered Organization | Osborne Memorial Vfw Post 7743 | Coronado Area Council 192 | 123 W Main St | Osborne, KS 67473-2402 | | | | First Class Mail |
| Voting Party | Oscar Joel Musselman | 18244 Promise Rd | Noblesville, IN 46060 | | | | dfmusselman@gmail.com | Email<br>First Class Mail |
| Voting Party | Osceola First United Methodist Church | Attn: Joe Thomas | P.O. Box 393 | Osceola, AR 72370 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Osceola Mills United Methodist Church (32106482) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Osceola Mills United Methodist Church (32106482) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Osceola United Methodist Church | Attn: Treasurer | 431 N Beech Rd | Osceola, IN 46561 | | | bookkeeper@osceolaumc.org | Email<br>First Class Mail |
| Chartered Organization | Osceola Vfw Post 3227 | Central Florida Council 083 | 801 Maryland Ave | Saint Cloud, FL 34769-3458 | | | | First Class Mail |
| Voting Party | Oscoda United Methodist Church | Attn: Julie Burrell | 120 W Dwight St | Oscoda, MI 48750 | | | umcoscoda@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Oseola Mccarty Youth Development Center | Pine Burr Area Council 304 | 607 Mcswain St | Hattiesburg, MS 39401-2662 | | | | First Class Mail |
| Chartered Organization | Osgood American Legion Post 267 | Hoosier Trails Council 145 145 | 120 S Elm St | Osgood, IN 47037-1314 | | | | First Class Mail |
| Firm | Oshan & Associates, PC | Evan M. Oshan, Esq | P.O. Box 9091 | Seattle, WA 98109 | | | oshanlegal@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Oshkosh Lodge 27 Free & Accepted Masons | Bay-Lakes Council 635 | 204 Washington Ave | Oshkosh, WI 54901-5030 | | | | First Class Mail |
| Chartered Organization | Oshkosh Police | Attn: Officer Harris 359 | P.O. Box 1130 | Oshkosh, WI 54903-1130 | | | | First Class Mail |
| Chartered Organization | Oshtemo Rotary | Southern Shores Fsc 783 | P.O. Box 241 | Oshtemo, MI 49077-0241 | | | | First Class Mail |
| Voting Party | Oshtemo United Methodist Church | Attn: Board of Trustee | P.O. Box 12 | Oshtemo, MI 49077 | | | sankey_jennifer@yahoo.com | Email<br>First Class Mail |
| Voting Party | Oshtemo United Methodist Church | Anantha Kumar David Sankey | P.O. Box 12 | 6574 Stadium Dr | Oshtemo, MI 49077 | | anand.sankey@wmich.edu | Email<br>First Class Mail |
| Voting Party | Oskaloosa First United Methodist - Oskalooksa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Oskaloosa First United Methodist - Oskalooksa | 402 Liberty St | Oskaloosa, KS 66066 | | | | | First Class Mail |
| Chartered Organization | Oskar A Andrews Vfw Post 1794 | Great Lakes Fsc 272 | 28836 Armanda Dr | Warren, MI 48088-4388 | | | | First Class Mail |
| Chartered Organization | Osprey Nautical Foundation | South Florida Council 084 | 4794 Brighton Lakes Blvd | Boynton Beach, FL 33436-4837 | | | | First Class Mail |
| Voting Party | Osprey Packs, Inc | P.O. Box 913157 | Denver, CO 80291-3157 | | | | | First Class Mail |
| Chartered Organization | Osseo Commercial Club | Gateway Area 624 | 14443 5th St | Osseo, WI 54758-8602 | | | | First Class Mail |
| Chartered Organization | Osseo Senior High School | Northern Star Council 250 | 317 2nd Ave Nw | Osseo, MN 55369-1005 | | | | First Class Mail |
| Chartered Organization | Ossian Conservation Club | Anthony Wayne Area 157 | 9950 N 100 E | Ossian, IN 46777-9348 | | | | First Class Mail |
| Voting Party | Ossian United Methodist Church | Rev. David B. Herr | P.O. Box 385 | 201 West Mill St | Ossian, IN 46777 | | PAPAHERR@HOTMAIL.COM | Email<br>First Class Mail |
| Voting Party | Ossian United Methodist Church | Attn: Diann Goshorn | P.O. Box 385 | Ossian, IN 46777 | | | oumcoffice1@aol.com | Email<br>First Class Mail |
| Voting Party | Ossineke United Methodist | 13095 US 23 S | Ossineke, MI 49766 | | | | ossinekemium@gmail.com | Email<br>First Class Mail |
| Voting Party | Ossineke United Methodist | Attn: Barbara Mcdonald | 138 Thomas Ave | Alpena, MI 49707 | | | ellenpr@charter.net | Email<br>First Class Mail |
| Chartered Organization | Ossining Volunteer Fire Deparment | Westchester Putnam 388 | 21 State St | Ossining, NY 10562-4609 | | | | First Class Mail |
| Chartered Organization | Ostmann Elementary Pto | Greater St Louis Area Council 312 | 200 Meriwether Lewis Dr | O Fallon, MO 63368-8385 | | | | First Class Mail |
| Chartered Organization | Ostmann Elementary School Pto | Greater St Louis Area Council 312 | 200 Meriwether Lewis Dr | Dardenne Prairie, MO 63368-8385 | | | | First Class Mail |
| Chartered Organization | Osu Extension Seneca County | Black Swamp Area Council 449 | 3140 S State Route 100, Ste E | Tiffin, OH 44883-8890 | | | | First Class Mail |
| Chartered Organization | Osu Veterinary Medicine | Simon Kenton Council 441 | 1900 Coffey Rd | Columbus, OH 43210-1006 | | | | First Class Mail |
| Voting Party | Oswego Federated Church | Attn: Steven Good | 5 W Washington St | P.O. Box 695 | Oswego, IL 60543 | | office@goodshepherdoswego.org | Email<br>First Class Mail |
| Voting Party | Oswego First United Methodist Church | Attn: Scott Pecoy | 7111 New York State Rte 104 | Oswego, NY 13126 | | | oswegofirstsumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Oswego First Utd Methodist Church | Longhouse Council 373 | 7111 State Route 104 | Oswego, NY 13126-6027 | | | | First Class Mail |
| Chartered Organization | Oswego Police Dept Explorers | Three Fires Council 127 | 3525 US Hwy 34 | Oswego, IL 60543-8604 | | | | First Class Mail |
| Chartered Organization | Oswego Presbyterian Church | Three Fires Council 127 | 1976 State Route 25 | Oswego, IL 60543-9834 | | | | First Class Mail |
| Chartered Organization | Oswego Town Vol Fire Dept | Longhouse Council 373 | 640 County Route 20 | Oswego, NY 13126-5613 | | | | First Class Mail |
| Chartered Organization | Othello Police Dept | Grand Columbia Council 614 | 500 E Main St | Othello, WA 99344-1149 | | | | First Class Mail |
| Voting Party | Otho United Methodist Church | Attn: Wayne Woods Lay Leader | 321 O St | Fort Dodge, IA 50501 | | | dsrwayne@live.com | Email<br>First Class Mail |
| Chartered Organization | Otisville Church Of Christ | Water and Woods Council 782 | 13471 N State Rd | Otisville, MI 48463-9796 | | | | First Class Mail |
| Chartered Organization | Otisville Lions Club | Hudson Valley Council 374 | 2 Highland Ave | Otisville, NY 10963-2348 | | | | First Class Mail |
| Chartered Organization | Otisville-Mt. Hope Presbyterian Church | Hudson Valley Council 374 | P.O. Box 628 | Otisville, NY 10963-0628 | | | | First Class Mail |
| Chartered Organization | Otsego Utd Methodist Church | President Gerald R Ford 781 | 223 E Allegan St | Otsego, MI 49078-1103 | | | | First Class Mail |
| Chartered Organization | Ottawa County Boys And Girls Club Miami | Cherokee Area Council 469 469 | 114 1st Ave Se | Miami, OK 74354-7078 | | | | First Class Mail |
| Voting Party | Ottawa First United Methodist Church | Attn: Cheri Lynn Stewart | 100 W Jefferson St | Ottawa, IL 61350 | | | pastor.cheri.l@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ottawa Hills Scouting | Erie Shores Council 460 | 2151 Hawthorne Rd | Ottawa Hills, OH 43606-2644 | | | | First Class Mail |
| Chartered Organization | Ottawa Kiwanis Club | Black Swamp Area Council 449 | P.O. Box 102 | Ottawa, OH 45875-0102 | | | | First Class Mail |
| Voting Party | Ottawa Street Unified Methodist Church | c/o Grace United Methodist Church | Attn: Romir Esguerra | 1718 Avalon Ave | Joliet, IL 60435 | | gracejoliet@comcast.net | Email<br>First Class Mail |
| Voting Party | Ottawa Trinity United Methodist Church | Attn: Beverly Carr, Treasurer | 137 N Pratt St | Ottawa, OH 45875 | | | trinity_church@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Ottawa-Ward Church Of Jesus Christ Lds | W D Boyce 138 | 1377 Adams St | Ottawa, IL 61350-4305 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Otter Creek Church Of Christ | Middle Tennessee Council 560 | 409 Franklin Rd | Brentwood, TN 37027-5212 | | | | First Class Mail |
| Voting Party | Otterbein Church Mount Wolf (184781) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein Church Mount Wolf (184781) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein Um Church | Attn: Loreena Raines | 549 N Queen St | Martinsburg, WV 25402 | | | | First Class Mail |
| Voting Party | Otterbein Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Otterbein Umc (179011) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein Umc (4680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein Um-Martinsburg, Wv | Attn: Loreena Raines | P.O. Box 2378 | Martinsburg, WV 25402 | | | secretary@otterbeinumc.net | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church | Attn: Karen Rae Cochran | 4826 Riverdale Rd SW | Bolivar, OH 44612 | | | secretary@otterbeinconnection.org | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church | Karen Rae Cochran | 6025 Shepler Church Rd SW | Navarre, OH 44662 | | | secretary@otterbeinconnection.org | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church | Attn: Lori Anne Johnson | 2526 S State Rd 50 | Rockville, IN 47872 | | | OtterbeinUMC.AdmSecty@gmail.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church | Attn: Tamara Cox | P.O. Box 156 | 405 E Oxford St | Otterbein, IN 47970 | | Office@otterbeinumc.org | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church (170944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church (170944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church (182430) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church (189427) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church (189475) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church (5120) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church (60413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church, Hagerstown, Md | Attn: Marge Sharp & Elizabeth Hiatt Jackson, Treasurer | 108 E Franklin St | Hagerstown, MD 21740 | | | treasurer@otterumc.org | Email<br>First Class Mail |
| Chartered Organization | Otterbein Utd Methodist Ch Spry | New Birth of Freedom 544 | 50 School St | York, PA 17402-4955 | | | | First Class Mail |
| Chartered Organization | Otterbein Utd Methodist Church | New Birth of Freedom 544 | 647 Forge Rd | Carlisle, PA 17015-4367 | | | | First Class Mail |
| Chartered Organization | Otterbein Utd Methodist Church | Westmoreland Fayette 512 | 201 Lincoln Ave | Connellsville, PA 15425-4118 | | | | First Class Mail |
| Chartered Organization | Otterbein Utd Methodist Church | New Birth of Freedom 544 | 327 Newport Rd | Duncannon, PA 17020-9669 | | | | First Class Mail |
| Chartered Organization | Otterbein Utd Methodist Church | Mason Dixon Council 221 | 108 E Franklin St | Hagerstown, MD 21740-4906 | | | | First Class Mail |
| Chartered Organization | Otterbein Utd Methodist Church | Buckeye Council 436 | 6025 Shepler Church Ave SW | Navarre, OH 44662-9796 | | | | First Class Mail |
| Chartered Organization | Otterbein Utd Methodist Church | Susquehanna Council 533, 4th & Vine Sts | Sunbury, PA 17801 | | | | | First Class Mail |
| Chartered Organization | Otterbein Utd Methodist Church | Sagamore Council 162 | 405 E Oxford St | Otterbein, IN 47970 | | | | First Class Mail |
| Voting Party | Otto Law Office, PLLC | Attn: Mark A Otto | 123 W 2nd St N | Newton, IA 50208 | | | mark@ottolawyers.com | Email<br>First Class Mail |
| Chartered Organization | Otto Township Lions Club | Allegheny Highlands Council 382 | P.O. Box 328 | Duke Center, PA 16729-0328 | | | | First Class Mail |
| Voting Party | Otto, Lawrence L | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Ottoville Immaculate Conception Church | Black Swamp Area Council 449 | P.O. Box 296 | Ottoville, OH 45876-0296 | | | | First Class Mail |
| Chartered Organization | Ouachita Christian School | Louisiana Purchase Council 213 | 7065 Hwy 165 N | Monroe, LA 71203-9776 | | | | First Class Mail |
| Chartered Organization | Ouachita Parish High School | Louisiana Purchase Council 213 | 681 Hwy 594 | Monroe, LA 71203-8005 | | | | First Class Mail |
| Voting Party | Our Father Lutheran Church | c/o Schroeder Law LLC | Attn: Ed Schroeder | 2 W Dry Creek Cir, Ste 240 | Littleton, CO 80120 | | ed@schroeders.law | Email<br>First Class Mail |
| Voting Party | Our Father Lutheran Church | Attn: Doug Ullman | 6355 S Holly St | Centennial, CO 80121 | | | dullman@ourfatherlutheran.net | Email<br>First Class Mail |
| Chartered Organization | Our Fathers Lutheran Church | Northern Star Council 250 | 3903 Gilbert Ave Se | Rockford, MN 55373-5112 | | | | First Class Mail |
| Chartered Organization | Our Holy Redeemer | Theodore Roosevelt Council 386 | 37 S Ocean Ave | Freeport, NY 11520-3526 | | | | First Class Mail |
| Voting Party | Our Holy Redeemer RCC | Attn: Brian R Davey | 374 Hillside Ave | Williston Park, NY 11596 | | | bdavey@mmlaw.us.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Consolation Parish | Northern New Jersey Council, Bsa 333 | 1799 Hamburg Tpke | Wayne, NJ 07470-6221 | | | | First Class Mail |
| Chartered Organization | Our Lady Help Of Christians | Greater Niagara Frontier Council 380 | 4125 Union Rd | Cheektowaga, NY 14225-3405 | | | | First Class Mail |
| Chartered Organization | Our Lady Help Of Christians Church | New Birth of Freedom 544 | 732 Main St | Lykens, PA 17048-1411 | | | | First Class Mail |
| Chartered Organization | Our Lady Help Of Christians Church | Mayflower Council 251 | 573 Washington St | Newton, MA 02458-1423 | | | | First Class Mail |
| Chartered Organization | Our Lady Help Of Christians Rcc | Greater New York Councils, Bsa 640 | 1315 E 28th St | Brooklyn, NY 11210-5310 | | | | First Class Mail |
| Chartered Organization | Our Lady Holy Souls Catholic Ch | Little Rock | 914 N Harrison St | Little Rock, AR 72205 | | | | First Class Mail |
| Chartered Organization | Our Lady Holy Souls Catholic Ch | Little Rock | 1003 N Tyler St | Little Rock, AR 72205-1749 | | | | First Class Mail |
| Chartered Organization | Our Lady Immaculate Church | Pathway To Adventure 456 | 410 Washington Blvd | Oak Park, IL 60302-4004 | | | | First Class Mail |
| Chartered Organization | Our Lady Lourdes Catholic Sch (Rft) | Crossroads of America 160 | 30 S Downey Ave | Indianapolis, IN 46219-6404 | | | | First Class Mail |
| Chartered Organization | Our Lady Lourdes Rc Ch | Narragansett 546 | 130 Main St | Carver, MA 02330-2019 | | | | First Class Mail |
| Voting Party | Our Lady Maronite Catholic Church | Attn: Rev Msgr Don Sawyer | 1320 E 51st St | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Our Lady Maronite Catholic Church | Attn: Chancellor Bsa Coordinator | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Chartered Organization | Our Lady Mercy Regional Catholic Sch | Cradle of Liberty Council 525 | 29 Conwell Dr | Maple Glen, PA 19002-3310 | | | | First Class Mail |
| Chartered Organization | Our Lady Mother Of The Church | Pathway To Adventure 456 | 8747 W Lawrence Ave | Chicago, IL 60656-2937 | | | | First Class Mail |
| Chartered Organization | Our Lady Mount Carmel Catholic Parish Ch | Grand Canyon Council 010 | 2121 S Rural Rd | Tempe, AZ 85282-1409 | | | | First Class Mail |
| Chartered Organization | Our Lady Mount Carmel Church | Colonial Virginia Council 595 | 100 Harpersville Rd | Newport News, VA 23601-2324 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Angels Catholic Church | Circle Ten Council 571 | 1914 Ridgeview Dr | Allen, TX 75013-5317 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Angels Catholic Church | Lake Erie Council 440 | 3644 Rocky River Dr | Cleveland, OH 44111-3934 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Angels Catholic Church | National Capital Area Council 082 | 13752 Marys Way | Woodbridge, VA 22191-2012 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Angels Parish | Pacific Skyline Council 031 | 1721 Hillside Dr | Burlingame, CA 94010-4727 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Angels Roman Catholic Church | Greater New York Councils, Bsa 640 | 7320 4th Ave | Brooklyn, NY 11209-2506 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Assump Cath Home/Schl Organ | Glaciers Edge Council 620 | 2222 Shopiere Rd | Beloit, WI 53511-2348 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Assumption Church | Greater Los Angeles Area 033 | 435 Berkeley Ave | Claremont, CA 91711-4508 | | | | First Class Mail |
| Voting Party | Our Lady Of Assumption Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Assumption Ptg | Golden Empire Council 047 | 5057 Cottage Way | Carmichael, CA 95608-5412 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Assumption Ptg | Golden Empire Council 047 | 2141 Walnut Ave | Carmichael, CA 95608-5482 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Assumption R.C. Church | Greater New York Councils, Bsa 640 | 1634 Mahan Ave | Bronx, NY 10461-5205 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Assumption R.C. Church | Connecticut Yankee Council Bsa 072 | 81 Center Rd | Woodbridge, CT 06525-1632 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Calvary R.C. Church | Cradle of Liberty Council 525 | 11024 Knights Rd | Philadelphia, PA 19154-4213 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Calvary Roman Catholic | Cradle of Liberty Council 525 | 11024 Knights Rd | Philadelphia, PA 19154-4213 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Charity | Pathway To Adventure 456 | 3620 S 57th Ct | Cicero, IL 60804-4235 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Charity R.C. Church | Greater Niagara Frontier Council 380 | 65 Ridgewood Rd | Buffalo, NY 14220-2223 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Consolation Catholic Church | Mecklenburg County Council 415 | 1235 Badger Ct | Charlotte, NC 28206-1400 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Consolation Church | Buckeye Council 436 | 315 Clay St | Carey, OH 43316-1401 | | | | First Class Mail |
| Voting Party | Our Lady Of Czestochowa | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Czestochowa Roman Catholic Church Society Of For | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Divine Providence Catholic | Southeast Louisiana Council 214 | 1000 N Starrett Rd | Metairie, LA 70003-5852 | | | | First Class Mail |
| Voting Party | Our Lady Of Divine Providence Roman Catholic Church, Metairi | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringe@arch-no.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Fatima Milltown | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Fatima Catholic Church | Greater Wyoming Council 638 | 1145 W 20th St | Casper, WY 82604-3586 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Fatima Catholic Church | Denver Area Council 061 | 1985 Miller St | Lakewood, CO 80215-2745 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Fatima Catholic Church | Del Mar Va 081 | 801 Dupont Hwy | New Castle, DE 19720 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Fatima Catholic Church | Orange County Council 039 | 105 N La Esperanza | San Clemente, CA 92672-3147 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Fatima Church | Laurel Highlands Council 527 | 2270 Brodhead Rd | Aliquippa, PA 15001-4698 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Fatima Church | Attn: Father Paul Yuenger | 545 Norway Ave | Huntington, WV 25705-1537 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Fatima Church | Greater Yosemite Council 059 | 505 W Granger Ave | Modesto, CA 95350-4225 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Fatima Church | Del Mar Va 081 | 801 N Dupont Hwy | New Castle, DE 19720-2544 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Fatima Church | Northern New Jersey Council, Bsa 333 | 82 Congress St | Newark, NJ 07105-1802 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Fatima Parish | Great Swest Council 412 | Hwy 191 Rt 7 | Chinle, AZ 86503 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Fatima Parish | Evangeline Area 212 | 2319 Johnston St | Lafayette, LA 70503-2753 | | | | First Class Mail |
| Voting Party | Our Lady Of Fatima Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Fatima Perth Amboy Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Fatima R.C. Church | Connecticut Yankee Council Bsa 072 | 382 Hope Hill Rd | Yalesville, CT 06492-2254 | | | | First Class Mail |
| Voting Party | Our Lady Of Fatima R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Fatima Roman Catholic Church | Patriots Path Council 358 | 403 Spring St | Elizabeth, NJ 07201-1924 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Fatima Roman Catholic Church | Patriots Path Council 358 | 501 New Market Rd | Piscataway, NJ 08854-1464 | | | | First Class Mail |
| Voting Party | Our Lady Of Fatima Roman Catholic Cong | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Fatima Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Good Counsel | Garden State Council 690 | 42 W Main St | Moorestown, NJ 08057-2430 | | | | First Class Mail |
| Voting Party | Our Lady Of Good Counsel | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Good Counsel Catholic Church | Three Fires Council 127 | 620 5th St | Aurora, IL 60505-5228 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Good Counsel Catholic Church | Great Lakes Fsc 272 | 1062 Church St | Plymouth, MI 48170-1149 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Good Counsel Catholic Church | National Capital Area Council 082 | 8601 Wolftrap Rd | Vienna, VA 22182-5026 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Good Counsel Church | Aloha Council, Bsa 104 | 1525 Waimano Home Rd | Pearl City, HI 96782-1676 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Good Counsel Church | Washington Crossing Council 777 | 611 Knowles Ave | Southampton, PA 18966-4101 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Good Counsel Parish | The Spirit of Adventure 227 | 22 Plymouth St | Methuen, MA 01844-4255 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Good Counsel Parish | Greater New York Councils, Bsa 640 | 10 Austin Pl | Staten Island, NY 10304-2108 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Good Help Catholic Church | Narragansett 546 | Old Victory Hwy | Mapleville, RI 02839 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Good Hope Church | Miami Valley Council, Bsa 444 | 6 S 3rd St | Miamisburg, OH 45342-2839 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Grace | Northern Star Council 250 | 5071 Eden Ave | Edina, MN 55436-2308 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Grace | Golden Empire Council 047 | 1990 Linden Rd | West Sacramento, CA 95691-5128 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Grace Catholic Church | Northern Star Council 250 | 5051 Eden Ave | Edina, MN 55436-2308 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Grace Catholic Church | San Diego Imperial Council 049 | 2766 Navajo Rd | El Cajon, CA 92020-2121 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Grace Catholic Church | Old N State Council 070 | 2201 W Market St | Greensboro, NC 27403-1515 | | | | First Class Mail |
| Voting Party | Our Lady Of Grace Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdioceses.org | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Grace Catholic Church School | W.L.A.C.C. 051 | 5011 White Oak Ave | Encino, CA 91316-3724 | | | | First Class Mail |
| Voting Party | Our Lady Of Grace Catholic Church, Noblesville, IN | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Grace Church | Great Trail 433 | 1088 Ridge Rd | Hinckley, OH 44233-9424 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Grace Church | Crossroads of America 160 | 9900 E 191st St | Noblesville, IN 46060-1520 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Grace Church | Baltimore Area Council 220 | P.O. Box 360 | Parkton, MD 21120-0360 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Grace Church | Connecticut Yankee Council Bsa 072 | 497 2nd Hill Ln | Stratford, CT 06614-2552 | | | | First Class Mail |
| Voting Party | Our Lady Of Grace Parish, Muskegon | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Grace R C C | Narragansett 546 | 569 Sanford Rd | Westport, MA 02790-3748 | | | | First Class Mail |
| Voting Party | Our Lady Of Grace R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Grace Rc Church | Greater New York Councils, Bsa 640 | 430 Ave W | Brooklyn, NY 11223-5429 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Grace Roman Catholic Church | Greater New York Councils, Bsa 640 | 430 Ave W | Brooklyn, NY 11223-5429 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Grace Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 395 Delano Pl | Fairview, NJ 07022-1776 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Grace Roman Catholic Church | Washington Crossing Council 777 | 225 Bellevue Ave | Penndel, PA 19047-4052 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Grace Roman Catholic Church | Laurel Highlands Council 527 | 310 Kane Blvd | Pittsburgh, PA 15243-1430 | | | | First Class Mail |
| Voting Party | Our Lady Of Grace Roman Catholic Congregation Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Grace Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Grace School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Guadalupe | California Inland Empire Council 045 | 5048 D St | Chino, CA 91710-4027 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Guadalupe | Garden State Council 690 | 135 N White Horse Pike | Laurel Springs, NJ 08021-1648 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Guadalupe | Chief Seattle Council 609 | 7000 35th Ave Sw | Seattle, WA 98126-3212 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Guadalupe Catholic Church | South Florida Council 084 | 3900 NW 79th Ave, Ste 731 | Doral, FL 33166-6551 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Guadalupe Catholic Church | San Diego Imperial Council 049 | 153 E Brighton Ave | El Centro, CA 92243-2633 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Guadalupe Catholic Church | San Francisco Bay Area Council 028 | 41933 Blacow Rd | Fremont, CA 94538-3365 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Guadalupe Catholic Church | Orange County Council 039 | 900 W La Habra Blvd | La Habra, CA 90631-5316 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Guadalupe Catholic Church | Rio Grande Council 775 | 620 N Dunlap Ave | Mission, TX 78572-5150 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Guadalupe Catholic Church | Northern Star Council 250 | 401 Concord St | Saint Paul, MN 55107-2475 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Guadalupe Catholic Church | East Texas Area Council 585 | 922 Old Omen Rd | Tyler, TX 75701-3709 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Guadalupe Church Rosehills | Greater Los Angeles Area 033 | 4509 Mercury Ave | Los Angeles, CA 90032-1832 | | | | First Class Mail |
| Voting Party | Our Lady Of Guadalupe Church Rosehills | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Guadalupe Rc Church | Washington Crossing Council 777 | 5194 Cold Spring Creamery Rd | Doylestown, PA 18902-1253 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Guadalupe/Helotes | Alamo Area Council 583 | 13715 Riggs Rd | Helotes, TX 78023-3917 | | | | First Class Mail |
| Voting Party | Our Lady Of Guadalupe-St. Bernard | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.org | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Hope | Lake Erie Council 440 | 400 Center Rd | Bedford, OH 44146-2216 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Hope Catholic Church | Central Florida Council 083 | 4675 Clyde Morris Blvd | Port Orange, FL 32129-4064 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Hope Catholic Church | National Capital Area Council 082 | 46639 Algonkian Pkwy | Sterling, VA 20165-2809 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Hope Parish | Garden State Council 690 | 701 Little Gloucester Rd | Blackwood, NJ 08012-4585 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Our Lady Of Hope Parish | Twin Rivers Council 364 | 115 Reid St | Fort Plain, NY 13339 | | | | First Class Mail |
| Voting Party | Our Lady Of Hope RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Hope Roman Catholic Church | Baltimore Area Council 220 | 1727 Lynch Rd | Dundalk, MD 21222-3333 | | | | First Class Mail |
| Voting Party | Our Lady Of Hope Roman Catholic Cong Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Hope Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Hope St Luke School | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Hope/St Luke School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Humility Catholic Church | Northeast Illinois 129 | 10655 W Wadsworth Rd | Beach Park, IL 60099-3558 | | | | First Class Mail |
| Voting Party | Our Lady Of La Vang Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of La Vang Roman Catholic Congregaton, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Lakes/Oak Co Sportsman Club | Great Lakes Fsc 272 | 4770 Waterford Rd | Clarkston, MI 48346-3453 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Las Vegas Catholic Church | Las Vegas Area Council 328 | 3050 Alta Dr | Las Vegas, NV 89107-3202 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lavang Catholic Church | Sam Houston Area Council 576 | 12320 Old Foltin Rd | Houston, TX 77086-3514 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lavang Parish | Cascade Pacific Council 492 | 5404 NE Alameda St | Portland, OR 97213-3418 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Loreto Catholic Church | Denver Area Council 061 | 18000 E Arapahoe Rd | Foxfield, CO 80016-1576 | | | | First Class Mail |
| Voting Party | Our Lady Of Loretto | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Loretto Church | Pathway To Adventure 456 | 8925 S Kostner Ave | Hometown, IL 60456-1006 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes | Bay-Lakes Council 635 | 1305 Lourdes Ave | De Pere, WI 54115-1018 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes | Three Harbors Council 636 | 3722 S 58th St | Milwaukee, WI 53220-2053 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes | Occoneechee 421 | 2710 Overbrook Dr | Raleigh, NC 27608-1524 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes | Seneca Waterways 397 | 150 Varinna Dr | Rochester, NY 14618-1532 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes | Southeast Louisiana Council 214 | 345 Westchester Pl | Slidell, LA 70458-5243 | | | | First Class Mail |
| Voting Party | Our Lady Of Lourdes | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes - Washington | Greater St Louis Area Council 312 | 1014 Madison Ave | Washington, MO 63090-4806 | | | | First Class Mail |
| Voting Party | Our Lady Of Lourdes (Malverne, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Lourdes (West Islip, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Laurel Highlands Council 527 | 2716 Broad Ave | Altoona, PA 16601-1712 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | National Capital Area Council 082 | 830 23rd St S | Arlington, VA 22202-2445 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Illowa Council 133 | 1506 Brown St | Bettendorf, IA 52722-4915 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Dan Beard Council, Bsa 438 | 2832 Rosebud Dr | Cincinnati, OH 45238-2029 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Great Rivers Council 653 | 903 Bemadotle Dr | Columbia, MO 65203 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Great Rivers Council 653 | 903 Bernadette Dr | Columbia, MO 65203-1022 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Greater St Louis Area Council 312 | 3850 Lourdes Dr | Decatur, IL 62526-1753 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Greater Tampa Bay Area 089 | 750 San Salvador Dr | Dunedin, FL 34698-3416 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Sam Houston Area Council 576 | 6550 Fairbanks N Houston Rd | Houston, TX 77040-4307 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Lincoln Heritage Council 205 | 508 Breckenridge Ln | Louisville, KY 40207-3833 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Simon Kenton Council 441 | 1033 W 5th St | Marysville, OH 43040-8667 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Mid-America Council 326 | 2110 S 32nd Ave | Omaha, NE 68105-3110 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Ozark Trails Council 306 | 109 E 9th St | Pittsburg, KS 66762-3912 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Heart of Virginia Council 602 | 8200 Woodman Rd | Richmond, VA 23228-3237 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Greater St Louis Area Council 312 | 7148 Forsyth Blvd | Saint Louis, MO 63105-2123 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Church | Great Salt Lake Council 590 | 1085 E 700 S | Salt Lake City, UT 84102-3929 | | | | First Class Mail |
| Voting Party | Our Lady Of Lourdes Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Catholic Parish | Crossroads of America 160 | 5333 E Washington St | Indianapolis, IN 46219-6436 | | | | First Class Mail |
| Voting Party | Our Lady Of Lourdes Catholic School | Attn: Msgr Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Lourdes Catholic Schoolour Lady Of Lourdes Catholic School | c/o Mcgivney Kluger Clark & Intoccia Pc | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Church | New Birth of Freedom 544 | 225 Salt Rd | Enola, PA 17025-2022 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Church | Central Minnesota 296 | 208 W Broadway | Little Falls, MN 56345-1533 | | | | First Class Mail |
| Voting Party | Our Lady Of Lourdes Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Mens Club | W.L.A.C.C. 051 | 18405 Superior St | Northridge, CA 91325-1745 | | | | First Class Mail |
| Voting Party | Our Lady Of Lourdes Mens Club | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Parish | Cascade Pacific Council 492 | 4723 NW Franklin St | Vancouver, WA 98663-1718 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes Parish And School | South Florida Council 084 | 11291 SW 142nd Ave | Miami, FL 33186-7056 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes R C Church | Connecticut Rivers Council, Bsa 066 | 1650 Route 12 | Gales Ferry, CT 06335-1534 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes R C Church | American Legion Post 44 | 65 Wright Ave | Malverne, NY 11565-2145 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes R C Church | Leatherstocking 400 | 10 Barton Ave | Utica, NY 13502-5804 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes R C Church | Leatherstocking 400 | 2 Barton Ave | Utica, NY 13502-5804 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes R C Church | Suffolk County Council Inc 404 | 455 Hunter Ave | West Islip, NY 11795-1600 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Lourdes School | Montana Council 315 | 1305 5th Ave S | Great Falls, MT 59405-2381 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mercy | Iroquois Trail Council 376 | 44 Lake St | Le Roy, NY 14482-1046 | | | | First Class Mail |
| Voting Party | Our Lady Of Mercy | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mercy Catholic Church | Three Fires Council 127 | 701 S Eola Rd | Aurora, IL 60504-8914 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mercy Catholic Church | Attn: Father Domingo Orimaco | 1 Elmwood Dr | Daly City, CA 94015-3424 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mercy Catholic Church | French Creek Council 532 | 837 Bartlett Rd | Harborcreek, PA 16421-1130 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mercy Church | Pathway To Adventure 456 | 4432 N Troy St | Chicago, IL 60625-4520 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mercy Church | Old Hickory Council 427 | 1730 Link Rd | Winston Salem, NC 27103-4626 | | | | First Class Mail |
| Voting Party | Our Lady Of Mercy Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Mercy Parish | National Capital Area Council 082 | 9200 Kentsdale Dr | Potomac, MD 20854-4529 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mercy Roman Catholic Church | Istrouma Area Council 211 | 445 Marquette Ave | Baton Rouge, LA 70806-4422 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mercy Roman Catholic Church | Greater New York Councils, Bsa 640 | 7001 Kessel St | Forest Hills, NY 11375-5843 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mercy Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 2 Fremont Ave | Park Ridge, NJ 07656-2036 | | | | First Class Mail |
| Voting Party | Our Lady Of Miraculous Medal Rc Church (Wyandanch) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Mount Carmel | Lincoln Heritage Council 205 | 5505 New Cut Rd | Louisville, KY 40214-4329 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mount Carmel | Pathway To Adventure 456 | 1101 N 23rd Ave | Melrose Park, IL 60160-3139 | | | | First Class Mail |
| Voting Party | Our Lady Of Mount Carmel | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Mount Carmel | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mount Carmel Academy | Pathway To Adventure 456 | 720 W Belmont Ave | Chicago, IL 60657-4513 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mount Carmel Church | Patriots Path Council 358 | 910 Birch St | Boonton, NJ 07005-1402 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mount Carmel Church | Colonial Virginia Council 595 | Catholic Diocese Of | Richmond Bsa, Inc | Newport News, VA 23601 | | | First Class Mail |
| Chartered Organization | Our Lady Of Mount Carmel R.C. Church | Connecticut Yankee Council Bsa 072 | 2819 Whitney Ave | Hamden, CT 06518-2544 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mount Carmel Rc Church | Washington Crossing Council 777 | 235 State St | Doylestown, PA 18901 | | | | First Class Mail |
| Voting Party | Our Lady Of Mount Carmel Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Mount Carmel School | Westchester Putnam 388 | 59 E Main St | Elmsford, NY 10523-3116 | | | | First Class Mail |
| Voting Party | Our Lady Of Mount Carmel School | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Mount Carmel School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Mount Carmel Thurmont | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Mount Carmel, Thurmont, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | Moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Mount Virgin | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mt Carmel | Los Padres Council 053 | 1300 E Valley Rd | Santa Barbara, CA 93108-1203 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mt Carmel Catholic Church | Crossroads of America 160 | 14598 Oak Ridge Rd | Carmel, IN 46032-1201 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mt Carmel Catholic Church | Greater St Louis Area Council 312 | 316 W Monroe St | Herrin, IL 62948-1720 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mt Carmel Catholic Church | South Texas Council 577 | 1008 Austin St | Portland, TX 78374-2012 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mt Carmel Catholic Church | Minsi Trails Council 502 | 560 N 6th St | Roseto, PA 18013-1752 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mt Carmel Catholic Church | San Diego Imperial Council 049 | 13541 Stoney Creek Rd | San Diego, CA 92129-2050 | | | | First Class Mail |
| Voting Party | Our Lady Of Mt Carmel Catholic Church Carmel, In 46032 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Mt Carmel Church | Suffolk County Council Inc 404 | 495 N Ocean Ave | Patchogue, NY 11772-1758 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mt Carmel Church | Allegheny Highlands Council 382 | 13 Main St | Silver Creek, NY 14136 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mt Carmel Holy Name Society | Greater St Louis Area Council 312 | 8747 Annetta Ave | Saint Louis, MO 63147-1602 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mt Carmel Roman Catholic | Northern New Jersey Council, Bsa 333 | 39 E 22nd St | Bayonne, NJ 07002-3753 | | | | First Class Mail |
| Voting Party | Our Lady Of Mt Carmel Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Mt Carmel, Tenafly NJ | Northern New Jersey Council, Bsa 333 | 10 County Rd | Tenafly, NJ 07670-2105 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mt Carmel, Tenafly NJ | Northern New Jersey Council, Bsa 333 | 10 County Rd | Tenafly, NJ 07670-2105 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Mt. Carmel Church | Rainbow Council 702 | 407 Irving St | Joliet, IL 60432-1835 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Nazareth Catholic Church | Blue Ridge Mtns Council 599 | 2505 Electric Rd | Roanoke, VA 24018-3524 | | | | First Class Mail |
| Voting Party | Our Lady Of Our Lady Of Perpetual Help Roman Catholic Church | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Peace | Theodore Roosevelt Council 386 | 25 Fowler Ave | Lynbrook, NY 11563-2026 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Peace | Northern Star Council 250 | 5426 12th Ave S | Minneapolis, MN 55417-2510 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Peace Catholic Church | Simon Kenton Council 441 | 20 E Dominion Blvd | Columbus, OH 43214-2737 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Peace Catholic Church | Pathway To Adventure 456 | 701 Plainfield Rd | Darien, IL 60561-4213 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Peace Church | French Creek Council 532 | 2401 W 38th St | Erie, PA 16506-4585 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Peace Church | Voyageurs Area 286 | 108 S Marquette St | Ironwood, MI 49938-2060 | | | | First Class Mail |
| Voting Party | Our Lady Of Peace Fords | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Peace North Brunswick | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Peace Parish | Garden State Council 690 | 32 Carroll Ave | Williamstown, NJ 08094-1713 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Peace R C Church | French Creek Council 532 | 2401 W 38th St | Erie, PA 16506-4585 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Peace R.C. Church | Connecticut Yankee Council Bsa 072 | 651 Stratford Rd | Stratford, CT 06615 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Peace Roman Catholic Church | Patriots Path Council 358 | 111 South St | New Providence, NJ 07974-1958 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Peace Roman Catholic Church | Monmouth Council, Bsa 347 | 277 Washington Pl | North Brunswick, NJ 08902-3032 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Peace Roman Catholic Church | Monmouth Council, Bsa 347 | 1740 US Hwy 130 | North Brunswick, NJ 08902-3067 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Perpetual Help | Minsi Trails Council 502 | 3219 Santee Rd | Bethlehem, PA 18020-2833 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Perpetual Help | South Texas Council 577 | 5830 Williams Dr | Corpus Christi, TX 78412-4415 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Perpetual Help | Simon Kenton Council 441 | 3730 Broadway | Grove City, OH 43123-2235 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Perpetual Help | W.L.A.C.C. 051 | 23233 Lyons Ave | Newhall, CA 91321-2632 | | | | First Class Mail |
| Voting Party | Our Lady Of Perpetual Help | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | Moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Perpetual Help | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Perpetual Help Catholic Church, New Albany, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Perpetual Help Church | Great Trail 433 | 342 S Chillicothe Rd | Aurora, OH 44202-7814 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Perpetual Help Church | Southern Sierra Council 030 | 124 Columbus St | Bakersfield, CA 93305-1705 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Perpetual Help Church | Southeast Louisiana Council 214 | 8968 Hwy 23 | Belle Chasse, LA 70037-2237 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Perpetual Help Church | Alamo Area Council 583 | 16075 N Evans Rd | Selma, TX 78154-3824 | | | | First Class Mail |
| Voting Party | Our Lady Of Perpetual Help Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Perpetual Help Edgewater | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Perpetual Help Ilchester Roman Catholic | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Perpetual Help Parish | Jersey Shore Council 341 | 146 S Pitney Rd Bldg 1 | Galloway, NJ 08205-9618 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Perpetual Help Parish | Grand Canyon Council 010 | 7655 E Main St | Scottsdale, AZ 85251-4606 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Perpetual Help Parish Selma | Alamo Area Council 583 | 16075 N Evans Rd | Selma, TX 78154-3824 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Perpetual Help R C Church | Baltimore Area Council 220 | 4795 Ilchester Rd | Ellicott City, MD 21043-6821 | | | | First Class Mail |
| Voting Party | Our Lady Of Perpetual Help, Edgewater, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Poland R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Pompei Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Pompeii RC Church | Greater Niagara Frontier Council 380 | 158 Laverack Ave | Lancaster, NY 14086-1849 | | | | First Class Mail |
| Voting Party | Our Lady Of Prompei Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Prompt Succor | Louisiana Purchase Council 213 | 401 21st St | Alexandria, LA 71301-6548 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Prompt Succor | Southeast Louisiana Council 214 | 2320 Paris Rd | Chalmette, LA 70043-5026 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Prompt Succor Church | Southeast Louisiana Council 214 | 146 4th St | Bridge City, LA 70094 | | | | First Class Mail |
| Voting Party | Our Lady Of Prompt Succor Roman Catholic Church, Chalmette | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Prompt Succor Roman Catholic Church, Chalmette | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Prompt Succor Roman Catholic Church, Westwego, La | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Prompt Succor Roman Catholic Church, Westwego, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Prompt Succor School | Southeast Louisiana Council 214 | 2305 Fenelon St | Chalmette, LA 70043-4951 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Providence Youth Act Asso | Greater St Louis Area Council 312 | 8866 Pardee Rd | Saint Louis, MO 63123-1017 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Queen Of Heaven Cath Church | Calcasieu Area Council 209 | 612 W Claude St | Lake Charles, LA 70605-3410 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Our Lady Of Refuge Catholic School | Long Beach Area Council 032 | 5210 E Los Coyotes Diagonal | Long Beach, CA 90815-1925 | | | | First Class Mail |
| Voting Party | Our Lady Of Refuge Catholic School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Refuge Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Sorrows | Rio Grande Council 775 | 1108 W Hackberry Ave | Mcallen, TX 78501-4304 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Sorrows Catholic Church | Greater Alabama Council 001 | 3295 Parkridge Dr | Birmingham, AL 35209-4060 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Sorrows Catholic Church | Rio Grande Council 775 | 1108 W Hackberry Ave | Mcallen, TX 78501-4304 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Sorrows Catholic School | Greater Alabama Council 001 | 1720 Oxmoor Rd | Birmingham, AL 35209-4029 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Sorrows Church | Greater St Louis Area Council 312 | 5020 Rhodes Ave | Saint Louis, MO 63109-3520 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Sorrows Parish | Great Lakes Fsc 272 | 23615 Power Rd | Farmington, MI 48336 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Sorrows Parish | Mayflower Council 251 | 59 Cottage St | Sharon, MA 02067-2132 | | | | First Class Mail |
| Voting Party | Our Lady Of Sorrows Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Sorrows' Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Sorrows St Anthony | Roman Catholic Church | 3816 E State St Ext | Hamilton, NJ 08619-2450 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Tepeyac Elementary School | Pathway To Adventure 456 | 2235 S Albany Ave | Chicago, IL 60623-3414 | | | | First Class Mail |
| Voting Party | Our Lady Of The Angels Catholic Community Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Assumption | Attn: Theresa A Driscoll | 1 Molloy St | Copiague, NY 11726 | | | tdriscoll@moritthock.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of The Assumption Church | California Inland Empire Council 045 | 796 W 48th St | San Bernardino, CA 92407-3550 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Assumption Church | Ventura County Council 057 | 3175 Telegraph Rd | Ventura, CA 93003-3218 | | | | First Class Mail |
| Voting Party | Our Lady Of The Assumption Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of The Assumption Rc Church | Greater New York Councils, Bsa 640 | 1634 Mahan Ave | Bronx, NY 10461-5205 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Black Hills | Black Hills Area Council 695 695 | 12365 Sturgis Rd | Piedmont, SD 57769-4001 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Blessed Sacrament Parish | Western Massachusetts Council 234 | 6 Union St | Westfield, MA 01085 | | | | First Class Mail |
| Voting Party | Our Lady Of The Chesapeake Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of The Desert Catholic Church | California Inland Empire Council 045 | 18386 Corwin Rd | Apple Valley, CA 92307-2328 | | | | First Class Mail |
| Voting Party | Our Lady Of The Fields, Millersville, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Greenwood Catholic Church, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of The Gulf | Pine Burr Area Council 304 | 228 S Beach Blvd | Bay Saint Louis, MS 39520-4320 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Gulf Catholic Church | Mobile Area Council-Bsa 004 | 308 E 22nd Ave | Gulf Shores, AL 36542-3172 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Gulf Church | Pine Burr Area Council 304 | 228 S Beach Blvd | Bay Saint Louis, MS 39520-4320 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Hills Catholic Church | Indian Waters Council 553 | 120 Marydale Ln | Columbia, SC 29210-5635 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Holy Rosary Church | Green Mountain 592 | P.O. Box 243 | Richmond, VT 05477-0243 | | | | First Class Mail |
| Voting Party | Our Lady Of The Isle | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of The Lake | Voyageurs Area 286 | 201 Lake Shore Dr E | Ashland, WI 54806-1736 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Lake | Lake Erie Council 440 | 19951 Lake Shore Blvd | Euclid, OH 44119-1066 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Lake | Mayflower Council 251 | P.O. Box 35 | Halifax, MA 02338-0035 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Lake Catholic Church | Indian Waters Council 553 | 195 Amicks Ferry Rd | Chapin, SC 29036-8370 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Lake Catholic Church | Cascade Pacific Council 492 | 650 A Ave | Lake Oswego, OR 97034-2943 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Lake Catholic Church | Istrouma Area Council 211 | 312 Lafitte St | Mandeville, LA 70448-5827 | | | | First Class Mail |
| Voting Party | Our Lady Of The Lake Catholic Parish (Edwardsburg) | Attn: Cindy Antos | 24832 US Hwy 12 E | Edwardsburg, MI 49112 | | | cantos2@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of The Lake Church | French Creek Council 532 | 128 Sunset Dr | Edinboro, PA 16412-2417 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Lake Church | Lasalle Council 165 | 24832 US Hwy 12 | Edwardsburg, MI 49112-8900 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Lake Church | Northern Star Council 250 | 2385 Commerce Blvd | Mound, MN 55364-1427 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Lake Church | c/o Cub Scout Pack 80 | 294 Sparta Ave | Sparta, NJ 07871-1161 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Lake Parish | Chief Seattle Council 609 | 8900 35th Ave Ne | Seattle, WA 98115-3613 | | | | First Class Mail |
| Voting Party | Our Lady Of The Lake Roman Catholic Church | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Lake Roman Catholic Church, Mandeville, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of The Lakes Catholic Church | South Florida Council 084 | 6600 Miami Lakeway N | Miami Lakes, FL 33014-5584 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Lakes Church | Connecticut Rivers Council, Bsa 066 | 752 Norwich Salem Tpke | Oakdale, CT 06370-1016 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Lakes Parish | Great Lakes Fsc 272 | 5481 Dixie Hwy | Waterford, MI 48329-1614 | | | | First Class Mail |
| Voting Party | Our Lady Of The Magnificat Catholic Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of The Miraculous Medal Church | Daniel Webster Council, Bsa 330 | 289 Lafayette Rd | Hampton, NH 03842-2108 | | | | First Class Mail |
| Voting Party | Our Lady Of The Miraculous Medal Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of The Most Blessed Sacrament | Laurel Highlands Council 527 | 1526 Union Ave | Natrona Heights, PA 15065-2008 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Most Holy Rosary | Evangeline Area 212 | 603 N Hebert Ave | Kaplan, LA 70548-3233 | | | | First Class Mail |
| Voting Party | Our Lady Of The Most Holy Rosary Catholic Church, Indianapolis | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Mount | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Mountain Catholic Church | Catalina Council 011 | 1425 E Yaqui St | Sierra Vista, AZ 85650-8921 | | | | First Class Mail |
| Voting Party | Our Lady Of The Mountain Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Mountains Roman Catholic Cong | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of The Presentation Church | Heart of America Council 307 | 130 NW Murray Rd | Lees Summit, MO 64081-1558 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Rosary Catholic Church | Greater Tampa Bay Area 089 | 2348 Collier Pkwy | Land O Lakes, FL 34639-5292 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Rosary Church | Dan Beard Council, Bsa 438 | 17 Farragut Rd | Cincinnati, OH 45218-1401 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Rosary Church | Longhouse Council 373 | 103 W 7th St | Oswego, NY 13126-1505 | | | | First Class Mail |
| Voting Party | Our Lady Of The Snow | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of The Snows | Pathway To Adventure 456 | 4810 S Leamington Ave | Chicago, IL 60638-2150 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Springs Catholic Church | North Florida Council 087 | 4047 NE 21st St | Ocala, FL 34470-3146 | | | | First Class Mail |
| Voting Party | Our Lady Of The Springs Catholic Church | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of The Valley | Five Rivers Council, Inc 375 | 343 Canisteo St | Hornell, NY 14843-2155 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Valley | Northern New Jersey Council, Bsa 333 | 614 Valley Rd | Wayne, NJ 07470-3404 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Valley Catholic Church | Greater Alabama Council 001 | 5514 Double Oak Ln | Birmingham, AL 35242-3513 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Valley Catholic Church | Ore-Ida Council 106 - Bsa 106 | 1122 W Linden St | Caldwell, ID 83605-5657 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Valley Catholic Church | Ore-Ida Council 106 - Bsa 106 | 4007 Brian Ave | Caldwell, ID 83605-6321 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Valley Catholic Church | Montana Council 315 | P.O. Box 4097 | Helena, MT 59604-4097 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Valley Parish | Western Massachusetts Council 234 | 33 Adams St | Easthampton, MA 01027-1626 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Valley Parish | Catalina Council 011 | 505 N La Canada Dr | Green Valley, AZ 85614-3447 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Valley Parish | Blue Mountain Council 604 | 1002 L Ave | La Grande, OR 97850-2133 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Valley Roman Catholic | Northern New Jersey Council, Bsa 333 | 630 Valley Rd | Wayne, NJ 07470-3404 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Wayside Catholic Church | Pathway To Adventure 456 | 434 W Park St | Arlington Heights, IL 60005-1701 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Wayside Home | School Assoc | 432 S Mitchell Ave | Arlington Heights, IL 60005-1810 | | | | First Class Mail |
| Chartered Organization | Our Lady Of The Woods | Pathway To Adventure 456 | 10731 W 131st St | Orland Park, IL 60462-8308 | | | | First Class Mail |
| Voting Party | Our Lady Of Victories Baptistown | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Victories Sayerville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Victories School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Victory Catholic Church | Dan Beard Council, Bsa 438 | 810 Neeb Rd | Cincinnati, OH 45233-4758 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Victory Catholic Church | Illowa Council 133 | 4105 N Div St | Davenport, IA 52806-4741 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Victory Catholic Church | South Texas Council 577 | 1309 E Mesquite Ln | Victoria, TX 77901-3427 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Victory Church | Cape Cod and Islands Cncl 224 | 230 S Main St | Centerville, MA 02632-3248 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Victory Dad'S Club | Great Lakes Fsc 272 | 132 Orchard Dr | Northville, MI 48167-1316 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Victory R.C. Church | Connecticut Yankee Council Bsa 072 | 600 Jones Hill Rd | West Haven, CT 06516-6311 | | | | First Class Mail |
| Voting Party | Our Lady Of Victory Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Of Victory School | Juniata Valley Council 497 | 820 Westerly Pkwy | State College, PA 16801-4115 | | | | First Class Mail |
| Chartered Organization | Our Lady Of Visitation Catholic Church | Dan Beard Council, Bsa 438 | 3172 South Rd | Cincinnati, OH 45248-2911 | | | | First Class Mail |
| Chartered Organization | Our Lady Perpetual Help Catholic Ch | Sequoia Council 027 | 929 Harvard Ave | Clovis, CA 93612-2250 | | | | First Class Mail |
| Chartered Organization | Our Lady Perpetual Help Catholic Ch | San Diego Imperial Council 049 | 13208 Lakeshore Dr | Lakeside, CA 92040-3320 | | | | First Class Mail |
| Chartered Organization | Our Lady Perpetual Help Catholic Ch | Northern New Jersey Council, Bsa 333 | 25 Purdue Ave | Oakland, NJ 07436-3412 | | | | First Class Mail |
| Chartered Organization | Our Lady Perpetual Help Church | Chickasaw Council 558 | 8151 Poplar Ave | Germantown, TN 38138-6138 | | | | First Class Mail |
| Chartered Organization | Our Lady Perpetual Help Rc Ch | Greater New York Councils, Bsa 640 | 526 59th St | Brooklyn, NY 11220-3822 | | | | First Class Mail |
| Chartered Organization | Our Lady Perpetual Help Rc Ch | Northeast Illinois 129 | 1775 Grove St | Glenview, IL 60025-3003 | | | | First Class Mail |
| Chartered Organization | Our Lady Perpetual Help Youth Ministry | Lincoln Heritage Council 205 | 1752 Scheller Ln | New Albany, IN 47150-2493 | | | | First Class Mail |
| Chartered Organization | Our Lady Queen Of Angels | Laurel Highlands Council 527 | 738 Sunshine Ave | Central City, PA 15926-1233 | | | | First Class Mail |
| Chartered Organization | Our Lady Queen Of Angels School | Orange County Council 039 | 2046 Mar Vista Dr | Newport Beach, CA 92660-4533 | | | | First Class Mail |
| Chartered Organization | Our Lady Queen Of Heaven Catholic Parish | Pacific Harbors Council, Bsa 612 | 14601 A St S | Tacoma, WA 98444-4626 | | | | First Class Mail |
| Chartered Organization | Our Lady Queen Of Heaven Catholic School | Calcasieu Area Council 209 | 3908 Creole St | Lake Charles, LA 70605-3414 | | | | First Class Mail |
| Chartered Organization | Our Lady Queen Of Martyrs Church | Great Lakes Fsc 272 | 32340 Pierce St | Beverly Hills, MI 48025-4120 | | | | First Class Mail |
| Voting Party | Our Lady Queen Of Martyrs Rcc | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Queen Of Peace | Lake Erie Council 440 | 708 Erie St | Grafton, OH 44044-1340 | | | | First Class Mail |
| Chartered Organization | Our Lady Queen Of Peace Catholic Church | Green Mountain 592 | 240 US Route 2E | Danville, VT 05828 | | | | First Class Mail |
| Chartered Organization | Our Lady Queen Of Peace Catholic Church | Glaciers Edge Council 620 | 401 S Owen Dr | Madison, WI 53711-1544 | | | | First Class Mail |
| Voting Party | Our Lady Queen Of Peace Church (Bridgman) | Attn: Rev. Arthur Howard | 3903 Lake St | Bridgman, MI 49106 | | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | Our Lady Queen Of Peace Middle River | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Queen Of Peace R C C | Minsi Trails Council 502 | 1402 Route 209 | Gilbert, PA 18331 | | | | First Class Mail |
| Chartered Organization | Our Lady Queen Of Peace School | Northern New Jersey Council, Bsa 333 | 1911 Union Valley Rd | Hewitt, NJ 07421-3056 | | | | First Class Mail |
| Chartered Organization | Our Lady Queen Of Peace School | Bay Area Council 574 | 1600 Hwy 2004 | Richwood, TX 77531-2239 | | | | First Class Mail |
| Chartered Organization | Our Lady Queen Of Peace Youth Ministry | Greater St Louis Area Council 312 | 4696 Notre Dame Dr | House Springs, MO 63051-2045 | | | | First Class Mail |
| Chartered Organization | Our Lady Refuge Rc Sch Sr | Greater New York Councils, Bsa 640 | 2708 Briggs Ave | Bronx, NY 10458-4078 | | | | First Class Mail |
| Chartered Organization | Our Lady Star Of The Sea | National Capital Area Council 082 | P.O. Box 560 | Solomons, MD 20688-0560 | | | | First Class Mail |
| Chartered Organization | Our Lady Star Of The Sea | Greater New York Councils, Bsa 640 | 5411 Amboy Rd | Staten Island, NY 10312-3947 | | | | First Class Mail |
| Voting Party | Our Lady Star Of The Sea | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady Star Of The Sea Catholic Church | Pee Dee Area Council 552 | 1100 8th Ave N | North Myrtle Beach, SC 29582-2855 | | | | First Class Mail |
| Chartered Organization | Our Lady Star Of The Sea Catholic Church | Rio Grande Council 775 | P.O. Box 6504 | Port Isabel, TX 78578 | | | | First Class Mail |
| Chartered Organization | Our Lady Star Of The Sea Catholic Church | National Capital Area Council 082 | P.O. Box 560 | Solomons, MD 20688-0560 | | | | First Class Mail |
| Chartered Organization | Our Lady Star Of The Sea Rc | Greater New York Councils, Bsa 640 | 5371 Amboy Rd | Staten Island, NY 10312-3946 | | | | First Class Mail |
| Chartered Organization | Our Lady Victory Catholic Ch Sch | Illowa Council 133 | 1627 W 42nd St | Davenport, IA 52806-4508 | | | | First Class Mail |
| Chartered Organization | Our Lady Victory Rc Ch | Pathway To Adventure 456 | 5212 W Agatite Ave | Chicago, IL 60630-3704 | | | | First Class Mail |
| Chartered Organization | Our Lady, Assumption Catholic Ch | Atlanta Area Council 092 | 1350 Hearst Dr NE | Brookhaven, GA 30319-2711 | | | | First Class Mail |
| Chartered Organization | Our Lady, Greenwood Catholic Ch | Crossroads of America 160 | 335 S Meridian St | Greenwood, IN 46143-1605 | | | | First Class Mail |
| Chartered Organization | Our Lady, Most Blessed Sacrament Ch | Laurel Highlands Council 527 | 1526 Union Ave | Natrona Heights, PA 15065-2008 | | | | First Class Mail |
| Voting Party | Our Lady, Queen Of Peace, Middle River, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Our Lady'S Academy | The Spirit of Adventure 227 | 920 Trapelo Rd | Waltham, MA 02452-4845 | | | | First Class Mail |
| Chartered Organization | Our Lady'S Catholic Academy | Greater New York Councils, Bsa 640 | 10955 128th St | South Ozone Park, NY 11420-1610 | | | | First Class Mail |
| Chartered Organization | Our Ladys Immaculate Heart Catholic Ch | Mid Iowa Council 177 | 510 E 1st St | Ankeny, IA 50021-1929 | | | | First Class Mail |
| Chartered Organization | Our Lday Of Guadalupe | Sioux Council 733 | 1220 E 8th St | Sioux Falls, SD 57103-1702 | | | | First Class Mail |
| Chartered Organization | Our Legacy Inc | Baltimore Area Council 220 | 10 E North Ave | Baltimore, MD 21202-4886 | | | | First Class Mail |
| Voting Party | Our Lord Jesus Christ The King Catholic Church, Paoli, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Our Mother Consolation Catholic Ch | Cradle of Liberty Council 525 | 9 E Chestnut Hill Ave | Philadelphia, PA 19118-2712 | | | | First Class Mail |
| Chartered Organization | Our Mother Of Good Counsel Parish | Greater Los Angeles Area 033 | 2060 N Vermont Ave | Los Angeles, CA 90027-1919 | | | | First Class Mail |
| Voting Party | Our Mother Of Good Counsel Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Our Mother Of Good Counsel Roman Catholic Church Society Of | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | Our Mother Of Pertpetual Help Church | Pennsylvania Dutch Council 524 | 320 Church Ave | Ephrata, PA 17522-1737 | | | | First Class Mail |
| Chartered Organization | Our Mother Sorrows Rc Ch | Seneca Waterways 397 | 5000 Mount Read Blvd | Rochester, NY 14612-3853 | | | | First Class Mail |
| Voting Party | Our Redeemer Evangelical Lutheran Church Of Bloomington, IL | Attn: Danny L Kiedaisch | 1822 E Lincoln St | Bloomington, IL 61701 | | | dlk@skco.net | Email<br>First Class Mail |
| Chartered Organization | Our Redeemer Lutheran Church | W D Boyce 138 | 1822 E Lincoln St | Bloomington, IL 61701-7066 | | | | First Class Mail |
| Chartered Organization | Our Redeemer Lutheran Church | Orange County Council 039 | 12301 Magnolia St | Garden Grove, CA 92841-3319 | | | | First Class Mail |
| Chartered Organization | Our Redeemer Lutheran Church | Three Harbors Council 636 | 10025 W North Ave | Milwaukee, WI 53226-2501 | | | | First Class Mail |
| Voting Party | Our Redeemer Lutheran Church | Attn: President | 269 Main Rd | Aquebogue, NY 19933 | | | pastorbyer@aol.com | Email<br>First Class Mail |
| Voting Party | Our Redeemer Lutheran Church | Attn: Adrian Beltran | 5401 Dunn Ave | Jacksonville, FL 32218 | | | beltraad@gmail.com | Email<br>First Class Mail |
| Voting Party | Our Redeemer Lutheran Church | Attn: Mark Oium | 4605 Cypress Ave | Wichita Falls, TX 76310 | | | | First Class Mail |
| Voting Party | Our Redeemer Lutheran Church Garden Grove, CA | Attn: Brian Taylor | 12301 Magnolia | Garden Grove, CA 92841 | | | office@ocgg.org | Email<br>First Class Mail |
| Chartered Organization | Our Redeemer Lutheran Mens Club | Greater St Louis Area Council 312 | 9153 E Milton Ave | Overland, MO 63114-4806 | | | | First Class Mail |
| Chartered Organization | Our Redeemer'S Lutheran Church | Chief Seattle Council 609 | 2400 NW 85th St | Seattle, WA 98117-3733 | | | | First Class Mail |
| Voting Party | Our Redeemer's Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Chartered Organization | Our Redeemers Lutheran Church-Helena | Montana Council 315 | 3580 N Benton Ave | Helena, MT 59602-7413 | | | | First Class Mail |
| Voting Party | Our Redeemers United Methodist Church | 1600 W Schaumburg Rd | Schaumburg, IL 60194 | | | | donna@orumc.org | Email<br>First Class Mail |
| Chartered Organization | Our Savior Catholic Church | Mobile Area Council-Bsa 004 | 1801 Cody Rd S | Mobile, AL 36695-4341 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Our Savior Evangelical Lutheran Church Of St. Charles. Mo. | Attn: Pastor Mike | 2800 Elm St | St Charles, MO 63301 | | | pastormikeossc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | Greater Los Angeles Area 033 | 512 W Duarte Rd | Arcadia, CA 91007-7323 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | Capitol Area Council 564 | 1513 E Yager Ln | Austin, TX 78753-7117 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | Three Fires Council 127 | 1244 W Army Trail Rd | Carol Stream, IL 60188-9000 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | Mid-America Council 326 | 500 N 24th St | Denison, IA 51442-1704 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | Hudson Valley Council 374 | 1400 Route 52 | Fishkill, NY 12524-1620 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | Chief Seattle Council 609 | 745 Front St S | Issaquah, WA 98027-4206 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | Circle Ten Council 571 | 411 N Town East Blvd | Mesquite, TX 75150-4733 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | Circle Ten Council 571 | 411 Town East Blvd | Mesquite, TX 75182 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | North Florida Council 087 | 260 Marion Oaks Ln | Ocala, FL 34473-2812 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | Circle Ten Council 571 | 3003 Horizon Rd | Rockwall, TX 75032-5818 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | Greater St Louis Area Council 312 | 2800 Elm St | Saint Charles, MO 63301-4618 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | Pacific Harbors Council, Bsa 612 | 4519 112th St E | Tacoma, WA 98446-5229 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | Gulf Stream Council 085 | 1850 6th Ave | Vero Beach, FL 32960-5422 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | National Capital Area Council 082 | 6324 Dumfries Rd | Warrenton, VA 20187 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church | National Capital Area Council 082 | 6194 Dumfries Rd | Warrenton, VA 20187-4169 | | | | First Class Mail |
| Voting Party | Our Savior Lutheran Church | Attn: Treasurer | 3301 the Alameda | Baltimore, MD 21218 | | | treas1oslc@gmail.com | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church | Attn: Peter Jon Williams | 140 Mark Tree Rd | Centereach, NY 11720 | | | robin.reade@osnas.org | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church | Attn: Rev Brandon Merrick | 6404 Pentz Rd | Paradise, CA 95969 | | | revinparadise@gmail.com | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church | Attn: Nora Gass | 11012 Canyon Rd E, Ste 8 PMB 397 | Puyallup, WA 98373 | | | nora@oslc.com | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church | Attn: Douglas Houston | 3685 White Springs Rd | Paradise, CA 95969 | | | d.b.houston@att.net | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church | Attn: Connie Bowman | 2160 35th Ave Dr NE | Hickory, NC 28601 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church And School | National Capital Area Council 082 | 825 S Taylor St | Arlington, VA 22204-1461 | | | | First Class Mail |
| Chartered Organization | Our Savior Lutheran Church Of Huron | Sioux Council 733 | 2040 Ohio Ave Sw | Huron, SD 57350-3935 | | | | First Class Mail |
| Voting Party | Our Savior Lutheran Church Of Mankato | Attn: Matthew S Brand | 1103 N Broad St | Mankato, MN 56001 | | | contact@oslcmankato.org | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church, Arlington, Va | Attn: President | 825 S Taylor St | Arlington, VA 22204 | | | karenharwood1223@gmail.com | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church, Haddonfield | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | Diana@DianaAndersonEsquire.com | Email<br>First Class Mail |
| Voting Party | Our Savior United Methodist Church | 1130 11th St | Manson, IA 50563 | | | | osumchurch@ncn.net | Email<br>First Class Mail |
| Chartered Organization | Our Saviors Corner Of Hope | Denver Area Council 061 | 1975 S Garrison St | Lakewood, CO 80227-2204 | | | | First Class Mail |
| Voting Party | Our Savior's Evangelical Lutheran Church Of Jackson, MN | 614 Logan Ave | Jackson, MN 56143 | | | | info@oursaviorsjackson.com | Email<br>First Class Mail |
| Chartered Organization | Our Saviors First Lutheran Church | W.L.A.C.C. 051 | 16603 San Fernando Mission Blvd B | Granada Hills, CA 91344-4223 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Brotherhood | Gateway Area 624 | P.O. Box 455 | Whitehall, WI 54773-0455 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Glaciers Edge Council 620 | 749 Bluff St | Beloit, WI 53511-5350 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Montana Council 315 | 10 E Madison Ave | Chester, MT 59522-7798 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Northern Star Council 250 | 9185 Lexington Ave N | Circle Pines, MN 55014-3626 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Northern Lights Council 429 | 300 Blaine St S | Colfax, ND 58018-4012 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Mid-America Council 326 | 600 Bluff St | Council Bluffs, IA 51503-6501 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Mount Baker Council, Bsa 606 | 215 W Mukilteo Blvd | Everett, WA 98203-2057 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Northern Star Council 250 | 1207 Prairie Ave SW | Faribault, MN 55021-6713 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Theodore Roosevelt Council 386 | 16 Glenwood Rd | Glen Head, NY 11545-1312 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Las Vegas Area Council 328 | 59 Lynn Ln | Henderson, NV 89015-7330 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Gateway Area 624 | 612 Div St | La Crosse, WI 54601-4570 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Chippewa Valley Council 637 | 910 9th St E | Menomonie, WI 54751-2709 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Gamehaven 299 | 2124 Viola Rd NE | Rochester, MN 55906-4038 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Blackhawk Area 660 | 3300 Rural St | Rockford, IL 61107-3540 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Trapper Trails 589 | 560 S 2300 W | Roy, UT 84067 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Cascade Pacific Council 492 | 1770 Baxter Rd Se | Salem, OR 97306-1140 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Chippewa Valley Council 637 | 147 E 4th Ave | Stanley, WI 54768-1219 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Northern Star Council 250 | 1616 Olive St W | Stillwater, MN 55082-5523 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Voyageurs Area 286 | 1111 8th St S | Virginia, MN 55792-3238 | | | | First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church | Gateway Area 624 | P.O. Box 455 | Whitehall, WI 54773-0455 | | | | First Class Mail |
| Voting Party | Our Saviors Lutheran Church | Attn: Deb Solarz | 840 Lake Ave | Albany, MN 56307 | | | drsolarz@albanytel.com | Email<br>First Class Mail |
| Chartered Organization | Our Savior'S Lutheran Church | Chippewa Valley Council 637 | 1300 Mansfield St | Chippewa Falls, WI 54729-2029 | | | | First Class Mail |
| Chartered Organization | Our Savior'S Lutheran Church | Voyageurs Area 286 | 615 12th St | Cloquet, MN 55720-2321 | | | | First Class Mail |
| Chartered Organization | Our Savior'S Lutheran Church | Longs Peak Council 062 | 1800 21st Ave | Greeley, CO 80631-5212 | | | | First Class Mail |
| Chartered Organization | Our Savior'S Lutheran Church | Voyageurs Area 286 | 501 E 23rd St | Hibbing, MN 55746-1924 | | | | First Class Mail |
| Chartered Organization | Our Savior'S Lutheran Church | Blackhawk Area 660 | P.O. Box 300 | South Wayne, WI 53587-0300 | | | | First Class Mail |
| Chartered Organization | Our Savior'S Lutheran Church | Grand Columbia Council 614 | 1106 Taylor St | Sunnyside, WA 98944-1731 | | | | First Class Mail |
| Voting Party | Our Savior's Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Voting Party | Our Savior's Lutheran Church | Attn: Church Council President | 63 Mountain View Ave | Albany, NY 12205 | | | mec518@yahoo.com | Email<br>First Class Mail |
| Voting Party | Our Savior's Lutheran Church | Attn: Kathleen Ulland-Klinker | 1400 S State St | New Ulm, MN 56073 | | | kathy@oursaviorsnewulm.org | Email<br>First Class Mail |
| Voting Party | Our Savior's Lutheran Church | Attn: Joshua Traxel | 2645 Old Jacksonville Rd | Springfield, IL 62704 | | | info@oursaviors-church.org | Email<br>First Class Mail |
| Voting Party | Our Savior's Lutheran Church | Attn: Tucker J Volesky | 2040 Ohio Ave SW | Huron, SD 57350 | | | degosl@hotmail.com | Email<br>First Class Mail |
| Voting Party | Our Savior's Lutheran Church | Attn: Tucker Volesky | 2040 Ohio Ave SW | Huron, SD 57350 | | | degosl@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church - Egf | Northern Lights Council 429 | 1515 5th Ave Nw | East Grand Forks, MN 56721-1412 | | | | First Class Mail |
| Voting Party | Our Savior's Lutheran Church  Hibbing, Minnesota | 501 E 23rd St | Hibbing, MN 55746 | | | | oslchibb@mchsi.com | Email<br>First Class Mail |
| Voting Party | Our Savior's Lutheran Church Of Cloquet | Attn: Treasurer | 615 12th St | Cloquet, MN 55720 | | | pastorchrishill@oursaviorscloquet.org | Email<br>First Class Mail |
| Chartered Organization | Our Saviors Lutheran Church-American | Glaciers Edge Council 620 | 550 Lincoln Dr | Sun Prairie, WI 53590-1300 | | | | First Class Mail |
| Voting Party | Our Savior's Way Lutheran Church | Attn: Jeffrey Barnes, Dir of Finance | 43115 Waxpool Rd | Broadlands, VA 20148 | | | jeff@oswlc.org | Email<br>First Class Mail |
| Chartered Organization | Our Saviour Evangelical Lutheran Church | Pathway To Adventure 456 | 3457 N Neva Ave | Chicago, IL 60634-3610 | | | | First Class Mail |
| Chartered Organization | Our Saviour Utd Church Of Christ | Bay-Lakes Council 635 | 343 Scott St | Ripon, WI 54971-1546 | | | | First Class Mail |
| Chartered Organization | Our Saviour'S Church | Denver Area Council 061 | 1975 S Garrison St | Lakewood, CO 80227-2204 | | | | First Class Mail |
| Chartered Organization | Our Saviours Evangelical Lutheran Church | Three Fires Council 127 | 815 S Washington St | Naperville, IL 60540-7443 | | | | First Class Mail |
| Chartered Organization | Our Saviour'S Lutheran Ch Fort Collins | Longs Peak Council 062 | 2000 S Lemay Ave | Fort Collins, CO 80525-1204 | | | | First Class Mail |
| Chartered Organization | Our Saviours Lutheran Church | Northern Star Council 250 | 400 9th St W | Hastings, MN 55033-2025 | | | | First Class Mail |
| Chartered Organization | Our Saviours Lutheran Church | Northern Lights Council 429 | P.O. Box L | Park River, ND 58270-0711 | | | | First Class Mail |
| Chartered Organization | Our Saviours Lutheran Church | Trapper Trails 589 | 5560 S 2300 W | Roy, UT 84067-2112 | | | | First Class Mail |
| Chartered Organization | Our Saviours Lutheran Church | Northern Star Council 250 | 674 Johnson Pkwy | Saint Paul, MN 55106-4731 | | | | First Class Mail |
| Chartered Organization | Our Saviours Lutheran Church | Colonial Virginia Council 595 | 7479 Richmond Rd | Williamsburg, VA 23188-7225 | | | | First Class Mail |
| Chartered Organization | Our Saviour'S Lutheran Church | Sam Houston Area Council 576 | 1001 Woodcreek Dr | College Station, TX 77845-8398 | | | | First Class Mail |
| Chartered Organization | Our Saviour'S Lutheran Church | Great Salt Lake Council 590 | 2500 E 3900 S | Holladay, UT 84124-1806 | | | | First Class Mail |
| Chartered Organization | Our Saviour'S Lutheran Church | Colonial Virginia Council 595 | 7479 Richmond Rd | Williamsburg, VA 23188-7225 | | | | First Class Mail |
| Chartered Organization | Our Saviour'S Lutheran Men | Mid-America Council 326 | 1212 Sumner Ave Sw | Humboldt, IA 50548-1982 | | | | First Class Mail |
| Voting Party | Our Saviour'S United Methodist Church | Robert J Garvin | 2131 Briar Hill Dr | Schaumburg, IL 60194 | | | nivragbg@yahoo.com | Email<br>First Class Mail |
| Voting Party | Our Saviour's United Methodist Church | 701 E Schaumburg Rd | Schaumburg, IL 60194 | | | | nivragbg@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Our Second Home | Pacific Skyline Council 031 | 251 Whittier St | Daly City, CA 94014-1337 | | | | First Class Mail |
| Chartered Organization | Our Second Home - Westlake | Pacific Skyline Council 031 | 111 Lake Merced Blvd | Daly City, CA 94015-1048 | | | | First Class Mail |
| Chartered Organization | Our Second Home - Woodrow Wilson | Pacific Skyline Council 031 | 111 Lake Merced Blvd | Daly City, CA 94015-1048 | | | | First Class Mail |
| Chartered Organization | Our Shepherd Lutheran Church | Great Lakes Fsc 272 | 2225 E 14 Mile Rd | Birmingham, MI 48009-7258 | | | | First Class Mail |
| Voting Party | Our Shepherd Lutheran Church | Attn: Earl Janssen | 400 Benfield Rd | Severna Park, MD 21146 | | | pastorearl@ourshepherd.com | Email<br>First Class Mail |
| Voting Party | Our Shepherd Lutheran Church, Birmingham, Michigan | Attn: Howard Klausmeier | c/o Our Shepherd Lutheran | 2225 E 14 Mile Rd | Birmingham, MI 48009 | | howard@ourshepherd.net | Email<br>First Class Mail |
| Voting Party | Our Shepherd Ucc Howards Grove | Attn: Rev Nathan Athorp | 710 Ethan Allen Dr | Howards Grove, WI 53083 | | | ministerosucc@tds.net | Email<br>First Class Mail |
| Chartered Organization | Our Shepherd Utd Church Of Christ | Bay-Lakes Council 635 | 710 Ethan Allen Dr | Howards Grove, WI 53083-1266 | | | | First Class Mail |
| Chartered Organization | Outdoor Adventure Foundation | Utah National Parks 591 | 334 Millcreek Rd | Pleasant Grove, UT 84062-8815 | | | | First Class Mail |
| Chartered Organization | Outdoor Recreation Inc | Blackhawk Area 660 | 1480 S Eastwood Dr | Woodstock, IL 60098-4651 | | | | First Class Mail |
| Chartered Organization | Outdoor School | Los Padres Council 053 | 2680 Hwy 154 | Santa Barbara, CA 93105-9788 | | | | First Class Mail |
| Chartered Organization | Outdoor Youth Assoc | Chief Seattle Council 609 | 43510 SE 76th St | Snoqualmie, WA 98065-9410 | | | | First Class Mail |
| Chartered Organization | Outer Banks Presbyterian Church | Tidewater Council 596 | 907 S Croatan Hwy | Kill Devil Hills, NC 27948 | | | | First Class Mail |
| Chartered Organization | Outreach Ability Services LLC | Simon Kenton Council 441 | 28075 Logan Hornsmill Rd | Sugar Grove, OH 43155-9613 | | | | First Class Mail |
| Voting Party | Oval United Methodist Church (181413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Oval Utd Methodist Church | Susquehanna Council 533 | 6796 S Route 44 Hwy | Jersey Shore, PA 17740-9171 | | | | First Class Mail |
| Chartered Organization | Overall Creek Pto | Middle Tennessee Council 560 | 429 Otter Trl | Murfreesboro, TN 37128-4088 | | | | First Class Mail |
| Chartered Organization | Overbrook Presbyterian Church | Simon Kenton Council 441 | 4131 N High St | Columbus, OH 43214-3081 | | | | First Class Mail |
| Chartered Organization | Overbrook School | Middle Tennessee Council 560 | 4210 Harding Pike | Nashville, TN 37205-2148 | | | | First Class Mail |
| Voting Party | Overbrook United Methodist Church - Overbrook | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Overbrook Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 129 | Overbrook, KS 66524-0129 | | | | First Class Mail |
| Voting Party | Overdale United Methodist Church | Attn: Helen S Keller | 515 Overdale Dr | Louisville, KY 40229 | | | hskel40@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Overdale Utd Methodist Church | Lincoln Heritage Council 205 | 495 Overdale Dr | Louisville, KY 40229-6112 | | | | First Class Mail |
| Voting Party | Overlake Park Presbyterian Church | Attn: Hyong Tae Lee | 1836 156th Ave NE | Seattle, WA 98007 | | | office@oppc.org | Email<br>First Class Mail |
| Voting Party | Overlake Park Presbyterian Church | 1836 156th Ave Ne | Bellevue, WA 98007 | | | | office@oppc.org | Email<br>First Class Mail |
| Chartered Organization | Overlake Park Utd Presbyterian Church | Chief Seattle Council 609 | 1836 156th Ave Ne | Bellevue, WA 98007-4330 | | | | First Class Mail |
| Chartered Organization | Overland Park Christian Church | Heart of America Council 307 | 7600 W 75th St | Shawnee Mission, KS 66204-2853 | | | | First Class Mail |
| Chartered Organization | Overland Park Fire Dept | Heart of America Council 307 | 12401 Hemlock St | Overland Park, KS 66213-1451 | | | | First Class Mail |
| Chartered Organization | Overland Park Lutheran Church | Heart of America Council 307 | 7810 W 79th St | Shawnee Mission, KS 66204-2858 | | | | First Class Mail |
| Chartered Organization | Overland Park Police Dept | Heart of America Council 307 | 12400 Foster St | Shawnee Mission, KS 66213-2629 | | | | First Class Mail |
| Chartered Organization | Overland Police Dept | Greater St Louis Area Council 312 | 2410 Goodale Ave | Saint Louis, MO 63114-5403 | | | | First Class Mail |
| Chartered Organization | Overland Trail Elementary School Pto | Heart of America Council 307 | 5409 W 132nd Ter | Overland Park, KS 66209-3440 | | | | First Class Mail |
| Chartered Organization | Overlook Scouts | Pine Burr Area Council 304 | 3610 Campbell Dr | Hattiesburg, MS 39401-3007 | | | | First Class Mail |
| Voting Party | Overlook United Methodist Church | Attn: Paul Wayne Smith | 233 Tinker St | Woodstock, NY 12498 | | | overlookumc@earthlink.net | Email<br>First Class Mail |
| Voting Party | Overlook United Methodist Church | Paul Wayne Smith | 233 Tinker St | Woodstock, NY 12498 | | | overlookumc@earthlink.net | Email<br>First Class Mail |
| Chartered Organization | Overmountain Venture Crew Sullivan East | Sequoyah Council 713 | 4180 Weaver Pike | Bluff City, TN 37618-2031 | | | | First Class Mail |
| Chartered Organization | Overton Rotary Club | East Texas Area Council 585 | 607 N Motley Dr | Overton, TX 75684-1020 | | | | First Class Mail |
| Voting Party | Ovid Federated Church | Attn: John R Mellgard | 7137 N Main St | P.O. Box 340 | Ovid, NY 14521 | | office@ovidfederated.org | Email<br>First Class Mail |
| Chartered Organization | Oviedo Fire Dept | Central Florida Council 083 | 400 Alexandria Blvd | Oviedo, FL 32765-5514 | | | | First Class Mail |
| Chartered Organization | Oviedo Police Dept | Central Florida Council 083 | 400 Alexandria Blvd | Oviedo, FL 32765-5514 | | | | First Class Mail |
| Chartered Organization | Ovilla Utd Methodist Church | Circle Ten Council 571 | 1403 Red Oak Creek Dr | Ovilla, TX 75154-3411 | | | | First Class Mail |
| Voting Party | Owasco Reformed Church | Attn: Lynne Ann Stenberg | 3232 Jugg St | Moravia, NY 13118 | | | stenblyn@gmail.com | Email<br>First Class Mail |
| Voting Party | Owasco Reformed Church | Attn: Lynne A Stenberg | 5105 State Rte 38A | Owasco, NY 13021 | | | info@owascoreformedchurch.org | Email<br>First Class Mail |
| Chartered Organization | Owasco Volunteer Fire Dept | Longhouse Council 373 | 7174 Owasco Rd | Auburn, NY 13021-5527 | | | | First Class Mail |
| Chartered Organization | Owasso First Assembly Of God Church | Indian Nations Council 488 | 9341 N 129th East Ave | Owasso, OK 74055-5314 | | | | First Class Mail |
| Chartered Organization | Owasso Utd Methodist Church | Indian Nations Council 488 | 13800 E 106th St N | Owasso, OK 74055-5970 | | | | First Class Mail |
| Chartered Organization | Owatonna Police Dept | Gamehaven 299 | 204 E Pearl St | Owatonna, MN 55060-2422 | | | | First Class Mail |
| Chartered Organization | Owatonna Utd Methodist Church | Gamehaven 299 | 815 E University St | Owatonna, MN 55060-3624 | | | | First Class Mail |
| Chartered Organization | Owen Elementary Parent Club | Great Lakes Fsc 272 | 1700 Baldwin Ave | Pontiac, MI 48340-1116 | | | | First Class Mail |
| Chartered Organization | Owen Elementary School | Indian Nations Council 488 | 1132 N Vandalia Ave | Tulsa, OK 74115-5217 | | | | First Class Mail |
| Chartered Organization | Owen Pta | Indian Nations Council 488 | 1132 N Vandalia Ave | Tulsa, OK 74115-5217 | | | | First Class Mail |
| Chartered Organization | Owens Elementary Pto | Sam Houston Area Council 576 | 7939 Jackrabbit Rd | Houston, TX 77095-2901 | | | | First Class Mail |
| Chartered Organization | Owens Farm | Arbuckle Area Council 468 | 11471 County Rd 3570 | Ada, OK 74820-0600 | | | | First Class Mail |
| Chartered Organization | Owensboro Police Dept | Lincoln Heritage Council 205 | 222 E 9th St | Owensboro, KY 42303-3427 | | | | First Class Mail |
| Chartered Organization | Owensville Lions Club | Great Rivers Council 653 | P.O. Box 113 | Owensville, MO 65066-0113 | | | | First Class Mail |
| Voting Party | Owensville United Methodist Church | Attn: Trustee Chair | P.O. Box 66 | Owensville, IN 47665 | | | | First Class Mail |
| Chartered Organization | Owen-Withee Lions Club | Chippewa Valley Council 637 | P.O. Box 121 | Withee, WI 54498-0121 | | | | First Class Mail |
| Chartered Organization | Owen-Withee-Curtiss Fire District | Chippewa Valley Council 637 | P.O. Box 36 | Owen, WI 54460-0036 | | | | First Class Mail |
| Chartered Organization | Owingsville Baptist Church | Blue Grass Council 204 | P.O. Box 662 | Owingsville, KY 40360-0662 | | | | First Class Mail |
| Chartered Organization | Owingsville Christian Church | Blue Grass Council 204 | 439 Slate Ave | Owingsville, KY 40360 | | | | First Class Mail |
| Voting Party | Owls Head United Methodist Church | Attn: Treasurer | 7 Ragged Lake Rd | P.O. Box 104 | Owls Head, NY 12969 | | lbunotaylor@gmail.com | Email<br>First Class Mail |
| Voting Party | Owosso First United Methodist Church | Attn: Karin Vandermolen | 1500 N Water St | Owosso, MI 48867 | | | firstumc@michonline.net | Email<br>First Class Mail |
| Chartered Organization | Oxen Hill Middle School Pta | National Capital Area Council 082 | 9570 Fort Foote Rd | Ft Washington, MD 20744-5703 | | | | First Class Mail |
| Chartered Organization | Oxford - Fire Dept | Heart of New England Council 230 | 181 Main St | Oxford, MA 01540-2352 | | | | First Class Mail |
| Chartered Organization | Oxford - Utd Methodist Church | Heart of New England Council 230 | 465 Main St | Oxford, MA 01540-1714 | | | | First Class Mail |
| Chartered Organization | Oxford - Ward Church Of Jesus Christ Lds | Heart of New England Council 230 | 49 Old Webster Rd | Oxford, MA 01540 | | | | First Class Mail |
| Chartered Organization | Oxford Ambulance Assoc | Housatonic Council, Bsa 069 | 484 Oxford Rd | P.O. Box 515 | Oxford, CT 06478-0515 | | | First Class Mail |
| Chartered Organization | Oxford Animal Hospital | Heart of America Council 307 | 13433 Switzer Rd | Overland Park, KS 66213-3301 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Oxford Christian Church | Blue Grass Council 204 | 2785 Oxford Village Ln | Georgetown, KY 40324-9624 | | | | First Class Mail |
| Chartered Organization | Oxford Fire Dept | Yocona Area Council 748 | 399 Mcelroy Dr | Oxford, MS 38655 | | | | First Class Mail |
| Chartered Organization | Oxford Kiwanas | Greater Alabama Council 001 | 706 W 9th St | Oxford, AL 36203-2204 | | | | First Class Mail |
| Chartered Organization | Oxford Kiwanis Club | Greater Alabama Council 001 | P.O. Box 3384 | Oxford, AL 36203-0384 | | | | First Class Mail |
| Chartered Organization | Oxford Kiwanis Club | Dan Beard Council, Bsa 438 | P.O. Box 7 | Oxford, OH 45056-0007 | | | | First Class Mail |
| Chartered Organization | Oxford Lions Club | Atlanta Area Council 092 | 500 King Bostick Rd | Covington, GA 30016-5345 | | | | First Class Mail |
| Chartered Organization | Oxford Lions Club | Atlanta Area Council 092 | 500 King Bostick Rd | Covington, GA 30016-5345 | | | | First Class Mail |
| Chartered Organization | Oxford Lions Club | Atlanta Area Council 092 | P.O. Box 1417 | Oxford, GA 30054-1417 | | | | First Class Mail |
| Chartered Organization | Oxford Lions Club | Sagamore Council 162 | P.O. Box 462 | Oxford, IN 47971-0462 | | | | First Class Mail |
| Chartered Organization | Oxford Police Dept | Yocona Area Council 748 | 715 Molly Barr Rd | Oxford, MS 38655-2158 | | | | First Class Mail |
| Chartered Organization | Oxford Presbyterian Church | Chester County Council 539 | 6 Pine St | Oxford, PA 19363-1448 | | | | First Class Mail |
| Chartered Organization | Oxford Rotary Club | Chester County Council 539 | P.O. Box 27 | Oxford, PA 19363-0027 | | | | First Class Mail |
| Voting Party | Oxford Umc | Attn: Bernard Kefer | 18 Addison St | Oxford, PA 19363 | | | Pastorekefer@gmail.com | Email<br>First Class Mail |
| Voting Party | Oxford United Methodist | Attn: David J Ciseme | 21 E Burdick St | Oxford, MI 48371 | | | oumc@oumc.org | Email<br>First Class Mail |
| Voting Party | Oxford United Methodist Church | Attn: Tabatha Boyd | 105 W Mcclanahan St | Oxford, NC 27565 | | | tabatha@oxfordmethodist.com | Email<br>First Class Mail |
| Voting Party | Oxford United Methodist Church Of Oxford, MA | Attn: Susan Stone | 465 Main St | Oxford, MA 01540 | | | office@oxfordumc.net | Email<br>First Class Mail |
| Voting Party | Oxford United Methodist Church Of San Antonio Texas | Attn: Rev Juan Cantu Jr | 9739 Huebner Rd | San Antonio, TX 78240 | | | infocenter@oxfordumc.org | Email<br>First Class Mail |
| Voting Party | Oxford University United Methodist Church | Attn: Russ Mclellan | 424 S 10th St | Oxford, MS 38655 | | | rmclellan@ouumc.org | Email<br>First Class Mail |
| Chartered Organization | Oxford University Utd Methodist | Yocona Area Council 748 | 424 S 10th St | Oxford, MS 38655-3925 | | | | First Class Mail |
| Chartered Organization | Oxford Utd Methodist | Occoneechee 421 | 105 W Mcclanahan St | Oxford, NC 27565-2955 | | | | First Class Mail |
| Chartered Organization | Oxford Utd Methodist Church | Great Lakes Fsc 272 | 21 E Burdick St | Oxford, MI 48371-4923 | | | | First Class Mail |
| Chartered Organization | Oxford Utd Methodist Church | Alamo Area Council 583 | 9739 Huebner Rd | San Antonio, TX 78240-3163 | | | | First Class Mail |
| Chartered Organization | Oxmoor Valley Elementary School Pta | Greater Alabama Council 001 | 3600 Sydney Dr | Birmingham, AL 35211-7001 | | | | First Class Mail |
| Chartered Organization | Oxnard Elks Lodge 1443 | Ventura County Council 057 | 801 S A St | Oxnard, CA 93030-7139 | | | | First Class Mail |
| Chartered Organization | Oxnard Police Dept | Ventura County Council 057 | 251 S C St | Oxnard, CA 93030-5711 | | | | First Class Mail |
| Voting Party | Oxon Hill United Methodist Church | Oxon Hill Umc | 6400 Livingstone Rd | Oxon Hill, MD 20745 | | | oxonhillumcmd@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Oxon Hill Utd Methodist Church | National Capital Area Council 082 | 6400 Livingston Rd | Oxon Hill, MD 20745-2909 | | | | First Class Mail |
| Chartered Organization | Oyler Celc Schiff | Dan Beard Council, Bsa 438 | 2121 Hatmaker St | Cincinnati, OH 45204-1947 | | | | First Class Mail |
| Chartered Organization | Oz Glaze Senior Center | Yucca Council 573 | 13969 Veny Webb St | Horizon City, TX 79928-7054 | | | | First Class Mail |
| Chartered Organization | Oz Glaze Senior Center | Yucca Council 573 | 13969 Veny Webb St | Horizon City, TX 79928-7054 | | | | First Class Mail |
| Chartered Organization | Ozark Electric Coop | Indian Nations Council 488 | P.O. Box 28 | Stilwell, OK 74960-0028 | | | | First Class Mail |
| Chartered Organization | Ozark Empire Fleet Reserve Assoc | Ozark Trails Council 306 | 4028 S Kentwood Ave | Springfield, MO 65804-6517 | | | | First Class Mail |
| Voting Party | Ozark Trails Council 306 | Attn: John S Feick | 1616 S Eastgate Ave | Springfield, MO 65809 | | | johns.feick@scouting.org | Email<br>First Class Mail |
| Voting Party | Ozark United Methodist Church | Attn: Jacob Schneider | 2850 State Hwy 14 E | Ozark, MO 65721-9226 | | | jacobschneider@ozarkumc.org | Email<br>First Class Mail |
| Chartered Organization | Ozona Methodist Church | Texas Swest Council 741 | P.O. Box 988 | Ozona, TX 76943-0988 | | | | First Class Mail |
| Voting Party | Ozona United Methodist Church | Attn: John D Stokes | 12 11th St | Ozona, TX 76943 | | | stokesjohn@aol.com | Email<br>First Class Mail |
| Chartered Organization | P T C Whiteside School | Greater St Louis Area Council 312 | 2028 Lebanon Ave | Belleville, IL 62221-2523 | | | | First Class Mail |
| Chartered Organization | Pa Adult Services | Chester County Council 539 | 139 Leopard Rd | Berwyn, PA 19312-1809 | | | | First Class Mail |
| Chartered Organization | Pacat, Inc | Middle Tennessee Council 560 | 705 N 2nd St, Ste C | Clarksville, TN 37040-1918 | | | | First Class Mail |
| Chartered Organization | Pace Academy | Atlanta Area Council 092 | 966 W Paces Ferry Rd Nw | Atlanta, GA 30327-2648 | | | | First Class Mail |
| Chartered Organization | Pace Audelia Creek | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | | First Class Mail |
| Chartered Organization | Pace Dover | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | | First Class Mail |
| Chartered Organization | Pace Skyview | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | | First Class Mail |
| Chartered Organization | Pacheco Union School & Home | Golden Empire Council 047 | 20981 Dersch Rd | Anderson, CA 96007-8464 | | | | First Class Mail |
| Chartered Organization | Pacific Beach Presbyterian Church | San Diego Imperial Council 049 | 1675 Garnet Ave | San Diego, CA 92109-3117 | | | | First Class Mail |
| Chartered Organization | Pacific Corinthian Youth Foundation | Ventura County Council 057 | 129 Simi Ave | Oxnard, CA 93035-4477 | | | | First Class Mail |
| Voting Party | Pacific Employers Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Pacific Employers Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Pacific Employers Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl - 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Voting Party | Pacific Employers Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Voting Party | Pacific Harbors Cncl 612 | 4802 S 19th St | Tacoma, WA 98405-1164 | | | | | First Class Mail |
| Voting Party | Pacific Harbors Council 612 | Attn: Karen Meier | 4802 S 19th St | Tacoma, WA 98405-1164 | | | Karen.meier@scouting.org | Email<br>First Class Mail |
| Voting Party | Pacific Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Pacific Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | First Class Mail |
| Voting Party | Pacific Indemnity Company (As Defined In Poc) | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | Christopher.Celentano@chubb.com | Email<br>First Class Mail |
| Voting Party | Pacific Indemnity Company (See Definition In Poc) | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Chartered Organization | Pacific Lions Club | Greater St Louis Area Council 312 | 319 W Meramec St | Pacific, MO 63069-2033 | | | | First Class Mail |
| Voting Party | Pacific Market International, LLC | 2401 Elliott Ave, 4th Fl | Seattle, WA 98121 | | | | patrick.campbell@pmi-worldwide.com | Email<br>First Class Mail |
| Voting Party | Pacific Market International, LLC | P.O. Box 74008450 | Chicago, IL 60674-8450 | | | | | First Class Mail |
| Voting Party | Pacific Palisades Community United Methodist Church, Inc. | Attn: Wayne Walters | 801 Via De La Paz | Pacific Palisades, CA 90272 | | | | First Class Mail |
| Chartered Organization | Pacific Point Christian Schools | Silicon Valley Monterey Bay 055 | 1575A Mantelli Dr | Gilroy, CA 95020 | | | | First Class Mail |
| Voting Party | Pacific Skyline Council | Attn: Brian Curtis | 1150 Chess Dr | Foster City, CA 94404 | | | Brian.curtis@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Pacific Youth Boating Assoc | Long Beach Area Council 032 | 2005 Palo Verde Ave 123 | Long Beach, CA 90815-3322 | | | | First Class Mail |
| Chartered Organization | Pacifica Police Dept Officers Assoc | Pacific Skyline Council 031 | 2075 Coast Hwy | Pacifica, CA 94044-3038 | | | | First Class Mail |
| Chartered Organization | Pack 110 Parents | San Francisco Bay Area Council 028 | 32369 Lake Temescal Ln | Fremont, CA 94555-1052 | | | | First Class Mail |
| Chartered Organization | Pack 16 Parents Assoc | California Inland Empire Council 045 | 1554 Chardonnay Pl | San Jacinto, CA 92582-4269 | | | | First Class Mail |
| Chartered Organization | Pack 179 Parents Of Org | Circle Ten Council 571 | 3316 Westclarke Dr | Plano, TX 75093-7974 | | | | First Class Mail |
| Chartered Organization | Pack 320 Alliance, Inc | South Florida Council 084 | 1155 93rd St | Bay Harbor Islands, FL 33154-3907 | | | | First Class Mail |
| Chartered Organization | Pack 351 Parents Club | Mt Diablo-Silverado Council 023 | 3818 Campolindo Dr | Moraga, CA 94556-1547 | | | | First Class Mail |
| Chartered Organization | Pack 556 Charter Org | c/o Owen Jacobsen | 23729 NE 61st St | Redmond, WA 98053-8113 | | | | First Class Mail |
| Chartered Organization | Pack 580 Leadership Committee | Chief Seattle Council 609 | 13327 121st Ave Ne | Kirkland, WA 98034-2144 | | | | First Class Mail |
| Chartered Organization | Pack 696 Parent Committee | Denver Area Council 061 | 10168 Silver Maple Cir | Highlands Ranch, CO 80129-5423 | | | | First Class Mail |
| Chartered Organization | Pack 77 St Johns Catholic Ch | Black Swamp Area Council 449 | 510 Jackson Ave | Defiance, OH 43512-2125 | | | | First Class Mail |
| Chartered Organization | Pack And Paddle | Evangeline Area 212 | 601 E Pinhook Rd | Lafayette, LA 70501-8335 | | | | First Class Mail |
| Chartered Organization | Packanack Lake Country Club & Community | Northern New Jersey Council, Bsa 333 | 52 Lake Dr W | Wayne, NJ 07470-5733 | | | | First Class Mail |
| Chartered Organization | Packanack Lake Yacht Club | Northern New Jersey Council, Bsa 333 | 63 Spruce Ter | Wayne, NJ 07470-4350 | | | | First Class Mail |
| Chartered Organization | Packard Motor Car Foundation | Great Lakes Fsc 272 | 49965 Van Dyke Ave | Shelby Township, MI 48317-1307 | | | | First Class Mail |
| Voting Party | Packer O'Leary And Corson | Attn: Robert Bruce Packer | 505 N Brand, Blvd 1025 | Glendale, CA 91203 | | | rpacker@poc-law.com | Email<br>First Class Mail |
| Firm | Padberg Corrigan & Appelbaun | Nicole Burlison Knepper | 1926 Chouteau Ave. | St. Louis, MO 63103 | | | nicole@padberglaw.com | Email<br>First Class Mail |
| Voting Party | Paddletown St. Paul'S Umc (005545) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Paddock Road Community Club Inc | Mid-America Council 326 | 3535 Paddock Rd | Omaha, NE 68124-3827 | | | | First Class Mail |
| Voting Party | Padi Americas Inc | 30151 Tomas | Rancho Santa Margarita, CA 92688-2125 | | | | | First Class Mail |
| Chartered Organization | Padre Island Baptist Church | South Texas Council 577 | 14253 S Padre Island Dr | Corpus Christi, TX 78418-6029 | | | | First Class Mail |
| Chartered Organization | Padre Serra Catholic Church | Ventura County Council 057 | 5205 Upland Rd | Camarillo, CA 93012-9298 | | | | First Class Mail |
| Voting Party | Padre Serra Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Padres Latinos Hanover Park | Pathway To Adventure 456 | 2100 Elm Ave | Hanover Park, IL 60133-3808 | | | | First Class Mail |
| Chartered Organization | Padua Center | Erie Shores Council 460 | 1416 Nebraska Ave | Toledo, OH 43607-4101 | | | | First Class Mail |
| Chartered Organization | Paducah Police Dept | Lincoln Heritage Council 205 | 1400 Broadway St | Paducah, KY 42001-2506 | | | | First Class Mail |
| Voting Party | Page Community United Methodist Church (Az) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Page Community Utd Methodist Church | Grand Canyon Council 010 | P.O. Box 1345 | Page, AZ 86040-1345 | | | | First Class Mail |
| Chartered Organization | Page High School | Old N State Council 070 | 201 Alma Pinnix Dr | Greensboro, NC 27405-4321 | | | | First Class Mail |
| Chartered Organization | Page Memorial Methodist | Occoneechee 421 | P.O. Box 695 | Aberdeen, NC 28315-0695 | | | | First Class Mail |
| Chartered Organization | Page Memorial Methodist | Occoneechee 421 | P.O. Box 696 | Aberdeen, NC 28315-0696 | | | | First Class Mail |
| Voting Party | Page Memorial United Methodist Church | Attn: Dennis Holder | P.O. Box 695 | 115 W Main St | Aberdeen, NC 28315 | | dennisholder7246@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pahranagat Valley Fire District | Utah National Parks 591 | P.O. Box 540 | Alamo, NV 89001-0540 | | | | First Class Mail |
| Chartered Organization | Paideia Academy Of South Phoenix | Grand Canyon Council 010 | 7777 S 15th Ter | Phoenix, AZ 85042-6754 | | | | First Class Mail |
| Voting Party | Paine Hamblen LLP | Attn: Kathryn Mckinley | 717 W Sprague Ave, Ste 1200 | Spokane, WA 99201 | | | kathryn.mckinley@painehamblen.com | Email<br>First Class Mail |
| Chartered Organization | Painesville Utd Methodist Church | Lake Erie Council 440 | 71 N Park Pl | Painesville, OH 44077-3416 | | | | First Class Mail |
| Chartered Organization | Paint Creek Pto | Great Lakes Fsc 272 | 2800 Indianwood Rd | Lake Orion, MI 48362-1108 | | | | First Class Mail |
| Chartered Organization | Painted Post Fire Dept | Five Rivers Council, Inc 375 | 130 W Water St | Painted Post, NY 14870-1346 | | | | First Class Mail |
| Chartered Organization | Painted Stone Elementary | Lincoln Heritage Council 205 | 150 Warriors Way | Shelbyville, KY 40065-8057 | | | | First Class Mail |
| Chartered Organization | Paintsville First Church Of God | Blue Grass Council 204 | 205 8th St | Paintsville, KY 41240-1284 | | | | First Class Mail |
| Chartered Organization | Paisley Ib Magnet High School | Old Hickory Council 427 | 1394 Thurmond St | Winston Salem, NC 27105-5731 | | | | First Class Mail |
| Chartered Organization | Pajarito Lodge 66 Af & Am | Great Swest Council 412 | P.O. Box 866 | Los Alamos, NM 87544-0866 | | | | First Class Mail |
| Chartered Organization | Pajaro Valley Rod & Gun Club | Silicon Valley Monterey Bay 055 | 557 1/2 Lakeview Rd | Watsonville, CA 95076-2231 | | | | First Class Mail |
| Chartered Organization | Pal Humane Society | Las Vegas Area Council 328 | 4155 N Rancho Dr, Ste 150 | Las Vegas, NV 89130-3448 | | | | First Class Mail |
| Chartered Organization | Palace City Lions Club | Sioux Council 733 | P.O. Box 841 | Mitchell, SD 57301-0841 | | | | First Class Mail |
| Chartered Organization | Paladin Community Services | Texas Trails Council 561 | P.O. Box 396 | Winters, TX 79567-0396 | | | | First Class Mail |
| Chartered Organization | Palatine Kiwanis Foundation Inc | Pathway To Adventure 456 | P.O. Box 781 | Palatine, IL 60078-0781 | | | | First Class Mail |
| Voting Party | Palatine: First | Attn: Keck Neil Mowry | 123 N Plum Grove Rd | Palatine, IL 60067 | | | keckmowry@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Palatka Housing Authority | North Florida Council 087 | 400 N 15th St | Palatka, FL 32177-3104 | | | | First Class Mail |
| Voting Party | Palay Display Industries, Inc | 10901 Louisiana Ave S | Bloomington, MN 55438-2737 | | | | | First Class Mail |
| Chartered Organization | Palermo Utd Methodist Church | Longhouse Council 373 | 4 County Route 35 | Fulton, NY 13069 | | | | First Class Mail |
| Chartered Organization | Palestine Utd Methodist Church | Yocona Area Council 748 | 1185 Algoma Rd | Pontotoc, MS 38863-9405 | | | | First Class Mail |
| Chartered Organization | Palisades Episcopal School | Mecklenburg County Council 415 | 13120 Grand Palisades Pkwy | Charlotte, NC 28278-8449 | | | | First Class Mail |
| Chartered Organization | Palisades Lutheran Church | W.L.A.C.C. 051 | 15905 W Sunset Blvd | Pacific Palisades, CA 90272-3407 | | | | First Class Mail |
| Chartered Organization | Palisades Mtb | Northern New Jersey Council, Bsa 333 | 5 Colgate St | Closter, NJ 07624-1535 | | | | First Class Mail |
| Chartered Organization | Palisades Park/Ft. Lee Elks Lodge 2475 | Northern New Jersey Council, Bsa 333 | 536 10th St | Palisades Park, NJ 07650-2338 | | | | First Class Mail |
| Chartered Organization | Palm Acres Charter High | Southwest Florida Council 088 | 507 Sunshine Blvd | Lehigh Acres, FL 33971-1422 | | | | First Class Mail |
| Chartered Organization | Palm Ave Exceptional (Sn) | North Florida Council 087 | 1301 W Palm Ave | Jacksonville, FL 32254-2349 | | | | First Class Mail |
| Chartered Organization | Palm Bay Elementary School | Central Florida Council 083 | 1200 Alamanda Rd Ne | Palm Bay, FL 32905-4221 | | | | First Class Mail |
| Chartered Organization | Palm Bay Police Dept / Explorers | Central Florida Council 083 | 130 Malabar Rd Se | Palm Bay, FL 32907-3009 | | | | First Class Mail |
| Chartered Organization | Palm Beach Cnty Sch Distr Police Dept | Gulf Stream Council 085 | 3330 Forest Hill Blvd, Ste B127 | West Palm Beach, FL 33406-5869 | | | | First Class Mail |
| Chartered Organization | Palm Beach County Sheriffs Office | Gulf Stream Council 085 | 3228 Gun Club Rd | West Palm Beach, FL 33406-3001 | | | | First Class Mail |
| Chartered Organization | Palm Beach Gardens Elementary School Pta | Gulf Stream Council 085 | 10060 Riverside Dr | Palm Beach Gardens, FL 33410-4849 | | | | First Class Mail |
| Chartered Organization | Palm Beach Gardens Fire Rescue | Gulf Stream Council 085 | 10500 N Military Trl | West Palm Beach, FL 33410-4628 | | | | First Class Mail |
| Chartered Organization | Palm Beach Gardens Police Dept | c/o Chief Stepp | 10500 N Military Trl | West Palm Beach, FL 33410-4628 | | | | First Class Mail |
| Chartered Organization | Palm Beach Sheriffs Office | Gulf Stream Council 085 | 38840 State Rd 80 | Belle Glade, FL 33430-5617 | | | | First Class Mail |
| Chartered Organization | Palm City Presbyterian Church Usa Inc | Gulf Stream Council 085 | 2700 SW Martin Hwy | Palm City, FL 34990-3146 | | | | First Class Mail |
| Chartered Organization | Palm Coast Elks Lodge 2709 | Central Florida Council 083 | P.O. Box 352765 | Palm Coast, FL 32135-2765 | | | | First Class Mail |
| Chartered Organization | Palm Coast Utd Methodist Church | Central Florida Council 083 | 5200 Belle Terre Pkwy | Palm Coast, FL 32137-8657 | | | | First Class Mail |
| Voting Party | Palm Harbor United Methodist Church - Palm Harbor | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Palm Harbor Utd Methodist Church | Greater Tampa Bay Area 089 | 1551 Belcher Rd | Palm Harbor, FL 34683-6743 | | | | First Class Mail |
| Chartered Organization | Palm Lake Christian Church | Greater Tampa Bay Area 089 | 5401 22nd Ave N | Saint Petersburg, FL 33710-5124 | | | | First Class Mail |
| Chartered Organization | Palm Schwenkfelder Church | Cradle of Liberty Council 525 | 833 Gravel Pike | Palm, PA 18070-1114 | | | | First Class Mail |
| Chartered Organization | Palm Springs Police Dept | California Inland Empire Council 045 | 200 S Civic Dr | Palm Springs, CA 92262-7201 | | | | First Class Mail |
| Chartered Organization | Palm Springs Police Dept | Gulf Stream Council 085 | 230 Cypress Ln | Palm Springs, FL 33461-1604 | | | | First Class Mail |
| Voting Party | Palm Springs Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Palm Springs Utd Methodist Church | South Florida Council 084 | 5700 W 12th Ave | Hialeah, FL 33012-2336 | | | | First Class Mail |
| Chartered Organization | Palm Valley Lutheran Church | Capitol Area Council 564 | 2500 E Palm Valley Blvd | Round Rock, TX 78665-4681 | | | | First Class Mail |
| Voting Party | Palm Valley Lutheran Church | Attn: Morris D Weiss | 100 Congress Ave, Ste 1800 | Austin, TX 78701 | | | morris.weiss@wallerlaw.com | Email<br>First Class Mail |
| Voting Party | Palm Valley Lutheran Church | Attn: Alan Dunn | 2500 E Palm Valley Blvd | Round Rock, TX 78665 | | | adunn@pvlc.org | Email<br>First Class Mail |
| Chartered Organization | Palm Valley School | California Inland Empire Council 045 | 35525 Da Vall Dr | Rancho Mirage, CA 92270-1822 | | | | First Class Mail |
| Voting Party | Palma Ceia - Tampa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Palma Ceia Presbyterian Church | Greater Tampa Bay Area 089 | 3501 W San Jose St | Tampa, FL 33629-7022 | | | | First Class Mail |
| Voting Party | Palma Ceia Presbyterian Church Of Tampa, Florida, Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Scott A Stichter | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | sstichter.ecf@srbp.com | Email<br>First Class Mail |
| Voting Party | Palma Ceia Presbyterian Church Of Tampa, Florida, Inc | Attn: Administrator | 3501 San Jose St | Tampa, FL 33629 | | | | First Class Mail |
| Chartered Organization | Palma Ceia Utd Methodist Church | Greater Tampa Bay Area 089 | 3723 W Bay To Bay Blvd | Tampa, FL 33629-6911 | | | | First Class Mail |
| Chartered Organization | Palma Soccer Club | Mecklenburg County Council 415 | 10803 Northgate Trail Dr | Charlotte, NC 28215-6712 | | | | First Class Mail |
| Voting Party | Palma Sola Presbyterian Church Inc | 6510 3rd Ave W | Bradenton, FL 34209 | | | | Roywms55@gmail.com | Email<br>First Class Mail |
| Voting Party | Palma United Methodist Church | Attn: Rev Carlton Wright Bodine Jr | 1203 Dogwood Dr E | Murray, KY 42071 | | | rev.c.w.bodinejr@juno.com | Email<br>First Class Mail |
| Voting Party | Palma United Methodist Church | Attn: Beth Henson | 65 Walton Ln | Benton, KY 42025 | | | french.002@att.net | Email<br>First Class Mail |
| Chartered Organization | Palmer American Legion Post 120 | Overland Trails 322 | 905 Commercial | Palmer, NE 68864 | | | | First Class Mail |
| Chartered Organization | Palmer Dodge Car Dealership | Atlanta Area Council 092 | 11460 Alpharetta Hwy | Roswell, GA 30076-3801 | | | | First Class Mail |
| Chartered Organization | Palmer Fire & Rescue | Great Alaska Council 610 | 645 Cope Industrial Way | Palmer, AK 99645-6748 | | | | First Class Mail |
| Chartered Organization | Palmer Firefighters Assoc | Western Massachusetts Council 234 | 12 Walnut St | Palmer, MA 01069-1724 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Palmer Memorial Episcopal Church | Attn: The Rev Neil Alan Willard | 6221 Main St | Houston, TX 77030 | | | nwillard@palmerchurch.org | Email<br>First Class Mail |
| Chartered Organization | Palmer Moose Lodge 793 | Great Alaska Council 610 | P.O. Box 772 | Palmer, AK 99645-0772 | | | | First Class Mail |
| Chartered Organization | Palmer Moravian Church | Minsi Trails Council 502 | 2901 John St | Easton, PA 18045-2537 | | | | First Class Mail |
| Chartered Organization | Palmer Park Prepatory Academy Pto | Great Lakes Fsc 272 | 3901 Margareta St | Detroit, MI 48221-2260 | | | | First Class Mail |
| Chartered Organization | Palmer School | Mt Diablo-Silverado Council 023 | 2740 Jones Rd | Walnut Creek, CA 94597-7816 | | | | First Class Mail |
| Voting Party | Palmer Township Community Church | 2901 John St | Easton, PA 18045 | | | | sue@palmermoravian.org | Email<br>First Class Mail |
| Voting Party | Palmer Township Community Church | Attn: Nicholas Noel III | 2840 Green Pond Rd | Easton, PA 18045 | | | nn6552@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Palmer Utd Methodist Men | Overland Trails 322 | 212 Commercial St | Palmer, NE 68864 | | | | First Class Mail |
| Voting Party | Palmerdale United Methodist Church | 7776 Hwy 75 | Pinson, AL 35126 | | | | kelly@palmerdaleumc.com | Email<br>First Class Mail |
| Chartered Organization | Palmers Direct To You Market | Seneca Waterways 397 | 900 Jefferson Rd | Rochester, NY 14623-3221 | | | | First Class Mail |
| Chartered Organization | Palmerton Rod And Gun Club | Minsi Trails Council 502 | P.O. Box 11 | Palmerton, PA 18071-0011 | | | | First Class Mail |
| Voting Party | Palmetto Council | Attn: Justin Williams | 420 S Church St | Spartanburg, SC 29306 | | | Justin.williams@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Palmetto Elementary School Pta | Central Florida Council 083 | 2015 Duskin Ave | Orlando, FL 32839-2609 | | | | First Class Mail |
| Voting Party | Palmetto Packaging Corporation | Attn: David Searcy | 1131 Edwards Cir | Florence, SC 29501 | | | dsearcy@palmettopackaging.com | Email<br>First Class Mail |
| Chartered Organization | Palmetto Place Childrens Shelter | Indian Waters Council 553 | 5507 Colonial Dr | Columbia, SC 29203-6135 | | | | First Class Mail |
| Chartered Organization | Palmetto Pointe Church | Pee Dee Area Council 552 | 3690 Palmetto Pointe Blvd | Myrtle Beach, SC 29588-6109 | | | | First Class Mail |
| Chartered Organization | Palmview Police Dept | Rio Grande Council 775 | 400 W Veterans Blvd | Palmview, TX 78572-8327 | | | | First Class Mail |
| Chartered Organization | Palmyra Church Of The Brethren | Pennsylvania Dutch Council 524 | 45 N Chestnut St | Palmyra, PA 17078-1702 | | | | First Class Mail |
| Chartered Organization | Palmyra Lions Club | Potawatomi Area Council 651 | P.O. Box 397 | Palmyra, WI 53156-0397 | | | | First Class Mail |
| Chartered Organization | Palmyra Macedon Kiwanis Club | Seneca Waterways 397 | 1462 Wayneport Rd | Macedon, NY 14502-9736 | | | | First Class Mail |
| Chartered Organization | Palmyra Methodist Church | Old Hickory Council 427 | 5076 Nc Hwy 8 S | Germanton, NC 27019 | | | | First Class Mail |
| Voting Party | Palmyra Umc | Attn: Michael E Sizemore | 5076 NC Hwy 8 S | Germanton, NC 27019 | | | msizemore430@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Palmyra Utd Methodist Church | Great Rivers Council 653 | P.O. Box 646 | Palmyra, MO 63461-0646 | | | | First Class Mail |
| Chartered Organization | Palo Alto Police Dept | Pacific Skyline Council 031 | 275 Forest Ave | Palo Alto, CA 94301-2513 | | | | First Class Mail |
| Chartered Organization | Palo Cedro Fire Dept Inc | Golden Empire Council 047 | 9418 Deschutes Rd | Palo Cedro, CA 96073 | | | | First Class Mail |
| Chartered Organization | Palo Cedro Lions Club | Golden Empire Council 047 | P.O. Box 170 | Palo Cedro, CA 96073-0170 | | | | First Class Mail |
| Chartered Organization | Palo Verde Ward - Lds Tucson East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710-4711 | | | | First Class Mail |
| Voting Party | Palos United Methodist Church | Attn: Barbara Lee Good | 12101 S Harlem Ave | Palos Heights, IL 60463 | | | palosumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Palouse Lions Club | Inland Nwest Council 611 | P.O. Box 261 | Palouse, WA 99161-0261 | | | | First Class Mail |
| Firm | Paluch Law LLC | Jessica Paluch Hoerman | 210 S. Main St | Edwardsville, IL 62025 | | | BSAIntake@trulaw.com | Email<br>First Class Mail |
| Firm | Pamela Izakowitz, Esq | Pamela H. Izakowitz | 13014 N. Dale Mabry Highway #746 | Tampa, FL 33678 | | | pamizakowitz@gmail.com | Email<br>First Class Mail |
| Voting Party | Pamela Petterchak | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Pamlico Sea Base | East Carolina Council 426 | 419 Boy Scout Rd | Blounts Creek, NC 27814-9397 | | | | First Class Mail |
| Chartered Organization | Pamoja Preparatory Academy | Greater St Louis Area Council 312 | 8744 Granada Pl | Saint Louis, MO 63136-3707 | | | | First Class Mail |
| Chartered Organization | Pamoja-Cole School Pto Chama | Greater St Louis Area Council 312 | 3935 Enright Ave | Saint Louis, MO 63108-3559 | | | | First Class Mail |
| Chartered Organization | Pampa First Christian Church | Golden Spread Council 562 | 1633 N Nelson St | Pampa, TX 79065-4103 | | | | First Class Mail |
| Chartered Organization | Pampa First Presbyterian Church | Golden Spread Council 562 | 525 N Gray St | Pampa, TX 79065-6220 | | | | First Class Mail |
| Chartered Organization | Pampa Police Dept | Golden Spread Council 562 | 201 W Kingsmill Ave | Pampa, TX 79065 | | | | First Class Mail |
| Chartered Organization | Pampa St Paul Utd Methodist Chruch | Golden Spread Council 562 | 511 N Hobart St | Pampa, TX 79065-6144 | | | | First Class Mail |
| Chartered Organization | Pana Elks Lodge 1261 | Greater St Louis Area Council 312 | 107 E 2nd St | Pana, IL 62557-1419 | | | | First Class Mail |
| Chartered Organization | Pana Fire Dept | Greater St Louis Area Council 312 | 400 1st St | Pana, IL 62557-1412 | | | | First Class Mail |
| Chartered Organization | Panama City Police Dept | Gulf Coast Council 773 | 1209 E 15th St | Panama City, FL 32405-6131 | | | | First Class Mail |
| Voting Party | Panama United Methodist Church | Attn: Jeffrey Ireland | P.O. Box 218 | Panama, NY 14767 | | | debbie.johnson@panamaum.org | Email<br>First Class Mail |
| Chartered Organization | Pandora Utd Methodist Church | Black Swamp Area Council 449 | 108 W Washington St | Pandora, OH 45877-9446 | | | | First Class Mail |
| Chartered Organization | Panhandle Centenary Utd Methodist Ch | Golden Spread Council 562 | P.O. Box 98 | Goodwell, OK 73939-0098 | | | | First Class Mail |
| Chartered Organization | Panhandle Lions Club | Golden Spread Council 562 | P.O. Box 1181 | Panhandle, TX 79068-1181 | | | | First Class Mail |
| Firm | Panish Shea & Boyle LLP | Spencer R. Lucas | 11111 Santa Monica Blvd. Suite 700 | Los Angeles, CA 90025 | | | lucas@psblaw.com | Email<br>First Class Mail |
| Chartered Organization | Panora Lions Club | Mid Iowa Council 177 | 310 SE 4th St | Panora, IA 50216-1090 | | | | First Class Mail |
| Chartered Organization | Pantano Christian Church | Catalina Council 011 | 1755 S Houghton Rd | Tucson, AZ 85748-7605 | | | | First Class Mail |
| Chartered Organization | Pantano Ward - Lds Tucson East Stake | Catalina Council 011 | 700 N Bonanza Ave | Tucson, AZ 85748-1902 | | | | First Class Mail |
| Chartered Organization | Pantego Vol Fire Dept Men | East Carolina Council 426 | P.O. Box 67 | Pantego, NC 27860-0067 | | | | First Class Mail |
| Voting Party | Panther Springs Umc | Attn: Rich Desgroseilliers, Treasurer Psumc | 4555 W Andrew Johnson Hwy | Morristown, TN 37814-1038 | | | pantherspringsumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Panther Springs Umc | Rev Cindy Paxton | 120 Ricker Rd | Greeneville, TN 37743 | | | cpax0603@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Panther Springs Utd Methodist Church | Great Smoky Mountain Council 557 | 4555 W Andrew Johnson Hwy | Morristown, TN 37814-1038 | | | | First Class Mail |
| Chartered Organization | Panther Trace Civic Assoc | Greater Tampa Bay Area 089 | 12447 Adventure Dr | Riverview, FL 33579-7789 | | | | First Class Mail |
| Voting Party | Panther Valley Ecumenical Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Panthers F C | Pathway To Adventure 456 | 1352 E Ports O Call Dr | Palatine, IL 60074-3238 | | | | First Class Mail |
| Firm | Panzarella Law Firm | John F. Panzarella, Esq. | 16102 Armistead Lane | Tampa, FL 33556 | | | panzarellafirm@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Paoli Meridian Lions Club | Hoosier Trails Council 145 145 | 1326 W Leonard Cir | Paoli, IN 47454-9550 | | | | First Class Mail |
| Chartered Organization | Paoli Presbyterian Church | Chester County Council 539 | 225 S Valley Rd | Paoli, PA 19301-1933 | | | | First Class Mail |
| Voting Party | Paoli United Methodist Church | Attn: Trustee | 794 E State Rd 56 | Paoli, IN 47454 | | | secretary.paoliumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | Paonia United Methodist Church | Attn: Tom Henshall | P.O. Box 157 | Paonia, CO 81428 | | | twcj@aol.com | Email<br>First Class Mail |
| Voting Party | Paradies Gifts Inc | 2325 W Airport Blvd | Sanford, FL 32771-3004 | | | | | First Class Mail |
| Chartered Organization | Paradise Baptist Church | Norwela Council 215 | 1706 Hollywood Ave | Shreveport, LA 71108-3430 | | | | First Class Mail |
| Chartered Organization | Paradise Elks Lodge 2026 | Golden Empire Council 047 | 6038 Clark Rd PMB 120, Ste A | Paradise, CA 95969-4189 | | | | First Class Mail |
| Chartered Organization | Paradise Hills Utd Methodist Men | Great Swest Council 412 | 4700 Paradise Blvd Nw | Albuquerque, NM 87114-4107 | | | | First Class Mail |
| Voting Party | Paradise Islands Pizza Inc | dba Papa Johns Pizza | 538 Truman Ave | Key West, FL 33040-3141 | | | | First Class Mail |
| Chartered Organization | Paradise Rotary Club | Pennsylvania Dutch Council 524 | 1509 Mentzer Rd | Lancaster, PA 17602-1631 | | | | First Class Mail |
| Chartered Organization | Paradise Utd Church Of Christ | Buckeye Council 436 | 619 E Main St | Louisville, OH 44641-1701 | | | | First Class Mail |
| Chartered Organization | Paradise Valley Police Dept | Grand Canyon Council 010 | 6433 E Lincoln Dr | Paradise Valley, AZ 85253-4328 | | | | First Class Mail |
| Voting Party | Paradise Valley United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Firm | Paradowski Law | W. Jeff Paradowski | 1604 Copperfield Parkway Ste 100 | College Station, TX 77845 | | | jeff@paradowskilaw.com | Email<br>First Class Mail |
| Voting Party | Paragould First United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Paragould First United Methodist | Attn: Denise Chipman | P.O. Box 667 | Paragould, AR 72451 | | | denise.chipman@fumcparagould.org | Email<br>First Class Mail |
| Chartered Organization | Paramount Elks Lodge 1804 | Greater Los Angeles Area 033 | 8108 Alondra Blvd | Paramount, CA 90723-4463 | | | | First Class Mail |
| Voting Party | Paramount Headwear Inc | P.O. Box 790051 | Saint Louis, MO 63179-0051 | | | | | First Class Mail |
| Chartered Organization | Paramount School | Crossroads of America 160 | 3020 Nowland Ave | Indianapolis, IN 46201-1422 | | | | First Class Mail |
| Chartered Organization | Parent & Teachers Sside Elem | Southwest Florida Council 088 | 1901 Webber St | Sarasota, FL 34239-4521 | | | | First Class Mail |
| Chartered Organization | Parent Advisory Board Expo School | Northern Star Council 250 | 540 Warwick St | Saint Paul, MN 55116-1538 | | | | First Class Mail |
| Chartered Organization | Parent Ambassadors Detroit Merit Academy | Great Lakes Fsc 272 | 1091 Alter Rd | Detroit, MI 48215-2861 | | | | First Class Mail |
| Chartered Organization | Parent Faculty Club | Mt Diablo-Silverado Council 023 | 3261 Vichy Ave | Napa, CA 94558-2113 | | | | First Class Mail |
| Chartered Organization | Parent Faculty Council Of Orchard Lane | Potawatomi Area Council 651 | 2015 S Sunnyslope Rd | New Berlin, WI 53151-2421 | | | | First Class Mail |
| Chartered Organization | Parent Leaders Of Kinzie Elementary | Pathway To Adventure 456 | 5625 S Mobile Ave | Chicago, IL 60638-3459 | | | | First Class Mail |
| Chartered Organization | Parent Liasion Regan School | Connecticut Rivers Council, Bsa 066 | 2780 N Main St | Waterbury, CT 06704-1603 | | | | First Class Mail |
| Chartered Organization | Parent Of Pack 18 | Greater Los Angeles Area 033 | 3637 Tweedy Blvd | South Gate, CA 90280-6043 | | | | First Class Mail |
| Chartered Organization | Parent Of Pack 261 | Circle Ten Council 571 | 813 Rushmore Ln | Plano, TX 75023-7117 | | | | First Class Mail |
| Chartered Organization | Parent Scouting Assoc | Mt Diablo-Silverado Council 023 | P.O. Box 1275 | Travis Afb, CA 94535-0275 | | | | First Class Mail |
| Chartered Organization | Parent Teacher Assc Of Willamette School | Cascade Pacific Council 492 | 1403 12th St | West Linn, OR 97068-4648 | | | | First Class Mail |
| Chartered Organization | Parent Teacher Assoc | Circle Ten Council 571 | 5801 Worth St | Dallas, TX 75214-4645 | | | | First Class Mail |
| Chartered Organization | Parent Teacher Group Of Glenwood Elem Sc | Cradle of Liberty Council 525 | 122 S Pennell Rd | Media, PA 19063-5713 | | | | First Class Mail |
| Chartered Organization | Parent Teacher Org | Inland Nwest Council 611 | 1351 W Kathleen Ave | Coeur D Alene, ID 83815-8339 | | | | First Class Mail |
| Chartered Organization | Parent Teacher Org | Three Harbors Council 636 | 5900 S 51st St | Greendale, WI 53129-2673 | | | | First Class Mail |
| Chartered Organization | Parent Teacher Organizaton Lincoln Sch | Pathway To Adventure 456 | 3551 Block Ave | East Chicago, IN 46312-1820 | | | | First Class Mail |
| Chartered Organization | Parent Teacher Org-District 103 | Northeast Illinois 129 | 1370 N Riverwoods Rd | Lincolnshire, IL 60069-2402 | | | | First Class Mail |
| Chartered Organization | Parent Teachers Assoc Of Owasco | Longhouse Council 373 | 66 Letchworth St | Auburn, NY 13021-5599 | | | | First Class Mail |
| Chartered Organization | Parent Teachers Assoc. | Gulf Stream Council 085 | 2051 Clint Moore Rd | Boca Raton, FL 33496-2624 | | | | First Class Mail |
| Chartered Organization | Parent Teachers Guild Of Santa Sophia | San Diego Imperial Council 049 | 9800 San Juan St | Spring Valley, CA 91977-1421 | | | | First Class Mail |
| Chartered Organization | Parent Teachers Org | East Carolina Council 426 | 250 Summersill School Rd | Jacksonville, NC 28540-9191 | | | | First Class Mail |
| Chartered Organization | Parent Teachers Org Eastside Ele | Cherokee Area Council 556 | 1603 S Lyerly St | Chattanooga, TN 37404-5242 | | | | First Class Mail |
| Chartered Organization | Parent,Teacher At Meadows | c/o Kennedy | 801 E Myrtle Ave | Phoenix, AZ 85020-5036 | | | | First Class Mail |
| Chartered Organization | Parent/Teacher Orchard Knob Mid Sch | Cherokee Area Council 556 | 500 N Highland Park Ave | Chattanooga, TN 37404-2014 | | | | First Class Mail |
| Chartered Organization | Parenting Of Scouting | Buckskin 617 | 4951 Main Hewett Creek Rd | Hewett, WV 25108-9801 | | | | First Class Mail |
| Chartered Organization | Parents & Friends Of Pack 224 | Pikes Peak Council 060 | 2825 Pony Tracks Dr | Colorado Springs, CO 80922-1413 | | | | First Class Mail |
| Chartered Organization | Parents & Friends Of Pack 3202 | Heart of America Council 307 | 15800 Indian Creek Pkwy | Olathe, KS 66062-4212 | | | | First Class Mail |
| Chartered Organization | Parents & Friends Of Scouting | Transatlantic Council, Bsa 802 | International School of Geneva | La Chataigneraie, Founex 1297 | Switzerland | | | First Class Mail |
| Chartered Organization | Parents & Friends Of Troop 167 | Potawatomi Area Council 651 | 1780 State Rd 164 | Richfield, WI 53076-9400 | | | | First Class Mail |
| Chartered Organization | Parents & Friends Of Unit 218 | Silicon Valley Monterey Bay 055 | 77 Southport Ct | San Jose, CA 95138-1821 | | | | First Class Mail |
| Chartered Organization | Parents & Friends Spgs Ranch Elem | Pikes Peak Council 060 | 4350 Centerville Dr | Colorado Springs, CO 80922-2406 | | | | First Class Mail |
| Chartered Organization | Parents & Washington Students & Staff | Overland Trails 322 | 600 W 3rd St | North Platte, NE 69101-3843 | | | | First Class Mail |
| Chartered Organization | Parents And Community For Fremont School | Verdugo Hills Council 058 | 3320 Las Palmas Ave | Glendale, CA 91208-1525 | | | | First Class Mail |
| Chartered Organization | Parents And Friends Of 107 | Golden Empire Council 047 | 2245 Q St | Rio Linda, CA 95673-2815 | | | | First Class Mail |
| Chartered Organization | Parents And Lincoln School (Pals) | Winnebago Council, Bsa 173 | 321 W 8th St | Cedar Falls, IA 50613-2979 | | | | First Class Mail |
| Chartered Organization | Parents And Youth Group Of Galilee | Transatlantic Council, Bsa 802 | Arazin St 19 | Tiberius, 14283 | Israel | | | First Class Mail |
| Chartered Organization | Parents As Partners | Mid-America Council 326 | 33980 310th St | Neola, IA 51559-5183 | | | | First Class Mail |
| Chartered Organization | Parents Assoc 193 Of Nepa | Northeastern Pennsylvania Council 501 | P.O. Box 95 | Luzerne, PA 18709-0095 | | | | First Class Mail |
| Chartered Organization | Parents Assoc Jakarta Intl School | Far E Council 803 | Box 79/Krt | Indonesia | | | | First Class Mail |
| Chartered Organization | Parents Assoc Of Crew 707 | Greater Los Angeles Area 033 | 2701 S Woodgate Dr | West Covina, CA 91792-2036 | | | | First Class Mail |
| Chartered Organization | Parents Assoc Of Electchester Scouting | Greater New York Councils, Bsa 640 | 15921 71st Ave | Fresh Meadows, NY 11365-3062 | | | | First Class Mail |
| Chartered Organization | Parents Assoc Of Pack 228 | Greater Los Angeles Area 033 | 1290 Pebbledon St | Monterey Park, CA 91754-4300 | | | | First Class Mail |
| Chartered Organization | Parents Assoc Of Pack 707 | Greater Los Angeles Area 033 | 720 W Silver Tree St | Claremont, CA 91711-1539 | | | | First Class Mail |
| Chartered Organization | Parents Assoc Of Troop 228 | Greater Los Angeles Area 033 | 201 N San Gabriel Blvd | San Gabriel, CA 91775-2428 | | | | First Class Mail |
| Chartered Organization | Parents Assoc Of Troop 707 | Greater Los Angeles Area 033 | 2701 S Woodgate Dr | West Covina, CA 91792-2036 | | | | First Class Mail |
| Chartered Organization | Parents Assoc Of Troop 715 | Greater Los Angeles Area 033 | 23425 Sunset Crossing Rd | Diamond Bar, CA 91765-1326 | | | | First Class Mail |
| Chartered Organization | Parents Club - Boy Scout Troop 764 | W.L.A.C.C. 051 | 12448 Braddock Dr | Los Angeles, CA 90066-6814 | | | | First Class Mail |
| Chartered Organization | Parents Club Of Pack 333 | W.L.A.C.C. 051 | P.O. Box 9342 | Calabasas, CA 91372-9341 | | | | First Class Mail |
| Chartered Organization | Parents Club Of S S S Odyssey | Mt Diablo-Silverado Council 023 | 7351 Donal Ave | El Cerrito, CA 94530-2467 | | | | First Class Mail |
| Chartered Organization | Parents Club Of Scouts 44 | Northeastern Pennsylvania Council 501 | 1104 Water St | Moosic, PA 18507-1812 | | | | First Class Mail |
| Chartered Organization | Parents Committee | Mayflower Council 251 | 46 Wolbach Rd | Sudbury, MA 01776-2429 | | | | First Class Mail |
| Chartered Organization | Parents Committee Overland Ave | W.L.A.C.C. 051 | 10650 Ashby Ave | Los Angeles, CA 90064-3209 | | | | First Class Mail |
| Chartered Organization | Parents For Cubscout Pack 606 | Circle Ten Council 571 | 7052 Lomal Dr | Irving, TX 75039 | | | | First Class Mail |
| Chartered Organization | Parents For Orting Scouts | Pacific Harbors Council, Bsa 612 | 112 Ames St Ne | Orting, WA 98360-7490 | | | | First Class Mail |
| Chartered Organization | Parents For Pack 426 | Buckskin 617 | P.O. Box 205 | Matewan, WV 25678-0205 | | | | First Class Mail |
| Chartered Organization | Parents For Scouting | Buckskin 617 | 449 Boom Hollow Rd | Alderson, WV 24910-7091 | | | | First Class Mail |
| Chartered Organization | Parents For Scouting | Buckskin 617 | P.O. Box 145 | Brenton, WV 24818-0145 | | | | First Class Mail |
| Chartered Organization | Parents For Scouting | Buckskin 617 | P.O. Box 955 | Pineville, WV 24874-0955 | | | | First Class Mail |
| Chartered Organization | Parents For Scouting - Pack 217 | Buckskin 617 | P.O. Box 945 | Holden, WV 25625-0945 | | | | First Class Mail |
| Chartered Organization | Parents For Scouting Inc | Crossroads of America 160 | 6910 Karyn Dr | Avon, IN 46123-8596 | | | | First Class Mail |
| Chartered Organization | Parents For Scouting Inc | Crossroads of America 160 | P.O. Box 426 | Plainfield, IN 46168-0426 | | | | First Class Mail |
| Chartered Organization | Parents For Scouting Pack 2664 | c/o Jessica Lynn Cline | P.O. Box 113 | Baisden, WV 25608-0113 | | | | First Class Mail |
| Chartered Organization | Parents For Scouting Pack 2752 | Buckskin 617 | 18 Wildcat Way | Logan, WV 25601-3474 | | | | First Class Mail |
| Chartered Organization | Parents For Scouting Pack 45 | Buckskin 617 | 4944 Main Hewett Creek Rd | Hewett, WV 25108-9800 | | | | First Class Mail |
| Chartered Organization | Parents For Scouting Pack 65 | Attn: Fred O Hartman | 65 Monitor Park Dr | Logan, WV 25601-9627 | | | | First Class Mail |
| Chartered Organization | Parents For Scouting Wealthy School | President Gerald R Ford 781 | 925 Rosewood Ave Se | East Grand Rapids, MI 49506-3361 | | | | First Class Mail |
| Chartered Organization | Parents For Troop 465 | Great Swest Council 412 | 13 El Cielo Azul Cir | Edgewood, NM 87015-7902 | | | | First Class Mail |
| Chartered Organization | Parents Forum Of Cub Pack 529 | Greater Los Angeles Area 033 | 11436 177th St | Artesia, CA 90701-3826 | | | | First Class Mail |
| Chartered Organization | Parents Forum Of Lawndale | Greater Los Angeles Area 033 | 16603 Prairie Ave | Lawndale, CA 90260-3040 | | | | First Class Mail |
| Chartered Organization | Parents Gallego Primary Fine Arts | Magnet School | 6200 S Hemisphere Pl | Tucson, AZ 85706-5255 | | | | First Class Mail |
| Chartered Organization | Parents In Education (Pto) | Glaciers Edge Council 620 | 4838 N County Rd F | Janesville, WI 53545-8906 | | | | First Class Mail |
| Chartered Organization | Parents In Support Of Scouting | Golden Empire Council 047 | P.O. Box 634 | Elk Grove, CA 95759-0634 | | | | First Class Mail |
| Chartered Organization | Parents N Texas Maritime Explorers | Longhorn Council 662 | 2059 E Peters Colony Rd | Carrollton, TX 75007-3546 | | | | First Class Mail |
| Chartered Organization | Parents Of 1277 | Greater Los Angeles Area 033 | 1127 Pine St | South Pasadena, CA 91030-4310 | | | | First Class Mail |
| Chartered Organization | Parents Of 1776 | Mt Diablo-Silverado Council 023 | 409 Honeysuckle Ln | San Ramon, CA 94582-5554 | | | | First Class Mail |
| Chartered Organization | Parents Of 380 | Grand Canyon Council 010 | P.O. Box 50872 | Mesa, AZ 85208-0044 | | | | First Class Mail |
| Chartered Organization | Parents Of Aurora Frontier K-8 | Denver Area Council 061 | 2965 S Killarney Way | Aurora, CO 80013-9042 | | | | First Class Mail |
| Chartered Organization | Parents Of Banyan Elementary | California Inland Empire Council 045 | 12163 Canyon Meadows Dr | Rancho Cucamonga, CA 91739-9087 | | | | First Class Mail |
| Chartered Organization | Parents Of Beverly Cub Scouts | Circle Ten Council 571 | 715 Duchess Dr | Allen, TX 75013-3003 | | | | First Class Mail |
| Chartered Organization | Parents Of Boy Scout Troop 438 | Greater Los Angeles Area 033 | P.O. Box 4369 | Whittier, CA 90607-4369 | | | | First Class Mail |
| Chartered Organization | Parents Of Briggs Fundamental | California Inland Empire Council 045 | 11880 Roswell Ave | Chino, CA 91710-1515 | | | | First Class Mail |
| Chartered Organization | Parents Of Brinker Cub Pack 283 | Circle Ten Council 571 | 3800 Clark Pkwy | Plano, TX 75093-7720 | | | | First Class Mail |
| Chartered Organization | Parents Of Bsa Crew 0114 | Mount Baker Council, Bsa 606 | 3230 Lake Dr | Lake Stevens, WA 98258-8770 | | | | First Class Mail |
| Chartered Organization | Parents Of Bsa Troop 0114 | Mount Baker Council, Bsa 606 | 3230 Lake Dr | Lake Stevens, WA 98258-8770 | | | | First Class Mail |
| Chartered Organization | Parents Of Burley | Snake River Council 111 | 230 Palmer Rd | Burley, ID 83318-3139 | | | | First Class Mail |
| Chartered Organization | Parents Of Canyon View Elementary School | Catalina Council 011 | 8340 E Surrey Trl | Tucson, AZ 85750-9794 | | | | First Class Mail |
| Chartered Organization | Parents Of Carus Community | Cascade Pacific Council 492 | 23421 S Hwy 213, Unit 12 | Oregon City, OR 97045-9039 | | | | First Class Mail |
| Chartered Organization | Parents Of Carver School | Greater Los Angeles Area 033 | 3100 Huntington Dr | San Marino, CA 91108-2238 | | | | First Class Mail |
| Chartered Organization | Parents Of Casa View | Circle Ten Council 571 | 601 Kingston Pl | Garland, TX 75043-5428 | | | | First Class Mail |
| Chartered Organization | Parents Of Chandler | Greater Los Angeles Area 033 | 1005 Armada Dr | Pasadena, CA 91103-2802 | | | | First Class Mail |
| Chartered Organization | Parents Of Chino Scouts | California Inland Empire Council 045 | 12075 Humboldt Ave | Chino, CA 91710-2070 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Parents Of College Grove | Middle Tennessee Council 560 | 4059 Kings Camp Pass | Arrington, TN 37014-0016 | | | | First Class Mail |
| Chartered Organization | Parents Of College Grove | Middle Tennessee Council 560 | 795 French River Rd | Nolensville, TN 37135-9637 | | | | First Class Mail |
| Chartered Organization | Parents Of Corona | California Inland Empire Council 045 | 871 Clover Ln | Corona, CA 92880-6795 | | | | First Class Mail |
| Chartered Organization | Parents Of Crenshaw High School | Greater Los Angeles Area 033 | 501 W 46th St | Los Angeles, CA 90037-3113 | | | | First Class Mail |
| Chartered Organization | Parents Of Crew 131 | President Gerald R Ford 781 | 2677 N Setterbo Rd | Suttons Bay, MI 49682-9119 | | | | First Class Mail |
| Chartered Organization | Parents Of Crew 296 | Silicon Valley Monterey Bay 055 | 1698 Lucca Pl | San Jose, CA 95138-2113 | | | | First Class Mail |
| Chartered Organization | Parents Of Crew 323 | W.L.A.C.C. 051 | 11777 San Vicente Blvd, Ste 750 | Los Angeles, CA 90049-5067 | | | | First Class Mail |
| Chartered Organization | Parents Of Crew 380 | Golden Empire Council 047 | 9054 Tokay Ln | Sacramento, CA 95829-9319 | | | | First Class Mail |
| Chartered Organization | Parents Of Crew 43 | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | | First Class Mail |
| Chartered Organization | Parents Of Crosstimbers Elementary | Last Frontier Council 480 | 4800 N Kelly Ave | Edmond, OK 73025-3006 | | | | First Class Mail |
| Chartered Organization | Parents Of Crow Agency | Montana Council 315 | 101 Makata 3rd St | Crow Agency, MT 59022 | | | | First Class Mail |
| Chartered Organization | Parents Of Cub Scout Pack 220 | Circle Ten Council 571 | 1540 Baffin Bay Dr | Plano, TX 75075-2204 | | | | First Class Mail |
| Chartered Organization | Parents Of Cub Scout Pack 618 | Grand Canyon Council 010 | 3935 E Renee Dr | Scottsdale, AZ 85254 | | | | First Class Mail |
| Chartered Organization | Parents Of Cub Scout Pack 841 | Mt Diablo-Silverado Council 023 | 2850 Pine Valley Rd | San Ramon, CA 94583-3352 | | | | First Class Mail |
| Chartered Organization | Parents Of Dapplegrey | Greater Los Angeles Area 033 | 3011 Palos Verdes Dr N | Palos Verdes Estates, CA 90274-4458 | | | | First Class Mail |
| Chartered Organization | Parents Of Dolores | Greater Los Angeles Area 033 | 16321 1/2 Estrella Ave | Gardena, CA 90247-5017 | | | | First Class Mail |
| Chartered Organization | Parents Of Dr Rodriguez Elementary | Rio Grande Council 775 | 8402 Wilson Rd | Harlingen, TX 78552-2478 | | | | First Class Mail |
| Chartered Organization | Parents Of Edison School, Glendale, CA | Verdugo Hills Council 058 | 435 S Pacific Ave | Glendale, CA 91204-1441 | | | | First Class Mail |
| Chartered Organization | Parents Of El Camino Creek Elementary | San Diego Imperial Council 049 | 7904 Calle Oliva | Carlsbad, CA 92009-2909 | | | | First Class Mail |
| Chartered Organization | Parents Of Fairview School | Three Harbors Council 636 | 6502 W Oklahoma Ave | Milwaukee, WI 53219-4147 | | | | First Class Mail |
| Chartered Organization | Parents Of Girl Troop 1624 | Grand Canyon Council 010 | 47522 N 42nd Ave | New River, AZ 85087-9005 | | | | First Class Mail |
| Chartered Organization | Parents Of Grass Lake Cub Scouts | Chief Seattle Council 609 | 29405 170th Ave Se | Kent, WA 98042-9438 | | | | First Class Mail |
| Chartered Organization | Parents Of Harvey Rice | Lake Erie Council 440 | 2730 E 116th St | Cleveland, OH 44120 | | | | First Class Mail |
| Chartered Organization | Parents Of Hollen Crest Middle School | Verdugo Hills Council 058 | 2101 E Merced Ave | West Covina, CA 91791-3661 | | | | First Class Mail |
| Chartered Organization | Parents Of Homeschool Units 227 | Dan Beard Council, Bsa 438 | 1082 Glenhurst Ct | Hebron, KY 41048-8486 | | | | First Class Mail |
| Chartered Organization | Parents Of Image Foundation | National Capital Area Council 082 | 14111 Oak Grove Rd | Upper Marlboro, MD 20774-8424 | | | | First Class Mail |
| Chartered Organization | Parents Of International Girls | Great Salt Lake Council 590 | 929 E Emerald Dr | Sandy, UT 84094-3616 | | | | First Class Mail |
| Chartered Organization | Parents Of Jc Ellis | Southeast Louisiana Council 214 | 801 Brockenbraugh Ct | Metairie, LA 70005-2051 | | | | First Class Mail |
| Chartered Organization | Parents Of Jf Smith Elem School | Silicon Valley Monterey Bay 055 | 2220 Woodbury Ln | San Jose, CA 95121-3233 | | | | First Class Mail |
| Chartered Organization | Parents Of Julia Green School | Middle Tennessee Council 560 | 3500 Hobbs Rd | Nashville, TN 37215-2313 | | | | First Class Mail |
| Chartered Organization | Parents Of Lab 3115 | Circle Ten Council 571 | 4577 Ohio Dr | Frisco, TX 75035-5710 | | | | First Class Mail |
| Chartered Organization | Parents Of Lakeview School | Middle Tennessee Council 560 | 6211 Saundersville Rd | Mount Juliet, TN 37122-2487 | | | | First Class Mail |
| Chartered Organization | Parents Of Lavaca Boy Scouts | Westark Area Council 016 | 1000 S Div St | Lavaca, AR 72941-3220 | | | | First Class Mail |
| Chartered Organization | Parents Of Lavaca Elementary | Westark Area Council 016 | 1000 S Div St | Lavaca, AR 72941-3220 | | | | First Class Mail |
| Chartered Organization | Parents Of Lodge Grass High School | Montana Council 315 | P.O. Box 810 | Lodge Grass, MT 59050-0810 | | | | First Class Mail |
| Chartered Organization | Parents Of Mckinley | Erie Shores Council 460 | 3344 Westland Ave | Toledo, OH 43613-5167 | | | | First Class Mail |
| Chartered Organization | Parents Of Monterey Hills | Greater Los Angeles Area 033 | 1624 Via Del Rey | South Pasadena, CA 91030-4126 | | | | First Class Mail |
| Chartered Organization | Parents Of Montlake | Chief Seattle Council 609 | 2247 E Blaine St | Seattle, WA 98112-2920 | | | | First Class Mail |
| Chartered Organization | Parents Of Mt Juliet Elementary | Middle Tennessee Council 560 | 401 Woodlawn Dr | Mount Juliet, TN 37122-2803 | | | | First Class Mail |
| Chartered Organization | Parents Of Northridge Elementary | South Plains Council 694 | 406 Ironton Ave | Lubbock, TX 79416-4102 | | | | First Class Mail |
| Chartered Organization | Parents Of Oak School | Pacific Skyline Council 031 | 1501 Oak Ave | Los Altos, CA 94024-5831 | | | | First Class Mail |
| Chartered Organization | Parents Of Occoneechee Perimeter | Occoneechee 421 | 121 Draymore Way | Cary, NC 27519-8677 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 0030 | Mount Baker Council, Bsa 606 | 9910 27th Dr Se | Everett, WA 98208-3522 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 0091 | W.L.A.C.C. 051 | 3344 S Canfield Ave, Apt 202 | Los Angeles, CA 90034-2982 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 0110 | Mount Baker Council, Bsa 606 | 5321 156th St SE | Bothell, WA 98012-4727 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 0122 | Mount Baker Council, Bsa 606 | 12829 30th Ave SE | Everett, WA 98208-6160 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 0193 | Mount Baker Council, Bsa 606 | 12726 68th Ave SE | Snohomish, WA 98296-8648 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 0421 | Circle Ten Council 571 | P.O. Box 250067 | Plano, TX 75025-0067 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 057 (R) | Pacific Skyline Council 031 | 1645 Marco Polo Way | Burlingame, CA 94010-4649 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 057 (S) | Pacific Skyline Council 031 | 1021 Parkinson Ave | Palo Alto, CA 94301-3447 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 083 | c/o Arlene Yang | 816 Holly Rd | Belmont, CA 94002-2215 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 102 | Silicon Valley Monterey Bay 055 | 360 E Saint James St | San Jose, CA 95112-5407 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 103 Mill Creek | President Gerald R Ford 781 | 4248 Ruby Dr Nw | Williamsburg, MI 49690-9660 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 105 | The Spirit of Adventure 227 | 57 Donald Rd | Burlington, MA 01803-1522 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 106 | Greater Los Angeles Area 033 | 422 W Lemon Ave | Arcadia, CA 91007-7944 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 110 | South Plains Council 694 | 1903 74th St | Lubbock, TX 79423-1603 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 1118 | California Inland Empire Council 045 | 1032 Nicholas St | Upland, CA 91784-1209 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 12 | W.L.A.C.C. 051 | 2265 27th St | Santa Monica, CA 90405-1907 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 1203 | Greater Los Angeles Area 033 | 901 W Bloomwood Rd | San Pedro, CA 90731-1222 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 1220 | Circle Ten Council 571 | 4568 Saint James Dr | Plano, TX 75024-4725 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 1259 | Circle Ten Council 571 | 3328 Singletree Trl | Plano, TX 75023-6206 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 143 | Golden Empire Council 047 | 2880 Gateway | Sacramento, CA 95833 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 144 | Greater Los Angeles Area 033 | 555 S Flower St 29th Fl | Los Angeles, CA 90071-2300 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 163 | W.L.A.C.C. 051 | 13517 Kittridge St | Valley Glen, CA 91401-1110 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 1640 | Great Lakes Fsc 272 | 14647 Hubbard St | Livonia, MI 48154-3520 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 1854 | Buffalo Trail Council 567 | P.O. Box 573 | Fort Davis, TX 79734-0573 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 202 | Mt Diablo-Silverado Council 023 | 233 Corte De La Reina | Walnut Creek, CA 94598-3434 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 203 | Mt Diablo-Silverado Council 023 | 222 Lakeridge Way | San Ramon, CA 94582-4821 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 212 | Montana Council 315 | P.O. Box 1551 | East Helena, MT 59635-1551 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 213 | Silicon Valley Monterey Bay 055 | 1515 Audubon Dr | San Jose, CA 95112 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 216 | Pacific Skyline Council 031 | 601 Crespi Dr | Pacifica, CA 94044-3430 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 218 | South Plains Council 694 | 1686 I-27 | Hale Center, TX 79041 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 218 | Las Vegas Area Council 328 | 4785 Deer Forest Ave | Las Vegas, NV 89139-7643 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 224 | Silicon Valley Monterey Bay 055 | 1545 Hallcrest Dr | San Jose, CA 95118-1622 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 256 | Greater Los Angeles Area 033 | 339 Milton Dr | San Gabriel, CA 91775-2820 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 264 | Silicon Valley Monterey Bay 055 | 3434 Meadowlands Ln | San Jose, CA 95135-1643 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 265 | Silicon Valley Monterey Bay 055 | 3439 Pinotin Ct | San Jose, CA 95148-4376 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 274 | Silicon Valley Monterey Bay 055 | 21506 Almaden Rd | San Jose, CA 95120-4310 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 287 | Circle Ten Council 571 | 1112 Highedge Dr | Plano, TX 75075-8128 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 290 | Pacific Skyline Council 031 | 2471 Princeton Dr | San Bruno, CA 94066-3846 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 296 | Potawatomi Area Council 651 | 362 Sunshine Dr | Hartland, WI 53029-8559 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 30 | c/o Kandy Addington | 3122 Cambridge St | Saint Joseph, MO 64506-1119 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 310 | Las Vegas Area Council 328 | 3053 W Craig Rd, Ste E | North Las Vegas, NV 89032-5128 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 333 | Redwood Empire Council 041 | 536 Leafhaven Ln | Windsor, CA 95492-8158 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 341 | Great Lakes Fsc 272 | 5465 Greenview Dr | Clarkston, MI 48348-3720 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 346 | Silicon Valley Monterey Bay 055 | 1415 Lexington Dr, Apt 1 | San Jose, CA 95117-3760 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 349 | Silicon Valley Monterey Bay 055 | 218 Curtner Ave | Campbell, CA 95008 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 360 | Silicon Valley Monterey Bay 055 | 3750 Gleason Ave | San Jose, CA 95130-1323 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 385 | Golden Empire Council 047 | 10212 Sorenstam Dr | Sacramento, CA 95829-6599 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 40 | Middle Tennessee Council 560 | 102 Collinwood Close | Franklin, TN 37069-7074 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 400 | Southern Sierra Council 030 | 800 Verdugo Ln | Bakersfield, CA 93312-2888 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 415 | Silicon Valley Monterey Bay 055 | 22373 Ramona Ct | Cupertino, CA 95014-2732 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 418 | Circle Ten Council 571 | 907 Glen Lakes Ct | Wylie, TX 75098-7317 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 419 | Silicon Valley Monterey Bay 055 | 1013 Rosa Ave | Sunnyvale, CA 94086-8749 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 462 | Silicon Valley Monterey Bay 055 | 1117 W Knickerbocker Dr | Sunnyvale, CA 94087-1716 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 464 | Mt Diablo-Silverado Council 023 | 3362 Sugarberry Ln | Walnut Creek, CA 94598-1744 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 47 | San Francisco Bay Area Council 028 | 650 Delancey St, Apt 223 | San Francisco, CA 94107-2083 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 473 | Greater Los Angeles Area 033 | 1320 Clela Ave | Los Angeles, CA 90022-4906 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 475 | Denver Area Council 061 | 7243 Braun Ct | Arvada, CO 80005-2836 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 48 | W.L.A.C.C. 051 | 26000 Springbrook Ave, Ste 102 | Santa Clarita, CA 91350-2592 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 480 | Circle Ten Council 571 | 5805 Smoke Glass Trl | Dallas, TX 75252-2350 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 511 | Greater Los Angeles Area 033 | 3130 Bartlett Ave | Rosemead, CA 91770-2728 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 545 | Chief Seattle Council 609 | 2217 235th Ct Ne | Sammamish, WA 98074-4445 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 558 | Greater Los Angeles Area 033 | 14042 High St | Whittier, CA 90605-1448 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 560 | Las Vegas Area Council 328 | 3409 W Deer Springs Way | North Las Vegas, NV 89084-3320 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 587 | Grand Canyon Council 010 | 2763 E Luann Pl | Chandler, AZ 85225-4219 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 594 | Greater Los Angeles Area 033 | 4428 Earle Ave | Rosemead, CA 91770-1154 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 6 | Grand Canyon Council 010 | 3635 E Turney Ave, Apt 16 | Phoenix, AZ 85018-4037 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 612 | Orange County Council 039 | 16 Meryton | Irvine, CA 92603-3463 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 638 | Chief Seattle Council 609 | 468 Nile Pl NE | Renton, WA 98059-4887 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 641 | Buffalo Trail Council 567 | 10301 W County Rd 154 | Midland, TX 79706-2650 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 642 | California Inland Empire Council 045 | 6548 Halstead Ave | Rancho Cucamonga, CA 91737-4332 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 643 | Orange County Council 039 | 15416 Toulouse Cir | Irvine, CA 92604-3145 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 665 | Greater Los Angeles Area 033 | 26 Orbit Ln | San Pedro, CA 90732-4462 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 680 | California Inland Empire Council 045 | 6602 Orchid Ct | Rancho Cucamonga, CA 91739-1512 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 7 | San Francisco Bay Area Council 028 | 2295 Washington St | San Francisco, CA 94115-1934 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 72 | Greater Los Angeles Area 033 | 13731 Damian St | Cerritos, CA 90703-2338 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 748 | W.L.A.C.C. 051 | 8180 Manitoba St, Apt 302 | Playa Del Rey, CA 90293-8662 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 759 | Greater Los Angeles Area 033 | 438 S Meadows Ave | Manhattan Beach, CA 90266-6910 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 79 | Circle Ten Council 571 | 7809 Morningdew Dr | Plano, TX 75025-3748 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 809 | Mt Diablo-Silverado Council 023 | 151 Golden Hills Ct | Danville, CA 94526-4224 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 815 | c/o Shawn Mckenna | 1630 Harlan Dr | Danville, CA 94526-5310 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 828 | c/o Eric Cohen | 311 Norris Ct | San Ramon, CA 94583-1820 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 860 | Greater Los Angeles Area 033 | 731 8th St | Hermosa Beach, CA 90254-3908 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 88 | Long Beach Area Council 032 | 2173 Tulane Ave | Long Beach, CA 90815-2949 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 97 | W.L.A.C.C. 051 | 534 15th St | Santa Monica, CA 90402-2934 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack 990 | Grand Canyon Council 010 | 16521 W Lilac St | Goodyear, AZ 85338-4536 | | | | First Class Mail |
| Chartered Organization | Parents Of Pack And Troop 415 | Garden State Council 690 | 50 Early St | Pemberton, NJ 08068-1229 | | | | First Class Mail |
| Chartered Organization | Parents Of Paramount Terrace Elementary | Golden Spread Council 562 | 3906 Cougar Dr | Amarillo, TX 79109-5512 | | | | First Class Mail |
| Chartered Organization | Parents Of Percy Priest Elementary | Middle Tennessee Council 560 | 1700 Otter Creek Rd | Nashville, TN 37215-5720 | | | | First Class Mail |
| Chartered Organization | Parents Of Post 224 | W.L.A.C.C. 051 | 414 S Kanan Dume Rd | Malibu, CA 90265-2773 | | | | First Class Mail |
| Chartered Organization | Parents Of Princeton Scouts | Circle Ten Council 571 | 3000 Poppy Ln | Princeton, TX 75407-5572 | | | | First Class Mail |
| Chartered Organization | Parents Of Ramblewood Elemantry | Silicon Valley Monterey Bay 055 | 1351 Lightland Rd | San Jose, CA 95121-2663 | | | | First Class Mail |
| Chartered Organization | Parents Of Rosedale Students | Southern Sierra Council 030 | 5404 Broad Acres Ave | Bakersfield, CA 93312-5338 | | | | First Class Mail |
| Chartered Organization | Parents Of Rutland Elementary | Middle Tennessee Council 560 | 1995 S Rutland Rd | Mount Juliet, TN 37122-6102 | | | | First Class Mail |
| Chartered Organization | Parents Of Sandy | Great Salt Lake Council 590 | 1360 E 9400 S | Sandy, UT 84093-2960 | | | | First Class Mail |
| Chartered Organization | Parents Of Scout Troop 339 | Cradle of Liberty Council 525 | 339 Evergreen Ave | Folsom, PA 19033-2103 | | | | First Class Mail |
| Chartered Organization | Parents Of Scouting | Cornhusker Council 324 | 2515 Shaunte Ct | Lincoln, NE 68507-3385 | | | | First Class Mail |
| Chartered Organization | Parents Of Scouting At Burns Park School | Southern Shores Fsc 783 | 1414 Wells St | Ann Arbor, MI 48104-3913 | | | | First Class Mail |
| Chartered Organization | Parents Of Scouting, Big Otter W Va | Buckskin 617 | 2231 Hansford Fork Rd | Maysel, WV 25133-8040 | | | | First Class Mail |
| Chartered Organization | Parents Of Serenity Hills | Utah National Parks 591 | 1869 S 2740 E | St George, UT 84790 | | | | First Class Mail |
| Chartered Organization | Parents Of Sherman Oaks | Silicon Valley Monterey Bay 055 | 1536 Keesling Ave | San Jose, CA 95125-4458 | | | | First Class Mail |
| Chartered Organization | Parents Of South Haven | Lasalle Council 165 | 2819 Charlotte St | Portage, IN 46368-3618 | | | | First Class Mail |
| Chartered Organization | Parents Of Southwest Chilton County | Tukabatchee Area Council 005 | 9499 Al Hwy 22 | Maplesville, AL 36750 | | | | First Class Mail |
| Chartered Organization | Parents Of Spring Valley Lake | California Inland Empire Council 045 | 16343 Ridge View Dr | Apple Valley, CA 92307-1243 | | | | First Class Mail |
| Chartered Organization | Parents Of Thelma Parks Elementary | Last Frontier Council 480 | 1501 NE 30th St | Oklahoma City, OK 73111-4101 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 057 | Pacific Skyline Council 031 | 150 Churchill Ave | Palo Alto, CA 94301-3515 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 075 | c/o Jim Maertens | 22420 Creston Dr | Los Altos, CA 94024-7421 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 0817 At Pilgrim | Bay-Lakes Council 635 | 1621 2nd Ave | Grafton, WI 53024-2349 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 1005 | Greater Los Angeles Area 033 | 12945 Berkhamsted St | Cerritos, CA 90703-7235 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 139 | Greater Los Angeles Area 033 | 699 Monterey Rd | South Pasadena, CA 91030-3617 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 141 | c/o Dean Bisterfeldt | 238 Heather Heights Ct | Monrovia, CA 91016-2004 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 144 | Greater Los Angeles Area 033 | 555 S Flower St 29th Fl | Los Angeles, CA 90071-2300 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 150 | Cascade Pacific Council 492 | 6327 SW Capitol Hwy PMB 223, Ste C | Portland, OR 97239-2190 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 150 | Mt Diablo-Silverado Council 023 | P.O. Box 1603 | Travis Afb, CA 94535-0603 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 168 | Nevada Area Council 329 | 4796 Crestside Dr | Sparks, NV 89436-3666 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 1700 | Pony Express Council 311 | 13720 SE State Route Dd | Gower, MO 64454-8650 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 198 | Cascade Pacific Council 492 | 12385 NW Marshall St | Portland, OR 97229-4950 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 20 | President Gerald R Ford 781 | 10246 Samson Woods Dr | Buckley, MI 49620-9485 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 20 | Great Salt Lake Council 590 | 372 E Brambleberry Ln | Draper, UT 84020-9411 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 200 | Silicon Valley Monterey Bay 055 | 6601 Camden Ave | San Jose, CA 95120-1908 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 204 | Southern Shores Fsc 783 | 5154 Shane St | Kalamazoo, MI 49009-7128 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 206 | Greater Los Angeles Area 033 | 2510 S Fremont Ave | Alhambra, CA 91803-4321 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 225 | Great Lakes Fsc 272 | 20385 Dunham Rd | Clinton Township, MI 48038-1475 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 232 | Silicon Valley Monterey Bay 055 | 5799 Ribchester Ct | San Jose, CA 95123-3435 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 2343 | San Francisco Bay Area Council 028 | 631 15th Ave | San Francisco, CA 94118-3504 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 250 | Silicon Valley Monterey Bay 055 | 2275 Mount Pleasant Rd | San Jose, CA 95148-1817 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 27 | President Gerald R Ford 781 | 7100 Open Meadow Ln | Traverse City, MI 49685-7176 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 278 | Greater Los Angeles Area 033 | 2908 Wellesley Ct | Fullerton, CA 92831-2223 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 287 | Silicon Valley Monterey Bay 055 | 479 Blossom Hill Rd | San Jose, CA 95123-3302 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 296 | Silicon Valley Monterey Bay 055 | 3520 San Felipe Rd | San Jose, CA 95135-2008 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 3 | Southern Sierra Council 030 | 630 Maple St | Tehachapi, CA 93561-1923 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 316 | Chief Seattle Council 609 | 18511 SE 58th St | Issaquah, WA 98027-8511 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 318 | Silicon Valley Monterey Bay 055 | 1754 Valpico Dr | San Jose, CA 95124-1956 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 325 | Silicon Valley Monterey Bay 055 | 1860 Palo Santo Dr | Campbell, CA 95008-1543 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 330 | Utah National Parks 591 | 518 Cedarwood Ter | Cedar City, UT 84720-3137 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 399 | Silicon Valley Monterey Bay 055 | 2352 Arlene Dr | Santa Clara, CA 95050-5021 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 408 | Greater Los Angeles Area 033 | 1410 Niagara Ave | Claremont, CA 91711-3324 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 42 Bsa | Istrouma Area Council 211 | 10759 Sherrie Ln | Denham Springs, LA 70726-6002 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 444 | Great Swest Council 412 | 632 Cougar Loop NE | Albuquerque, NM 87122-1808 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 468 | Greater Los Angeles Area 033 | 3637 Tweedy Blvd | South Gate, CA 90280-6043 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 474 | Greater Los Angeles Area 033 | 1320 Clela Ave | Los Angeles, CA 90022-4906 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 5 | Middle Tennessee Council 560 | 346 Elysian Fields Rd | Nashville, TN 37211-3743 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 50 | Greater Yosemite Council 059 | 3953 Chatsworth Cir | Stockton, CA 95209-1565 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 511 | Greater Los Angeles Area 033 | 3130 Bartlett Ave | Rosemead, CA 91770-2728 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 553 | Greater Los Angeles Area 033 | 10431 Harvest Ave | Santa Fe Springs, CA 90670-4130 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 607 | Grand Canyon Council 010 | 4512 E Juniper Ave | Phoenix, AZ 85032-2817 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 626 | Chief Seattle Council 609 | 1076 149th Pl Se | Bellevue, WA 98007-5825 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 628 | Denver Area Council 061 | 7311 Village Square Dr | Castle Pines, CO 80108-9373 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 661 | Greater Los Angeles Area 033 | P.O. Box 1113 | West Covina, CA 91793-1113 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 693 | Greater Los Angeles Area 033 | 19326 Bechard Ave | Cerritos, CA 90703-7209 | | | | First Class Mail |

## Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Parents Of Troop 707 | Redwood Empire Council 041 | 4675 Lambert Ct | Santa Rosa, CA 95403-7520 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 720 | California Inland Empire Council 045 | 6821 Charloma St | Alta Loma, CA 91701-4869 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 77 | Las Vegas Area Council 328 | 4138 Brookview Way | Las Vegas, NV 89121-6204 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 788 | Greater Los Angeles Area 033 | 3462 Del Amo Blvd | Torrance, CA 90503-1602 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 803 | Mt Diablo-Silverado Council 023 | 490 Starmont Ct | Danville, CA 94526-3748 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 810 Scouts | Mt Diablo-Silverado Council 023 | 635 Pine Creek Rd | Walnut Creek, CA 94598-5137 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 828 | Blue Grass Council 204 | 110 Lagoon Trl | London, KY 40744-9377 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 834 | Mt Diablo-Silverado Council 023 | 15 Cherokee Ct | San Ramon, CA 94583-4302 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 851 | Greater Los Angeles Area 033 | 4703 Merrill St | Torrance, CA 90503-6890 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 888 | Pacific Skyline Council 031 | 1872 Granger Ave | Los Altos, CA 94024-6715 | | | | First Class Mail |
| Chartered Organization | Parents Of Troop 9 | Denver Area Council 061 | 11927 E Lake Cir | Greenwood Village, CO 80111-5260 | | | | First Class Mail |
| Chartered Organization | Parents Of Union Avenue School | Greater Los Angeles Area 033 | 6250 Cahuenga Blvd | North Hollywood, CA 91606-3906 | | | | First Class Mail |
| Chartered Organization | Parents Of Venture Crew 1919 | California Inland Empire Council 045 | 53155 Idyllbrook Dr | Idyllwild, CA 92549 | | | | First Class Mail |
| Chartered Organization | Parents Of Venture Crew 2559 | Greater St Louis Area Council 312 | 33 Spring Brook Dr | Glen Carbon, IL 62034-4054 | | | | First Class Mail |
| Chartered Organization | Parents Of Venture Crew 591 | Greater Los Angeles Area 033 | 9517 Ralph St | Rosemead, CA 91770-2112 | | | | First Class Mail |
| Chartered Organization | Parents Of W. L. Abney Elementary | Southeast Louisiana Council 214 | 825 Kostmayer Ave | Slidell, LA 70458-4921 | | | | First Class Mail |
| Chartered Organization | Parents Of Wade Park | Lake Erie Council 440 | 7600 Wade Park Ave | Cleveland, OH 44103-3304 | | | | First Class Mail |
| Chartered Organization | Parents Of White Point Elememtary | Greater Los Angeles Area 033 | 1410 Silvius Ave | San Pedro, CA 90731-6040 | | | | First Class Mail |
| Chartered Organization | Parent'S Scouters Guild | Aloha Council, Bsa 104 | 3640 Crater Rd | Honolulu, HI 96816-2306 | | | | First Class Mail |
| Chartered Organization | Parents Sierra Vista Boys & Girls Club | Catalina Council 011 | 1746 Paseo San Luis | Sierra Vista, AZ 85635-4610 | | | | First Class Mail |
| Chartered Organization | Parents Troop 780 & Vasquez Industries | Greater Los Angeles Area 033 | 119 W 49th St | Los Angeles, CA 90037-3201 | | | | First Class Mail |
| Chartered Organization | Parentsof Spring Valley | Coronado Area Council 192 | 1417 Spring Hill Dr | Junction City, KS 66441-9032 | | | | First Class Mail |
| Chartered Organization | Parian Lodge Af & Am No 160 | Katahdin Area Council 216 | P.O. Box 192 | Corinna, ME 04928-0192 | | | | First Class Mail |
| Chartered Organization | Paris Fire Dept | Three Harbors Council 636 | 16607 Burlington Rd | Union Grove, WI 53182-9407 | | | | First Class Mail |
| Voting Party | Paris First United Methodist Church | Attn: George Robert Whitfield III | P.O. Box 385 | Paris, TN 38242 | | | rob@greergreerandwhitfield.com | Email<br>First Class Mail |
| Voting Party | Paris First United Methodist Church | Attn: Leigh Watkins | 101 E Blythe St | Paris, TN 38242 | | | pfirstfinance@gmail.com | Email<br>First Class Mail |
| Voting Party | Paris First United Methodist Church | Attn: Jaymie Rogers | P.O. Box 506 | Paris, AR 72855 | | | parisumc@arumc.org | Email<br>First Class Mail |
| Voting Party | Paris First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Paris Kiwanis Club | Westark Area Council 016 | P.O. Box 472 | Paris, AR 72855-0472 | | | | First Class Mail |
| Voting Party | Parish Church Of The Epiphany | Attn: Rosalind Hughes | 21000 Lakeshore Blvd | Euclid, OH 44123 | | | epiphanyeuclid@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Parish Community Of St Bridget | Northern Star Council 250 | 3811 Emerson Ave N | Minneapolis, MN 55412-2038 | | | | First Class Mail |
| Chartered Organization | Parish Council Of St Vincent Martyr | Patriots Path Council 358 | 26 Green Village Rd | Madison, NJ 07940-2911 | | | | First Class Mail |
| Chartered Organization | Parish Council St Teresas Catholic | South Georgia Council 098 | 417 Edgewood Ln | Albany, GA 31707-3909 | | | | First Class Mail |
| Chartered Organization | Parish Councils Of Andrew | National Capital Area Council 082 | 1345 Perimeter Rd | Jb Andrews, MD 20762-5453 | | | | First Class Mail |
| Chartered Organization | Parish Episcopal School | Circle Ten Council 571 | 4101 Sigma Rd | Dallas, TX 75244-4439 | | | | First Class Mail |
| Chartered Organization | Parish Life Group/ St Simon | Pacific Skyline Council 031 | 1860 Grant Rd | Los Altos, CA 94024-6843 | | | | First Class Mail |
| Voting Party | Parish Of All Saints | Attn: Michael Godderz | 209 Ashmont St | Dorchester, MA 02124 | | | rector@allsaints.net | Email<br>First Class Mail |
| Voting Party | Parish Of Christ Church | 25 Central St | Andover, MA 01810 | | | | info@christchurchandover.org | Email<br>First Class Mail |
| Chartered Organization | Parish Of Christ The King | Indian Nations Council 488 | 1520 S Rockford Ave | Tulsa, OK 74120-6414 | | | | First Class Mail |
| Voting Party | Parish Of Grace Church | c/o Bennett Lotterhos Sulser & Wilson | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | sutherlandblou@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Parish Of Grace Church | Attn: Betty Lou Sutherland | P.O. Box 252 | Canton, MS 39046-0252 | | | sutherlandblou@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Parish Of Holy Cross | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Parish Of Notre Dame & Saint Thomas | Western Massachusetts Council 234 | 21 Maple St | Adams, MA 01220-1654 | | | | First Class Mail |
| Voting Party | Parish Of St. Agnes Cathedral | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Parish Of Sts. Patrick & Raphael | Western Massachusetts Council 234 | 54 Southworth St | Williamstown, MA 01267-2414 | | | | First Class Mail |
| Chartered Organization | Parish Of The Assumption | Daniel Webster Council, Bsa 330 | 150 Central Ave | Dover, NH 03820-4022 | | | | First Class Mail |
| Voting Party | Parish Of The Church Of The Epiphany | c/o Church of the Epiphany | Attn: Rosalind Hughes | 21000 Lakeshore Blvd | Euclid, OH 44123 | | epiphanyeuclid@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Parish Of The Cure Of Ars | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Chartered Organization | Parish Of The Holy Eucharist | Pine Tree Council 218 | 266 Foreside Rd | Falmouth, ME 04105-1729 | | | | First Class Mail |
| Chartered Organization | Parish Of The Holy Spirit | Daniel Webster Council, Bsa 330 | 161 Main St | Keene, NH 03431-3772 | | | | First Class Mail |
| Chartered Organization | Parish Of The Holy Spirit | Blue Mountain Council 604 | 7409 W Clearwater Ave | Kennewick, WA 99336-1643 | | | | First Class Mail |
| Voting Party | Parish Of Trinity Episcopal Church | Attn: Harry E Walton | 414 Sumner St | Stoughton, MA 02072 | | | office@trinitystoughton.com | Email<br>First Class Mail |
| Voting Party | Parish Of Victories | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Parish Of Visitation | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Parishes Of Episcopal Diocese Of Alaska | c/o Hillis Clark Martin & Peterson P.S. | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | brian.free@hcmp.com | Email<br>First Class Mail |
| Voting Party | Parishes Of The Diocese Of Olympia | c/o Hillis Clark Martin & Peterson P.S. | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | brian.free@hcmp.com | Email<br>First Class Mail |
| Voting Party | Parishes Of The Roman Catholic Diocese Of Brooklyn, New York | Attn: Frank Scahill | 1065 Stewart Ave, Ste 210 | Bethpage, NY 11714 | | | frank@scahillpc.com | Email<br>First Class Mail |
| Voting Party | Parishes, Schools, Entities In Diocese Of Camden NJ | Attn: James J Godino Jr | 113 N 6th St | Camden, NJ 08102 | | | jamesgodino@mckernangodino.com | Email<br>First Class Mail |
| Voting Party | Parishes/Related Entities Archdiocese of New York | Attn: Monsignor Joseph P. LaMorte | 1011 1st Ave | New York, NY 11042 | | | msgr.joseph.lamorte@achny.org | Email<br>First Class Mail |
| Voting Party | Parishes/Related Entities Archdiocese of New York | c/o Archer & Greiner, P.C. | Attn: Gerard DiConza | 1211 Avenue of the Americas | New York, NY 10036 | | gdiconza@archerlaw.com | Email<br>First Class Mail |
| Chartered Organization | Park At Vistancia | Grand Canyon Council 010 | 29701 N Sunrise Pt | Peoria, AZ 85383-2400 | | | | First Class Mail |
| Chartered Organization | Park Ave Presbyterian Church | Mid Iowa Council 177 | 3120 SW 9th St | Des Moines, IA 50315-2205 | | | | First Class Mail |
| Chartered Organization | Park Avenue Baptist Church | Quivira Council, Bsa 198 | 1101 S Arthur St | El Dorado, KS 67042-2313 | | | | First Class Mail |
| Chartered Organization | Park Avenue Redevelopment Corp | Central N Carolina Council 416 | 632 Park Ave | Salisbury, NC 28144-4540 | | | | First Class Mail |
| Voting Party | Park Avenue Umc (178016) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Park Avenue United Methodist Church | 106 E 86th St | New York, NY 10028 | | | | paul@paumcnyc.org | Email<br>First Class Mail |
| Voting Party | Park Avenue United Methodist Church, Inc | c/o Moore Clarke Duvall & Rodgers PC | Attn: D Bradley Folsom | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | bfolsom@mcdr-law.com | Email<br>First Class Mail |
| Voting Party | Park Avenue United Methodist Church, Inc. | c/o Moore Clarke Duvall & Rodgers, PC | Attn: D. Bradley Folsom | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | bfolsom@mcdr-law.com | Email<br>First Class Mail |
| Chartered Organization | Park Avenue Utd Methodist Church | South Georgia Council 098 | 100 E Park Ave | Valdosta, GA 31602-2525 | | | | First Class Mail |
| Chartered Organization | Park Boulevard Presbyterian Church | San Francisco Bay Area Council 028 | 4101 Park Blvd | Oakland, CA 94602-1206 | | | | First Class Mail |
| Chartered Organization | Park Cities Armstrong Parents | Circle Ten Council 571 | 3504 Princeton Ave | Dallas, TX 75205-3247 | | | | First Class Mail |
| Chartered Organization | Park Cities Baptist Church | Circle Ten Council 571 | 3933 Northwest Pkwy | Dallas, TX 75225-3333 | | | | First Class Mail |
| Voting Party | Park Cities Baptist Church (Dallas, TX) | Attn: Rodney Schell, Exec Pastor | 3933 Northwest Pkwy | Dallas, TX 75225-3333 | | | rschell@pcbc.org | Email<br>First Class Mail |
| Voting Party | Park City Community Church | Attn: Grady Kohler | 4501 N Hwy 224 | Park City, UT 84098 | | | | First Class Mail |
| Chartered Organization | Park City Police Dept Explorers | Great Salt Lake Council 590 | 2060 Park Ave | Park City, UT 84060-5157 | | | | First Class Mail |
| Chartered Organization | Park City Rotary Club | Great Salt Lake Council 590 | P.O. Box 982364 | Park City, UT 84098-2364 | | | | First Class Mail |
| Voting Party | Park Forest Village Umc (181710) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Park Heights Boys And Girls Clubs | Baltimore Area Council 220 | 4910 Park Heights Ave | Baltimore, MD 21215-6012 | | | | First Class Mail |
| Chartered Organization | Park Hill Christian Church | Heart of America Council 307 | 6601 NW 72nd St | Kansas City, MO 64151-1677 | | | | First Class Mail |
| Chartered Organization | Park Hill Masonic Building Assoc Inc | Denver Area Council 061 | 14819 Montview Blvd | Aurora, CO 80011 | | | | First Class Mail |
| Chartered Organization | Park Hill Masonic Building Assoc, Inc | Denver Area Council 061 | 4819 Montview Blvd | Denver, CO 80207-3820 | | | | First Class Mail |
| Voting Party | Park Hill Presbyterian Church | Attn: Mike Powell, Treasurer | 3520 John F. Kennedy Blvd | North Little Rock, AR 72116 | | | parkhillpres@gmail.com | Email<br>First Class Mail |
| Voting Party | Park Hill Presbyterian Church | Kathryn Marie Mainard O'Connell | 3520 John F. Kennedy Blvd | Park Hill Presbyterian Church | North Little Rock, AR 72116 | | parkhillpres@gmail.com | Email<br>First Class Mail |
| Voting Party | Park Hill United Methodist Church | 5209 Montclair Blvd | Denver, CO 80207 | | | | laura@phumc.org | Email<br>First Class Mail |
| Chartered Organization | Park Hill Utd Methodist Church | Denver Area Council 061 | 5209 Montview Blvd | Denver, CO 80207-3848 | | | | First Class Mail |
| Chartered Organization | Park Lake Presbyterian Church | Central Florida Council 083 | 309 E Colonial Dr | Orlando, FL 32801-1205 | | | | First Class Mail |
| Chartered Organization | Park Maitland School | Central Florida Council 083 | P.O. Box 941095 | Maitland, FL 32794-1095 | | | | First Class Mail |
| Chartered Organization | Park Place Christian Church | Quivira Council, Bsa 198 | 2600 N Adams St | Hutchinson, KS 67502-3436 | | | | First Class Mail |
| Chartered Organization | Park Place Church Of God | Crossroads of America 160 | 501 College Dr | Anderson, IN 46012-3430 | | | | First Class Mail |
| Chartered Organization | Park Presbyterian Church | Seneca Waterways 397 | 110 Maple Ct | Newark, NY 14513-1701 | | | | First Class Mail |
| Chartered Organization | Park Presbyterian Church | W D Boyce 138 | 201 N Vermillion St | Streator, IL 61364-2253 | | | | First Class Mail |
| Chartered Organization | Park Ridge Elementary Pto | National Capital Area Council 082 | 2000 Pkwy Blvd | Stafford, VA 22554-3972 | | | | First Class Mail |
| Chartered Organization | Park Ridge Fraternal Order | Police Lodge 16 | 200 S Vine Ave | Park Ridge, IL 60068-4107 | | | | First Class Mail |
| Chartered Organization | Park Ridge Presbyterian Church | Pathway To Adventure 456 | 1300 W Crescent Ave | Park Ridge, IL 60068-3919 | | | | First Class Mail |
| Voting Party | Park Slope United Methodist Church | Attn: Lawrence Woodbridge | 410 6th Ave | Brooklyn, NY 11215 | | | psumcoffice410@gmail.com | Email<br>First Class Mail |
| Voting Party | Park Street | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Park Street Elementary School | Atlanta Area Council 092 | 105 Park St Se | Marietta, GA 30060-2324 | | | | First Class Mail |
| Chartered Organization | Park Street Methodist Church | Piedmont Council 420 | 120 Park St | Belmont, NC 28012-3335 | | | | First Class Mail |
| Voting Party | Park Street United Methodist Church | Attn: Pastor Stephen Dean | P.O. Box 116 | Milo, ME 04463 | | | bjdean52@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Park Terrace Commty | United Methodist Church | Baden-Powell Council 368 | Glann Rd | Apalachin, NY 13732 | | | First Class Mail |
| Voting Party | Park Terrace Community United Methodist Church | Attn: Treasurer | 30 Glann Rd | Apalachin, NY 13732 | | | lwatson216@aol.com | Email<br>First Class Mail |
| Chartered Organization | Park Terrace Elementary Pto | Northern Star Council 250 | 8301 Terrace Rd Ne | Spring Lake Park, MN 55432-1159 | | | | First Class Mail |
| Voting Party | Park Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Park Umc (150742) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Park United Methodist Church | Attn: Treasurer | P.O. Box 730 | Sinclairville, NY 14782 | | | info@parkumc.org | Email<br>First Class Mail |
| Voting Party | Park United Methodist Church (89661) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Park Utd Methodist Church | Great Trail 433 | 2308 24th St Sw | Akron, OH 44314-1926 | | | | First Class Mail |
| Chartered Organization | Park Utd Methodist Church | Allegheny Highlands Council 382 | 15 E 3rd St | Coudersport, PA 16915-1631 | | | | First Class Mail |
| Chartered Organization | Park Utd Methodist Church | Great Rivers Council 653 | 2335 Palmyra Rd | Hannibal, MO 63401-1918 | | | | First Class Mail |
| Chartered Organization | Park Utd Methodist Church | French Creek Council 532 | 30 N Lake St | North East, PA 16428-1317 | | | | First Class Mail |
| Chartered Organization | Park View Lions | Illowa Council 133 | 3 Manor Ct | Eldridge, IA 52748-9742 | | | | First Class Mail |
| Chartered Organization | Park View Parent/Teacher Org | Pathway To Adventure 456 | 6200 Lake St | Morton Grove, IL 60053-2416 | | | | First Class Mail |
| Chartered Organization | Park View School Parent Teachers Club | Three Fires Council 127 | 250 S Park Blvd | Glen Ellyn, IL 60137-6361 | | | | First Class Mail |
| Voting Party | Park West Lions Charities | 8620 Sunnygate Dr | Manassas, VA 20109 | | | | pwlions@aol.com | Email<br>First Class Mail |
| Chartered Organization | Park West Lions Club | National Capital Area Council 082 | 8620 Sunnygate Dr | Manassas, VA 20109-3767 | | | | First Class Mail |
| Chartered Organization | Parke Memorial Utd Methodist Church | Baltimore Area Council 220 | 18910 York Rd | Parkton, MD 21120-9201 | | | | First Class Mail |
| Firm | Parker & Waichman LLP | Brett A Zekowski | 6 Harbor Park Dr | Port Washington, NY 11050-4647 | | | mhinrichs@yourlawyer.co | Email<br>First Class Mail |
| Voting Party | Parker City United Methodist Church | Attn: Chris Nelson | 305 S Main St | P.O. Box 376 | Parker City, IN 47368 | | chris.nelson@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Parker Evangelical Presbyterian Church | Denver Area Council 061 | 9030 Miller Rd | Parker, CO 80138-7236 | | | | First Class Mail |
| Chartered Organization | Parker First Baptist Church | Gulf Coast Council 773 | 4630 E Hwy 98 | Panama City, FL 32404-7112 | | | | First Class Mail |
| Chartered Organization | Parker Police Dept | Las Vegas Area Council 328 | 1314 W 11th St | Parker, AZ 85344-5615 | | | | First Class Mail |
| Chartered Organization | Parker Police Dept | Denver Area Council 061 | 18600 Lincoln Meadows Pkwy | Parker, CO 80134-4964 | | | | First Class Mail |
| Chartered Organization | Parker Pta | Buffalo Trail Council 567 | 4203 Merrill Dr | Midland, TX 79707-4412 | | | | First Class Mail |
| Chartered Organization | Parker Ranch | Aloha Council, Bsa 104 | 67-1435 Mamalahoa Hwy | Kamuela, HI 96743 | | | | First Class Mail |
| Chartered Organization | Parker Sunrise Lions Club | Denver Area Council 061 | 7828 N Sunrise Trl | Parker, CO 80134-6916 | | | | First Class Mail |
| Voting Party | Parker United Methodist Church | Attn: Sarah Blankman | 11805 S Pine Dr | Parker, CO 80134 | | | sarah@parkerumc.org | Email<br>First Class Mail |
| Voting Party | Parker United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Parker United Methodist Church | 120 N Walnut | Parker, KS 66072 | | | | | First Class Mail |
| Chartered Organization | Parker Utd Methodist Church | Aloha Council, Bsa 104 | 45-211 Waikalua Rd | Kaneohe, HI 96744-3133 | | | | First Class Mail |
| Chartered Organization | Parker Utd Methodist Church | Gulf Coast Council 773 | 908 S Tyndall Pkwy | Panama City, FL 32404-7263 | | | | First Class Mail |
| Chartered Organization | Parker Utd Methodist Church | Denver Area Council 061 | 11805 Pine Dr | Parker, CO 80134-7308 | | | | First Class Mail |
| Chartered Organization | Parkers Prairie Lions Club | Northern Lights Council 429 | 55673 118th St | Parkers Prairie, MN 56361-4529 | | | | First Class Mail |
| Chartered Organization | Parkertown Volunteer Fire Co | Jersey Shore Council 341 | 830 Railroad Dr | Little Egg Harbor Twp, NJ 08087-3600 | | | | First Class Mail |
| Chartered Organization | Parkinson American Legion Post 250 | Mid-America Council 326 | 106 W Ohio St | Lenox, IA 50851-1141 | | | | First Class Mail |
| Voting Party | Parkland Baptist Church | c/o Sturgill Turner Barker & Moloney Pllc | Attn: Kevin Henry | 333 W Vine St, Ste 1500 | Louisville, KY 40507 | | khenry@sturgillturner.com | Email<br>First Class Mail |
| Voting Party | Parkland Baptist Church | 7206 Shepherdsville Rd | Louisville, KY 40219 | | | | | First Class Mail |
| Chartered Organization | Parkland Spanaway Kiwanis Club | Pacific Harbors Council, Bsa 612 | 1902 138th St E | Tacoma, WA 98445-6089 | | | | First Class Mail |
| Chartered Organization | Parkland Spanaway Rotary Club | Pacific Harbors Council, Bsa 612 | P.O. Box 44572 | Tacoma, WA 98448-0572 | | | | First Class Mail |
| Chartered Organization | Parkman Congregational Church | Great Trail 433 | 18255 Main St | Parkman, OH 44080 | | | | First Class Mail |
| Chartered Organization | Parkmoor Urban Academy Elementary | Simon Kenton Council 441 | 1711 Penworth Dr | Columbus, OH 43229-5214 | | | | First Class Mail |
| Chartered Organization | Parkrose Community Church Of Christ | Cascade Pacific Council 492 | 12505 NE Halsey St | Portland, OR 97230-1928 | | | | First Class Mail |
| Chartered Organization | Parks Baptist Church | Evangeline Area 212 | 5140 Main Hwy | Saint Martinville, LA 70582-6601 | | | | First Class Mail |
| Chartered Organization | Parkside Elementary | Lake Erie Council 440 | 12428 Concord Hambden Rd | Concord Twp, OH 44077-9564 | | | | First Class Mail |
| Chartered Organization | Parkside Lutheran Church | Greater Niagara Frontier Council 380 | 2 Wallace Ave | Buffalo, NY 14214-1515 | | | | First Class Mail |
| Chartered Organization | Parkside Parents Club | Pacific Skyline Council 031 | 1685 Eisenhower St | San Mateo, CA 94403-1045 | | | | First Class Mail |
| Chartered Organization | Parksley Volunteer Fire Dept | Del Mar Va 081 | Rr 1 | Parksley, VA 23421 | | | | First Class Mail |
| Chartered Organization | Parkview Baptist Church | Istrouma Area Council 211 | Parkview Church Lane | Baton Rouge, LA 70816 | | | | First Class Mail |
| Chartered Organization | Parkview Camp Bobcat | Three Harbors Council 636 | 10825 W Villard Ave | Milwaukee, WI 53225-3834 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Parkview Church | Northeast Georgia Council 101 | 4875 Lil Stn Mtn Rd Sw | Lilburn, GA 30047-5276 | | | | First Class Mail |
| Chartered Organization | Parkview Church Of Christ | Circle Ten Council 571 | 815 S Dewey Ave | Sherman, TX 75090-8313 | | | | First Class Mail |
| Chartered Organization | Parkview Community Of Christ Church | Heart of America Council 307 | 801 SW 19th St | Blue Springs, MO 64015-4019 | | | | First Class Mail |
| Chartered Organization | Parkview Manor Community Center | Southern Shores Fsc 783 | 380 Truth Dr | Battle Creek, MI 49037-2144 | | | | First Class Mail |
| Chartered Organization | Parkview Mcjrotc Assoc, Inc | Northeast Georgia Council 101 | 998 Cole Dr Sw | Lilburn, GA 30047-5422 | | | | First Class Mail |
| Chartered Organization | Parkview Presbyterian Church | Simon Kenton Council 441 | 6969 E Livingston Ave | Reynoldsburg, OH 43068-3015 | | | | First Class Mail |
| Voting Party | Parkview United Methodist Church | Attn: Mary Worsham | P.O. Box 1022 | Benton, AR 72018 | | | parkviewumc@arumc.org | Email<br>First Class Mail |
| Voting Party | Parkview United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Parkview United Methodist Church | Attn: Phyllis Taylor | 164 Powhatan Ave | Columbus, OH 43204 | | | | First Class Mail |
| Voting Party | Parkview United Methodist Church Of Miamisburg, Ohio | Attn: Treasurer | 3713 Benner Rd | Miamisburg, OH 45342-4301 | | | pastorthomasmiller@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Parkview Utd Methodist Church | Simon Kenton Council 441 | 344 S Algonquin Ave | Columbus, OH 43204-1906 | | | | First Class Mail |
| Chartered Organization | Parkview Utd Methodist Church | Miami Valley Council, Bsa 444 | 3713 Benner Rd | Miamisburg, OH 45342-4301 | | | | First Class Mail |
| Chartered Organization | Parkville Presbyterian Church | Heart of America Council 307 | 819 Main St | Parkville, MO 64152-3630 | | | | First Class Mail |
| Voting Party | Parkway Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | Parkway Baptist Church, Inc | P.O. Box 326 | Hodgenville, KY 42748 | | | | | First Class Mail |
| Chartered Organization | Parkway Center | South Plains Council 694 | 405 N Martin Luther King Blvd | Lubbock, TX 79403-3423 | | | | First Class Mail |
| Chartered Organization | Parkway Christian Church | South Florida Council 084 | 1200 S Flamingo Rd | Davie, FL 33325-4410 | | | | First Class Mail |
| Chartered Organization | Parkway Elementary P T O | Three Harbors Council 636 | 5910 N Milwaukee River Pkwy | Milwaukee, WI 53209-3816 | | | | First Class Mail |
| Voting Party | Parkway Heights United Methodist Church | Attn: Amanda Cooper | 2420 Hardy St | Hattiesburg, MS 39401 | | | amandacooper@parkwayheights.org | Email<br>First Class Mail |
| Chartered Organization | Parkway Hill Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 1721 | Madison, MS 39130-1721 | | | | First Class Mail |
| Chartered Organization | Parkway Hills Umc | Andrew Jackson Council 303 | 1468 Highland Colony Pkwy | Madison, MS 39110-7368 | | | | First Class Mail |
| Chartered Organization | Parkway Hills Utd Methodist | Andrew Jackson Council 303 | 1468 Highland Colony Pkwy | Madison, MS 39110-7368 | | | | First Class Mail |
| Chartered Organization | Parkway Manor Community Services | Southern Shores Fsc 783 | 380 Truth Dr | Battle Creek, MI 49037-2144 | | | | First Class Mail |
| Chartered Organization | Parkway Presbyterian Church | Northeast Georgia Council 101 | 5830 Bethelview Rd | Cumming, GA 30040-6312 | | | | First Class Mail |
| Voting Party | Parkway United Methodist Church | Attn: Treasurer & Carla Ganter | 158 Blue Hills Pkwy | Milton, MA 02186 | | | umcparkway@gmail.com | Email<br>First Class Mail |
| Voting Party | Parkway United Methodist Church | Attn: Rev Russell Andrew Hall | 5801 New Territory Blvd | Sugar Land, TX 77479 | | | rhall@parkwayumc.org | Email<br>First Class Mail |
| Chartered Organization | Parkwood Baptist Church | National Capital Area Council 082 | 8726 Braddock Rd | Annandale, VA 22003-4149 | | | | First Class Mail |
| Chartered Organization | Parkwood Community Center | Middle Tennessee Council 560 | 3220 Vailview Dr | Nashville, TN 37207-2454 | | | | First Class Mail |
| Chartered Organization | Parkwood Institutional Cme Church | Mecklenburg County Council 415 | 802 Tom Hunter Rd | Charlotte, NC 28213-8007 | | | | First Class Mail |
| Chartered Organization | Parkwood Pta | Greater St Louis Area Council 312 | 3199 Parkwood Ln | Maryland Heights, MO 63043-1363 | | | | First Class Mail |
| Voting Party | Parkwood United Methodist Church | Attn: Treasurer, Parkwood United Methodist Church | 5123 Revere Rd | Durham, NC 27713-2420 | | | pumcoffice@parkwoodumc.org | Email<br>First Class Mail |
| Chartered Organization | Parkwood Utd Presbyterian Church | Laurel Highlands Council 527 | 4289 Mount Royal Blvd | Allison Park, PA 15101-2940 | | | | First Class Mail |
| Chartered Organization | Parkwood-Upjohn Parent Teacher Org | Southern Shores Fsc 783 | 2321 S Park St | Kalamazoo, MI 49001-3614 | | | | First Class Mail |
| Chartered Organization | Parma Christian Fellowship Church | Seneca Waterways 397 | P.O. Box 57 | Hilton, NY 14468-0057 | | | | First Class Mail |
| Chartered Organization | Parma Elks Lodge No 1938 Bpoe | Lake Erie Council 440 | P.O. Box 29003 | Parma, OH 44129-0003 | | | | First Class Mail |
| Chartered Organization | Parma Police Dept | Lake Erie Council 440 | 5555 Powers Blvd | Parma, OH 44129-5462 | | | | First Class Mail |
| Chartered Organization | Parma Sandstone Firemens Club | Southern Shores Fsc 783 | 297 N Union St | Parma, MI 49269-9202 | | | | First Class Mail |
| Chartered Organization | Parma South Presbyterian Church | Lake Erie Council 440 | 6155 Pearl Rd | Parma Heights, OH 44130-3100 | | | | First Class Mail |
| Voting Party | Parma United Methodist Church | Attn: Oscar Sapp | P.O. Box 106 | Parma, MO 63870 | | | osappfarms@yahoo.com; dm_sapp@yahoo.com | Email<br>First Class Mail |
| Voting Party | Parma United Methodist Church | Roy Lee Sherfield | 215 Kelly St | Dexter, MO 63841 | | | mrsherfield@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Parr Elementary Parent Teacher Assoc | Denver Area Council 061 | 5800 W 84th Ave | Arvada, CO 80003-1334 | | | | First Class Mail |
| Chartered Organization | Parr Insurance Agency Inc - Crestline | Buckeye Council 436 | 224 N Seltzer St | Crestline, OH 44827-1401 | | | | First Class Mail |
| Voting Party | Parrish Court Umc | Attn: James C Skeens | 2343 S Carpenter Dr | Corington, VA 24426 | | | | First Class Mail |
| Chartered Organization | Parrish Outdoor Adventures | Southwest Florida Council 088 | 15896 County Rd 675 | Parrish, FL 34219-8483 | | | | First Class Mail |
| Voting Party | Parrish Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Parrish Utd Methodist Church | Southwest Florida Council 088 | 12180 US Hwy 301 N | Parrish, FL 34219-8473 | | | | First Class Mail |
| Chartered Organization | Parroquia | Colegio Nuestra Sra De La Guadalupe | P.O. Box 4125 | San Juan, PR 00936 | | | | First Class Mail |
| Chartered Organization | Parroquia De San Jose-Cap Caridad Cobre | Puerto Rico Council 661 | 15 Calle Soledad | Luquillo, PR 00773 | | | | First Class Mail |
| Chartered Organization | Parroquia La Merced | Puerto Rico Council 661 | 113 Calle Violeta | Lajas, PR 00667 | | | | First Class Mail |
| Chartered Organization | Parroquia La Milagrosa | Puerto Rico Council 661 | 379 Calle 1 | Aguadilla, PR 00605 | | | | First Class Mail |
| Chartered Organization | Parroquia La Resurreccion Del Senor | Puerto Rico Council 661 | 285 Calle Balboa | Mayaguez, PR 00680-5303 | | | | First Class Mail |
| Chartered Organization | Parroquia La Resurrecion Del Senor | Puerto Rico Council 661 | 285 Calle Balboa | Mayaguez, PR 00680-5303 | | | | First Class Mail |
| Chartered Organization | Parroquia Nuestra Senora Del Rosario | Puerto Rico Council 661 | P.O. Box 26 | Ciales, PR 00638-0026 | | | | First Class Mail |
| Chartered Organization | Parroquia Sagrada Familia | Puerto Rico Council 661 | C Valparaiso Esq Caracas | Ext Forest Hills | Bayamon, PR 00960 | | | First Class Mail |
| Chartered Organization | Parroquia San Agustin | Puerto Rico Council 661 | P.O. Box 4263 | Bayamon, PR 00958-1263 | | | | First Class Mail |
| Chartered Organization | Parroquia San Isidro Labrador | Puerto Rico Council 661 | 42 Calle Munoz Rivera | Sabana Grande, PR 00637 | | | | First Class Mail |
| Chartered Organization | Parroquia San Miguel Arcangel | Puerto Rico Council 661 | P.O. Box 625 | Cabo Rojo, PR 00623-0625 | | | | First Class Mail |
| Chartered Organization | Parroquia San Pedro Martir De Verona | Puerto Rico Council 661 | P.O. Box 32 | Guaynabo, PR 00970-0032 | | | | First Class Mail |
| Chartered Organization | Parroquia Santa Catalina De Sienna | Puerto Rico Council 661 | Q3 Calle 10 | Urb Hermanas Davila | Bayamon, PR 00959 | | | First Class Mail |
| Chartered Organization | Parroquia Santa Maria De Los Angeles | Puerto Rico Council 661 | 930 Ave De Diego | San Juan, PR 00921-2516 | | | | First Class Mail |
| Chartered Organization | Parroquia Santa Rosa De Lima | Puerto Rico Council 661 | 28-9 Calle 12 | Urb Santa Rosa | Bayamon, PR 00959 | | | First Class Mail |
| Chartered Organization | Parroquia Y Academia Espiritu Santo | Puerto Rico Council 661 | 1453 Paseo Damisela | Toa Baja, PR 00949-3909 | | | | First Class Mail |
| Chartered Organization | Parroquia Y Academia Espiritu Santo | Puerto Rico Council 661 | P.O. Box 50272 | Toa Baja, PR 00950-0272 | | | | First Class Mail |
| Chartered Organization | Parrottsville Ruritan Club | Great Smoky Mountain Council 557 | 249 N Hwy 340 | Parrottsville, TN 37843-2507 | | | | First Class Mail |
| Chartered Organization | Parsons Avenue Elementary School | Simon Kenton Council 441 | 3231 Lee Ellen Pl | Columbus, OH 43207-3712 | | | | First Class Mail |
| Chartered Organization | Parsons Lions Club | West Tennessee Area Council 559 | 51 Forrest Dr | Parsons, TN 38363-2214 | | | | First Class Mail |
| Chartered Organization | Particle Communications | Texas Swest Council 741 | 2325 Old Eola Rd | San Angelo, TX 76905-2952 | | | | First Class Mail |
| Chartered Organization | Partners In Community Living | Tecumseh 439 | 1651 Needmore Rd | Dayton, OH 45414-3801 | | | | First Class Mail |
| Chartered Organization | Partners In Education | Samoset Council, Bsa 627 | 1336 Elm St | Almond, WI 54909-9785 | | | | First Class Mail |
| Chartered Organization | Partners In Education Of The Foxborough | Regional Charter School | 131 Central St | Foxboro, MA 02035-2458 | | | | First Class Mail |
| Chartered Organization | Partnership Community Church | Great Smoky Mountain Council 557 | 323 Partnership Pkwy | Maryville, TN 37801-7884 | | | | First Class Mail |
| Voting Party | Pasadena - St Petersburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Pasadena Fire Dept Station 33 | Greater Los Angeles Area 033 | 515 N Lake Ave | Pasadena, CA 91101-1217 | | | | First Class Mail |
| Chartered Organization | Pasadena First Church Of The Nazarene | Greater Los Angeles Area 033 | 3700 E Sierra Madre Blvd | Pasadena, CA 91107-1970 | | | | First Class Mail |
| Chartered Organization | Pasadena First Church Of The Nazarene | Sam Houston Area Council 576 | 3610 Watters Rd | Pasadena, TX 77504-2330 | | | | First Class Mail |
| Chartered Organization | Pasadena Police Dept | Greater Los Angeles Area 033 | 207 N Garfield Ave | Pasadena, CA 91101-1748 | | | | First Class Mail |
| Chartered Organization | Pasadena Presbyterian Church | Greater Tampa Bay Area 089 | 100 Pasadena Ave N | St Petersburg, FL 33710-8315 | | | | First Class Mail |
| Voting Party | Pasadena Umc | 61 Ritchie Hwy | Pasadena, MD 21122 | | | | pumc2@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Pasadena Utd Methodist Church | Baltimore Area Council 220 | 61 Ritchie Hwy | Pasadena, MD 21122-4356 | | | | First Class Mail |
| Chartered Organization | Pascal Carter Park Assoc | Great Smoky Mountain Council 557 | 9032 Asheville Hwy | Knoxville, TN 37924-4500 | | | | First Class Mail |
| Chartered Organization | Pasco County Sheriffs Office | Greater Tampa Bay Area 089 | 8700 Citizens Dr | New Port Richey, FL 34654-5501 | | | | First Class Mail |
| Chartered Organization | Pasco Police Dept | Blue Mountain Council 604 | 215 W Sylvester St | Pasco, WA 99301-5350 | | | | First Class Mail |
| Voting Party | Pasco Riverview | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Pasco Sheriff Explorer Club 915 | Greater Tampa Bay Area 089 | 8700 Citizens Dr | New Port Richey, FL 34654-5501 | | | | First Class Mail |
| Voting Party | Pasco United Methodist Church | Attn: Lois Layman | 17483 State Rte 706 | Sidney, OH 45365 | | | pascochurch@yahool.com | Email<br>First Class Mail |
| Chartered Organization | Paseo Del Rey Church | San Diego Imperial Council 049 | 900 Paseo Del Rey | Chula Vista, CA 91910-6581 | | | | First Class Mail |
| Chartered Organization | Pashley Elementary School Pta | Twin Rivers Council 364 | 30 Pashley Rd | Glenville, NY 12302-5438 | | | | First Class Mail |
| Chartered Organization | Paso Robles Elks Lodge 2364 | Los Padres Council 053 | P.O. Box 68 | Paso Robles, CA 93447-0068 | | | | First Class Mail |
| Chartered Organization | Pasquotank Ruritan Club | Tidewater Council 596 | 2213 Main St Ext | Elizabeth City, NC 27909-9036 | | | | First Class Mail |
| Chartered Organization | Pass At Barron Elementary | Circle Ten Council 571 | 3300 P Ave | Plano, TX 75074-2613 | | | | First Class Mail |
| Chartered Organization | Pass Christian Police Deparment | Pine Burr Area Council 304 | 525 Espy Ave | Pass Christian, MS 39571-3131 | | | | First Class Mail |
| Chartered Organization | Pass Christian Rotary Club | Pine Burr Area Council 304 | P.O. Box 88 | Pass Christian, MS 39571-0088 | | | | First Class Mail |
| Chartered Organization | Pass The Torch Inc | Central Florida Council 083 | 7290 Waelti Dr | Melbourne, FL 32940-7512 | | | | First Class Mail |
| Chartered Organization | Passaic Pta School 1 | Northern New Jersey Council, Bsa 333 | 390 Van Houten Ave | Passaic, NJ 07055-2640 | | | | First Class Mail |
| Chartered Organization | Passmore Elementray | Bay Area Council 574 | 600 Kost Rd | Alvin, TX 77511-2644 | | | | First Class Mail |
| Voting Party | Pastor At Refugio 1St United Methodist Church | Stephen Clay Strahan | 1406 Cougar Dr | Canyon Lake | | | strahan_steve@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Pastoral Ministries Inc | Black Swamp Area Council 449 | 10 W Main St | Leipsic, OH 45856-1128 | | | | First Class Mail |
| Voting Party | Pat Currie | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Patapsco Masonic Lodge 183 | Baltimore Area Council 220 | 2 Trading Pl | Dundalk, MD 21222-4558 | | | | First Class Mail |
| Chartered Organization | Pataskala Utd Methodist Church | Simon Kenton Council 441 | 458 S Main St | Pataskala, OH 43062-8498 | | | | First Class Mail |
| Chartered Organization | Patchogue Fire Dept | Suffolk County Council Inc 404 | 15 Jennings Ave | Patchogue, NY 11772-2592 | | | | First Class Mail |
| Chartered Organization | Patchogue Medford High School | Suffolk County Council Inc 404 | Buffalo Ave | Medford, NY 11763 | | | | First Class Mail |
| Chartered Organization | Patchogue Medford Youth & Commty | Svcs | 390 Bay Ave | Patchogue, NY 11772-4021 | | | | First Class Mail |
| Voting Party | Patchogue United Methodist Church | 10 Church St | Patchogue, NY 11772 | | | | patchogueumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Paterson Police Dept | Northern New Jersey Council, Bsa 333 | 111 Broadway | Paterson, NJ 07505-1124 | | | | First Class Mail |
| Chartered Organization | Path Of Grace Utd Methodist Church | Northern Star Council 250 | 759 County Rd B E | Maplewood, MN 55117-1800 | | | | First Class Mail |
| Chartered Organization | Path To Independence | Yocona Area Council 748 | 92 Carol Ln | Byhalia, MS 38611-8909 | | | | First Class Mail |
| Voting Party | Pathfinder Church | 8740 S Westnedge Ave | Portage, MI 49002 | | | | office@pathfinderchurch.com | Email<br>First Class Mail |
| Voting Party | Pathfinder Church | Dennis J. Berkebile | 5167 Atwater Court | Kalamazoo, MI 49009 | | | dberkebile@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Pathfinder School | Laurel Highlands Council 527 | 50 Donati Rd | Bethel Park, PA 15102-1774 | | | | First Class Mail |
| Voting Party | Pathway (7352) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Pathway Bank | Overland Trails 322 | P.O. Box 428 | Cairo, NE 68824-0428 | | | | First Class Mail |
| Chartered Organization | Pathway Christian Fellowship | W.L.A.C.C. 051 | 9950 Balboa Blvd | Northridge, CA 91325-1611 | | | | First Class Mail |
| Chartered Organization | Pathway Church | Longhorn Council 662 | 325 NW Renfro St | Burleson, TX 76028-3421 | | | | First Class Mail |
| Chartered Organization | Pathway Community Church | San Francisco Bay Area Council 028 | 6533 Sierra Ln | Dublin, CA 94568-2798 | | | | First Class Mail |
| Voting Party | Pathway To Adventure Council | 811 W Hillgrove Ave | La Grange, IL 60525-5822 | | | | | First Class Mail |
| Chartered Organization | Pathways Baptist Church | National Capital Area Council 082 | 200 W Diamond Ave | Gaithersburg, MD 20877-2107 | | | | First Class Mail |
| Chartered Organization | Pathways Church | Longhorn Council 662 | 481 W Harwood Rd | Hurst, TX 76054-2943 | | | | First Class Mail |
| Chartered Organization | Pathways Inc | Five Rivers Council, Inc 375 | 33 Denison Pkwy W | Corning, NY 14830-2613 | | | | First Class Mail |
| Voting Party | Pathways United Methodist Church Of Springfield | Attn: Joe Costello | 1232 E Dale St | Springfield, MO 65803-4065 | | | pathwaysumcoffice@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pathways Utd Methodist Church | Ozark Trails Council 306 | 1232 E Dale St | Springfield, MO 65803-4065 | | | | First Class Mail |
| Voting Party | Patoka First United Methodist Church | Attn: Butch Landreth | 405 N Washington | Patoka, IL 68875 | | | landrethbs@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Patricia E Knudsen Pta | Great Lakes Fsc 272 | 5449 Crescent Rd | Waterford, MI 48327-2719 | | | | First Class Mail |
| Voting Party | Patrick A. Macmurray | 353 W 56th St, Apt 9-I | New York, NY 10019 | | | | pamacmurray@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Patrick Elementary School | Northeast Georgia Council 101 | 2707 Kilgore Rd | Buford, GA 30519-4444 | | | | First Class Mail |
| Chartered Organization | Patrick Henry Elementary | Indian Nations Council 488 | 3820 E 41st St | Tulsa, OK 74135-2467 | | | | First Class Mail |
| Firm | Patrick Malone and Associates, PC and Alexander Law Group, LLP | Patrick A. Malone; Richard Alexander | 1310 L St. NW Ste 800 | Washington, DC 20005 | | | pmalone@patrickmalonelaw.com | Email<br>First Class Mail |
| Voting Party | Patrick Springs Ruritan | Attn: Kevin Reynolds | 385 Trents Orchard Rd | Patrick Springs, VA 24133 | | | kareynolds40@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Patrick Springs Ruritan Club | Blue Ridge Mtns Council 599 | P.O. Box 159 | Patrick Springs, VA 24133-0159 | | | | First Class Mail |
| Voting Party | Patrick Sterrett | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Patrick Trettenero | 35 Maple St | Pine Plains, NY 12567 | | | | meetthepatricks@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Patriot Baptist Church | Hoosier Trails Council 145 145 | 2800 Main St | Patriot, IN 47038 | | | | First Class Mail |
| Chartered Organization | Patriot Oaks Academy | North Florida Council 087 | 475 Longleaf Pine Pkwy | Saint Johns, FL 32259-7306 | | | | First Class Mail |
| Chartered Organization | Patriot'S Gateway | Blackhawk Area 660 | 615 S 5th St | Rockford, IL 61104-3021 | | | | First Class Mail |
| Chartered Organization | Patriots George Washington | Denver Area Council 061 | 655 S Monaco Pkwy | Denver, CO 80224-1228 | | | | First Class Mail |
| Chartered Organization | Patriots' Path Council | Patriots Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | | | First Class Mail |
| Voting Party | Patriots Path Council, Bsa | Attn: Marc T Andreo | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | | marc.andreo@scouting.org | Email<br>First Class Mail |
| Voting Party | Patriots Path Council, Bsa | Attn: Marc T. Andreo | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | | marc.andreo@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Patriots Roost Chapter Aoc | The Spirit of Adventure 227 | 7 Athens Way | Methuen, MA 01844-4154 | | | | First Class Mail |
| Chartered Organization | Patterson Elementary Pta | Denver Area Council 061 | 1263 S Dudley St | Lakewood, CO 80232-5203 | | | | First Class Mail |
| Chartered Organization | Patterson Elementary School | National Capital Area Council 082 | 4399 S Capitol Ter SW | Washington, DC 20032-2207 | | | | First Class Mail |
| Voting Party | Patterson Federated Church | Attn: Eun-Joo Myung | P.O. Box 1418 | Patterson, CA 95363 | | | pattersonfederatedchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Patterson Fire Dept 1 | Westchester Putnam 388 | P.O. Box 334 | Patterson, NY 12563-0334 | | | | First Class Mail |
| Chartered Organization | Patterson High School | Baltimore Area Council 220 | 100 Kane St | Baltimore, MD 21224-1726 | | | | First Class Mail |
| Chartered Organization | Patterson Lions Club | Greater Yosemite Council 059 | P.O. Box 452 | Patterson, CA 95363-0452 | | | | First Class Mail |
| Chartered Organization | Patterson Presbyterian Church | Westchester Putnam 388 | P.O. Box 298 | Patterson, NY 12563-0298 | | | | First Class Mail |
| Chartered Organization | Pattie Sr Ptco | National Capital Area Council 082 | 14998 Neabsco Overlook | Woodbridge, VA 22193-1834 | | | | First Class Mail |
| Chartered Organization | Pattison Park Area Lions Club | Voyageurs Area 286 | 6930 S County Rd W | Foxboro, WI 54836-9564 | | | | First Class Mail |
| Chartered Organization | Patton Cub Scout Parents | Pathway To Adventure 456 | 1616 N Patton Ave | Arlington Heights, IL 60004-3637 | | | | First Class Mail |
| Chartered Organization | Patton Elementary Pto | Great Lakes Fsc 272 | 18851 Mckinnon St | Roseville, MI 48066-1233 | | | | First Class Mail |
| Chartered Organization | Patton Enterprises | Blue Ridge Council 551 | 68 Kincaid Valley Rd | Abbeville, SC 29620-4334 | | | | First Class Mail |
| Chartered Organization | Patton High School Model Un | Piedmont Council 420 | 701 Enola Rd | Morganton, NC 28655-4624 | | | | First Class Mail |
| Chartered Organization | Patton Recreation Center Dprd | Great Lakes Fsc 272 | 2301 Woodmere St | Detroit, MI 48209-1042 | | | | First Class Mail |
| Chartered Organization | Patton Ward - Lds St David Stake | Catalina Council 011 | P.O. Box 535 | Saint David, AZ 85630-0535 | | | | First Class Mail |
| Voting Party | Pattville Umc | Attn: Debra Stadel | 13025 Church Rd | Yorkville, IL 60560 | | | dlshome42@aol.com | Email<br>First Class Mail |
| Voting Party | Paul & Laurie Stauder Parents Of Redacted Minor | c/o Shearman Denenca LLC | Attn: Brian Shearman | 4240 Canal St | New Orleans, LA 70119 | | bshearman@midcitylaw.com | Email<br>First Class Mail |
| Chartered Organization | Paul 1St Ward - Paul Stake | Snake River Council 111 | 424 W Ellis St | Paul, ID 83347 | | | | First Class Mail |
| Chartered Organization | Paul 2Nd Ward - Paul Stake | Snake River Council 111 | 575 W 600 N | Paul, ID 83347-8774 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Paul A Brockland | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Paul A. De Sarno, Esq Attorney At Law | Attn: Paul A De Sarno | 207 Washington Rd | Sayreville, NJ 08872 | | | desarnolaw@gmail.com | Email<br>First Class Mail |
| Voting Party | Paul And Laurie Stauder Parent Of Charles Stauder | 3964 Bellview St | Metairie, LA 70002-4358 | | | | | First Class Mail |
| Voting Party | Paul C. Thompson, Attorney At Law | Paul Thompson | 640 Seeley Dr | Medina, OH 44256 | | | hemlockoh@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Paul Dunbar School | Lake Erie Council 440 | 2159 W 29th St | Cleveland, OH 44113-4000 | | | | First Class Mail |
| Firm | Paul G. Danaher Law Office | Paul G Danaher | 833 SW Lemans Ln. Ste 116 | Lees Summit, MO 64082 | | | paulgdanaher@gmail.com | Email<br>First Class Mail |
| Voting Party | Paul H Linn Memorial Umc | Attn: Jennifer Essary | 409 N Church St | Fayette, MO 65248 | | | info@linnumc.org | Email<br>First Class Mail |
| Chartered Organization | Paul Habans Charter School | Southeast Louisiana Council 214 | 3501 Seine St | New Orleans, LA 70114-6704 | | | | First Class Mail |
| Voting Party | Paul Hastings, LLP | Matthew J Smart | 71 S Wacker Dr, Suite 4500 | Chicago, IL 60606 | | | matthewsmart@paulhastings.com | Email<br>First Class Mail |
| Firm | Paul Mones P.C. | Paul Mones, Esq | 13101 Washington Blvd., Ste 240 | Los Angeles, CA 90066 | | | pamones@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Paul Revere Innovation School Pto | The Spirit of Adventure 227 | 395 Revere St | Revere, MA 02151-4533 | | | | First Class Mail |
| Chartered Organization | Paul Smiths-Gabriels Fire Dept | Twin Rivers Council 364 | P.O. Box 145 | Gabriels, NY 12939-0145 | | | | First Class Mail |
| Voting Party | Paula E Jarjosa | 99 Cranberry Beach Blvd | White Lake, MI 48386 | | | | pjarjosa1953@gmail.com | Email<br>First Class Mail |
| Voting Party | Paula E Jarjosa | c/o Sidley Austin LLP | 767 7th Ave | New York, NY 10019 | | | dpernick@boothpatterson.com | Email<br>First Class Mail |
| Voting Party | Paula E Jarjosa | c/o Booth Patterson, PC | Attn: David A Pernick | 4139 W Walton, Ste F | Waterford, MI 48329 | | dpernick@boothpatterson.com | Email<br>First Class Mail |
| Chartered Organization | Paulding County Sheriff Office | Atlanta Area Council 092 | 247 Industrial Way N | Dallas, GA 30132-0325 | | | | First Class Mail |
| Chartered Organization | Paulding County Sheriffs Office | Black Swamp Area Council 449 | 500 E Perry St | Paulding, OH 45879-1418 | | | | First Class Mail |
| Firm | Paulding Peter | Paulding Peter | 308 N. Sunset Blvd. Ste 419 | Gulf Breeze, FL 32561 | | | paulding@usa.net | Email<br>First Class Mail |
| Chartered Organization | Paulette Elementary Pto | Great Smoky Mountain Council 557 | P.O. Box 999 | Maynardville, TN 37807-0999 | | | | First Class Mail |
| Voting Party | Pauls Valley First United Methodist Church Of Pauls Valley | Attn: Brett Agee | 101 E Grant Ave | Pauls Valley, OK 73075 | | | brett.agee@gaclawyers.com | Email<br>First Class Mail |
| Voting Party | Pauls Valley First United Methodist Church Of Pauls Valley | Attn: Brett Agee | P.O. Box 10 | Pauls Valley, OK 73075 | | | brett.agee@gaclawyers.com | Email<br>First Class Mail |
| Chartered Organization | Paulskirchengemeinde 2U Schenefeld | Transatlantic Council, Bsa 802 | Kirchenstrasse 2 | Schenefeld, 22869 | Germany | | | First Class Mail |
| Voting Party | Paupack United Methodist Church (78430) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Paupack Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 335 | Paupack, PA 18451-0335 | | | | First Class Mail |
| Chartered Organization | Pavco Flight Center | Pacific Harbors Council, Bsa 612 | 1110 26th Ave Nw | Gig Harbor, WA 98335-8834 | | | | First Class Mail |
| Chartered Organization | Pavilion Fire Dept | Iroquois Trail Council 376 | 11302 Lake St | Pavilion, NY 14525 | | | | First Class Mail |
| Chartered Organization | Paw Creek Presbyterian Church | Mecklenburg County Council 415 | 7400 Mount Holly Rd | Charlotte, NC 28214-1701 | | | | First Class Mail |
| Chartered Organization | Paw Paw Lions Club | 1st Presbyterian Church | Southern Shores Fsc 783 | N Kalamazoo St | 35009 32nd St | Paw Paw, MI 49079 | | First Class Mail |
| Voting Party | Pawhuska First United Methodist Church | 621 Leahy Ave | Pawhuska, OK 74056 | | | | pawhuskaumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pawling Avenue Utd Methodist Men's Club | Twin Rivers Council 364 | 520 Pawling Ave | Troy, NY 12180-5837 | | | | First Class Mail |
| Chartered Organization | Pawling Avenue Utd Methodist Men's Club | Twin Rivers Council 364 | 520 Pawling Ave | Troy, NY 12180-5837 | | | | First Class Mail |
| Voting Party | Pawling United Methodist Church | Attn: Parker Prout | 2 Dutcher Ave | Pawling, NY 12564 | | | pawlingumc1@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Pawling Utd Methodist Church | Hudson Valley Council 374 | 21 Dutcher Ave | Pawling, NY 12564-1312 | | | | First Class Mail |
| Voting Party | Pawnee First United Methodist Church | Attn: Financial Secretary | P.O. 248 | Pawnee, OK 74058 | | | pawskeeumc@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Pawnee First Utd Methodist Church | Cimarron Council 474 | P.O. Box 248 | Pawnee, OK 74058-0248 | | | | First Class Mail |
| Chartered Organization | Paw'S Canine Collectibles | Sequoyah Council 713 | P.O. Box 16972 | Bristol, VA 24209-6972 | | | | First Class Mail |
| Chartered Organization | Pawtucket Police Dept | Narragansett 546 | 121 Roosevelt Ave | Pawtucket, RI 02860-2129 | | | | First Class Mail |
| Chartered Organization | Pax Christi Catholic Church | Northern Star Council 250 | 12100 Pioneer Trl | Eden Prairie, MN 55347-4208 | | | | First Class Mail |
| Chartered Organization | Pax Christi Catholic Community | Northern Star Council 250 | 12100 Pioneer Trl | Eden Prairie, MN 55347-4208 | | | | First Class Mail |
| Chartered Organization | Paxton - First Congregational Church | Heart of New England Council 230 | 1 Church St | Paxton, MA 01612-1162 | | | | First Class Mail |
| Chartered Organization | Paxton Church Of Christ | Prairielands 117 | 400 W Ottawa Rd | Paxton, IL 60957-1626 | | | | First Class Mail |
| Chartered Organization | Paxton Service Club | Prairielands 117 | 646 S Park St | Paxton, IL 60957-1653 | | | | First Class Mail |
| Voting Party | Paxtonville United Methodist Church (183753) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Paxtonville Utd Methodist Church | Susquehanna Council 533 | Troop 415, Paxtonville United Methodist Church | 1281 Paxton St | | | | First Class Mail |
| Voting Party | Payette United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Payette Utd Methodist | Ore-Ida Council 106 - Bsa 106 | 502 N 11th St | Payette, ID 83661-2440 | | | | First Class Mail |
| Voting Party | Payne Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Paynesville Lions Club | Central Minnesota 296 | 16097 Lake Koronis Rd | Paynesville, MN 56362-9333 | | | | First Class Mail |
| Chartered Organization | Payson Community Kids | Grand Canyon Council 010 | 213 S Colcord Rd | Payson, AZ 85541-4829 | | | | First Class Mail |
| Chartered Organization | Payson Lions Club | Utah National Parks 591 | 580 S 400 E | Payson, UT 84651-2534 | | | | First Class Mail |
| Chartered Organization | Pb County Sheriffs Office | Gulf Stream Council 085 | 3228 Gun Club Rd | West Palm Beach, FL 33406-3001 | | | | First Class Mail |
| Chartered Organization | Pba Local 313 | Northern New Jersey Council, Bsa 333 | 85 Humboldt St | Wood Ridge, NJ 07075-2344 | | | | First Class Mail |
| Chartered Organization | Pba-Mahwah Police Dept | Northern New Jersey Council, Bsa 333 | 221 Franklin Tpke | Mahwah, NJ 07430-1807 | | | | First Class Mail |
| Voting Party | PCM | c/o Insight Direct USA Inc | Attn: Michael L. Walker | 6820 S Harl Ave | Tempe, AZ 85283 | | barbara.ross@insight.com | Email<br>First Class Mail |
| Chartered Organization | Pcon @ Haywood Elementary | Middle Tennessee Council 560 | 2126 Abbott Martin Rd | Nashville, TN 37215-2690 | | | | First Class Mail |
| Chartered Organization | Pcon @ Smithson Craighead Academy | Middle Tennessee Council 560 | 730 Neelys Bend Rd | Madison, TN 37115-4927 | | | | First Class Mail |
| Voting Party | Pea Ridge United Methodist Church | Attn: Shannon Blosser | 5747 E Pea Ridge Rd | Huntington, WV 25705 | | | shannonblosser@gmail.com | Email<br>First Class Mail |
| Voting Party | Pea Ridge United Methodist Church | Attn: Maureen Effingham | 5747 E Pea Ridge Rd | Hungington, WV 25705 | | | pearidgeumc@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Pea Ridge Utd Methodist Church | Buckskin 617 | 5741 E Pea Ridge Rd | Huntington, WV 25705 | | | | First Class Mail |
| Chartered Organization | Peabody Elementary Pto | Denver Area Council 061 | 3128 E Maplewood Ave | Centennial, CO 80121-2860 | | | | First Class Mail |
| Chartered Organization | Peabody Elementary School Pto | Greater St Louis Area Council 312 | 1224 S 14th St | Saint Louis, MO 63104-3004 | | | | First Class Mail |
| Chartered Organization | Peabody Knights Of Columbus | The Spirit of Adventure 227 | 96 Main St | Peabody, MA 01960-5553 | | | | First Class Mail |
| Chartered Organization | Peabody Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 146 | Peabody, KS 66866-0146 | | | | First Class Mail |
| Chartered Organization | Peace Baptist Church - Whiteville | Cape Fear Council 425 | 165 Old Cribbtown Rd | Whiteville, NC 28472-6348 | | | | First Class Mail |
| Chartered Organization | Peace Christian Church | Suffolk County Council Inc 404 | 680 Ocean Ave | Bohemia, NY 11716-3627 | | | | First Class Mail |
| Chartered Organization | Peace Community Church | Sam Houston Area Council 576 | 5151 Addicks Satsuma Rd | Houston, TX 77084-5302 | | | | First Class Mail |
| Voting Party | Peace Evangelical Lutheran Church | Attn: Vicar Henry G Pahlkotter, II | 3161 Lawndale Rd | Saginaw, MI 48603 | | | hpahlkotter@peacesaginaw.org | Email<br>First Class Mail |
| Voting Party | Peace Evangelical Lutheran Church | c/o Braun Kendrick Finkbeiner Plc | Attn: David Lawrence Puskar | 4301 Fashion Square Blvd | Saginaw, MI 48603 | | davpus@braunkendrick.com | Email<br>First Class Mail |
| Chartered Organization | Peace Lutheran Church | Denver Area Council 061 | 5675 Field St | Arvada, CO 80002-2227 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Capitol Area Council 564 | 10625 N Fm 620 Rd | Austin, TX 78726-1706 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Tecumseh 439 | 3530 Dayton Xenia Rd | Beavercreek, OH 45432-2805 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Montana Council 315 | 203 Jackrabbit Ln | Belgrade, MT 59714-3340 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Chief Seattle Council 609 | 1234 NE Riddell Rd | Bremerton, WA 98310-3637 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Mid-America Council 326 | 2720 28th St | Columbus, NE 68601-2418 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Crossroads of America 160 | 701 W 3rd St | Connersville, IN 47331-1217 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Northern Star Council 250 | 20 Ndale Blvd Nw | Coon Rapids, MN 55448-3356 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Chief Seattle Council 609 | 18615 SE 272nd St | Covington, WA 98042-5484 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Last Frontier Council 480 | 2600 E Danforth Rd | Edmond, OK 73034-6609 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | President Gerald R Ford 781 | 3703 Old US Hwy 27 S | Gaylord, MI 49735-9545 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Overland Trails 322 | 1710 N North Rd | Grand Island, NE 68803-1530 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Bay-Lakes Council 635 | 1954 County Rd U | Green Bay, WI 54313-4409 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Longhorn Council 662 | 941 W Bedford Euless Rd | Hurst, TX 76053-3808 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Southwest Florida Council 088 | 9850 Immokalee Rd | Naples, FL 34120-3907 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Inland Nwest Council 611 | 4124 N Harvard Rd | Otis Orchards, WA 99027-9399 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Mid Iowa Council 177 | 1000 E Vermeer Rd | Pella, IA 50219-7643 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Voyageurs Area 286 | P.O. Box 345 | Poplar, WI 54864-0345 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Pacific Harbors Council, Bsa 612 | 10746 Rampart Dr E | Puyallup, WA 98374-2066 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Water and Woods Council 782 | 3427 Adams Ave | Saginaw, MI 48602-2902 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Cascade Pacific Council 492 | 1525 Glen Creek Rd NW | Salem, OR 97304-2726 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | San Diego Imperial Council 049 | 7335 Wheatley St | San Diego, CA 92111-5824 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Sioux Council 733 | 5509 W 41st St | Sioux Falls, SD 57106-1301 | | | | First Class Mail |
| Chartered Organization | Peace Lutheran Church | Glaciers Edge Council 620 | 701 S Century Ave | Waunakee, WI 53597-1605 | | | | First Class Mail |
| Voting Party | Peace Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church | Attn: Earle Knapp | 401 Smallwood Dr | Waldorf, MD 20602 | | | treasurer@myplc.org | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church | Attn: Timothy Olson | 1512 S Aberdeen Ave | Sioux Falls, SD 57106 | | | tolson@keepshots.com | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church | Attn: Patricia A Rocca | 455 Clark State Rd | Gahanna, OH 43230 | | | PRocca@peacegahanna.org | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church | Attn: Pastor Paul Stjernholm | 5509 W 41st St | Sioux Falls, SD 57106 | | | pastorpaul@peacelutheran.com | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church | 328 E Great Creek Rd | Galloway, NJ 08205 | | | | merceralan@aol.com | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church | Attn: Craig M Frye | 71 Loma Dr | Camarillo, CA 93010 | | | Cfrye@rsjcpa.com | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church Columbus, Nebraska | Attn: Clark Grant | P.O. Box 455 | Columbus, NE 68602 | | | clark@grantattorney.com | Email<br>First Class Mail |
| Chartered Organization | Peace Lutheran Church Elca | Sam Houston Area Council 576 | 2201 Rio Grande Blvd | College Station, TX 77845-5120 | | | | First Class Mail |
| Voting Party | Peace Lutheran Church Of Conway, Inc. | Attn: Shane Henry & Assoc Pllc | 335 Hogan Lane, Ste 100 | Conway, AR 72034 | | | shane@shanehenry.attorney | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church Puyallup | Attn: Council President & Mark Siltala | 214 E Pioneer | Puyallup, WA 98372 | | | office@peacepuyallup.org | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church Salem Or | Peace Lutheran Church | 1525 Glen Creek Rd NW | Salem, OR 97304 | | | office@peacelutheransalem.org | Email<br>First Class Mail |
| Voting Party | Peace Luthern Church Of Cedar Park | P.O. Box 171047 | Austin, TX 78717 | | | | jenny.cox@peaceaustin.org | Email<br>First Class Mail |
| Chartered Organization | Peace Mennonite Church Inc | Southwest Florida Council 088 | 3010 S Sumter Blvd | North Port, FL 34287-7351 | | | | First Class Mail |
| Chartered Organization | Peace Of Christ | Seneca Waterways 397 | 150 Floverton St | Rochester, NY 14610-1106 | | | | First Class Mail |
| Chartered Organization | Peace Of Christ Parish | Seneca Waterways 397 | 25 Empire Blvd | Rochester, NY 14609-4335 | | | | First Class Mail |
| Chartered Organization | Peace Presbyterian Church | Occoneechee 421 | P.O. Box 518 | Cary, NC 27512-0518 | | | | First Class Mail |
| Chartered Organization | Peace Presbyterian Church | Mid-America Council 326 | 333 S 204th St | Elkhorn, NE 68022-2155 | | | | First Class Mail |
| Chartered Organization | Peace Reformed Church | Northern Star Council 250 | 2180 Glory Dr | Eagan, MN 55122-1932 | | | | First Class Mail |
| Chartered Organization | Peace River Elementary Pto | Southwest Florida Council 088 | 22400 Hancock Ave | Port Charlotte, FL 33980-2173 | | | | First Class Mail |
| Voting Party | Peace Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Peace United Methodist Church | 2300 Wisconsin Ave | Kaukauna, WI 54130 | | | | info@peaceunitedmethodist.org | Email<br>First Class Mail |
| Voting Party | Peace United Methodist Church At Hunters Creek LLC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Peace Utd Church Of Christ | Pennsylvania Dutch Council 524 | 37 E Swartzville Rd | Denver, PA 17517-9352 | | | | First Class Mail |
| Chartered Organization | Peace Utd Church Of Christ | Northeast Iowa Council 178 | 301 N Main St | Elkader, IA 52043 | | | | First Class Mail |
| Chartered Organization | Peace Utd Church Of Christ | Mid Iowa Council 177 | P.O. Box 356 | Gladbrook, IA 50635-0356 | | | | First Class Mail |
| Chartered Organization | Peace Utd Meth. Church Of Pipestone | Sioux Council 733 | P.O. Box 26 | Pipestone, MN 56164-0026 | | | | First Class Mail |
| Chartered Organization | Peace Utd Methodist Church | National Capital Area Council 082 | 801 Maple Grove Dr | Fredericksburg, VA 22407-6826 | | | | First Class Mail |
| Chartered Organization | Peace Utd Methodist Church | Central Florida Council 083 | 13502 Town Loop Blvd | Orlando, FL 32837-5160 | | | | First Class Mail |
| Chartered Organization | Peace Utd Methodist Church | Simon Kenton Council 441 | 235 Diley Rd | Pickerington, OH 43147-2000 | | | | First Class Mail |
| Chartered Organization | Peace Utd Methodist Church | Northern Star Council 250 | 5050 Hodgson Rd | Shoreview, MN 55126-1226 | | | | First Class Mail |
| Chartered Organization | Peacebunny Island Inc | Northern Star Council 250 | P.O. Box 202 | Newport, MN 55055-0202 | | | | First Class Mail |
| Chartered Organization | Peaceful Pathways Montessori | Three Fires Council 127 | 8250 State Route 71 | Yorkville, IL 60560-9202 | | | | First Class Mail |
| Chartered Organization | Peach Bowl Lions Club | Golden Empire Council 047 | P.O. Box 1086 | Yuba City, CA 95992-1086 | | | | First Class Mail |
| Chartered Organization | Peach County Fire Dept | Central Georgia Council 096 | 1770 US Hwy 341 | Fort Valley, GA 31030-7180 | | | | First Class Mail |
| Voting Party | Peachland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Peachland Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 330 | Peachland, NC 28133-0330 | | | | First Class Mail |
| Chartered Organization | Peachtree Academy Private School | Atlanta Area Council 092 | 14101 Hwy 278 E | Covington, GA 30014-1701 | | | | First Class Mail |
| Chartered Organization | Peachtree Christian Church | Atlanta Area Council 092 | 1580 Peachtree St Nw | Atlanta, GA 30309-2435 | | | | First Class Mail |
| Chartered Organization | Peachtree City Fire And Rescue | Flint River Council 095 | 105 N Peachtree Pkwy | Peachtree City, GA 30269-1732 | | | | First Class Mail |
| Voting Party | Peachtree City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Peachtree City United Methodist Church | 225 Robinson Rd | Peachtree City, GA 30269 | | | | | First Class Mail |
| Chartered Organization | Peachtree City Utd Methodist Church | Flint River Council 095 | 225 Robinson Rd | Peachtree City, GA 30269-1338 | | | | First Class Mail |
| Voting Party | Peachtree Road United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Chartered Organization | Peachtree Road Utd Methodist Church | Atlanta Area Council 092 | 3180 Peachtree Rd Ne | Atlanta, GA 30305-1853 | | | | First Class Mail |
| Voting Party | Peachtree Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Peak Academy | Circle Ten Council 571 | 1474 Annex Ave | Dallas, TX 75204-6803 | | | | First Class Mail |
| Chartered Organization | Peak City Gospel Baptist Church | Occoneechee 421 | 1701 Center St | Apex, NC 27502-7026 | | | | First Class Mail |
| Voting Party | Peakland United Methodist Church | Attn: John Vest | 4434 Boonsboro Rd | Lynchburg, VA 24503-2336 | | | peaklandpastor@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Peakview Parents & Friends Of Pack 252 | Denver Area Council 061 | 5137 S Ceylon Ct | Centennial, CO 80015-4869 | | | | First Class Mail |
| Voting Party | Pearblossom Community United Methodist Church | Attn: Glenn Hoskins Pastor | P.O. Box 488 | Pearblossom, CA 93553 | | | Pearblossomumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pearblossom Elementary School | W.L.A.C.C. 051 | 12828 E Ave W | Pearblossom, CA 93553 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Pearisburg First United Methodist Church | Attn: Brian C Burch | 1101 Valleyview Dr | Pearisburg, VA 24134 | | | pburgfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Pearisburg First United Methodist Church | Attn: Sherry Fleeman, Treasurer | P.O. Box 400 | Pearisburg, VA 24134 | | | brianburch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pearl City American Legion Post 1014 | Blackhawk Area 660 | 100 N Main St | Pearl City, IL 61062-9701 | | | | First Class Mail |
| Chartered Organization | Pearl City Elks Lodge 2669 | Aloha Council, Bsa 104 | 98-761 Oihana Pl, Ste D1 | Aiea, HI 96701-5315 | | | | First Class Mail |
| Chartered Organization | Pearl City Fire Protection Dist | Blackhawk Area 660 | 200 S Main St | Pearl City, IL 61062 | | | | First Class Mail |
| Chartered Organization | Pearl City Utd Methodist Chuch | Blackhawk Area 660 | 411 S Main St | Pearl City, IL 61062-9553 | | | | First Class Mail |
| Chartered Organization | Pearl Griffin Memorial Latch Key | Texas Trails Council 561 | 2411 Coggin Ave | Brownwood, TX 76801-5356 | | | | First Class Mail |
| Chartered Organization | Pearl Lean P T O | Great Lakes Fsc 272 | 2825 Girard Dr | Warren, MI 48092-1840 | | | | First Class Mail |
| Chartered Organization | Pearl River Methodist Church | Hudson Valley Council 374 | 130 Franklin Ave | Pearl River, NY 10965-2509 | | | | First Class Mail |
| Chartered Organization | Pearl St Methodist Church | Mayflower Council 251 | 415 Pearl St | Brockton, MA 02301-2825 | | | | First Class Mail |
| Chartered Organization | Pearl Street A.M.E. Church | Andrew Jackson Council 303 | 2519 Robinson St | Jackson, MS 39209-7000 | | | | First Class Mail |
| Chartered Organization | Pearl Street Ame Church | Andrew Jackson Council 303 | 2519 Robinson St | Jackson, MS 39209-7000 | | | | First Class Mail |
| Voting Party | Pearl Street United Methodist Church | Attn: Timothy Southern | 415 Pearl St | Brockton, MA 02301 | | | pearlstreetumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pearland Area Citizens Corps | Bay Area Council 574 | P.O. Box 2534 | Pearland, TX 77588-2534 | | | | First Class Mail |
| Chartered Organization | Pearland Citizens Police Academy | Alumni Assoc | 2555 Cullen Pkwy | Pearland, TX 77581-9011 | | | | First Class Mail |
| Chartered Organization | Pearland Isd | Bay Area Council 574 | 1928 N Main St | Pearland, TX 77581-3306 | | | | First Class Mail |
| Chartered Organization | Pearland Memorial Post 7109 | Bay Area Council 574 | P.O. Box 849 | Pearland, TX 77588-0849 | | | | First Class Mail |
| Chartered Organization | Pearland Pediatrics Pa | Bay Area Council 574 | 2017 Broadway St, Ste A | Pearland, TX 77581-5501 | | | | First Class Mail |
| Chartered Organization | Pearlie Grove Mb Church Scouts | Andrew Jackson Council 303 | 1110 Grand Ave | Jackson, MS 39203-2505 | | | | First Class Mail |
| Voting Party | Pearson Education, Inc | c/o Phillips Lytle LLP | Attn: Angela Z Miller | 125 Main St | Buffalo, NY 14203 | | amiller@phillipslytle.com | Email<br>First Class Mail |
| Voting Party | Pearson Education, Inc | Attn: John Garry | 221 River St | Hoboken, NJ 07030 | | | | First Class Mail |
| Voting Party | Pearson Education, Inc | Attn: John Tweeddale | 221 River St | Hoboken, NJ 07030 | | | | First Class Mail |
| Voting Party | Pearson Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Pease Elementary P.T.A. | Capitol Area Council 564 | 1106 Rio Grande St | Austin, TX 78701-2016 | | | | First Class Mail |
| Chartered Organization | Pecan Creek South Bsa | Grand Canyon Council 010 | 692 E Daniella Dr | Queen Creek, AZ 85140-4143 | | | | First Class Mail |
| Voting Party | Pecan Gap United Methodist Church | Attn: Morris L White | P.O. Box 195 | Pecan Gap, TX 75469 | | | wwhite@peoplescom.net | Email<br>First Class Mail |
| Voting Party | Pecan Gap United Methodist Church | Attn: Nan O Beeler, Treasurer | P.O. Box 219 | Pecan Gap, TX 75469 | | | | First Class Mail |
| Chartered Organization | Pecan Grove Volunteer Fire Dept | Sam Houston Area Council 576 | 727 Pitts Rd | Richmond, TX 77406-2205 | | | | First Class Mail |
| Chartered Organization | Pecan Grove Ward - Lds Sahuarita Stake | Catalina Council 011 | 16275 S Starlight View Lane | Sahuarita, AZ 85629 | | | | First Class Mail |
| Voting Party | Pecatonica | Attn: David Owen Hilton | 528 Washington St | Pecatonica, IL 61063 | | | pastor@pecumc.org | Email<br>First Class Mail |
| Chartered Organization | Pecatonica Utd Methodist Church | Blackhawk Area 660 | P.O. Box 607 | Pecatonica, IL 61063-0607 | | | | First Class Mail |
| Chartered Organization | Peck Elem - Kc | Sam Houston Area Council 576 | 5001 Martin Luther King Blvd | Houston, TX 77021 | | | | First Class Mail |
| Chartered Organization | Peck School Booster Club | Water and Woods Council 782 | 222 E Lapeer St | Peck, MI 48466-9655 | | | | First Class Mail |
| Voting Party | Peck's Memorial United Methodist Church | Attn: Kimberly S Henry | 2438 Wilkinson Pike | Maryville, TN 37803 | | | kimodb63@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Peco An Exelon Co | Cradle of Liberty Council 525 | 2301 Market St | Philadelphia, PA 19103-1338 | | | | First Class Mail |
| Voting Party | Peculiar United Methodist Church | Attn: Pastor, Peculiar Umc | P.O. Box 207 | 20521 S School Rd | Peculiar, MO 64078 | | admin@peculiarumc.org | Email<br>First Class Mail |
| Chartered Organization | Peculiar Utd Methodist Church | Heart of America Council 307 | P.O. Box 426 | Peculiar, MO 64078-0426 | | | | First Class Mail |
| Chartered Organization | Pedersen-Maunula Post 379 Al | Voyageurs Area 286 | P.O. Box 867 | Moose Lake, MN 55767-0867 | | | | First Class Mail |
| Chartered Organization | Pediatric Dentist Of Katy | Sam Houston Area Council 576 | 24022 Cinco Village Center Blvd, Ste 210 | Katy, TX 77494-8390 | | | | First Class Mail |
| Voting Party | Peekskill Presbyterian Church | 705 South St | Peekskill, NY 10566 | | | | office@peekskillpresby.org | Email<br>First Class Mail |
| Chartered Organization | Peekskill Yacht Club | Westchester Putnam 388 | 1 Travis Pt | Peekskill, NY 10566-2053 | | | | First Class Mail |
| Chartered Organization | Peetz Lions Club | Longs Peak Council 062 | P.O. Box 159 | Peetz, CO 80747-0159 | | | | First Class Mail |
| Chartered Organization | Pegasus School | Orange County Council 039 | 19692 Lexington Ln | Huntington Beach, CA 92646-3734 | | | | First Class Mail |
| Chartered Organization | Pegasus School | Capitol Area Council 564 | 896 Robin Ranch Rd | Lockhart, TX 78644-4578 | | | | First Class Mail |
| Voting Party | Peggy Mathis Williams | 1704 Azalea | Sulphur, LA 70663 | | | | pwilliams@hmumc.com | Email<br>First Class Mail |
| Chartered Organization | Pegram Church Of Christ | Middle Tennessee Council 560 | P.O. Box 439 | Pegram, TN 37143-0439 | | | | First Class Mail |
| Voting Party | Pegram United Methodist Church | Attn: Treasurer, Pegram Umc | 479 Thompson Rd | Pegram, TN 37143 | | | pegramumc@gmail.com | Email<br>First Class Mail |
| Firm | Peiffer Wolf Carr Kane & Conway | Laurin M. Jacobsen | 1519 Robert C Blakes Sr. Dr., First Floor | New Orleans, LA 70130 | | | lajaobsen@peifferwolf.com | Email<br>First Class Mail |
| Voting Party | Pekin United Methodist Church | Attn: Treasurer | 244 S Shorts Corner Rd | Pekin, IN 47165 | | | pekinumc1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pelham Fish & Game Club | Daniel Webster Council, Bsa 330 | P.O. Box 917 | Pelham, NH 03076-0917 | | | | First Class Mail |
| Chartered Organization | Pelham Police Dept | Greater Alabama Council 001 | 32 Philip Davis St | Pelham, AL 35124-2236 | | | | First Class Mail |
| Chartered Organization | Pelham Police Dept | Daniel Webster Council, Bsa 330 | 14 Village Grn | Pelham, NH 03076-3172 | | | | First Class Mail |
| Chartered Organization | Pelican Elementary School | Southwest Florida Council 088 | 3525 SW 3rd Ave | Cape Coral, FL 33914-7845 | | | | First Class Mail |
| Chartered Organization | Pelican Yacht Club | Gulf Stream Council 085 | 1120 Seaway Dr | Fort Pierce, FL 34949-3104 | | | | First Class Mail |
| Chartered Organization | Pella 1St Ward - Oakley Stake | Snake River Council 111 | 160 W 400 S | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Pella 2nd Ward - Oakley Stake | Snake River Council 111 | 152 W 400 S | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Pella Lutheran | Montana Council 315 | 418 W Main St | Sidney, MT 59270-3942 | | | | First Class Mail |
| Chartered Organization | Pella Lutheran Church | Montana Council 315 | 418 W Main St | Sidney, MT 59270-3942 | | | | First Class Mail |
| Chartered Organization | Pelzer Rescue Squad | Blue Ridge Council 551 | 125 Hwy 20 N | Pelzer, SC 29669-1628 | | | | First Class Mail |
| Chartered Organization | Pemberton Township Volunteer Fire Dept. | Garden State Council 690 | 15 Trenton Rd | Browns Mills, NJ 08015-3204 | | | | First Class Mail |
| Chartered Organization | Pembroke Christian Church | Coastal Georgia Council 099 | P.O. Box 479 | Pembroke, GA 31321-0479 | | | | First Class Mail |
| Chartered Organization | Pembroke Christian Church | Buckskin 617 | 513 Snidow St | Pembroke, VA 24136 | | | | First Class Mail |
| Chartered Organization | Pembroke Community Church | Iroquois Trail Council 376 | 692 Main Rd | Corfu, NY 14036-9752 | | | | First Class Mail |
| Chartered Organization | Pembroke Congregational Church | Daniel Webster Council, Bsa 330 | 301 Pembroke St | Pembroke, NH 03275-3234 | | | | First Class Mail |
| Voting Party | Pembroke First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Pembroke First Utd Methodist Church | Buckskin 617 | 5908 Virginia Ave | Pembroke, VA 24136-3469 | | | | First Class Mail |
| Chartered Organization | Pembroke Lion'S Club | Cape Fear Council 425 | 120 N Odum St | Pembroke, NC 28372-9155 | | | | First Class Mail |
| Chartered Organization | Pembroke Pines Police Dept | South Florida Council 084 | 9500 Pines Blvd | Pembroke Pines, FL 33024-6258 | | | | First Class Mail |
| Chartered Organization | Pembroke School Pto | Connecticut Yankee Council Bsa 072 | 34 1/2 Pembroke Rd | Danbury, CT 06811-2939 | | | | First Class Mail |
| Chartered Organization | Pemigewasset Fish & Game Club | Daniel Webster Council, Bsa 330 | P.O. Box 38 | Holderness, NH 03245-0038 | | | | First Class Mail |
| Voting Party | Pen Argyl: Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First Class Mail |
| Voting Party | Penasquitos Church Of The Nazarene Dba Radiant Life Church | Attn: Shane Smith | 10060 Carmel Mountain Rd | San Diego, CA 92129 | | | shaneadamsmith@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Penasquitos Lutheran Church | San Diego Imperial Council 049 | 14484 Penasquitos Dr | San Diego, CA 92129-1604 | | | | First Class Mail |
| Chartered Organization | Pender Ems & Fire, Inc | Cape Fear Council 425 | 805 Bridgewood Ave | Burgaw, NC 28425 | | | | First Class Mail |
| Voting Party | Pender UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Pender Utd Methodist Church | National Capital Area Council 082 | 12401 Alder Woods Dr | Fairfax, VA 22033-2477 | | | | First Class Mail |
| Chartered Organization | Pender Utd Methodist Church | National Capital Area Council 082 | 12500 Lee Jackson Memorial Hw | Hwy | | | | First Class Mail |
| Chartered Organization | Pendergrass Baptist Church | Northeast Georgia Council 101 | 105 Church Ave | Pendergrass, GA 30567 | | | | First Class Mail |
| Voting Party | Pendleton (First United Methodist Ministries, Inc) | Attn: John Franklin Groves | 225 W State St | Pendleton, IN 46064 | | | john.groves@inumc.org | Email<br>First Class Mail |
| Voting Party | Pendleton Center United Methodist Church | Attn: Mary Bobsein Treasurer | 6864 Campbell Blvd | North Tonowanda, NY 14120 | | | theoffice@pcumc.org | Email<br>First Class Mail |
| Chartered Organization | Pendleton Community Bank | Stonewall Jackson Council 763 | P.O. Box 487 | Franklin, WV 26807-0487 | | | | First Class Mail |
| Voting Party | Pendleton Emmanuel United Methodist Church | Attn: Pastor Dale E Erwin | 311 E High St | Pendleton, IN 46064 | | | deerwin@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Pendleton Lions Club | Crossroads of America 160 | P.O. Box 322 | Pendleton, IN 46064-0322 | | | | First Class Mail |
| Chartered Organization | Pendleton Utd Methodist Men | Blue Ridge Council 551 | P.O. Box 646 | Pendleton, SC 29670-0646 | | | | First Class Mail |
| Chartered Organization | Penfield Fire Co | Seneca Waterways 397 | 1838 Penfield Rd | Penfield, NY 14526-1410 | | | | First Class Mail |
| Chartered Organization | Penfield Presbyterian Church | Seneca Waterways 397 | 1881 Jackson Rd | Penfield, NY 14526-1246 | | | | First Class Mail |
| Chartered Organization | Penfield Rotary Club | Seneca Waterways 397 | P.O. Box 28 | Penfield, NY 14526-0028 | | | | First Class Mail |
| Voting Party | Penfield United Methodist Church | Attn: Treasurer | 1795 Baird Rd | Penfield, NY 14526-1072 | | | pastor@pumcny.org | Email<br>First Class Mail |
| Chartered Organization | Penfield Volunteer Emergency Ambulance | Seneca Waterways 397 | 1585 Jackson Rd | Penfield, NY 14526-9737 | | | | First Class Mail |
| Voting Party | Penguin Group Usa Inc | 4920 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | | First Class Mail |
| Voting Party | Penhook UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Peniel United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Peninsula Chamber Of Commerce | Erie Shores Council 460 | 5681 E Harbor Rd | Marblehead, OH 43440-9788 | | | | First Class Mail |
| Chartered Organization | Peninsula Utd Methodist Church | Great Trail 433 | P.O. Box 186 | Peninsula, OH 44264-0186 | | | | First Class Mail |
| Chartered Organization | Peninsular Christian Church | Greater Tampa Bay Area 089 | 3600 W Ballast Point Blvd | Tampa, FL 33611-3614 | | | | First Class Mail |
| Voting Party | Penn Credit Corp | P.O. Box 69703 | Harrisburg, PA 17106-9703 | | | | | First Class Mail |
| Chartered Organization | Penn Elementary Cub Scouts | National Capital Area Council 082 | 15589 Canvasback Ct | Woodbridge, VA 22191-3763 | | | | First Class Mail |
| Chartered Organization | Penn Forest Wesleyan Church | Blue Ridge Mtns Council 599 | 3735 Chaparral Dr | Roanoke, VA 24018-4838 | | | | First Class Mail |
| Chartered Organization | Penn Glade Lions Club | Moraine Trails Council 500 | 450 Church Rd | Butler, PA 16002 | | | | First Class Mail |
| Firm | Penn Law, LLC | Daren W. Penn, Alexandra "Sachi" Cole, Kevin M. Ketner and Paul Mones | 4200 Northside Parkway, Ste 100, Building One | Atlanta, GA 30327 | | | darren@pennlawgroup.com<br>sachi@pennlawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Penn Medicine | Cradle of Liberty Council 525 | 1500 Market St 9th Fl | Philadelphia, PA 19102-2100 | | | | First Class Mail |
| Chartered Organization | Penn Township Volunteer Fire Co No 50 | New Birth of Freedom 544 | 1740 Pine Rd | Newville, PA 17241 | | | | First Class Mail |
| Chartered Organization | Penn Wood Home And School Assoc | Chester County Council 539 | 1470 Johnnys Way | West Chester, PA 19382-7858 | | | | First Class Mail |
| Voting Party | Penn Yan United Methodist Church | Attn: Jerry T Snyder, Trustee Chair | 166 Main St | Penn Yan, NY 14527 | | | snyder2457@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Penniman Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206-2329 | | | | First Class Mail |
| Chartered Organization | Pennington Court Recreation Center | Northern New Jersey Council, Bsa 333 | 214 South St | Newark, NJ 07114-2924 | | | | First Class Mail |
| Chartered Organization | Pennington Facility Boy'S & Girl'S Club | Nevada Area Council 329 | 1300 Foster Dr | Reno, NV 89509-1207 | | | | First Class Mail |
| Voting Party | Pennington Presbyterian Church | Attn: Nancy A Mikoski | 13 S Main St | Pennington, NJ 08534 | | | Office@pennpres.org | Email<br>First Class Mail |
| Voting Party | Pennington United Methodist Church | Attn: Administrative Council Chair | 2745 Pennington Bend Rd | Nashville, TN 37214 | | | sandanorfleet@gmail.com | Email<br>First Class Mail |
| Voting Party | Pennington United Methodist Church | Stanton E Norfleet | 7011 Couchville Pike | Mount Juliet, TN 37122 | | | sandanorfleet@gmail.com | Email<br>First Class Mail |
| Voting Party | Pennington United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Penningtonville Presbyterian Church | Chester County Council 539 | P.O. Box 282 | Atglen, PA 19310-0282 | | | | First Class Mail |
| Chartered Organization | Pennsburg Group Of Citizens | Cradle of Liberty Council 525 | 1013 Lake Ln | Pennsburg, PA 18073-1609 | | | | First Class Mail |
| Chartered Organization | Pennsville Baptist Church | Westmoreland Fayette 512 | 3298 Richey Rd | Mount Pleasant, PA 15666-2283 | | | | First Class Mail |
| Voting Party | Pennsylvania Avenue United Methodist Church | Attn: Rev Mark Erway | 1238 Pennsylvania Ave | Pine City, NY 14871-9251 | | | paumcme@aol.com | Email<br>First Class Mail |
| Chartered Organization | Pennsylvania Dutch Council 524 | Pennsylvania Dutch Council 524 | 630 Janet Ave, Ste B114 | Lancaster, PA 17601-4541 | | | | First Class Mail |
| Chartered Organization | Pennsylvania Yacht Club | Washington Crossing Council 777 | 2189 State Rd | Bensalem, PA 19020-7258 | | | | First Class Mail |
| Chartered Organization | Pennville Community Center | Anthony Wayne Area 157 | P.O. Box 54 | Pennville, IN 47369-0054 | | | | First Class Mail |
| Chartered Organization | Pennypack Ecological Restoration Trust | Cradle of Liberty Council 525 | 2955 Edge Hill Rd | Huntingdon Valley, PA 19006-5022 | | | | First Class Mail |
| Chartered Organization | Penobscot County Conservation Assoc | Katahdin Area Council 216 | P.O. Box 605 | Brewer, ME 04412-0605 | | | | First Class Mail |
| Voting Party | Penobscot Umc, South Penobscot Umc, North Penobscot Umc | Attn: Sally Bridges | P.O. Box 30 | Penobscot, ME 04776 | | | robertson.debra@gmail.com | Email<br>First Class Mail |
| Voting Party | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005-4025 | | | burton.cassandra@pbgc.gov | Email<br>First Class Mail |
| Voting Party | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005 | | | burton.cassandra@pbgc.gov | Email<br>First Class Mail |
| Voting Party | Pension Benefit Guaranty Corporation | Attn: Thomas Taylor | 2217 Osborn Dr | Silver Spring, MD 20910 | | | | First Class Mail |
| Chartered Organization | Pentecostal Holiness Church | Northeast Georgia Council 101 | P.O. Box 269 | Franklin Springs, GA 30639-0269 | | | | First Class Mail |
| Chartered Organization | Pentecostal House Of Faith Inc | Buffalo Trace 156 | 3818 Claremont Ave | Evansville, IN 47712-4843 | | | | First Class Mail |
| Chartered Organization | Pentwater Service Club | President Gerald R Ford 781 | P.O. Box 778 | Pentwater, MI 49449-0778 | | | | First Class Mail |
| Voting Party | People 20 Global Inc | P.O. Box 536853 | Atlanta, GA 30353-6853 | | | | | First Class Mail |
| Chartered Organization | People Of Hope Elca | Gamehaven 299 | 3703 Country Club Rd SW | Rochester, MN 55902-8737 | | | | First Class Mail |
| Chartered Organization | People Of Praise | Lasalle Council 165 | 53666 Ironwood Rd | South Bend, IN 46635-1532 | | | | First Class Mail |
| Chartered Organization | People Of Praise Inc | Crossroads of America 160 | 3300 W Moore Rd | Muncie, IN 47304-5941 | | | | First Class Mail |
| Chartered Organization | People'S Clinic | Middle Tennessee Council 560 | 305 Dover Rd | Clarksville, TN 37042-4157 | | | | First Class Mail |
| Chartered Organization | Peoples Congregational Utd Church | National Capital Area Council 082 | 4704 13th St Nw | Washington, DC 20011-4408 | | | | First Class Mail |
| Voting Party | Peoples United Methodist Church | Attn: Rosemary Herd | 240 Barnstable, Ste 9 | South Portland, ME 04106 | | | rherd65@gmail.com | Email<br>First Class Mail |
| Voting Party | Peoples United Methodist Church | Attn: Bradford Morrison | 24 Oak St | South Portland, ME 04106 | | | havechef@gwi.net | Email<br>First Class Mail |
| Voting Party | Peoples United Methodist Church | Attn: Rev Ellen Bridge | P.O. Box 182 | Newport, ME 04953 | | | ebridge@tdstelme.net | Email<br>First Class Mail |
| Voting Party | People's United Methodist Church | Attn: Anita Brown | P.O. Box 105 | Union, ME 04862 | | | pumcunion@gmail.com | Email<br>First Class Mail |
| Voting Party | People's United Methodist Church | Attn: Pastor Matt Willis-Goode | 64 Purchase St | Newburyport, MA 01950 | | | pastormattwg@gmail.com | Email<br>First Class Mail |
| Voting Party | People's United Methodist Church | Attn: Frank King | P.O. Box 150 | Fremont, NH 03044 | | | Pastor@PUMCfremont.org | Email<br>First Class Mail |
| Voting Party | People'S United Methodist Church | Attn: Frank King | PO Box 150 | Fremont, NH 03044-0150 | | | Pastor@PUMCfremont.org | Email<br>First Class Mail |
| Voting Party | People's United Methodist Church | Attn: Nicholas Guay | 86 Summit St | Baileyville, ME 04694 | | | ngguay68@gmail.com | Email<br>First Class Mail |
| Voting Party | People's United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | People's United Methodist Church S Thomaston ME 04858 | Attn: William Torpey | P.O. Box 83 | 13 Chapel St | S Thomaston, ME 04858 | | william.t.torpey@gmail.com | Email<br>First Class Mail |
| Voting Party | Peoples United Methodist Church South Thomaston Maine 04858 | Attn: William Torpey | 159 Cline Rd | 13 Chapel St | Spruce Head, ME 04859 | | william.t.torpey@gmail.com | Email<br>First Class Mail |
| Chartered Organization | People'S Utd Methodist Church | Pikes Peak Council 060 | 5110 Tamlin Rd | Colorado Springs, CO 80938-9601 | | | | First Class Mail |
| Chartered Organization | People'S Utd Methodist Church | Pine Tree Council 218 | 21 Depot St | Union, ME 04862-4211 | | | | First Class Mail |
| Chartered Organization | Peoria Academy | W D Boyce 138 | 2711 W Willow Knolls Dr | Peoria, IL 61614-1116 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Peoria Christian School | W D Boyce 138 | 3506 N California Ave | Peoria, IL 61603-1106 | | | | First Class Mail |
| Chartered Organization | Peoria Fire Dept | W D Boyce 138 | 505 NE Monroe St | Peoria, IL 61603-3766 | | | | First Class Mail |
| Chartered Organization | Peoria Friendship House Christian Svc | W D Boyce 138 | 800 NE Madison Ave | Peoria, IL 61603-3951 | | | | First Class Mail |
| Chartered Organization | Peoria Heights Kiwanis Club | W D Boyce 138 | 920 E Glen Ave | Peoria Heights, IL 61616-5370 | | | | First Class Mail |
| Chartered Organization | Peoria Park District | W D Boyce 138 | 1125 W Lake Ave | Peoria, IL 61614-5935 | | | | First Class Mail |
| Chartered Organization | Peoria Police Dept | W D Boyce 138 | 600 SW Adams St | Peoria, IL 61602-1524 | | | | First Class Mail |
| Chartered Organization | Peosta Community Centre | Northeast Iowa Council 178 | 7896 Burds Rd | Peosta, IA 52068-9646 | | | | First Class Mail |
| Chartered Organization | Pepin County Sheriff'S Office | Chippewa Valley Council 637 | 740 7th Ave W | Durand, WI 54736-1628 | | | | First Class Mail |
| Chartered Organization | Pepin Lions Club | Chippewa Valley Council 637 | 300 8th St | Pepin, WI 54759 | | | | First Class Mail |
| Chartered Organization | Pepperell-Fire Firefighters Assoc | Heart of New England Council 230 | 59 Main St | Pepperell, MA 01463-1527 | | | | First Class Mail |
| Chartered Organization | Pepperell-Lions Club | Heart of New England Council 230 | P.O. Box 1353 | Pepperell, MA 01463-3353 | | | | First Class Mail |
| Chartered Organization | Pepperell-Vets Fgn Wars Post 3291 Inc | Heart of New England Council 230 | 2 Leighton St | Pepperell, MA 01463 | | | | First Class Mail |
| Chartered Organization | Peppermint Ridge | California Inland Empire Council 045 | 825 Magnolia Ave | Corona, CA 92879-3129 | | | | First Class Mail |
| Voting Party | Pepsi Cola Company | P.O. Box 841828 | Dallas, TX 75284-1828 | | | | | First Class Mail |
| Voting Party | Peralta Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Peralta Memorial Utd Methodist Church | Great Swest Council 412 | 25 Wesley Rd | Peralta, NM 87042-8450 | | | | First Class Mail |
| Chartered Organization | Perch Point Conservation Club | Water and Woods Council 782 | 7930 Meisner Rd | Casco, MI 48064-3307 | | | | First Class Mail |
| Voting Party | Perdido Bay United Methodist Church, Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Edward J Peterson | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | epeterson.ecf@srbp.com | Email<br>First Class Mail |
| Voting Party | Perdido Bay United Methodist Church, Inc | 13660 Innerarity Point Rd | Pensacola, FL 32507 | | | | | First Class Mail |
| Chartered Organization | Perdido Beach Vol Fire Dept Auxiliary | Mobile Area Council-Bsa 004 | 8450 Escambia Ave | Perdido Beach, AL 36530-6238 | | | | First Class Mail |
| Firm | Perdue & Kidd | Donald H. Kidd | 777 Post Oak Blvd., Ste 450 | Houston, TX 77056 | | | dkidd@perdueandkidd.com | Email<br>First Class Mail |
| Chartered Organization | Perez Ace 21St Cent | Capitol Area Council 564 | 7500 S Pleasant Valley Rd | Austin, TX 78744-6412 | | | | First Class Mail |
| Chartered Organization | Perham Lions Club | Northern Lights Council 429 | 554 4th St Sw | Perham, MN 56573-1428 | | | | First Class Mail |
| Chartered Organization | Perham Rotary Club | Northern Lights Council 429 | 47851 450th Ave | Perham, MN 56573-8133 | | | | First Class Mail |
| Voting Party | Perimeter International | 2700 Story Rd W, Ste 150 | Irving, TX 75038-7391 | | | | | First Class Mail |
| Chartered Organization | Perinton Chamber Of Commerce Park | Seneca Waterways 397 | P.O. Box 1144 | Fairport, NY 14450-7144 | | | | First Class Mail |
| Chartered Organization | Perinton Presbyterian Church | Seneca Waterways 397 | 6511 Pittsford Palmyra Rd | Fairport, NY 14450-3401 | | | | First Class Mail |
| Chartered Organization | Perinton Volunteer Ambulance Corp Inc | Seneca Waterways 397 | 1400 Turk Hill Rd | Fairport, NY 14450-8751 | | | | First Class Mail |
| Chartered Organization | Perkins And Will | Circle Ten Council 571 | 10100 N Central Expy, Ste 300 | Dallas, TX 75231-4140 | | | | First Class Mail |
| Voting Party | Perkins Coie LLP | John S Kaplan | 1201 3rd Ave, Ste 4900 | Seattle, WA 98101-3099 | | | JKaplan@perkinscoie.com | Email<br>First Class Mail |
| Chartered Organization | Perkins First Utd Methodist Church | Cimarron Council 474 | P.O. Box 280 | Perkins, OK 74059-0280 | | | | First Class Mail |
| Chartered Organization | Perkinsville Fire Dept | Five Rivers Council, Inc 375 | Main St | Perkinsville, NY 14529 | | | | First Class Mail |
| Chartered Organization | Perrin Promise | Tecumseh 439 | 431 W John St | Springfield, OH 45506-3341 | | | | First Class Mail |
| Chartered Organization | Perrine Elementary Pta | South Florida Council 084 | 8851 SW 168th St | Palmetto Bay, FL 33157-4549 | | | | First Class Mail |
| Chartered Organization | Perrine Moose Lodge 380 | South Florida Council 084 | 9854 E Evergreen St | Cutler Bay, FL 33157-5442 | | | | First Class Mail |
| Chartered Organization | Perritte Memorial Umc | East Texas Area Council 585 | 638A N University Dr 255 | Nacogdoches, TX 75961 | | | | First Class Mail |
| Chartered Organization | Perry Branch Of Lds Church (Ames) | Mid Iowa Council 177 | 2008 8th St | Perry, IA 50220 | | | | First Class Mail |
| Chartered Organization | Perry Central Community | Buffalo Trace 156 | 18677 Old State Rd 37 | Leopold, IN 47551-8081 | | | | First Class Mail |
| Chartered Organization | Perry Chiropractic | Alamo Area Council 583 | 624 S Seguin Ave | New Braunfels, TX 78130-7647 | | | | First Class Mail |
| Chartered Organization | Perry Elks Lodge | Suwannee River Area Council 664 | 305 Puckett Rd | Perry, FL 32348-5801 | | | | First Class Mail |
| Chartered Organization | Perry Fire Dept | Iroquois Trail Council 376 | P.O. Box 243 | Perry, NY 14530-0243 | | | | First Class Mail |
| Chartered Organization | Perry Fire Dept | Lake Erie Council 440 | P.O. Box 439 | Perry, OH 44081-0439 | | | | First Class Mail |
| Voting Party | Perry First United Methodist Church | Attn: Marilyn Schirman, Treasurer | P.O. Box 237 | Perry, IA 50220 | | | perryumc297@gmail.com | Email<br>First Class Mail |
| Voting Party | Perry First United Methodist Church | Attn: Betty Emerling | 35 Covington St | Perry, NY 14530 | | | | First Class Mail |
| Chartered Organization | Perry Hall Presbyterian Church | Baltimore Area Council 220 | 8848 Belair Rd | Baltimore, MD 21236-2401 | | | | First Class Mail |
| Voting Party | Perry Hall Umc | Attn: Kimberly Cole Treasurer | 9515 Bel Air Rd | Baltimore, MD 21236 | | | peryhallumc@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Perry Highway Lutheran Church | Laurel Highlands Council 527 | 11403 Perry Hwy | Wexford, PA 15090-8751 | | | | First Class Mail |
| Voting Party | Perry Memorial  United Methodist Church | Attn: Brenda Sue Dotson, Treasurer | 202 Livingston St | P.O. Box 1264 | Shady Spring, WV 25918 | | pmumc@suddenlinkmail.com | Email<br>First Class Mail |
| Chartered Organization | Perry Memorial Utd Methodist Church | Buckskin 617 | P.O. Box 1264 | Shady Spring, WV 25918-1264 | | | | First Class Mail |
| Chartered Organization | Perry Meridian Middle School | Crossroads of America 160 | 5391 Shelby St | Indianapolis, IN 46227-4214 | | | | First Class Mail |
| Chartered Organization | Perry Township Fire Dept | Simon Kenton Council 441 | 4633 State Route 243 | Ironton, OH 45638-8832 | | | | First Class Mail |
| Chartered Organization | Perry Township Fire Dept & Coal Grove | Simon Kenton Council 441 | 56 Township Rd 316 | Ironton, OH 45638-8967 | | | | First Class Mail |
| Voting Party | Perry United Methodist Church | Attn: John Plowman | 121 S Madison St | P.O. Box 15 | Perry, MI 48872 | | jmplow@yahoo.com | Email<br>First Class Mail |
| Voting Party | Perry United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Perry Utd Methodist Church | Central Georgia Council 096 | 1002 Carroll St | Perry, GA 31069-3316 | | | | First Class Mail |
| Chartered Organization | Perry Utd Methodist Church | Jayhawk Area Council 197 | 220 Oak St | Perry, KS 66073-4150 | | | | First Class Mail |
| Chartered Organization | Perry Utd Methodist Church | Lake Erie Council 440 | 3875 Main St | Perry, OH 44081-8502 | | | | First Class Mail |
| Chartered Organization | Perry Utd Methodist Church | Cimarron Council 474 | P.O. Box 206 | Perry, OK 73077-0206 | | | | First Class Mail |
| Chartered Organization | Perry Varner Education Treatment | Tukabatchee Area Council 005 | 1002 Selfield Rd | Selma, AL 36703-8725 | | | | First Class Mail |
| Chartered Organization | Perryopolis Lions Club | Westmoreland Fayette 512 | Incorrect Address | Perryopolis, PA 15473 | | | | First Class Mail |
| Voting Party | Perrysburg First Church | 200 W 2nd St | Perrysburg, OH 43551 | | | | office@perrysburgfirst.church | Email<br>First Class Mail |
| Chartered Organization | Perryton First Christian Church | Golden Spread Council 562 | 901 S Jefferson St | Perryton, TX 79070-3800 | | | | First Class Mail |
| Voting Party | Perryton First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 987 | Perryton, TX 79070 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Perryton United Methodist Church | Attn: Reverend Christopher W Wiseman | 12335 Marne Rd | Newark, OH 43055 | | | chriswwiseman@gmail.com | Email<br>First Class Mail |
| Voting Party | Perryville United Methodist Church | Attn: Andy Gill | P.O. Box 645 | Perryville, AR 72126 | | | acgill07@gmail.com | Email<br>First Class Mail |
| Voting Party | Perryville United Methodist Church - Perryville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Perryville United Methodist Church (85355) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Perryville Utd Methodist Church House | Del Mar Va 081 | 301 Susquehanna Ave | Perryville, MD 21903 | | | | First Class Mail |
| Chartered Organization | Person Lodge 113 | Old N State Council 070 | 219 Leasburg Rd | Roxboro, NC 27573-5235 | | | | First Class Mail |
| Voting Party | Pert Amboy Catholic Primary/Secondary | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Perth Amboy High School | Patriots Path Council 358 | 300 Eagle Ave | Perth Amboy, NJ 08861-2711 | | | | First Class Mail |
| Chartered Organization | Peru Lds Ward | Sagamore Council 162 | 2355 S Business 31 | Peru, IN 46970-8985 | | | | First Class Mail |
| Chartered Organization | Peru Lions Club | Twin Rivers Council 364 | 16 Helene Way | Peru, NY 12972-5107 | | | | First Class Mail |
| Voting Party | Peru Main St United Methodist Church | Attn: David Swihart, Trustee Chairman | 81 W Main St | Peru, IN 46970 | | | | First Class Mail |
| Chartered Organization | Peru Volunteer Ems | W D Boyce 138 | 111 5th St | Peru, IL 61354-2005 | | | | First Class Mail |
| Chartered Organization | Pervi Precision Co Inc | Suffolk County Council Inc 404 | 220 Knickerbocker Ave | Bohemia, NY 11716-3181 | | | | First Class Mail |
| Chartered Organization | Pesotum Utd Methodist Men Church | Prairielands 117 | P.O. Box 203 | Pesotum, IL 61863-0203 | | | | First Class Mail |
| Chartered Organization | Petal Citizens For Scouting | Pine Burr Area Council 304 | 154 Dove Holw | Petal, MS 39465-8160 | | | | First Class Mail |
| Chartered Organization | Petal Ward Church Of Jesus Christ Lds | Pine Burr Area Council 304 | 1618 Broadway Dr | Hattiesburg, MS 39402-3201 | | | | First Class Mail |
| Chartered Organization | Petaluma Church Of Christ | Redwood Empire Council 041 | 370 Sonoma Mountain Pkwy | Petaluma, CA 94954-8550 | | | | First Class Mail |
| Chartered Organization | Petaluma Elks Lodge 901 | Redwood Empire Council 041 | 2105 S Mcdowell Blvd Ext | Petaluma, CA 94954-6904 | | | | First Class Mail |
| Chartered Organization | Petaluma Police Dept | Redwood Empire Council 041 | 969 Petaluma Blvd N | Petaluma, CA 94952-1921 | | | | First Class Mail |
| Chartered Organization | Petaluma Sea Scouts, Inc | Redwood Empire Council 041 | 3305 Eman Ln | Petaluma, CA 94952 | | | | First Class Mail |
| Chartered Organization | Pete Nance Boys & Girls Club | Northeast Georgia Council 101 | P.O. Box 767 | Madison, GA 30650-0767 | | | | First Class Mail |
| Chartered Organization | Pete Nance Boys And Girls Club | Northeast Georgia Council 101 | P.O. Box 474 | Greensboro, GA 30642-0474 | | | | First Class Mail |
| Chartered Organization | Peter Cartwright Utd Methodist Church | Abraham Lincoln Council 144 | 205 W Church St | Pleasant Plains, IL 62677-9705 | | | | First Class Mail |
| Voting Party | Peter F Milloy | 30 Carew St | S Hadley, MA 01075 | | | | | First Class Mail |
| Firm | Peter Philips Law, LLC | Peter Philips | 1037 D Chuck Dawley Blvd Ste 100 | Mt Pleasant, SC 29464 | | | ptp@peterphillipslaw.com | Email<br>First Class Mail |
| Voting Party | Peter Ulrich | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Peterborough Fire & Rescue | Daniel Webster Council, Bsa 330 | 16 Summer St | Peterborough, NH 03458-2430 | | | | First Class Mail |
| Chartered Organization | Peterborough Recreation Dept | Daniel Webster Council, Bsa 330 | 64 Union St | Peterborough, NH 03458-1056 | | | | First Class Mail |
| Chartered Organization | Petersburg Bureau Of Police | Heart of Virginia Council 602 | 135 N Union St | Petersburg, VA 23803-3267 | | | | First Class Mail |
| Chartered Organization | Petersburg Presbyterian Church | Great Trail 433 | P.O. Box 219 | Petersburg, OH 44454-0219 | | | | First Class Mail |
| Chartered Organization | Petersburg Redevt And Housing Authority | Heart of Virginia Council 602 | 37 Slagle Ave | Petersburg, VA 23803-3618 | | | | First Class Mail |
| Voting Party | Petersburg United Methodist Church | Attn: Robert A. (Andy) Aycock | P.O. Box 190 | Petersburg, TX 79250 | | | | First Class Mail |
| Chartered Organization | Petersburg Utd Methodist Church | Southern Shores Fsc 783 | 152 Saline St | Petersburg, MI 49270-8301 | | | | First Class Mail |
| Voting Party | Petersburg-Crever Methodist (177238) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Petersburg-Crever Methodist (177238) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Petersburg-Crever Methodist (Alexandria) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Petersen Inc | Trapper Trails 589 | 1527 N 2000 W | Farr West, UT 84404-9808 | | | | First Class Mail |
| Firm | Peterson & Associates, P.C. | David M. Peterson | 8001 W. 47th Street, Ste 107 | Kansas City, MO 64112 | | | dpm@petersonlawfirm.com | Email<br>First Class Mail |
| Voting Party | Petersville United Methodist Church | Attn: Treasurer | 2781 N 500 E | Columbus, IN 47203 | | | petersvilechurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Petersville United Methodist Church | Attn: Kathryn Bush | 4393 N 500 E | Hope, IN 47246 | | | bushk63501@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Petoskey High School | President Gerald R Ford 781 | 1500 Hill St | Petoskey, MI 49770-2782 | | | | First Class Mail |
| Voting Party | Petoskey United Methodist Church | Attn: Melissa A Joneson | 1804 E Mitchell Rd | Petoskey, MI 49770 | | | treasurer@petoskeyumc.org | Email<br>First Class Mail |
| Voting Party | Petrie Memorial United Methodist Church | Roger D Brown | 202 E Main St | P.O. Box 160 | Elkton, KY 42220 | | RDBROW@yahoo.com | Email<br>First Class Mail |
| Voting Party | Petrie Memorial United Methodist Church | Attn: Roger Brown | 3124 Sharon Grove Rd | Elkton, KY 42220 | | | RDBROW@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Petrie Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 202 E Main St | Cadiz, KY 42211-6124 | | | | First Class Mail |
| Voting Party | Petroleum Products Llc | P.O. Box 644274 | Pittsburgh, PA 15264-4274 | | | | | First Class Mail |
| Voting Party | Petrolia United Methodist Church | P.O. Box 67 | Petrolia, TX 76377 | | | | petroliaumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Petrolia Utd Methodist Church | Northwest Texas Council 587 | 106 E Reed St | Petrolia, TX 76377 | | | | First Class Mail |
| Chartered Organization | Pettaquamscutt Lake Shores Impr Assoc | Narragansett 546 | P.O. Box 21 | Saunderstown, RI 02874-0021 | | | | First Class Mail |
| Chartered Organization | Pettigrew And Assoc Pa | Conquistador Council Bsa 413 | 100 E Navajo Dr, Ste 100 | Hobbs, NM 88240-9309 | | | | First Class Mail |
| Chartered Organization | Pewaukee Vfw - Post 9537 | Potawatomi Area Council 651 | 202 Clark St | Pewaukee, WI 53072-3529 | | | | First Class Mail |
| Chartered Organization | Pewaukee Vfw - Post 9537 | Potawatomi Area Council 651 | 202 Clark St | Pewaukee, WI 53072-3529 | | | | First Class Mail |
| Chartered Organization | Peyton Elementary School - Pats | Pikes Peak Council 060 | 13550 Bradshaw Rd | Peyton, CO 80831-9003 | | | | First Class Mail |
| Chartered Organization | Pf Dist Cmte For Glenns Vly Elem Sch | Crossroads of America 160 | 8239 Morgantown Rd | Indianapolis, IN 46217-4451 | | | | First Class Mail |
| Chartered Organization | Pf District Cmte For Westwood Elementary | Crossroads of America 160 | 1900 N Meridian St | Indianapolis, IN 46202-1304 | | | | First Class Mail |
| Chartered Organization | Pfafftown Christian Church | Old Hickory Council 427 | P.O. Box 130 | Pfafftown, NC 27040-0130 | | | | First Class Mail |
| Firm | Pfau Cochran Vertetis Amala PLLC | Michael T. Pfau | 403 Columbia St. Ste 500 | Seattle, WA 98104 | | | michael@pcvalaw.com | Email<br>First Class Mail |
| Firm | Pfau Cochran Vertetis Amala PLLC | Attn: Darrell Cochran; Kevin Hastings | 909 A Street Ste 700 | Tacoma, WA 98402 | | | | First Class Mail |
| Voting Party | Pfeifer Morgan & Stesiak | Attn: Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | Rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | Pfeifer Morgan & Stesiak | Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | Pfeifer Morgan & Stesiak | Ryan G. Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Chartered Organization | Pflugerville Community Church | Capitol Area Council 564 | 1214 E Pfennig Ln | Pflugerville, TX 78660-2978 | | | | First Class Mail |
| Chartered Organization | Pflugerville Utd Methodist Church | Capitol Area Council 564 | 500 E Pecan St | Pflugerville, TX 78660 | | | | First Class Mail |
| Chartered Organization | Pham Huy Khue | Silicon Valley Monterey Bay 055 | 4483 Park Sommers Way | San Jose, CA 95136-2536 | | | | First Class Mail |
| Chartered Organization | Phap Luan Buddhist Cultural Center | Sam Houston Area Council 576 | 13913 S Post Oak Rd | Houston, TX 77045-5139 | | | | First Class Mail |
| Chartered Organization | Phap Vu Buddhist Cultural Centre Fla Inc | Central Florida Council 083 | 716 N Dean Rd | Orlando, FL 32825-3406 | | | | First Class Mail |
| Voting Party | Pharr Chapel Umc | Attn: Carol Ann Sutton | 517 Federal Ave | Morgan City, LA 70380 | | | churchoffice@pharrchapelumc.org | Email<br>First Class Mail |
| Chartered Organization | Phd Academy | Chippewa Valley Council 637 | 3408 Mall Dr | Eau Claire, WI 54701-7633 | | | | First Class Mail |
| Chartered Organization | Phea Branch Boys And Girls Club | South Plains Council 694 | 1801 E 24th St | Lubbock, TX 79404-1303 | | | | First Class Mail |
| Chartered Organization | Pheasant Point Elementary Ptc | Greater St Louis Area Council 312 | 3450 Pheasant Meadow Dr | O Fallon, MO 63368-7324 | | | | First Class Mail |
| Chartered Organization | Pheasant Ridge School Pto | Three Fires Council 127 | 43 E Stevenson Dr | Glendale Heights, IL 60139-2052 | | | | First Class Mail |
| Chartered Organization | Phelps Hospital Northwell Health | Westchester Putnam 388 | 701 N Broadway | Sleepy Hollow, NY 10591-1020 | | | | First Class Mail |
| Chartered Organization | Phelps Lions Club | Seneca Waterways 397 | P.O. Box 245 | Phelps, NY 14532-0245 | | | | First Class Mail |
| Chartered Organization | Phelps Vol Fire Dept | Seneca Waterways 397 | 77 Ontario St | Phelps, NY 14532 | | | | First Class Mail |
| Chartered Organization | Phi Beta Sigma Fraternity / Sigma Beta | Circle Ten Council 571 | 703 E Pentagon Pkwy | Dallas, TX 75216-6712 | | | | First Class Mail |
| Chartered Organization | Phi Beta Sigma Fraternity, Inc | Gammazetasigma Chapter | P.O. Box 11383 | Riviera Beach, FL 33419-1383 | | | | First Class Mail |
| Chartered Organization | Phi Beta Signa/Sigma Beta Club | Gulf Stream Council 085 | P.O. Box 11383 | West Palm Beach, FL 33419-1383 | | | | First Class Mail |
| Chartered Organization | Phi Delta Fraternity | Puerto Rico Council 661 | P.O. Box 2900 | Juncos, PR 00777-5900 | | | | First Class Mail |
| Chartered Organization | Phi Eta Mu Fraternity | Puerto Rico Council 661 | Carr 831 Km0.6 Sector Hernandez | Barrio Santa Rosa II | Guaynabo, PR 00969 | | | First Class Mail |
| Chartered Organization | Phil Bird Inc Dba Mcdonald'S Restaurant | Black Warrior Council 006 | P.O. Box 1927 | Hamilton, AL 35570-1927 | | | | First Class Mail |
| Chartered Organization | Phila College Of Osteopathic Medicine | Cradle of Liberty Council 525 | 4170 City Ave | Philadelphia, PA 19131-1610 | | | | First Class Mail |
| Chartered Organization | Philadelphia 1St Ward Lds | Cradle of Liberty Council 525 | 3913 Chestnut St | Philadelphia, PA 19104-3110 | | | | First Class Mail |
| Chartered Organization | Philadelphia Academies, Inc | Cradle of Liberty Council 525 | 1401 Walnut St | Philadelphia, PA 19102-3128 | | | | First Class Mail |
| Chartered Organization | Philadelphia Fire Dept | Cradle of Liberty Council 525 | 240 Spring Garden St | Philadelphia, PA 19123-2923 | | | | First Class Mail |
| Firm | Philadelphia Lawyers Group, LLC | Alan Zibleman, Esq | Two Penn Center - Suite 1030 - 1500 JFK Boulevard | Philadelphia, PA 19102 | | | alan@philadelphialawyersgroup.com | Email<br>First Class Mail |
| Chartered Organization | Philadelphia Lutheran Church | Piedmont Council 420 | P.O. Box 278 | Granite Falls, NC 28630-0278 | | | | First Class Mail |
| Chartered Organization | Philadelphia Police Dept | Cradle of Liberty Council 525 | 8501 State Rd | Philadelphia, PA 19136-1605 | | | | First Class Mail |
| Chartered Organization | Philadelphia Presbyterian Church | Mecklenburg County Council 415 | 11501 Bain School Rd | Mint Hill, NC 28227-7538 | | | | First Class Mail |
| Voting Party | Philadelphia Umc | 780 Old Louisville Rd | Harlem, GA 30814 | | | | | First Class Mail |
| Voting Party | Philadelphia Umc 780 - Harlem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Philadelphia United Methodist Church | Attn: Shawn T Matney | 2265 W US Hwy 40 | Greenfield, IN 46140 | | | office@mtcomfortchurch.com | Email<br>First Class Mail |
| Voting Party | Philadelphia United Methodist Church | Kay G. Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Philadelphia United Methodist Church | Attn: Rev. Rebecca J. Shirley | 5734 Morris Hunt Dr | Fort Mill, SC 29708 | | | becky@pumcfortmill.org | Email<br>First Class Mail |
| Chartered Organization | Philadelphia Utd Methodist Church | Atlanta Area Council 092 | 2194 W Hightower Trl | Conyers, GA 30012-1826 | | | | First Class Mail |
| Chartered Organization | Philadelphia Utd Methodist Church | Palmetto Council 549 | 1691 Hwy 160 W | Fort Mill, SC 29708-8024 | | | | First Class Mail |
| Chartered Organization | Philadelphia Utd Methodist Church | Georgia-Carolina 093 | 780 Old Louisville Rd | Harlem, GA 30814-4300 | | | | First Class Mail |
| Chartered Organization | Philbrick-Clement Post | Daniel Webster Council, Bsa 330 | John Stark Hwy | Weare, NH 03281 | | | | First Class Mail |
| Voting Party | Phileatus Winchell | 18 Church St | Phoenicia, NY 12464 | | | | winch269@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Philip H Sheridan Elementary School | Cradle of Liberty Council 525 | 800 E Ontario St | Philadelphia, PA 19134-1309 | | | | First Class Mail |
| Voting Party | Philip M. Condit | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Philip R Smith School P T O | Connecticut Rivers Council, Bsa 066 | 949 Avery St | South Windsor, CT 06074-2306 | | | | First Class Mail |
| Chartered Organization | Philip S Bryant Memorial Post 111 | Pine Tree Council 218 | P.O. Box 611 | Turner, ME 04282-0611 | | | | First Class Mail |
| Voting Party | Philipsburg Grace Umc (00189008) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Philipsburg Grace Umc (00189008) | c/o Bentz Law Firm, Pc | Attn: Sean Bollman | | | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Philipsburg Trinity Umc (06510) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Phillip O Berry Academy Of Technology | Mecklenburg County Council 415 | 1430 Alleghany St | Charlotte, NC 28208-0805 | | | | First Class Mail |
| Firm | Phillips & Paolicelli, LLP | Ari L. Taub, Esq. | 747 Third Avenue, 6th Floor | New York, NY 10017 | | | ATAUB@P2law.com | Email<br>First Class Mail |
| Chartered Organization | Phillips Animal Medical Hospital | Piedmont Council 420 | 2730 W Franklin Blvd | Gastonia, NC 28052-9480 | | | | First Class Mail |
| Voting Party | Phillips Chapel United Methodist Church | Attn: Rev Mark Dee Stephens | 2362 Brucewood Rd | Haw River, NC 27258 | | | marks@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Phillips Cme Church | Greater Alabama Council 001 | 200 Davis Cir Sw | Huntsville, AL 35801-5012 | | | | First Class Mail |
| Chartered Organization | Phillips Presbyterian Church | Samoset Council, Bsa 627 | 144 N Avon Ave | Phillips, WI 54555-1202 | | | | First Class Mail |
| Voting Party | Phillips Sign & Lighting Inc | 40920 Exec Dr | Harrison Twp, MI 48045-1363 | | | | | First Class Mail |
| Chartered Organization | Phillips Temple Church | Miami Valley Council, Bsa 444 | P.O. Box 26489 | Trotwood, OH 45426-0489 | | | | First Class Mail |
| Voting Party | Phillips United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Phillips United Methodist Church | Brian Ross Ophaug | 2324 S Harlan St | Lakewood | | | bophaug@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Phillipston-Congregational Church | Heart of New England Council 230 | 1 the Cmn | Phillipston, MA 01331 | | | | First Class Mail |
| Chartered Organization | Phillis Wheatley Center | Blue Ridge Council 551 | 220 Bent Oak Way | Spartanburg, SC 29301-1201 | | | | First Class Mail |
| Chartered Organization | Phillis Wheatley Elem Family Resource | Lincoln Heritage Council 205 | 1107 S 17th St | Louisville, KY 40210-2432 | | | | First Class Mail |
| Chartered Organization | Philmont Scout + Cimarron Methodist | Great Swest Council 412 | 17 Deer Run Rd | Cimarron, NM 87714-9638 | | | | First Class Mail |
| Voting Party | Philmont United Methodist Church | Attn: Kenneth Coddington | P.O. Box 466 | Philmont, NY 12565 | | | philmontumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Philmont United Methodist Church | Attn: Kenneth W Coddington Jr | 27 Church St | Philmont, NY 12565 | | | kedocama4@gmail.com | Email<br>First Class Mail |
| Voting Party | Phoenicia United Methodist Church | Attn: Rev, Yeon Shin | 3056 Route 28 | Shokan, NY 12481 | | | yeon.shin@nyac.umc.com | Email<br>First Class Mail |
| Chartered Organization | Phoenix Academy | Pacific Skyline Council 031 | 1039 Garden St | East Palo Alto, CA 94303-1748 | | | | First Class Mail |
| Chartered Organization | Phoenix Club Glenview Boys & Girls Club | Middle Tennessee Council 560 | 1020 Patricia Dr | Nashville, TN 37217-1216 | | | | First Class Mail |
| Chartered Organization | Phoenix Club Of Nashville | Middle Tennessee Council 560 | 1118 12th Ave S | Nashville, TN 37203-4748 | | | | First Class Mail |
| Chartered Organization | Phoenix Club Of Nashville | Middle Tennessee Council 560 | 73 White Bridge Pike, Ste 126 | Nashville, TN 37205-1486 | | | | First Class Mail |
| Chartered Organization | Phoenix Friends Church | Grand Canyon Council 010 | 8055 N 39th Ave | Phoenix, AZ 85051-5815 | | | | First Class Mail |
| Chartered Organization | Phoenix Rangers | Grand Canyon Council 010 | 7127 E Medina Ave | Mesa, AZ 85209-4827 | | | | First Class Mail |
| Chartered Organization | Phoenix School Of Discovery | Lincoln Heritage Council 205 | 3741 Pulliam Dr | Louisville, KY 40218-1677 | | | | First Class Mail |
| Chartered Organization | Phoenix Vfw Post 5540 Ladies Auxillary | Longhouse Council 373 | 70 Culvert St | Phoenix, NY 13135-1941 | | | | First Class Mail |
| Chartered Organization | Phoenixville Educational Group | Chester County Council 539 | 114 Pennsylvania Ave | Phoenixville, PA 19460-4029 | | | | First Class Mail |
| Chartered Organization | Phs Parents Club | Piedmont Council 042 | 401 Highland Ave | Piedmont, CA 94611-4025 | | | | First Class Mail |
| Voting Party | Phu Tran | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Phyllis Wheatley Assoc | Blue Ridge Council 551 | P.O. Box 17126 | Greenville, SC 29606-8126 | | | | First Class Mail |
| Voting Party | Picayune First United Methodist Church | Attn: Arnold Daniel | 323 N Haugh Ave | Picayune, MS 39466 | | | | First Class Mail |
| Chartered Organization | Pickens County Sheriff'S Office | Blue Ridge Council 551 | 216 C David Stone Rd | Pickens, SC 29671-2636 | | | | First Class Mail |
| Chartered Organization | Pickens Lions Club | Blue Ridge Council 551 | #NAME? | Pickens, SC 29671 | | | | First Class Mail |
| Chartered Organization | Pickerington Lions Club | Simon Kenton Council 441 | 8090 Busey Rd | Pickerington, OH 43147-9662 | | | | First Class Mail |
| Chartered Organization | Pickford Lions Club | Bay-Lakes Council 635 | P.O. Box 308 | Pickford, MI 49774-0308 | | | | First Class Mail |
| Voting Party | Pickford United Methodist Church | Attn: Leanne Storey | P.O. Box 128 | Pickford, MI 49774 | | | pickfordumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Pickton United Methodist Church | Attn: Lenise Boseman | P.O. Box 84 | Pickton, TX 75471 | | | lenise.boseman@yahoo.com | Email<br>First Class Mail |
| Voting Party | Pickton United Methodist Church | Attn: Roland Sache | 55Cr 2419 | P.O. Box 2 | Pickton, TX 75471 | | | First Class Mail |
| Chartered Organization | Pickwick Fire And Rescue | Gamehaven 299 | 24616 County Rd 7 | Winona, MN 55987-5833 | | | | First Class Mail |
| Chartered Organization | Pico Blanco Alumni Assoc | Silicon Valley Monterey Bay 055 | 511 Niguel | Watsonville, CA 95076-1286 | | | | First Class Mail |
| Chartered Organization | Picotte Pta | Mid-America Council 326 | 14506 Ohio St | Omaha, NE 68116-4192 | | | | First Class Mail |
| Chartered Organization | Picture Rocks Ward - Lds Marana Stake | Catalina Council 011 | 10190 W Rudasill Rd | Tucson, AZ 85743-9259 | | | | First Class Mail |
| Chartered Organization | Piedmont Airlines | San Diego Imperial Council 049 | 2192 Palomar Airport Rd | Carlsbad, CA 92011-4409 | | | | First Class Mail |
| Chartered Organization | Piedmont Community Church | Piedmont Council 042 | 400 Highland Ave | Piedmont, CA 94611-4043 | | | | First Class Mail |
| Voting Party | Piedmont Council 042 | Attn: Seth Hilton | 180 Mountain Ave | Piedmont, CA 94611 | | | seth.hilton@stoel.com | Email<br>First Class Mail |
| Chartered Organization | Piedmont Episcopal Church | Stonewall Jackson Council 763 | P.O. Box 797 | Madison, VA 22727-0797 | | | | First Class Mail |
| Voting Party | Piedmont Episcopal Church | Attn: Eve Bargmann | P.O. Box 305 | Madison, VA 22727 | | | piedmontepiscopal@gmail.com | Email<br>First Class Mail |
| Voting Party | Piedmont First United Methodist Church - Piedmont, Oklahoma | Attn: Pastor, Piedmont First United Methodist Church | P.O. Box 237 | Piedmont, OK 73078 | | | Jim@jamesmarrcpa.com | Email<br>First Class Mail |
| Chartered Organization | Piedmont Language School | Piedmont Council 042 | P.O. Box 11092 | Oakland, CA 94611-0092 | | | | First Class Mail |
| Chartered Organization | Piedmont Leadership Assoc For Youth | National Capital Area Council 082 | P.O. Box 3649 | Warrenton, VA 20188-8249 | | | | First Class Mail |
| Chartered Organization | Piedmont Medical Center | Palmetto Council 549 | 222 Herlong Ave S | Rock Hill, SC 29732-1158 | | | | First Class Mail |
| Chartered Organization | Piedmont Middle School Parent Club | Piedmont Council 042 | 740 Magnolia Ave | Piedmont, CA 94611-4047 | | | | First Class Mail |
| Voting Party | Piedmont Natural Gas | Attn: Lashawnda Freeman | 4339 S Tryon St | Charlotte, NC 28217 | | | lashawnda.freeman@duke-energy.com | Email<br>First Class Mail |
| Chartered Organization | Piedmont Pines Assoc | San Francisco Bay Area Council 028 | 9301 Skyline Blvd | Oakland, CA 94611-1736 | | | | First Class Mail |
| Chartered Organization | Piedmont Police Dept | Piedmont Council 042 | 403 Highland Ave | Piedmont, CA 94611-4025 | | | | First Class Mail |
| Chartered Organization | Piedmont Presbyterian Church | Blue Ridge Council 551 | P.O. Box 422 | Piedmont, SC 29673-0422 | | | | First Class Mail |
| Voting Party | Piedmont United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Piedmont Utd Methodist | Last Frontier Council 480 | P.O. Box 237 | Piedmont, OK 73078-0237 | | | | First Class Mail |
| Chartered Organization | Piedmont Utd Presbyterian Church | Cascade Pacific Council 492 | 5760 NE Cleveland Ave | Portland, OR 97211-2506 | | | | First Class Mail |
| Chartered Organization | Piedmont Valley Lutheran Church | Black Hills Area Council 695 695 | 16155 Spring Valley Ct | Piedmont, SD 57769-7801 | | | | First Class Mail |
| Chartered Organization | Piedmont-Wycliffe Neighborhood Assoc | Mid-America Council 326 | P.O. Box 540015 | Omaha, NE 68154-0015 | | | | First Class Mail |
| Voting Party | Pien Hall Ruritan Clun | Germantown Ruritan Club | 3196 US 311 Hwy N | Pine Hall, NC 27042 | | | phruritans@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pier School Pto | Bay-Lakes Council 635 | 259 Old Pioneer Rd | Fond Du Lac, WI 54935-6150 | | | | First Class Mail |
| Voting Party | Pierce Chapel United Methodist Church, Inc. | Attn: Dawn Krueger, Financial Secretary | 5122 Pierce Chapel Rd | Midland, GA 31820 | | | dawn@piercechapel.com | Email<br>First Class Mail |
| Chartered Organization | Pierce Chapel Utd Methodist Church | Chattahoochee Council 091 | 8685 Al Hwy 51 | Opelika, AL 36804-0860 | | | | First Class Mail |
| Chartered Organization | Pierce County Medical Reserve Corps | Pacific Harbors Council, Bsa 612 | 3629 S D St | Tacoma, WA 98418-6813 | | | | First Class Mail |
| Chartered Organization | Pierce County Sheriff'S Dept | Pacific Harbors Council, Bsa 612 | 271 John Bananola Way E | South Hill Precinct | | | | First Class Mail |
| Chartered Organization | Pierce Elementary School Pta | Hawkeye Area Council 172 | 4343 Marilyn Dr NE | Cedar Rapids, IA 52402-2209 | | | | First Class Mail |
| Chartered Organization | Pierce Hammock Pto | Gulf Stream Council 085 | 14255 Hamlin Blvd | Loxahatchee, FL 33470-5619 | | | | First Class Mail |
| Voting Party | Pierce Memorial Presbyterian Church Of Farmingdale, NJ | c/o Lindabury Mccormick Estabrook & Cooper, Pc | Attn: Monica Vir, Esq | 53 Cardinal Dr | Westfield, NJ 07091 | | mvir@lindabury.com | Email<br>First Class Mail |
| Firm | Pierce Skrabanek, PLLC | Paul Skrabanek | 3701 Kirby Dr, Ste 760 | Houston, TX 77098 | | | psboffice@psbfirm.com | Email<br>First Class Mail |
| Chartered Organization | Pierce-Mcdonald Vfw Post 1422 | Illowa Council 133 | 181 E Hail St | Bushnell, IL 61422-1332 | | | | First Class Mail |
| Voting Party | Pierceton United Methodist Church | Attn: William Hartman | P.O. Box 478 | 7888 US 30E | Pierceton, IN 46562 | | wmhart54@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pierceton Utd Methodist Church | Anthony Wayne Area 157 | 502 N 1st St | Pierceton, IN 46562-9339 | | | | First Class Mail |
| Chartered Organization | Pierpont Township Board Of Trustees | Lake Erie Council 440 | 1109 Rt 7 | Pierpont, OH 44082 | | | | First Class Mail |
| Chartered Organization | Pierre A Capdau Charter School | Southeast Louisiana Council 214 | 4621 Canal St | New Orleans, LA 70119-5807 | | | | First Class Mail |
| Voting Party | Pierre First United Methodist Church | Attn: Greg Kroger | 117 N Central Ave | Pierre, SD 57501 | | | greg.kroger@pierrefirstumc.org | Email<br>First Class Mail |
| Chartered Organization | Pierremont School Pto | Greater St Louis Area Council 312 | 1215 Dauphine Ln | Manchester, MO 63011-4119 | | | | First Class Mail |
| Chartered Organization | Pierz Lions Club | Central Minnesota 296 | P.O. Box 461 | Pierz, MN 56364-0461 | | | | First Class Mail |
| Chartered Organization | Pike Township Fire Dept | Crossroads of America 160 | 4881 W 71st St | Indianapolis, IN 46268-2149 | | | | First Class Mail |
| Chartered Organization | Pikes Peak Christian School | Pikes Peak Council 060 | 5905 Flintridge Dr | Colorado Springs, CO 80918-1844 | | | | First Class Mail |
| Chartered Organization | Pikes Peak Lodge 5 Pha F.A.M. | Pikes Peak Council 060 | 513 N Prospect St | Colorado Springs, CO 80903-3016 | | | | First Class Mail |
| Chartered Organization | Pikeside Utd Methodist Church | Shenandoah Area Council 598 | 25 Paynes Ford Rd | Martinsburg, WV 25405-5854 | | | | First Class Mail |
| Chartered Organization | Piketon Seal Township Fire Dept | Simon Kenton Council 441 | 2552 Jasper Rd | Piketon, OH 45661-9403 | | | | First Class Mail |
| Chartered Organization | Piketon Seal Twp Fire Dept | Simon Kenton Council 441 | 2552 Jasper Rd | Piketon, OH 45661-9403 | | | | First Class Mail |
| Chartered Organization | Pikeville Rotary Club | Blue Grass Council 204 | 222 Hambley Blvd | Pikeville, KY 41501-3782 | | | | First Class Mail |
| Voting Party | Pikeville Umc | Attn: Rev Greg Smart | P.O. Box 233 | Pikeville, TN 37367 | | | pumctnsec@bledsoe.net | Email<br>First Class Mail |
| Voting Party | Pikeville United Methodist Church | Attn: Pastor Willard Knipp | P.O. Box 311 | Pikeville, KY 41502-0311 | | | office.pumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pikeville Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 223 | Pikeville, TN 37367-0223 | | | | First Class Mail |
| Chartered Organization | Pikeville Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 233 | Pikeville, TN 37367-0233 | | | | First Class Mail |
| Chartered Organization | Pilgram Lutheran Church | Mid-America Council 326 | 2311 Fairview Rd | Bellevue, NE 68123-5318 | | | | First Class Mail |
| Chartered Organization | Pilgrim Baptist Church | Crossroads of America 160 | 1060 W 30th St | Indianapolis, IN 46208-4927 | | | | First Class Mail |
| Chartered Organization | Pilgrim Baptist Church | Northern Star Council 250 | 732 Central Ave W | Saint Paul, MN 55104-4820 | | | | First Class Mail |
| Chartered Organization | Pilgrim Christian Church | Lake Erie Council 440 | 202 S Hambden St | Chardon, OH 44024-1229 | | | | First Class Mail |
| Chartered Organization | Pilgrim Church | Mayflower Council 251 | 25 S Main St | Sherborn, MA 01770-1434 | | | | First Class Mail |
| Chartered Organization | Pilgrim Church | Mayflower Council 251 | P.O. Box 281 | Southborough, MA 01772-0281 | | | | First Class Mail |
| Chartered Organization | Pilgrim Congregational Church | Montana Council 315 | 409 S 36th St | Billings, MT 59101-3653 | | | | First Class Mail |
| Voting Party | Pilgrim Congregational Church, Ucc | 4 Watson St | Nashua, NH 03064 | | | | treasurer@pilgrimchurchnashua.org | Email<br>First Class Mail |
| Chartered Organization | Pilgrim Faith Church | Pathway To Adventure 456 | 9411 S 51st Ave | Oak Lawn, IL 60453-2407 | | | | First Class Mail |
| Chartered Organization | Pilgrim Home Baptist Church | Alabama-Florida Council 003 | 13534 W US 84 | Newton, AL 36352-8400 | | | | First Class Mail |
| Chartered Organization | Pilgrim Lutheran Church | Cascade Pacific Council 492 | 5650 SW Hall Blvd | Beaverton, OR 97005-3918 | | | | First Class Mail |
| Chartered Organization | Pilgrim Lutheran Church | Water and Woods Council 782 | 1705 Nebobish Ave | Essexville, MI 48732-1638 | | | | First Class Mail |
| Chartered Organization | Pilgrim Lutheran Church | Sam Houston Area Council 576 | 8601 Chimney Rock Rd | Houston, TX 77096-1304 | | | | First Class Mail |
| Chartered Organization | Pilgrim Lutheran Church | Pacific Harbors Council, Bsa 612 | 10510 136th St E | Puyallup, WA 98374-3081 | | | | First Class Mail |
| Chartered Organization | Pilgrim Lutheran Church | Northern Star Council 250 | 1935 Saint Clair Ave | Saint Paul, MN 55105-1646 | | | | First Class Mail |
| Voting Party | Pilgrim Lutheran Church Of Puyallup, Washington | Attn: Steven Schumacher | 10510 136th St E | Puyallup, WA 98374 | | | office@pilgrimpuyallup.org | Email<br>First Class Mail |
| Chartered Organization | Pilgrim Missionary Baptist Church | Prairielands 117 | 1310 N 6th St | Champaign, IL 61820-2431 | | | | First Class Mail |
| Chartered Organization | Pilgrim Park Middle School Pto | Potawatomi Area Council 651 | 1500 Pilgrim Pkwy | Elm Grove, WI 53122-1530 | | | | First Class Mail |
| Voting Party | Pilgrim Presbyterian Church | Attn: Stephen Cyphers | 750 Belvidere Rd | Phillipsburg, NJ 08865 | | | stephencyphers@gmail.com | Email<br>First Class Mail |
| Voting Party | Pilgrim Presbyterian Church | c/o Pilgrim | Attn: Stephen Cyphers | 750 Belvidere Rd | Phillipsburg, NJ 08865 | | stephencyphers@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pilgrim Rest Baptist Church | Chickasaw Council 558 | 1484 Pillow St | Memphis, TN 38106-5020 | | | | First Class Mail |
| Chartered Organization | Pilgrim Utd Church Of Christ | Dan Beard Council, Bsa 438 | 4418 Bridgetown Rd | Cincinnati, OH 45211-4411 | | | | First Class Mail |
| Chartered Organization | Pilgrim Utd Church Of Christ | Great Trail 433 | 130 Broad Blvd | Cuyahoga Falls, OH 44221-3869 | | | | First Class Mail |
| Chartered Organization | Pilgrim Utd Church Of Christ | Southwest Florida Council 088 | 24515 Rampart Blvd | Port Charlotte, FL 33980-2702 | | | | First Class Mail |
| Chartered Organization | Pilgrim Utd Methodist Church | Northern Star Council 250 | 4325 Zachary Ln N | Plymouth, MN 55442-2801 | | | | First Class Mail |
| Chartered Organization | Pillager Lions | Central Minnesota 296 | P.O. Box 236 | Pillager, MN 56473-0236 | | | | First Class Mail |
| Voting Party | Pilmoor Memorial United Methodist Church | Attn: Nedra Daughdrill Lane | 192 Courthouse Rd | Currituck, NC 27929 | | | pilmoor@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Pilmoor Memorial Utd Methodist Church | Tidewater Council 596 | P.O. Box 65 | Currituck, NC 27929-0065 | | | | First Class Mail |
| Chartered Organization | Pilot Mountain Scouters | Old Hickory Council 427 | P.O. Box 1714 | Pilot Mountain, NC 27041-1714 | | | | First Class Mail |
| Chartered Organization | Pilot Point Fire Dept | Longhorn Council 662 | 110 W Div St | Pilot Point, TX 76258 | | | | First Class Mail |
| Voting Party | Pilot Point First United Methodist Church | P.O. Box 492 | Pilot Point, TX 76258 | | | | office@pilotpointfumc.org | Email<br>First Class Mail |
| Chartered Organization | Pilsudski Society Of Greenwich | Greenwich 067 | 65 Arch St | Greenwich, CT 06830-6513 | | | | First Class Mail |
| Chartered Organization | Pima Medical Institue | Sam Houston Area Council 576 | 11125 Equity Dr, Ste 100 | Houston, TX 77041-2012 | | | | First Class Mail |
| Chartered Organization | Pima Ward - Lds Tucson East Stake | Catalina Council 011 | 6150 E Fairmount St | Tucson, AZ 85712 | | | | First Class Mail |
| Chartered Organization | Pimlico Elementary School | Baltimore Area Council 220 | 4849 Pimlico Rd | Baltimore, MD 21215-6040 | | | | First Class Mail |
| Chartered Organization | Pin Oaks Christian Fellowship | Circle Ten Council 571 | 2620 County Rd 1106 | Anna, TX 75409-5817 | | | | First Class Mail |
| Chartered Organization | Pinckney American Legion Post 419 | Southern Shores Fsc 783 | P.O. Box 468 | Pinckney, MI 48169-0468 | | | | First Class Mail |
| Chartered Organization | Pinckneyville Lions Club | Greater St Louis Area Council 312 | 613 Belle Ave | Pinckneyville, IL 62274-1501 | | | | First Class Mail |
| Chartered Organization | Pinconning Methodist Church | Water and Woods Council 782 | 314 Whyte St | Pinconning, MI 48650-8606 | | | | First Class Mail |
| Chartered Organization | Pinconning Utd Methodist Church | Water and Woods Council 782 | 314 Whyte St | Pinconning, MI 48650-8606 | | | | First Class Mail |
| Voting Party | Pine Bluffs United Methodist Church | Attn: Sally Brelsford | P.O. Box 662 | Pine Bluffs, WY 82082 | | | | First Class Mail |
| Chartered Organization | Pine Bush Hook & Ladder Co | Hudson Valley Council 374 | P.O. Box 1 | Pine Bush, NY 12566-0001 | | | | First Class Mail |
| Voting Party | Pine Castle Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Pine City Lions Club | Voyageurs Area 286 | General Delivery | Pine City, MN 55063 | | | | First Class Mail |
| Voting Party | Pine Creek Valley Umc (07372) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Pine Forest United Methodist | Attn: Fred Rimmer, Trustee Chair | 400 Woods Ave | Dublin, GA 31021 | | | pine.forest@pfumc.com | Email<br>First Class Mail |
| Voting Party | Pine Forest United Methodist Church | Attn: Treasurer Pine Forest Umc | 867 Nc Hwy 581 S | Goldsboro, NC 27530 | | | w.stephen.moore@me.com | Email<br>First Class Mail |
| Chartered Organization | Pine Forest Utd Methodist Church | Central Georgia Council 096 | 400 Woods Ave | Dublin, GA 31021-3541 | | | | First Class Mail |
| Chartered Organization | Pine Forest Utd Methodist Men | Tuscarora Council 424 | 867 Nc 581 Hwy S | Goldsboro, NC 27530-7861 | | | | First Class Mail |
| Chartered Organization | Pine Forest Utd Methodist Mens Club | Gulf Coast Council 773 | 2800 Wilde Lake Blvd | Pensacola, FL 32526-8717 | | | | First Class Mail |
| Chartered Organization | Pine Forge Elem Parent Teacher Assoc | c/o Pine Forge Elem | Hawk Mountain Council 528 | Pine Forge, PA 19548 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Pine Forge Parent Teacher Assoc | Hawk Mountain Council 528 | Pine Forge & Glendale Rd | Pine Forge, PA 19548 | | | | First Class Mail |
| Voting Party | Pine Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pine Grove - Albemarie | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Pine Grove Methodist Church | Old Hickory Council 427 | 1130 Jonestown Rd | Winston Salem, NC 27103-5209 | | | | First Class Mail |
| Chartered Organization | Pine Grove Methodist Mens Club | Twin Rivers Council 364 | 1580 Central Ave | Albany, NY 12205-2403 | | | | First Class Mail |
| Chartered Organization | Pine Grove Mills Presbyterian Church | Juniata Valley Council 497 | P.O. Box 241 | Pine Grove Mills, PA 16868-0241 | | | | First Class Mail |
| Voting Party | Pine Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pine Grove United Methodist Church | Attn: Pastor Al Johnson | 1580 Central Ave | Albany, NY 12205 | | | pgumcpastor1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pine Grove Utd Methodist Church | Old Hickory Council 427 | 1018 Piney Grove Rd | Kernersville, NC 27284-7254 | | | | First Class Mail |
| Chartered Organization | Pine Grove Utd Methodist Church | Piedmont Council 420 | 110 Pine Grove Church Rd | Shelby, NC 28152-8400 | | | | First Class Mail |
| Chartered Organization | Pine Grove Utd Methodist Church | Old Hickory Council 427 | 1130 Jonestown Rd | Winston Salem, NC 27103-5209 | | | | First Class Mail |
| Chartered Organization | Pine Grove Volunteer Fire Dept | Ohio River Valley Council 619 | P.O. Box 111 | Pine Grove, WV 26419-0111 | | | | First Class Mail |
| Voting Party | Pine Hall Ruritan Club | Attn: Wade Duncan | 3196 US 311 Hwy N | Pine Hall, NC 27042 | | | phruritan@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pine Hills Pta | Central Florida Council 083 | 1006 Ferndell Rd | Orlando, FL 32808-6108 | | | | First Class Mail |
| Chartered Organization | Pine Island Elementary School | Southwest Florida Council 088 | 5360 Ridgewood Dr | Bokeelia, FL 33922-3210 | | | | First Class Mail |
| Chartered Organization | Pine Island Utd Methodist | Southwest Florida Council 088 | 5701 Pine Island Rd NW | Bokeelia, FL 33922-3135 | | | | First Class Mail |
| Chartered Organization | Pine Lake Park Taxpayers Impr Assoc | Jersey Shore Council 341 | 201 Hannibal St | Toms River, NJ 08757-3530 | | | | First Class Mail |
| Chartered Organization | Pine Level American Legion | Tuscarora Council 424, Route 2 | Pine Level, NC 27568 | | | | | First Class Mail |
| Chartered Organization | Pine Log Utd Methodist Church | Northwest Georgia Council 100 | 3497 Pine Log Rd NE | Rydal, GA 30171-1238 | | | | First Class Mail |
| Voting Party | Pine Mountain First United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pine Mountain First United Methodist | 206 N Mcdouglad Ave | Pine Mtn, GA 31822 | | | | | First Class Mail |
| Chartered Organization | Pine Mountain Search And Rescue | Blue Grass Council 204 | 156 Main St, Ste 107 | Whitesburg, KY 41858-7286 | | | | First Class Mail |
| Chartered Organization | Pine Plains Hose Co 1 | Hudson Valley Council 374 | P.O. Box 668 | Pine Plains, NY 12567-0668 | | | | First Class Mail |
| Voting Party | Pine Plains United Methodist Church | Lisa Badore | 3027 Rte 199 | Pine Plains, NY 12567 | | | ppumcsecretary@hotmail.com | Email<br>First Class Mail |
| Voting Party | Pine Plains United Methodist Church | 3027 Rt 199 | Pine Plains, NY 12567 | | | | ppumcsecretary@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Pine Ridge Fellowship | Central Florida Council 083 | 935 Howland Blvd | Deltona, FL 32738-7149 | | | | First Class Mail |
| Voting Party | Pine Ridge Fellowship Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Pine Ridge Presbyterian Church | Heart of America Council 307 | 7600 NW Barry Rd | Kansas City, MO 64153-1730 | | | | First Class Mail |
| Chartered Organization | Pine Run Methodist Church | Laurel Highlands Council 527 | 901 N 6th St | Clairton, PA 15025-2301 | | | | First Class Mail |
| Voting Party | Pine Run United Methodist Church (103785) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Pine Shores Presbyterian Church | Southwest Florida Council 088 | 6135 Beechwood Ave | Sarasota, FL 34231-3801 | | | | First Class Mail |
| Voting Party | Pine Tree Council | Attn: Lindsay Zahradka Milne | 100 Middle St | Portland, ME 04062 | | | lmilne@bernsteinshur.com | Email<br>First Class Mail |
| Chartered Organization | Pine Tree Isd Parkway Elementary | East Texas Area Council 585 | P.O. Box 5878 | Longview, TX 75608-5878 | | | | First Class Mail |
| Chartered Organization | Pine Tree Rifle Club | Twin Rivers Council 364 | P.O. Box 45 | Johnstown, NY 12095-0045 | | | | First Class Mail |
| Voting Party | Pine United Methodist Church | Attn: Treasurer & Daniel Goto | 426 33rd Ave | San Francisco, CA 94121 | | | | First Class Mail |
| Voting Party | Pine Valley United Methodist Church | Attn:Pvumc Exec Dir of Ops | 3788 Shipyard Boulevar | Wilmington, NC 28403 | | | mark@pvumc.net | Email<br>First Class Mail |
| Voting Party | Pine Valley United Methodist Church | Attn: Hyun Joseph Park | 910 Pine Valley Rd | Jacksonville, NC 28546 | | | hpark@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Pine Valley Utd Methodist Church | Cape Fear Council 425 | 3788 Shipyard Blvd | Wilmington, NC 28403-6147 | | | | First Class Mail |
| Chartered Organization | Pine Village Christian Church | Sagamore Council 162 | 207 S Jefferson | Pine Village, IN 47975 | | | | First Class Mail |
| Voting Party | Pinebluff United Methodist Church, Pinebluff, NC | Attn: Douglas Ray Mcaskill | 275 E Philadelphia Ave | Pinebluff, NC 28373 | | | dougmccaskill@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Pinecastle Utd Methodist Church | Central Florida Council 083 | 731 Fairlane Ave | Orlando, FL 32809-4276 | | | | First Class Mail |
| Chartered Organization | Pinecrest Academy - St Rose | Las Vegas Area Council 328 | 1385 E Cactus Ave | Las Vegas, NV 89183-7706 | | | | First Class Mail |
| Chartered Organization | Pinecrest Academy Horizon Pto | Las Vegas Area Council 328 | 1360 S Boulder Hwy | Henderson, NV 89015-6958 | | | | First Class Mail |
| Chartered Organization | Pinecrest Academy Inspirada | Las Vegas Area Council 328 | 2840 Via Contessa | Henderson, NV 89044-1644 | | | | First Class Mail |
| Chartered Organization | Pinecrest Baptist Church | Tidewater Council 596 | 209 Felton Rd | Portsmouth, VA 23701-1401 | | | | First Class Mail |
| Chartered Organization | Pinecrest Cadence | Las Vegas Area Council 328 | 225 Grand Cadence Dr | Henderson, NV 89015-6441 | | | | First Class Mail |
| Chartered Organization | Pinecrest Community Church | Denver Area Council 061 | 7165 N Delbert Rd | Parker, CO 80138-6114 | | | | First Class Mail |
| Chartered Organization | Pinecrest Elementary School Pto | Water and Woods Council 782 | 1811 Pinecrest Dr | East Lansing, MI 48823-1850 | | | | First Class Mail |
| Chartered Organization | Pinecrest Police Explorers | South Florida Council 084 | 12645 S Dixie Hwy | Pinecrest, FL 33156-5931 | | | | First Class Mail |
| Chartered Organization | Pineda Presbyterian Church | Central Florida Council 083 | 5650 N Wickham Rd | Melbourne, FL 32940-7333 | | | | First Class Mail |
| Chartered Organization | Pinehurst-Kingston Lions Club | Inland Nwest Council 611 | P.O. Box 93 | Kellogg, ID 83837-0093 | | | | First Class Mail |
| Chartered Organization | Pinellas County Sheriffs Office | Greater Tampa Bay Area 089 | 10750 Ulmerton Rd | Largo, FL 33778-1703 | | | | First Class Mail |
| Chartered Organization | Pinellas Park Police Dept | Greater Tampa Bay Area 089 | 7700 59th St N | Pinellas Park, FL 33781-3247 | | | | First Class Mail |
| Chartered Organization | Pinesdale Fire Dept | Montana Council 315 | 1621 Main St | Pinesdale, MT 59841 | | | | First Class Mail |
| Chartered Organization | Pinetops Presbyterian Church | East Carolina Council 426 | 307 W Hamlet St | Pinetops, NC 27864 | | | | First Class Mail |
| Voting Party | Pinetops United Methodist Church | Attn: Treasurer | P.O. Box 13 | Pinetops, NC 27864 | | | edgecombeparish@aol.com | Email<br>First Class Mail |
| Chartered Organization | Pineview Baptist Church | Mobile Area Council-Bsa 004 | 182 Moore St | Thomasville, AL 36784-3025 | | | | First Class Mail |
| Voting Party | Pineview Baptist Church | Attn: Matthew C Drinkard | 103 Court St | Grove Hill, AL 36451 | | | matt@wddlawoffices.com | Email<br>First Class Mail |
| Voting Party | Pineville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Pineville Utd Methodist Church | Mecklenburg County Council 415 | 110 S Polk St | Pineville, NC 28134-8568 | | | | First Class Mail |
| Chartered Organization | Pinewood Presbyterian Church | North Florida Council 087 | 198 Knight Boxx Rd | Middleburg, FL 32068-3911 | | | | First Class Mail |
| Chartered Organization | Pinewood Ptc | Great Lakes Fsc 272 | 14411 Bade Dr | Warren, MI 48088-3933 | | | | First Class Mail |
| Chartered Organization | Piney Branch Elementary School | National Capital Area Council 082 | 8301 Linton Hall Rd | Bristow, VA 20136-1021 | | | | First Class Mail |
| Chartered Organization | Piney Flats Ruritan Club | Sequoyah Council 713 | 381 Bowman Ford Rd | Piney Flats, TN 37686-4633 | | | | First Class Mail |
| Voting Party | Piney Flats Tennessee Ruritan Club | Attn: John Weaver | 533 Allison Rd | Piney Flats, TN 37686 | | | pineyflatsweaver@gmail.com | Email<br>First Class Mail |
| Voting Party | Piney Grove United Methodist Church | Attn: Angi Holmes | 2963 Airport Rd | Hot Springs, AR 71913-9071 | | | AHolmes@swbc.com | Email<br>First Class Mail |
| Voting Party | Piney Mountain | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Pink Hill Methodist Church | East Carolina Council 426 | General Delivery | Pink Hill, NC 28572 | | | | First Class Mail |
| Chartered Organization | Pink Hill/United Methodist Church | East Carolina Council 426 | P.O. Box 25 | Pink Hill, NC 28572-0025 | | | | First Class Mail |
| Chartered Organization | Pinnacle Lutheran Church | Seneca Waterways 397 | 250 Pinnacle Rd | Rochester, NY 14623-4104 | | | | First Class Mail |
| Chartered Organization | Pinnacle Methodist Church | Old Hickory Council 427 | P.O. Box 155 | Pinnacle, NC 27043-0155 | | | | First Class Mail |
| Voting Party | Pinnacle Presbyterian Church | 25150 N Pima Rd | Scottsdale, AZ 85262 | | | | lboswell@pnnaclepres.org | Email<br>First Class Mail |
| Voting Party | Pinnacle Presbyterian Church | Attn: James Lipscomb | 25150 N Pima Rd | Scottsdale, AZ 85255-2245 | | | lboswell@pinnaclePres.org | Email<br>First Class Mail |
| Voting Party | Pinnacle Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pinole Unted Methodist Church | Attn: Rev Elmar De Ocera | 2000 San Pablo Ave | Pinole, CA 94564 | | | erdeocera@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pinopolis U Methodist Church Mens Club | Coastal Carolina Council 550 | P.O. Box 883 | Moncks Corner, SC 29461-0883 | | | | First Class Mail |
| Voting Party | Pinopolis United Methodist Church | Attn: Barry A. Allen | 1833 Pinopolis Rd | Pinopolis, SC 29469 | | | pinopolisumc@homesc.com | Email<br>First Class Mail |
| Voting Party | Pinopolis United Methodist Church | Attn: Rev. Dr Barry A. Allen | P.O. Box 521 | Pinopolis, SC 29469-0521 | | | pinopolisumc@homesc.com | Email<br>First Class Mail |
| Chartered Organization | Pioneer Arizona Foundation Inc | Grand Canyon Council 010 | 3901 W Pioneer Rd | Phoenix, AZ 85086-7020 | | | | First Class Mail |
| Chartered Organization | Pioneer Battalion - Twhs | Sequoyah Council 713 | P.O. Box 39 | Ewing, VA 24248-0039 | | | | First Class Mail |
| Chartered Organization | Pioneer Elementary Pta | Ore-Ida Council 106 - Bsa 106 | 13255 W Mcmillan Rd | Boise, ID 83713-0530 | | | | First Class Mail |
| Chartered Organization | Pioneer Faith Evangelical Church | Sagamore Council 162 | 3805 S 500 E | Marion, IN 46953-9585 | | | | First Class Mail |
| Chartered Organization | Pioneer Fire Dept | Northeast Iowa Council 178 | 11 Ave Sw | Waukon, IA 52172 | | | | First Class Mail |
| Chartered Organization | Pioneer Memorial Presbyterian Church | Lake Erie Council 440 | 35100 Solon Rd | Solon, OH 44139-2605 | | | | First Class Mail |
| Chartered Organization | Pioneer Methodist Church | Oregon Trail Council 697 | 180 N Baxter St | Coquille, OR 97423-1825 | | | | First Class Mail |
| Chartered Organization | Pioneer Peak Pta | Great Alaska Council 610 | 1959 N Trunk Rd | Palmer, AK 99645-9670 | | | | First Class Mail |
| Chartered Organization | Pioneer Pto | Last Frontier Council 480 | 3686 State Hwy 92 | Chickasha, OK 73018-7014 | | | | First Class Mail |
| Chartered Organization | Pioneer School Pto | Northern Lights Council 429 | 1714 Braman Ave | Bismarck, ND 58501-2869 | | | | First Class Mail |
| Chartered Organization | Pioneer Scout Reservation | Erie Shores Council 460 | 07 371 Rd S | Pioneer, OH 43554 | | | | First Class Mail |
| Chartered Organization | Pioneer Trail Pto | Great Rivers Council 653 | 301 Pioneer Trail Dr | Jefferson City, MO 65109-1508 | | | | First Class Mail |
| Chartered Organization | Pioneer Utd Methodist Church | Black Swamp Area Council 449 | 710 E Baubice St | Pioneer, OH 43554 | | | | First Class Mail |
| Chartered Organization | Pioneer Utd Methodist Church | Mid-America Council 326 | 1030 18th Ave | Rock Valley, IA 51247-1414 | | | | First Class Mail |
| Chartered Organization | Pipe Creek Presbyterian Church | Alamo Area Council 583 | P.O. Box 63377 | Pipe Creek, TX 78063-3377 | | | | First Class Mail |
| Chartered Organization | Piper'S Meadow Commty | Improvement. Assn | 15920 Pipers View Dr | Webster, TX 77598-2550 | | | | First Class Mail |
| Chartered Organization | Piperton Utd Methodist Church | West Tennessee Area Council 559 | 785 Hwy 57 | Piperton, TN 38017-5282 | | | | First Class Mail |
| Voting Party | Pipertum United Methodist Church | Attn: Jerry W Brownlee | 45 Poplar Acres Rd | Couierville, TN 38017 | | | jbrownleefanthomfixer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pipkin Construction | Grand Columbia Council 614 | 4801 Contractors Dr | East Wenatchee, WA 98802-8688 | | | | First Class Mail |
| Firm | Piro, Zinna, Cifelli, Paris & Genitempo, LLC | Daniel R. Severe | 360 Passaic Avenue | Nutley, NJ 07110 | | | rgrodeck@pirozinnalaw.com | Email<br>First Class Mail |
| Voting Party | Piru Umc | Attn: Ndu Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 92324 | | | northdistrict@calpacumc.org | Email<br>First Class Mail |
| Chartered Organization | Pisgah Presbyterian Church | Blue Grass Council 204 | 710 Pisgah Pike | Versailles, KY 40383-9215 | | | | First Class Mail |
| Voting Party | Pisgah Umc Kernerssville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pisgah United Methodist Church, Inc. | Attn: Rev Josh Mcclendon | 621 Arbor Dr | Florence, SC 29501 | | | joshtmcc@gmail.com | Email<br>First Class Mail |
| Voting Party | Pisgah United Methodist Church, Inc. | Attn: Josh Mcclendon | 621 N Ebenezer Rd | Florence, SC 29501 | | | joshtmcc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pisgah Utd Methodist Church | Pee Dee Area Council 552 | 621 N Ebenezer Rd | Florence, SC 29501-7565 | | | | First Class Mail |
| Chartered Organization | Pisgah Utd Methodist Church | Old Hickory Council 427 | 2165 Pisgah Church Rd | Kernersville, NC 27284-8063 | | | | First Class Mail |
| Chartered Organization | Pisgah Utd Methodist Men | Old Hickory Council 427 | 2215 Pisgah Church Rd | Kernersville, NC 27284-8064 | | | | First Class Mail |
| Chartered Organization | Pisgah Youth Org | Dan Beard Council, Bsa 438 | 9124 Cincinnati Columbus Rd | West Chester, OH 45069 | | | | First Class Mail |
| Chartered Organization | Pitcher Hill Community Church | Longhouse Council 373 | 605 Bailey Rd | Syracuse, NY 13212-4007 | | | | First Class Mail |
| Chartered Organization | Pitcher Linc Caring Communities | Heart of America Council 307 | 9915 E 38th Ter | Kansas City, MO 64133-1274 | | | | First Class Mail |
| Chartered Organization | Pitman Utd Methodist Church | Garden State Council 690 | 758 N Broadway | Pitman, NJ 08071-2017 | | | | First Class Mail |
| Voting Party | Pitney Bowes | Reserve Account | P.O. Box 223648 | Pittsburgh, PA 15262-0001 | | | | First Class Mail |
| Voting Party | Pitney Bowes Global Financial Services LLC | Attn: Faith Santiago | 27 Waterview Dr, 3rd Fl | Shelton, CT 06484 | | | faith.santiago@pb.com | Email<br>First Class Mail |
| Voting Party | Pitney Bowes Inc | P.O. Box 371896 | Pittsburgh, PA 15250-7896 | | | | | First Class Mail |
| Chartered Organization | Pitt County Law Enforcement Assoc | East Carolina Council 426 | 930 Port Terminal Rd | Greenville, NC 27858-7717 | | | | First Class Mail |
| Chartered Organization | Pitt County Shrine Club | East Carolina Council 426 | P.O. Box 1195 | Greenville, NC 27835-1195 | | | | First Class Mail |
| Firm | Pittman Firm, P.A. | C. Wes Pittman | 432 McKenzie Avenue | Panama City, FL 32401 | | | wes@pittmanfirm.com<br>janice@pittmanfirm.com | Email<br>First Class Mail |
| Voting Party | Pittman Park United Methodist Church | Attn: Wendy Doty Admin Assistant | 1102 Fair Rd | Statesboro, GA 30458 | | | ppumc@nctv.com | Email<br>First Class Mail |
| Chartered Organization | Pitts Chapel Utd Methodist Church | Central Georgia Council 096 | 132 Pitts Chapel Rd | Macon, GA 31217-2348 | | | | First Class Mail |
| Voting Party | Pittsboro Christian Church | Attn: Wesley Morgan | P.O. Box 215 | Pittsboro, IN 46167 | | | wmorgan@indy.rr.com | Email<br>First Class Mail |
| Chartered Organization | Pittsboro Methodist Church | Occoneechee 421 | 147 Acorn Ln | Pittsboro, NC 27312-5338 | | | | First Class Mail |
| Chartered Organization | Pittsburgh 3Rd Ward (Lds) | Laurel Highlands Council 527 | 113 Earlwood Rd | Penn Hills, PA 15235-1905 | | | | First Class Mail |
| Chartered Organization | Pittsburgh Pioneer | Laurel Highlands Council 527 | 775 Dunster St | Pittsburgh, PA 15226-1312 | | | | First Class Mail |
| Chartered Organization | Pittsburgh School Ward Lds | Laurel Highlands Council 527 | 210 Old Clairton Rd | Pleasant Hills, PA 15236 | | | | First Class Mail |
| Chartered Organization | Pittsfield Police Dept | Western Massachusetts Council 234 | 39 Allen St | Pittsfield, MA 01201-6226 | | | | First Class Mail |
| Chartered Organization | Pittsfield Rotary Club | Daniel Webster Council, Bsa 330 | 23 Siel Rd | Pittsfield, NH 03263-3008 | | | | First Class Mail |
| Chartered Organization | Pittsfield Utd Methodist Church | Mississippi Valley Council 141 141 | 222 N Monroe St | Pittsfield, IL 62363-1429 | | | | First Class Mail |
| Chartered Organization | Pittsford Lions Club | Green Mountain 592 | 157 Furnace Rd | Pittsford, VT 05763-9350 | | | | First Class Mail |
| Chartered Organization | Pittsford Volunteer Ambulance Inc | Seneca Waterways 397 | P.O. Box 122 | Pittsford, NY 14534-0122 | | | | First Class Mail |
| Chartered Organization | Pittsford Volunteer Fire Dept | Seneca Waterways 397 | 8 Monroe Ave | Pittsford, NY 14534-1928 | | | | First Class Mail |
| Chartered Organization | Pj'S Sandwich Shop | Southwest Florida Council 088 | 12342 US Hwy 301 N | Parrish, FL 34219-8685 | | | | First Class Mail |
| Chartered Organization | Placentia Police Dept | Orange County Council 039 | 401 E Chapman Ave | Placentia, CA 92870-6101 | | | | First Class Mail |
| Voting Party | Placentia United Methodist Church | Attn: Broghan Hunt | 2050 Valencia Ave | Placentia, CA 92870-2040 | | | pastorbroghan@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Placer County Fire | Golden Empire Council 047 | 1112 Wise Rd | Lincoln, CA 95648-8575 | | | | First Class Mail |
| Chartered Organization | Placer County Sheriffs Dept | Golden Empire Council 047 | 2929 Richardson Dr, Ste A | Auburn, CA 95603-2615 | | | | First Class Mail |
| Chartered Organization | Plain City Lions Club | Trapper Trails 589 | 1950 N 4425 W | Plain City, UT 84404-9093 | | | | First Class Mail |
| Chartered Organization | Plain City Presbyterian Church | Simon Kenton Council 441 | 231 E Main St | Plain City, OH 43064-1205 | | | | First Class Mail |
| Chartered Organization | Plainfield Fire Dept | Rainbow Council 702 | 23748 W 135th St | Plainfield, IL 60544-5075 | | | | First Class Mail |
| Chartered Organization | Plainfield Friends Meeting | Crossroads of America 160 | 105 S East St | Plainfield, IN 46168-1221 | | | | First Class Mail |
| Chartered Organization | Plainfield Historical Society | Rainbow Council 702 | 23836 W Main St | Plainfield, IL 60544-3153 | | | | First Class Mail |
| Chartered Organization | Plainfield Moose Lodge 2491 | Rainbow Council 702 | 16310 S Lincoln Hwy, Ste 100/102 | Plainfield, IL 60586-9006 | | | | First Class Mail |
| Chartered Organization | Plainfield Police Exploring Program | Rainbow Council 702 | 14300 Coil Plus Dr | Plainfield, IL 60544-7704 | | | | First Class Mail |
| Voting Party | Plainfield United Methodist Church | Attn: Donald Habersberger | 15114 S Illinois St | Plainfield, IL 60544 | | | revdickwisdom@gmail.com | Email<br>First Class Mail |
| Voting Party | Plainfield United Methodist Church, Inc | Attn: Rebecca Blackwelder, Financial Administrator | 600 Simmons St | Plainfield, IN 46168 | | | rblackwelder@pumc.org | Email<br>First Class Mail |
| Chartered Organization | Plainsboro Volunteer Fire Dept | Washington Crossing Council 777 | 407 Plainsboro Rd | Plainsboro, NJ 08536-1911 | | | | First Class Mail |
| Chartered Organization | Plainsmen Search And Rescue | Montana Council 315 | P.O. Box 171 | Plevna, MT 59344-0171 | | | | First Class Mail |
| Chartered Organization | Plainview Rotary Club | South Plains Council 694 | P.O. Box 964 | Plainview, TX 79073-0964 | | | | First Class Mail |
| Chartered Organization | Plainview Ward, Lds | Suffolk County Council Inc 404 | 160 Washington Ave | Plainview, NY 11803-4020 | | | | First Class Mail |
| Chartered Organization | Plainville Lions Club | Mississippi Valley Council 141 141 | P.O. Box 144 | Payson, IL 62360-0144 | | | | First Class Mail |
| Chartered Organization | Plainville Lions Club | Coronado Area Council 192 | 407 S Jefferson St | Plainville, KS 67663-2607 | | | | First Class Mail |
| Voting Party | Plainville Umc | Stuart Ralph Tucker | 585 Fisher St | Walpole, MA 02081 | | | s2tucker@comcast.net | Email<br>First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Plainville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Plainville Umc - Plainville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Plainville United Methodist Church | Stephen E Volpe | 10 Norton Trail | Plainville | | | revsev62@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Plainville United Methodist Church | 56 Red Stone Hill | Plainville, CT 06062 | | | | plainvillunited@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Plainville United Methodist Church | Attn: Tom Simon | 16 E Bacon St | Plainville, MA 02762 | | | plainvilleumc@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Plainville Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 56 Red Stone Hl | Plainville, CT 06062-2661 | | | | First Class Mail |
| Chartered Organization | Plainville Utd Methodist Church | Northwest Georgia Council 100 | P.O. Box 611 | Plainville, GA 30733-0611 | | | | First Class Mail |
| Voting Party | Plainwell First United Methodist Church | Attn: Larry Mastenbrook | 200 Park St | Plainwell, MI 49080 | | | plainwellumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Plaistow Fish & Game Club | Daniel Webster Council, Bsa 330 | 18 May Ray Ave | Plaistow, NH 03865 | | | | First Class Mail |
| Chartered Organization | Plaistow Lions Club | Daniel Webster Council, Bsa 330 | Dauntess Lane | Plaistow, NH 03865 | | | | First Class Mail |
| Chartered Organization | Plandome Village Assoc | Theodore Roosevelt Council 386 | 65 South Dr | Plandome, NY 11030-1461 | | | | First Class Mail |
| Chartered Organization | Planeta Azul Para Los Ninos | Pathway To Adventure 456 | 449 Perrie Dr | Elk Grove Village, IL 60007-1841 | | | | First Class Mail |
| Chartered Organization | Plank Road North Elementary School Ptsa | Seneca Waterways 397 | 705 Plank Rd | Webster, NY 14580-2264 | | | | First Class Mail |
| Chartered Organization | Plank Road South Elementary School Ptsa | Seneca Waterways 397 | 715 Plank Rd | Webster, NY 14580-2264 | | | | First Class Mail |
| Chartered Organization | Plano Fire Dept | Circle Ten Council 571 | P.O. Box 860358 | Plano, TX 75086-0358 | | | | First Class Mail |
| Chartered Organization | Plano Police Dept | Circle Ten Council 571 | 909 14th St | Plano, TX 75074-5803 | | | | First Class Mail |
| Chartered Organization | Plano Rotary Club | Circle Ten Council 571 | 5204 Edgewater Ct | Parker, TX 75094-3827 | | | | First Class Mail |
| Chartered Organization | Plano Rotary Foundation | Circle Ten Council 571 | P.O. Box 864316 | Plano, TX 75086-4316 | | | | First Class Mail |
| Chartered Organization | Plano West Rotary Club | Circle Ten Council 571 | 3309 N Central Expy, Ste 370 | Plano, TX 75023-6925 | | | | First Class Mail |
| Voting Party | Plant Interscapes Inc | dba Natura | Attn: Janice Marie Confer | 6436 Babcock Rd | San Antonio, TX 78249 | | arinvoicing@naturahq.com | Email<br>First Class Mail |
| Chartered Organization | Plantation Elementary School Pto | Evangeline Area 212 | 1801 Kaliste Saloom Rd | Lafayette, LA 70508-6113 | | | | First Class Mail |
| Chartered Organization | Plantation Police Dept | South Florida Council 084 | 451 NW 70th Ter | Plantation, FL 33317-2239 | | | | First Class Mail |
| Voting Party | Plantation United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Plantation Utd Methodist Church | South Florida Council 084 | 1001 NW 70th Ave | Plantation, FL 33313-6028 | | | | First Class Mail |
| Chartered Organization | Plantersville Volunteer Fire Dept | Tukabatchee Area Council 005 | P.O. Box 22 | Plantersville, AL 36758-0022 | | | | First Class Mail |
| Chartered Organization | Plantronics Inc | Silicon Valley Monterey Bay 055 | 345 Encinal St | Santa Cruz, CA 95060-2132 | | | | First Class Mail |
| Chartered Organization | Plaquemine Lions Club | Istrouma Area Council 211 | P.O. Box 591 | Plaquemine, LA 70765-0591 | | | | First Class Mail |
| Chartered Organization | Platinum Minds Inc | Patriots Path Council 358 | 95 W Main St, Ste 5-166 | Chester, NJ 07930-2487 | | | | First Class Mail |
| Chartered Organization | Platte Canyon Community Church | Denver Area Council 061 | P.O. Box 911 | Bailey, CO 80421-0911 | | | | First Class Mail |
| Voting Party | Platte City United Methodist Church | Attn: Robert Sefrit | 14040 Hwy N | P.O. Box 2095 | Platte City, MO 64079 | | plattecityumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Platte Woods Utd Methodist Church | Heart of America Council 307 | 7310 NW Prairie View Rd | Kansas City, MO 64151-1550 | | | | First Class Mail |
| Chartered Organization | Platteville Fire Dept | Blackhawk Area 660 | 275 E Main St | Platteville, WI 53818-3229 | | | | First Class Mail |
| Chartered Organization | Platteville Police Dept | Blackhawk Area 660 | P.O. Box 780 | Platteville, WI 53818-0780 | | | | First Class Mail |
| Voting Party | Platteville Umc | Attn: Linda Nelson | P.O. Box 425 | Platteville, CO 80651 | | | lynnels10@gmail.com | Email<br>First Class Mail |
| Voting Party | Platteville United Methodist Church | Attn: Treasurer | 316 Elizabeth | Platteville, CO 80651 | | | revphilvogels@gmail.com | Email<br>First Class Mail |
| Voting Party | Platteville United Methodist Church | Attn: Michael J Olds | 44 E Main St | Platteville, WI 53813 | | | michaelo@kopplaw.net | Email<br>First Class Mail |
| Chartered Organization | Plattsburgh Police Dept | Twin Rivers Council 364 | 79 Margaret St | Plattsburgh, NY 12901-2914 | | | | First Class Mail |
| Voting Party | Plattsburgh United Methodist Church | Attn: Maura Mcguire, Esq | 1080 Pittsford Victor Rd, Ste 200 | Pittsford, NY 14534 | | | mmcguire@morgdevo.com | Email<br>First Class Mail |
| Voting Party | Plattsburgh United Methodist Church | Attn: Bonnie Black | 127 Beekman St | Plattsburgh, NY 12901 | | | bonblack@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Plcca | Pathway To Adventure 456 | 411 Madison St | Maywood, IL 60153-2136 | | | | First Class Mail |
| Chartered Organization | Plea School | Laurel Highlands Council 527 | 733 South Ave | Pittsburgh, PA 15221-2939 | | | | First Class Mail |
| Chartered Organization | Pleasant Gap Rotary Club | Juniata Valley Council 497 | 253 E College Ave | Pleasant Gap, PA 16823-3335 | | | | First Class Mail |
| Voting Party | Pleasant Gap United Methodist Church (06520) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Pleasant Gap Utd Methodist Church | Juniata Valley Council 497 | 187 S Main St | Pleasant Gap, PA 16823-3209 | | | | First Class Mail |
| Voting Party | Pleasant Garden United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pleasant Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pleasant Grove | 3140 Pleasant Grove Rd | Cumming, GA 30028 | | | | | First Class Mail |
| Voting Party | Pleasant Grove (Charlotte) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Pleasant Grove Baptist Church | Great Lakes Fsc 272 | 13651 Dequindre St | Detroit, MI 48212-2171 | | | | First Class Mail |
| Chartered Organization | Pleasant Grove Chamber Of Commerce | Utah National Parks 591 | 242 W 200 S | Pleasant Grove, UT 84062-2651 | | | | First Class Mail |
| Chartered Organization | Pleasant Grove High School | Caddo Area Council 584 | 5406 Mcknight Rd | Texarkana, TX 75503-0957 | | | | First Class Mail |
| Chartered Organization | Pleasant Grove Isd | Caddo Area Council 584 | 6500 Pleasant Grove Rd | Texarkana, TX 75503-0837 | | | | First Class Mail |
| Chartered Organization | Pleasant Grove Methodist Church | Chattahoochee Council 091 | 180 Pleasant Grove Church Rd | Lagrange, GA 30241-9106 | | | | First Class Mail |
| Chartered Organization | Pleasant Grove Middle | Caddo Area Council 584 | 5605 Cooks Ln | Texarkana, TX 75503-1503 | | | | First Class Mail |
| Chartered Organization | Pleasant Grove Middle School | Caddo Area Council 584 | 5605 Cooks Ln | Texarkana, TX 75503-1503 | | | | First Class Mail |
| Voting Party | Pleasant Grove Of Umc Of Thomasville Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Pleasant Grove Umc | Northeast Georgia Council 101 | 3140 Pleasant Grove Rd | Cumming, GA 30028-9156 | | | | First Class Mail |
| Voting Party | Pleasant Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pleasant Grove Umc - Dalton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pleasant Grove Umc 2701 Cleveland Hwy, Dalton GA 30721 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pleasant Grove Umc-Indianapolis | Attn: Treasurer | 445 E 111th St | Indianapolis, IN 46280 | | | momscrazy@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church | Attn: Mark Watson | 4730 Pleasant Grove Church Rd | Owensboro, KY 42303 | | | pleasantgroveumcky@gmail.com | Email<br>First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church | Attn: Treasurer Or Pastor Rachel Gonia | 542 9th Ave | Pleasant Grove, AL 35127 | | | pgmethodist@charter.net | Email<br>First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church | Attn: Patricia L Malone | 4415 Pleasant Grove Church Rd | Raleigh, NC 27613 | | | office@pgumc.org | Email<br>First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church | Charles Michael Coppock | 3606 Ashford Dr | Wilson, NC 27896 | | | mcoppock@nccumc.org | Email<br>First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church | P.O. Box 218 | Bailey, NC 27807 | | | | mcoppock@nccumc.org | Email<br>First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church | 1437 S 45Th | Corsicana, TX 75110 | | | | | First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church - Benton, Ky | Attn: John (Keith) Long | 16 Wadesboro Rd S | Benton, KY 42025 | | | rev.k.long@gmail.com | Email<br>First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church (184440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church (184440) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Pleasant Grove Utd Methodist | Greater Alabama Council 001 | 452 9th Ave | Pleasant Grove, AL 35127-1319 | | | | First Class Mail |
| Chartered Organization | Pleasant Grove Utd Methodist Church | Circle Ten Council 571 | P.O. Box 404 | Corsicana, TX 75151-0404 | | | | First Class Mail |
| Chartered Organization | Pleasant Grove Utd Methodist Church | Northwest Georgia Council 100 | 2701 Cleveland Hwy | Dalton, GA 30721-8162 | | | | First Class Mail |
| Chartered Organization | Pleasant Grove Utd Methodist Church | Greater Alabama Council 001 | 144 Concord Highland Dr | Hueytown, AL 35023-1007 | | | | First Class Mail |
| Chartered Organization | Pleasant Grove Utd Methodist Church | Crossroads of America 160 | 445 E 111th St | Indianapolis, IN 46280-1052 | | | | First Class Mail |
| Chartered Organization | Pleasant Grove Utd Methodist Church | Lincoln Heritage Council 205 | 4730 Pleasant Grove Rd | Owensboro, KY 42303-9601 | | | | First Class Mail |
| Chartered Organization | Pleasant Grove Volunteer Fire Dept | Old N State Council 070 | 3847 N Nc Hwy 49 | Burlington, NC 27217-7879 | | | | First Class Mail |
| Chartered Organization | Pleasant Hill American Legion | Mississippi Valley Council 141 141 | P.O. Box 51 | Pleasant Hill, IL 62366-0051 | | | | First Class Mail |
| Chartered Organization | Pleasant Hill Area Cit Scouting Assoc | Great Smoky Mountain Council 557 | P.O. Box 153 | Pleasant Hill, TN 38578-0153 | | | | First Class Mail |
| Chartered Organization | Pleasant Hill Baptist Church | Quapaw Area Council 018 | 136 Standpipe Rd | Hot Springs, AR 71913-9285 | | | | First Class Mail |
| Chartered Organization | Pleasant Hill Christian Church | Colonial Virginia Council 595 | 175 Ankum Rd | Gasburg, VA 23857-2056 | | | | First Class Mail |
| Chartered Organization | Pleasant Hill Fire Co | New Birth of Freedom 544 | 2941 Baltimore Pike | Hanover, PA 17331-9632 | | | | First Class Mail |
| Chartered Organization | Pleasant Hill Lions Club | Mt Diablo-Silverado Council 023 | 541 Maureen Ln | Pleasant Hill, CA 94523-2769 | | | | First Class Mail |
| Chartered Organization | Pleasant Hill Presbyterian Church | Mecklenburg County Council 415 | 15000 York Rd | Charlotte, NC 28278 | | | | First Class Mail |
| Chartered Organization | Pleasant Hill Presbyterian Church (Usa) | Northeast Georgia Council 101 | P.O. Box 25 | Statham, GA 30666-0001 | | | | First Class Mail |
| Voting Party | Pleasant Hill United Methodist Church | 3787 Pleasant Hill Rd | Olive Branch, MS 38654 | | | | phumcms@yahoo.com | Email<br>First Class Mail |
| Voting Party | Pleasant Hill United Methodist Church | Attn: Susana Wheeler | 1300 Lexington | Pleasant Hill, MO 64080 | | | office@phillumc.com | Email<br>First Class Mail |
| Voting Party | Pleasant Hill United Methodist Church | Attn: Treasurer, Pleasant Hill Umc | 10911 Reisterstown Rd | Owings Mills, MD 21117 | | | johns.wagener@yahoo.com | Email<br>First Class Mail |
| Voting Party | Pleasant Hill United Methodist Church | Attn: Andy Curtis | 2705 Cr 222 | Florence, AL 35633 | | | andy.curtis@umcna.org | Email<br>First Class Mail |
| Chartered Organization | Pleasant Hill Utd Methodist Church | Attn: Alan Head | Greater Alabama Council 001 | 4809 Bell Hill Rd | | | | First Class Mail |
| Chartered Organization | Pleasant Hill Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 18 | Mc Farlan, NC 28102-0018 | | | | First Class Mail |
| Chartered Organization | Pleasant Hill Utd Methodist Church | Choctaw Area Council 302 | 5025 Zero Rd | Meridian, MS 39301-8651 | | | | First Class Mail |
| Chartered Organization | Pleasant Hill Utd Methodist Church | Heart of America Council 307 | 1300 Lexington Rd | Pleasant Hill, MO 64080-1118 | | | | First Class Mail |
| Chartered Organization | Pleasant Hill Utd Methodist Church | Jayhawk Area Council 197 | 4525 NW Button Rd | Topeka, KS 66618-2507 | | | | First Class Mail |
| Chartered Organization | Pleasant Hill/ Hillcrest Pto | Potawatomi Area Council 651 | 2200 Davidson Rd | Waukesha, WI 53186-4066 | | | | First Class Mail |
| Chartered Organization | Pleasant Hills Montessori School | Northeast Georgia Council 101 | 2228 Pleasant Gap Cir | Ellijay, GA 30540-2989 | | | | First Class Mail |
| Chartered Organization | Pleasant Hills Presbyterian Church | Laurel Highlands Council 527 | 199 Old Clairton Rd | Pleasant Hills, PA 15236-3902 | | | | First Class Mail |
| Chartered Organization | Pleasant Hills Utd Methodist Church | Lake Erie Council 440 | 13200 Bagley Rd | Middleburg Heights, OH 44130-6748 | | | | First Class Mail |
| Voting Party | Pleasant Home Umc - Gresham | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pleasant Hope United Methodist Church | Attn: Rev. Bill Hargis | 4141 Hwy 83 | Bolivar, MO 65613 | | | billhargis60@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pleasant Hope Utd Methodist Church | Ozark Trails Council 306 | 301 W Cowden St | Pleasant Hope, MO 65725-9242 | | | | First Class Mail |
| Chartered Organization | Pleasant Lake Utd Methodist Church | Anthony Wayne Area 157 | 1160 W Main St | Pleasant Lake, IN 46779-9789 | | | | First Class Mail |
| Voting Party | Pleasant Mound United Methodist Church | Attn: Treasurer | 8301 Bruton Rd | Dallas, TX 75217 | | | Admin@pmupumc.org | Email<br>First Class Mail |
| Chartered Organization | Pleasant Mount Community Center | Northeastern Pennsylvania Council 501 | 377 Great Bend Tpke | Pleasant Mount, PA 18453-4580 | | | | First Class Mail |
| Chartered Organization | Pleasant Plains First Aid Squad | Jersey Shore Council 341 | 44 Clayton Ave | Toms River, NJ 08755-3205 | | | | First Class Mail |
| Chartered Organization | Pleasant Plains Volunteer Fire Dept. | Jersey Shore Council 341 | 40 Clayton Ave | Toms River, NJ 08755-3205 | | | | First Class Mail |
| Chartered Organization | Pleasant Prairie Fire & Rescue Assoc | Three Harbors Council 636 | 9915 39th Ave | Pleasant Prairie, WI 53158-6501 | | | | First Class Mail |
| Chartered Organization | Pleasant Prairie Fire & Rescue Station | Three Harbors Council 636 | 8044 88th Ave | Pleasant Prairie, WI 53158-2015 | | | | First Class Mail |
| Chartered Organization | Pleasant Prairie School Assoc | Three Harbors Council 636 | 9208 Wilmot Rd | Pleasant Prairie, WI 53158-2007 | | | | First Class Mail |
| Voting Party | Pleasant Retreat United Methodist Church Pack 543 | Attn: Richard Luna | 417 County Rd 1143 | Tyler, TX 75704 | | | richard@pleasantretreat.org | Email<br>First Class Mail |
| Chartered Organization | Pleasant Ridge Church Of Christ | Longhorn Council 662 | 6102 W Pleasant Ridge Rd | Arlington, TX 76016-4307 | | | | First Class Mail |
| Chartered Organization | Pleasant Ridge Elementary School Pta | Heart of America Council 307 | 12235 Rosehill St | Overland Park, KS 66213-4822 | | | | First Class Mail |
| Chartered Organization | Pleasant Ridge Montessori Pto | Dan Beard Council, Bsa 438 | 5945 Montgomery Rd | Cincinnati, OH 45213-1609 | | | | First Class Mail |
| Chartered Organization | Pleasant Ridge Presbyterian Church | Dan Beard Council, Bsa 438 | 5950 Montgomery Rd | Cincinnati, OH 45213-1610 | | | | First Class Mail |
| Chartered Organization | Pleasant Run Presbyterian Church | Dan Beard Council, Bsa 438 | 11565 Pippin Rd | Cincinnati, OH 45231-1164 | | | | First Class Mail |
| Voting Party | Pleasant Street United Methodist Church | Pleasant St United Methodist Church | 61 Pleasant St | Waterville, ME 04901 | | | psumc@pleasantstreetumc.com | Email<br>First Class Mail |
| Voting Party | Pleasant Street United Methodist Church | Thomas L. Blackstone | 61 Pleasant St | Waterville, ME 04901 | | | psumc@pleasantstreetumc.com | Email<br>First Class Mail |
| Voting Party | Pleasant Street United Methodist Church | Attn: Bernard Campbell, Esq | 1 Stiles Rd, Ste 107 | Salem, NH 03079 | | | bcampbell@beaumontandcampbell.com | Email<br>First Class Mail |
| Chartered Organization | Pleasant Street Utd Methodist Church | Daniel Webster Council, Bsa 330 | 8 Pleasant St | Salem, NH 03079-2907 | | | | First Class Mail |
| Chartered Organization | Pleasant Street Utd Methodist Church | Pine Tree Council 218 | 61 Pleasant St | Waterville, ME 04901-6057 | | | | First Class Mail |
| Chartered Organization | Pleasant Valley Civic Org | Heart of America Council 307 | 6805 Sobbie Rd | Pleasant Valley, MO 64068-9555 | | | | First Class Mail |
| Chartered Organization | Pleasant Valley Community Guild | Golden Empire Council 047 | 4765 Pleasant Valley Grange Rd | Placerville, CA 95667 | | | | First Class Mail |
| Chartered Organization | Pleasant Valley Connection | Blue Ridge Council 551 | 510 Old Augusta Rd | Greenville, SC 29605-2131 | | | | First Class Mail |
| Chartered Organization | Pleasant Valley Grange 348 | Cascade Pacific Council 492 | 858 SE 156th Pl | Portland, OR 97233-3254 | | | | First Class Mail |
| Chartered Organization | Pleasant Valley Lions Club | Quivira Council, Bsa 198 | 2901 W Cornelison St | Wichita, KS 67203-2030 | | | | First Class Mail |
| Chartered Organization | Pleasant Valley Lions Club | Quivira Council, Bsa 198 | 3002 N Meridian Ave | Wichita, KS 67204 | | | | First Class Mail |
| Voting Party | Pleasant Valley Society Dba Oran Community Church | Attn: Lynn P Stearns | 8560 Cazenovia Rd | P.O. Box 311 | Manlius, NY 13104 | | lstearnscpa@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pleasant Valley Trout & Game Club Inc | Hudson Valley Council 374 | 1208 Salt Point Tpke | Pleasant Vly, NY 12569 | | | | First Class Mail |
| Voting Party | Pleasant Valley Umc | Pvumc | 92 Martin Rd | Pleasant Valley, NY 12569 | | | b1n2c3a4@aol.com | Email<br>First Class Mail |
| Voting Party | Pleasant Valley United Methodist Church | Attn: Karen Antici | P.O. Box 181 | Pleasant Valley, CT 06063 | | | pvumc181@gmail.com | Email<br>First Class Mail |
| Voting Party | Pleasant Valley United Methodist Church | Attn: Treasurer | P.O. Box 2482 | Weirton, WV 26062 | | | lori.50@live.com | Email<br>First Class Mail |
| Chartered Organization | Pleasant Valley Utd Methodist Church | National Capital Area Council 082 | 43987 John Mosby Hwy | Chantilly, VA 20152-1363 | | | | First Class Mail |
| Chartered Organization | Pleasant Valley Utd Methodist Church | Hudson Valley Council 374 | 92 Martin Rd | Pleasant Valley, NY 12569-7940 | | | | First Class Mail |
| Chartered Organization | Pleasant View Baptist Church | Crossroads of America 160 | 12442 Southeastern Ave | Indianapolis, IN 46259-1147 | | | | First Class Mail |
| Chartered Organization | Pleasant View Community Center | Shenandoah Area Council 598 | 1401 Baxter Rd | Hedgesville, WV 25427-5080 | | | | First Class Mail |
| Chartered Organization | Pleasant View Elementary School Pto | Crossroads of America 160 | 2105 N Westbrook Dr | Muncie, IN 47304-9691 | | | | First Class Mail |
| Chartered Organization | Pleasant View Methodist Church | Sequoyah Council 713 | 18416 Lee Hwy | Abingdon, VA 24210-8002 | | | | First Class Mail |
| Chartered Organization | Pleasant View School | Shenandoah Area Council 598 | Cherry Run | Berkeley Springs, WV 25411 | | | | First Class Mail |
| Voting Party | Pleasant View Umc | Attn: Tamara L Haynes | 3338 Fisher Ridge | Kenna, WV 25248 | | | tammyhaynes59@gmail.com | Email<br>First Class Mail |
| Voting Party | Pleasant View Umc | Attn: Tamara L Haynes | 4075 Stone Lick Rd | Kenna, WV 25248 | | | tammyhaynes59@gmail.com | Email<br>First Class Mail |

## Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Pleasant View United Methodist Church | Attn: Martha Daniel Kirby | 2621 Chruch St | Pleasant View, TN 37146-8157 | | | pvumctreas@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Pleasant View Vol Fire Dept | Middle Tennessee Council 560 | 2425 Hwy 49 E | Pleasant View, TN 37146-7147 | | | | First Class Mail |
| Chartered Organization | Pleasant View Volunteer Fire Dept | Middle Tennessee Council 560 | 2425 Hwy 49 E | Pleasant View, TN 37146-7147 | | | | First Class Mail |
| Voting Party | Pleasanton 1st Umc | Attn: Mr. Walt Franklin, Treasurer | P.O. Box 187 | Pleasanton, TX 78064 | | | | First Class Mail |
| Chartered Organization | Pleasanton Isd Police Dept | Alamo Area Council 583 | 801 Stadium Dr | Pleasanton, TX 78064 | | | | First Class Mail |
| Chartered Organization | Pleasanton Noon Lions Club | Alamo Area Council 583 | 2107 Timberhill Dr | Pleasanton, TX 78064-1539 | | | | First Class Mail |
| Chartered Organization | Pleasanton Noon Lions Club | Alamo Area Council 583 | 191 North Trl | Pleasanton, TX 78064-6537 | | | | First Class Mail |
| Chartered Organization | Pleasanton Police Dept | San Francisco Bay Area Council 028 | 4833 Bernal Ave | Pleasanton, CA 94566-1220 | | | | First Class Mail |
| Voting Party | Pleasanton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Pleasanton Utd Methodist Church | Heart of America Council 307 | 751 Main St | Pleasanton, KS 66075-8262 | | | | First Class Mail |
| Chartered Organization | Pleasantview Utd Methodist Church | Buckskin 617 | 3338 Fisher Ridge Rd | Kenna, WV 25248 | | | | First Class Mail |
| Chartered Organization | Pleasantville Elementary School Pto | Simon Kenton Council 441 | 300 W Columbus St | Pleasantville, OH 43148-9535 | | | | First Class Mail |
| Chartered Organization | Pleasantville Police Dept | Jersey Shore Council 341 | 18 N 1st St | Pleasantville, NJ 08232-2604 | | | | First Class Mail |
| Voting Party | Pleasantville Presbyterian Church | Attn: Pastor Debra Bronkema | 400 Bedford Rd | Pleasantville, NY 10570 | | | pastor@pvillepresby.org | Email<br>First Class Mail |
| Voting Party | Pleasantville St. Paul's United Methodist Church | Attn: Jessica Rockhold Gaul | 404 E Center St | Melcher-Dallas, IA 50062 | | | jessrockhold@gmail.com | Email<br>First Class Mail |
| Voting Party | Pleasantville United Methodist Church (89683) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Pleasure Ridge Park High School | Lincoln Heritage Council 205 | 5901 Greenwood Rd | Louisville, KY 40258-2409 | | | | First Class Mail |
| Voting Party | Pleasureville United Methodist Church (184804) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Plentywood Elks | Northern Lights Council 429 | General Delivery | Lester Severson | Plentywood, MT 59254 | | | First Class Mail |
| Chartered Organization | Plover-Whiting Pto | Samoset Council, Bsa 627 | R1 Hoover Rd | Plover, WI 54467 | | | | First Class Mail |
| Chartered Organization | Pluckemin Presbyterian Church | Patriots Path Council 358 | Rr 202-206 Box N | Pluckemin, NJ 07978 | | | | First Class Mail |
| Voting Party | Pluckemin Presbyterian Church | Maisie Tucker | P.O. Box | Pluckemin, NJ 07978 | | | maisie.tucker@gmail.com | Email<br>First Class Mail |
| Voting Party | Pluckemin Presbyterian Church | P.O. Box | Pluckemin, NJ 07978 | | | | maisie.tucker@gmail.com | Email<br>First Class Mail |
| Voting Party | Pluckemin Presbyterian Church | P.O. Box 402 | Pluckemin, NJ 07978 | | | | maisie.tucker@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Plum Creek Presbyterian Church | Laurel Highlands Council 527 | 550 Center New Texas Rd | Pittsburgh, PA 15239-1502 | | | | First Class Mail |
| Chartered Organization | Plum Grove String Academy | Pathway To Adventure 456 | 1114 E 181st Ave | Lowell, IN 46356-9526 | | | | First Class Mail |
| Chartered Organization | Plumbers And Pipefitters Jatc Local 219 | Great Trail 433 | 1655 Brittain Rd | Akron, OH 44310-2701 | | | | First Class Mail |
| Voting Party | Plumer United Methodist Church (85776) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Plumstead Township Police Dept | Washington Crossing Council 777 | P.O. Box 283 | Plumsteadville, PA 18949-0283 | | | | First Class Mail |
| Chartered Organization | Plumtree Schoolhouse Assoc | Connecticut Yankee Council Bsa 072 | P.O. Box 711 | Bethel, CT 06801-0711 | | | | First Class Mail |
| Voting Party | Plymouth Church Of Shaker Heights (Ucc) | Attn: Kathryn Kundrat | 2860 Coventry Rd | Shaker Heights, OH 44120 | | | kkundrat@plymouthchurchucc.org | Email<br>First Class Mail |
| Chartered Organization | Plymouth Columbian Hau | Great Lakes Fsc 272 | 150 Fair St | Plymouth, MI 48170-1929 | | | | First Class Mail |
| Chartered Organization | Plymouth Congregal Utd Ch Christ | Three Rivers Council 578 | P.O. Box 20122 | Beaumont, TX 77720-0122 | | | | First Class Mail |
| Chartered Organization | Plymouth Congregational Church | Mid Iowa Council 177 | 4126 Ingersoll Ave | Des Moines, IA 50312-2713 | | | | First Class Mail |
| Chartered Organization | Plymouth Congregational Church | Mayflower Council 251 | P.O. Box 2322 | Framingham, MA 01703-2322 | | | | First Class Mail |
| Chartered Organization | Plymouth Congregational Church | Montana Council 315 | 400 S Oakes St | Helena, MT 59601-4605 | | | | First Class Mail |
| Chartered Organization | Plymouth Congregational Church | Greater Los Angeles Area 033 | 12058 Beverly Blvd | Whittier, CA 90601-2948 | | | | First Class Mail |
| Voting Party | Plymouth Congregational United | Attn: Howard D White | Church of Christ - Eau Claire | 402 Graham Ave, Ste 315 | Eau Claire, WI 54701 | | hwhite@wwsattorneys.com | Email<br>First Class Mail |
| Chartered Organization | Plymouth County Conservation | Mid-America Council 326 | P.O. Box 1033 | Hinton, IA 51024-1033 | | | | First Class Mail |
| Chartered Organization | Plymouth Elks 1476 Bpoe | Mayflower Council 251 | 52 W Long Pond Rd | Plymouth, MA 02360 | | | | First Class Mail |
| Voting Party | Plymouth First United Methodist Church | Attn: Chairman | 400 N Michigan St | Plymouth, IN 46563 | | | office@plymouthfirstumc.org | Email<br>First Class Mail |
| Chartered Organization | Plymouth Lodge 2485 Loyal Order Of Moose | Mayflower Council 251 | 601 State Rd | Plymouth, MA 02360-5197 | | | | First Class Mail |
| Chartered Organization | Plymouth Mens Club Of Utd Church Of | Christ Congregational | Connecticut Yankee Council Bsa 072 | 34 W Main St | | | | First Class Mail |
| Voting Party | Plymouth Park United Methodist Church | Attn: Carol Jones | 1615 W Airport Fwy | Irving, TX 75062 | | | cjones@ppumc.org | Email<br>First Class Mail |
| Chartered Organization | Plymouth Police Dept | Northern Star Council 250 | 3400 Plymouth Blvd | Plymouth, MN 55447-1448 | | | | First Class Mail |
| Chartered Organization | Plymouth School Parent Teacher | Water and Woods Council 782 | 1105 W Sugnet Rd | Midland, MI 48640 | | | | First Class Mail |
| Voting Party | Plymouth Trinity United Methodist Church | Attn: Jeffrey Stueve | 425 S Michigan St | Plymouth, IN 46563 | | | jeff.stueve@inumc.org | Email<br>First Class Mail |
| Voting Party | Plymouth United Methodist Church | Attn: Diane Tiffany | 334 Fairgrounds Rd | Plymouth, NH 03264 | | | dianetiffany1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Plymouth Utd Church Of Christ | Sam Houston Area Council 576 | 5927 Louetta Rd | Spring, TX 77379-7805 | | | | First Class Mail |
| Chartered Organization | Plymouth Volunteer Ambulance Corp | Connecticut Rivers Council, Bsa 066 | 191 Main St | Terryville, CT 06786-6219 | | | | First Class Mail |
| Chartered Organization | Poage Elementary | Buckskin 617 | 3215 S 29th St | Ashland, KY 41102-5950 | | | | First Class Mail |
| Chartered Organization | Poarch Creek Indian Tribal Police | Gulf Coast Council 773 | 6217 Jack Springs Rd | Atmore, AL 36502-5005 | | | | First Class Mail |
| Chartered Organization | Poasttown Pto | Dan Beard Council, Bsa 438 | 1380 Middletown Eaton Rd | Middletown, OH 45042-1525 | | | | First Class Mail |
| Chartered Organization | Poca Baptist Church | Buckskin 617 | 130 Main St | Poca, WV 25159 | | | | First Class Mail |
| Chartered Organization | Poca Utd Methodist Church | Buckskin 617 | 112 Silver St | Poca, WV 25159 | | | | First Class Mail |
| Voting Party | Pocahontas United Methodist Church | Attn: Dennis Calaway | 400 N Thomasville Ave | Pocahontas, AR 72455 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Pocahontas Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 276 | Pocahontas, IL 62275-0276 | | | | First Class Mail |
| Chartered Organization | Pocasset Community Building | Cape Cod and Islands Cncl 224 | 314 Barlows Landing Rd | Pocasset, MA 02559 | | | | First Class Mail |
| Chartered Organization | Pocatello Community Charter School | Grand Teton Council 107 | 995 S Arthur Ave | Pocatello, ID 83204-3400 | | | | First Class Mail |
| Chartered Organization | Pocomoke Elks 1624 | Del Mar Va 081 | 1929 Cedar Hall Rd | Pocomoke City, MD 21851-3329 | | | | First Class Mail |
| Chartered Organization | Pocono Lake Utd Methodist Church | Minsi Trails Council 502 | 1188 Pa 940 | Pocono Lake, PA 18347 | | | | First Class Mail |
| Chartered Organization | Pocono Township Volunteer Fire Co | Minsi Trails Council 502 | 114 Municipal Ln | Tannersville, PA 18372-8000 | | | | First Class Mail |
| Chartered Organization | Pocopson School Pto | Chester County Council 539 | 1105 Pocopson Rd | West Chester, PA 19382-7049 | | | | First Class Mail |
| Chartered Organization | Poetry Community Christian School | Circle Ten Council 571 | 18688 Fm 986 | Terrell, TX 75160-0642 | | | | First Class Mail |
| Chartered Organization | Poinciana Elementary School Pta | Gulf Stream Council 085 | 1203 N Seacrest Blvd | Boynton Beach, FL 33435-3018 | | | | First Class Mail |
| Voting Party | Poinciana Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Point Bible Church | Baden-Powell Council 368 | 2938 US Hwy 11 | Whitney Point, NY 13862 | | | | First Class Mail |
| Voting Party | Point Hope United Methodist Church, Inc. | Attn: Rev Elizabeth F Sullivan | 3404 Turgot Ln | Mount Pleasant, SC 29466-6300 | | | elizabeth@pointhopeumc.org | Email<br>First Class Mail |
| Chartered Organization | Point Loma Rotary Club | San Diego Imperial Council 049 | 655 San Elijo St | San Diego, CA 92106-3450 | | | | First Class Mail |
| Chartered Organization | Point Lookout Lido Fire Dept | Theodore Roosevelt Council 386 | P.O. Box 44 | Point Lookout, NY 11569-0044 | | | | First Class Mail |
| Voting Party | Point Marion United Methodist Church (100361) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Point Of Rocks Ruritan | National Capital Area Council 082 | P.O. Box 135 | Point of Rocks, MD 21777-0135 | | | | First Class Mail |
| Chartered Organization | Point Of Truth Church | Longhorn Council 662 | 512 Celeste Dr | Robinson, TX 76706-5126 | | | | First Class Mail |
| Chartered Organization | Point Pleasant Boro Fire Co Station 75 | Jersey Shore Council 341 | 1 Memorial Dr | Point Pleasant Boro, NJ 08742 | | | | First Class Mail |
| Chartered Organization | Point Pleasant Borough Police Dept | Jersey Shore Council 341 | 2233 Bridge Ave | Point Pleasant Boro, NJ 08742-4977 | | | | First Class Mail |
| Chartered Organization | Point Pleasant Presbyterian Church | Jersey Shore Council 341 | 704 Forman Ave | Pt Pleasant, NJ 08742-2902 | | | | First Class Mail |
| Chartered Organization | Point School Pto | Greater St Louis Area Council 312 | 6790 Telegraph Rd | Saint Louis, MO 63129-5341 | | | | First Class Mail |
| Chartered Organization | Point Weber Assoc, Inc | Greater Yosemite Council 059 | 3060 Canal Dr | Stockton, CA 95204-4606 | | | | First Class Mail |
| Voting Party | Pointe Of Grace Lutheran Church | 5425 Harbour Pointe Blvd | Mukilteo, WA 98275 | | | | jdkjerulf@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Pointer Ridge Pta | National Capital Area Council 082 | 1110 Parkington Ln | Bowie, MD 20716-1718 | | | | First Class Mail |
| Chartered Organization | Pojoaque Boys And Girls Club | Great Swest Council 412 | 101 Lightning Loop A | Santa Fe, NM 87506-8713 | | | | First Class Mail |
| Chartered Organization | Poland Presbyterian Church | Great Trail 433 | 2 Poland Mnr | Poland, OH 44514-2057 | | | | First Class Mail |
| Voting Party | Poland United Methodist Church | Attn: Ken Gifford | 1940 Boardman Poland Rd | Poland, OH 44514-1946 | | | ken@polandumc.org | Email<br>First Class Mail |
| Voting Party | Polaris Sales Inc | P.O. Box 205446 | Dallas, TX 75320-5446 | | | | | First Class Mail |
| Chartered Organization | Police Athletic League Northside | North Florida Council 087 | 2165 W 33rd St | Jacksonville, FL 32209-3636 | | | | First Class Mail |
| Chartered Organization | Police Athletic League W Palm Beach | Gulf Stream Council 085 | 720 N Tamarind Ave | West Palm Beach, FL 33401-3844 | | | | First Class Mail |
| Chartered Organization | Police Athletic League Westside | North Florida Council 087 | 441 Day Ave | Jacksonville, FL 32254-4216 | | | | First Class Mail |
| Chartered Organization | Police Motor Patrol & Fire | Long Beach Area Council 032 | 2245 Argonne Ave | Long Beach, CA 90815-2527 | | | | First Class Mail |
| Chartered Organization | Police Neighborhood Resrce Ctr & Clinic | Pathway To Adventure 456 | 2272 Algonquin Pkwy | Rolling Meadows, IL 60008-3602 | | | | First Class Mail |
| Chartered Organization | Policemans Benevolent Assoc Local 154 | Patriots Path Council 358 | P.O. Box 154 | Somerset, NJ 08875-0154 | | | | First Class Mail |
| Chartered Organization | Policemans Benevolent Assoc Local 66 | Washington Crossing Council 777 | 77 Route 156 | Hamilton, NJ 08620 | | | | First Class Mail |
| Chartered Organization | Polish National Alliance Lodge 1365 | Western Massachusetts Council 234 | 13 Victory St | Adams, MA 01220-1938 | | | | First Class Mail |
| Chartered Organization | Polk 1 Firefighters Assoc | Cascade Pacific Council 492 | 1800 Monmouth St | Independence, OR 97351-9700 | | | | First Class Mail |
| Chartered Organization | Polk City Utd Methodist Church | Mid Iowa Council 177 | 1421 W Broadway St | Polk City, IA 50226-1203 | | | | First Class Mail |
| Chartered Organization | Polk City Utd Methodist Church | Mid Iowa Council 177 | 1421 W Broadway St | Polk City, IA 50226-1203 | | | | First Class Mail |
| Chartered Organization | Polk Cnty Emergency Mgt Admin | Cherokee Area Council 556 | P.O. Box 708 | Benton, TN 37307-0708 | | | | First Class Mail |
| Chartered Organization | Polk County Sheriffs Office | Mid Iowa Council 177 | 6023 NE 14th St | Des Moines, IA 50313-1206 | | | | First Class Mail |
| Chartered Organization | Polk County Sheriffs Office | Greater Tampa Bay Area 089 | 1891 Jim Keene Blvd | Winter Haven, FL 33880-8000 | | | | First Class Mail |
| Voting Party | Polk Street United Methodist Church | Attn: Secretary / Treasurer and / Or Pastor | 1401 S Polk St | Amarillo, TX 79101 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Polkville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Polkville Utd Methodist Church | Piedmont Council 420 | P.O. Box 9 | Polkville, NC 28136-0009 | | | | First Class Mail |
| Chartered Organization | Pollans & Cohen Pc | Three Rivers Council 578 | 470 Orleans St, Ste 810 | Beaumont, TX 77701-3018 | | | | First Class Mail |
| Voting Party | Pollard Memorial United Methodst Church | Attn: Pastor Stephen Rhoads | 3030 New Copeland Rd | Tyler, TX 75701-7052 | | | info@pollardumc.com | Email<br>First Class Mail |
| Chartered Organization | Pollard Utd Methodist Church | East Texas Area Council 585 | 3030 New Copeland Rd | Tyler, TX 75701-7052 | | | | First Class Mail |
| Chartered Organization | Pollock Utd Methodist Church | Louisiana Purchase Council 213 | 168 Airbase Rd | Pollock, LA 71467-3518 | | | | First Class Mail |
| Chartered Organization | Polo Church Of The Brethren | Blackhawk Area 660 | 302 W Webster St | Polo, IL 61064-1627 | | | | First Class Mail |
| Chartered Organization | Polo Lions Club | Blackhawk Area 660 | 6149 S Oakwood Ln | Polo, IL 61064-9013 | | | | First Class Mail |
| Chartered Organization | Polson American Legion/Vfw | Montana Council 315 | 423 Main St | Polson, MT 59860-2123 | | | | First Class Mail |
| Chartered Organization | Polytechnic School | Greater Los Angeles Area 033 | 1030 E California Blvd | Pasadena, CA 91106-4042 | | | | First Class Mail |
| Chartered Organization | Pomaikai Elementary Ptsa | Aloha Council, Bsa 104 | 4650 S Kamehameha Ave | Kahului, HI 96732-4516 | | | | First Class Mail |
| Chartered Organization | Pomaria Ruritan Club | Blue Ridge Council 551 | Pomaria, SC 29126 | | | | | First Class Mail |
| Chartered Organization | Pomerene Ward - Lds St David Stake | Catalina Council 011 | 1350 N Pomerene Rd | Benson, AZ 85602-7940 | | | | First Class Mail |
| Voting Party | Pomeroy It Solutions Sales Co, Inc | dba Getronics | 1020 Petersburg Rd | Hebron, KY 41048-8222 | | | | First Class Mail |
| Chartered Organization | Pomona High School | Denver Area Council 061 | 8101 W Pomona Dr | Arvada, CO 80005-2572 | | | | First Class Mail |
| Chartered Organization | Pomona Police Dept | Greater Los Angeles Area 033 | 1702 E 1st St | Pomona, CA 91766-2303 | | | | First Class Mail |
| Chartered Organization | Pomona Unified Schools - Jrotc | Greater Los Angeles Area 033 | 475 Bangor St | Pomona, CA 91767-2443 | | | | First Class Mail |
| Chartered Organization | Pompano Beach Elks Lodge 1898 | South Florida Council 084 | 710 NE 10th St | Pompano Beach, FL 33060 | | | | First Class Mail |
| Chartered Organization | Pompey Lions Club | Longhouse Council 373 | P.O. Box 268 | Pompey, NY 13138-0268 | | | | First Class Mail |
| Chartered Organization | Pompton Lakes Elks 1895 | Northern New Jersey Council, Bsa 333 | 1 Perrin Ave | Pompton Lakes, NJ 07442 | | | | First Class Mail |
| Chartered Organization | Pompton Lakes Elk's Lodge 1895 | Northern New Jersey Council, Bsa 333 | 15 Perrin Ave | Pompton Lakes, NJ 07442-1123 | | | | First Class Mail |
| Chartered Organization | Ponca City First Lutheran Church | Cimarron Council 474 | 1101 N 4th St | Ponca City, OK 74601-2724 | | | | First Class Mail |
| Chartered Organization | Ponca City Ward | Church of Jesus Christ Latter-Day Saints | 2408 E Hartford Ave | Ponca City, OK 74604-3005 | | | | First Class Mail |
| Chartered Organization | Ponchatoula Rotary Club | Istrouma Area Council 211 | P.O. Box 763 | Ponchatoula, LA 70454-0763 | | | | First Class Mail |
| Voting Party | Ponciano Duran | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Pond Branch United Methodist Church | Drew Martin | 1913 Pond Branch Rd | Gilbert, SC 29054 | | | acmartin@umcsc.org | Email<br>First Class Mail |
| Voting Party | Pond Branch United Methodist Church | Attn: Rev. Drew Martin | 270 Mariners Cir | Columbia, SC 29212 | | | acmartin@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Pond Plain Improvement Assoc | Mayflower Council 251 | 330 Pond St | Weymouth, MA 02190-1330 | | | | First Class Mail |
| Chartered Organization | Pond Springs Church Of Christ | Capitol Area Council 564 | 13300 Pond Springs Rd | Austin, TX 78729-7114 | | | | First Class Mail |
| Chartered Organization | Ponderosa Elementary School Ptco | Denver Area Council 061 | 1885 S Lima St | Aurora, CO 80012-5138 | | | | First Class Mail |
| Chartered Organization | Ponderosa Volunteer Fire Assoc Inc | Sam Houston Area Council 576 | 4362 Louetta Rd | Spring, TX 77388-4411 | | | | First Class Mail |
| Chartered Organization | Poneto Community Club | Anthony Wayne Area 157 | P.O. Box 63 | Poneto, IN 46781-0063 | | | | First Class Mail |
| Voting Party | Ponoco Lake United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ponoco Lake United Methodist | 1188 Rte 940 | Pocono Lake, PA | | | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Pontchartrain Sailing Foundation | Istrouma Area Council 211 | 1545 Lakeshore Dr | Mandeville, LA 70448-6007 | | | | First Class Mail |
| Voting Party | Ponte Vedra Umc, 76 S Roscoe Blvd, Ponte Vedra Beach, Fl 320 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ponte Vedra Utd Methodist Church | North Florida Council 087 | 76 S Roscoe Blvd | Ponte Vedra Beach, FL 32082-3812 | | | | First Class Mail |
| Voting Party | Pontiac First United Methodist Church | Attn: Paul Arnold | 219 N Chicago | Pontiac, IL 61764 | | | pastor@pontiacfumc.org | Email<br>First Class Mail |
| Chartered Organization | Pontificia Uni Catolica De Puerto Rico | Puerto Rico Council 661 | 2250 Blvd Luis A Ferre, Ste 564 | Ponce, PR 00717-0655 | | | | First Class Mail |
| Chartered Organization | Pontificia Universidad Catolica | Puerto Rico Council 661 | Ave Las Americas Pr-163 | Ponce, PR 00717 | | | | First Class Mail |
| Voting Party | Pony Express Council | Attn: Alan L Franks | 1704 Buckingham | St Joseph, MO 64506 | | | alan.franks@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Pope County Law Enforcement Explorers | Westark Area Council 016 | 716 N El Paso Ave | Russellville, AR 72801-3415 | | | | First Class Mail |
| Chartered Organization | Pope Elementary School | West Tennessee Area Council 559 | 1071 Old Humboldt Rd | Jackson, TN 38305-1748 | | | | First Class Mail |
| Chartered Organization | Pope John Paul Ii Catholic Elem Sch | Chester County Council 539 | 2875 Manor Rd | Coatesville, PA 19320-1209 | | | | First Class Mail |
| Chartered Organization | Popham Elementary Lead | Capitol Area Council 564 | 7014 Elroy Rd | Del Valle, TX 78617-3505 | | | | First Class Mail |
| Chartered Organization | Poplar Creek Community Christian Church | Three Fires Council 127 | 300 Schick Rd | Bartlett, IL 60103-2078 | | | | First Class Mail |
| Chartered Organization | Poplar Creek Pto | Potawatomi Area Council 651 | 17401 W Cleveland Ave | New Berlin, WI 53146-2207 | | | | First Class Mail |
| Chartered Organization | Poplar Grove Airport | Wings & Wheel Museum | 5151 Orth Rd Hngr A1 | Poplar Grove, IL 61065-8880 | | | | First Class Mail |
| Chartered Organization | Poplar Grove Utd Methodist Church | Blackhawk Area 660 | 105 E Grove St | Poplar Grove, IL 61065-9048 | | | | First Class Mail |
| Chartered Organization | Poplar Ridge Friends Meeting | Old N State Council 070 | 3673 Hoover Hill Rd | Trinity, NC 27370-8549 | | | | First Class Mail |
| Chartered Organization | Poplar Spgs Drive Utd Methodist Ch | Choctaw Area Council 302 | 3937 Poplar Springs Dr | Meridian, MS 39305-3756 | | | | First Class Mail |
| Voting Party | Poplar Springs Drive Baptist Church | 4032 Poplar Springs Dr | Meridian, MS 39305 | | | | | First Class Mail |
| Voting Party | Poplar Springs Drive United Methodist Church | Attn: Cindy Lang | P.O. Box 3333 | 3937 Poplar Springs Dr | Meridian, MS 39305 | | clang60@yahoo.com | Email<br>First Class Mail |
| Voting Party | Poplar Springs Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | Poplar Springs United Methodist Church | Attn: Treasurer | 2601 Jennings Chapel Rd | Woodbine, MD 21797 | | | poplarcharge@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Poplar Tent Presbyterian Church | Central N Carolina Council 416 | 6841 Poplar Tent Rd | Concord, NC 28027-7585 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Poplar Tree Pta | National Capital Area Council 082 | 13440 Melville Ln | Chantilly, VA 20151-2463 | | | | First Class Mail |
| Chartered Organization | Poplarhead Utd Methodist Mens Group | Pine Burr Area Council 304 | 23558 Old Still Rd | Saucier, MS 39574 | | | | First Class Mail |
| Chartered Organization | Poplarville Rotary Club | Pine Burr Area Council 304 | P.O. Box 329 | Poplarville, MS 39470-0329 | | | | First Class Mail |
| Chartered Organization | Poquoson Ward-Nn Stake-Lds | Colonial Virginia Council 595 | 113 Sinclair Ln | Yorktown, VA 23693-2409 | | | | First Class Mail |
| Voting Party | Port Allegany United Methodist Church (151427) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Port Angeles Lions Club | Chief Seattle Council 609 | P.O. Box 2194 | Port Angeles, WA 98362-0286 | | | | First Class Mail |
| Chartered Organization | Port Angeles Police Dept | Chief Seattle Council 609 | 321 E 5th St | Port Angeles, WA 98362-3206 | | | | First Class Mail |
| Chartered Organization | Port Angeles Rotary Club | Chief Seattle Council 609 | P.O. Box 730 | Port Angeles, WA 98362-0127 | | | | First Class Mail |
| Chartered Organization | Port Angeles Yacht Club | Chief Seattle Council 609 | P.O. Box 692 | Port Angeles, WA 98362-0123 | | | | First Class Mail |
| Voting Party | Port Ann Wesleyan Church | Attn: Paul Sheets | 2856 Troxelville Rd | Middleburg, PA 17842 | | | paulksheets@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Port Arthur Police Dept | Three Rivers Council 578 | 645 4th St | Port Arthur, TX 77640-6455 | | | | First Class Mail |
| Chartered Organization | Port Authority Of New York & New Jersey | Greater New York Councils, Bsa 640 | La Guardia Airport - Hanger 7 | Flushing, NY 11371 | | | | First Class Mail |
| Chartered Organization | Port Authority Of Ny & Nj | Greater New York Councils, Bsa 640 | 80 Pine St | New York, NY 10005-1702 | | | | First Class Mail |
| Voting Party | Port Byron First United Methodist Church | Attn: Judith Selover | 138 Standart Ave, Apt 245 | Auburn, NY 13021 | | | chs37@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Port Carbon Firefighters Auxiliary | Hawk Mountain Council 528 | 88 Washington St | Port Carbon, PA 17965-1518 | | | | First Class Mail |
| Voting Party | Port Charlotte United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Port Charlotte Utd Methodist Church | Southwest Florida Council 088 | 21075 Quesada Ave | Port Charlotte, FL 33952-2551 | | | | First Class Mail |
| Voting Party | Port Edwards United Methodist Church | Attn: Pastor | 411 Wisconsin River Dr | Port Edwards, WI 54469-1439 | | | PEUMC.office@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Port Hueneme Police Dept | Ventura County Council 057 | 250 N Ventura Rd | Port Hueneme, CA 93041-3016 | | | | First Class Mail |
| Voting Party | Port Huron First United Methodist Church | Attn: Wilson Andrew Hart | 828 Lapeer Ave | Port Huron, MI 48060 | | | phfumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Port Huron Host Lions Club | Water and Woods Council 782 | 2571 Robbins Ct | Port Huron, MI 48060-7339 | | | | First Class Mail |
| Chartered Organization | Port Huron Masonic Lodge 58 | Water and Woods Council 782 | 927 6th St | Port Huron, MI 48060-5343 | | | | First Class Mail |
| Chartered Organization | Port Huron Police Explorers | Water and Woods Council 782 | 100 Mcmorran Blvd | Port Huron, MI 48060-4020 | | | | First Class Mail |
| Chartered Organization | Port Jefferson Ems | Suffolk County Council Inc 404 | 25 Crystal Brook Hollow Rd | Mount Sinai, NY 11766-1612 | | | | First Class Mail |
| Chartered Organization | Port Jefferson Fire Dept | Suffolk County Council Inc 404 | 115 Maple Pl | Port Jefferson, NY 11777-1632 | | | | First Class Mail |
| Chartered Organization | Port Monmouth Fire Co | Monmouth Council, Bsa 347 | 125 Main St | Port Monmouth, NJ 07758-1431 | | | | First Class Mail |
| Chartered Organization | Port Of Beaumont Navigation District | Three Rivers Council 578 | P.O. Box 2297 | Beaumont, TX 77704-2297 | | | | First Class Mail |
| Chartered Organization | Port Of Edmonds | Mount Baker Council, Bsa 606 | 336 Admiral Way | Edmonds, WA 98020-7214 | | | | First Class Mail |
| Voting Party | Port Orchard United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Port Orchard Yacht Club | Chief Seattle Council 609 | P.O. Box 3 | Port Orchard, WA 98366-0003 | | | | First Class Mail |
| Chartered Organization | Port Republic City Council | Jersey Shore Council 341 | 143 Main St | Port Republic, NJ 08241-9760 | | | | First Class Mail |
| Voting Party | Port Royal United Methodist Church (178687) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Port Royal Utd Presbyterian Church | Juniata Valley Council 497 | 404 Main St | Port Royal, PA 17082-9727 | | | | First Class Mail |
| Chartered Organization | Port Royal Yacht Club | Greater Los Angeles Area 033 | 555 N Harbor Dr | Redondo Beach, CA 90277-2075 | | | | First Class Mail |
| Chartered Organization | Port St Lucie Elks Lodge 2658 | Gulf Stream Council 085 | 2290 SE Lennard Rd | Port St Lucie, FL 34952-6875 | | | | First Class Mail |
| Chartered Organization | Port St Lucie Moose | Gulf Stream Council 085 | 101 NW Marion Ave | Port St Lucie, FL 34983-1643 | | | | First Class Mail |
| Chartered Organization | Port St Lucie Police Dept | Gulf Stream Council 085 | 121 SW Port St Lucie Blvd | Port St Lucie, FL 34984-5042 | | | | First Class Mail |
| Voting Party | Port Vue United Methodist Church (100406) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Port Vue United Methodist Church (100406) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Port Washington Childrens Center | Theodore Roosevelt Council 386 | 232 Main St | Port Washington, NY 11050-3241 | | | | First Class Mail |
| Chartered Organization | Port Washington Volunteer Fire Dept | Bay-Lakes Council 635 | 104 W Washington St | Port Washington, WI 53074-1830 | | | | First Class Mail |
| Voting Party | Portage Chapel Hill United Methodist Church | Attn: Lisa Drzick, Office Manager | 7028 Oakland Dr | Portage, MI 49024 | | | office@pchum.org | Email<br>First Class Mail |
| Chartered Organization | Portage County Boys And Girls Club | Samoset Council, Bsa 627 | 941 Michigan Ave | Stevens Point, WI 54481 | | | | First Class Mail |
| Voting Party | Portage First United Methodist Church | Attn: Kimberly Adkins | 26371 Mccool Rd | Portage, IN 46368 | | | pfumc2000@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Portage First Utd Methodist Church | Southern Shores Fsc 783 | 8740 S Westnedge Ave | Portage, MI 49002-6232 | | | | First Class Mail |
| Voting Party | Portage United Methodist Church | Attn: Treasurer | 1804 New Pinery Rd | Portage, WI 53901-1318 | | | office.portageumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Portage United Methodist Church | 3501 E Elms Rd | Killeen, TX 76542 | | | | | First Class Mail |
| Chartered Organization | Portal Pto | Mid-America Council 326 | 9920 Brentwood Dr | La Vista, NE 68128-4240 | | | | First Class Mail |
| Firm | Porter Malouf Law Firm | Tim Porter | 825 Ridgewood Rd | Ridgeland, MS 39157 | | | susan@portermalouf.com | Email<br>First Class Mail |
| Chartered Organization | Porter Utd Methodist Church | Lasalle Council 165 | 100 E Beam St | Porter, IN 46304-1703 | | | | First Class Mail |
| Voting Party | Porter Wright Morris & Arthur, LLP | Attn: Heather E Heberlein | 950 Main Ave, Ste 500 | Cleveland, OH 44113 | | | hheberlein@porterwright.com | Email<br>First Class Mail |
| Voting Party | Porterfield Memorial United Methodist Church | Attn: Donna Carswell | 2200 Dawson Rd | Albany, GA 31707 | | | dcarswell@pmumc.net | Email<br>First Class Mail |
| Chartered Organization | Porter-Gaud School | Coastal Carolina Council 550 | 300 Albemarle Rd | Charleston, SC 29407-7524 | | | | First Class Mail |
| Chartered Organization | Porters Chapel Utd Methodist | Andrew Jackson Council 303 | 200 Porters Chapel Rd | Vicksburg, MS 39180-6296 | | | | First Class Mail |
| Chartered Organization | Porterville Elks B.P.O.E | Sequoia Council 027 | 386 N Main St | Porterville, CA 93257-3731 | | | | First Class Mail |
| Chartered Organization | Porterville Elks Lodge B.P.O.E. | Sequoia Council 027 | 386 N Main St | Porterville, CA 93257-3731 | | | | First Class Mail |
| Voting Party | Porterville First United Methodist Church | Attn: Jim Mcfarlin | 344 E Morton Ave | Porterville, CA 93257 | | | pvfumc@ocsnet.net | Email<br>First Class Mail |
| Chartered Organization | Portland Community Center | Lincoln Heritage Council 205 | 640 N 27th St | Louisville, KY 40212-1168 | | | | First Class Mail |
| Chartered Organization | Portland Elementary School | Lincoln Heritage Council 205 | 3410 N Wern Pkwy | Louisville, KY 40212 | | | | First Class Mail |
| Voting Party | Portland First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Portland Kollel | Cascade Pacific Council 492 | 6688 SW Capitol Hwy | Portland, OR 97219-1958 | | | | First Class Mail |
| Chartered Organization | Portland Memorial Missionary Baptist Ch | Lincoln Heritage Council 205 | 3802 W Market St | Louisville, KY 40212-2537 | | | | First Class Mail |
| Chartered Organization | Portland Police Dept | South Texas Council 577 | 1902 Billy G Webb | Portland, TX 78374-3705 | | | | First Class Mail |
| Voting Party | Portland United Methodist Church | Attn: Rev. Letisha Bowman | 310 E Bridge St | Portland, MI 48875 | | | portlandmiumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Portland Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | P.O. Box 71 | Portland, CT 06480-0071 | | | | First Class Mail |
| Voting Party | Portlock United Methodist Church | Attn: Vicki Cowling, Treasurer | 2615 Bainbridge Blvd | Chesapeake, VA 23324 | | | vcowling1@cox.net | Email<br>First Class Mail |
| Voting Party | Portola United Methodist Church | Attn: President, Board of Trustees | 396 2nd Ave | Portola, CA 96122 | | | whremt@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Portsmouth Moose Lodge 898 | Tidewater Council 596 | 1400 George Washington Hwy N | Chesapeake, VA 23323-5025 | | | | First Class Mail |
| Chartered Organization | Portsmouth Multi-Purpose Senior Center | Narragansett 546 | 110 Bristol Ferry Rd | Portsmouth, RI 02871-1932 | | | | First Class Mail |
| Chartered Organization | Portsmouth Police Dept | Daniel Webster Council, Bsa 330 | 3 Junkins Ave | Portsmouth, NH 03801-4511 | | | | First Class Mail |
| Chartered Organization | Portsmouth Police Dept | Tidewater Council 596 | 711 Crawford St | Portsmouth, VA 23704-3809 | | | | First Class Mail |
| Chartered Organization | Portsmouth Trinity Lutheran Church | Cascade Pacific Council 492 | 7119 N Portsmouth Ave | Portland, OR 97203-5270 | | | | First Class Mail |
| Voting Party | Portsmouth United Methodist Church | Attn: Treasurer | 2732 E Main Rd | Portsmouth, RI 02871 | | | susicliff@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Porttownsend Police | Jefferson Cnty Sheriff | 1925 Blaine St, Ste 100 | Port Townsend, WA 98368-6330 | | | | First Class Mail |
| Chartered Organization | Positive Attitude Youth Center, Inc | Old N State Council 070 | 229 N Graham Hopedale Rd | Burlington, NC 27217-2971 | | | | First Class Mail |
| Chartered Organization | Positive Every Day Cancer Fndn, Inc | Bay-Lakes Council 635 | 601 Stone Gate Dr | Kimberly, WI 54136-2102 | | | | First Class Mail |
| Chartered Organization | Positive Tomorrows | Last Frontier Council 480 | P.O. Box 61190 | Oklahoma City, OK 73146-1190 | | | | First Class Mail |
| Chartered Organization | Positronix Technology, Inc | Cherokee Area Council 469 469 | 120 S Wilson St, Ste B | Vinita, OK 74301-3730 | | | | First Class Mail |
| Voting Party | Possible Minor Claim [702] | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Post 10038 Vfw | Green Mountain 592 | 156 Hill St | Lyndonville, VT 05851-8910 | | | | First Class Mail |
| Chartered Organization | Post 1274 Vfw | Mayflower Council 251 | 1 Appletree Ln | Natick, MA 01760-1759 | | | | First Class Mail |
| Chartered Organization | Post 216 American Legion | Leatherstocking 400 | 903 Main St | Margaretville, NY 12455 | | | | First Class Mail |
| Chartered Organization | Post 274 American Legion | Water and Woods Council 782 | 849 S State St | Oscoda, MI 48750-1683 | | | | First Class Mail |
| Chartered Organization | Post 4067 Vfw | Montana Council 315 | P.O. Box 767 | Malta, MT 59538-0767 | | | | First Class Mail |
| Voting Party | Post 67 | c/o American Legion Post 67 | Attn: Commander | 151 Main St | Newmarket, NH 03857 | | 67post@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Post 880 | Pennsylvania Dutch Council 524 | American Legion | Richland, PA 17087 | | | | First Class Mail |
| Chartered Organization | Post Elementary Pto | Sam Houston Area Council 576 | 7600 Equador St | Jersey Village, TX 77040-2121 | | | | First Class Mail |
| Chartered Organization | Post Rotary Club | South Plains Council 694 | 704 | Chantilly | Post, TX 79356 | | | First Class Mail |
| Chartered Organization | Post Willow Parents Club | Sam Houston Area Council 576 | 5623 Bankside Dr | Houston, TX 77096-6118 | | | | First Class Mail |
| Voting Party | Postmaster | Business Mail Entry Unit | 2901 Scott Futrell Dr | Charlotte, NC 28228-9979 | | | | First Class Mail |
| Voting Party | Postmaster | Attn: Business Reply Section | P.O. Box 152091 | Irving, TX 75015-9998 | | | | First Class Mail |
| Voting Party | Postmaster-Irving | Window Section | P.O. Box 152091 | Irving, TX 75015-9998 | | | | First Class Mail |
| Chartered Organization | Poston Road School Booster Club | Hoosier Trails Council 145 145 | 139 E Poston Rd | Martinsville, IN 46151-2846 | | | | First Class Mail |
| Chartered Organization | Postville Lions Club | Northeast Iowa Council 178 | P.O. Box 854 | Postville, IA 52162-0854 | | | | First Class Mail |
| Voting Party | Potomac Umc | 9908 S Glen Rd | Potomac, MD 20854 | | | | pumcparish@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Potomac Utd Methodist Church | National Capital Area Council 082 | 9908 S Glen Rd | Potomac, MD 20854-4128 | | | | First Class Mail |
| Chartered Organization | Potosi Fire Dept | Blackhawk Area 660 | 210 N Main St | Potosi, WI 53820-9413 | | | | First Class Mail |
| Chartered Organization | Potosi Tennyson Lions Club | Blackhawk Area 660 | P.O. Box 51 | Potosi, WI 53820-0051 | | | | First Class Mail |
| Chartered Organization | Potrero Hill Neighborhood House | San Francisco Bay Area Council 028 | 953 De Haro St | San Francisco, CA 94107-2707 | | | | First Class Mail |
| Chartered Organization | Potter County 4H | Golden Spread Council 562 | 3301 SE 10th Ave | Amarillo, TX 79104-2603 | | | | First Class Mail |
| Firm | Potter Handy LLP | Mark D. Potter; Isabel Masanque | 8033 Linda Vista Rd., Ste 200 | San Diego, CA 92111 | | | isabelm@potterhandy.com | Email<br>First Class Mail |
| Chartered Organization | Potter Lions Club | Longs Peak Council 062 | P.O. Box 67 | Potter, NE 69156-0067 | | | | First Class Mail |
| Chartered Organization | Potter Pto | Water and Woods Council 782 | 2500 N Averill Ave | Flint, MI 48506-3010 | | | | First Class Mail |
| Chartered Organization | Potter Twp Volunteer Fire Dept | Laurel Highlands Council 527 | 205 Frankfort Rd | Monaca, PA 15061 | | | | First Class Mail |
| Chartered Organization | Potter Valley Volunteer Firefighters | Redwood Empire Council 041 | P.O. Box 174 | Potter Valley, CA 95469-0174 | | | | First Class Mail |
| Chartered Organization | Potter Valley Youth & Community Center | Redwood Empire Council 041 | P.O. Box 270 | Potter Valley, CA 95469 | | | | First Class Mail |
| Chartered Organization | Potter-Thomas Advisory Group | Cradle of Liberty Council 525 | 3001 N 6th St | Philadelphia, PA 19133-2824 | | | | First Class Mail |
| Chartered Organization | Potterville Utd Methodist Church | Water and Woods Council 782 | 105 N Church St | Potterville, MI 48876-5119 | | | | First Class Mail |
| Voting Party | Potts Camp United Methodist Church | Attn: Susan Howell | 5369 Hwy 178E | Potts Camp, MS 38659 | | | susanh305@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Pottsboro Library Protons | Circle Ten Council 571 | 104 N Main St | Pottsboro, TX 75076-7800 | | | | First Class Mail |
| Voting Party | Poughkeepsie United Methodist Church | Attn: Rev Jody Spiak | 2381 New Hackensack Rd | Poughkeepsie, NY 12603 | | | Office@pokumc.org | Email<br>First Class Mail |
| Voting Party | Poughquag United Methodist Church | 21 Church St | Poughquag, NY 12570 | | | | poughquagumc@verizon.net | Email<br>First Class Mail |
| Voting Party | Poultney United Methodist Church | Attn: Susan Hardman-Zimmerman | 289 Main St | Poultney, VT 05764 | | | shardman-zimmerman@susumc.org | Email<br>First Class Mail |
| Voting Party | Pound Ridge Community Church | Attn: Pastor Steve Kim | 3 Pound Ridge Rd | Pound Ridge, NY 10576 | | | office@poundridgecommunitychurch.org | Email<br>First Class Mail |
| Chartered Organization | Pound Ridge Fire District | Westchester Putnam 388 | P.O. Box 468 | Pound Ridge, NY 10576-0468 | | | | First Class Mail |
| Firm | Pourasef Law, PLCC | Pegah Pourasef | 2905 Sacket St | Houston, TX 77098 | | | BSA@pouraseflaw.com | Email<br>First Class Mail |
| Chartered Organization | Poway Elks Lodge 2543 | San Diego Imperial Council 049 | 13219 Poway Rd | Poway, CA 92064-4613 | | | | First Class Mail |
| Voting Party | Powder Springs First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Powder Springs First Umc 4329 Marietta St, Powder Springs, G | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Powder Springs Police Explorers | Atlanta Area Council 092 | 1114 Richard D Sailors Pkwy | Powder Springs, GA 30127-5217 | | | | First Class Mail |
| Chartered Organization | Powder Springs Post 294 | Atlanta Area Council 092 | 3282 Florence Rd | Powder Springs, GA 30127-3854 | | | | First Class Mail |
| Voting Party | Powderly United Methodist Church | Attn: Mark Hutchinson | 131 Cr 44060 | Powderly, TX 75473 | | | mark_hutchinson_98@yahoo.com | Email<br>First Class Mail |
| Voting Party | Powell (141133) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Powell County Lions Club | Blue Grass Council 204 | P.O. Box 145 | Stanton, KY 40380-0145 | | | | First Class Mail |
| Chartered Organization | Powell Hurst Community Scouts | Cascade Pacific Council 492 | 4353 Imperial Dr | West Linn, OR 97068-3624 | | | | First Class Mail |
| Chartered Organization | Powell Presbyterian Church | Great Smoky Mountain Council 557 | 2910 W Emory Rd | Powell, TN 37849-4707 | | | | First Class Mail |
| Voting Party | Powell United Methodist Church | Attn: Treasurer | 825 E Olentangy St | Powell, OH 43065 | | | treasurer@powellumc.org | Email<br>First Class Mail |
| Chartered Organization | Powell Utd Methodist Church | Five Rivers Council, Inc 375 | Rr 1 | Monroeton, PA 18832 | | | | First Class Mail |
| Chartered Organization | Powell Valley Ptia | Great Smoky Mountain Council 557 | 255 Powell Ln | Speedwell, TN 37870 | | | | First Class Mail |
| Chartered Organization | Power 88.1 Kcep | Las Vegas Area Council 328 | 330 W Washington Ave | Las Vegas, NV 89106-3316 | | | | First Class Mail |
| Firm | Powers & Santola, LLP | Kelly C Wolford | 100 Great Oak Blvf, Ste 123 | Albany, NY 12203 | | | kwolford@powers-santola.com | Email<br>First Class Mail |
| Chartered Organization | Powers Ferry Utd Methodist Church | Atlanta Area Council 092 | 245 Powers Ferry Rd Se | Marietta, GA 30067-7559 | | | | First Class Mail |
| Chartered Organization | Powers Lake Sportsmens Club | Three Harbors Council 636 | 38700 87th St | Burlington, WI 53105 | | | | First Class Mail |
| Chartered Organization | Powers Lions Club | Oregon Trail Council 697 | General Delivery | Powers, OR 97466 | | | | First Class Mail |
| Chartered Organization | Powerschool LLC | Minsi Trails Council 502 | 3 W Broad St | Bethlehem, PA 18018-5717 | | | | First Class Mail |
| Chartered Organization | Powhatan Community Church | Heart of Virginia Council 602 | 4480 Anderson Hwy | Powhatan, VA 23139-5605 | | | | First Class Mail |
| Voting Party | Powhatan Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Powhatan Utd Methodist Ch Mens Grp | Heart of Virginia Council 602 | 2253 Rosson Rd | Powhatan, VA 23139-5716 | | | | First Class Mail |
| Chartered Organization | Powhatan Utd Methodist Church | Heart of Virginia Council 602 | 2253 Rosson Rd | Powhatan, VA 23139-5716 | | | | First Class Mail |
| Chartered Organization | Pow-Mia-Oree, Corp | Gulf Stream Council 085 | 7534 Sally Lyn Ln | Lake Worth, FL 33467-7304 | | | | First Class Mail |
| Voting Party | Pownal United Methodist Church | P.O. Box 4 | Pownal, VT 05261 | | | | pastor@pawalumc.org | Email<br>First Class Mail |
| Chartered Organization | Poynette/Dekorra Vol Fire Dept Soc Org | Glaciers Edge Council 620 | 200 Water Tower Rd | Poynette, WI 53955 | | | | First Class Mail |
| Chartered Organization | Ppl Utilities | Minsi Trails Council 502 | 2 N 9th St | Allentown, PA 18101-1139 | | | | First Class Mail |
| Voting Party | Prague First United Methodist Church | Attn: Teresa Tackett | 7901 Nbu | Prague, OK 74864 | | | fumofprague@windstream.net | Email<br>First Class Mail |
| Chartered Organization | Prairie Center Elementary Ptc | Heart of America Council 307 | 629 N Persimmon Dr | Olathe, KS 66061-5918 | | | | First Class Mail |
| Voting Party | Prairie Chapel Umc, Urbana, Mo | Attn: Richard Sanders | 25173 Tradewinds Dr | Pittsburg, MO 65724 | | | ricsduster@yahoo.com | Email<br>First Class Mail |
| Voting Party | Prairie Chapel Umc, Urbana, Mo | 20414 US Hwy 65 | Urbana, MO 65767 | | | | prairiechapelumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Prairie Chapel Utd Methodist Church | Ozark Trails Council 306 | Rr 1 Box 839 | Urbana, MO 65767 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Prairie City Scouting Friends | Mid Iowa Council 177 | 7245 S 60th Ave W | Colfax, IA 50054-7884 | | | | First Class Mail |
| Chartered Organization | Prairie Elem Ptc | Evangeline Area 212 | 2910 Ambassador Caffery Pkwy Ofc | Lafayette, LA 70506-6756 | | | | First Class Mail |
| Chartered Organization | Prairie Grove Lions Club | Westark Area Council 016 | 285 Collins Dr | Prairie Grove, AR 72753-2720 | | | | First Class Mail |
| Chartered Organization | Prairie Grove Pto | Blackhawk Area 660 | 3223 Il Route 176 | Crystal Lake, IL 60014-2145 | | | | First Class Mail |
| Chartered Organization | Prairie Heights Pto | Hawkeye Area Council 172 | 401 76th Ave Sw | Cedar Rapids, IA 52404-7035 | | | | First Class Mail |
| Chartered Organization | Prairie Hill Consolidated P.S.A. 133 | Glaciers Edge Council 620 | 14714 Willowbrook Rd | South Beloit, IL 61080-9554 | | | | First Class Mail |
| Chartered Organization | Prairie Lane Community Club | 3534 S 108th St | Omaha, NE 68144-4910 | | | | | First Class Mail |
| Chartered Organization | Prairie Lutheran Church | Northern Star Council 250 | 11000 Blossom Rd | Eden Prairie, MN 55347-4421 | | | | First Class Mail |
| Chartered Organization | Prairie Pacheco Parent Teacher Group | Golden Empire Council 047 | P.O. Box 32 | Anderson, CA 96007-0032 | | | | First Class Mail |
| Chartered Organization | Prairie Ridge Pto | Hawkeye Area Council 172 | 401 76th Ave Sw | Cedar Rapids, IA 52404-7035 | | | | First Class Mail |
| Chartered Organization | Prairie Rose School Parents/Teacher Club | Northern Lights Council 429 | 2200 Oahe Bnd | Bismarck, ND 58504-3106 | | | | First Class Mail |
| Chartered Organization | Prairie School Home & School Assoc | Three Fires Council 127 | 500 S Charles Ave | Naperville, IL 60540-6802 | | | | First Class Mail |
| Chartered Organization | Prairie School Pta | Potawatomi Area Council 651 | 1801 Center Rd | Waukesha, WI 53189-7303 | | | | First Class Mail |
| Chartered Organization | Prairie Star Elemtary School Pto | Heart of America Council 307 | 3800 W 143rd St | Leawood, KS 66224-1167 | | | | First Class Mail |
| Chartered Organization | Prairie View Elementary Pto | Greater St Louis Area Council 312 | 1550 Feise Rd | O Fallon, MO 63368-7346 | | | | First Class Mail |
| Chartered Organization | Prairie View Pto | Inland Nwest Council 611 | 2602 W Johannsen Rd | Spokane, WA 99208 | | | | First Class Mail |
| Voting Party | Prairie View United Methodist Church | Attn: Ad Board Chair | 27181 Hwy 78 | Ollie, IA 52576 | | | pvumc@lisco.com | Email<br>First Class Mail |
| Chartered Organization | Prairie View Vol Fire Fighting Assoc | Sam Houston Area Council 576 | 50 Ellen Powell St | Prairie View, TX 77446 | | | | First Class Mail |
| Chartered Organization | Prairieton Methodist Church | Crossroads of America 160 | P.O. Box 67 | Prairieton, IN 47870-0067 | | | | First Class Mail |
| Voting Party | Prairieton United Methodist Church | Attn: Financial Secretary - Michael Hunt | P.O. Box 67 | Prairieton, IN 47802 | | | Michaelj4.5@aol.com | Email<br>First Class Mail |
| Chartered Organization | Prairieview School Pto | Three Fires Council 127 | 285 Mayflower Ln | Bartlett, IL 60103-2033 | | | | First Class Mail |
| Chartered Organization | Praise Temple Full Gospel Baptist Church | Norwela Council 215 | 4725 Greenwood Rd | Shreveport, LA 71109-5617 | | | | First Class Mail |
| Chartered Organization | Prater Peak, Inc | Grand Teton Council 107 | P.O. Box 725 | Afton, WY 83110-0725 | | | | First Class Mail |
| Voting Party | Pratik Vaidya | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Pratt Presbyterian Church | Quivira Council, Bsa 198 | 50046 NE 10th Ave | Iuka, KS 67066-9514 | | | | First Class Mail |
| Chartered Organization | Prattsburgh Protective Vol Fire Dept | Five Rivers Council, Inc 375 | P.O. Box 356 | Prattsburgh, NY 14873-0356 | | | | First Class Mail |
| Chartered Organization | Prattville Baptist Hospital | Tukabatchee Area Council 005 | P.O. Box 681630 | Prattville, AL 36068-1630 | | | | First Class Mail |
| Chartered Organization | Prattville Fire Dept | Tukabatchee Area Council 005 | 201 Gin Shop Hill Rd | Prattville, AL 36067-3700 | | | | First Class Mail |
| Chartered Organization | Prattville High School Jrotc | Tukabatchee Area Council 005 | 1315 Upper Kingston Rd | Prattville, AL 36067-6850 | | | | First Class Mail |
| Chartered Organization | Prayer Tower C.O.G.I.C. | San Francisco Bay Area Council 028 | 2135 47th Ave | Oakland, CA 94601-4714 | | | | First Class Mail |
| Chartered Organization | Precious Blood Church | Buffalo Trace 156 | 1385 W 6th St | Jasper, IN 47546-2510 | | | | First Class Mail |
| Chartered Organization | Precious Blood Parish | Connecticut Yankee Council Bsa 072 | 70 Gulf St | Milford, CT 06460-4811 | | | | First Class Mail |
| Voting Party | Precision Graphics | Attn: Julie Breazeale | 1715 4th St | Tempe, AZ 85281 | | | julie@azprecisiongraphics.com | Email<br>First Class Mail |
| Voting Party | Precision Sets And Service Inc | 1307 Mollys Backbone Rd | Catawba, NC 28609-9214 | | | | | First Class Mail |
| Chartered Organization | Predators Archery | Silicon Valley Monterey Bay 055 | 7350 Monterey St | Gilroy, CA 95020-6935 | | | | First Class Mail |
| Chartered Organization | Preferred Community Services | Heart of America Council 307 | 10101 James A Reed Rd | Kansas City, MO 64134-2183 | | | | First Class Mail |
| Chartered Organization | Pregnancy Parenthood And Beyond | Great Lakes Fsc 272 | 20459 Woodcrest St | Harper Woods, MI 48225-2077 | | | | First Class Mail |
| Chartered Organization | Premier Martial Arts Magnolia | Sam Houston Area Council 576 | 7395 Fm 1488 Rd | Magnolia, TX 77354-4780 | | | | First Class Mail |
| Voting Party | Premier Technology Group LLC | P.O. Box 242014 | Charlotte, NC 28224-2014 | | | | | First Class Mail |
| Chartered Organization | Premier Uniform Supply | Las Vegas Area Council 328 | 10112 Aspen Rose St, Unit 101 | Las Vegas, NV 89183 | | | | First Class Mail |
| Voting Party | Premier United Methodist Church | Attn: Carol Miller | 17 Castian Ln | Premier, WV 24878 | | | RCAndJMiller@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Prentice Lions Club | Samoset Council, Bsa 627 | 933 Maple St | Prentice, WI 54556-1026 | | | | First Class Mail |
| Chartered Organization | Presbyterian Childerens Homes & Svc | Greater St Louis Area Council 312 | 608 Pine St | Farmington, MO 63640-3020 | | | | First Class Mail |
| Chartered Organization | Presbyterian Christian School | Pine Burr Area Council 304 | 103 Wsf Tatum Dr | Hattiesburg, MS 39401-7730 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church | Twin Rivers Council 364 | 22 W High St | Ballston Spa, NY 12020-1928 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church | Lasalle Council 165 | P.O. Box 4 | Edwardsburg, MI 49112-0004 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church | Coronado Area Council 192 | 2900 Hall St | Hays, KS 67601-1875 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church | Jersey Shore Council 341 | 101 Orchard St | Lakehurst, NJ 08733-2900 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church | Great Rivers Council 653 | 400 Lakeview Rd | Mexico, MO 65265-2362 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church | Simon Kenton Council 441 | 506 E Main St | Oak Hill, OH 45656-1272 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church | Abraham Lincoln Council 144 | 116 E Franklin St | Taylorville, IL 62568-2215 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church (Norwood, Nj) | Northern New Jersey Council, Bsa 333 | 701 Broadway | Norwood, NJ 07648-1615 | | | | First Class Mail |
| Voting Party | Presbyterian Church (Usa) In Clinton | 155 Chestnut St | Clinton, MA 01510 | | | | bkellegrew@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Presbyterian Church At New Providence | Patriots Path Council 358 | 1307 Springfield Ave | New Providence, NJ 07974-1501 | | | | First Class Mail |
| Voting Party | Presbyterian Church At Shrewsbury | 352 Sycamore Ave | Shrewsbury, NJ 07702 | | | | jdavies@taffanddavies.com | Email<br>First Class Mail |
| Chartered Organization | Presbyterian Church At Woodbury | Garden State Council 690 | 67 S Broad St | Woodbury, NJ 08096-4609 | | | | First Class Mail |
| Voting Party | Presbyterian Church At Woodbury | Attn: Joseph Federici, President of Board of Trustees | 67 South Broad St | Woodbury, NJ 08096 | | | church.office@pcwoodbury.com | Email<br>First Class Mail |
| Voting Party | Presbyterian Church Congregation Or Society Of Rye | Rye Presbyterian Church | 882 Boston Post Rd | Rye, NY 10580 | | | mrobinson@ryepc.com | Email<br>First Class Mail |
| Chartered Organization | Presbyterian Church Of Alexandria | Juniata Valley Council 497 | 311 Shelton Ave | Alexandria, PA 16611 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Barrington | Pathway To Adventure 456 | 6 Brinker Rd | Barrington, IL 60010-4008 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Bloomingdale | Greater Tampa Bay Area 089 | 710 E Bloomingdale Ave | Brandon, FL 33511-8150 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Buffalo | Northern Lights Council 429 | 204 Bush Ave N | Buffalo, ND 58011 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Cadiz | Ohio River Valley Council 619 | 154 W Market St | Cadiz, OH 43907-1134 | | | | First Class Mail |
| Voting Party | Presbyterian Church Of Chatham Township | c/o Carella Byrne Et Al | Attn: Carl R Woodward | 5 Becker Farm Rd | Roseland, NJ 07068 | | cwoodward@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | Presbyterian Church Of Chatham Township | c/o Carella, Byrne, Et Al | Attn: Carl R Woodward | 5 Becker Farm Rd | Roseland, NJ 07068 | | cwoodward@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | Presbyterian Church Of Chatham Township | Attn: Ceri Gilpin | 240 Southern Blvd | Chatham, NJ 07928 | | | cgilpin@pcct-nj.org | Email<br>First Class Mail |
| Voting Party | Presbyterian Church Of Chatham Township | Attn: Ceri Gilpin Church Administrator | 240 Southern Blvd | Chatham, NJ 07928 | | | cgilpin@pcct-nj.org | Email<br>First Class Mail |
| Chartered Organization | Presbyterian Church Of Chatham Twshp | Patriots Path Council 358 | 240 Sern Blvd | Chatham, NJ 07928 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Chestnut Hill | Cradle of Liberty Council 525 | 8855 Germantown Ave | Philadelphia, PA 19118-2718 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Deep Run | Washington Crossing Council 777 | 16 Irish Meetinghouse Rd | Perkasie, PA 18944-4204 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Dunmore | Northeastern Pennsylvania Council 501 | 137 Chestnut St | Dunmore, PA 18512-2367 | | | | First Class Mail |
| Voting Party | Presbyterian Church Of Henderson, Kentucky, Inc. | c/o Ziemer, Stayman, Weitzel & Shoulders LLP | Attn: Nick J. Cirignano | 20 NW 1st St, 9th Fl | Evansville, IN 47708 | | ncirignano@zsws.com | Email<br>First Class Mail |
| Voting Party | Presbyterian Church Of Lakehurst | Attn: Straffi & Straffi LLC | 670 Commons Way | Toms River, NJ 08755 | | | bkclient@straffilaw.com | Email<br>First Class Mail |
| Voting Party | Presbyterian Church Of Lakehurst | c/o Straffi & Straffi LLC | Attn: Daniel E Straffi, Jr | 670 Commons Wy | Toms River, NJ 08755 | | bkclient@straffilaw.com | Email<br>First Class Mail |
| Voting Party | Presbyterian Church Of Lakehurst | 101 Orchard St | Lakehurst, NJ 08733 | | | | | First Class Mail |
| Voting Party | Presbyterian Church Of Lakerhurst | 101 Orchard St | Lakehurst, NJ 08733 | | | | | First Class Mail |
| Voting Party | Presbyterian Church Of Lawrenceville | 2688 Main St | Lawrenceville, NJ 08648 | | | | treasurer@pclawrenceville.org | Email<br>First Class Mail |
| Chartered Organization | Presbyterian Church Of Lewistown | Juniata Valley Council 497 | 17 E 3rd St | Lewistown, PA 17044-1704 | | | | First Class Mail |
| Voting Party | Presbyterian Church Of Livingston | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Presbyterian Church Of Livingston | Attn: Dan Leonard Martian | 271 W Northfield | Livingston, NJ 07039 | | | dlmartian1@aol.com | Email<br>First Class Mail |
| Voting Party | Presbyterian Church Of Livingston | Dan Leonard Martian | 271 W Northfield | Livingston, NJ 07039 | | | dlmartian1@aol.com | Email<br>First Class Mail |
| Voting Party | Presbyterian Church Of Livingston | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | dlmartian1@aol.com | Email<br>First Class Mail |
| Chartered Organization | Presbyterian Church Of Los Gatos | Silicon Valley Monterey Bay 055 | 16575 Shannon Rd | Los Gatos, CA 95032-4631 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Madison | Patriots Path Council 358 | 19 Green Ave | Madison, NJ 07940-2521 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Marion Center | Laurel Highlands Council 527 | 112 High St | Marion Center, PA 15759 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Milford | Washington Crossing Council 777 | 70 Bridge St | Milford, NJ 08848-1224 | | | | First Class Mail |
| Voting Party | Presbyterian Church Of Milford | 70 Bridge St, 531 | Milford, NJ 08848 | | | | ljebulock@aol.com | Email<br>First Class Mail |
| Voting Party | Presbyterian Church Of Milford | 70 Bridge St, 531 | Milford, NJ 08848 | | | | ljebullock@aol.com | Email<br>First Class Mail |
| Voting Party | Presbyterian Church Of Milford | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | jodyleffler@yahoo.com | Email<br>First Class Mail |
| Voting Party | Presbyterian Church Of Milford | Attn: Ellen O' Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | joadyleffler@yahoo.com | Email<br>First Class Mail |
| Voting Party | Presbyterian Church Of Milford | Attn: Joanne Leffler | 70 Bridge St, 531 | Milford, NJ 08848 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Morris Plains | Patriots Path Council 358 | 400 Speedwell Ave | Morris Plains, NJ 07950-2102 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Muskogee | Indian Nations Council 488 | 2000 Haskell Blvd | Muskogee, OK 74403-3508 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Novato | Marin Council 035 | 710 Wilson Ave | Novato, CA 94947-2929 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Palatine | Pathway To Adventure 456 | 800 E Palatine Rd | Palatine, IL 60074-5550 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Palm Harbor | Greater Tampa Bay Area 089 | 2021 Nebraska Ave | Palm Harbor, FL 34683-3824 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Plum Creek | Laurel Highlands Council 527 | 550 Center New Texas Rd | Pittsburgh, PA 15239-1502 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of The Convenant | Del Mar Va 081 | 503 Duncan Rd | Wilmington, DE 19809-2333 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of The Covenant | Orange County Council 039 | 2850 Fairview Rd | Costa Mesa, CA 92626-4154 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of The Covenant | Del Mar Va 081 | 503 Duncan Rd | Wilmington, DE 19809-2333 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of The Cross | Mid-America Council 326 | 1517 S 114th St | Omaha, NE 68144-1705 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of The Redeemer | Northeast Georgia Council 101 | 3750 Zoar Church Rd | Snellville, GA 30039-6152 | | | | First Class Mail |
| Voting Party | Presbyterian Church Of The Roses | Attn: Chris Nelle | 2500 Patio Ct | Santa Rosa, CA 95405 | | | callowaypastorrn@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Presbyterian Church Of Washington | Greater St Louis Area Council 312 | 4834 S Point Rd | Washington, MO 63090-5524 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of West Middlesex | French Creek Council 532 | 3082 Main St | West Middlesex, PA 16159-3612 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Of Wyoming | Dan Beard Council, Bsa 438 | 225 Wyoming Ave | Cincinnati, OH 45215-4307 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church St Albans | Greater New York Councils, Bsa 640 | 19004 119th Ave | Saint Albans, NY 11412-3325 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church Usa | Pikes Peak Council 060 | P.O. Box 159 | Elbert, CO 80106-0159 | | | | First Class Mail |
| Chartered Organization | Presbyterian Church-Hebron | Cornhusker Council 324 | 140 N 5th St | Hebron, NE 68370-1512 | | | | First Class Mail |
| Chartered Organization | Presbyterian Community Church | Theodore Roosevelt Council 386 | 150 Pittsburgh Ave | Massapequa, NY 11758-4641 | | | | First Class Mail |
| Voting Party | Presbyterian Community Church Of The Rockies | Attn: Pastor | 1700 Brodie Ave | Estes Park, CO 80517 | | | office@pccrusa.org | Email<br>First Class Mail |
| Voting Party | Presbyterian Community Church Of The Rockies | Attn: Pastor & Jack Boatman | 1700 Brodie Ave | Estes Park, CO 80517 | | | office@pccrusa.org | Email<br>First Class Mail |
| Chartered Organization | Presbyterian Congregational Church | Voyageurs Area 286 | 214 Vaughn Ave | Ashland, WI 54806-1531 | | | | First Class Mail |
| Chartered Organization | Presbyterian Men 1St Presbyterian Ch | Great Smoky Mountain Council 557 | 601 Church St | Sweetwater, TN 37874-2906 | | | | First Class Mail |
| Chartered Organization | Presbyterian Men Usa | California Inland Empire Council 045 | 20700 Standing Rock Ave | Apple Valley, CA 92307-3304 | | | | First Class Mail |
| Voting Party | Presbytery Of Newark | Attn: Warren Mcneill | 192 Broad St | Bloomfield, NJ 07003 | | | warren@newarkpresbytery.org | Email<br>First Class Mail |
| Voting Party | Presbytery Of Newark | Warren Mcneill | 192 Broad St | Bloomfield, NJ 07003 | | | warren@newarkpresbytery.org | Email<br>First Class Mail |
| Voting Party | Presbytery Of Newark | Warren Mcneill | Presbytery of Newark | 192 Broad St | Bloomfield, NJ 07003 | | warren@newarkpresbytery.org | Email<br>First Class Mail |
| Voting Party | Presbytery Of Newark | Warren Mcneill | Presbytery of Newark | 192 Broad St | Bloomfield | | warren@newarkpresbytery.org | Email<br>First Class Mail |
| Chartered Organization | Prescott Elks 330 | Grand Canyon Council 010 | 6245 E State Route 69 | Prescott Valley, AZ 86314 | | | | First Class Mail |
| Chartered Organization | Prescott Evangelical Free Church | Greater Yosemite Council 059 | 3000 Prescott Rd | Modesto, CA 95350-0221 | | | | First Class Mail |
| Chartered Organization | Prescott Fire Dept | Grand Canyon Council 010 | 1700 W Iron Springs Rd | Prescott, AZ 86305-1390 | | | | First Class Mail |
| Voting Party | Prescott First United Methodist | Attn: Vince Grimes | P.O. Box 745 | Prescott, AR 71857 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Prescott Utd Methodist Church | Grand Canyon Council 010 | 505 W Gurley St | Prescott, AZ 86301-3617 | | | | First Class Mail |
| Chartered Organization | Presentation Of Bvm Mens Club | Northern Star Council 250 | 1735 Kennard St | Maplewood, MN 55109-4603 | | | | First Class Mail |
| Chartered Organization | Pressley Ridge School For The Deaf | Laurel Highlands Council 527 | 530 Marshall Ave | Pittsburgh, PA 15214-3016 | | | | First Class Mail |
| Chartered Organization | Prestige Construction Group | Orange County Council 039 | 1580 N Batavia St, Ste 3 | Orange, CA 92867-3503 | | | | First Class Mail |
| Chartered Organization | Preston City Volunteer Fire Dept 1 | Connecticut Rivers Council, Bsa 066 | 318 Route 164 | Preston, CT 06365 | | | | First Class Mail |
| Chartered Organization | Preston Fire Dept | Illowa Council 133 | 14 N Mitchell St | Preston, IA 52069-7727 | | | | First Class Mail |
| Chartered Organization | Preston Meadow Lutheran Church | Circle Ten Council 571 | 6801 Coit Rd | Plano, TX 75024-5417 | | | | First Class Mail |
| Chartered Organization | Preston Taylor Ministries | Middle Tennessee Council 560 | 4014 Indiana Ave | Nashville, TN 37209-2430 | | | | First Class Mail |
| Voting Party | Pretty Lake Trinity United Methodist Church | Attn: Terri Jo Hinds | 16660 St Rd 17 | Plymouth, IN 46511 | | | | First Class Mail |
| Chartered Organization | Prevention Genetics, LLC | Attn: Renee Binder | Samoset Council, Bsa 627 | 3800 S Business Park Ave | | | | First Class Mail |
| Chartered Organization | Price Family Orthodontics | Circle Ten Council 571 | 5810 Bradley Ct | Frisco, TX 75035-0639 | | | | First Class Mail |
| Chartered Organization | Price Tower Arts Center | Cherokee Area Council 469 469 | 510 S Dewey Ave | Bartlesville, OK 74003-3560 | | | | First Class Mail |
| Voting Party | Price United Methodist Church | Attn: Cynthia Brotherson | 315 Madison Ave | Price, UT 84501 | | | cbutah@emerytelcom.net | Email<br>First Class Mail |
| Voting Party | Price United Methodist Church | Cynthia L Brotherson | P.O. Box 543 | Price, UT 84501 | | | | First Class Mail |
| Chartered Organization | Priceville Church Of Christ | Greater Alabama Council 001 | 143 Robinson St | Decatur, AL 35603-5480 | | | | First Class Mail |
| Chartered Organization | Pride Academy | Crossroads of America 160 | 5615 W 22nd St | Indianapolis, IN 46224-5422 | | | | First Class Mail |
| Chartered Organization | Pride Elementary School Pta | Greater Tampa Bay Area 089 | 10310 Lions Den Dr | Tampa, FL 33647-3382 | | | | First Class Mail |
| Chartered Organization | Pride Of Laguna Creek Lions Club | Golden Empire Council 047 | P.O. Box 693 | Elk Grove, CA 95759-0693 | | | | First Class Mail |
| Chartered Organization | Pride Of Laguna Lions Club | Golden Empire Council 047 | 2301 Galen Dr | Elk Grove, CA 95758-7114 | | | | First Class Mail |
| Chartered Organization | Prides Corner Congregational Church | Pine Tree Council 218 | 235 Pride St | Westbrook, ME 04092-3675 | | | | First Class Mail |
| Chartered Organization | Prien Lake Elementary School Pta | Calcasieu Area Council 209 | 3741 Nelson Rd | Lake Charles, LA 70605-2411 | | | | First Class Mail |
| Chartered Organization | Priest River Senior Center | Inland Nwest Council 611 | 339 E Jackson Ave | Priest River, ID 83856 | | | | First Class Mail |
| Chartered Organization | Primera Iglesia Bautista De Caguas | Puerto Rico Council 661 | P.O. Box 6445 | Caguas, PR 00726-6445 | | | | First Class Mail |
| Chartered Organization | Primera Iglesia Bautista De Puerto Nuevo | Puerto Rico Council 661 | 1136 Ave Jesus T Pinero | San Juan, PR 00921-1722 | | | | First Class Mail |
| Chartered Organization | Primos Automatic Transmission | Rio Grande Council 775 | 872 S Expressway | Brownsville, TX 78521 | | | | First Class Mail |
| Chartered Organization | Prince George County Police Dept | Heart of Virginia Council 602 | 6600 Courthouse Rd | Prince George, VA 23875-2502 | | | | First Class Mail |
| Chartered Organization | Prince George Men'S Group | Coastal Carolina Council 550 | P.O. Box 674 | Georgetown, SC 29442-0674 | | | | First Class Mail |
| Chartered Organization | Prince George's Cnty Police Distr Iii | National Capital Area Council 082 | 7600 Barlowe Rd | Hyattsville, MD 20785-4122 | | | | First Class Mail |
| Chartered Organization | Prince Georges County 1778 Elks | National Capital Area Council 082 | 6700 Kenilworth Ave | Riverdale, MD 20737-1316 | | | | First Class Mail |
| Chartered Organization | Prince George'S County District V | National Capital Area Council 082 | 6707 Groveton Dr | Clinton, MD 20735-4040 | | | | First Class Mail |
| Chartered Organization | Prince Georges County Police Dept | National Capital Area Council 082 | 601 Crain Hwy | Upper Marlboro, MD 20774-8791 | | | | First Class Mail |
| Chartered Organization | Prince George'S County Police District 1 | National Capital Area Council 082 | 5000 Rhode Island Ave | Hyattsville, MD 20781-2037 | | | | First Class Mail |
| Chartered Organization | Prince George'S Police District 6 | National Capital Area Council 082 | 4321 Sellman Rd | Beltsville, MD 20705-2543 | | | | First Class Mail |
| Chartered Organization | Prince Hall Home And School Assoc | Cradle of Liberty Council 525 | 6101 N Gratz St | Philadelphia, PA 19141-1401 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Prince Of Life Lutheran Church | Cascade Pacific Council 492 | 13896 Meyers Rd | Oregon City, OR 97045-7921 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace | Mayflower Council 251 | 906 N Main St | Brockton, MA 02301-1650 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace | Northeastern Pennsylvania Council 501 | 123 W Grace St | Old Forge, PA 18518-1521 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Catholic Church | Great Swest Council 412 | 12500 Carmel Ave NE | Albuquerque, NM 87122-1221 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Catholic Church | Tidewater Council 596 | 621 Cedar Rd | Chesapeake, VA 23322-8300 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Catholic Church | Northeast Georgia Council 101 | 6439 Spout Springs Rd | Flowery Branch, GA 30542-5525 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Catholic Church | Sam Houston Area Council 576 | 19222 Sh 249 | Houston, TX 77070 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Catholic Church | Northeast Illinois 129 | 135 S Milwaukee Ave | Lake Villa, IL 60046-8550 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Catholic Church | Heart of America Council 307 | 16000 W 143rd St | Olathe, KS 66062-2054 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Catholic Church | Blue Ridge Council 551 | 1209 Brushy Creek Rd | Taylors, SC 29687-4103 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Catholic Church | Blue Grass Council 204 | 163 Pine Acres Ln | West Liberty, KY 41472 | | | | First Class Mail |
| Voting Party | Prince Of Peace Catholic Church, Madison, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Prince Of Peace Catholic Community | Circle Ten Council 571 | 5100 W Plano Pkwy | Plano, TX 75093-5007 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Church | Illowa Council 133 | P.O. Box 578 | Clinton, IA 52733-0578 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Church | Patriots Path Council 358 | 3320 Nj 94 N | Hamburg, NJ 07419 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Church | Bay-Lakes Council 635 | 555 Riverside Rd | Marquette, MI 49855-9559 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Church | Golden Empire Council 047 | 7501 Franklin Blvd | Sacramento, CA 95823-3604 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Episcopal Church | W.L.A.C.C. 051 | 5700 Rudnick Ave | Woodland Hills, CA 91367-6238 | | | | First Class Mail |
| Voting Party | Prince Of Peace Evangelical Lutheran Church | Attn: Todd Brady | 3355 Medina Rd | Medina, OH 44256 | | | tbfrith@yahoo.com | Email<br>First Class Mail |
| Voting Party | Prince Of Peace Evangelical Lutheran Church | Attn: Rev Michael J Scholtes | 2445 Lake Minsi Dr | Bangor, PA 18013 | | | pastorMJS@gmail.com | Email<br>First Class Mail |
| Voting Party | Prince Of Peace Evangelical Lutheran Church | Attn: Pastor Brett Ballenger | 61 Nj-70 E | Marlton, NJ 08053 | | | PastorBrett@popmarlton.org | Email<br>First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Orange County Council 039 | 1421 W Ball Rd | Anaheim, CA 92802-1711 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Bay-Lakes Council 635 | 2330 E Calumet St | Appleton, WI 54915-4253 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Minsi Trails Council 502 | 2445 Lake Minsi Dr | Bangor, PA 18013-5418 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Connecticut Yankee Council Bsa 072 | 119 Junction Rd | Brookfield, CT 06804-2417 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Northern Star Council 250 | 7217 W Broadway Ave | Brooklyn Park, MN 55428-1623 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Northern Star Council 250 | 13801 Fairview Dr | Burnsville, MN 55337-4520 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Northern Star Council 250 | 13901 Fairview Dr | Burnsville, MN 55337-5797 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Great Swest Council 412 | P.O. Box 1130 | Cedar Crest, NM 87008-1130 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Simon Kenton Council 441 | 530 Mcnaughten Rd | Columbus, OH 43213-2143 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Mount Baker Council, Bsa 606 | 9320 Meadow Way | Everett, WA 98208-2432 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Flint River Council 095 | 257 Hwy 314 | Fayetteville, GA 30214-7307 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Greater Wyoming Council 638 | 203 W Flying Cir Dr | Gillette, WY 82716-4847 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Monmouth Council, Bsa 347 | 434 Aldrich Rd | Howell, NJ 07731-1862 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Southern Shores Fsc 783 | 3829 Douglas Rd | Ida, MI 48140-9714 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Gateway Area 624 | 1411 Cedar Dr | La Crescent, MN 55947-1530 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Potawatomi Area Council 651 | W156N7149 Pilgrim Rd | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Grand Canyon Council 010 | 3641 N 56th St | Phoenix, AZ 85018-4535 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Washington Crossing Council 777 | 177 Princeton Hightstown Rd | Princeton Junction, NJ 08550-1625 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Northern Star Council 250 | 2561 Victoria St N | Roseville, MN 55113-3410 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Pathway To Adventure 456 | 930 W Higgins Rd | Schaumburg, IL 60195-3204 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | National Capital Area Council 082 | 8304 Old Keene Mill Rd | Springfield, VA 22152-1640 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Jayhawk Area Council 197 | 3625 SW Wanamaker Rd | Topeka, KS 66614-4566 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Lutheran Church | Three Fires Council 127 | 2600 75th St | Woodridge, IL 60517-2852 | | | | First Class Mail |
| Voting Party | Prince Of Peace Lutheran Church | Attn: Lynn Howell | 38451 Fremont Blvd | Fremont, CA 94536 | | | lhowell@popfremont.org | Email<br>First Class Mail |
| Voting Party | Prince Of Peace Lutheran Church | Attn: Brad Womble | 8604 Old Keene Mill Rd | Springfield, VA 22152 | | | brad.womble@poplc.org | Email<br>First Class Mail |
| Voting Party | Prince Of Peace Lutheran Church | Brad Womble | 8604 Old Keene Mill Rd | Springfield, VA 22152 | | | brad.womble@poplc.org | Email<br>First Class Mail |
| Voting Party | Prince Of Peace Lutheran Church | Attn: Brian Jarvis | 21 N Hill St | La Crescent, MN 55947 | | | bjerviss@acentek.net | Email<br>First Class Mail |
| Voting Party | Prince Of Peace Lutheran Church In Marlton Nj | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | Diana@DianaAndersonEsquire.com | Email<br>First Class Mail |
| Chartered Organization | Prince Of Peace Parish | Water and Woods Council 782 | 315 W Center St | Linwood, MI 48634-9217 | | | | First Class Mail |
| Chartered Organization | Prince Of Peace Presbyterian Church | Baltimore Area Council 220 | 1657 Crofton Pkwy | Crofton, MD 21114-2029 | | | | First Class Mail |
| Voting Party | Prince Of Peace Roman Catholic Congregation Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Prince Of Peace Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Prince Of Peace Umc | Pathway To Adventure 456 | 1400 S Arlington Heights Rd | Elk Grove Village, IL 60007-3831 | | | | First Class Mail |
| Voting Party | Prince Of Peace Umc | 6299 Token Forest Drive | Manassas, VA 20112 | | | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Prince Of Peace Utd Methodist Church | National Capital Area Council 082 | 6299 Token Forest Dr | Manassas, VA 20112-8805 | | | | First Class Mail |
| Chartered Organization | Prince William County Police Dept | National Capital Area Council 082 | 1 County Complex Ct | Woodbridge, VA 22192-9201 | | | | First Class Mail |
| Chartered Organization | Princeton Alliance Church | Washington Crossing Council 777 | 20 Schalks Crossing Rd | Plainsboro, NJ 08536-1613 | | | | First Class Mail |
| Chartered Organization | Princeton Elementary Pta | Greater Alabama Council 001 | 1425 2nd Ave W | Birmingham, AL 35208-5411 | | | | First Class Mail |
| Chartered Organization | Princeton Lions Club | Tuscarora Council 424 | P.O. Box 906 | Princeton, NC 27569-0906 | | | | First Class Mail |
| Chartered Organization | Princeton Lions Club | Tuscarora Council 424 | 145 Worley Rd | Princeton, NC 27569-8333 | | | | First Class Mail |
| Chartered Organization | Princeton Lions Club/Masonic Lodge | W D Boyce 138 | 22558 1100 North Ave | Princeton, IL 61356-8563 | | | | First Class Mail |
| Voting Party | Princeton Tec | P.O. Box 8057 | Trenton, NJ 08650-0057 | | | | | First Class Mail |
| Voting Party | Princeton Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Princeton Utd Methodist Church | Northeast Georgia Council 101 | 2390 S Lumpkin St | Athens, GA 30606-5038 | | | | First Class Mail |
| Chartered Organization | Princeton Utd Methodist Church | Central Minnesota 296 | 112 7th Ave N | Princeton, MN 55371-1518 | | | | First Class Mail |
| Voting Party | Princeton: First | 316 S Church St | Princeton, IL 61356 | | | | revryansutton@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Princeton-1St Congregal Ch Princeton | Heart of New England Council 230 | 14 Mountain Rd | Princeton, MA 01541-1120 | | | | First Class Mail |
| Chartered Organization | Princeton-Prince Of Peace Church | Heart of New England Council 230 | P.O. Box 305 | Princeton, MA 01541-0305 | | | | First Class Mail |
| Chartered Organization | Princeville Masonic Lodge 360 Af & Am | W D Boyce 138 | 1528 N 2nd St | Princeville, IL 61559 | | | | First Class Mail |
| Firm | Principe & Strasnick, P.C. | Robert M. Strasnick | 17 Lark Avenue | Saugus, MA 01906 | | | rob@psbostonlaw.com | Email<br>First Class Mail |
| Chartered Organization | Principle Academy Charter | Jersey Shore Council 341 | 25 W Black Horse Pike | Pleasantville, NJ 08232-2639 | | | | First Class Mail |
| Chartered Organization | Prineville Church Of The Nazarene | Crater Lake Council 491 | 780 E 1st St | Prineville, OR 97754-2006 | | | | First Class Mail |
| Chartered Organization | Prineville Presbyterian Church | Crater Lake Council 491 | 1771 NW Madras Hwy | Prineville, OR 97754-9307 | | | | First Class Mail |
| Chartered Organization | Prior Lake Lions Club | Northern Star Council 250 | 16288 Main Ave SE, Ste 110 | Prior Lake, MN 55372 | | | | First Class Mail |
| Chartered Organization | Prior Lake Rotary Club | Northern Star Council 250 | 14836 Overlook Dr | Savage, MN 55378-3613 | | | | First Class Mail |
| Chartered Organization | Prior Lake Vfw Post 6208 | Northern Star Council 250 | P.O. Box 116 | Prior Lake, MN 55372-0116 | | | | First Class Mail |
| Chartered Organization | Priworth | Las Vegas Area Council 328 | 2615 W Gary Ave, Unit 1077 | Las Vegas, NV 89123-6476 | | | | First Class Mail |
| Chartered Organization | Pro Med Sales, Inc | Northeast Georgia Council 101 | 5022 B U Bowman Dr, Ste 700 | Buford, GA 30518-6170 | | | | First Class Mail |
| Chartered Organization | Proctors Chapel Baptist Church | East Carolina Council 426 | 2917 Old Wilson Rd | Rocky Mount, NC 27801-9582 | | | | First Class Mail |
| Chartered Organization | Professional Case Coordination Serv LLC | Great Swest Council 412 | P.O. Box 67261 | Albuquerque, NM 87193-7261 | | | | First Class Mail |
| Chartered Organization | Professional Electrical Plus Svc. Inc | Northeast Georgia Council 101 | 4728 Melbourne Trl | Flowery Branch, GA 30542-6419 | | | | First Class Mail |
| Chartered Organization | Professional Plating Inc | Bay-Lakes Council 635 | 705 Nway Dr | Brillion, WI 54110 | | | | First Class Mail |
| Chartered Organization | Professional Unitarian National Services | Cherokee Area Council 556 | P.O. Box 745 | Cleveland, TN 37364-0745 | | | | First Class Mail |
| Chartered Organization | Progress South Elementary Pto Inc | Greater St Louis Area Council 312 | 201 Knaust Rd | Saint Peters, MO 63376-1717 | | | | First Class Mail |
| Chartered Organization | Progressive Baptist Church | Middle Tennessee Council 560 | 1419 12th Ave S | Nashville, TN 37203-4907 | | | | First Class Mail |
| Voting Party | Project Aware | 30151 Tomas | Rancho Santa Margarita, CA 92688-2125 | | | | | First Class Mail |
| Chartered Organization | Project Extreme | Theodore Roosevelt Council 386 | 335 Central Ave, Ste 2 | Lawrence, NY 11559-1621 | | | | First Class Mail |
| Chartered Organization | Project Focus King Elementary School | President Gerald R Ford 781 | 55 E Sherman Blvd | Muskegon Hts, MI 49444-1562 | | | | First Class Mail |
| Chartered Organization | Project Omega LLC | Garden State Council 690 | 133 South Ave | Mount Holly, NJ 08060-2065 | | | | First Class Mail |
| Chartered Organization | Project Reflect | Middle Tennessee Council 560 | 730 Neelys Bend Rd | Madison, TN 37115-4927 | | | | First Class Mail |
| Chartered Organization | Project Sail Inc & Ch, Incarnation | Greater New York Councils, Bsa 640 | 209 Madison Ave | New York, NY 10016-3814 | | | | First Class Mail |
| Chartered Organization | Project Sole | Circle Ten Council 571 | 3304 Towerwood Dr | Farmers Branch, TX 75234-2317 | | | | First Class Mail |
| Chartered Organization | Project Solutions Bresson Boy&Girls Club | Nevada Area Council 329 | 1090 Bresson Ave | Reno, NV 89502-2625 | | | | First Class Mail |
| Chartered Organization | Project Specialist Of Pr Inc | Puerto Rico Council 661 | P.O. Box 7222 | Ponce, PR 00732-7222 | | | | First Class Mail |
| Chartered Organization | Project T.O.O.U.R. Inc | Baltimore Area Council 220 | 2320 Annapolis Rd | Baltimore, MD 21230-3102 | | | | First Class Mail |
| Chartered Organization | Promedica Health Systems | Erie Shores Council 460 | 1801 Richards Rd | Toledo, OH 43607-1037 | | | | First Class Mail |
| Chartered Organization | Promise Academy Pto | Chickasaw Council 558 | 1346 Bryan St | Memphis, TN 38108-2401 | | | | First Class Mail |
| Chartered Organization | Promised Lan Digital Services | Longhorn Council 662 | 3302 Lake Travis Ave | Killeen, TX 76543-3707 | | | | First Class Mail |
| Chartered Organization | Promotion Of Eagle Scouts Team 631 | Heart of America Council 307 | 4308 E 109th Ter | Kansas City, MO 64137-2017 | | | | First Class Mail |
| Chartered Organization | Pronto Of Long Island Inc | Suffolk County Council Inc 404 | 128 Pine Aire Dr | Bay Shore, NY 11706-1109 | | | | First Class Mail |
| Chartered Organization | Propel Braddock Hills | Laurel Highlands Council 527 | 3447 E Carson St | Pittsburgh, PA 15203-2150 | | | | First Class Mail |
| Chartered Organization | Propel Mckeesport School Council Cmt | Laurel Highlands Council 527 | 2412 Versailles Ave | Mckeesport, PA 15132-2037 | | | | First Class Mail |
| Chartered Organization | Propel Schools Homestead | Laurel Highlands Council 527 | 129 E 10th Ave | Homestead, PA 15120-1608 | | | | First Class Mail |
| Chartered Organization | Propel-Hazelwood | Laurel Highlands Council 527 | 5401 Glenwood Ave | Pittsburgh, PA 15207-1847 | | | | First Class Mail |
| Chartered Organization | Propeller Club Of Tacoma | Pacific Harbors Council, Bsa 612 | P.O. Box 453 | Tacoma, WA 98401-0453 | | | | First Class Mail |
| Chartered Organization | Propeller Club Port Of | Chief Seattle Council 609 | 100 W Harrison St, Ste S560 | Seattle, WA 98119-4162 | | | | First Class Mail |
| Chartered Organization | Prophet Elias Greek Orthodox Church | Great Salt Lake Council 590 | 5335 S Highland Dr | Salt Lake City, UT 84117-7633 | | | | First Class Mail |
| Chartered Organization | Prophetstown Post 522 American Legion | Blackhawk Area 660 | P.O. Box 34 | Prophetstown, IL 61277-0034 | | | | First Class Mail |
| Voting Party | Propst Memorial/Methodist Church | Attn: Tommy Webb | 253 Martha St | P.O. Box 87 | Millport, AL 35576 | | twebb68@frontiernet.net | Email<br>First Class Mail |
| Chartered Organization | Propst Utd Methodist Church | Black Warrior Council 006 | P.O. Box 215 | Millport, AL 35576-0215 | | | | First Class Mail |
| Chartered Organization | Prospect Baptist Church | Middle Tennessee Council 560 | 32 Prospect Rd | Fayetteville, TN 37334-6755 | | | | First Class Mail |
| Voting Party | Prospect Harbor Umc | Attn: Jeffrey Jeude | 174 Paul Bunyan Rd | P.O. Box 130 | Corea, ME 04624 | | emmaus117@gmail.com | Email<br>First Class Mail |
| Voting Party | Prospect Heights: Central Korean | Attn: Jin-Ho Hong | 203 E Camp Mcdonald Rd | Prospect Heights, IL 60070 | | | hjhjlm66@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Prospect Presbyterian Church | Northern New Jersey Council, Bsa 333 | 646 Prospect St | Maplewood, NJ 07040-2720 | | | | First Class Mail |
| Chartered Organization | Prospect Presbyterian Church | Piedmont Council 420 | 9425 W Nc 152 Hwy | Mooresville, NC 28115-4245 | | | | First Class Mail |
| Voting Party | Prospect Presbyterian Church | Attn: Richard Boyer | 646 Prospect St | Maplewood, NJ 07040-2720 | | | rick@prospectchurch.org | Email<br>First Class Mail |
| Voting Party | Prospect Presbyterian Church | Attn: Richard D Boyer | 646 Prospect St | Maplewood, NJ 07040-2720 | | | office@prospectchurch.org | Email<br>First Class Mail |
| Voting Party | Prospect Presbyterian Church | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Prospect Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | econnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Prospect Ridge Aviation, Inc. | Attn: Alan R Bormuth | 3051 Port St | Morganton, NC 28655 | | | al@bormuth.com | Email<br>First Class Mail |
| Chartered Organization | Prospect Street Utd Methodist Church | Buckeye Council 436 | 185 S Prospect St | Marion, OH 43302-3955 | | | | First Class Mail |
| Voting Party | Prospect Umc | Attn: Christopher Wilson | P.O. Box 569 | Bristol, CT 06011 | | | cwilson@cvmco.com | Email<br>First Class Mail |
| Voting Party | Prospect Umc | 707 Prospect Rd | Prospect, VA 23960 | | | | | First Class Mail |
| Voting Party | Prospect Umc - Covington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Prospect Umc 6752 N Hwy 212 Covington, GA 30016 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Prospect UMC 707 Prospect Rd, Prospect, VA 23960 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church | Attn: Nancy R Adams | 508 Gilland Ave | Kingstree, SC 29556 | | | nradams@umcsc.org | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church | Attn: Bobby Brewer | P.O. Box 58 | Yanceyville, NC 27379 | | | bonniebrewer@hotmail.com | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church | Attn: Allison Delargy Lancaster | 2772 US Hwy 158 W | P.O. Box 277 | Yanceyville, NC 27379 | | alancaster@nccumc.org | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church | P.O. Box 277 | Yanceyville, NC 27379 | | | | alancaster@nccumc.org | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church 800 Lincoln, Prospect Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church 800 Lincoln, Prospect Park | 800 Lincoln Ave | Prospect Park, PA 19076 | | | | | First Class Mail |
| Voting Party | Prospect United Methodist Church, Dunlap, Il 61525 | Attn: Treasurer | 300 E Ash St | Dunlap, IL 61525 | | | rev.lindavonck@gmail.com | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church, Dunlap, Il 61525 | Rev Linda Carol Vonck | 300 E Ash St | P.O. Box 98 | Dunlap, IL 61525 | | rev.lindavonck@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Prospect Utd Cumberland Presbyterian Ch | Cherokee Area Council 556 | 310 New Murraytown Rd NW | Cleveland, TN 37312-2440 | | | | First Class Mail |
| Chartered Organization | Prospect Utd Methodist Church | Northeast Georgia Council 101 | 1549 Prospect Rd | Lawrenceville, GA 30043-2838 | | | | First Class Mail |
| Chartered Organization | Prospect Utd Methodsit Church | W D Boyce 138 | 300 E Ash St | Dunlap, IL 61525-8009 | | | | First Class Mail |
| Voting Party | Prosper United Methodist Church | Attn: Jason Mcconnel,L Sr Pastor | 205 S Pavin St | Prosper, TX 75078 | | | office@prosperumc.org | Email<br>First Class Mail |
| Chartered Organization | Prosper Utd Methodist Church | Circle Ten Council 571 | 205 S Church St | Prosper, TX 75078-2922 | | | | First Class Mail |
| Voting Party | Prosperity Avenue Baptist Church | Attn: Hagop T Bedoyan | 1781 E Prosperity Ave | Tulare, CA 93274 | | | glennrichone@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Protection One Alarm Monitoring, Inc | P.O. Box 219044 | Kansas City, MO 64121-9044 | | | | | First Class Mail |
| Chartered Organization | Protective Hose Co | Greater Niagara Frontier Council 380 | 5423 Broadway St | Lancaster, NY 14086-2148 | | | | First Class Mail |
| Chartered Organization | Protestant Advisory Council (Pac) | Transatlantic Council, Bsa 802 | Psc 50 Box 254 | Apo, AE 09494-0003 | | | | First Class Mail |
| Chartered Organization | Protestant Chapel Parish | c/o National Guard Training Site | Pennsylvania Dutch Council 524 | Fort Indiantown Gap | Annville, PA 17003 | | | First Class Mail |
| Voting Party | Protestant Episcopal Church In The Diocese Of Alabama | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | Protestant Episcopal Diocese Of Newark And The Trustees Of E | Attn: John C Garde | 100 Mulberry St | 4 Gateway Ctr | Newark, NJ 07102 | | jgarde@mccarter.com | Email<br>First Class Mail |
| Voting Party | Protestant Episcopal Diocese Of Newark And The Trustees Of E | Attn: John C Garde | 100 Mulberry St | Four Gateway Center | Newark, NJ 07102 | | jgarde@mccarter.com | Email<br>First Class Mail |
| Voting Party | Protestant Episcopal Parish Of The Church Of The Savior | c/o Ragghianti Freitas LLP | Attn: Michael O Glass Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Chartered Organization | Protestant Parish Advisory Council | Transatlantic Council, Bsa 802 | Psc 50 Box 533 | Apo, AE 09494-0006 | | | | First Class Mail |
| Chartered Organization | Prove Ministries | Mecklenburg County Council 415 | 6400 Deep Forest Ln | Charlotte, NC 28214-2104 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Provena St Joseph | Blackhawk Area 660 | 659 E Jefferson St | Freeport, IL 61032-6027 | | | | First Class Mail |
| Chartered Organization | Provide Care Inc | Northern Star Council 250 | 5842 Old Main St, Ste 1 | North Branch, MN 55056-6698 | | | | First Class Mail |
| Chartered Organization | Providence Career & Technical Academy | Narragansett 546 | 41 Fricker St | Providence, RI 02903-4035 | | | | First Class Mail |
| Chartered Organization | Providence Christian Church | Blue Grass Council 204 | 101 Providence Way | Nicholasville, KY 40356-8092 | | | | First Class Mail |
| Chartered Organization | Providence Church | Three Rivers Council 578 | 5315 N Twin City Hwy | Nederland, TX 77627-3156 | | | | First Class Mail |
| Chartered Organization | Providence Fire And Rescue | Old N State Council 070 | P.O. Box 93 | Providence, NC 27315-0093 | | | | First Class Mail |
| Chartered Organization | Providence General Baptist Church | Middle Tennessee Council 560 | 1100 Keen Hollow Rd | Westmoreland, TN 37186-5322 | | | | First Class Mail |
| Chartered Organization | Providence Home Owners Assoc | Longhorn Council 662 | 809 Oakcrest Dr | Providence Village, TX 76227-7493 | | | | First Class Mail |
| Chartered Organization | Providence Lutheran Church | Erie Shores Council 460 | 8131 Airport Hwy | Holland, OH 43528-8646 | | | | First Class Mail |
| Chartered Organization | Providence Montessori | Blue Grass Council 204 | 1209 Texaco Rd | Lexington, KY 40508-2026 | | | | First Class Mail |
| Chartered Organization | Providence Montessori Academy | Trapper Trails 589 | 1070 E 5425 S | South Ogden, UT 84403-5190 | | | | First Class Mail |
| Chartered Organization | Providence Park Baptist Church | Heart of Virginia Council 602 | 468 E Ladies Mile Rd | Richmond, VA 23222-2102 | | | | First Class Mail |
| Chartered Organization | Providence Place | New Birth of Freedom 544 | 3377 Fox Run Rd | Dover, PA 17315-3705 | | | | First Class Mail |
| Chartered Organization | Providence Police Dept | Narragansett 546 | 325 Washington St | Providence, RI 02903-3503 | | | | First Class Mail |
| Chartered Organization | Providence Presbyterian Church | Tuscarora Council 424 | 14664 Nc 210 Hwy | Angier, NC 27501-7157 | | | | First Class Mail |
| Chartered Organization | Providence Presbyterian Church | Mecklenburg County Council 415 | 10140 Providence Church Ln | Charlotte, NC 28277-9722 | | | | First Class Mail |
| Chartered Organization | Providence Presbyterian Church | Heart of Virginia Council 602 | 3388 Three Chopt Rd | Gum Spring, VA 23065-2111 | | | | First Class Mail |
| Chartered Organization | Providence Presbyterian Church | Mobile Area Council-Bsa 004 | 2320 Schillinger Rd S | Mobile, AL 36695-4177 | | | | First Class Mail |
| Chartered Organization | Providence Presbyterian Church | Tidewater Council 596 | 5497 Providence Rd | Virginia Beach, VA 23464-4124 | | | | First Class Mail |
| Chartered Organization | Providence Presbyterian Church | Indian Waters Council 553 | 1112 Hummingbird Dr | West Columbia, SC 29169-6025 | | | | First Class Mail |
| Voting Party | Providence Presbyterian Church | Attn: Lewis Clapp | 4000 Hwy 153 | Greenville, SC 29611 | | | minister@providence-church.com | Email<br>First Class Mail |
| Chartered Organization | Providence Presbytery - Bethelwoods Camp | Palmetto Council 549 | 922 Mt Gallant Rd W | York, SC 29745-7475 | | | | First Class Mail |
| Chartered Organization | Providence Towers | Circle Ten Council 571 | 1853 W Mockingbird Ln | Dallas, TX 75235-5076 | | | | First Class Mail |
| Voting Party | Providence Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Providence Umc, 592 Bernhard Rd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church | Attn: Jason Toves | 7300 Providence Church Rd | Morris, AL 35116 | | | thomaspaula1234@gmail.com | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church | 202 Providence Church Rd | Goldsboro, NC 27530 | | | | PUMC_GOLDSBORO@ATT.NET | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church | Attn: Peggy Garland | P.O. Box 905 | Montross, VA 22520 | | | peggy.garland3@gmail.com | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church | Attn: Bob Hartley | 1318 Providence Rd | Towson, MD 21286 | | | pastornickbufano@gmail.com | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church | Attn: Kevin Robert Maze | 11929 Clayton Ct | Monrovia, MD 21770 | | | kevinmaze@msn.com | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church | Attn: Trustees | P.O. Box 913 | Montross, VA 22520 | | | davidlagerveld@vaumc.org | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church | Attn: Cindee Sadtler, Church Treasurer | 3716 Kemptown Church Rd | Monrovia, MD 21770 | | | cbs5476@comcast.net | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Providence Utd Methodist Church | Mecklenburg County Council 415 | 2810 Providence Rd | Charlotte, NC 28211-2243 | | | | First Class Mail |
| Chartered Organization | Providence Utd Methodist Church | Flint River Council 095 | 592 Bernhard Rd | Fayetteville, GA 30215-2932 | | | | First Class Mail |
| Chartered Organization | Providence Utd Methodist Church | Heart of Virginia Council 602 | P.O. Box 118 | Quinton, VA 23141-0118 | | | | First Class Mail |
| Chartered Organization | Providence Utd Methodist Church | Heart of Virginia Council 602 | 901 S Providence Rd | Richmond District | | | | First Class Mail |
| Chartered Organization | Providence Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 7890 | Spanish Fort, AL 36577-7890 | | | | First Class Mail |
| Chartered Organization | Providence Utd Methodist Church | Colonial Virginia Council 595 | 113 Old Dare Rd | Yorktown, VA 23692-2912 | | | | First Class Mail |
| Chartered Organization | Providence Wesleyan Church | Old N State Council 070 | 155 E Fairfield Rd | High Point, NC 27263 | | | | First Class Mail |
| Chartered Organization | Provident Bryan Hill Elementary School | Greater St Louis Area Council 312 | 2650 Olive St | Saint Louis, MO 63103-1424 | | | | First Class Mail |
| Chartered Organization | Provident-Jefferson Elementary School | Greater St Louis Area Council 312 | 2650 Olive St | Saint Louis, MO 63103-1424 | | | | First Class Mail |
| Chartered Organization | Provine High School | Andrew Jackson Council 303 | 2400 Robinson St | Jackson, MS 39209-7019 | | | | First Class Mail |
| Chartered Organization | Provo Elks Lodge | Utah National Parks 591 | 1000 S University Ave | Provo, UT 84601-5911 | | | | First Class Mail |
| Chartered Organization | Provo Engineering | Orange County Council 039 | 22931 Savi Ranch Pkwy | Yorba Linda, CA 92887-4640 | | | | First Class Mail |
| Chartered Organization | Provo Police Dept | Utah National Parks 591 | 48 S 300 W | Provo, UT 84601-4362 | | | | First Class Mail |
| Chartered Organization | Prudence Ward - Lds Tucson East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710-4711 | | | | First Class Mail |
| Voting Party | Pruitt And Debourbon Law Firm | James Michael Pruitt | P.O. Box 339 | Pikeville, KY 41502 | | | pfirm@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Ps 106 Parkchester School Sr | Greater New York Councils, Bsa 640 | 2120 St Raymonds Ave | Bronx, NY 10462-7100 | | | | First Class Mail |
| Chartered Organization | Ps 123Q Pta | Greater New York Councils, Bsa 640 | 14501 119th Ave | South Ozone Park, NY 11436-1515 | | | | First Class Mail |
| Chartered Organization | Ps 128-M The Audobon School Sr | Greater New York Councils, Bsa 640 | 560 W 169th St | New York, NY 10032-3913 | | | | First Class Mail |
| Chartered Organization | Ps 13 Clemente C Moore - Sr | Greater New York Councils, Bsa 640 | 5501 94th St | Elmhurst, NY 11373-4635 | | | | First Class Mail |
| Chartered Organization | Ps 135 The Sheldon A Bookner School Sr | Greater New York Councils, Bsa 640 | 684 Linden Blvd | Brooklyn, NY 11203-3214 | | | | First Class Mail |
| Chartered Organization | Ps 138 - Sr | Greater New York Councils, Bsa 640 | 760 Prospect Pl | Brooklyn, NY 11216-3602 | | | | First Class Mail |
| Chartered Organization | Ps 14 Fairview Sr | Greater New York Councils, Bsa 640 | 10701 Otis Ave | Corona, NY 11368-3915 | | | | First Class Mail |
| Chartered Organization | Ps 161 The Crown School Sr | Greater New York Councils, Bsa 640 | 330 Crown St | Brooklyn, NY 11225-3004 | | | | First Class Mail |
| Chartered Organization | Ps 170 Esteban Vicente - Sr | Greater New York Councils, Bsa 640 | 1598 Townsend Ave | Bronx, NY 10452-5904 | | | | First Class Mail |
| Chartered Organization | Ps 18 John Peter Zengler School Sr | Greater New York Councils, Bsa 640 | 502 Morris Ave | Bronx, NY 10451-5549 | | | | First Class Mail |
| Chartered Organization | Ps 189 The Bilingual Center Sr | Greater New York Councils, Bsa 640 | 1100 E New York Ave | Brooklyn, NY 11212-3754 | | | | First Class Mail |
| Chartered Organization | Ps 196 X - Sr | Greater New York Councils, Bsa 640 | 1250 Ward Ave | Bronx, NY 10472-2406 | | | | First Class Mail |
| Chartered Organization | Ps 20 George J Werdan Iii School Sr | Greater New York Councils, Bsa 640 | 3050 Webster Ave | Bronx, NY 10467-4901 | | | | First Class Mail |
| Chartered Organization | Ps 202 Ernest S Jenkyns | Greater New York Councils, Bsa 640 | 982 Hegeman Ave | Brooklyn, NY 11208-4434 | | | | First Class Mail |
| Chartered Organization | Ps 21 Philip H. Sheridan - Sr | Greater New York Councils, Bsa 640 | 180 Chauncey St | Brooklyn, NY 11233-2108 | | | | First Class Mail |
| Chartered Organization | Ps 219 Kennedy-King School - Sr | Greater New York Councils, Bsa 640 | 1060 Clarkson Ave | Brooklyn, NY 11212-2041 | | | | First Class Mail |
| Chartered Organization | Ps 235 Janice Marie Knight School Sr | Greater New York Councils, Bsa 640 | 525 Malcolm X Blvd | New York, NY 10037-1803 | | | | First Class Mail |
| Chartered Organization | Ps 239 Ramon Suares Sr | Greater New York Councils, Bsa 640 | 1715 Weirfield St | Ridgewood, NY 11385-5351 | | | | First Class Mail |
| Chartered Organization | Ps 268 Emma Lazarus Sr | Greater New York Councils, Bsa 640 | 133 E 53rd St | Brooklyn, NY 11203-2501 | | | | First Class Mail |
| Chartered Organization | Ps 30 Wilton School Sr | Greater New York Councils, Bsa 640 | 510 E 141st St | Bronx, NY 10454-2753 | | | | First Class Mail |
| Chartered Organization | Ps 306 Sr | Greater New York Councils, Bsa 640 | 40 W Tremont Ave | Bronx, NY 10453-5400 | | | | First Class Mail |
| Chartered Organization | Ps 31 | Greater New York Councils, Bsa 640 | 55 Layton Ave | Staten Island, NY 10301-1428 | | | | First Class Mail |
| Chartered Organization | Ps 33 Timothy Dwight School Sr | Greater New York Councils, Bsa 640 | 2424 Jerome Ave | Bronx, NY 10468-6401 | | | | First Class Mail |
| Chartered Organization | Ps 330-Q Sr | Greater New York Councils, Bsa 640 | 11008 Nern Blvd | Corona, NY 11368 | | | | First Class Mail |
| Chartered Organization | Ps 333 The Longwood Academy Discovery Sr | Greater New York Councils, Bsa 640 | 888 Rev James A Polite Ave | Bronx, NY 10459-4107 | | | | First Class Mail |
| Chartered Organization | Ps 36 Unionport Sr | Greater New York Councils, Bsa 640 | 1070 Castle Hill Ave | Bronx, NY 10472-6314 | | | | First Class Mail |
| Chartered Organization | Ps 37 | Greater New York Councils, Bsa 640 | 15 Fairfield St | Staten Island, NY 10308-1823 | | | | First Class Mail |
| Chartered Organization | Ps 375 Jackie Robinson - Sr | Greater New York Councils, Bsa 640 | 46 Mckeever Pl | Brooklyn, NY 11225-2503 | | | | First Class Mail |
| Chartered Organization | Ps 39 | Greater New York Councils, Bsa 640 | 71 Sandy Ln | Staten Island, NY 10307 | | | | First Class Mail |
| Chartered Organization | Ps 44 | Greater New York Councils, Bsa 640 | 80 Maple Pkwy | Staten Island, NY 10303-2419 | | | | First Class Mail |
| Chartered Organization | Ps 457 Sheridan Academy | For Young Leaders Sr | 1116 Sheridan Ave | Bronx, NY 10456-4903 | | | | First Class Mail |
| Chartered Organization | Ps 46 Edgar Allen Poe School Sr | Greater New York Councils, Bsa 640 | 279 E 196th St | Bronx, NY 10458-3507 | | | | First Class Mail |
| Chartered Organization | Ps 47 John Randolph Sr | Greater New York Councils, Bsa 640 | 1794 E 172nd St | Bronx, NY 10472-1936 | | | | First Class Mail |
| Chartered Organization | Ps 5 Ellen Lurie School Sr | Greater New York Councils, Bsa 640 | 3703 10th Ave | New York, NY 10034-1860 | | | | First Class Mail |
| Chartered Organization | Ps 54 Bx The Academy Creative Minds Sr | Greater New York Councils, Bsa 640 | 2703 Webster Ave | Bronx, NY 10458-3705 | | | | First Class Mail |
| Chartered Organization | Ps 770 - The New American Academy Sr | Greater New York Councils, Bsa 640 | 60 E 94th St | Brooklyn, NY 11212-2349 | | | | First Class Mail |
| Chartered Organization | Ps 8M The Luis Belliard School | Greater New York Councils, Bsa 640 | 465 W 167th St | New York, NY 10032-4351 | | | | First Class Mail |
| Chartered Organization | Ps 91-K The Albany Avenue School Sr | Greater New York Councils, Bsa 640 | 532 Albany Ave | Brooklyn, NY 11203-1226 | | | | First Class Mail |
| Chartered Organization | Ps 94 Bx The Kings College School Sr | Greater New York Councils, Bsa 640 | 3530 Kings College Pl | Bronx, NY 10467-1507 | | | | First Class Mail |
| Chartered Organization | Ps 97-Q The Forest Park School Sr | Greater New York Councils, Bsa 640 | 8552 85th St | Woodhaven, NY 11421-1233 | | | | First Class Mail |
| Chartered Organization | Ps/Is 109 | Greater New York Councils, Bsa 640 | 1001 E 45th St | Brooklyn, NY 11203-6511 | | | | First Class Mail |
| Chartered Organization | Ps/Ms 57 Sr | Greater New York Councils, Bsa 640 | 176 E 115th St | New York, NY 10029-2031 | | | | First Class Mail |
| Chartered Organization | Psoe Community | Crossroads of America 160 | 1525 N Ritter Ave | Indianapolis, IN 46219-3026 | | | | First Class Mail |
| Chartered Organization | Pta Childrens School Of Rochester | Seneca Waterways 397 | 494 Averill Ave | Rochester, NY 14607-3614 | | | | First Class Mail |
| Chartered Organization | Pta Oak Forest | Andrew Jackson Council 303 | 1831 Smallwood St | Jackson, MS 39212-2522 | | | | First Class Mail |
| Chartered Organization | Pta Of Caln School | Chester County Council 539 | 3609 Lincoln Hwy | Thorndale, PA 19372-1003 | | | | First Class Mail |
| Chartered Organization | Pta Of Cleveland School | Last Frontier Council 480 | 500 N Sherry Ave | Norman, OK 73069-6840 | | | | First Class Mail |
| Chartered Organization | Pta Of East Side Elementary School | Atlanta Area Council 092 | 3850 Roswell Rd | Marietta, GA 30062-6279 | | | | First Class Mail |
| Chartered Organization | Pta Of Hinman Elementary School | Las Vegas Area Council 328 | 450 E Merlayne Dr | Henderson, NV 89011-4309 | | | | First Class Mail |
| Chartered Organization | Pta Of Manning School | East Carolina Council 426 | 1002 Barrett St | Roanoke Rapids, NC 27870 | | | | First Class Mail |
| Chartered Organization | Pta Of Ps 270-Q | Greater New York Councils, Bsa 640 | 23315 Merrick Blvd | Rosedale, NY 11422-1317 | | | | First Class Mail |
| Chartered Organization | Pta Washington School | Twin Valley Council Bsa 283 | 1100 Anderson Dr | Mankato, MN 56001-4704 | | | | First Class Mail |
| Chartered Organization | Ptisd Birch Es | East Texas Area Council 585 | P.O. Box 5878 | Longview, TX 75608-5878 | | | | First Class Mail |
| Chartered Organization | Pto - East Bradford Elem. School | Chester County Council 539 | 820 Frank Rd | West Chester, PA 19380-1969 | | | | First Class Mail |
| Chartered Organization | Pto @ School 2 | Seneca Waterways 397 | 180 Ridgeway Ave | Rochester, NY 14615-3636 | | | | First Class Mail |
| Chartered Organization | Pto At Buckland Mills Elementary School | National Capital Area Council 082 | 10511 Wharfdale Pl | Gainesville, VA 20155-4871 | | | | First Class Mail |
| Chartered Organization | Pto At School 16 | Seneca Waterways 397 | 500 East Ave | Rochester, NY 14607-1949 | | | | First Class Mail |
| Chartered Organization | Pto At School 17 | Seneca Waterways 397 | 158 Orchard St | Rochester, NY 14611-1361 | | | | First Class Mail |
| Chartered Organization | Pto At School 22 | Seneca Waterways 397 | 950 Norton St | Rochester, NY 14621-3732 | | | | First Class Mail |
| Chartered Organization | Pto At School 28 | Seneca Waterways 397 | 450 Humboldt St | Rochester, NY 14610-1114 | | | | First Class Mail |
| Chartered Organization | Pto At School 3 | Seneca Waterways 397 | 85 Adams St | Rochester, NY 14608-2210 | | | | First Class Mail |
| Chartered Organization | Pto At School 35 | Seneca Waterways 397 | 194 Field St | Rochester, NY 14620-1942 | | | | First Class Mail |
| Chartered Organization | Pto At School 39 | Seneca Waterways 397 | 145 Midland Ave | Rochester, NY 14621-4051 | | | | First Class Mail |
| Chartered Organization | Pto At School 5 | Seneca Waterways 397 | 555 Plymouth Ave N | Rochester, NY 14608-1628 | | | | First Class Mail |
| Chartered Organization | Pto At School 57 | Seneca Waterways 397 | 15 Costar St | Rochester, NY 14608-1114 | | | | First Class Mail |
| Chartered Organization | Pto At School 9 | Seneca Waterways 397 | 485 N Clinton Ave | Rochester, NY 14605-1817 | | | | First Class Mail |
| Chartered Organization | Pto Chapman School | Simon Kenton Council 441 | 8450 Sawmill Rd | Powell, OH 43065-9469 | | | | First Class Mail |
| Chartered Organization | Pto Edgerton | Water and Woods Council 782 | 11218 N Linden Rd | Clio, MI 48420-8585 | | | | First Class Mail |
| Chartered Organization | Pto Friends Of Aj Kellogg | Southern Shores Fsc 783 | 306 Champion St | Battle Creek, MI 49037-2326 | | | | First Class Mail |
| Chartered Organization | Pto Jefferson | Winnebago Council, Bsa 173 | 1421 4th St Se | Mason City, IA 50401-4437 | | | | First Class Mail |
| Chartered Organization | Pto Of Bloomsdale Elementary | Greater St Louis Area Council 312 | 6279 Hwy 61 | Bloomsdale, MO 63627-8904 | | | | First Class Mail |
| Chartered Organization | Pto Of Kings Highway Elementary School | Chester County Council 539 | 841 W Kings Hwy | Coatesville, PA 19320-1714 | | | | First Class Mail |
| Chartered Organization | Pto Of Mellette School - Watertown | Sioux Council 733 | 619 2nd St Nw | Watertown, SD 57201-1506 | | | | First Class Mail |
| Chartered Organization | Pto Of Nell Holcomb School | Greater St Louis Area Council 312 | 6547 State Hwy 177 | Cape Girardeau, MO 63701-8690 | | | | First Class Mail |
| Chartered Organization | Pto Of Roosevelt Elementary School | Sioux Council 733 | 729 E Kemp Ave | Watertown, SD 57201-3747 | | | | First Class Mail |
| Chartered Organization | Pto Spanish Springs Elementary School | Nevada Area Council 329 | 100 Marilyn Mae Dr | Sparks, NV 89441-7244 | | | | First Class Mail |
| Chartered Organization | Pto Valverde Elementary School | Denver Area Council 061 | 2030 W Alameda Ave | Denver, CO 80223-1923 | | | | First Class Mail |
| Chartered Organization | Pto-Christ The King Catholic School | Last Frontier Council 480 | 1912 Guilford Ln | Oklahoma City, OK 73120-4723 | | | | First Class Mail |
| Chartered Organization | Pto-Oakcrest Elementary School | North Florida Council 087 | 1112 NE 28th St | Ocala, FL 34470-3773 | | | | First Class Mail |
| Chartered Organization | Ptsa Roland Park Magnet School | Greater Tampa Bay Area 089 | 1510 N Manhattan Ave | Tampa, FL 33607-4017 | | | | First Class Mail |
| Chartered Organization | Ptu Cedar Heights School | Winnebago Council, Bsa 173 | 2417 Rainbow Dr | Cedar Falls, IA 50613-4756 | | | | First Class Mail |
| Chartered Organization | Public School 173 Sr | Greater New York Councils, Bsa 640 | 306 Fort Washington Ave | New York, NY 10033-6802 | | | | First Class Mail |
| Chartered Organization | Public School 181 Sr | Greater New York Councils, Bsa 640 | 1023 New York Ave | Brooklyn, NY 11203-3806 | | | | First Class Mail |
| Chartered Organization | Puckett Elementary School Pta | Golden Spread Council 562 | 6700 Oakhurst Dr | Amarillo, TX 79109-5026 | | | | First Class Mail |
| Chartered Organization | Puckety Presbyterian Church | Laurel Highlands Council 527 | 1009 Puckety Church Rd | Lower Burrell, PA 15068-9706 | | | | First Class Mail |
| Chartered Organization | Pueblo Community Resources | Rocky Mountain Council 063 | 1217 N Greenwood St | Pueblo, CO 81003-2835 | | | | First Class Mail |
| Chartered Organization | Pueblo County Sheriff Office | Rocky Mountain Council 063 | 909 Court St | Pueblo, CO 81003-2909 | | | | First Class Mail |
| Chartered Organization | Pueblo Of Isleta Rec Center | Great Swest Council 412 | P.O. Box 808 | Isleta, NM 87022-0808 | | | | First Class Mail |
| Chartered Organization | Puerto Rico Army National Cadet Corp | Puerto Rico Council 661 | Carr 108 Km 13.8 | Mayaguez, PR 00680 | | | | First Class Mail |
| Voting Party | Puerto Rico Telephone | Claro | P.O. Box 70366 | San Juan, PR 00936-8366 | | | | First Class Mail |
| Firm | Pugatch & Nikolis | Phillip P Nikolis | 220 Mineola Blvd. - P.O. Box 631 | Mineola, NY 11501 | | | pn@pnlaws.com | Email<br>First Class Mail |
| Chartered Organization | Puget Sound Fire Explorer Post 24 | Chief Seattle Council 609 | P.O. Box 824 | Kent, WA 98035-0824 | | | | First Class Mail |
| Chartered Organization | Pulaski County High School Pto | Blue Ridge Mtns Council 599 | 5414 Cougar Trail Rd | Dublin, VA 24084-3841 | | | | First Class Mail |
| Voting Party | Pulaski First United Methodist Church | Attn: Steve Spivey-Treasurer | 200 W Jefferson St | Pulaski, TN 38478 | | | sspivey@cardindist.com | Email<br>First Class Mail |
| Voting Party | Pulaski First United Methodist Church | Attn: Baddour Law LLP | P.O. Box 296 | Pulaski, TN 38478 | | | colby@baddourlaw.com | Email<br>First Class Mail |
| Chartered Organization | Pulaski Heights Christian Church | Quapaw Area Council 018 | 4724 Hillcrest Ave | Little Rock, AR 72205-1912 | | | | First Class Mail |
| Chartered Organization | Pulaski Heights Methodist Ch Little Rock | Quapaw Area Council 018 | 4823 Woodlawn Dr | Little Rock, AR 72205-3755 | | | | First Class Mail |
| Voting Party | Pulaski Heights United Methodist Church | Attn: Jay Clark | 4823 Woodlawn St | Little Rock, AR 72205-3755 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Pulaski Lions Club | Middle Tennessee Council 560 | P.O. Box 273 | Pulaski, TN 38478-0273 | | | | First Class Mail |
| Chartered Organization | Pulaski Presbyterian Church | Moraine Trails Council 500 | Liberty St | Pulaski, PA 16143 | | | | First Class Mail |
| Chartered Organization | Pullman Lions Club | Inland Nwest Council 611 | P.O. Box 3 | Pullman, WA 99163-0003 | | | | First Class Mail |
| Chartered Organization | Pullman Lions Club B | Inland Nwest Council 611 | 1220 NW State St, Apt 41 | Pullman, WA 99163-3358 | | | | First Class Mail |
| Chartered Organization | Pullman Rotary Club | Inland Nwest Council 611 | 140 NW Webb St | Pullman, WA 99163-3146 | | | | First Class Mail |
| Chartered Organization | Pumpkintown Fire Dept | Blue Ridge Council 551 | 4205 Pumpkintown Hwy | Pickens, SC 29671-8627 | | | | First Class Mail |
| Chartered Organization | Puna Hongwanji Mission | Aloha Council, Bsa 104 | P.O. Box 100 | Keaau, HI 96749-0100 | | | | First Class Mail |
| Voting Party | Punahou School | Attn: Sunny Donenfeld | 1601 Punahou St | Honolulu, HI 96822 | | | sdonenfeld@punahou.edu | Email<br>First Class Mail |
| Voting Party | Punahou School | c/o Squire Patton Boggs (Us) LLP | Attn: Mark Salzberg | 2550 M St NW | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Chartered Organization | Punxsutawney 1St Utd Methodist Ch | Bucktail Council 509 | 301 W Mahoning St | Punxsutawney, PA 15767-1905 | | | | First Class Mail |
| Chartered Organization | Purcellville Rescue Squad | National Capital Area Council 082 | 500 N Maple Ave | Purcellville, VA 20132-4507 | | | | First Class Mail |
| Chartered Organization | Purchase Community House | Westchester Putnam 388 | 3095 Purchase St | Purchase, NY 10577-1715 | | | | First Class Mail |
| Voting Party | Purchase Line United Methodist Church (97535) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Purchase Line Utd Methodist Church | Laurel Highlands Council 527 | 17109 Route 286 Hwy E | Commodore, PA 15729-8315 | | | | First Class Mail |
| Chartered Organization | Purdy Fire Protection District | Ozark Trails Council 306 | 102 W Washington Ave | Purdy, MO 65734 | | | | First Class Mail |
| Voting Party | Purdys United Methodist Church | Attn: Paul Dengler | 30 Lake St | Goldens Bridge, NY 10526 | | | Paulyd1@aol.com | Email<br>First Class Mail |
| Chartered Organization | Purdys Utd Methodist Church | Westchester Putnam 388 | 106 Titicus Rd | Purdys, NY 10578 | | | | First Class Mail |
| Voting Party | Pure Health Solutions, Inc | dba Pure Water Technology | P.O. Box 5066 | Hartford, CT 06102-5066 | | | | First Class Mail |
| Voting Party | Pure Pools Inc | dba Api | 880 Jupiter Park Dr, Ste 14 | Jupiter, FL 33458-8902 | | | | First Class Mail |
| Chartered Organization | Purify | North Florida Council 087 | 132 Corral Cir | St Augustine, FL 32092-2496 | | | | First Class Mail |
| Chartered Organization | Puritan Congregal Utd Ch Christ | Cimarron Council 474 | 419 W Misouri | Drummond, OK 73735 | | | | First Class Mail |
| Chartered Organization | Purity Presbyterian Church | Palmetto Council 549 | 135 Wylie St | Chester, SC 29706-1786 | | | | First Class Mail |
| Firm | Purse Law, PLLC | Pegan Pourasef | 2905 Sackett St | Houston, TX 77098 | | | BSA@pouraseflaw.com | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Purvis Law Office LLC | Louis Purvis | P.O. Box 421 | Abilene, KS 67410 | | | PURVIS.LAW@ATT.NET | Email<br>First Class Mail |
| Voting Party | Purvis Umc | 206 Mitchell Ave | Purvis, MS 39475 | | | | Purvisumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Puryear Utd Methodist Church | West Tennessee Area Council 559 | 114 W Chestnut St | Puryear, TN 38251-5801 | | | | First Class Mail |
| Chartered Organization | Pusch Ridge Christian Academy | Catalina Council 011 | 9500 N Oracle Rd | Tucson, AZ 85704-8523 | | | | First Class Mail |
| Chartered Organization | Pusch Ridge Ward | Lds Tucson North Stake | 939 W Chapala Dr | Tucson, AZ 85704-4516 | | | | First Class Mail |
| Voting Party | Putman Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Putnam City Utd Methodist | Last Frontier Council 480 | 41st & Macarthur | Oklahoma, OK 73122 | | | | First Class Mail |
| Chartered Organization | Putnam City Utd Methodist Church | Last Frontier Council 480 | 5819 NW 41st St | Warr Acres, OK 73122-3103 | | | | First Class Mail |
| Chartered Organization | Putnam County Sheriff Dept | Black Swamp Area Council 449 | 1035 Heritage Trl | Ottawa, OH 45875-8524 | | | | First Class Mail |
| Chartered Organization | Putnam County Sheriff'S Dept. | Westchester Putnam 388 | 3 County Ctr | Carmel, NY 10512-1323 | | | | First Class Mail |
| Chartered Organization | Putnam County Sheriffs Office | North Florida Council 087 | 130 Orie Griffin Blvd | Palatka, FL 32177-1416 | | | | First Class Mail |
| Chartered Organization | Putnam County Shrine Club | North Florida Council 087 | P.O. Box 291 | Palatka, FL 32178-0291 | | | | First Class Mail |
| Chartered Organization | Putnam Elementary School Pto | Muskingum Valley Council, Bsa 467 | 598 Masonic Park Rd | Marietta, OH 45750-1041 | | | | First Class Mail |
| Chartered Organization | Putnam Heights Pto | Chippewa Valley Council 637 | 633 W Macarthur Ave | Eau Claire, WI 54701-6331 | | | | First Class Mail |
| Voting Party | Putneyville United Methodist Church (85743) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Puyallup Police Explorer Post | Pacific Harbors Council, Bsa 612 | 311 W Pioneer | Puyallup, WA 98371-5369 | | | | First Class Mail |
| Chartered Organization | Puyallup Sunrisers Kiwanis | Pacific Harbors Council, Bsa 612 | 11828 120th Ave E | Puyallup, WA 98374-2246 | | | | First Class Mail |
| Chartered Organization | Puyallup Valley Vfw Post 2224 | Pacific Harbors Council, Bsa 612 | 120 E Meeker | Puyallup, WA 98372-3243 | | | | First Class Mail |
| Voting Party | Pvrwjumc | Attn: Pastor Pvrwjumc | P.O. Box 47 | Wevertown, NY 12886 | | | ajkc2fli@frontiernet.net | Email<br>First Class Mail |
| Chartered Organization | Pvt Joseph Francis Vfw Post 486 | Narragansett 546 | 486 Bedford St | Fall River, MA 02720-4802 | | | | First Class Mail |
| Chartered Organization | Qsi International School Of Papa | Transatlantic Council, Bsa 802 | Komaromi Utca 12 | Papa, 8500 | Hungary | | | First Class Mail |
| Chartered Organization | Quad City Conservation Alliance | Illowa Council 133 | 2621 4th Ave | Rock Island, IL 61201-9053 | | | | First Class Mail |
| Voting Party | Quad/Graphics, Inc | Attn: Mike Vechart - Credit Dept | N61 W23044 Harrys Way | Sussex, WI 53089 | | | mvechart@quad.com | Email<br>First Class Mail |
| Chartered Organization | Quail Creek Volunteer Fire Dept | South Texas Council 577 | 513 Chukar Dr | Victoria, TX 77905 | | | | First Class Mail |
| Chartered Organization | Quail Hollow Presbyterian Church | Mecklenburg County Council 415 | 8801 Park Rd | Charlotte, NC 28210-7605 | | | | First Class Mail |
| Voting Party | Quail Lakes Baptist Church | 1904 Quail Lakes Dr | Stockton, CA 95207 | | | | tima@qlbc.org | Email<br>First Class Mail |
| Chartered Organization | Quail Run Pto | Heart of America Council 307 | 1130 Inverness Dr | Lawrence, KS 66049-3809 | | | | First Class Mail |
| Voting Party | Quail Springs United Methodist Church | Attn: Pastor | 14617 N Pennsylvania Ave | Oklahoma City, OK 73134 | | | admin@qsumc.org | Email<br>First Class Mail |
| Chartered Organization | Quail Valley Family Dental | Sam Houston Area Council 576 | 2260 Fm 1092 Rd | Missouri City, TX 77459-1802 | | | | First Class Mail |
| Chartered Organization | Quail Valley Moose Lodge | California Inland Empire Council 045 | P.O. Box 3205 | Quail Valley, CA 92587-1205 | | | | First Class Mail |
| Chartered Organization | Quail Valley Ward, Denver North Stake | Denver Area Council 061 | 3501 Summit Grove Pkwy | Denver, CO 80241 | | | | First Class Mail |
| Voting Party | Quaker City United Methodist Church | Attn: Rev Clayton Coffey | 18475 Leatherwood Rd | Salesville, OH 43778 | | | revclaytoncoffey@gmail.com | Email<br>First Class Mail |
| Voting Party | Quaker City United Methodist Church | Clayton H Coffey | Same | Same | | | | First Class Mail |
| Chartered Organization | Quaker City Utd Methodist Church | Muskingum Valley Council, Bsa 467 | P.O. Box 409 | Quaker City, OH 43773-0409 | | | | First Class Mail |
| Chartered Organization | Quaker Hill P T A | Connecticut Rivers Council, Bsa 066 | 285 Bloomingdale Rd | Quaker Hill, CT 06375-1307 | | | | First Class Mail |
| Voting Party | Quaker Springs United Methodist Church | Attn: Tim Lagoe | 135 Route 69 | Schuylerville, NY 12871 | | | tlago1@nycap.rr.com | Email<br>First Class Mail |
| Voting Party | Quaker Springs United Methodist Church | John Iseman | 51 Church St | Schuylerville, NY 12871 | | | isemanjohn@gmail.com | Email<br>First Class Mail |
| Voting Party | Quakertown - Quakertown, NJ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Quakertown Borough First Responders | Washington Crossing Council 777 | 35 N 3rd St | Quakertown, PA 18951-1376 | | | | First Class Mail |
| Chartered Organization | Quakertown Utd Methodist Church | Washington Crossing Council 777 | Croton Rd | Quakertown, NJ 08868 | | | | First Class Mail |
| Chartered Organization | Quality Of Life Corp | Montana Council 315 | P.O. Box 645 | Colstrip, MT 59323-0645 | | | | First Class Mail |
| Chartered Organization | Quality Schools International Sarajavo | Transatlantic Council, Bsa 802 | Langusova Ulica 16 | Ljubljana, 1000 | Slovenia | | | First Class Mail |
| Chartered Organization | Quality Turn Key Installations | Cape Fear Council 425 | 1176 Pine Level Church Rd | Nakina, NC 28455 | | | | First Class Mail |
| Chartered Organization | Quantico Yacht Club | National Capital Area Council 082 | P.O. Box 21 | Quantico, VA 22134-0021 | | | | First Class Mail |
| Chartered Organization | Quapaw Concerned Citizens | Cherokee Area Council 469 469 | 1290 S 604 Rd | Quapaw, OK 74363-1759 | | | | First Class Mail |
| Chartered Organization | Quarles Charitable Trust | Cherokee Area Council 556 | 488 Alexian Way, Apt 606 | Signal Mountain, TN 37377-1985 | | | | First Class Mail |
| Chartered Organization | Quartzsite Police Dept | California Inland Empire Council 045 | 305 N Plymouth Ave | Quartzsite, AZ 85346 | | | | First Class Mail |
| Voting Party | Queen Anne - Seattle | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Queen Anne Utd Methodist Church | Chief Seattle Council 609 | 1606 5th Ave W | Seattle, WA 98119-2915 | | | | First Class Mail |
| Chartered Organization | Queen City High School | Caddo Area Council 584 | P.O. Box 128 | Queen City, TX 75572-0128 | | | | First Class Mail |
| Chartered Organization | Queen City Lodge 12 | Ozark Trails Council 306 | P.O. Box 2015 | Springfield, MO 65801-2015 | | | | First Class Mail |
| Chartered Organization | Queen City Masonic Lodge 380 | Great Rivers Council 653 | P.O. Box 32 | Queen City, MO 63561-0032 | | | | First Class Mail |
| Chartered Organization | Queen Creek Kiwanis | Grand Canyon Council 010 | P.O. Box 356 | Queen Creek, AZ 85142-1806 | | | | First Class Mail |
| Chartered Organization | Queen Creek Utd Methodist Church | East Carolina Council 426 | P.O. Box 398 | Hubert, NC 28539-0398 | | | | First Class Mail |
| Chartered Organization | Queen Martyrs Knights Columbus 4567 | Greater Los Angeles Area 033 | 531 Main St 421 | El Segundo, CA 90245-3006 | | | | First Class Mail |
| Chartered Organization | Queen Of All Saints Act Assoc/Koc 10136 | Greater St Louis Area Council 312 | 6603 Christopher Dr | Saint Louis, MO 63129-4919 | | | | First Class Mail |
| Chartered Organization | Queen Of All Saints Basilica | Pathway To Adventure 456 | 6280 N Sauganash Ave | Chicago, IL 60646-4944 | | | | First Class Mail |
| Chartered Organization | Queen Of All Saints Parish | Lasalle Council 165 | 606 S Woodland Ave | Michigan City, IN 46360-5593 | | | | First Class Mail |
| Chartered Organization | Queen Of Angels Catholic School | Atlanta Area Council 092 | 11340 Woodstock Rd | Roswell, GA 30075-2548 | | | | First Class Mail |
| Chartered Organization | Queen Of Angels Parish | Northeastern Pennsylvania Council 501 | 605 Church St | Jessup, PA 18434-1005 | | | | First Class Mail |
| Chartered Organization | Queen Of Angels Roman Catholic Church | Pathway To Adventure 456 | 2330 W Sunnyside Ave | Chicago, IL 60625-2138 | | | | First Class Mail |
| Chartered Organization | Queen Of Angels Roman Catholic Church | Anthony Wayne Area 157 | 1600 W State Blvd | Fort Wayne, IN 46808-1930 | | | | First Class Mail |
| Chartered Organization | Queen Of Apostles School | Silicon Valley Monterey Bay 055 | 4950 Mitty Way | San Jose, CA 95129-1867 | | | | First Class Mail |
| Chartered Organization | Queen Of Heaven Church | Great Trail 433 | 1800 Steese Rd | Uniontown, OH 44685-9555 | | | | First Class Mail |
| Chartered Organization | Queen Of Heaven Church | Greater Niagara Frontier Council 380 | 4220 Seneca St | West Seneca, NY 14224-3145 | | | | First Class Mail |
| Chartered Organization | Queen Of Martyrs Holy Name Society | Pathway To Adventure 456 | 10233 S Central Park Ave | Evergreen Park, IL 60805-3717 | | | | First Class Mail |
| Chartered Organization | Queen Of Martyrs Roman Catholic Church | Greater Niagara Frontier Council 380 | 180 George Urban Blvd | Buffalo, NY 14225-3004 | | | | First Class Mail |
| Chartered Organization | Queen Of Peace Catholic Church | Yucca Council 573 | 1551 Belvidere St | El Paso, TX 79912-2650 | | | | First Class Mail |
| Chartered Organization | Queen Of Peace Catholic Church | Dan Beard Council, Bsa 438 | 2550 Millville Ave | Hamilton, OH 45013-4212 | | | | First Class Mail |
| Chartered Organization | Queen Of Peace Catholic Church | Lasalle Council 165 | 4508 Vistula Rd | Mishawaka, IN 46544-4054 | | | | First Class Mail |
| Chartered Organization | Queen Of Peace Catholic Community | North Florida Council 087 | 10900 SW 24th Ave | Gainesville, FL 32607-1207 | | | | First Class Mail |
| Chartered Organization | Queen Of Peace Church | Laurel Highlands Council 527 | 907 6th Ave | Patton, PA 16668-1345 | | | | First Class Mail |
| Chartered Organization | Queen Of Peace Parish | Greater St Louis Area Council 312 | 5923 N Belt W | Belleville, IL 62223-4222 | | | | First Class Mail |
| Chartered Organization | Queen Of Peace Rc Church | Northern New Jersey Council, Bsa 333 | Church Pl | North Arlington, NJ 07031 | | | | First Class Mail |
| Chartered Organization | Queen Of Peace Roman Catholic Church | Cradle of Liberty Council 525 | 820 N Hills Ave | Glenside, PA 19038-1316 | | | | First Class Mail |
| Chartered Organization | Queen Of Peace Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 10 Franklin Pl | North Arlington, NJ 07031-6014 | | | | First Class Mail |
| Chartered Organization | Queen Of The Apostles Catholic Church | Piedmont Council 420 | 503 N Main St | Belmont, NC 28012-3130 | | | | First Class Mail |
| Chartered Organization | Queen Of The Apostles Parish | Northeastern Pennsylvania Council 501 | 715 Hawthorne St | Avoca, PA 18641-1153 | | | | First Class Mail |
| Chartered Organization | Queen Of The Holy Rosary Church | Heart of America Council 307 | 7023 W 71st St | Overland Park, KS 66204-1907 | | | | First Class Mail |
| Chartered Organization | Queen Of The Miraculous Medal Parish | Southern Shores Fsc 783 | 811 S Wisner St | Jackson, MI 49203-1577 | | | | First Class Mail |
| Voting Party | Queen Of The Most Holy Rosary R.C. Church(Bridgehampton, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Queen Of The Most Holy Rosary Rc Church (Roosevelt, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Queen Of The Rosary Catholic Church | Pathway To Adventure 456 | 750 W Elk Grove Blvd | Elk Grove Village, IL 60007-4269 | | | | First Class Mail |
| Chartered Organization | Queen Of The World Church | Bucktail Council 509 | 134 Queens Rd | Saint Marys, PA 15857-2136 | | | | First Class Mail |
| Voting Party | Queen Street Umc | Attn: Karl Grant | P.O. Box 508 | Kinston, NC 28502 | | | | First Class Mail |
| Voting Party | Queen United Methodist Church (176063) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Queen United Methodist Church (176063) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Queens Chapel Umc | Attn: Jackie Bethune | 7410 Muirkirk Rd | Beltsville, MD 20772 | | | queenschaptreas@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Queens Creek Utd Methodist Church | East Carolina Council 426 | 324 Hubert Blvd | Hubert, NC 28539-4266 | | | | First Class Mail |
| Chartered Organization | Queens District Attorney'S Office | Greater New York Councils, Bsa 640 | 12501 Queens Blvd | Kew Gardens, NY 11415-1520 | | | | First Class Mail |
| Voting Party | Queens Hispanic United Methodist Church- Jamaica | Attn: Dorella Walters | 162-10 Highland Ave | Jamaica, NY 11432 | | | queenshispanicumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Queenship Of Mary | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Queenship Of Mary Roman Catholic Church | Minsi Trails Council 502 | 1324 Newport Ave | Northampton, PA 18067-1442 | | | | First Class Mail |
| Chartered Organization | Queenship Of Mary Roman Catholic Church | Washington Crossing Council 777 | 16 Dey Rd | Plainsboro, NJ 08536-2002 | | | | First Class Mail |
| Voting Party | Quench Usa Inc | P.O. Box 781393 | Philadelphia, PA 19178-1393 | | | | | First Class Mail |
| Chartered Organization | Quest Community Church | Simon Kenton Council 441 | 4901 Central College Rd | Westerville, OH 43081-9577 | | | | First Class Mail |
| Chartered Organization | Quest Leadership Academy | Blue Ridge Council 551 | 29 Ridgeway Dr | Greenville, SC 29605-2454 | | | | First Class Mail |
| Voting Party | Quest United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Quest United Methodist Church | 5001 Gateway Blvd | Grovetown, GA 30813 | | | | | First Class Mail |
| Chartered Organization | Questers Bible Class Of | Presbyterian Church & Session | 140 Mountain Ave | Westfield, NJ 07090-3131 | | | | First Class Mail |
| Chartered Organization | Quests Camp Thunderbird | Central Florida Council 083 | 909 E Welch Rd | Apopka, FL 32712-2926 | | | | First Class Mail |
| Voting Party | Quiescence Diving Services Inc | Quiescence Inc | 103680 Overseas Hwy | Key Largo, FL 33037-2897 | | | | First Class Mail |
| Voting Party | Quiet Dell Umc | Attn: Treasurer, Quiet Dell Umc | 96 Trinity Rd | Mount Clare, WV 26408 | | | qdumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Quiet Dell United Methodist Church | Nathan Weaver | 126 Trinity Rd | Mount Clare, WV 26408 | | | pastornathanweaver@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Quilcene Lions Club | Chief Seattle Council 609 | P.O. Box 493 | Quilcene, WA 98376-0493 | | | | First Class Mail |
| Voting Party | Quill | Attn: Tom Riggleman | 7 Technology Cir | Columbia, SC 29203 | | | thomas.riggleman@staples.com | Email<br>First Class Mail |
| Voting Party | Quill | P.O. Box 37600 | Philadelphia, PA 19101-0600 | | | | arpayments@quill.com | Email<br>First Class Mail |
| Chartered Organization | Quincy Area Vocational Technical Center | Mississippi Valley Council 141 141 | 219 Baldwin Dr | Quincy, IL 62301-4430 | | | | First Class Mail |
| Voting Party | Quincy Community Umc | Attn: Treasurer | 40 Beale St | Quincy, MA 02170 | | | pastoqcumc@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Quincy Fire Dept | Mississippi Valley Council 141 141 | 906 Vermont St | Quincy, IL 62301-3050 | | | | First Class Mail |
| Chartered Organization | Quincy Friends Of Scouting | The Spirit of Adventure 227 | 21 Puritan Dr | Quincy, MA 02169-1723 | | | | First Class Mail |
| Chartered Organization | Quincy Lion's Club | Nevada Area Council 329 | P.O. Box 63 | Quincy, CA 95971-0063 | | | | First Class Mail |
| Chartered Organization | Quincy Noon Kiwanis | Mississippi Valley Council 141 141 | P.O. Box 57 | Quincy, IL 62306-0057 | | | | First Class Mail |
| Chartered Organization | Quincy Police Dept | Mississippi Valley Council 141 141 | 110 S 8th St | Quincy, IL 62301-4002 | | | | First Class Mail |
| Chartered Organization | Quincy Rotary Club | Southern Shores Fsc 783 | 8 Fulton St | Quincy, MI 49082-1132 | | | | First Class Mail |
| Voting Party | Quincy United Methodist Church (182554) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Quinlan Volunteer Fire Dept | Circle Ten Council 571 | P.O. Box 2616 | Quinlan, TX 75474-0044 | | | | First Class Mail |
| Voting Party | Quinlivan & Hughes Pa | Cally Rae Lynn Kjellberg-Nelson | 1740 West St Germain St | P.O. Box 1008 | St. Cloud, MN 56302 | | ckjellberg-nelson@quinlivan.com | Email<br>First Class Mail |
| Voting Party | Quinnell Law Firm, PLLC | Attn: Fran Quinnell | 419 W Washington St | Marquette, MI 49855 | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | Quinnell Law Firm, PLLC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | Quinnell Law Firm, PLLC | Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Quinnipiac Stem School | Connecticut Yankee Council Bsa 072 | 460 Lexington Ave | New Haven, CT 06513-3306 | | | | First Class Mail |
| Voting Party | Quinsigamond United Methodist Church Of Worcester, MA | Attn: Robin Mercurio | 9 Stebbins St | Worcester, MA 01607 | | | qumc.office@yahoo.com | Email<br>First Class Mail |
| Voting Party | Quinter United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Quinton | Attn: Treasurer | P.O. Box 545 | Quinton, OK 74561 | | | garyomer@itlnet.net | Email<br>First Class Mail |
| Voting Party | Quitman United Methodist Church | Attn: Steve Matlock | 959 Sweetwater Rd | Quitman, LA 71268 | | | sm0823@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Quitman Utd Methodist Church | South Georgia Council 098 | P.O. Box 857 | Quitman, GA 31643-0857 | | | | First Class Mail |
| Voting Party | Quito United Methodist Church | Attn: Thomas M Semmes | 4580 Quito Drummonds Rd | Millington, TN 38053-0523 | | | tsemmes@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Quito Utd Methodist Church | West Tennessee Area Council 559 | 4551 Quito Drummonds Rd | Millington, TN 38053-0523 | | | | First Class Mail |
| Chartered Organization | R & J Construction | Circle Ten Council 571 | 3221 Fm 636 | Kerens, TX 75144-4061 | | | | First Class Mail |
| Chartered Organization | R & L Thrift Shop | Las Vegas Area Council 328 | 4843 Patterson Ave | Las Vegas, NV 89104-6141 | | | | First Class Mail |
| Chartered Organization | R & R Surveying Llc | Conquistador Council Bsa 413 | 423 W Greene St | Carlsbad, NM 88220-5619 | | | | First Class Mail |
| Chartered Organization | R C Hathaway Lodge 387 | President Gerald R Ford 781 | 116 W Main St SE | Caledonia, MI 49316-9169 | | | | First Class Mail |
| Chartered Organization | R D Tippett Truckline | Middle Tennessee Council 560 | 6292 Sparta Pike | Watertown, TN 37184-4346 | | | | First Class Mail |
| Voting Party | R Doyle Parrish | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | R H Jamison School | Lake Erie Council 440 | 4092 E 146th St | Cleveland, OH 44128-1826 | | | | First Class Mail |
| Chartered Organization | R O'Hara Lanier Middle School | Bay Area Council 574 | 522 N Ave B | Freeport, TX 77541-4224 | | | | First Class Mail |
| Chartered Organization | R Watson & Assoc | Crater Lake Council 491 | P.O. Box 1047 | Talent, OR 97540-1047 | | | | First Class Mail |
| Chartered Organization | R&S Big Horse Sanctuary | Central Florida Council 083 | 4062 Jason St | New Smyrna Beach, FL 32168-8929 | | | | First Class Mail |
| Voting Party | R. Ray Wood | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | R.C.S. Assoc Of Churches | Twin Rivers Council 364 | 175 Main St | Ravena, NY 12143 | | | | First Class Mail |
| Chartered Organization | Rabbit Creek Church | Great Alaska Council 610 | 3401 Rabbit Creek Rd | Anchorage, AK 99516-4011 | | | | First Class Mail |
| Chartered Organization | Rabun Chapter Trout Unlimited 522 | Northeast Georgia Council 101 | P.O. Box 371 | Clayton, GA 30525-0010 | | | | First Class Mail |
| Chartered Organization | Rabun County Fire Services | Northeast Georgia Council 101 | 25 Courthouse Sq, Ste 201 | Clayton, GA 30525-4114 | | | | First Class Mail |
| Chartered Organization | Rabun County Sheriffs Office | Northeast Georgia Council 101 | 25 Courthouse Sq, Ste 301 | Clayton, GA 30525-4114 | | | | First Class Mail |
| Chartered Organization | Rabun Youth Educational Services, Inc | Northeast Georgia Council 101 | 185 Long Laurel Ridge Dr | Lakemont, GA 30552-2938 | | | | First Class Mail |
| Chartered Organization | Rabun Youth Educational Support Inc | Northeast Georgia Council 101 | 185 Long Laurel Ridge Dr | Lakemont, GA 30552-2938 | | | | First Class Mail |
| Chartered Organization | Racebrook School Pta | Connecticut Yankee Council Bsa 072 | 107 Grannis Rd | Orange, CT 06477-1911 | | | | First Class Mail |
| Voting Party | Rachel J Johns | 321 Rocky Grove Ave | Franklin, PA 16323 | | | | rgapc@verizon.net | Email<br>First Class Mail |
| Voting Party | Rachel S Harlow United Methodist Church | Attn: Jill Elizabeth Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge | | | rev.jill.colley.robinson@gmail.com | Email<br>First Class Mail |
| Voting Party | Rachel S Harlow United Methodist Church | Attn: Earl Dionne | 165 Main St | Windsor, VT 05089 | | | rev.jill.colley.robinson@gmail.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Racine County Sheriffs Office | Three Harbors Council 636 | 717 Wisconsin Ave | Racine, WI 53403-1237 | | | | First Class Mail |
| Chartered Organization | Racine Founders Rotary Club | Three Harbors Council 636 | 2149 N Green Bay Rd | Mount Pleasant, WI 53405-1505 | | | | First Class Mail |
| Chartered Organization | Radcliff Presbyterian Church | Lincoln Heritage Council 205 | 1751 S Logsdon Pkwy | Radcliff, KY 40160-9274 | | | | First Class Mail |
| Voting Party | Radcliff United Methodist Church | Attn: Anthony Franklin | 275 Woodland Ave | Radcliff, KY 40160 | | | secretaryradcliffumc@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Radcliff Utd Methodist Church | Lincoln Heritage Council 205 | 275 S Woodland Dr | Radcliff, KY 40160-2338 | | | | First Class Mail |
| Chartered Organization | Radcliffe Presbyterian Church Mens Club | Atlanta Area Council 092 | 286 Hamilton E Holmes Dr NW | Atlanta, GA 30318-7413 | | | | First Class Mail |
| Chartered Organization | Radiant Life Church | Southern Shores Fsc 783 | 907 N Nottaloa | Sturgis, MI 49091 | | | | First Class Mail |
| Chartered Organization | Radiant Travel | Northeast Georgia Council 101 | 6975 W Mountain Xing | Cumming, GA 30041-5550 | | | | First Class Mail |
| Chartered Organization | Radisson Fire Dept | Chippewa Valley Council 637 | General Delivery | Radisson, WI 54867 | | | | First Class Mail |
| Chartered Organization | Radisson Recreation Com | Longhouse Council 373 | 8650 Carpenter Rd | Baldwinsville, NY 13027-1736 | | | | First Class Mail |
| Chartered Organization | Radloff Middle School Stem | Northeast Georgia Council 101 | 3939 Shackleford Rd | Duluth, GA 30096-8270 | | | | First Class Mail |
| Voting Party | Raeford United Methodist Church | Attn: Treasurer | 308 N Main St | Raeford, NC 28376 | | | raefordumc@embarqmail.com | Email<br>First Class Mail |
| Chartered Organization | Raeford Utd Methodist Church | Cape Fear Council 425 | N Main St | Raeford, NC 28376 | | | | First Class Mail |
| Chartered Organization | Raf Lakenheath Fire Fighters Assoc | Transatlantic Council, Bsa 802 | Unit 5165 | Apo, AE 09461-5165 | | | | First Class Mail |
| Chartered Organization | Raft River Ward - Rupert Stake | Snake River Council 111 | 2150 E 352 S | Declo, ID 83323 | | | | First Class Mail |
| Chartered Organization | Rafter A Ltd | Lake Erie Council 440 | 10980 Lagrange Rd | Elyria, OH 44035-7940 | | | | First Class Mail |
| Voting Party | Ragan Chapel United Methodist Church | Attn: Christy Helton Treasurer | 2329 Ragan Chapel Rd | Ohatchee, AL 36271 | | | ohatcheehardware@yahoo.com | Email<br>First Class Mail |
| Voting Party | Ragsdale Liggett Pllc | Dorothy Bass Burch | 2840 Plaza Pl, Ste 400 | Raleigh, NC 27612 | | | dburch@rl-law.com | Email<br>First Class Mail |
| Chartered Organization | Raha International School | Transatlantic Council, Bsa 802 | P.O. Box 34150 | Abu Dhabi, Khalifa City A | United Arab Emirates | | | First Class Mail |
| Chartered Organization | Rahway Elks Lodge 1075 | Patriots Path Council 358 | 122 W Milton Ave | Rahway, NJ 07065-3247 | | | | First Class Mail |
| Chartered Organization | Rahway Yacht Club | Patriots Path Council 358 | 1706 Paterson St | Rahway, NJ 07065-5618 | | | | First Class Mail |
| Chartered Organization | Rainbow Christian Academy | South Florida Council 084 | 22940 Old Dixie Hwy | Miami, FL 33170-6342 | | | | First Class Mail |
| Chartered Organization | Rainbow City Lions Club | Greater Alabama Council 001 | 3283 Steele Station Rd | Rainbow City, AL 35906-8751 | | | | First Class Mail |
| Chartered Organization | Rainbow Club | Five Rivers Council, Inc 375 | P.O. Box 324 | Wyalusing, PA 18853-0324 | | | | First Class Mail |
| Chartered Organization | Rainbow Housing Assistance Corp | Grand Canyon Council 010 | 3120 W Carefree Hwy, Ste 1-246 | Phoenix, AZ 85086-3264 | | | | First Class Mail |
| Voting Party | Rainbow United Methodist Church | Attn: Gary Libby, Rainbow United Methodist Church | 618 Washington Ave | Portland, ME 04103 | | | rainumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Rainbow Village Apartments | Greater Tampa Bay Area 089 | 12301 134th Ave | Largo, FL 33774-1811 | | | | First Class Mail |
| Chartered Organization | Rainelle Utd Methodist Church | Buckskin 617 | P.O. Box 646 | Rainelle, WV 25962-0646 | | | | First Class Mail |
| Chartered Organization | Rainier Beach Community Center | Chief Seattle Council 609 | 8825 Rainier Ave S | Seattle, WA 98118-4928 | | | | First Class Mail |
| Chartered Organization | Rainier Lions Club | Pacific Harbors Council, Bsa 612 | P.O. Box 1033 | Rainier, WA 98576-1033 | | | | First Class Mail |
| Voting Party | Rainier Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Rainier Utd Methodist Church | Cascade Pacific Council 492 | P.O. Box 188 | Rainier, OR 97048-0188 | | | | First Class Mail |
| Chartered Organization | Rainier Vista Boys & Girls Club | Chief Seattle Council 609 | 4520 Ml King Jr Way S | Seattle, WA 98108-2151 | | | | First Class Mail |
| Chartered Organization | Rainsboro Utd Methodist Church | Simon Kenton Council 441 | 7633 State Route 753 S | Greenfield, OH 45123-9451 | | | | First Class Mail |
| Chartered Organization | Raintree Montessori School | Heart of America Council 307 | 4601 Clinton Pkwy | Lawrence, KS 66047-2036 | | | | First Class Mail |
| Chartered Organization | Rainy City Web Design | Chief Seattle Council 609 | 4994 NE Gunderson Rd | Poulsbo, WA 98370-8805 | | | | First Class Mail |
| Firm | Raipher, P.C | Michael Grace | 100 Cambridge St., 14th Floor | Boston, MA 02114 | | | mig@raipher.com | Email<br>First Class Mail |
| Chartered Organization | Raleigh Avenue Baptist | Greater Alabama Council 001 | 309 Raleigh Ave | Birmingham, AL 35209-6550 | | | | First Class Mail |
| Voting Party | Raleigh County Solid Waste Authority | Attn: Paula Crutchfield | 200 Fernandez Dr | Beckley, WV 25801 | | | ejfloresca@raleigh-swa.org | Email<br>First Class Mail |
| Chartered Organization | Raleigh Court Presbyterian Church | Blue Ridge Mtns Council 599 | 1837 Grandin Rd SW | Roanoke, VA 24015-2801 | | | | First Class Mail |
| Voting Party | Raleigh Court Presbyterian Church, Roanoke, VA Inc | 1837 Grandin Rd SW | Roanoke, VA 24015 | | | | slnash@cox.net | Email<br>First Class Mail |
| Voting Party | Raleigh Court Presbyterian Church, Roanoke, VA Inc | Attn: Steven Lex Nash | 1887 Grandin Rd SW | Roanoke, VA 24015 | | | | First Class Mail |
| Voting Party | Raleigh Court Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Raleigh Court Utd Methodist Church | Blue Ridge Mtns Council 599 | 1706 Grandin Rd Sw | Roanoke, VA 24015-2816 | | | | First Class Mail |
| Chartered Organization | Raleigh Elks Lodge 735 | Occoneechee 421 | 5538 Lead Mine Rd | Raleigh, NC 27612-2931 | | | | First Class Mail |
| Chartered Organization | Raleigh Hills Pto | Cascade Pacific Council 492 | 5225 SW Scholls Ferry Rd | Portland, OR 97225-1611 | | | | First Class Mail |
| Chartered Organization | Raleigh Moravian Church | Occoneechee 421 | 1816 Ridge Rd | Raleigh, NC 27607-6740 | | | | First Class Mail |
| Chartered Organization | Raleigh Police Dept | Occoneechee 421 | 218 W Cabarrus St | Raleigh, NC 27601-1711 | | | | First Class Mail |
| Voting Party | Raleigh United Methodist Church | Attn: Richard Beckwith | 3295 Powers Rd | Memphis, TN 38128 | | | raleighumc@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Raliegh Area Chamber Of Commerece | Pine Burr Area Council 304 | P.O. Box 506 | Raleigh, MS 39153-0506 | | | | First Class Mail |
| Chartered Organization | Ralls Lions Club | South Plains Council 694 | P.O. Box 812 | Ralls, TX 79357-0812 | | | | First Class Mail |
| Chartered Organization | Ralls Lions Club | South Plains Council 694 | 1307 Ave L | Ralls, TX 79357-3600 | | | | First Class Mail |
| Chartered Organization | Ralph A Pandure Vfw Post 10 | Cape Fear Council 425 | 145 Hanger Ln | Raeford, NC 28376-8909 | | | | First Class Mail |
| Voting Party | Ralph De La Vega | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Ralph Gracie American Legion Post 14 | Voyageurs Area 286 | 6735 Fairgrounds Rd Nw | Bemidji, MN 56601-8221 | | | | First Class Mail |
| Chartered Organization | Ralston School Pto | Blackhawk Area 660 | 710 Ralston Rd | Machesney Park, IL 61115-1569 | | | | First Class Mail |
| Chartered Organization | Ralston Volunteer Fire Dept Inc | Mid-America Council 326 | 7629 Park Dr | Omaha, NE 68127-3943 | | | | First Class Mail |
| Firm | RAM - Rebenack, Aronow & Mascolo | Jay Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | | jmascolo@ram.law | Email<br>First Class Mail |
| Chartered Organization | Ramah Presbyterian Church | Mecklenburg County Council 415 | 14401 Ramah Church Rd | Huntersville, NC 28078-4008 | | | | First Class Mail |
| Chartered Organization | Rambam Day School | Coastal Georgia Council 099 | 111 Atlas St | Savannah, GA 31405-5461 | | | | First Class Mail |
| Chartered Organization | Ramer Ruritan | West Tennessee Area Council 559 | 5404 Hwy 45 S | Selmer, TN 38375-6685 | | | | First Class Mail |
| Voting Party | Ramona United Methodist Church | Attn: Treasurer | 3394 Chapel Ln | Ramona, CA 92065 | | | | First Class Mail |
| Chartered Organization | Ramoth Nazarene Church | Garden State Council 690 | 2725 N Delsea Dr | Vineland, NJ 08360-2184 | | | | First Class Mail |
| Voting Party | Ramsay Memorial United Methodist Church | Attn: Nathaniel Taylor Barkum, Sr. | 12472 Dedeaux Rd | Gulfport, MS 39503 | | | barkumt@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ramsey County Sheriff'S Office | Northern Star Council 250 | 425 Grove St | Saint Paul, MN 55101-2418 | | | | First Class Mail |
| Chartered Organization | Ramsey Lions Club | Northern Star Council 250 | P.O. Box 771 | Ramsey, MN 55303-0771 | | | | First Class Mail |
| Voting Party | Ramsey Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ramsey Methodist Church | Pine Burr Area Council 304 | 12472 Dedeaux Rd | Gulfport, MS 39503-3804 | | | | First Class Mail |
| Chartered Organization | Ramsey Police Dept | Northern Star Council 250 | 7550 Sunwood Dr Nw | Ramsey, MN 55303-5137 | | | | First Class Mail |
| Chartered Organization | Ramsey Rescue Org | Northern New Jersey Council, Bsa 333 | P.O. Box 193 | Ramsey, NJ 07446-0193 | | | | First Class Mail |
| Voting Party | Rance Edwards | P.O. Box 137 | Nickelsville, VA 24271 | | | | pastor@ecnar.com | Email<br>First Class Mail |
| Chartered Organization | Ranch Ward - Lds Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | | | First Class Mail |
| Chartered Organization | Rancho Bernardo Commty | Presbyterian Church | 17010 Pomerado Rd | San Diego, CA 92128-2399 | | | | First Class Mail |
| Chartered Organization | Rancho Bernardo Sunrise Rotary | San Diego Imperial Council 049 | P.O. Box 270243 | San Diego, CA 92198-2243 | | | | First Class Mail |
| Chartered Organization | Rancho Community Church | California Inland Empire Council 045 | 31300 Rancho Community Way | Temecula, CA 92592-2805 | | | | First Class Mail |
| Chartered Organization | Rancho Cordova Elks Lodge 2484 | Golden Empire Council 047 | 11440 Elks Cir | Rancho Cordova, CA 95742-7356 | | | | First Class Mail |
| Chartered Organization | Rancho Cordova Kiwanis | Golden Empire Council 047 | 10837 Ambassador Dr | Rancho Cordova, CA 95670-2454 | | | | First Class Mail |
| Chartered Organization | Rancho Cordova Moose Lodge 2357 | Golden Empire Council 047 | 10124 Coloma Rd | Rancho Cordova, CA 95670-4602 | | | | First Class Mail |
| Voting Party | Rancho Cordova United Methodist Church | Attn: Treasurer, Umc of Rancho Cordova | 2101 Zinfandel Dr | Rancho Cordova, CA 95670 | | | revelizabethb@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Rancho Cucamonga Fire District | California Inland Empire Council 045 | P.O. Box 807 | Rancho Cucamonga, CA 91729-0807 | | | | First Class Mail |
| Chartered Organization | Rancho Cucamonga Rotary Club | California Inland Empire Council 045 | 11169 Starview Ct | Rancho Cucamonga, CA 91737-7776 | | | | First Class Mail |
| Chartered Organization | Rancho Del Chino Rotary | California Inland Empire Council 045 | P.O. Box 2431 | Chino, CA 91708-2431 | | | | First Class Mail |
| Chartered Organization | Rancho Santa Anita Assoc | Greater Los Angeles Area 033 | 515 N Old Ranch Rd | Arcadia, CA 91007-6033 | | | | First Class Mail |
| Chartered Organization | Rancho Vistoso Ward | Lds Tucson North Stake | 55 W Arrowsmith Dr | Oro Valley, AZ 85755 | | | | First Class Mail |
| Chartered Organization | Ranchos Kiwanis | Sequoia Council 027 | 37167 Ave 12, Ste Sc | Madera, CA 93636-8710 | | | | First Class Mail |
| Chartered Organization | Rancho-Temecula New Covenant Fellowship | California Inland Empire Council 045 | 38801 Calistoga Dr | Murrieta, CA 92563-4881 | | | | First Class Mail |
| Chartered Organization | Rand Corp | W.L.A.C.C. 051 | 1700 Main St | Santa Monica, CA 90401-3208 | | | | First Class Mail |
| Chartered Organization | Randall County Sheriff Dept | Golden Spread Council 562 | 9100 S Georgia St | Amarillo, TX 79118-5073 | | | | First Class Mail |
| Chartered Organization | Randall Elementary School Pto | Baden-Powell Council 368 | 31 Randall St | Cortland, NY 13045-3031 | | | | First Class Mail |
| Voting Party | Randall Johnson | 4181 Millstream Rd | Greenwood, IN 46143 | | | | rjohnson@ccf.disciples.org | Email<br>First Class Mail |
| Voting Party | Randall Kopsa | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Randall Kopsa | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Randall Stephenson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Randles Sand & Gravel Inc | Pacific Harbors Council, Bsa 612 | 19209 Canyon Rd E | Puyallup, WA 98375-2310 | | | | First Class Mail |
| Chartered Organization | Randolph Chemical Engine Co 2 | Patriots Path Council 358 | 340 State Route 10 | Randolph, NJ 07869-2205 | | | | First Class Mail |
| Chartered Organization | Randolph Civic Foundation | National Capital Area Council 082 | P.O. Box 2202 | Rockville, MD 20847-2202 | | | | First Class Mail |
| Chartered Organization | Randolph Civic Foundation | National Capital Area Council 082 | 4718 Topping Rd | Rockville, MD 20852-2326 | | | | First Class Mail |
| Chartered Organization | Randolph Civic Foundation Inc | National Capital Area Council 082 | P.O. Box 489 | Garrett Park, MD 20896-0489 | | | | First Class Mail |
| Voting Party | Randolph Courtland United Methodist Church | Attn: Russell Francois | 227 N High St | Randolph, WI 53956 | | | info@randolphcourtlandumc.org | Email<br>First Class Mail |
| Chartered Organization | Randolph Elementary School Pta | Heart of Virginia Council 602 | 1552 Sheppard Town Rd | Crozier, VA 23039-2100 | | | | First Class Mail |
| Chartered Organization | Randolph Macon Academy | Shenandoah Area Council 598 | 201 Academy Dr | Front Royal, VA 22630-2642 | | | | First Class Mail |
| Chartered Organization | Randolph Township Fire Dept | W D Boyce 138 | 103 S Buchanan St | Heyworth, IL 61745-8908 | | | | First Class Mail |
| Chartered Organization | Randolph Utd Methodist Church | Great Trail 433 | 4078 Waterloo Rd | Randolph, OH 44265 | | | | First Class Mail |
| Chartered Organization | Randolph Utd Methodist Church | Glaciers Edge Council 620 | 227 N High St | Randolph, WI 53956-1217 | | | | First Class Mail |
| Chartered Organization | Random Lake District Explorers | Bay-Lakes Council 635 | W6566 Hwy 144 | Random Lake, WI 53075 | | | | First Class Mail |
| Firm | Randy Harrold, LLC | T. Randolph Harrold | 612 Alabama Avenue | Selma, AL 36701 | | | randyharrold@att.net | Email<br>First Class Mail |
| Chartered Organization | Range 54 Llc | Quivira Council, Bsa 198 | 5728 E Kellogg Dr | Wichita, KS 67218 | | | | First Class Mail |
| Chartered Organization | Rangeley Ruritan Club | Blue Ridge Mtns Council 599 | 1 Calloway Dr | Fieldale, VA 24089 | | | | First Class Mail |
| Chartered Organization | Ranger Elementary | Buckskin 617 | 59 Vanatters Crk | Ranger, WV 25557-9719 | | | | First Class Mail |
| Chartered Organization | Ranger Joe'S God And Country Ministry | Chattahoochee Council 091 | 2 Stoneshoal Ct | Columbus, GA 31904-4306 | | | | First Class Mail |
| Chartered Organization | Rankin Christian Center | Laurel Highlands Council 527 | 230 3rd Ave | Braddock, PA 15104-1147 | | | | First Class Mail |
| Chartered Organization | Ransburg Scout Reservation | Crossroads of America 160 | 7599 E Waldrip Creek Rd | Bloomington, IN 47401-9753 | | | | First Class Mail |
| Chartered Organization | Rantoul Boys & Girls Club | Prairielands 117 | 400 E Wabash Ave | Rantoul, IL 61866-3013 | | | | First Class Mail |
| Voting Party | Rantoul First United Methodist Church | 200 S Century Blvd | Rantoul, IL 61866 | | | | | First Class Mail |
| Chartered Organization | Rantoul Rotary & Al Post 287 | Prairielands 117 | 1332 Harmon Dr | Rantoul, IL 61866-3310 | | | | First Class Mail |
| Chartered Organization | Rantoul Rotary & Rantoul | First United Methodist Church | 1421 Youman Dr | Rantoul, IL 61866-3337 | | | | First Class Mail |
| Chartered Organization | Rantoul School District 137 | Prairielands 117 | 400 E Wabash Ave | Rantoul, IL 61866-3013 | | | | First Class Mail |
| Chartered Organization | Rantoul Youth Center | Prairielands 117 | 1306 Country Club Ln | Rantoul, IL 61866 | | | | First Class Mail |
| Chartered Organization | Rapidan Ward Lds | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | | | | First Class Mail |
| Chartered Organization | Rapides Parish Sheriff Dept | Louisiana Purchase Council 213 | P.O. Box 1510 | Alexandria, LA 71309 | | | | First Class Mail |
| Chartered Organization | Rapids Volunteer Fire Co | Iroquois Trail Council 376 | 7195 Plank Rd | Lockport, NY 14094-9352 | | | | First Class Mail |
| Chartered Organization | Raritan Bay Medical Center | Monmouth Council, Bsa 347 | 530 New Brunswick Ave | Perth Amboy, NJ 08861-3654 | | | | First Class Mail |
| Chartered Organization | Raritan River Boat Club | Patriots Path Council 358 | P.O. Box 1288 | Edison, NJ 08818-1288 | | | | First Class Mail |
| Chartered Organization | Ras Tanura Scouting Development | Transatlantic Council, Bsa 802 | P.O. Box 4129 | Ras Tanura, 31311 | Saudi Arabia | | | First Class Mail |
| Chartered Organization | Rasberry Utd Methodist Men'S Group | Chickasaw Council 558 | P.O. Box 532 | Indianola, MS 38751-0532 | | | | First Class Mail |
| Chartered Organization | Rasmussen College | Greater Tampa Bay Area 089 | 18600 Fernview St | Land O Lakes, FL 34638-6212 | | | | First Class Mail |
| Voting Party | Ratcliffe, Judith | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Rathbone United Methodist Church | Attn: Daniel H Reed | P.O. Box 1 | Addison, NY 14819 | | | danreed@stny.rr.com | Email<br>First Class Mail |
| Chartered Organization | Rathdrum Citizens | Inland Nwest Council 611 | P.O. Box 426 | Rathdrum, ID 83858-0426 | | | | First Class Mail |
| Voting Party | Rational Pr LLC | 1828 L St, NW, Ste 640 | Washington, DC 20036 | | | | admin@rational360.com | Email<br>First Class Mail |
| Voting Party | Raton Water Works | P.O. Box 99 | Raton, NM 87740-0099 | | | | gmtrujillo@cityofraton.com | Email<br>First Class Mail |
| Chartered Organization | Raven Masonic Lodge 303 Af & Am | Three Fires Council 127 | 71 Main St | Oswego, IL 60543-8592 | | | | First Class Mail |
| Chartered Organization | Ravenden Masonic Lodge 451 | Quapaw Area Council 018 | 131 Hwy 90 N | Ravenden, AR 72459-9083 | | | | First Class Mail |
| Chartered Organization | Ravenna Conservation Club | President Gerald R Ford 781 | P.O. Box 394 | Ravenna, MI 49451-0394 | | | | First Class Mail |
| Chartered Organization | Ravenna First Utd Methodist Church | Great Trail 433 | 263 S Prospect St | Ravenna, OH 44266-3039 | | | | First Class Mail |
| Chartered Organization | Ravenna Lions Club | Overland Trails 322 | 401 Kufus Ave | Ravenna, NE 68869-1219 | | | | First Class Mail |
| Chartered Organization | Ravenna Lions Club | Overland Trails 322 | 524 W Syracuse St | Ravenna, NE 68869-1234 | | | | First Class Mail |
| Voting Party | Ravenna Umc/ Ravenna Collaboratory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ravensway Homeowners Assoc | Sam Houston Area Council 576 | 13419 Tall Forest Dr | Cypress, TX 77429-3162 | | | | First Class Mail |
| Voting Party | Ravenswood Fellowship Umc | 4511 N Hermitage | Chicago, IL 60640 | | | | ravfelumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Ravensworth Elementary School | National Capital Area Council 082 | 5411 Nutting Dr | Springfield, VA 22151-2006 | | | | First Class Mail |
| Chartered Organization | Ravensworth School Pta | National Capital Area Council 082 | 5411 Nutting Dr | Springfield, VA 22151-2006 | | | | First Class Mail |
| Chartered Organization | Ravenwood Elementary Pto | Heart of America Council 307 | 12211 S Clinton St | Olathe, KS 66061-6387 | | | | First Class Mail |
| Chartered Organization | Ravenwood High School Jrotc | Middle Tennessee Council 560 | 1724 Wilson Pike | Brentwood, TN 37027-8105 | | | | First Class Mail |
| Voting Party | Rawlings Umc | 18910 Mcmullen Hwy | Rawlings, MD 21557 | | | | rawlingsumc@atlanticbb.net | Email<br>First Class Mail |
| Chartered Organization | Rawlins Elks Lodge 609 | Longs Peak Council 062 | P.O. Box 609 | Rawlins, WY 82301-0609 | | | | First Class Mail |
| Chartered Organization | Rawson Elementary Pto | Three Harbors Council 636 | 1410 Rawson Ave | South Milwaukee, WI 53172-1941 | | | | First Class Mail |
| Voting Party | Rawvoice Inc | 17525 Egan Dr | Coopersville, MI 49404-9499 | | | | | First Class Mail |
| Voting Party | Ray Capp | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Ray Graham Assoc | Three Fires Council 127 | 420 W Madison St | Elmhurst, IL 60126-4704 | | | | First Class Mail |
| Chartered Organization | Rayburn Elementary Pta | Rio Grande Council 775 | 7000 N Main St | Mcallen, TX 78504-3148 | | | | First Class Mail |
| Chartered Organization | Rayma C Page Elementary | Southwest Florida Council 088 | 17000 S Tamiami Trl | Fort Myers, FL 33908-4557 | | | | First Class Mail |
| Voting Party | Raymark ULC | c/o M19 Inc | Attn: Karina Duquesne | 12000 Biscayne Blvd, Ste 600 | Miami, FL 33181 | | kduquesne@mi9retail.com | Email<br>First Class Mail |
| Voting Party | Raymark ULC | 2020 Route Transcanadienne, Ste 401 | Montreal, QC H9P 2N4 | Canada | | | | First Class Mail |
| Chartered Organization | Raymond Academy Pto | Sam Houston Area Council 576 | 1605 Connorvale Rd | Houston, TX 77039-3014 | | | | First Class Mail |
| Chartered Organization | Raymond Commty | Fire Protection District | P.O. Box 134 | Raymond, IL 62560-0134 | | | | First Class Mail |
| Voting Party | Raymond E Johns Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Raymond E Walton Post 70 | Daniel Webster Council, Bsa 330 | 169 Walton Rd | Seabrook, NH 03874-4538 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Raymond Fire & Resuce Dept | Three Harbors Council 636 | 2255 76th St | Franksville, WI 53126-9539 | | | | First Class Mail |
| Chartered Organization | Raymond Firefighters Assoc | Daniel Webster Council, Bsa 330 | 1 Scribner Rd | Raymond, NH 03077-2237 | | | | First Class Mail |
| Chartered Organization | Raymond Park Intermediate School | Crossroads of America 160 | 8575 E Raymond St | Indianapolis, IN 46239-9426 | | | | First Class Mail |
| Chartered Organization | Raymond Police Dept | Daniel Webster Council, Bsa 330 | 1 Scribner Rd | Raymond, NH 03077-2237 | | | | First Class Mail |
| Voting Party | Raymond Storage Concepts, Inc | 5480 Creek Rd | Blue Ash, OH 45242-4002 | | | | | First Class Mail |
| Voting Party | Raymond United Methodist Church | P.O. Box 64 | 230 W Main St | Raymond, MS 39154 | | | raymondunitedmet@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Raymond United Methodist Church | Attn: Treasurer | 21535 Main St | Raymond, OH 43067 | | | PastorDonna@raymondumc.org | Email<br>First Class Mail |
| Voting Party | Raymond United Methodist Church | Keith Beasley-Topliffe | 70 Foundry St, Unit 330 | Manchester, NH 03102 | | | kbeasliffe@comcast.net | Email<br>First Class Mail |
| Voting Party | Raymond United Methodist Church | Attn: Treasurer, Raymond Umc | P.O. Box 705 | Raymond, NH 03077 | | | kbeasliffe@comcast.net | Email<br>First Class Mail |
| Voting Party | Raymond United Methodist Church | Angela Kaye Guullotte | 5532 Pine Island Hwy | Sennings, LA 70546 | | | anglakg@yahoo.com | Email<br>First Class Mail |
| Voting Party | Raymond United Methodist Church | Attn: Angela Guillotte | 4881 Pine Island Hwy | Sennings, LA 70546 | | | angelakg@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Raymond Utd Methodist Ch | Andrew Jackson Council 303 | P.O. Box 64 | Raymond, MS 39154-0064 | | | | First Class Mail |
| Chartered Organization | Raymond Utd Methodist Church | Calcasieu Area Council 209 | 5532 Pine Island Hwy | Jennings, LA 70546-8855 | | | | First Class Mail |
| Chartered Organization | Raymond Utd Methodist Church | Simon Kenton Council 441 | 21535 State Route 347 | Raymond, OH 43067 | | | | First Class Mail |
| Chartered Organization | Raymond Village Community Church | Pine Tree Council 218 | P.O. Box 285 | Raymond, ME 04071-0285 | | | | First Class Mail |
| Chartered Organization | Raymond W Ritch Psych Services | Nevada Area Council 329 | 965 Aster Ln | Fernley, NV 89408-6509 | | | | First Class Mail |
| Voting Party | Raymore Christian Church | Attn: Brett Dwayne Winters | 500 Peace Dr | P.O. Box 680 | Raymore, MO 64012 | | secretary@raymorecc.org | Email<br>First Class Mail |
| Voting Party | Raymore Christian Church | Attn: Brett Dwayne Winters | 500 Peace Dr | P.O. Box 680 | Raymore, MO 64012 | | brett@raymorecc.org | Email<br>First Class Mail |
| Chartered Organization | Raymore Presbyterian Church | Heart of America Council 307 | 204 S Jefferson St | Raymore, MO 64083-9704 | | | | First Class Mail |
| Chartered Organization | Rayne Volunteer Fire Dept | Evangeline Area 212 | P.O. Box 373 | Rayne, LA 70578-0373 | | | | First Class Mail |
| Chartered Organization | Raynor Park Christian Church | Silicon Valley Monterey Bay 055 | 1515 Partridge Ave | Sunnyvale, CA 94087-4952 | | | | First Class Mail |
| Chartered Organization | Rayson-Miller American Legion Post 899 | Seneca Waterways 397 | 21 N Main St | Pittsford, NY 14534-1309 | | | | First Class Mail |
| Chartered Organization | Raytheon Middle East Systems | Transatlantic Council, Bsa 802 | P.O. Box 1348 | Jeddah, 21431 | Saudi Arabia | | | First Class Mail |
| Chartered Organization | Raytown Christian Church | Heart of America Council 307 | 6108 Blue Ridge Blvd | Raytown, MO 64133-4106 | | | | First Class Mail |
| Chartered Organization | Razorback Moose Legion 181 | Westark Area Council 016 | P.O. Box 3 | Lowell, AR 72745-0003 | | | | First Class Mail |
| Voting Party | Rc Diocese Of Paterson | Attn: Kenneth F Mullaney Jr | 777 Valley Rd | Clifton, NJ 07013 | | | | First Class Mail |
| Voting Party | Rc Diocese Of Paterson | Kenneth F. Mullaney, Jr | 777 Valley Rd | Clifton, NJ 07013 | | | | First Class Mail |
| Voting Party | RCG Global Services, Inc | Attn: Tom Laudise | 170 Wood Ave 4th Fl | Iselin, NJ 08830 | | | thomas.laudise@rcggs.com | Email<br>First Class Mail |
| Chartered Organization | Re Flooring And Services | Pikes Peak Council 060 | 8610 Brockhill Dr | Colorado Springs, CO 80920-7372 | | | | First Class Mail |
| Chartered Organization | Re/Max Clarity | San Diego Imperial Council 049 | 884 Eastlake Pkwy, Ste 1629 | Chula Vista, CA 91914-4549 | | | | First Class Mail |
| Chartered Organization | Rea Avenue Reformed Church | Northern New Jersey Council, Bsa 333 | 89 3rd Ave | Hawthorne, NJ 07506-2413 | | | | First Class Mail |
| Chartered Organization | Reach Academy | Erie Shores Council 460 | 2125 University Park Dr, Ste 250 | Okemos, MI 48864-5903 | | | | First Class Mail |
| Chartered Organization | Reach Charter Academy Parent Assoc | Great Lakes Fsc 272 | 25275 Chippendale St | Roseville, MI 48066-3960 | | | | First Class Mail |
| Chartered Organization | Reach High School - Isothermal College | Piedmont Council 420 | P.O. Box 804 | Spindale, NC 28160-0804 | | | | First Class Mail |
| Chartered Organization | Reach Regional Enterprises | For Adults and Children, Inc | 2205 Heimstead Rd | Eau Claire, WI 54703-4954 | | | | First Class Mail |
| Chartered Organization | Readfield Utd Methodist Church | Pine Tree Council 218 | P.O. Box 286 | Kents Hill, ME 04349-0286 | | | | First Class Mail |
| Chartered Organization | Reading Hospital & Medical Center | Hawk Mountain Council 528 | 6th & Spruce St | West Reading, PA 19611 | | | | First Class Mail |
| Voting Party | Reading United Methodist Church, A Michigan Ecclesiastical Corp | c/o Bowen, Radabaugh & Milton Pc | Attn: James M Radabaugh | 100 E Big Beaver Rd, Ste 350 | Troy, MI 48083 | | jmradabaugh@brmattorneys.com | Email<br>First Class Mail |
| Chartered Organization | Reading Utd Methodist Church | Southern Shores Fsc 783 | 312 Michigan St | Reading, MI 49274-9692 | | | | First Class Mail |
| Voting Party | Reading:  Grace United Methodist Church | Attn: Jean Lee Howe | 1112 Union St | Reading, PA 19604 | | | ce.reading.grace@epaumc.org | Email<br>First Class Mail |
| Chartered Organization | Readington Reformed Church | Washington Crossing Council 777 | P.O. Box 1 | Readington, NJ 08870-0001 | | | | First Class Mail |
| Chartered Organization | Readlyn Volunteer Fire Dept | Winnebago Council, Bsa 173 | 119 Main St | Readlyn, IA 50668 | | | | First Class Mail |
| Voting Party | Ready Refresh By Nestle | P.O. Box 856680 | Louisville, KY 40285-6680 | | | | | First Class Mail |
| Chartered Organization | Real Estate Economics | Orange County Council 039 | 905 Calle Amanecer | San Clemente, CA 92673-6274 | | | | First Class Mail |
| Chartered Organization | Real Estate Investment Advisors Inc | Three Fires Council 127 | 1S534 Taylor Rd | Glen Ellyn, IL 60137 | | | | First Class Mail |
| Chartered Organization | Real Property Management & Maintenance | Crater Lake Council 491 | 539 G St, Ste 109 | Eureka, CA 95501-1044 | | | | First Class Mail |
| Chartered Organization | Realestate Masters, LLC | Las Vegas Area Council 328 | 1058 W Owens Ave | Las Vegas, NV 89106-2507 | | | | First Class Mail |
| Voting Party | Reber United Methodist Church | Attn: Andrea K Robare | 302 Reber Rd | Willsboro, NY 12996 | | | akrobare@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Recinto Universitario De Mayaguez | Puerto Rico Council 661 | Rectoria Rum | Mayaguez, PR 00680 | | | | First Class Mail |
| Voting Party | Records Hardware Inc | Records Ace Hardware | 1124 S 2nd St | Raton, NM 87740-2306 | | | recordsbilling@bacavalley.com | Email<br>First Class Mail |
| Chartered Organization | Recreation Ctrs Grand Lodge Masons Mn | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437-3661 | | | | First Class Mail |
| Voting Party | Rector First United Methodist Church | Attn: Lindsey Emerson Raines | Friday Eldredge & Clark LLP | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Rector First United Methodist Church | Attn: Heather Simmons | 116 W 3rd St | Rector, AR 72461 | | | jhsimmons@newwavecomm.net | Email<br>First Class Mail |
| Voting Party | Rector Warden & Vestrymen Of St. Michael's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | Rector Wardens & Vestry Of St. Christopher's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | Rector Wardens & Vestry Of St. Matthew's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | Rector Wardens & Vestry Of Trinity Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | Rector Wardens & Vestrymen Of Grace Episcopal Church Muncie | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | Rector Wardens & Vestrymen Of St Peters Parish | Attn: Gary Prewitt | 311 W 7th St | Columbia, TN 38401 | | | office@saintpeterscolumbia.org | Email<br>First Class Mail |
| Voting Party | Rector Wardens & Vestrymen Of St. Paul's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | Rector Wardens & Vestrymen Of The Church Of The Intercession | Attn: Church of the Intercession | 550 West 155th St | New York, NY 10032 | | | intercession550@gmail.com | Email<br>First Class Mail |
| Voting Party | Rector Wardens & Vestrypersons Of St. Thomas Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | Rector Wardens And Vestry Members Of St Barnabas Episcopal Church | Attn: Robert Keim | 301 Trinity Ave | Arroyo Grande, CA 93420 | | | rob.stbarnabas@gmail.com | Email<br>First Class Mail |
| Voting Party | Rector Wardens And Vestry Of St James Episcopal Church | Attn: Rector of St James Episcopal Church | 3903 Wilshire Blvd | Los Angeles, CA 90010 | | | kcress@stjla.org | Email<br>First Class Mail |
| Voting Party | Rector Wardens And Vestry Of St. Peter's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | Rector Wardens And Vestrymen Of St George's Parish | Attn: Laura Zabaski | 4715 Harding Rd | Nashville, TN 37205 | | | laura.zabaski@stgeorgesnashville.org | Email<br>First Class Mail |
| Voting Party | Rector, Church Wardens & Vestry Members Of St Luke's Episcopal Church Of Evanston | Attn: Rev Kathryn Banakis | 939 Hinman Ave | Evanston, IL 60202 | | | pasartori@yahoo.com | Email<br>First Class Mail |
| Voting Party | Rector, Warden & Vestrymen Of St. Mark's Church - Glen Elyn | Attn: Rev. George D. Smith | 154 Nicoll Ave | Glen Elyn, IL 60137 | | | rectordiane@emmanuelrockford.org | Email<br>First Class Mail |
| Voting Party | Rector, Warden &Vestrymen Of St. Mark'S Church, Glen Elyn | George D. Smith | 154 Nicoll Ave | Glen Ellyn, IL 61103 | | | rector@stmarksglenellyn.org | Email<br>First Class Mail |
| Voting Party | Rector, Wardens & Vestry Of St. Ann's Church | 37 Div St | Amsterdam, NY 12010 | | | | saintannamsterdam@gmail.com | Email<br>First Class Mail |
| Voting Party | Rector, Wardens & Vestrymen Of St. John's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | Rector, Wardens & Vestrypersons Of St. Simon's | Attn: Carole Forsythe | 717 W Kirchoff Rd | Arlington Heights, IL 60005 | | | office@saintsimons.org | Email<br>First Class Mail |
| Voting Party | Rector, Wardens & Vestrypersons Of St. Simon'S | Diane Tomlinson | 717 W Kirchoff Rd | Arlington Heights, IL 60005 | | | office@saintsimons.org | Email<br>First Class Mail |
| Voting Party | Rector, Wardens And Vestry Of Holy Trinity Episcopal Church | Attn: The Rev Mark H Chattin | 839 Haddon Ave | Collingswood, NJ 08108 | | | holytrinity1@verizon.net | Email<br>First Class Mail |
| Voting Party | Rector, Wardens& Vestry Of St. Mary's Episcopal Church | Attn: The Rev J Connor Haynes | 145 W Broad St | Burlington, NJ 08016 | | | therector@stmarysburlington.org | Email<br>First Class Mail |
| Voting Party | Rector, Wardens, And Vestry Of St. John's Episcopal Church | Attn: Rev Daniel Currie Green | 40 5th St | Petaluma, CA 94952 | | | rector.episcopal.petaluma@gmail.com | Email<br>First Class Mail |
| Voting Party | Rectortown Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Red Apple Charter Schools Usa | Gulf Stream Council 085 | 12031 Sern Blvd | Loxahatchee, FL 33470 | | | | First Class Mail |
| Chartered Organization | Red Apple Charter Schs Usa | Palms W Charter | 12031 Sern Blvd | Loxahatchee, FL 33470 | | | | First Class Mail |
| Chartered Organization | Red Bank Elementary Parents Club | Sequoia Council 027 | 1454 Locan Ave | Clovis, CA 93619-6901 | | | | First Class Mail |
| Voting Party | Red Bank United Methodist Church | Attn: Rev. Dr Clay Faulk | 2909 Old Barnwell Rd | Lexington, SC 29073 | | | pastorcfaulk@yahoo.com | Email<br>First Class Mail |
| Voting Party | Red Bay 1St United Methodist Church | Attn: Dallas Culver | P.O. Box 126 | Red Bay, AL 35582 | | | redbayumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Red Bluff Chp | Golden Empire Council 047 | 2550 Main St | Red Bluff, CA 96080-2336 | | | | First Class Mail |
| Chartered Organization | Red Bluff Elks Lodge 1250 | Golden Empire Council 047 | 355 Gilmore Rd | Red Bluff, CA 96080-3513 | | | | First Class Mail |
| Chartered Organization | Red Bluff Rotary Club | Golden Empire Council 047 | 22500 Saron Fruit Colony Rd | Red Bluff, CA 96080-9607 | | | | First Class Mail |
| Chartered Organization | Red Bridge School Pta | Heart of America Council 307 | 10781 Oak St | Kansas City, MO 64114-5055 | | | | First Class Mail |
| Chartered Organization | Red Budd Holy Church | East Carolina Council 426 | 637 Cleveland St | Rocky Mount, NC 27803-3506 | | | | First Class Mail |
| Chartered Organization | Red Clay Creek Presbyterian Church | Del Mar Va 081 | 500 Mckennans Church Rd | Wilmington, DE 19808-1360 | | | | First Class Mail |
| Voting Party | Red Door Nfc | Melrose Park Red Door Nfc | 1417 N 37th Ave | Melrose Park, IL 60160 | | | shalamar@thereddoorumc.org | Email<br>First Class Mail |
| Chartered Organization | Red Gold Inc | Crossroads of America 160 | 120 E Oak St | Orestes, IN 46063 | | | | First Class Mail |
| Chartered Organization | Red Hill Lutheran Church | Orange County Council 039 | 13200 Red Hill Ave | Tustin, CA 92780-3839 | | | | First Class Mail |
| Voting Party | Red Hill Murphytown Um Charge | Mary Zimmer | 162 Red Hill Church Rd | Parkersburg, WV 26104 | | | pastormezimmer@gmail.com | Email<br>First Class Mail |
| Voting Party | Red Hill United Methodist Church | Attn: Robert Dowd, Treasurer | 114 Red Hill Church Rd | Parkersburg, WV 26104 | | | pastormezimmer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Red Hook Rhinebeck Elks 2022 | Hudson Valley Council 374 | 7711 Albany Post Rd | Red Hook, NY 12571-2146 | | | | First Class Mail |
| Voting Party | Red Hook United Methodist Church | Attn: Stephen Ernst | 4 Church St | Red Hook, NY 12571 | | | redhookumc@umcchurches.org | Email<br>First Class Mail |
| Chartered Organization | Red Lick Middle School | Caddo Area Council 584 | 3511 N Fm 2148 | Texarkana, TX 75503-4821 | | | | First Class Mail |
| Voting Party | Red Lion United Methodist Church - Bear | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Red Lion Zion United Methodist Church (09440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Red Lion Zion United Methodist Church (09440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Red Mountain Appraisal Services, LLC | 116 S 2nd St | Raton, NM 87740 | | | | eofloyd@bacavalley.com | Email<br>First Class Mail |
| Voting Party | Red Mountain United Methodist Church (AZ) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Red Oak Debalb Umc | Kendall Guither | 17935 2900 North Ave | Walnut, IL 61376 | | | | First Class Mail |
| Voting Party | Red Oak Dekalb Umc | 16961 2900 North Ave | Walnut, IL 61376 | | | | | First Class Mail |
| Voting Party | Red Oak First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Red Oak First United Methodist Church | 600 Daubitz Dr | Red Oak, TX 75154 | | | | | First Class Mail |
| Chartered Organization | Red Oak Police Dept | Circle Ten Council 571 | 100 Bonham Ct, Ste 16 | Red Oak, TX 75154-4670 | | | | First Class Mail |
| Chartered Organization | Red Oak Presbyterian Church | Mid-America Council 326 | 511 W Coolbaugh St | Red Oak, IA 51566-6106 | | | | First Class Mail |
| Voting Party | Red Oak United Methodist Church | Attn: David Joyner | P.O. Box 66 | Red Oak, NC 27868-0066 | | | djoyner@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Red Pants Alliance | Tukabatchee Area Council 005 | 125 Chennault Cir | Montgomery, AL 36112-6008 | | | | First Class Mail |
| Chartered Organization | Red River Ford Durant Boys & Girls Club | Circle Ten Council 571 | 415 N 5th Ave | Durant, OK 74701 | | | | First Class Mail |
| Voting Party | Red River Ford Lincoln, Inc | Attn: Darrell Mendez | 402 Westside Dr | Durant, OK 74701 | | | dmendez@redriverford.com | Email<br>First Class Mail |
| Chartered Organization | Red River Reformed Church | Northern Lights Council 429 | 607 9th St E | West Fargo, ND 58078-2800 | | | | First Class Mail |
| Chartered Organization | Red Rock Bees, LLC | Capitol Area Council 564 | 144 Spring Creek Dr | Cedar Creek, TX 78612-4893 | | | | First Class Mail |
| Chartered Organization | Red Rock Office Furniture | Denver Area Council 061 | 831 Timbervale Trl | Highlands Ranch, CO 80129-6928 | | | | First Class Mail |
| Chartered Organization | Red Rock Utd Methodist Church | Great Rivers Council 653 | 4760 W Squire Court Rd | Harrisburg, MO 65256-9212 | | | | First Class Mail |
| Chartered Organization | Red Rock Volunteer Fire | Nevada Area Council 329 | 16180 N Red Rock Rd | Reno, NV 89508-9560 | | | | First Class Mail |
| Chartered Organization | Red Rock Ward - Lds Marana Stake | Catalina Council 011 | 13450 N Lon Adams Rd | Marana, AZ 85653 | | | | First Class Mail |
| Chartered Organization | Red Rocks Ward | Denver Area Council 061 | 9227 W Dartmouth Pl | Lakewood, CO 80227 | | | | First Class Mail |
| Chartered Organization | Red Rocks, Front Range | Denver Area Council 061 | 13206 W Green Mountain Dr | Lakewood, CO 80228-3515 | | | | First Class Mail |
| Chartered Organization | Red Smith School Pto | Bay-Lakes Council 635 | 2765 Sussex Rd | Green Bay, WI 54311-7295 | | | | First Class Mail |
| Voting Party | Red Valley Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Red Valley Utd Methodist Church | Blue Ridge Mtns Council 599 | 30 Red Valley Rd | Boones Mill, VA 24065-4648 | | | | First Class Mail |
| Chartered Organization | Red Wine Utd Methodist Church | Northeast Georgia Council 101 | 3285 Poplar Springs, Rd | | | | | First Class Mail |
| Chartered Organization | Red Wing Police Dept | Gamehaven 299 | 430 W 6th St | Red Wing, MN 55066-2475 | | | | First Class Mail |
| Voting Party | Redacted Claim [363] | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Redacted Claim 1072 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Redacted Claim 6355 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Redacted Claim 8956 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Redacted Minor | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Redacted Minor Claim 1 | Brett Senentz, Amanda Senetz On Behalf of Their Minor Son As | c/o Chambliss, Bahner & Stopherl | Attn: Jeffrey Granillo | 605 Chestnut St, Ste 1700 | Chattanooga, TN 37450 | jgranillo@chamblisslaw.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Redacted Minor Claim 43 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Redacted, a minor child (David Dale parent) | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Redbone United Methodist Church | 43 Burnt House Rd | Vicksburg, MS 39180 | | | | larry_wagner@att.net | Email<br>First Class Mail |
| Chartered Organization | Redding Elks Lodge 1073 | Golden Empire Council 047 | P.O. Box 994266 | Redding, CA 96099-4266 | | | | First Class Mail |
| Chartered Organization | Redding Host Lions Club | Golden Empire Council 047 | 2632 Brooch Ct | Redding, CA 96001-5399 | | | | First Class Mail |
| Chartered Organization | Redding Police Dept | Golden Empire Council 047 | 1313 California St | Redding, CA 96001-0602 | | | | First Class Mail |
| Chartered Organization | Reddy Mcclellanvfw Post 8789 -Bowie | Northwest Texas Council 587 | 707 E Nelson St | Bowie, TX 76230-3805 | | | | First Class Mail |
| Chartered Organization | Redeemer Church | California Inland Empire Council 045 | 22434 Nisqually Rd | Apple Valley, CA 92308-6577 | | | | First Class Mail |
| Chartered Organization | Redeemer Church | Dan Beard Council, Bsa 438 | 3431 Hamilton Middletown Rd | Fairfield Township, OH 45011-2237 | | | | First Class Mail |
| Chartered Organization | Redeemer Church | Bay Area Council 574 | 18218 Hwy 6 | Manvel, TX 77578-3761 | | | | First Class Mail |
| Chartered Organization | Redeemer Community Church | Sam Houston Area Council 576 | 24201 Cinco Ranch Blvd | Katy, TX 77494-2987 | | | | First Class Mail |
| Chartered Organization | Redeemer Covenant Church | Indian Nations Council 488 | 5415 E 101st St | Tulsa, OK 74137-6005 | | | | First Class Mail |
| Voting Party | Redeemer Episcopal Church In San Rafael, California | Attn: The Rev James Ward | 123 Knight Dr | San Rafael, CA 94901 | | | vicar.redeemer@gmail.com | Email<br>First Class Mail |
| Voting Party | Redeemer Evangelical Lutheran Church | Attn: President | 5120 Harrison Rd | Fredericksburg, VA 22408 | | | president@embracedbyhim.org | Email<br>First Class Mail |
| Voting Party | Redeemer Evangelical Lutheran Church | Attn: Mark Rhodes | 20440 Downes Rd | Parkton, MD 21120 | | | info@redeemerparkton.org | Email<br>First Class Mail |
| Voting Party | Redeemer Evangelical Lutheran Church, The Bronx, New York | Attn: Pastor Dien Ashley Taylor | 4360 Boyd Ave | Bronx, NY 10466 | | | pastor@redeemerlutheranbronx.org | Email<br>First Class Mail |
| Voting Party | Redeemer Luther Church | Attn: Council President | 1410 W Boston Ave | Indianola, IA 50125 | | | office@redeemerindianola.org | Email<br>First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Twin Valley Council Bsa 283 | 191 Water St | Alden, MN 56009-1108 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Capitol Area Council 564 | 1500 W Anderson Ln | Austin, TX 78757-1453 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Cherokee Area Council 469 469 | 3700 Woodland Rd | Bartlesville, OK 74006-4531 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Illowa Council 133 | 1107 Tanglefoot Ln | Bettendorf, IA 52722-1738 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Buckskin 617 | 116 Hickory Rd | Charleston, WV 25314-1824 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Buckskin 617 | 1 Deerwalk Ln | Charleston, WV 25314-2103 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Greater St Louis Area Council 312 | 1620 Boyd St | De Soto, MO 63020-1070 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Longs Peak Council 062 | 7755 Greenstone Trl | Fort Collins, CO 80525-8409 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | National Capital Area Council 082 | 5120 Harrison Rd | Fredericksburg, VA 22408-1803 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | President Gerald R Ford 781 | P.O. Box 184 | Interlochen, MI 49643-0184 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Chief Seattle Council 609 | 6001 Island Crest Way | Mercer Island, WA 98040-4518 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Heart of Virginia Council 602 | 9400 Redbridge Rd | North Chesterfield, VA 23236-3566 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Buffalo Trail Council 567 | 824 E 18th St | Odessa, TX 79761-1306 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Tidewater Council 596 | 1901 Airline Blvd | Portsmouth, VA 23701-2901 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Ozark Trails Council 306 | 1703 E State Route 72 | Rolla, MO 65401 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Coronado Area Council 192 | 743 E Magnolia Rd | Salina, KS 67401-6912 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Inland Nwest Council 611 | 3606 S Schafer Rd | Spokane Valley, WA 99206-9518 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Gulf Stream Council 085 | 2450 SE Ocean Blvd | Stuart, FL 34996-3312 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Patriots Path Council 358 | 203 Eyland Ave | Succasunna, NJ 07876-1109 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Northern Star Council 250 | 3770 Bellaire Ave | White Bear Lake, MN 55110-4901 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church | Blackhawk Area 660 | 1320 Dean St | Woodstock, IL 60098-4112 | | | | First Class Mail |
| Voting Party | Redeemer Lutheran Church | 1701 E State Rte 72 | Rolla, MO 65401 | | | | redeemer@fidnet.com | Email<br>First Class Mail |
| Voting Party | Redeemer Lutheran Church | 525 St Andrews Rd | Columbia, SC 29210 | | | | pastorgary@rrelu.church | Email<br>First Class Mail |
| Voting Party | Redeemer Lutheran Church | Attn: David E Gray, Esq | 760 Rt 10, Ste 204 | Whippany, NJ 07981 | | | dgray@graylawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Redeemer Lutheran Church - Elca | Bay-Lakes Council 635 | 1808 Eern Ave | Plymouth, WI 53073 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church And School | Pacific Skyline Council 031 | 468 Grand St | Redwood City, CA 94062-2062 | | | | First Class Mail |
| Voting Party | Redeemer Lutheran Church Of Bayside | Attn: John E Lander, Esq. | 484 W Main St | Babylon, NY 11702 | | | jlander059@aol.com | Email<br>First Class Mail |
| Voting Party | Redeemer Lutheran Church Of Redwood City, California | Attn: William R Morris, Esq | 1771 Woodside Rd | Redwood City, CA 94061 | | | | First Class Mail |
| Chartered Organization | Redeemer Lutheran Church/School | Great Trail 433 | 2141 5th St | Cuyahoga Falls, OH 44221-3213 | | | | First Class Mail |
| Voting Party | Redeemer United Methodist | Attn: Amos N Oladipo | 1000 Central Ave | Oak Lawn, IL 60453 | | | oladipoamos@yahoo.com | Email<br>First Class Mail |
| Voting Party | Redeemer United Methodist Church | Attn: Keith Lamb | 13980 Schavey Rd | Dewitt, MI 48820 | | | Keith@dewittredeemer.org | Email<br>First Class Mail |
| Chartered Organization | Redeemers Utd Church Of Christ | New Birth of Freedom 544 | 107 E King St | Littlestown, PA 17340-1613 | | | | First Class Mail |
| Chartered Organization | Redeemer'S Utd Church Of Christ | New Birth of Freedom 544 | 107 E King St | Littlestown, PA 17340-1613 | | | | First Class Mail |
| Chartered Organization | Redeeming Grace Church | National Capital Area Council 082 | 5200 Ox Rd | Fairfax, VA 22030-4576 | | | | First Class Mail |
| Chartered Organization | Redeeming Love Baptist Church | Occoneechee 421 | 3425 Rock Quarry Rd | Raleigh, NC 27610-5115 | | | | First Class Mail |
| Chartered Organization | Redemption Church | Grand Canyon Council 010 | 1820 W Elliot Rd | Gilbert, AZ 85233-5010 | | | | First Class Mail |
| Chartered Organization | Redemption Guard | Sam Houston Area Council 576 | 8126 Stoneyway Dr | Houston, TX 77040-5160 | | | | First Class Mail |
| Chartered Organization | Redemption Rock | Cape Cod and Islands Cncl 224 | 195 Meetinghouse Rd | South Chatham, MA 02659-1402 | | | | First Class Mail |
| Chartered Organization | Redemptorist Friends Of Scouting | Heart of America Council 307 | 3329 Charlotte St | Kansas City, MO 64109-1741 | | | | First Class Mail |
| Chartered Organization | Redemptorist Friends Of Scouting | Heart of America Council 307 | 3333 Broadway Blvd | Kansas City, MO 64111-2401 | | | | First Class Mail |
| Chartered Organization | Redesigning Minds | Baltimore Area Council 220 | 23 W Susquehanna Ave | Baltimore, MD 21204-5222 | | | | First Class Mail |
| Chartered Organization | Redfield American Legion Post 261 | Mid Iowa Council 177 | P.O. Box 304 | Redfield, IA 50233-0304 | | | | First Class Mail |
| Voting Party | Redford Aldersgate Umc | Attn: Rev Julie Herod (Treasurer) | 10000 Beech Daly Rd | Redford, MI 48239 | | | church@redfordaldersgate.org | Email<br>First Class Mail |
| Voting Party | Redford Aldersgate Umc | Benjamin John Richard Bower | 10000 Beech Daly Rd | Redford, MI 48239 | | | church@redfordaldersgate.org | Email<br>First Class Mail |
| Chartered Organization | Redford Service Learning Academy | Great Lakes Fsc 272 | 21605 W 7 Mile Rd | Detroit, MI 48219-1810 | | | | First Class Mail |
| Chartered Organization | Redford Township Command Officers Assoc | Great Lakes Fsc 272 | 25833 Elsinore | Detroit, MI 48239-3216 | | | | First Class Mail |
| Voting Party | Redland Umc | Harry Linton | P.O. Box 605 | Cross Junction, VA 22625-0605 | | | harry.linton@thewindowman.com | Email<br>First Class Mail |
| Voting Party | Redland Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Redland United Methodist Church | Attn: Susan Whitacre | P.O. Box 557 | Cross Junction, VA 22625 | | | whitds@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Redland Utd Methodist Church | Shenandoah Area Council 598 | 6540 N Frederick Pike | Cross Junction, VA 22625 | | | | First Class Mail |
| Chartered Organization | Redland Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 605 | Cross Junction, VA 22625-0605 | | | | First Class Mail |
| Chartered Organization | Redlands Fire Dept | California Inland Empire Council 045 | 35 Cajon St | Redlands, CA 92373-4746 | | | | First Class Mail |
| Voting Party | Redlands First United Methodist Church | Attn: J T Greenleaf & Cyndi Potter | 1 E Olive Ave | Redlands, CA 92373-5247 | | | pastorjt@redlandsfirstchurch.org | Email<br>First Class Mail |
| Chartered Organization | Redlands Police Dept | California Inland Empire Council 045 | 30 Cajon St | Redlands, CA 92373-4710 | | | | First Class Mail |
| Voting Party | Redlands United Methodist Church | Attn: William Crawford | 527 Village Way | Grand Junction, CO 81507-1248 | | | office@redlandsumc.org | Email<br>First Class Mail |
| Chartered Organization | Redmond Fire Dept | Chief Seattle Council 609 | 8450 161st Ave Ne | Redmond, WA 98052-3848 | | | | First Class Mail |
| Chartered Organization | Redmond Lions Club | Chief Seattle Council 609 | 16504 NE 80th St | Redmond, WA 98052 | | | | First Class Mail |
| Chartered Organization | Redmond Methodist Church | Chief Seattle Council 609 | 16540 NE 80th St | Redmond, WA 98052-3951 | | | | First Class Mail |
| Chartered Organization | Redmond Police Dept | Chief Seattle Council 609 | 8701 160th Ave Ne | Redmond, WA 98052-7510 | | | | First Class Mail |
| Chartered Organization | Redmond Presbyterian Church | Chief Seattle Council 609 | 10020 166th Ave Ne | Redmond, WA 98052-3010 | | | | First Class Mail |
| Voting Party | Redmond United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Redrock Moose Lodge 252 | Las Vegas Area Council 328 | 4970 W Charleston Blvd | Las Vegas, NV 89146-1432 | | | | First Class Mail |
| Chartered Organization | Redrock Software Corp | Grand Canyon Council 010 | P.O. Box 40518 | Mesa, AZ 85274-0518 | | | | First Class Mail |
| Chartered Organization | Redstone Elementary Pto | Denver Area Council 061 | 9970 Glenstone Cir | Highlands Ranch, CO 80130-8022 | | | | First Class Mail |
| Chartered Organization | Redwater Jr High | Caddo Area Council 584 | P.O. Box 347 | Redwater, TX 75573-0347 | | | | First Class Mail |
| Voting Party | Redwater United Methodist Church | Attn: Lonna Nunn | P.O. Box 190 | Redwater, TX 75573 | | | redwaterumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Redwine Utd Methodist Church | Northeast Georgia Council 101 | Poplar Springs Rd | Gainesville, GA 30501 | | | | First Class Mail |
| Voting Party | Redwing Company Inc | 419 Main St | Mount Hope, WV 25880-1100 | | | | | First Class Mail |
| Chartered Organization | Redwood City Police Officers Assoc | Pacific Skyline Council 031 | 1301 Maple St | Redwood City, CA 94063-2766 | | | | First Class Mail |
| Voting Party | Redwood Empire Council Bsa 041 | Attn: Charles A Howard-Gibbon | 1000 Apollo Way, Ste 106 | Santa Rosa, CA 95407 | | | charles.howard-gibbon@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Redwood Empire Lions Club | Redwood Empire Council 041 | 2293 Rancheria Rd | Redwood Valley, CA 95470-6153 | | | | First Class Mail |
| Chartered Organization | Redwood Mutual Water Co | Silicon Valley Monterey Bay 055 | P.O. Box 591 | Redwood Estates, CA 95044-0591 | | | | First Class Mail |
| Chartered Organization | Redwood Outdoor Committee | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | | First Class Mail |
| Chartered Organization | Redwood Safety Assoc | Crater Lake Council 491 | P.O. Box 36 | Grants Pass, OR 97528-0003 | | | | First Class Mail |
| Voting Party | Redwood Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Redwood Utd Methodist Church | Blue Ridge Mtns Council 599 | 3001 Old Franklin Tpke | Rocky Mount, VA 24151-5684 | | | | First Class Mail |
| Chartered Organization | Redwood Valley Calpella Fire District | Redwood Empire Council 041 | 8481 East Rd | Redwood Valley, CA 95470-6361 | | | | First Class Mail |
| Chartered Organization | Redwoods Presbyterian Church | Marin Council 035 | 110 Magnolia Ave | Larkspur, CA 94939-2138 | | | | First Class Mail |
| Chartered Organization | Reed City Scout Center Board Inc | President Gerald R Ford 781 | 225 5th Ave | Reed City, MI 49677-1063 | | | | First Class Mail |
| Voting Party | Reed City Scout Center Board Inc | c/o Rhoades Mckee Pc | Attn: David E Bevins | 55 Campau Ave NW, Ste 300 | Grand Rapids, MI 49503 | | debevins@rhoadesmckee.com | Email<br>First Class Mail |
| Chartered Organization | Reed School Assoc | Greater St Louis Area Council 312 | 9060 Ladue Rd | Saint Louis, MO 63124-1902 | | | | First Class Mail |
| Chartered Organization | Reedley Elks Lodge 2699 | 760 F St | Reedley, CA 93654 | | | | | First Class Mail |
| Chartered Organization | Reedley Elks Lodge 2699 | Sequoia Council 027 | 756 F St | Reedley, CA 93654 | | | | First Class Mail |
| Chartered Organization | Reedley Fire Dept | Sequoia Council 027 | 1060 D St | Reedley, CA 93654-2917 | | | | First Class Mail |
| Chartered Organization | Reedley Lions Club | Sequoia Council 027 | P.O. Box 41 | Reedley, CA 93654-0041 | | | | First Class Mail |
| Chartered Organization | Reedley Police Dept | Sequoia Council 027 | 843 G St | Reedley, CA 93654-2625 | | | | First Class Mail |
| Chartered Organization | Reedsport Rotary Club | Oregon Trail Council 697 | P.O. Box 91 | Reedsport, OR 97467-0091 | | | | First Class Mail |
| Voting Party | Reedsville Umc | Attn: Paul White | P.O. Box 403 | Reedsville, WV 26547 | | | hotrodpw@hotmail.com | Email<br>First Class Mail |
| Voting Party | Reedsville Umc (6570) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Reedsville Utd Methodist Church | Juniata Valley Council 497 | S Logan St | Reedsville, PA 17084 | | | | First Class Mail |
| Chartered Organization | Reedsville Utd Methodist Church | Mountaineer Area 615 | 106 S Robert Stone Way | Reedsville, WV 26547 | | | | First Class Mail |
| Chartered Organization | Reedsville Utd Methodist Church | Mountaineer Area 615 | P.O. Box 403 | Reedsville, WV 26547-0403 | | | | First Class Mail |
| Chartered Organization | Reedurban Presbyterian Church | Buckeye Council 436 | 1145 Perry Dr Nw | Canton, OH 44708-3354 | | | | First Class Mail |
| Chartered Organization | Reedville Presbyterian Church | Cascade Pacific Council 492 | 2785 SW 209th Ave | Beaverton, OR 97003-1734 | | | | First Class Mail |
| Chartered Organization | Reedy Fork Baptist Church | Blue Ridge Council 551 | 3115 Fork Shoals Rd | Simpsonville, SC 29680-6812 | | | | First Class Mail |
| Chartered Organization | Reedy Fork Baptist Church | Blue Ridge Council 551 | 3115 Fork Shoals Rd | Simpsonville, SC 29680-6812 | | | | First Class Mail |
| Voting Party | Reef Environmental Edu Foundtn | 98300 Overseas Hwy | Key Largo, FL 33037-2357 | | | | | First Class Mail |
| Chartered Organization | Reelsville Volunteer Fire Dept | Crossroads of America 160 | 7748 S County Rd 550 W | Reelsville, IN 46171-9653 | | | | First Class Mail |
| Voting Party | Rees Chapel United Methodist Church | Attn: Robert Amtower | 710 Inspiration Dr | Keyser, WV 26726 | | | amtowers@frontier.com | Email<br>First Class Mail |
| Voting Party | Reesor, John E | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Reesor, John E | c/o Ubs Financial Services | Acct: Xx X1489 | 32300 Northeastern Hwy, Ste 150 | Farmington Hills, MI 48334 | | adam.m.jones@ubs.com | Email<br>First Class Mail |
| Chartered Organization | Reeths Puffer Elementary Pto | President Gerald R Ford 781 | 874 E Giles Rd | Muskegon, MI 49445-2622 | | | | First Class Mail |
| Firm | Reeves & Goff, P.C. | Joseph L. Goff | 1 North Jefferson Street | Farmington, MO 63640 | | | jgoff@reevesandgoff.com | Email<br>First Class Mail |
| Chartered Organization | Refiners Fire Ministries International | Circle Ten Council 571 | 211 US Hwy 175 W | Eustace, TX 75124 | | | | First Class Mail |
| Chartered Organization | Reflections Of Christ Kingdom | Sam Houston Area Council 576 | 7401 Gulf Fwy | Houston, TX 77017-1580 | | | | First Class Mail |
| Chartered Organization | Reformation Evangelical Lutheran Church | Cradle of Liberty Council 525 | 102 W Rose Tree Rd | Media, PA 19063-2009 | | | | First Class Mail |
| Voting Party | Reformation Evangelical Lutheran Church | c/o Hughey Law | Attn: Richard L Hughey Esquire | 22 W 2nd St | Media, PA 19063 | | richard@hugheylaw.com | Email<br>First Class Mail |
| Voting Party | Reformation Evangelical Lutheran Church | 102 W Rosetree St | Media, PA 19063 | | | | | First Class Mail |
| Chartered Organization | Reformation Lutheran Church | Greater Tampa Bay Area 089 | 460 Old Polk City Rd | Lakeland, FL 33809-2314 | | | | First Class Mail |
| Chartered Organization | Reformation Lutheran Church | Hawk Mountain Council 528 | 3670 Perkiomen Ave | Reading, PA 19606-2713 | | | | First Class Mail |
| Voting Party | Reformation Lutheran Church | 400 W Main St | Greeneville, TN 37743 | | | | reformationlutheranchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Reformed Church In Brielle | Monmouth Council, Bsa 347 | 821 Riverview Dr | Brielle, NJ 08730-1743 | | | | First Class Mail |
| Chartered Organization | Reformed Church Of Bronxville | Westchester Putnam 388 | 180 Pondfield Rd | Bronxville, NY 10708-4811 | | | | First Class Mail |
| Chartered Organization | Reformed Church Of Huguenot Park | Greater New York Councils, Bsa 640 | 5501 Amboy Rd | Staten Island, NY 10312-3930 | | | | First Class Mail |
| Chartered Organization | Reformed Church Of Kinnelon | Patriots Path Council 358 | 155 Kinnelon Rd | Kinnelon, NJ 07405-2335 | | | | First Class Mail |
| Chartered Organization | Reformed Church Of Oradell | Northern New Jersey Council, Bsa 333 | 641 Church St | Oradell, NJ 07649-2005 | | | | First Class Mail |
| Chartered Organization | Reformed Church Of Port Ewen | Rip Van Winkle Council 405 | P.O. Box 580 | Port Ewen, NY 12466-0580 | | | | First Class Mail |
| Voting Party | Reformed Church Of Port Ewen | 160 Salem St, P.O. Box 580 | Port Ewen, NY 12466 | | | | kevin.slusher@rcpe.info | Email<br>First Class Mail |
| Chartered Organization | Reformed Church Of South Bound Brook | Patriots Path Council 358 | Main and Clinton St | South Bound Brook, NJ 08880 | | | | First Class Mail |
| Chartered Organization | Reformed Church Of The Ascension, Ucc | Cradle of Liberty Council 525 | 1700 W Main St | Jeffersonville, PA 19403-3202 | | | | First Class Mail |
| Chartered Organization | Reformed Presbyterian Church | Hudson Valley Council 374 | 469 Coldenham Rd | Walden, NY 12586-2924 | | | | First Class Mail |
| Voting Party | Refuge Umc - Stephens City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Refugio First United Methodist Church | Attn: Dorothy Salch | P.O. Box 267 | 310 Power St | Refugio, TX 78377 | | dorothyksalch701@aol.com | Email<br>First Class Mail |
| Voting Party | Regan Ramsey | c/o Living Faith Umc | 106 E 1st St | P.O. Box 127 | Bowen, IL 62316 | | crenner@adams.net | Email<br>First Class Mail |
| Voting Party | Regency Enterprises Inc | 9261 Jordan Ave | Chatsworth, CA 91311-5739 | | | | | First Class Mail |
| Chartered Organization | Regency Park Apartments | Chester County Council 539 | 403 Victoria Dr | Coatesville, PA 19320-3052 | | | | First Class Mail |
| Chartered Organization | Regency Place Pto | Heart of America Council 307 | 13250 S Greenwood St | Olathe, KS 66062-8866 | | | | First Class Mail |
| Chartered Organization | Regenerating Solutions Inc | Housatonic Council, Bsa 069 | 1 Post Rd, Fl 3 | Fairfield, CT 06824-6241 | | | | First Class Mail |
| Chartered Organization | Regents School Of Austin | Capitol Area Council 564 | 3230 Travis Country Cir | Austin, TX 78735-6112 | | | | First Class Mail |
| Voting Party | Regester Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Regester Chapel Utd Methodist Men | National Capital Area Council 082 | P.O. Box 697 | Stafford, VA 22555-0697 | | | | First Class Mail |
| Chartered Organization | Reggie Hatch Foxon Community Center | Connecticut Yankee Council Bsa 072 | 1380 N High St | New Haven, CT 06512-1156 | | | | First Class Mail |
| Chartered Organization | Regina Education Center | Hawkeye Area Council 172 | 2140 Rochester Ave | Iowa City, IA 52245-3527 | | | | First Class Mail |
| Chartered Organization | Regina Elementary School | Hawkeye Area Council 172 | 2140 Rochester Ave | Iowa City, IA 52245-3527 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Regina Head Barrow | 102 Dove St | Carrboro, NC 27510 | | | | gbarrow@nccumc.org | Email<br>First Class Mail |
| Voting Party | Regina Mccullough | c/o Michael D. Cox | 207 West 8th St | Columbia, TN 38401 | | | mcox@ffmlegal.com | Email<br>First Class Mail |
| Chartered Organization | Regis Catholic Schools | Chippewa Valley Council 637 | 2100 Fenwick Ave | Eau Claire, WI 54701-4421 | | | | First Class Mail |
| Voting Party | Rehobeth (Greensboro) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rehobeth United Methodist Church | Attn: David L Kennedy | 2207 US Hwy 59 N | Carthage, TX 75633 | | | MrDavidLKennedy@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Rehoboth Baptist Church | National Capital Area Council 082 | 621 Alabama Ave Se | Washington, DC 20032-4104 | | | | First Class Mail |
| Chartered Organization | Rehoboth Congregational Church | Narragansett 546 | 139 Bay State Rd | Rehoboth, MA 02769-1738 | | | | First Class Mail |
| Chartered Organization | Rehoboth Evangelical Lutheran Church | Laurel Highlands Council 527 | 2800 Conway Wallrose Rd | Baden, PA 15005-2306 | | | | First Class Mail |
| Chartered Organization | Rehoboth Presbyterian Church | Laurel Highlands Council 527 | 442 Rehoboth Rd | Belle Vernon, PA 15012-3831 | | | | First Class Mail |
| Voting Party | Rehoboth United Methodist Church | Attn: L.W. Smith | 301 Park Lake Rd | Columbia, SC 29223 | | | tigerraglw@yahoo.com | Email<br>First Class Mail |
| Voting Party | Rehoboth United Methodist Church | L.W. Smith | 6911 Two Notch Rd | Columbia, SC 29223 | | | tigerraglw@yahoo.com | Email<br>First Class Mail |
| Voting Party | Rehoboth United Methodist Church | Attn: Debra Bolden | 16829 Lappans Rd | Williamsport, MD 21795 | | | countryfan56@hotmail.com | Email<br>First Class Mail |
| Voting Party | Rehoboth United Methodist Church Of Leesville | Attn: Ricky Bailey | 1045 Holley Ferry Rd | Leesville, SC 29070 | | | thankspops1@aol.com | Email<br>First Class Mail |
| Voting Party | Rehoboth United Methodist Church Of Leesville | Attn: Kenneth R Colton | 936 Holley Ferry Rd | Leesville, SC 29070 | | | ken@spiritoflakemurray.com | Email<br>First Class Mail |
| Chartered Organization | Rehoboth Utd Church | Indian Waters Council 553 | P.O. Box 4468 | Columbia, SC 29240-4468 | | | | First Class Mail |
| Chartered Organization | Rehoboth Utd Methodist Church | Middle Tennessee Council 560 | 2601 Cages Bend Rd | Gallatin, TN 37066-5701 | | | | First Class Mail |
| Chartered Organization | Rehrersburg Lions Club | Hawk Mountain Council 528 | Teen Challenge Rd | Rehrersburg, PA 19550 | | | | First Class Mail |
| Firm | Reich & Binstock | Ben Black | 4265 San Felipe, Ste 1000 | Houston, TX 77027 | | | bblack@re1chandblnstock.com | Email<br>First Class Mail |
| Chartered Organization | Reichert House | North Florida Council 087 | P.O. Box 1250 | Gainesville, FL 32627-1250 | | | | First Class Mail |
| Chartered Organization | Reid Chapel Ame Church | Indian Waters Council 553 | 704 Gabriel St | Columbia, SC 29203-4930 | | | | First Class Mail |
| Chartered Organization | Reid Health | Crossroads of America 160 | 1100 Reid Pkwy | Richmond, IN 47374-1157 | | | | First Class Mail |
| Chartered Organization | Reid Park Academy | Mecklenburg County Council 415 | 4108 W Tyvola Rd | Charlotte, NC 28208-6746 | | | | First Class Mail |
| Chartered Organization | Reid Temple Ame Church | National Capital Area Council 082 | 11400 Glenn Dale Blvd | Glenn Dale, MD 20769-9049 | | | | First Class Mail |
| Voting Party | Reidland United Methodist Church | Attn: Joseph Hansen | 5515 Reidland Rd | Paducah, KY 42003-0956 | | | reidlandumcjoe@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Reidsville Fire And Rescue Services | Old N State Council 070 | 402 S Scales St | Reidsville, NC 27320-3840 | | | | First Class Mail |
| Voting Party | Reidsville United Meth Church | Attn: John Shuman | P.O. Box 218 | Reidsville, GA 30453 | | | rumc6744@gmail.com | Email<br>First Class Mail |
| Voting Party | Reisterstown United Methodist Church | Attn: Pat Botelle & Jennifer Stallings Eschilman | 246 Main St | Reisterstown, MD 21136 | | | pat.botelle2@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Rejoice In The Lord Ministry | Central Florida Council 083 | 8053 Gilliam Rd | Apopka, FL 32703-8968 | | | | First Class Mail |
| Chartered Organization | Rejoice Lutheran Church | Circle Ten Council 571 | P.O. Box 3263 | Coppell, TX 75019-9263 | | | | First Class Mail |
| Chartered Organization | Rejoice Lutheran Church | Circle Ten Council 571 | 12000 Independence Pkwy | Frisco, TX 75035-3690 | | | | First Class Mail |
| Voting Party | Relands United Methodist Church | Attn: Jane Williams | 527 Village Way | Grand Junction, CO 81507 | | | office@redlandsumc.org | Email<br>First Class Mail |
| Chartered Organization | Relevance Community | Southwest Florida Council 088 | 13241 Griffin Dr | Fort Myers, FL 33913-7956 | | | | First Class Mail |
| Chartered Organization | Reliance Comunity Church | Quivira Council, Bsa 198 | 11910 W Pawnee St | Wichita, KS 67215-1598 | | | | First Class Mail |
| Chartered Organization | Religious Ministries Directorate | California Inland Empire Council 045 | P.O. Box 788100 | Twentynine Palms, CA 92278-8100 | | | | First Class Mail |
| Voting Party | Religious Organizations | Anne W Randall | 421 Custer Rd | Richardson, TX 75080 | | | brandall@epiphany-richardson.org | Email<br>First Class Mail |
| Voting Party | Relx Inc | dba Lexis Nexis | P.O. Box 733106 | Dallas, TX 75373-3106 | | | | First Class Mail |
| Chartered Organization | Remembrance Ranch | President Gerald R Ford 781 | P.O. Box 113 | Allendale, MI 49401-0113 | | | | First Class Mail |
| Chartered Organization | Remington School Pto | Greater St Louis Area Council 312 | 102 Fee Fee Rd | Maryland Heights, MO 63043-2710 | | | | First Class Mail |
| Voting Party | Remington United Methodist Church | Attn: Treasurer, Remington United Methodist Church | 121 S Ohio St | P.O. Box 36 | Remington, IN 47977 | | openhearts@remingtonumc.net | Email<br>First Class Mail |
| Chartered Organization | Remington Volunteer Fire Dept | National Capital Area Council 082 | 200 E Marshall St | Remington, VA 22734-9706 | | | | First Class Mail |
| Chartered Organization | Remsen Elementary | Leatherstocking 400 | P.O. Box 406 | Remsen, NY 13438-0406 | | | | First Class Mail |
| Chartered Organization | Renaissance Academy Charter Sch, Arts | Seneca Waterways 397 | 299 Kirk Rd | Rochester, NY 14612-3377 | | | | First Class Mail |
| Chartered Organization | Renaissance Elementary Pta | Atlanta Area Council 092 | 7250 Hall Rd | Fairburn, GA 30213-1946 | | | | First Class Mail |
| Chartered Organization | Renaissance Realty Svcs | dba Renaissance Prop | 7181 Edgewater Dr | Mandeville, LA 70471-7431 | | | | First Class Mail |
| Chartered Organization | Renaissance West Community Initiative | Mecklenburg County Council 415 | 3610 Nobles Ave | Charlotte, NC 28208-7088 | | | | First Class Mail |
| Chartered Organization | Rendon Fire Dept | Longhorn Council 662 | 12330 Rendon Rd | Burleson, TX 76028-3010 | | | | First Class Mail |
| Chartered Organization | Renewable World Energies | Bay-Lakes Council 635 | 100 N State St | Neshkoro, WI 54960 | | | | First Class Mail |
| Chartered Organization | Renfrew Baptist Church | Blue Ridge Council 551 | 951 Geer Hwy | Travelers Rest, SC 29690-1854 | | | | First Class Mail |
| Chartered Organization | Renick Pto | Great Rivers Council 653 | 101 Middle St | Renick, MO 65278 | | | | First Class Mail |
| Chartered Organization | Renick Pto | Great Rivers Council 653 | P.O. Box 37 | Renick, MO 65278-0037 | | | | First Class Mail |
| Chartered Organization | Rennell Elementary Pto | Sam Houston Area Council 576 | 17411 Prospect Meadows Dr | Houston, TX 77095-7191 | | | | First Class Mail |
| Chartered Organization | Rennerdale Up Church | Laurel Highlands Council 527 | 151 Noblestown Rd | Carnegie, PA 15106-1454 | | | | First Class Mail |
| Chartered Organization | Reno Elks Lodge 597 | Nevada Area Council 329 | 597 Kumle Ln | Reno, NV 89509-5501 | | | | First Class Mail |
| Chartered Organization | Reno Plumb Lane Lion'S Club | Nevada Area Council 329 | 1165 Crown Dr | Reno, NV 89503-2204 | | | | First Class Mail |
| Chartered Organization | Reno Sunrise Rotary Club | Nevada Area Council 329 | P.O. Box 11456 | Reno, NV 89510-1456 | | | | First Class Mail |
| Voting Party | Rentokil North America | Attn: Bankruptcy Team | 1125 Berkshire Blvd, Ste 150 | Reading, PA 19610 | | | tara.conard@rentokil.com | Email<br>First Class Mail |
| Chartered Organization | Renton 1St Utd Methodist Church | Chief Seattle Council 609 | P.O. Box 2455 | Renton, WA 98056-0455 | | | | First Class Mail |
| Chartered Organization | Renton Fire & Emergency Services | Chief Seattle Council 609 | 1055 S Grady Way | Renton, WA 98057-3232 | | | | First Class Mail |
| Voting Party | Renton First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Renville Lions Club | Northern Star Council 250 | P.O. Box 520 | Renville, MN 56284-0520 | | | | First Class Mail |
| Chartered Organization | Republic Police Dept | Ozark Trails Council 306 | 540 W Civic Blvd | Republic, MO 65738-8419 | | | | First Class Mail |
| Voting Party | Republic Services 742 | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | | | First Class Mail |
| Voting Party | Republic Services, Inc 794 | P.O. Box 78829 | Phoenix, AZ 85062-8829 | | | | | First Class Mail |
| Chartered Organization | Republic Utd Church Of Christ | Black Swamp Area Council 449 | 312 S Madison St | Republic, OH 44867 | | | | First Class Mail |
| Chartered Organization | Rescue Volunteer Fire Assoc | Golden Empire Council 047 | 3093 Royce Dr | Rescue, CA 95672-9468 | | | | First Class Mail |
| Chartered Organization | Rescue, Inc | Green Mountain 592 | 541 Canal St | Brattleboro, VT 05301-6624 | | | | First Class Mail |
| Chartered Organization | Reserection Lutheran Church | Laurel Highlands Council 527 | 7600 Steubenville Pike | Oakdale, PA 15071-9336 | | | | First Class Mail |
| Chartered Organization | Reserva Nacl De Investigacion Estuarina | Puerto Rico Council 661 | P.O. Box 159 | Aguirre, PR 00704-0159 | | | | First Class Mail |
| Chartered Organization | Reserve Enlisted Training Corps | Long Beach Area Council 032 | 3342 Druid Ln | Rossmoor, CA 90720-4842 | | | | First Class Mail |
| Chartered Organization | Reserve Hose Fire Co | Greater Niagara Frontier Council 380 | 2400 Berg Rd | West Seneca, NY 14218-3784 | | | | First Class Mail |
| Chartered Organization | Reservoir Park | Great Trail 433 | 1735 Hillside Ter | Akron, OH 44305-2906 | | | | First Class Mail |
| Voting Party | Reservoir United Methodist Church | Attn: Kimberly Huppert | 3056 State Route 28 | Shokan, NY 12481 | | | kimberly.huppert@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Residents Of Rio Rico | Catalina Council 011 | 1332 Avenida Gutierrez | Rio Rico, AZ 85648-3739 | | | | First Class Mail |
| Chartered Organization | Resource Center | Allegheny Highlands Council 382 | 200 Dunham Ave | Jamestown, NY 14701-2528 | | | | First Class Mail |
| Chartered Organization | Respetable Logia Sol De Oriente 40 | Puerto Rico Council 661 | P.O. Box 126 | Utuado, PR 00641-0126 | | | | First Class Mail |
| Chartered Organization | Respetable Logia Sol De Oriente 40 | Puerto Rico Council 661 | P.O. Box 126 | Utuado, PR 00641-0126 | | | | First Class Mail |
| Chartered Organization | Ressurection Lutheran Church | President Gerald R Ford 781 | 180 Northland Dr | Sand Lake, MI 49343-9701 | | | | First Class Mail |
| Chartered Organization | Reston Lions Charities Inc | National Capital Area Council 082 | 13355 Misty Dawn Dr | Herndon, VA 20171-3032 | | | | First Class Mail |
| Chartered Organization | Restoration Church | Pikes Peak Council 060 | 9355 Peaceful Valley Rd | Colorado Springs, CO 80925-9593 | | | | First Class Mail |
| Chartered Organization | Restoration Church | Andrew Jackson Council 303 | 2136 Hwy 49 S | Florence, MS 39073 | | | | First Class Mail |
| Chartered Organization | Restore Church | Mid Iowa Council 177 | 134 E Main St, Ste 2 | Marshalltown, IA 50158-1789 | | | | First Class Mail |
| Chartered Organization | Resurrection Catholic Church | Northeast Iowa Council 178 | 4300 Asbury Rd | Dubuque, IA 52002-0408 | | | | First Class Mail |
| Chartered Organization | Resurrection Catholic Church | Buffalo Trace 156 | 5301 New Harmony Rd | Evansville, IN 47720-1740 | | | | First Class Mail |
| Chartered Organization | Resurrection Catholic Church | Bay-Lakes Council 635 | 333 Hilltop Dr | Green Bay, WI 54301-2713 | | | | First Class Mail |
| Chartered Organization | Resurrection Catholic Church | North Florida Council 087 | 3383 University Blvd N | Jacksonville, FL 32277-2483 | | | | First Class Mail |
| Chartered Organization | Resurrection Catholic Church | Three Fires Council 127 | 30W350 Army Trail Rd | Wayne, IL 60184 | | | | First Class Mail |
| Chartered Organization | Resurrection Catholic Parish | Cascade Pacific Council 492 | 21060 SW Stafford Rd | Tualatin, OR 97062-8725 | | | | First Class Mail |
| Chartered Organization | Resurrection Catholic School | Sam Houston Area Council 576 | 916 Majestic St | Houston, TX 77020-6838 | | | | First Class Mail |
| Chartered Organization | Resurrection Catholic School Pto | Pine Burr Area Council 304 | 3704 Quinn Dr | Pascagoula, MS 39581-2356 | | | | First Class Mail |
| Chartered Organization | Resurrection Church | Grand Columbia Council 614 | 704 Schooley Rd | Zillah, WA 98953 | | | | First Class Mail |
| Voting Party | Resurrection Church | Attn: Jane Colgrove | 147 Campbell Ave | Williston Pk, NY 11596 | | | resurrectionwp@gmail.com | Email<br>First Class Mail |
| Voting Party | Resurrection Church An Episcopal Congregation | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Chartered Organization | Resurrection Episcopal Church | North Florida Council 087 | 12355 Fort Caroline Rd | Jacksonville, FL 32225-1708 | | | | First Class Mail |
| Chartered Organization | Resurrection Episcopal Church | Northeast Georgia Council 101 | 1755 Duncan Bridge Rd | Sautee Nacoochee, GA 30571-3611 | | | | First Class Mail |
| Chartered Organization | Resurrection Episcopal Church | Alamo Area Council 583 | 5909 Walzem Rd | Windcrest, TX 78218-2112 | | | | First Class Mail |
| Voting Party | Resurrection Episcopal Church | Carrie English | 12355 Ft Caroline Rd | Jacksonville, FL 32225 | | | Englishc@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Resurrection Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Resurrection Episcopal Church, Largo, FL | Attn: The Rev Nathan Speck-Ewer, Vicar | 10888 Ave N | Largo, FL 33778 | | | vicar@reslargo.org | Email<br>First Class Mail |
| Chartered Organization | Resurrection Evangelical Lutheran Church | National Capital Area Council 082 | 6201 Washington Blvd | Arlington, VA 22205-2034 | | | | First Class Mail |
| Chartered Organization | Resurrection Evangelical Lutheran Church | Simon Kenton Council 441 | 3500 Main St | Hilliard, OH 43026-1320 | | | | First Class Mail |
| Chartered Organization | Resurrection Life Ministries | Pine Burr Area Council 304 | P.O. Box 1939 | Picayune, MS 39466-1939 | | | | First Class Mail |
| Chartered Organization | Resurrection Life Of Midland | Water and Woods Council 782 | 1849 S Poseyville Rd | Midland, MI 48640-8541 | | | | First Class Mail |
| Chartered Organization | Resurrection Lutheran | Circle Ten Council 571 | 1919 Independence Pkwy | Plano, TX 75075-6438 | | | | First Class Mail |
| Chartered Organization | Resurrection Lutheran Ch | Cameron Commty Club | 224 Winding Brook Dr | Cameron, SC 29030-8344 | | | | First Class Mail |
| Chartered Organization | Resurrection Lutheran Chruch | Last Frontier Council 480 | 675 W Vandament Ave | Yukon, OK 73099-3845 | | | | First Class Mail |
| Chartered Organization | Resurrection Lutheran Church | Greater St Louis Area Council 312 | 1211 W Homer M Adams Pkwy | Godfrey, IL 62035-3345 | | | | First Class Mail |
| Chartered Organization | Resurrection Lutheran Church | Simon Kenton Council 441 | 3500 Main St | Hilliard, OH 43026-1320 | | | | First Class Mail |
| Chartered Organization | Resurrection Lutheran Church | Crossroads of America 160 | 445 E Stop 11 Rd | Indianapolis, IN 46227-2559 | | | | First Class Mail |
| Chartered Organization | Resurrection Lutheran Church | Great Alaska Council 610 | 740 W 10th St | Juneau, AK 99801-1822 | | | | First Class Mail |
| Chartered Organization | Resurrection Lutheran Church | Flint River Council 095 | 1250 Lora Smith Rd | Newnan, GA 30265-6300 | | | | First Class Mail |
| Chartered Organization | Resurrection Lutheran Church | Catalina Council 011 | 11575 N 1st Ave | Oro Valley, AZ 85737-8700 | | | | First Class Mail |
| Chartered Organization | Resurrection Lutheran Church | Circle Ten Council 571 | 1919 Independence Pkwy | Plano, TX 75075-6438 | | | | First Class Mail |
| Chartered Organization | Resurrection Lutheran Church | President Gerald R Ford 781 | 180 S 3rd St | Sand Lake, MI 49343 | | | | First Class Mail |
| Voting Party | Resurrection Lutheran Church | Attn:Attn: : Susan Kirstein | 914 Ash Dr | Ankeny, IA 50023 | | | Snkirstein87@gmail.com | Email<br>First Class Mail |
| Voting Party | Resurrection Lutheran Church | c/o Nyemaster Goode Pc | Attn: Jeffrey W Courter | 700 Walnut St, Ste 1600 | Des Moines, IA 50309 | | jwc@nyemaster.com | Email<br>First Class Mail |
| Voting Party | Resurrection Lutheran Church Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Chartered Organization | Resurrection Ministries | Mt Diablo-Silverado Council 023 | 1275 Fairview Ave | Brentwood, CA 94513-5934 | | | | First Class Mail |
| Chartered Organization | Resurrection Of Our Lord Catholic Church | Southeast Louisiana Council 214 | 9701 Hammond St | New Orleans, LA 70127-3519 | | | | First Class Mail |
| Chartered Organization | Resurrection Of Our Lord Rom Cath Church | Cradle of Liberty Council 525 | 2000 Shelmire Ave | Philadelphia, PA 19152-4209 | | | | First Class Mail |
| Chartered Organization | Resurrection Orthodox Church | San Francisco Bay Area Council 028 | 20104 Center St | Castro Valley, CA 94546-4712 | | | | First Class Mail |
| Chartered Organization | Resurrection Parish | Mayflower Council 251 | 1057 Main St | Hingham, MA 02043-3960 | | | | First Class Mail |
| Chartered Organization | Resurrection Parish | Buckeye Council 436 | 2600 Lexington Ave | Mansfield, OH 44904-1426 | | | | First Class Mail |
| Voting Party | Resurrection R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | Resurrection Roman Catholic Church | Greater New York Councils, Bsa 640 | 2331 Gerritsen Ave | Brooklyn, NY 11229-5701 | | | | First Class Mail |
| Chartered Organization | Resurrection Roman Catholic Church | Greater New York Councils, Bsa 640 | 2305 Gerritsen Ave | Brooklyn, NY 11229-5774 | | | | First Class Mail |
| Voting Party | Resurrection St Paul School | Attn: Matthew W Oakley | 218 Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Resurrection Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Resurrection United Methodist Church | Attn: Nanette Pyle | P.O. Box 225 | Adkins, TX 78101 | | | resurrectionumcsa@gmail.org | Email<br>First Class Mail |
| Voting Party | Resurrection United Methodist Church | Attn: Tommie T Lymon | 5717 W 63rd Pl | Chicago, IL 60638 | | | resurrectionumc5717@yahoo.com | Email<br>First Class Mail |
| Voting Party | Resurrection United Methodist Church | Attn: Treasurer, Resurrection United Methodist Church | 1322 Centerville Turnpike N | Chesapeake, VA 23320 | | | | First Class Mail |
| Chartered Organization | Resurrection Utd Methodist Church | Tidewater Council 596 | 1322 Centerville Tpke N | Chesapeake, VA 23320-3028 | | | | First Class Mail |
| Voting Party | Resurrection/ St. Paul School, Inc. | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Resurrection-St Paul School | Baltimore Area Council 220 | 3155 Paulskirk Dr | Ellicott City, MD 21042-2655 | | | | First Class Mail |
| Voting Party | Retail Dimensions Inc | 4905 SW Griffith Dr | Beaverton, OR 97005-8724 | | | | | First Class Mail |
| Voting Party | Retama Park Baptist Church | Attn: Steven Merriman | 515 E General Cavozos Blvd | Kingsville, TX 78363 | | | retamaparkbaptist@gmail.com | Email<br>First Class Mail |
| Voting Party | Retama Park Baptist Church | Steven Merriman | Same | Same | | | darrell.nordeen@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Reuben Self Bible Class First Methodist | Greater Alabama Council 001 | 109 Gayle Ave SW | Jacksonville, AL 36265-2122 | | | | First Class Mail |
| Voting Party | Rev Angela J Freeman-Riley | Attn: Bethesda On the Bay Ev Lutheran Church | 28607 Wolf Rd | Bay Village, OH 44140 | | | info@bethesdaonthebay.org | Email<br>First Class Mail |
| Voting Party | Rev Candreah Carey | 200 2nd St Nw | Mitchellville, VA 50169 | | | | cancare6_@hotmail.com | Email<br>First Class Mail |
| Voting Party | Rev Deborah Tinsley Taylor | c/o Cicero: Calvary Methodist Church - Riverside Umc | 82 Woodside Rd | Riverside, IL 60546 | | | dtinsley60506@yahoo.com | Email<br>First Class Mail |
| Voting Party | Rev Deborah Tinsley Taylor | c/o Riverside Umc | Attn: Cicero Wesley | 82 Woodside Rd | Riverside, IL 60546 | | dinsley60506@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Rev James Rogan Council | Suffolk County Council Inc 404 | 1816 Knights of Columbus | Central Islip, NY 11722 | | | | First Class Mail |
| Voting Party | Rev Mitchell Hay | 11 Woodlawn Dr | Essex Junction, VT 05452 | | | | mitchellhay@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Reveille Lions | Golden Empire Council 047 | P.O. Box 489 | Woodland, CA 95776-0489 | | | | First Class Mail |
| Voting Party | Reveille United Methodist Church | Attn: Director of Admin, Reveille Umc | 4200 Cary St Rd | Richmond, VA 23221-2526 | | | admindirector@reveilleumc.org | Email<br>First Class Mail |
| Firm | Revens, Revens & St. Pieme, P.C | Michael A. St. Pieme | 946 Centerville Rd. | Warwick, RI 02886 | | | | First Class Mail |
| Chartered Organization | Revolution Church Of Kentucky Umc | Lincoln Heritage Council 205 | 10100 Bluegrass Pkwy | Louisville, KY 40299-2202 | | | | First Class Mail |
| Voting Party | Revolution Church Of KY | Attn: Treasurer | 10100 Bluegrass Pkwy | Louisville, KY 40299-2202 | | | rachel.wallace@revolutionky.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Rex W. Tillerson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Reynolds Memorial Baptist Church | Shenandoah Area Council 598 | P.O. Box 208 | Sperryville, VA 22740-0208 | | | | First Class Mail |
| Voting Party | Reynolds Memorial Umc | 327 W Mary St | Bristol, VA 24201 | | | | reynoldsmumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Reynolds Memorial United Methodist Church | Attn: Treasurer, Reynolds Memorial Umc | 9508 Maccorkle Ave | Marmet, WV 25315 | | | darick.biondi@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Reynolds Vfw Post 7599 | French Creek Council 532 | 115 Edgewood Dr Ext | Transfer, PA 16154 | | | | First Class Mail |
| Chartered Organization | Reynoldsburg Vfw Post 9473 | Simon Kenton Council 441 | 1420 Waggoner Rd | Reynoldsburg, OH 43068-1299 | | | | First Class Mail |
| Chartered Organization | Rgv Stx Management Group LLC | Rio Grande Council 775 | P.O. Box 532620 | Harlingen, TX 78553-2620 | | | | First Class Mail |
| Chartered Organization | Rgv Youth Preparedness | Rio Grande Council 775 | 1729 W Adelita St | Weslaco, TX 78599-4438 | | | | First Class Mail |
| Chartered Organization | Rha Rockingham Housing Authority | Central N Carolina Council 416 | P.O. Box 160 | Rockingham, NC 28380-0160 | | | | First Class Mail |
| Chartered Organization | Rhawnhurst Presbyterian Church | Cradle of Liberty Council 525 | Loretto Ave And | Lansing St | Philadelphia, PA 19111 | | | First Class Mail |
| Chartered Organization | Rhea Central Elementary School | Cherokee Area Council 556 | 1005 Delaware Ave | Dayton, TN 37321-2818 | | | | First Class Mail |
| Chartered Organization | Rhema Christian Center | Simon Kenton Council 441 | 2100 Agler Rd | Columbus, OH 43224-4586 | | | | First Class Mail |
| Firm | Rhine Law Firm, P.C. | Martin A. Ramey | 1612 Military Cutoff Road, Ste 300 | Wilmington, NC 28403 | | | mjr@rhinelawfirm.com | Email<br>First Class Mail |
| Voting Party | Rhinebeck United Methodist Church | Attn: Pastor Nathalie Nan Ernst | 83 E Market St | Rhinebeck, NY 12572 | | | pastor.nan.ernst@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Rhinelander Partners In Education | Samoset Council, Bsa 627 | 665 Coolidge Ave | Rhinelander, WI 54501-2898 | | | | First Class Mail |
| Voting Party | Rhodes Memorial (32106711) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Rhodes State College | Black Swamp Area Council 449 | 4240 Campus Dr | Lima, OH 45804-3576 | | | | First Class Mail |
| Chartered Organization | Rhonda Clingman Elementary | Old Hickory Council 427 | 316 Ronda Clingman School Rd | Ronda, NC 28670-8817 | | | | First Class Mail |
| Chartered Organization | Rhyne Heights Methodist Church | Piedmont Council 420 | 520 Madison St | Lincolnton, NC 28092-2444 | | | | First Class Mail |
| Chartered Organization | Rhyne Heights Utd Methodist Church | Piedmont Council 420 | 520 Madison St | Lincolnton, NC 28092-2444 | | | | First Class Mail |
| Chartered Organization | Ri Appraisals | Utah National Parks 591 | 70 E Stoney Hill Rd | Washington, UT 84780-2740 | | | | First Class Mail |
| Chartered Organization | Rialto Fire Dept | California Inland Empire Council 045 | 131 S Willow Ave | Rialto, CA 92376-6301 | | | | First Class Mail |
| Chartered Organization | Rialto Police Dept | California Inland Empire Council 045 | 128 N Willow Ave | Rialto, CA 92376-5830 | | | | First Class Mail |
| Voting Party | Rialto United Methodist Church | Attn: Don Olinger | P.O. Box 808 | Rialto, CA 92376 | | | jvindel@att.net | Email<br>First Class Mail |
| Chartered Organization | Rialto Utd Methodist Church | California Inland Empire Council 045 | 1230 N Lilac Ave | Rialto, CA 92376-3251 | | | | First Class Mail |
| Chartered Organization | Rib Mountain Pto | Samoset Council, Bsa 627 | 150801 Robin Ln | Wausau, WI 54401-6645 | | | | First Class Mail |
| Chartered Organization | Rib Mountian Lions Club | Samoset Council, Bsa 627 | P.O. Box 5114 | Wausau, WI 54402-5114 | | | | First Class Mail |
| Voting Party | Rice Hill United Methodist Church | Attn: Bonnie Hovermann | 275 Manley Rd | Milton, VT 05468 | | | Hovermann4@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Rice Lake Harley-Davidson | Chippewa Valley Council 637 | 2801 S Wisconsin Ave | Rice Lake, WI 54868-8573 | | | | First Class Mail |
| Chartered Organization | Rices Landing Vol Fire Dept | Laurel Highlands Council 527 | P.O. Box 6 | Rices Landing, PA 15357-0006 | | | | First Class Mail |
| Chartered Organization | Rich Hill Utd Methodist Church | Heart of America Council 307 | 221 E Park Ave | Rich Hill, MO 64779 | | | | First Class Mail |
| Chartered Organization | Rich Hill Youth Development Center | Heart of America Council 307 | 501 N 14th St | Rich Hill, MO 64779-2102 | | | | First Class Mail |
| Chartered Organization | Rich Real Estate Inc | Pathway To Adventure 456 | 14340 S La Grange Rd | Orland Park, IL 60462-2517 | | | | First Class Mail |
| Chartered Organization | Richard Allen Academy | Dan Beard Council, Bsa 438 | 1206 Shuler Ave | Hamilton, OH 45011-4566 | | | | First Class Mail |
| Voting Party | Richard Brian Beck | Attn: Richard Brian Beck | 30384 Point Marina Dr | Canyon Lake, CA 92587 | | | beckesq1@juno.com | Email<br>First Class Mail |
| Chartered Organization | Richard Carroll Elementary - Ai | Indian Waters Council 553 | 142 Mcmillan St | Bamberg, SC 29003-1039 | | | | First Class Mail |
| Voting Party | Richard Dale Hardick | 3117 Will-Mil Ter | Monrovia, MD 21770 | | | | rdnlhardick@msn.com | Email<br>First Class Mail |
| Voting Party | Richard Eaton | 1842 S 9th St | St Louis, MO 63104 | | | | rreaton@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Richard Frederick Krause | Baltimore Area Council 220 | 39 N Hickory Ave | Bel Air, MD 21014-3256 | | | | First Class Mail |
| Chartered Organization | Richard Hedke Pto | Great Lakes Fsc 272 | 3201 Marian Dr | Trenton, MI 48183-3950 | | | | First Class Mail |
| Chartered Organization | Richard J Lee Elementary Pto | Circle Ten Council 571 | 8808 Chaparral Waters Way | Coppell, TX 75019-4752 | | | | First Class Mail |
| Chartered Organization | Richard Kane Elementary School | Cherokee Area Council 469 469 | 801 E 13th St | Bartlesville, OK 74003-6012 | | | | First Class Mail |
| Chartered Organization | Richard Lagow Elementary | Circle Ten Council 571 | 637 Edgeworth Dr | Dallas, TX 75217-8108 | | | | First Class Mail |
| Voting Party | Richard Lee Mcpherson | 54 Brookside Dr | Bailey, CO 80421 | | | | | First Class Mail |
| Voting Party | Richard Lehr | c/o Pauley Curry PLLC | Attn: Arden J Curry II, Esq | 100 Kanawha Blvd W | Charleston, WV 25302 | | john@pauleycurry.com | Email<br>First Class Mail |
| Voting Party | Richard M Rego | 79 Townsend Ave | Boothbay Harbor, ME 04538 | | | | richardmrego@gmail.com | Email<br>First Class Mail |
| Voting Party | Richard Michael Fassig | Attn: Richard Michael Fassig | 2259 E US Rt 52 | Serena, IL 60549 | | | rmfassig@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Richard Nixon American Legion Post 679 | Orange County Council 039 | 18001 Yorba Linda Blvd | Yorba Linda, CA 92886-3903 | | | | First Class Mail |
| Chartered Organization | Richard Wilson Elementary - Gfwar | Longhorn Council 662 | 2801 Miller Ave | Fort Worth, TX 76105-4134 | | | | First Class Mail |
| Chartered Organization | Richardson Duck Creek Homeowners Assoc | Circle Ten Council 571 | P.O. Box 851691 | Richardson, TX 75085-1691 | | | | First Class Mail |
| Chartered Organization | Richardson East Church Of Christ | Circle Ten Council 571 | 1504 E Campbell Rd | Richardson, TX 75081-1941 | | | | First Class Mail |
| Chartered Organization | Richardson Elementary School | Catalina Council 011 | 6901 N Camino De La Tierra | Tucson, AZ 85741-2469 | | | | First Class Mail |
| Voting Party | Richardson Park United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Richardson Park Utd Methodist Church | Del Mar Va 081 | 11 N Maryland Ave | Wilmington, DE 19804-1305 | | | | First Class Mail |
| Chartered Organization | Richardson Police Dept | Circle Ten Council 571 | 140 N Greenville Ave | Richardson, TX 75081-6006 | | | | First Class Mail |
| Chartered Organization | Richer Elememtary School Pto | Mayflower Council 251 | 80 Foley Rd | Marlborough, MA 01752-1922 | | | | First Class Mail |
| Chartered Organization | Richfield Fire Dept | Great Trail 433 | 4410 W Stsboro Rd | Richfield, OH 44286-9308 | | | | First Class Mail |
| Chartered Organization | Richfield Lions Club | c/o Ray Tweedale | 1757 Kettering Rdg | Richfield, WI 53076-9610 | | | | First Class Mail |
| Chartered Organization | Richfield Public Safety | Northern Star Council 250 | 6700 Portland Ave | Richfield, MN 55423-2560 | | | | First Class Mail |
| Chartered Organization | Richfield Springs Rotary Club | Leatherstocking 400 | P.O. Box 1535 | Richfield Springs, NY 13439-1535 | | | | First Class Mail |
| Chartered Organization | Richfield Utd Church Of Christ | Great Trail 433 | 4340 W Stsboro Rd | Richfield, OH 44286-9759 | | | | First Class Mail |
| Chartered Organization | Richfield Ward - Carey Stake | Snake River Council 111 | 1220N 1309E | Richfield, ID 83349 | | | | First Class Mail |
| Chartered Organization | Richfield Womens Club | Juniata Valley Council 497 | 1076 Seven Stars Rd | Richfield, PA 17086-9797 | | | | First Class Mail |
| Chartered Organization | Richford Lions Club | Green Mountain 592 | 1068 S Richford Rd | Richford, VT 05476 | | | | First Class Mail |
| Voting Party | Richford United Methodist Church | Attn: Rev Donavee Copenhaver | 86 River St | Richford, VT 05476 | | | bookladi@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Richie-Bowers-Kohout Vfw 9298 | Glaciers Edge Council 620 | 180 Cherwill St | Livingston, WI 53554-9460 | | | | First Class Mail |
| Chartered Organization | Richie-Bowers-Kohout Vfw 9298 | Glaciers Edge Council 620 | P.O. Box 249 | Montfort, WI 53569-0249 | | | | First Class Mail |
| Chartered Organization | Richland Baptist Church | National Capital Area Council 082 | 2482 Warrenton Rd | Fredericksburg, VA 22406-4838 | | | | First Class Mail |
| Chartered Organization | Richland Center Fire Dept | Glaciers Edge Council 620 | 205 E Mill St | Richland Center, WI 53581-2244 | | | | First Class Mail |
| Chartered Organization | Richland Center Kiwanis Club | c/o Thomas H Hougan | 28898 Rustic Village Ln | Richland Center, WI 53581-6733 | | | | First Class Mail |
| Chartered Organization | Richland Cnty Fish & Game Prot Assoc Inc | Buckeye Council 436 | P.O. Box 272 | Mansfield, OH 44901-0272 | | | | First Class Mail |
| Chartered Organization | Richland County Sheriffs Dept | Buckeye Council 436 | 597 Park Ave E | Mansfield, OH 44905-2848 | | | | First Class Mail |
| Chartered Organization | Richland County Sheriff'S Dept | Indian Waters Council 553 | P.O. Box 143 | Columbia, SC 29202-0143 | | | | First Class Mail |
| Chartered Organization | Richland Lutheran Church | Northern Lights Council 429 | 6165 172nd Ave Se | Walcott, ND 58077-9711 | | | | First Class Mail |
| Chartered Organization | Richland Lutheran Church Men | Blue Mountain Council 604 | 901 Van Giesen St | Richland, WA 99354-2951 | | | | First Class Mail |
| Chartered Organization | Richland Newhope Center | Buckeye Council 436 | 314 Cleveland Ave | Mansfield, OH 44902-8623 | | | | First Class Mail |
| Chartered Organization | Richland Presbyterian Church | Southern Shores Fsc 783 | 8047 Church St | Richland, MI 49083-9629 | | | | First Class Mail |
| Chartered Organization | Richland Rural Life Center | Buckeye Council 436 | 969 Crall Rd | Mansfield, OH 44903-9518 | | | | First Class Mail |
| Chartered Organization | Richland Twp Vol Fireman'S Assoc | Laurel Highlands Council 527 | 1321 Scalp Ave | Johnstown, PA 15904-3106 | | | | First Class Mail |
| Chartered Organization | Richland Twp Volunteer Fire Dept | Laurel Highlands Council 527 | 1321 Scalp Ave | Johnstown, PA 15904-3106 | | | | First Class Mail |
| Chartered Organization | Richlands Boys And Girls Club | East Carolina Council 426 | 110 E Foy St | Richlands, NC 28574-8278 | | | | First Class Mail |
| Chartered Organization | Richlandtown Volunteer Fire Co No 1 | Washington Crossing Council 777 | P.O. Box 640 | Richlandtown, PA 18955-0640 | | | | First Class Mail |
| Voting Party | Richmond Community United Methodist Church | Attn: Sharon Sargent, Pastor | 11 Fitzwilliam Rd | Richmond, NH 03470 | | | richmondcommunityumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Richmond Congregational Church | Western Massachusetts Council 234 | P.O. Box 2 | Richmond, MA 01254-0002 | | | | First Class Mail |
| Chartered Organization | Richmond County District Attorney | Greater New York Councils, Bsa 640 | 130 Stuyvesant Pl | Staten Island, NY 10301-1968 | | | | First Class Mail |
| Chartered Organization | Richmond County Schools Ecd | Central N Carolina Council 416 | 118 Vance St | Hamlet, NC 28345-3359 | | | | First Class Mail |
| Chartered Organization | Richmond County Sheriffs Dept | Georgia-Carolina 093 | 401 Walton Way | Augusta, GA 30901-5804 | | | | First Class Mail |
| Chartered Organization | Richmond Elks Lodge 1251 | Mt Diablo-Silverado Council 023 | 3931 San Pablo Dam Rd | El Sobrante, CA 94803-2823 | | | | First Class Mail |
| Chartered Organization | Richmond Elks Lodge 45 Bpoe | Heart of Virginia Council 602 | P.O. Box 9456 | Richmond, VA 23228-0456 | | | | First Class Mail |
| Chartered Organization | Richmond Hill High School Sailing Club | Coastal Georgia Council 099 | 1 Wildcat Dr | Richmond Hill, GA 31324-8809 | | | | First Class Mail |
| Chartered Organization | Richmond Hill Presbyterian Church | Coastal Georgia Council 099 | 12965 Ga Hwy 144 | Richmond Hill, GA 31324-7346 | | | | First Class Mail |
| Chartered Organization | Richmond Hill Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 1480 | Richmond Hill, GA 31324-1480 | | | | First Class Mail |
| Chartered Organization | Richmond Kidz Academy | Central N Carolina Council 416 | 106 Murray Manor Ln | Rockingham, NC 28379-9501 | | | | First Class Mail |
| Chartered Organization | Richmond Police Athletic League | Mt Diablo-Silverado Council 023 | 2200 Macdonald Ave | Richmond, CA 94801-3313 | | | | First Class Mail |
| Chartered Organization | Richmond Police Dept | Mt Diablo-Silverado Council 023 | 1701 Regatta Blvd | Richmond, CA 94804-7409 | | | | First Class Mail |
| Chartered Organization | Richmond Police Dept | Crossroads of America 160 | 50 N 5th St | Richmond, IN 47374-4247 | | | | First Class Mail |
| Chartered Organization | Richmond Pto | Cimarron Council 474 | 201 W Richmond Rd | Stillwater, OK 74075-1639 | | | | First Class Mail |
| Chartered Organization | Richmond School Pto/Bc | Potawatomi Area Council 651 | N56W26530 Richmond Rd | Sussex, WI 53089 | | | | First Class Mail |
| Chartered Organization | Richmond Sportsmans Club | Great Lakes Fsc 272 | 9134 Big Hand Rd | Columbus, MI 48063-3010 | | | | First Class Mail |
| Chartered Organization | Richmond Twp Fire Protection Dist | Blackhawk Area 660 | 5601 Hunter Dr | Richmond, IL 60071-4100 | | | | First Class Mail |
| Voting Party | Richmond United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Richmond United Methodist Church | 8538 Delaware Dr | Bangor, PA 18013 | | | | | First Class Mail |
| Chartered Organization | Richmond Utd Methodist Church | Minsi Trails Council 502 | 8538 Delaware Dr | Bangor, PA 18013-9662 | | | | First Class Mail |
| Chartered Organization | Richmond Utd Methodist Church | Heart of America Council 307 | P.O. Box 406 | Richmond, MO 64085-0406 | | | | First Class Mail |
| Chartered Organization | Richmond Utd Methodist Church | Ohio River Valley Council 619 | 212 S Sugar St | Richmond, OH 43944-7977 | | | | First Class Mail |
| Chartered Organization | Richmond Volunteer Fire Dept | Seneca Waterways 397 | P.O. Box 469 | Honeoye, NY 14471-0469 | | | | First Class Mail |
| Chartered Organization | Richton Utd Methodist Church | Pine Burr Area Council 304 | P.O. Box 515 | Richton, MS 39476-0515 | | | | First Class Mail |
| Chartered Organization | Richwood High School | Louisiana Purchase Council 213 | 5901 Hwy 165 Byp | Monroe, LA 71202-7236 | | | | First Class Mail |
| Chartered Organization | Richwoods Fire Protection District | Greater St Louis Area Council 312 | 10015 Turtle Rd | Richwoods, MO 63071-2142 | | | | First Class Mail |
| Firm | Rick Caballero Attorney at Law | Ricardo (Rick) Caballero | 13802 Perkins Road Ste B | Baton Rouge, LA 70810 | | | redsticklaw@aol.com | Email<br>First Class Mail |
| Chartered Organization | Rick Looby Homes | Golden Spread Council 562 | P.O. Box 52290 | Amarillo, TX 79159-2290 | | | | First Class Mail |
| Chartered Organization | Rickard School Pto | Northern Lights Council 429 | 1224 1st Ave E | Williston, ND 58801-4266 | | | | First Class Mail |
| Voting Party | Rico United Methodist Church - Palmetto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ridge Baptist Church | Coastal Carolina Council 550 | 2168 Ridge Church Rd | Summerville, SC 29486-7117 | | | | First Class Mail |
| Chartered Organization | Ridge Culver Volunteer Firemans Assoc | Seneca Waterways 397 | 4900 Culver Rd | Rochester, NY 14622-1314 | | | | First Class Mail |
| Voting Party | Ridge Manor Community Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ridge Ranch Pta | Northern New Jersey Council, Bsa 333 | 345 Lockwood Dr | Paramus, NJ 07652-3412 | | | | First Class Mail |
| Chartered Organization | Ridge Spring Baptist Church | Indian Waters Council 553 | 108 Church Cir | Ridge Spring, SC 29129 | | | | First Class Mail |
| Voting Party | Ridge Street Umc (179432) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Ridge Volunteer Fire Dept | Suffolk County Council Inc 404 | P.O. Box 515 | Ridge, NY 11961-0515 | | | | First Class Mail |
| Chartered Organization | Ridgecrest School Pta | Golden Spread Council 562 | 5306 SW 37th Ave | Amarillo, TX 79109-4203 | | | | First Class Mail |
| Voting Party | Ridgecrest United Methodist Church (Rumc) | Attn: Bill Pillers | 639 N Norma St | Ridgecrest, CA 93555 | | | umcreoffice@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ridge-Culver Fire District | Seneca Waterways 397 | 2960 Culver Rd | Rochester, NY 14622-2830 | | | | First Class Mail |
| Chartered Organization | Ridgefield Lions Club | Cascade Pacific Council 492 | P.O. Box 416 | Ridgefield, WA 98642-0416 | | | | First Class Mail |
| Chartered Organization | Ridgeley Vfw Gold Star Post 6452 | Laurel Highlands Council 527 | P.O. Box 616 | Ridgeley, WV 26753-0616 | | | | First Class Mail |
| Chartered Organization | Ridgeline Academy | Grand Canyon Council 010 | 33625 N North Valley Pkwy | Phoenix, AZ 85085-4229 | | | | First Class Mail |
| Chartered Organization | Ridgeline Academy | Grand Canyon Council 010 | 33625 N North Valley Pkwy | Phoenix, AZ 85085-4229 | | | | First Class Mail |
| Chartered Organization | Ridgeline Community Church | Denver Area Council 061 | 555 Heritage Ave | Castle Rock, CO 80104-8823 | | | | First Class Mail |
| Voting Party | Ridgely United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ridgerunner Sportsmans Club, Inc | Bay-Lakes Council 635 | N3163 Tipperary Rd | Cascade, WI 53011 | | | | First Class Mail |
| Chartered Organization | Ridgeview Classical School | Longs Peak Council 062 | 1800 S Lemay Ave | Fort Collins, CO 80525-1240 | | | | First Class Mail |
| Chartered Organization | Ridgeview Elementary School (Sn) | North Florida Council 087 | 421 Jefferson Ave | Orange Park, FL 32065-6711 | | | | First Class Mail |
| Chartered Organization | Ridgeview Elementary School Pta | Pikes Peak Council 060 | 6753 Shimmering Creek Dr | Colorado Springs, CO 80923-4453 | | | | First Class Mail |
| Chartered Organization | Ridgeview Elementary School Pto | W D Boyce 138 | 3903 W Ridgeview Dr | Peoria, IL 61615-8706 | | | | First Class Mail |
| Chartered Organization | Ridgeview High School (Sn) | North Florida Council 087 | 466 Madison Ave | Orange Park, FL 32065-6766 | | | | First Class Mail |
| Chartered Organization | Ridgeville Calvary Utd Methodist Ch | Crossroads of America 160 | 200 S Portland St | Ridgeville, IN 47380 | | | | First Class Mail |
| Chartered Organization | Ridgeway Ptsa | Great Rivers Council 653 | 107 E Sexton Rd | Columbia, MO 65203-4082 | | | | First Class Mail |
| Chartered Organization | Ridgeway Ruritan Club | Blue Ridge Mtns Council 599 | P.O. Box 843 | Ridgeway, VA 24148-0843 | | | | First Class Mail |
| Voting Party | Ridgeway Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ridgeway Utd Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 78 | Ridgeway, VA 24148-0078 | | | | First Class Mail |
| Chartered Organization | Ridgeway Volunteer Fire Co 1 | Jersey Shore Council 341 | 2848 Ridgeway Rd | Manchester, NJ 08759-4709 | | | | First Class Mail |
| Chartered Organization | Ridgewood Church | Northern Star Council 250 | 4420 County Rd 101 | Minnetonka, MN 55345-2421 | | | | First Class Mail |
| Chartered Organization | Ridgewood Elementary Pta | Great Lakes Fsc 272 | 49775 6 Mile Rd | Northville, MI 48168-9671 | | | | First Class Mail |
| Chartered Organization | Ridgewood Park Elementary School Pta | Central Florida Council 083 | 3401 Pioneer Rd | Orlando, FL 32808-3229 | | | | First Class Mail |
| Voting Party | Ridgewood Park United Methodist Church | Attn: Rev William W Eason | 6445 E Lovers Ln | Dallas, TX 75214 | | | BEason@RidgewoodParkChurch.org | Email<br>First Class Mail |
| Voting Party | Ridgewood United Metho | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ridgewood United Methodist Church 100 Dayton St | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ridgewood Utd Methodist Church | Lake Erie Council 440 | 6330 Ridge Rd | Parma, OH 44129-5037 | | | | First Class Mail |
| Chartered Organization | Ridglea Presbyterian Church | Longhorn Council 662 | 6201 Camp Bowie Blvd | Fort Worth, TX 76116-5524 | | | | First Class Mail |
| Chartered Organization | Ridley & Co LLC | Texas Trails Council 561 | 175 Hedges Rd | Abilene, TX 79605-6551 | | | | First Class Mail |
| Chartered Organization | Riekes Equipment | Mid-America Council 326 | P.O. Box 3392 | Omaha, NE 68103-0392 | | | | First Class Mail |
| Chartered Organization | Rifle Elks Lodge 2195 (Bpoe) | Denver Area Council 061 | P.O. Box 1229 | Rifle, CO 81650-1229 | | | | First Class Mail |
| Voting Party | Rifle United Methodist Presbyterian Church | 200 E 4th St | Rifle, CO 81650 | | | | rifleumpc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Riflemen Of Wynnes Falls | Blue Ridge Mtns Council 599 | 214 Bailey Pl | Danville, VA 24540-2122 | | | | First Class Mail |
| Chartered Organization | Riggs Ambulance Service | Greater Yosemite Council 059 | 100 Riggs Ave | Merced, CA 95341-6464 | | | | First Class Mail |
| Voting Party | Rightstar Inc | 1951 Kidwell Dr, Ste 110 | Vienna, VA 22182-3930 | | | | theresa.krawczyk@rightstar.com | Email<br>First Class Mail |
| Chartered Organization | Riley - Clc | Three Harbors Council 636 | 2424 S 4th St | Milwaukee, WI 53207-1411 | | | | First Class Mail |
| Chartered Organization | Riley Children'S Health | Crossroads of America 160 | 705 Riley Hospital Dr | Indianapolis, IN 46202-5109 | | | | First Class Mail |
| Chartered Organization | Riley Home And School Assoc | Longhouse Council 373 | E 8th & Bunner St | Oswego, NY 13126 | | | | First Class Mail |
| Firm | Rimland Law | Glen P. Ahlers, Esq. | 225 Broadway, Ste. 1606 | New York, NY 10007 | | | gahlers@rimlandlaw.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Rimora Foundation | Stonewall Jackson Council 763 | 2410 Old Ivy Rd | Charlottesville, VA 22903-5084 | | | | First Class Mail |
| Chartered Organization | Rimora Foundation | Stonewall Jackson Council 763 | 2410 Old Ivy Rd | Charlottesville, VA 22903-5084 | | | | First Class Mail |
| Chartered Organization | Rimrock Trails Adolescent Treatment | Crater Lake Council 491 | 1333 NW 9th St | Prineville, OR 97754-1482 | | | | First Class Mail |
| Voting Party | Rincon United Methodist Church | Attn: Rev J Michael Finn | 107 Savannah Ave | Rincon, GA 31326 | | | pastor@rinconumc.com | Email<br>First Class Mail |
| Chartered Organization | Rineyville Elementary | Lincoln Heritage Council 205 | 275 Rineyville School Rd | Rineyville, KY 40162-9763 | | | | First Class Mail |
| Chartered Organization | Rineyville Parent Teacher Assoc | Lincoln Heritage Council 205 | 275 Rineyville School Rd | Rineyville, KY 40162-9763 | | | | First Class Mail |
| Chartered Organization | Ringgold Baptist Church | Blue Ridge Mtns Council 599 | 4594 Ringgold Church Rd | Ringgold, VA 24586-4620 | | | | First Class Mail |
| Voting Party | Ringgold United Methodist Church - Ringgold | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ringgold United Methodist Church (85845) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Ringgold Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 99 | Ringgold, GA 30736-0099 | | | | First Class Mail |
| Voting Party | Rinn United Methodist Church | Sue M Mercer | 3783 Bella Rosa Pkwy | Frederick, CO 80504 | | | info@rinnumc.org | Email<br>First Class Mail |
| Voting Party | Rinn United Methodist Church | Attn: Sue M Mercer | 436 Birch Ave | Dacono, CO 80514 | | | coloradosue@msn.com | Email<br>First Class Mail |
| Chartered Organization | Rinn Utd Methodist Church | Longs Peak Council 062 | 3783 Bella Rosa Pkwy | Frederick, CO 80504-9417 | | | | First Class Mail |
| Voting Party | Rio Grande Cncl 775 | 6912 W Expressway 83 | Harlingen, TX 78552-3701 | | | | | First Class Mail |
| Chartered Organization | Rio Grande Yacht Club | Great Swest Council 412 | P.O. Box 220 | Elephant Butte, NM 87935-0220 | | | | First Class Mail |
| Chartered Organization | Rio Rancho Presbyterian Church | Great Swest Council 412 | 1004 24th St SE | Rio Rancho, NM 87124-5202 | | | | First Class Mail |
| Chartered Organization | Rio Rancho Rotary Club | Great Swest Council 412 | P.O. Box 15842 | Rio Rancho, NM 87174-0842 | | | | First Class Mail |
| Chartered Organization | Rio Rancho Utd Methodist Church | Great Swest Council 412 | 1652 Abrazo Rd Ne | Rio Rancho, NM 87124-2639 | | | | First Class Mail |
| Chartered Organization | Rio Vista Lions Club | Golden Empire Council 047 | P.O. Box 362 | Rio Vista, CA 94571-0362 | | | | First Class Mail |
| Chartered Organization | Rip Van Winkle Council Bsa | Rip Van Winkle Council 405 | 1300 Ulster Ave, Ste 107 | Kingston, NY 12401-1571 | | | | First Class Mail |
| Voting Party | Ripley First United Methodist Church | United Methodist Church | 145 S Main St | Ripley, TN 38063 | | | revlorajean@ripleyfumc.com | Email<br>First Class Mail |
| Chartered Organization | Ripley First Utd Methodist Church | West Tennessee Area Council 559 | 145 S Main St | Ripley, TN 38063-1549 | | | | First Class Mail |
| Chartered Organization | Ripley Rotary Club | Yocona Area Council 748 | P.O. Box 498 | Ripley, MS 38663-0498 | | | | First Class Mail |
| Voting Party | Ripley United Methodist Church | Attn: Phyllis Mosley | 85 Pine St | Dexter, ME 04930 | | | smyhod@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Ripon Consolidated Fire District | Greater Yosemite Council 059 | 142 S Stockton Ave | Ripon, CA 95366-2759 | | | | First Class Mail |
| Chartered Organization | Ripon Free Methodist Church | Greater Yosemite Council 059 | 218 W Main St | Ripon, CA 95366-2422 | | | | First Class Mail |
| Chartered Organization | Ripon Lions Club | Greater Yosemite Council 059 | P.O. Box 545 | Ripon, CA 95366-0545 | | | | First Class Mail |
| Chartered Organization | Rippavilla Plantation | Middle Tennessee Council 560 | 5700 Main St | Spring Hill, TN 37174-2408 | | | | First Class Mail |
| Chartered Organization | Rippling River Resort | Bay-Lakes Council 635 | 1520 Commerce Dr | Marquette, MI 49855-8640 | | | | First Class Mail |
| Voting Party | Ripton Community Church United Methodist Church | Attn: Norm Tjossem | P.O. Box 119 | Ripton, VT 05766 | | | | First Class Mail |
| Chartered Organization | Rise And Shine Academy | Erie Shores Council 460 | 3248 Warsaw St | Toledo, OH 43608-1852 | | | | First Class Mail |
| Chartered Organization | Rise Learning Center | Crossroads of America 160 | 5391 Shelby St | Indianapolis, IN 46227-4214 | | | | First Class Mail |
| Chartered Organization | Rise Up For Youth | Quivira Council, Bsa 198 | P.O. Box 1256 | Wichita, KS 67201-1256 | | | | First Class Mail |
| Chartered Organization | Risen Christ Lutheran Church | Tecumseh 439 | 41 E Possum Rd | Springfield, OH 45502-9477 | | | | First Class Mail |
| Voting Party | Risen Savior Lutheran Church | 6770 E 34th St N | Wichita, KS 67226 | | | | info@risensavior.net | Email<br>First Class Mail |
| Chartered Organization | Rising Mt Zion Baptist Church | Heart of Virginia Council 602 | 2705 Hartman St | Richmond, VA 23223-2047 | | | | First Class Mail |
| Chartered Organization | Rising Star Isd Education Foundation | Texas Trails Council 561 | P.O. Box 164 | Rising Star, TX 76471-0164 | | | | First Class Mail |
| Chartered Organization | Rising Star Lodge 4 Af & Am | Katahdin Area Council 216 | P.O. Box 158 | Penobscot, ME 04476-0158 | | | | First Class Mail |
| Chartered Organization | Rising Sun Lions Club | Hoosier Trails Council 145 145 | 118B Main St | Rising Sun, IN 47040 | | | | First Class Mail |
| Voting Party | Rison United Methodist Church | Attn: Mark Pitchford | P.O. Box 468 | Rison, AR 71665 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Rita Murphy Pto | Northern Lights Council 429 | 611 N 31st St | Bismarck, ND 58501-3203 | | | | First Class Mail |
| Chartered Organization | Rita Ranch Ward - Lds Rincon Stake | Catalina Council 011 | 10220 E Rees Loop | Tucson, AZ 85747-9168 | | | | First Class Mail |
| Chartered Organization | Ritchie Trent America Legion Post 148 | Lincoln Heritage Council 205 | 1129 Riverview Dr | West Point, KY 40177 | | | | First Class Mail |
| Chartered Organization | Rite Brothers Aviation | Chief Seattle Council 609 | 1402 Fairchild Airport Rd | Port Angeles, WA 98363-9502 | | | | First Class Mail |
| Chartered Organization | Rite Of Passage - Mt Evans Q House | Denver Area Council 061 | 8810 Chicago Creek Rd | Idaho Springs, CO 80452-9623 | | | | First Class Mail |
| Chartered Organization | Ritesmile Dental | Sam Houston Area Council 576 | 15200 Southwest Fwy, Ste 250 | Sugar Land, TX 77478-3865 | | | | First Class Mail |
| Chartered Organization | Ritzville Vfw Post 11446 | Grand Columbia Council 614 | 106 W Broadway Ave | Ritzville, WA 99169-1849 | | | | First Class Mail |
| Chartered Organization | Riva Trace Baptist Church | Baltimore Area Council 220 | 475 W Central Ave | Davidsonville, MD 21035-2027 | | | | First Class Mail |
| Chartered Organization | River Bend Academy | Gulf Stream Council 085 | 11301 SE Tequesta Ter | Tequesta, FL 33469-8146 | | | | First Class Mail |
| Chartered Organization | River Bend School Pto | Greater St Louis Area Council 312 | 224 River Valley Dr | Chesterfield, MO 63017-2660 | | | | First Class Mail |
| Chartered Organization | River Cities Rotary | Illowa Council 133 | P.O. Box 244 | Rapids City, IL 61278-0244 | | | | First Class Mail |
| Voting Party | River Cities Rotary | Attn: M Joseph King, President River Cities Rotary | 1914 Ridgefield Dr | Port Byron, IL 61275 | | | mjoeking@mail.com | Email<br>First Class Mail |
| Chartered Organization | River City Scholars | President Gerald R Ford 781 | 944 Evergreen St Se | Grand Rapids, MI 49507-2051 | | | | First Class Mail |
| Chartered Organization | River Crossing Ward | Lds Tucson West Stake | 2002 N Greasewood Rd | Tucson, AZ 85745 | | | | First Class Mail |
| Chartered Organization | River Falls Community Club | National Capital Area Council 082 | 10537 Macarthur Blvd | Potomac, MD 20854-3806 | | | | First Class Mail |
| Chartered Organization | River Falls Moose Lodge 594 | Northern Star Council 250 | 620 Clark St | River Falls, WI 54022-1403 | | | | First Class Mail |
| Chartered Organization | River Forest Service Club | Pathway To Adventure 456 | 535 Thatcher Ave | River Forest, IL 60305-1624 | | | | First Class Mail |
| Voting Party | River Forest Umc | 7970 Lake St | River Forest, IL 60305 | | | | Chris@urbanvillagechurch.org | Email<br>First Class Mail |
| Chartered Organization | River Glen Presbyterian Church | Three Fires Council 127 | 1140 Raymond Dr | Naperville, IL 60563-4041 | | | | First Class Mail |
| Chartered Organization | River Grove Lions Club | Pathway To Adventure 456 | P.O. Box 15 | River Grove, IL 60171-0015 | | | | First Class Mail |
| Chartered Organization | River Grove Moose Lodge | Pathway To Adventure 456 | 8601 Fullerton Ave | River Grove, IL 60171-1829 | | | | First Class Mail |
| Chartered Organization | River Hall Elementary | Southwest Florida Council 088 | 2800 River Hall Pkwy | Alva, FL 33920-4601 | | | | First Class Mail |
| Chartered Organization | River Hill Community Assoc Inc | Baltimore Area Council 220 | 6020 Daybreak Cir | Clarksville, MD 21029-1641 | | | | First Class Mail |
| Chartered Organization | River Hills Christian Church | Dan Beard Council, Bsa 438 | 6300 Price Rd | Loveland, OH 45140-9111 | | | | First Class Mail |
| Chartered Organization | River Hills Community Church | Palmetto Council 549 | 104 Hamiltons Ferry Rd | Lake Wylie, SC 29710-8960 | | | | First Class Mail |
| Chartered Organization | River Keepers | Northern Lights Council 429 | 1120 28th Ave N, Ste B | Fargo, ND 58102-1334 | | | | First Class Mail |
| Chartered Organization | River Oaks Elementary School | Louisiana Purchase Council 213 | 600 Finks Hideaway Rd | Monroe, LA 71203-2414 | | | | First Class Mail |
| Voting Party | River Oaks Umc - Ft Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | River Of Grace Elca | National Capital Area Council 082 | 15012 Dumfries Rd | Manassas, VA 20112-4023 | | | | First Class Mail |
| Voting Party | River Of Grace Lutheran Church, Manassas, VA 20112 | Attn: Constance Thomson | 15012 Drumfries Rd | Manassas, VA 20112 | | | pastor@riverofgracenova.conm | Email<br>First Class Mail |
| Chartered Organization | River Of Life Christian Academy | Silicon Valley Monterey Bay 055 | 10883A S Blaney Ave | Cupertino, CA 95014 | | | | First Class Mail |
| Chartered Organization | River Of Life Church | Mississippi Valley Council 141 141 | P.O. Box 335 | Dallas City, IL 62330-0335 | | | | First Class Mail |
| Chartered Organization | River Of Life Methodist Church | North Florida Council 087 | 100 River of Life Dr | Saint Johns, FL 32259-5100 | | | | First Class Mail |
| Voting Party | River Of Life Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | River Park Moose Lodge 2578 | Pathway To Adventure 456 | 8601 Fullerton Ave | River Grove, IL 60171-1829 | | | | First Class Mail |
| Voting Party | River Park Umc | Attn: Bill Thrasher | 26 N Walton | South Bend, IN 46619 | | | bill.thrasher@comcast.net | Email<br>First Class Mail |
| Voting Party | River Park United Methodist Church | Attn: Bill Thrasher | 920 S 23rd St | South Bend, IN 46615 | | | bill.thrasher@comcast.net | Email<br>First Class Mail |
| Chartered Organization | River Plaza Pfa | Monmouth Council, Bsa 347 | 155 Hubbard Ave | Red Bank, NJ 07701-5534 | | | | First Class Mail |
| Voting Party | River Point Ministries Umc | Attn: Linda Shirey | 2862 131st St | Toldeo, OH 43611 | | | rpmumc@gmail.com | Email<br>First Class Mail |
| Voting Party | River Point Ministries Umc | Attn: Amy Sue Kuhlman | | | | | kuhla7777@gmail.com | Email |
| Voting Party | River Road Presbyterian Church | Attn: Curtis G Manchester, Elder | 8960 River Rd | Richmond, VA 23229 | | | askus@rrpcusa.org | Email<br>First Class Mail |
| Chartered Organization | River Vale Community Church% | Northern New Jersey Council, Bsa 333 | 600 New St | River Vale, NJ 07675-6343 | | | | First Class Mail |
| Chartered Organization | River Vale Fire Dept Assoc | Northern New Jersey Council, Bsa 333 | 330 Rivervale Rd | River Vale, NJ 07675-5722 | | | | First Class Mail |
| Chartered Organization | River Vale Police Officers Assoc | Northern New Jersey Council, Bsa 333 | P.O. Box 2011 | River Vale, NJ 07675-9001 | | | | First Class Mail |
| Voting Party | River Valley Church Of Apple Valley | c/o Henningson & Snoxell, Ltd. | Attn: Virginia Ruthann Cronin | 6900 Wedgwood Rd, Ste 200 | Maple Grove, MN 55311 | | vcronin@hennsnoxlaw.com | Email<br>First Class Mail |
| Voting Party | River Valley Church Of Apple Valley | 12345 Portland Ave | Burnsville, MN 55337 | | | | vcronin@hennsnoxlaw.com | Email<br>First Class Mail |
| Voting Party | River Valley Church Of Apple Valley | 12345 Portland Ave | Burnsville, MN 55337 | | | | danette.anderson@rivervalley.org | Email<br>First Class Mail |
| Chartered Organization | River View Pto | Rainbow Council 702 | 2097 S Bronk Rd | Plainfield, IL 60586-8122 | | | | First Class Mail |
| Voting Party | Riverbank First United Methodist Church | Attn: Lynda K Silva | P.O. Box 1091 | Riverbank, CA 95367 | | | lks1301dutch@aol.com | Email<br>First Class Mail |
| Chartered Organization | Riverbend Academy | Gulf Stream Council 085 | 11301 SE Tequesta Ter | Tequesta, FL 33469-8146 | | | | First Class Mail |
| Chartered Organization | Riverbend Church | Capitol Area Council 564 | 4214 N Capital of Texas Hwy | Austin, TX 78746-1418 | | | | First Class Mail |
| Chartered Organization | Riverbend Friends Church | Southern Shores Fsc 783 | 9500 Tecumseh Clinton Hwy | Tecumseh, MI 49286-9687 | | | | First Class Mail |
| Voting Party | Riverchase United Methodist Church | Attn: Stuart Garrette | 1953 Old Montgomery Hwy | Hoover, AL 35244 | | | stuartg@riverchaseumc.org | Email<br>First Class Mail |
| Chartered Organization | Rivercrest/ Deport Pto | Circle Ten Council 571 | 3935 Fm 1487 | Bogata, TX 75417 | | | | First Class Mail |
| Chartered Organization | Riverdahl School Pto | Blackhawk Area 660 | 3520 Kishwaukee St | Rockford, IL 61109-2005 | | | | First Class Mail |
| Voting Party | Riverdale First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Riverdale First Utd Methodist Church | Atlanta Area Council 092 | 6390 Church St | Riverdale, GA 30274-1624 | | | | First Class Mail |
| Chartered Organization | Riverdale Lions Club | Trapper Trails 589 | 4360 Parker Dr | Riverdale, UT 84405-3340 | | | | First Class Mail |
| Chartered Organization | Riverdale P T A | Illowa Council 133 | 2125 Devils Glen Rd | Bettendorf, IA 52722-3914 | | | | First Class Mail |
| Chartered Organization | Riverdale Presbyterian Church | Greater New York Councils, Bsa 640 | 4765 Henry Hudson Pkwy W | Bronx, NY 10471-3213 | | | | First Class Mail |
| Chartered Organization | Riverdale Presbyterian Church | Laurel Highlands Council 527 | 1555 Brodhead Rd | Moon Township, PA 15108-3869 | | | | First Class Mail |
| Chartered Organization | Riverdale Ptc | Cascade Pacific Council 492 | 9727 SW Terwilliger Blvd | Portland, OR 97219-6592 | | | | First Class Mail |
| Voting Party | Riverdale Umc | Rev James Russell Willis | 106 Nature Ct | New Bern, NC 28562 | | | fjfries@gmail.com | Email<br>First Class Mail |
| Voting Party | Riverdale United Methodist Church | Attn: Donnie Luption | 5195 Us-70 | New Bern, NC 28562 | | | riverdaleumc@embarqmail.com | Email<br>First Class Mail |
| Chartered Organization | Riverdale Utd Methodist Church | East Carolina Council 426 | 5195 US Hwy 70 E | New Bern, NC 28562-9421 | | | | First Class Mail |
| Chartered Organization | Riverdale Utd Presbyterian Church | Laurel Highlands Council 527 | 1555 Brodhead Rd | Moon Twp, PA 15108-3869 | | | | First Class Mail |
| Chartered Organization | Riverfield Country Day School | Indian Nations Council 488 | 2433 W 61st St | Tulsa, OK 74132-1912 | | | | First Class Mail |
| Voting Party | Riverhead United Methodist Church | Attn: Brenda Reeve | 204 E Main St | Riverhead, NY 11901 | | | as032500@aol.com | Email<br>First Class Mail |
| Chartered Organization | Rivermill Hoa | Gulf Stream Council 085 | 6750 Rivermill Club Dr | Lake Worth, FL 33463 | | | | First Class Mail |
| Voting Party | River's Edge Church | Attn: Ruth Esther Angrisani | 6449 Riverside Blvd | Sacramento, CA 95831 | | | office@recsac.org | Email<br>First Class Mail |
| Voting Party | Rivers Edge Umc | Dawn Marie Quesenberry | P.O. Box 287 | Portville, NY 14770 | | | DawnCKF@aol.com | Email<br>First Class Mail |
| Voting Party | Rivers Edge Umc | Attn: Charles Henton | 1345 Lillibridge Rd | Portville, NY 14770 | | | ajfan1975@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Riverside Area Community Club | Hawkeye Area Council 172 | Rriverside | Riverside, IA 52327 | | | | First Class Mail |
| Chartered Organization | Riverside Church Of Christ | Circle Ten Council 571 | 150 E Belt Line Rd | Coppell, TX 75019-4703 | | | | First Class Mail |
| Chartered Organization | Riverside Cnty Fire Dept Little Lake 26 | California Inland Empire Council 045 | 25954 Stanford St | Hemet, CA 92544-4939 | | | | First Class Mail |
| Chartered Organization | Riverside Cnty Sheriff Explorer Post 507 | California Inland Empire Council 045 | 73705 Gerald Ford Dr | Palm Desert, CA 92211-2008 | | | | First Class Mail |
| Chartered Organization | Riverside Community Assoc | Baltimore Area Council 220 | P.O. Box 767 | Belcamp, MD 21017 | | | | First Class Mail |
| Chartered Organization | Riverside Community Church | Blackhawk Area 660 | 6816 N 2nd St | Machesney Park, IL 61115-3704 | | | | First Class Mail |
| Chartered Organization | Riverside County Fire Dept | California Inland Empire Council 045 | 628 Maple Ave | Beaumont, CA 92223-2243 | | | | First Class Mail |
| Chartered Organization | Riverside County Fire Dept | California Inland Empire Council 045 | 1377 6th St | Coachella, CA 92236-1737 | | | | First Class Mail |
| Chartered Organization | Riverside County Fire Dept | California Inland Empire Council 045 | 22250 Eucalyptus Ave | Moreno Valley, CA 92553-8158 | | | | First Class Mail |
| Chartered Organization | Riverside County Fire Dept | California Inland Empire Council 045 | 9270 Limonite Ave | Riverside, CA 92509-4923 | | | | First Class Mail |
| Chartered Organization | Riverside County Fire Dept | California Inland Empire Council 045 | 30650 Pauba Rd | Temecula, CA 92592-6206 | | | | First Class Mail |
| Chartered Organization | Riverside County Fire Dept Station 76 | California Inland Empire Council 045 | 29950 Menifee Rd | Menifee, CA 92584-8188 | | | | First Class Mail |
| Chartered Organization | Riverside County Sheriff Dept | California Inland Empire Council 045 | 137 N Perris Blvd | Perris, CA 92570-1969 | | | | First Class Mail |
| Chartered Organization | Riverside County Sheriff Dept | California Inland Empire Council 045 | 86625 Airport Blvd | Thermal, CA 92274-9703 | | | | First Class Mail |
| Chartered Organization | Riverside County Sheriff-Hemet | California Inland Empire Council 045 | 43950 Acacia Ave | Hemet, CA 92544-5343 | | | | First Class Mail |
| Chartered Organization | Riverside County Sheriffs Dept | California Inland Empire Council 045 | 333 W Ltd Ave | Lake Elsinore, CA 92530-3746 | | | | First Class Mail |
| Chartered Organization | Riverside County Sheriffs Dept | California Inland Empire Council 045 | 22850 Cll Sn Juan De Los Lagos | Moreno Valley, CA 92553-9045 | | | | First Class Mail |
| Chartered Organization | Riverside County Sheriffs Dept | California Inland Empire Council 045 | 7477 Mission Blvd | Riverside, CA 92509-2400 | | | | First Class Mail |
| Chartered Organization | Riverside County Sheriffs Dept | California Inland Empire Council 045 | P.O. Box 892050 | Temecula, CA 92589-2050 | | | | First Class Mail |
| Chartered Organization | Riverside Elementary | Lincoln Heritage Council 205 | 17 Laurel Dr | Jeffersonville, IN 47130-5473 | | | | First Class Mail |
| Chartered Organization | Riverside Elementary Pto | Simon Kenton Council 441 | 3260 Riverside Green Dr | Dublin, OH 43017-1671 | | | | First Class Mail |
| Chartered Organization | Riverside Elementary School | Lake Erie Council 440 | 14601 Montrose Ave | Cleveland, OH 44111-1322 | | | | First Class Mail |
| Chartered Organization | Riverside Fire Dept | California Inland Empire Council 045 | 3401 University Ave | Riverside, CA 92501-3326 | | | | First Class Mail |
| Chartered Organization | Riverside Foundation | Northeast Illinois 129 | 14588 W Half Day Rd | Lincolnshire, IL 60069-3024 | | | | First Class Mail |
| Chartered Organization | Riverside Grange | Green Mountain 592 | 30 Batten Rd | West Topsham, VT 05086 | | | | First Class Mail |
| Chartered Organization | Riverside Gun Club Inc | Mayflower Council 251 | P.O. Box 152 | Hudson, MA 01749-0152 | | | | First Class Mail |
| Chartered Organization | Riverside High School Booster Club | Occoneechee 421 | 3218 Rose of Sharon Rd | Durham, NC 27712-3130 | | | | First Class Mail |
| Chartered Organization | Riverside Intermediate | Atlanta Area Council 092 | 285 S Gordon Rd Sw | Mableton, GA 30126-5303 | | | | First Class Mail |
| Chartered Organization | Riverside Machine And Engineering | Chippewa Valley Council 637 | 2445 Alpine Rd | Eau Claire, WI 54703-9562 | | | | First Class Mail |
| Chartered Organization | Riverside Police Dept | California Inland Empire Council 045 | 10540 Magnolia Ave, Ste B | Riverside, CA 92505-1897 | | | | First Class Mail |
| Chartered Organization | Riverside Police Dept | Garden State Council 690 | 1 W Scott St | Riverside, NJ 08075-3601 | | | | First Class Mail |
| Chartered Organization | Riverside Presbyterian Church | Pathway To Adventure 456 | 116 Barrypoint Rd | Riverside, IL 60546-2840 | | | | First Class Mail |
| Chartered Organization | Riverside Presbyterian Church | National Capital Area Council 082 | 46040 Center Oak Plz | Sterling, VA 20166-8539 | | | | First Class Mail |
| Chartered Organization | Riverside Primary School | Atlanta Area Council 092 | 461 S Gordon Rd SW | Mableton, GA 30126-5134 | | | | First Class Mail |
| Chartered Organization | Riverside School Parents | Ore-Ida Council 106 - Bsa 106 | 2164 E Skipperling Ln | Boise, ID 83706-6142 | | | | First Class Mail |
| Chartered Organization | Riverside Sunrise Rotary Club | California Inland Empire Council 045 | P.O. Box 21155 | Riverside, CA 92516-1155 | | | | First Class Mail |
| Voting Party | Riverside United Methodist Church | Robert Renn Jackson | 5 School St | Porter, ME 04068 | | | pejretired@gmail.com | Email<br>First Class Mail |
| Voting Party | Riverside United Methodist Church | Attn: Wendy Hodgdon | P.O. Box 26 | Parsonfield, ME 04047 | | | pejretired@gmail.com | Email<br>First Class Mail |
| Voting Party | Riverside United Methodist Church | Attn: Rev James Norton | 313 6th Ave | Columbia, TN 38401 | | | jimnorton53@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Riverside Utd Methodist Church | Simon Kenton Council 441 | 2701 Zollinger Rd | Columbus, OH 43221-1747 | | | | First Class Mail |
| Chartered Organization | Riverside Utd Methodist Church | Central Georgia Council 096 | 735 Pierce Ave | Macon, GA 31204-1528 | | | | First Class Mail |
| Chartered Organization | Riverside Utd Methodist Church | Crossroads of America 160 | 1201 N Wheeling Ave | Muncie, IN 47303-2874 | | | | First Class Mail |
| Voting Party | Riverstone Claims Management LLC | c/o Ifrah Pllc | Attn: George Calhoun | 1717 Pennsylvania Ave Nw, Ste 650 | Washington, DC 20006 | | george@ifrahlaw.com | Email<br>First Class Mail |
| Voting Party | Riverstone Claims Management LLC | c/o Riverstone Claims Management LLC | Attn: Charles Fischette | 250 Commercial St, Ste 5000 | Manchester, NH 03101 | | charles_fischette@trg.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Riverton Methodist Church | Abraham Lincoln Council 144 | P.O. Box 440 | Riverton, IL 62561-0440 | | | | First Class Mail |
| Voting Party | Riverton Park United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Riverview East Academy | Dan Beard Council, Bsa 438 | 3555 Kellogg Ave | Cincinnati, OH 45226-2180 | | | | First Class Mail |
| Chartered Organization | Riverview Elementary School Pto | Lasalle Council 165 | 2509 Wood St | Elkhart, IN 46516-5037 | | | | First Class Mail |
| Chartered Organization | Riverview Evangelical Free Church | San Diego Imperial Council 049 | 4980 Sweetgrass Ln | Bonsall, CA 92003-2902 | | | | First Class Mail |
| Chartered Organization | Riverview Health | Crossroads of America 160 | 395 Westfield Rd | Noblesville, IN 46060-1425 | | | | First Class Mail |
| Chartered Organization | Riverview Middle School | Chippewa Valley Council 637 | 135 W River Ave | Barron, WI 54812-1063 | | | | First Class Mail |
| Chartered Organization | Riverview Park Reformed Church - Yankton | Sioux Council 733 | 1700 Burleigh St | Yankton, SD 57078-2418 | | | | First Class Mail |
| Chartered Organization | Riverview Pta | Great Trail 433 | 240 N River Rd | Munroe Falls, OH 44262-1312 | | | | First Class Mail |
| Voting Party | Riverview United Methodist Church | Attn: Pastor Teresa Person | 1640 Simmons Ave SE | Huron, SD 57350 | | | pastor.teresa@santel.net | Email<br>First Class Mail |
| Chartered Organization | Riverview Utd Methodist Church | Georgia-Carolina 093 | 1244 Furys Ferry Rd | Evans, GA 30809-4610 | | | | First Class Mail |
| Chartered Organization | Riverview Utd Methodist Church | Blue Mountain Council 604 | P.O. Box 2306 | Pasco, WA 99302-2306 | | | | First Class Mail |
| Chartered Organization | Riverview Utd Methodist Church | Greater Tampa Bay Area 089 | 8002 US Hwy 301 S | Riverview, FL 33578-4353 | | | | First Class Mail |
| Chartered Organization | Riverview Utd Methodist Church | Great Lakes Fsc 272 | 13199 Colvin St | Riverview, MI 48193-6653 | | | | First Class Mail |
| Chartered Organization | Riverview/Bayshore Medical Center | Monmouth Council, Bsa 347 | 1 Riverview Plz | Red Bank, NJ 07701-1864 | | | | First Class Mail |
| Chartered Organization | Riverwood Plantation Home Ownersassoc | Georgia-Carolina 093 | 5123 Riverwood Pkwy | Evans, GA 30809-6629 | | | | First Class Mail |
| Chartered Organization | Riviera Beach Police Dept | Gulf Stream Council 085 | 600 W Blue Heron Blvd | Riviera Beach, FL 33404-4311 | | | | First Class Mail |
| Chartered Organization | Riviera Elementary School | Central Florida Council 083 | 351 Riviera Dr Ne | Palm Bay, FL 32905-6327 | | | | First Class Mail |
| Voting Party | Riviera Presbyterian Church, Inc. | Attn: Barbara Prieto | 5275 Sunset Dr | Miami, FL 33143 | | | rivierachurch@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Riviera Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Riviera United Methodist Church | Attn: Pastor Dr Amy Aitken | 375 Palos Verdes Blvd | Redondo Beach, CA 90277 | | | office@rivieraumc.com | Email<br>First Class Mail |
| Chartered Organization | Riviera Utd Methodist Church | Greater Tampa Bay Area 089 | 175 62nd Ave N | Saint Petersburg, FL 33702-7533 | | | | First Class Mail |
| Voting Party | Rivkin Radler | Attn: Robert H Iseman | 66 S Pearl St 11th Fl | Albany, NY 12207 | | | robert.iseman@rivkin.com | Email<br>First Class Mail |
| Chartered Organization | Rizutto Elementary Pto | Sam Houston Area Council 576 | 9601 W Fairmont Pkwy | La Porte, TX 77571-2934 | | | | First Class Mail |
| Chartered Organization | Rl Thompson Elementary Pipes Pto | Sam Houston Area Council 576 | 6121 Tierwester St | Houston, TX 77021-1311 | | | | First Class Mail |
| Firm | RLS Firm, PLLC | Robinn Singles | 720 Saint Johns Bluff RD N, Ste 2 | Jacksonville, FL 32225 | | | BSACLAIMS@RLSFIRM.COM | Email<br>First Class Mail |
| Firm | Roach, Lennon & Brown, PLLC | J. Michael Lennon, Esq. | 535 Washington Street, Ste 1000 | Buffalo, NY 14203 | | | jmlennon@rlbattorneys.com | Email<br>First Class Mail |
| Chartered Organization | Road Kill Cafe | Istrouma Area Council 211 | 6897 Hwy 63 | Clinton, LA 70722-5054 | | | | First Class Mail |
| Voting Party | Roanoke Christ's United Methodist Church | Attn: Carla Rice, Pastor | 148 W 3rd St | P.O. Box 160 | Roanoke, IN 46783 | | carla.rice@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Roanoke City Schs 21St Century Hurt Park | Blue Ridge Mtns Council 599 | 3901 Williamson Rd NW | Roanoke, VA 24012-2812 | | | | First Class Mail |
| Chartered Organization | Roanoke Elementary School Pta | Anthony Wayne Area 157 | 423 W Vine St | Roanoke, IN 46783-9146 | | | | First Class Mail |
| Chartered Organization | Roanoke Rapids Rotary Club | East Carolina Council 426 | 1002 Cleveland St | Roanoke Rapids, NC 27870-2450 | | | | First Class Mail |
| Voting Party | Roaring Creek Valley Umc (00179512) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Roaring River | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Roaring River Utd Methodist Church | Old Hickory Council 427 | 131 Wo Blackburn Rd | Roaring River, NC 28669 | | | | First Class Mail |
| Chartered Organization | Roark Elementary School - Gifw | Longhorn Council 662 | 3401 Roberts Cir | Arlington, TX 76010 | | | | First Class Mail |
| Voting Party | Robards United Methodist Church | Attn: Richard R Nollmann | 2422 N Elm St | Henderson, KY 42420 | | | brorick57@gmail.com | Email<br>First Class Mail |
| Voting Party | Robbins United Methodist Church | Attn: Treasurer, Robbins Umc | 6419 Bunker Rd | Eaton Rapids, MI 48827-9108 | | | robbins@robbinsumc.org | Email<br>First Class Mail |
| Chartered Organization | Robbinsville Township Pba Local 344 | Washington Crossing Council 777 | P.O. Box 10099 | Trenton, NJ 08650-3099 | | | | First Class Mail |
| Voting Party | Robbinsville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Robersonville Rotary Club | East Carolina Council 426 | 206 S Broad St | Robersonville, NC 27871 | | | | First Class Mail |
| Chartered Organization | Robersonville Ruritan Club | East Carolina Council 426 | P.O. Box 298 | Robersonville, NC 27871-0298 | | | | First Class Mail |
| Firm | Robert A. Lees & Associates | Robert A. Lees | 5290 DTC Parkway, Ste 150 | Greenwood Village, CO 80111 | | | ral@robertalees.com | Email<br>First Class Mail |
| Voting Party | Robert B Taylor | 271 N Ave, Ste 801 | New Rochelle, NY 10801 | | | | rtbt76@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Robert Boyd Stewart Al Post 11 | Greater Wyoming Council 638 | 144 W Main St | Lovell, WY 82431-1717 | | | | First Class Mail |
| Chartered Organization | Robert C Marshall Rec Center | Baltimore Area Council 220 | 1201 Pennsylvania Ave | Baltimore, MD 21217-3016 | | | | First Class Mail |
| Chartered Organization | Robert C Marshall Rec Center | Baltimore Area Council 220 | 1201 Pennsylvania Ave | Baltimore, MD 21217-3016 | | | | First Class Mail |
| Chartered Organization | Robert E Coulter Post 1941 | Pathway To Adventure 456 | 900 S La Grange Rd | La Grange, IL 60525-2936 | | | | First Class Mail |
| Chartered Organization | Robert E Lee Elementary School - Pta | Circle Ten Council 571 | 2911 Delmar Ave | Dallas, TX 75206-6102 | | | | First Class Mail |
| Chartered Organization | Robert Edwards Post 358 | Longhouse Council 373 | P.O. Box 127 | Pulaski, NY 13142-0127 | | | | First Class Mail |
| Voting Party | Robert Eric Heinz | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Robert Frost Pto | Simon Kenton Council 441 | 270 N Spring Rd | Westerville, OH 43082-1888 | | | | First Class Mail |
| Voting Party | Robert H Iseman | Attn: Rivker Ralder | 66 S Pearl St, 11th Fl | Albany, NY 12207 | | | robert.iseman@rivkin.com | Email<br>First Class Mail |
| Chartered Organization | Robert H Jordan Vfw Post 7125 | Garden State Council 690 | 1199 Hessian Ave | West Deptford, NJ 08093-1935 | | | | First Class Mail |
| Voting Party | Robert H Reynolds | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Robert H Shultz, Jr | 6926 N Upper Skyline Dr | Peoria, IL 61614 | | | | | First Class Mail |
| Voting Party | Robert Half Technology Inc | P.O. Box 743295 | Los Angeles, CA 90074-3295 | | | | | First Class Mail |
| Voting Party | Robert J Lafortune | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Robert J Mazzuca | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Robert J Smith | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Robert Jack Vfw Post 1322 | Westark Area Council 016 | 23 N 20th St | Van Buren, AR 72956-4902 | | | | First Class Mail |
| Voting Party | Robert Johnston | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Robert L Hoover Memorial Post 8018 Vfw | c/o Alan Beaumier | 20 Woodland Rd | East Greenwich, RI 02818-3430 | | | | First Class Mail |
| Chartered Organization | Robert L Johnson Post 771 | Green Mountain 592 | Springfield Vt | Springfield, VT 05156 | | | | First Class Mail |
| Chartered Organization | Robert Lee Walsh Al Post 337 | Twin Rivers Council 364 | Robert Lee Walsh American Legion Post 337 | Broadalbin, NY 12025 | | | | First Class Mail |
| Voting Party | Robert M Gates | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Firm | ROBERT PAHLKE LAW GROUP | ROBERT G. PAHLKE | 2425 CIRCLE DR; STE 200 | SCOTTSBLUFF, NE 69361 | | | pahlkelawgroup@pahlkelawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Robert Place Miller Pto | Northern Lights Council 429 | 1989 N 20th St | Bismarck, ND 58501-2367 | | | | First Class Mail |
| Chartered Organization | Robert S Hyer Pta | Circle Ten Council 571 | 3920 Caruth Blvd | Dallas, TX 75225-5401 | | | | First Class Mail |
| Voting Party | Robert S Mcgrath | 2510 Radcliffe Dr | Arlington, TX 76012 | | | | judgemcgrath@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Robert Sonny Hill Community Center | Dan Beard Council, Bsa 438 | 800 Lafayette Ave | Middletown, OH 45044-7335 | | | | First Class Mail |
| Firm | Robert Steinberg Co LPA | Robert A. Steinberg | 9050 Ambercreek Dr | Cincinnati, OH 45236 | | | r.steinberg@robertsteinberglaw.com | Email<br>First Class Mail |
| Voting Party | Robert Tuggle | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Robert Tuggle | c/o Alf Tuggle | 1412 Kings Country Blvd. | Scroggins, TX 75480 | | | alftuggle@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Robert W Johnson Community Center, Inc | Mason Dixon Council 221 | 109 W North Ave | Hagerstown, MD 21740-3737 | | | | First Class Mail |
| Voting Party | Robert Wendell Loomis | 191 Newgate Rd | East Granby, CT 06026 | | | | Bob@LoomisEngineering.com | Email<br>First Class Mail |
| Chartered Organization | Roberto Clemente Recreation Center | Great Lakes Fsc 272 | 2631 Bagley St | Detroit, MI 48216-1721 | | | | First Class Mail |
| Voting Party | Roberts & Grace Walsh | Attn: Keith N Bond | 400 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | kbond@walshrobertsgrace.com | Email<br>First Class Mail |
| Chartered Organization | Roberts Academy | Dan Beard Council, Bsa 438 | 1702 Grand Ave | Cincinnati, OH 45214-1502 | | | | First Class Mail |
| Chartered Organization | Roberts Elementary School Pto | Great Lakes Fsc 272 | 2400 Belle View Dr | Shelby Township, MI 48316-2900 | | | | First Class Mail |
| Chartered Organization | Roberts Lions Club | Northern Star Council 250 | P.O. Box 295 | Roberts, WI 54023-0295 | | | | First Class Mail |
| Voting Party | Roberts Park Umc | Attn: Richard Smith | 401 N Delaware St | Indianapolis, IN 46204 | | | rsmith@robertsparkumc.org | Email<br>First Class Mail |
| Chartered Organization | Roberts Seed Inc | Overland Trails 322 | 982 22 Rd | Axtell, NE 68924-3618 | | | | First Class Mail |
| Chartered Organization | Robertsdale Utd Methodist | Mobile Area Council-Bsa 004 | 22220 State Hwy 59 S | Robertsdale, AL 36567-6662 | | | | First Class Mail |
| Chartered Organization | Robertsdale Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 866 | Robertsdale, AL 36567-0866 | | | | First Class Mail |
| Chartered Organization | Robertsville Volunteer Fire Co | Monmouth Council, Bsa 347 | 94 County Rd 520 | Morganville, NJ 07751-1204 | | | | First Class Mail |
| Chartered Organization | Robeson Evangelical Lutheran Church | Hawk Mountain Council 528 | 3520 Plow Rd | Mohnton, PA 19540-8289 | | | | First Class Mail |
| Chartered Organization | Robic Refrigeration | Greater Yosemite Council 059 | 789 S Center St | Turlock, CA 95380-5543 | | | | First Class Mail |
| Chartered Organization | Robin Hill Pta | Last Frontier Council 480 | 4801 E Franklin Rd | Norman, OK 73026-0445 | | | | First Class Mail |
| Firm | Robins Kaplan LLP | Rayna E. Kessler, Esq., Ian S. Millican, Esq. | 399 Park Ave., Ste. 3600 | New York, NY 10022 | | | IMillican@robinskaplan.com | Email<br>First Class Mail |
| Voting Party | Robinson & Mcelwee PLLC | Joseph Scott Beeson | P.O. Box 1791 | Charleston, WV 25326 | | | jsb@ramlaw.com | Email<br>First Class Mail |
| Voting Party | Robinson Chapel United Methodist Church | Attn: Barry Becker | 12707 Tonkel Rd | Fort Wayne, IN 46845 | | | bbecker5335@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Robinson Elementary School | Erie Shores Council 460 | 1075 Horace St | Toledo, OH 43606-4859 | | | | First Class Mail |
| Chartered Organization | Robinson Fire Protection District | Greater St Louis Area Council 312 | 400 S Jackson St | Robinson, IL 62454-3412 | | | | First Class Mail |
| Voting Party | Robinson First United Methodist Church | Attn: Kirbie Ackman | 201 W Walnut St | P.O. Box 45 | Robinson, IL 62454 | | firstumcrob@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Robinson G Jones Elementary School | Lake Erie Council 440 | 4550 W 150th St | Cleveland, OH 44135-3460 | | | | First Class Mail |
| Chartered Organization | Robinson Lions Club | Attn: Judith Bruning | P.O. Box 15 | Robinson, KS 66532-0015 | | | | First Class Mail |
| Chartered Organization | Robinson Lodge 649 Masonic Lodge | Five Rivers Council, Inc 375 | 4153 County Route 123 | Jasper, NY 14855-9786 | | | | First Class Mail |
| Chartered Organization | Robinson Presbyterian Church | Mecklenburg County Council 415 | 9424 Harrisburg Rd | Charlotte, NC 28215-8398 | | | | First Class Mail |
| Chartered Organization | Robinson School Pto | Greater St Louis Area Council 312 | 803 Couch Ave | Saint Louis, MO 63122-5505 | | | | First Class Mail |
| Chartered Organization | Robinwood School Friends Of Pack 582 | Three Harbors Council 636 | 10705 W Robinwood Ln | Franklin, WI 53132-2232 | | | | First Class Mail |
| Chartered Organization | Robison Elementary Pto | Sam Houston Area Council 576 | 17100 Robison Woods Rd | Cypress, TX 77429-6188 | | | | First Class Mail |
| Chartered Organization | Robles Park Community Youth Corp | Greater Tampa Bay Area 089 | 1800 N Rome Ave | Tampa, FL 33607-4422 | | | | First Class Mail |
| Chartered Organization | Robot Garden | San Francisco Bay Area Council 028 | 2324 2nd St | Livermore, CA 94550-3254 | | | | First Class Mail |
| Chartered Organization | Roc Of Salem | Buckeye Council 436 | 244 S Broadway Ave | Salem, OH 44460-3004 | | | | First Class Mail |
| Chartered Organization | Rochdale Village Social Services Inc | Greater New York Councils, Bsa 640 | 16824 127th Ave, Apt 10A | Jamaica, NY 11434-3123 | | | | First Class Mail |
| Chartered Organization | Rochelle Moose Lodge | Blackhawk Area 660 | 311 N Main St | Rochelle, IL 61068-1618 | | | | First Class Mail |
| Chartered Organization | Rochester Arc & Flame Center | Seneca Waterways 397 | 125 Fedex Way | Rochester, NY 14624 | | | | First Class Mail |
| Chartered Organization | Rochester Black Bar Assoc | Seneca Waterways 397 | P.O. Box 14569 | Rochester, NY 14614-0569 | | | | First Class Mail |
| Chartered Organization | Rochester Christian Church | Abraham Lincoln Council 144 | 325 S Walnut St | Rochester, IL 62563-9703 | | | | First Class Mail |
| Chartered Organization | Rochester Community House | Great Lakes Fsc 272 | 816 Ludlow Ave | Rochester, MI 48307-1309 | | | | First Class Mail |
| Chartered Organization | Rochester Elks Lodge 1091 | Gamehaven 299 | 1652 Hwy 52 N | Rochester, MN 55901-1664 | | | | First Class Mail |
| Chartered Organization | Rochester Engineering Society | Seneca Waterways 397 | 657 East Ave | Rochester, NY 14607-2101 | | | | First Class Mail |
| Chartered Organization | Rochester Firemans Assoc | Narragansett 546 | 265 Walnut Plain Rd | Rochester, MA 02770-4028 | | | | First Class Mail |
| Chartered Organization | Rochester Hope For Pets | Seneca Waterways 397 | 2816 Monroe Ave | Rochester, NY 14618-4134 | | | | First Class Mail |
| Chartered Organization | Rochester Kiwanis Club | Sagamore Council 162 | P.O. Box 413 | Rochester, IN 46975-0413 | | | | First Class Mail |
| Chartered Organization | Rochester Police Athletic League | Gamehaven 299 | 101 4th St Se | Rochester, MN 55904-3761 | | | | First Class Mail |
| Chartered Organization | Rochester Police Dept | Daniel Webster Council, Bsa 330 | 23 Wakefield St | Rochester, NH 03867-1916 | | | | First Class Mail |
| Chartered Organization | Rochester Police Dept | Seneca Waterways 397 | 185 Exchange Blvd | Rochester, NY 14614-2124 | | | | First Class Mail |
| Chartered Organization | Rochester Police Locust Club Inc | Seneca Waterways 397 | 1425 Lexington Ave | Rochester, NY 14606-3133 | | | | First Class Mail |
| Chartered Organization | Rochester Regional Health | Seneca Waterways 397 | 1630 Portland Ave | Rochester, NY 14621-3007 | | | | First Class Mail |
| Chartered Organization | Rochester Utd Methodist Church | Abraham Lincoln Council 144 | 555 S Walnut St | Rochester, IL 62563-9705 | | | | First Class Mail |
| Chartered Organization | Rock Bridge Parents For Scouting | Great Rivers Council 653 | 5151 S Hwy 163 | Columbia, MO 65203-8913 | | | | First Class Mail |
| Voting Party | Rock Church Ministries | Attn: Steven Murray | 92 Newton Rd | Plaistow, NH 03865 | | | Steve@rock-church.org | Email<br>First Class Mail |
| Chartered Organization | Rock County Deputy Sheriff'S Assoc | Glaciers Edge Council 620 | 200 E US Hwy 14 | Janesville, WI 53545-8809 | | | | First Class Mail |
| Chartered Organization | Rock County Rifle And Pistol Club | Glaciers Edge Council 620 | P.O. Box 640 | Janesville, WI 53547-0640 | | | | First Class Mail |
| Chartered Organization | Rock Creek Baptist Church | Greater Alabama Council 001 | 985 Glaze Dr | Bessemer, AL 35023-7040 | | | | First Class Mail |
| Chartered Organization | Rock Creek Baptist Church | Old Hickory Council 427 | 1980 Rock Creek Church Rd | N Wilkesboro, NC 28659 | | | | First Class Mail |
| Chartered Organization | Rock Creek Church Of Christ | Buckskin 617 | 2020 Foster Rd | Foster, WV 25081-6220 | | | | First Class Mail |
| Chartered Organization | Rock Creek Church Of God | Greater Alabama Council 001 | 1001 Park Rd | Bessemer, AL 35023-7001 | | | | First Class Mail |
| Chartered Organization | Rock Creek Ward - Filer Stake | Snake River Council 111 | 841 W Midway St | Filer, ID 83328 | | | | First Class Mail |
| Voting Party | Rock Falls United Methodist Church | 210 4th Ave | Rock Falls, IL 61071 | | | | rfumc150@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Rock Family Church | Pikes Peak Council 060 | 4005 Lee Vance Vw | Colorado Springs, CO 80918-7101 | | | | First Class Mail |
| Voting Party | Rock Grove - Salisbury | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Rock Grove Utd Methodist Church | Central N Carolina Council 416 | 1050 Rock Grove Church Rd | Salisbury, NC 28146 | | | | First Class Mail |
| Chartered Organization | Rock Hill Baptist Church | National Capital Area Council 082 | 12 Van Horn Ln | Stafford, VA 22556-1218 | | | | First Class Mail |
| Chartered Organization | Rock Hill Pto | Connecticut Yankee Council Bsa 072 | 911 Durham Rd | Wallingford, CT 06492-2528 | | | | First Class Mail |
| Voting Party | Rock Hill Umc | Attn: Walter C Haff | P.O. Box 4 | Rock Hill, NY 12775-0004 | | | walter.haff@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Rock Hill Umc | 254 Rock Hill Dr | Rock Hill, NY 12775 | | | | walter.haff@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Rock Hill Volunteer Fire Dept | Hudson Valley Council 374 | P.O. Box 116 | Rock Hill, NY 12775-0116 | | | | First Class Mail |
| Chartered Organization | Rock House | Texas Trails Council 561 | P.O. Box 953 | Stephenville, TX 76401-0009 | | | | First Class Mail |
| Chartered Organization | Rock House Of Midland | Buffalo Trail Council 567 | 2300 Rocky Lane Rd | Odessa, TX 79762-5466 | | | | First Class Mail |
| Chartered Organization | Rock Island Conservation Club | Illowa Council 133 | 2407 Big Island Pkwy | Milan, IL 61264-2109 | | | | First Class Mail |
| Chartered Organization | Rock Lake Community Center | Central Florida Council 083 | 440 N Tampa Ave | Orlando, FL 32805-1220 | | | | First Class Mail |
| Chartered Organization | Rock Of Ages Clothing Ministry | Tukabatchee Area Council 005 | 188 Renwick Ln | Calera, AL 35040-5613 | | | | First Class Mail |
| Chartered Organization | Rock Of Gibralter Vfw Post 4230 | Southern Shores Fsc 783 | 35427 W Jefferson Ave | Rockwood, MI 48173-9685 | | | | First Class Mail |
| Chartered Organization | Rock Presbyterian Church Eco | Blue Ridge Council 551 | 122 Rock Church Rd NW | Greenwood, SC 29649-8777 | | | | First Class Mail |
| Chartered Organization | Rock Rapids Kiwanis Club | Sioux Council 733 | 106 N Boone St | Rock Rapids, IA 51246-1537 | | | | First Class Mail |
| Chartered Organization | Rock Spring Congregational Church | National Capital Area Council 082 | 5010 Little Falls Rd | Arlington, VA 22207-1810 | | | | First Class Mail |
| Chartered Organization | Rock Spring Congregational Ucc | National Capital Area Council 082 | 5010 Little Falls Rd | Arlington, VA 22207-1810 | | | | First Class Mail |
| Chartered Organization | Rock Spring Produce | Cherokee Area Council 556 | P.O. Box 501 | Rock Spring, GA 30739-0501 | | | | First Class Mail |

**Exhibit B**

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Rock Spring Utd Methodist Church | Cherokee Area Council 556 | 3477 Peavine Rd | Rock Spring, GA 30739-2081 | | | | First Class Mail |
| Voting Party | Rock Springs First United Methodist Church | Attn: Norma Stensaas | 1515 Edgar St | Rock Springs, WY 82901 | | | rsfumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | Rock Springs Umc | Attn: Barbara Ledford - Treasurer & Kathi Kost | 227 Church View Dr | Kingsport, TN 37664 | | | rsumckpt@gmail.com | Email<br>First Class Mail |
| Voting Party | Rock Springs Umc - Lawrenceville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rock Springs Umc 1100 Rock Springs Rd, Lawrenceville, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rock Springs Umc 2445 Rocksprings Rd Ringgold, Va 24586 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Rock Springs Umc Men'S Club | Northeast Georgia Council 101 | 1100 Rock Springs Rd | Lawrenceville, GA 30043-2123 | | | | First Class Mail |
| Chartered Organization | Rock Springs Utd Methodist Church | Northeast Georgia Council 101 | 1105 Rock Springs Rd | Lawrenceville, GA 30043-2124 | | | | First Class Mail |
| Voting Party | Rock United Methodist Church | Attn: Mr Alvin Samples | 2046 E Lake Blvd | Tarrant, AL 35217 | | | asamples68@att.net | Email<br>First Class Mail |
| Voting Party | Rock United Methodist Church (181685) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Rock Valley Pioneer United Methodist Church | Attn: Administrative Board Chair | 1030 18th Ave | Rock Valley, IA 51247 | | | deang@mtcnet.net | Email<br>First Class Mail |
| Chartered Organization | Rockabema Snow Rangers | Katahdin Area Council 216 | P.O. Box 898 | Patten, ME 04765-0898 | | | | First Class Mail |
| Chartered Organization | Rockaway Artist Alliance | Greater New York Councils, Bsa 640 | 260 Beach 116th St | Rockaway Park, NY 11694-2107 | | | | First Class Mail |
| Chartered Organization | Rockaway Artists Alliance | Greater New York Councils, Bsa 640 | 260 Beach 116th St | Rockaway Park, NY 11694-2107 | | | | First Class Mail |
| Chartered Organization | Rockaway Point Volunteer Emergency Svcs | Greater New York Councils, Bsa 640 | 20426 Rockaway Point Blvd | Breezy Point, NY 11697-1115 | | | | First Class Mail |
| Voting Party | Rockaway Valley Umc - Boonton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rockaway Valley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Rockaway Valley Utd Methodist Church | Patriots Path Council 358 | 38 Valley Rd | Boonton Township, NJ 07005-9160 | | | | First Class Mail |
| Voting Party | Rockbrook United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Rockbrook Utd Methodist Church | Mid-America Council 326 | 9855 W Center Rd | Omaha, NE 68124-1936 | | | | First Class Mail |
| Chartered Organization | Rockdale Baptist Church | Dan Beard Council, Bsa 438 | 539 Forest Ave | Cincinnati, OH 45229-2628 | | | | First Class Mail |
| Chartered Organization | Rockdale Chamber Of Commerce | Longhorn Council 662 | 1203 W Cameron Ave | Rockdale, TX 76567-2721 | | | | First Class Mail |
| Chartered Organization | Rockdale County Club | Atlanta Area Council 092 | 911 Chambers Dr NW | Conyers, GA 30012-3401 | | | | First Class Mail |
| Chartered Organization | Rockdale County Sheriff Office | Atlanta Area Council 092 | 911 Chambers Dr NW | Conyers, GA 30012-3401 | | | | First Class Mail |
| Chartered Organization | Rocket Town Church | Central Florida Council 083 | 4525 Apollo Rd | Titusville, FL 32780-6344 | | | | First Class Mail |
| Voting Party | Rockfield United Methodist Church | Attn: Linda Gregory | P.O. Box 98 | Rockfield, KY 42274 | | | jbrown1455@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Rockfield Utd Methodist Men | Lincoln Heritage Council 205 | 682 Richpond Rockfield Rd | Rockfield, KY 42274-9516 | | | | First Class Mail |
| Chartered Organization | Rockford American Legion Post 102 | President Gerald R Ford 781 | 330 Rockford Park Dr Ne | Rockford, MI 49341-7818 | | | | First Class Mail |
| Chartered Organization | Rockford Lions Club | President Gerald R Ford 781 | 6036 Arroyo Vista Dr Ne | Rockford, MI 49341-9400 | | | | First Class Mail |
| Chartered Organization | Rockford Methodist Church | Tukabatchee Area Council 005 | P.O. Box 295 | Rockford, AL 35136-0295 | | | | First Class Mail |
| Voting Party | Rockford United Methodist Church | Attn: Treasurer | 202 S Franklin St | Rockford, OH 45882 | | | pastor.chip.rumc@bright.net | Email<br>First Class Mail |
| Voting Party | Rockford United Methodist Church | Attn: Treasurer | 159 Maple St Ne | Rockford, MI 49341 | | | office@rockfordumc.org | Email<br>First Class Mail |
| Chartered Organization | Rockford Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 305 | Rockford, OH 45882-0305 | | | | First Class Mail |
| Voting Party | Rockford: Aldersgate | Attn: Jon Boettner | 4055 N Rockton Ave | Rockford, IL 61103 | | | keltoi9@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockford: Beth Eden | 3201 Huffman Blvd | Rockford, IL 61103 | | | | emreniva@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockford: Bethany Umc | Attn: Jane Susan Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | jeesley@christumc.cc | Email<br>First Class Mail |
| Voting Party | Rockford: Centennial Multicultural | Attn: Uziel Hernandez | 1503 Broadway | Rockford, IL 61104 | | | centennialumc.pastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockford: Christ | Attn: Jane Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | jeessley@christumc.cc | Email<br>First Class Mail |
| Voting Party | Rockford: Evans | 7605 N 2nd St | Machesney Park, IL 61115 | | | | line682@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockford: Grace | Attn: Pamela Mae Possmiller | 3555 Mcfarland Rd | Rockford, IL 61114 | | | pam.rossmiller@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockford: Harlem | c/o Harlem United Methodist Church | Attn: Heewon Kim | 8401 N Alpine Rd | Machesney Park, IL 61115 | | line682@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockford: Harlem | 7605 N 2nd St | Machesney Park, IL 61115 | | | | line682@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockford: Harlem Umc | Attn: Donald Reis Sr | 8401 N Alpine | Machesney Park, IL 61115 | | | Harlemumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Rockford:Our Masters Umc | Attn: Jane Susan Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | jeesley@christumc.cc | Email<br>First Class Mail |
| Chartered Organization | Rockhill Church Of The Brethren | Juniata Valley Council 497 | P.O. Box 66 | Orbisonia, PA 17243-0066 | | | | First Class Mail |
| Chartered Organization | Rockin K Farms | South Texas Council 577 | 4803 Fm 624 | Robstown, TX 78380-9102 | | | | First Class Mail |
| Chartered Organization | Rockingham Co Historical Society | Elks Lodge | Old N State Council 070 | & Elks Lodge 1723 | Wentworth & Reids | Wentworth, NC 27375 | | First Class Mail |
| Voting Party | Rockingham Court Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Rockland After School Programs | Hudson Valley Council 374 | 465 Viola Rd | Spring Valley, NY 10977-2035 | | | | First Class Mail |
| Chartered Organization | Rockland Community Church | Denver Area Council 061 | 175 S Mt Vernon Country Club Rd | Golden, CO 80401 | | | | First Class Mail |
| Chartered Organization | Rockland Omega Commty | Devt Foundation, Inc | 208 New Hempstead Rd | New City, NY 10956-2429 | | | | First Class Mail |
| Chartered Organization | Rockland Utd Methodist Church | Buckskin 617 | 2300 Washington Blvd | Belpre, OH 45714-1996 | | | | First Class Mail |
| Chartered Organization | Rockledge Elementary Pta | National Capital Area Council 082 | 7701 Laurel Bowie Rd | Bowie, MD 20715-1002 | | | | First Class Mail |
| Chartered Organization | Rockledge Presbyterian Church | Central Florida Council 083 | 921 Rockledge Dr | Rockledge, FL 32955-2916 | | | | First Class Mail |
| Voting Party | Rockledge Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Rockledge Utd Methodist Church | Central Florida Council 083 | 1935 S Fiske Blvd | Rockledge, FL 32955-3005 | | | | First Class Mail |
| Chartered Organization | Rocklin Lions Club | Golden Empire Council 047 | 3965 Rawhide Rd | Rocklin, CA 95677-1526 | | | | First Class Mail |
| Chartered Organization | Rockmart First Umc | Northwest Georgia Council 100 | 135 Church St | Rockmart, GA 30153 | | | | First Class Mail |
| Voting Party | Rockmart First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rockmart First United Methodist Church 135 W Church St Rockm | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Rockport Parents Club | Greater St Louis Area Council 312 | 3871 Jeffco Blvd | Arnold, MO 63010-4231 | | | | First Class Mail |
| Chartered Organization | Rockport Presbyterian Church | Minsi Trails Council 502 | 195 Rockport Rd | Port Murray, NJ 07865-4127 | | | | First Class Mail |
| Chartered Organization | Rockport Rotary Club | The Spirit of Adventure 227 | 37 Squam Hill Rd | Rockport, MA 01966-1330 | | | | First Class Mail |
| Voting Party | Rockport United Methodist Church | Attn: Rev Lorrin Radzik | 3301 Wooster Rd | Rocky River, OH 44116 | | | office@rockportumc.org | Email<br>First Class Mail |
| Voting Party | Rockport United Methodist Church | Attn: Osvle Hyde | 36 Broadway | Rockport, MA 01966 | | | lindabean3@aol.com | Email<br>First Class Mail |
| Voting Party | Rockport United Methodist Church | Attn: Cheryl Huber | 146 Oakview Ct | Lima, OH 45804 | | | cheryl.huber@hubertax.com | Email<br>First Class Mail |
| Chartered Organization | Rockton Lions Club | Glaciers Edge Council 620 | 1240 Sheppard Rd | Rockton, IL 61072-2744 | | | | First Class Mail |
| Chartered Organization | Rockton School District 140 Pto | Glaciers Edge Council 620 | 400 E Chapel St | Rockton, IL 61072-2600 | | | | First Class Mail |
| Chartered Organization | Rockvale Lodge 413 F&Am | Middle Tennessee Council 560 | 9007 Rockvale Rd | Rockvale, TN 37153-4264 | | | | First Class Mail |
| Chartered Organization | Rockvale Ruritan Club | Middle Tennessee Council 560 | 9972 Rockvale Rd | Rockvale, TN 37153 | | | | First Class Mail |
| Chartered Organization | Rockville Elks Lodge 1359 | Connecticut Rivers Council, Bsa 066 | 9 N Park St | Vernon Rockville, CT 06066-3223 | | | | First Class Mail |
| Voting Party | Rockville First United Methodist Church Inc | Attn: Rob Belcher, Finance Chair | P.O. Box 142 | 128 N Market St | Rockville, IN 47872 | | robbelcher15@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Rockville Fish And Game Club Inc | Connecticut Rivers Council, Bsa 066 | P.O. Box 211 | Vernon, CT 06066-0211 | | | | First Class Mail |
| Chartered Organization | Rockville Presbyterian Fellowship | Mt Diablo-Silverado Council 023 | 4177 Rockville Hts | Fairfield, CA 94534 | | | | First Class Mail |
| Chartered Organization | Rockville Science Center | National Capital Area Council 082 | 9601 Medical Center Dr | Rockville, MD 20850-3330 | | | | First Class Mail |
| Voting Party | Rockville United Methodist Church | Attn: Larry Snively, Treasurer | 112 W Montgomery Ave | Rockville, MD 20850 | | | larsniv@aol.com | Email<br>First Class Mail |
| Voting Party | Rockville United Methodist Church | Attn: Trustees | 142 Grove St | Rockville, CT 06066 | | | daveinell@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockville United Methodist Church | Attn: David A Joy | 23 Ellsworth Ln | Ellington, CT 06029 | | | daveinell@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Rockwall Noon Rotary Club | Circle Ten Council 571 | P.O. Box 1221 | Rockwall, TX 75087-1221 | | | | First Class Mail |
| Chartered Organization | Rockwall Outdoor Club | Circle Ten Council 571 | 4 Northridge Ln | Rockwall, TX 75087-8323 | | | | First Class Mail |
| Chartered Organization | Rockwall Police Dept | Circle Ten Council 571 | 205 W Rusk St | Rockwall, TX 75087-3633 | | | | First Class Mail |
| Chartered Organization | Rockwell & Barrie Schools | Glaciers Edge Council 620 | 1000 Harriette St | Fort Atkinson, WI 53538-1510 | | | | First Class Mail |
| Chartered Organization | Rockwell Civitan Club | Central N Carolina Council 416 | 140 W Main St | Rockwell, NC 28138 | | | | First Class Mail |
| Chartered Organization | Rockwell Civitan Club | Central N Carolina Council 416 | 2070 Emanuel Church Rd | Rockwell, NC 28138-9760 | | | | First Class Mail |
| Chartered Organization | Rockwell Lions Club | Winnebago Council, Bsa 173 | P.O. Box 57 | Rockwell, IA 50469-0057 | | | | First Class Mail |
| Chartered Organization | Rockwood South Parents Asscociation | Greater St Louis Area Council 312 | 1628 Hawkins Rd | Fenton, MO 63026-2629 | | | | First Class Mail |
| Voting Party | Rockwood United Methodist Church | Rockwood Umc | 801 N Kingston Ave | Rockwood, TN 37854 | | | vumc446@gmail.com | Email<br>First Class Mail |
| Voting Party | Rocky Grove Avenue Presbyterian Church | Attn: Joyce E Wetjen | 321 Rocky Grove Ave | Franklin, PA 16323 | | | rgapc@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Rocky Hill Fire Dept | Connecticut Rivers Council, Bsa 066 | 3050 Main St | Rocky Hill, CT 06067-3712 | | | | First Class Mail |
| Voting Party | Rocky Hill United Methodist Church | 623 Old Main St | Rocky Hill, CT 06067 | | | | rockyhillumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Rocky Mount Police Dept | East Carolina Council 426 | P.O. Box 1180 | Rocky Mount, NC 27802-1180 | | | | First Class Mail |
| Chartered Organization | Rocky Mount Umc | Piedmont Council 420 | 1739 Perth Church Rd | Mooresville, NC 28117 | | | | First Class Mail |
| Voting Party | Rocky Mount Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rocky Mount United Methodist Church - Mooresville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Rocky Mount Utd Methodist Church | Piedmont Council 420 | 1739 Perth Rd | Mooresville, NC 28117-8444 | | | | First Class Mail |
| Chartered Organization | Rocky Mount Utd Methodist Church | Blue Ridge Mtns Council 599 | 35 N Main St | Rocky Mount, VA 24151-1504 | | | | First Class Mail |
| Voting Party | Rocky Mountain Cncl 63 | 411 S Pueblo Blvd | Pueblo, CO 81005-1204 | | | | | First Class Mail |
| Chartered Organization | Rocky Mountain Communities | Denver Area Council 061 | 225 E 16th Ave, Ste 1060 | Denver, CO 80203-1614 | | | | First Class Mail |
| Chartered Organization | Rocky Mountain Deaf School Fsso | Denver Area Council 061 | 10300 W Nassau Ave | Denver, CO 80235-1401 | | | | First Class Mail |
| Voting Party | Rocky Mountain Pest Control, LLC | dba Rocky Mountain Pest Control | P.O. Box 751 | Springer, NM 87747-0751 | | | | First Class Mail |
| Chartered Organization | Rocky Mountain Radio League | Denver Area Council 061 | P.O. Box 3821 | Littleton, CO 80161-3821 | | | | First Class Mail |
| Chartered Organization | Rocky Mountain School Pta | Atlanta Area Council 092 | 2400 Rocky Mountain Rd NE | Marietta, GA 30066-2132 | | | | First Class Mail |
| Chartered Organization | Rocky Mtn Museum Military History | Montana Council 315 | Fort Missoula Rd Bldg 30 | Missoula, MT 59804 | | | | First Class Mail |
| Chartered Organization | Rocky Point Middle School | Suffolk County Council Inc 404 | 76 Rocky Point Landing Rd | Rocky Point, NY 11778-9030 | | | | First Class Mail |
| Chartered Organization | Rocky Point Volunteer Fire Dept | Cape Fear Council 425 | P.O. Box 27 | Rocky Point, NC 28457-0027 | | | | First Class Mail |
| Voting Party | Rocky Ridge United Methodist Church - Concord | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Rocky River Church | Central N Carolina Council 416 | 887 Pitts School Rd SW | Concord, NC 28027-3923 | | | | First Class Mail |
| Chartered Organization | Rocky River Presbyterian Church | Central N Carolina Council 416 | 7940 Rocky River Rd | Concord, NC 28025-8869 | | | | First Class Mail |
| Chartered Organization | Rocky River Utd Methodist Church | Lake Erie Council 440 | 19414 Detroit Rd | Rocky River, OH 44116-1804 | | | | First Class Mail |
| Chartered Organization | Rocky Run Elementary School Pto | National Capital Area Council 082 | 95 Reservoir Rd | Fredericksburg, VA 22406-7241 | | | | First Class Mail |
| Chartered Organization | Rodarte Center | Longs Peak Council 062 | 920 A St | Greeley, CO 80631-2079 | | | | First Class Mail |
| Chartered Organization | Rodeheaver Boys Ranch | North Florida Council 087 | 380 Boys Ranch Rd | Palatka, FL 32177-9491 | | | | First Class Mail |
| Voting Party | Rodes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Rodgers Forge Community Inc | Baltimore Area Council 220 | P.O. Box 571 | Baltimore, MD 21203-0571 | | | | First Class Mail |
| Firm | Rodman Law Firm | James Rodman and Samantha Penturf | 3410 Far West Boulevard, Ste 275 | Austin, TX 78731 | | | samantha@rodmanlawoffice.com | Email<br>First Class Mail |
| Chartered Organization | Rodney Scout Reservation | Del Mar Va 081 | 400 Rodney Scout Rd | North East, MD 21901-5839 | | | | First Class Mail |
| Chartered Organization | Rodrick Paige Elementary | Sam Houston Area Council 576 | 7501 Curry Rd | Houston, TX 77093-8821 | | | | First Class Mail |
| Voting Party | Roger A Ohmstede | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Roger C Mosby | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Roger Clayton Shumate | P.O. Box 190 | Hillsborough, NC 27278 | | | | | First Class Mail |
| Chartered Organization | Roger E Cardin Jr Post 114 | Daniel Webster Council, Bsa 330 | P.O. Box 534 | Barrington, NH 03825-0534 | | | | First Class Mail |
| Voting Party | Roger Swartzendruber | 216 E Woodworth | Bad Axe, MI 48413 | | | | office@badaxefumc.org | Email<br>First Class Mail |
| Chartered Organization | Rogers Bentonville Elks Lodge 2144 | Westark Area Council 016 | 2800 N 2nd St | Rogers, AR 72756-2412 | | | | First Class Mail |
| Chartered Organization | Rogers City Masonic Lodge 493 | President Gerald R Ford 781 | 564 S 1st St | Rogers City, MI 49779 | | | | First Class Mail |
| Chartered Organization | Rogers Elementary Parent Club | Great Lakes Fsc 272 | 2600 Dexter Rd | Auburn Hills, MI 48326-2101 | | | | First Class Mail |
| Chartered Organization | Rogers Elementary Rpo | Greater St Louis Area Council 312 | 7700 Fine Rd | Saint Louis, MO 63129-5105 | | | | First Class Mail |
| Chartered Organization | Rogers School Parent Teachers Assoc | Great Lakes Fsc 272 | 2265 Hamilton Ave | Berkley, MI 48072-1719 | | | | First Class Mail |
| Chartered Organization | Rogers Vfw Post 3031 | Westark Area Council 016 | 11160 N Old Wire Rd | Rogers, AR 72756-9871 | | | | First Class Mail |
| Chartered Organization | Rogersville Utd Methodist | Greater Alabama Council 001 | 51 Turner Lindsey Rd | Rogersville, AL 35652-3617 | | | | First Class Mail |
| Chartered Organization | Rolla Kiwanis | Northern Lights Council 429 | P.O. Box 344 | Rolla, ND 58367-0344 | | | | First Class Mail |
| Chartered Organization | Rolla Lions Club | Santa Fe Trail Council 194 | P.O. Box 111 | Rolla, KS 67954-0111 | | | | First Class Mail |
| Chartered Organization | Rolla Lions Club | Ozark Trails Council 306 | P.O. Box 244 | Rolla, MO 65402-0244 | | | | First Class Mail |
| Chartered Organization | Rolla Police Post | Ozark Trails Council 306 | 1007 N Elm St | Rolla, MO 65401-2854 | | | | First Class Mail |
| Chartered Organization | Rolla Rural Fire Protection District | Ozark Trails Council 306 | P.O. Box 1254 | Rolla, MO 65402-1254 | | | | First Class Mail |
| Chartered Organization | Rolling Bay Presbyterian Church | Chief Seattle Council 609 | 5734 Battle Point Dr NE | Bainbridge Island, WA 98110-3405 | | | | First Class Mail |
| Chartered Organization | Rolling Green Pto | Blackhawk Area 660 | 3615 W Gate Pkwy | Rockford, IL 61108-6162 | | | | First Class Mail |
| Chartered Organization | Rolling Hills Community Church | Capitol Area Council 564 | 6201 Lohmans Ford Rd | Lago Vista, TX 78645-5119 | | | | First Class Mail |
| Chartered Organization | Rolling Hills Elementary School Pto | Potawatomi Area Council 651 | W322S9230 Beulah Rd | Mukwonago, WI 53149 | | | | First Class Mail |
| Chartered Organization | Rolling Hills Presbyterian Church | Heart of America Council 307 | 9300 Nall Ave | Overland Park, KS 66207-2514 | | | | First Class Mail |
| Chartered Organization | Rolling Hills Pta | Golden Spread Council 562 | 2800 W Cherry Ave | Amarillo, TX 79108-1125 | | | | First Class Mail |
| Chartered Organization | Rolling Hills Site | Boys & Girls Cubs Amarillo | 1923 S Lincoln St | Amarillo, TX 79109-2745 | | | | First Class Mail |
| Voting Party | Rolling Hills United Methodist Church | Attn: Treasurer | 26438 Crenshaw Blvd | Rolling Hills Estates, CA 90274 | | | churchoffice@rhumc.org | Email<br>First Class Mail |
| Chartered Organization | Rolling Hills Utd Methodist Church | Greater Los Angeles Area 033 | 26438 Crenshaw Blvd | Palos Verdes Peninsula, CA 90274-2517 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Rolling Hills Ward, Denver North Stake | Denver Area Council 061 | 100 Malley Dr | Northglenn, CO 80233-2011 | | | | First Class Mail |
| Voting Party | Rolling Plains | Attn: Kevin Franklin | 3350 Moxahala Park Rd | Zanesville, OH 43701-7757 | | | kevin@rollingplainsumc.com | Email<br>First Class Mail |
| Chartered Organization | Rolling Plains Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 3350 Moxahala Park Rd | Zanesville, OH 43701-7757 | | | | First Class Mail |
| Chartered Organization | Rolling Prairie Lions Club | Lasalle Council 165 | P.O. Box 576 | Rolling Prairie, IN 46371-0576 | | | | First Class Mail |
| Chartered Organization | Rolling Ridge P T O | French Creek Council 532 | 3700 Ridge Pkwy | Erie, PA 16510-2406 | | | | First Class Mail |
| Chartered Organization | Rolling Valley Pta | National Capital Area Council 082 | 6703 Barnack Dr | Springfield, VA 22152-3314 | | | | First Class Mail |
| Voting Party | Roman Catholic Archbishop Of Baltimore | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Archbishop Of Baltimore, A Corporation Sole | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Archbishop Of San Francisco, A Calif Corp Sole | Attn: Lawrence R Jannuzzi, Sr Legal Counsel | One Peter Yorke Way | San Francisco, CA 94109 | | | JannuzziL@sfarch.org | Email<br>First Class Mail |
| Voting Party | Roman Catholic Archbishop Of San Francisco, A Calif Corp Sole | Attn: Iain A. MacDonald | 221 Sansome St, Third Fl | San Francisco, CA 94104 | | | iMac@macfern.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Archdiocese Of Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Archdiocese of Los Angeles | Margaret Graf | same | same | | | | First Class Mail |
| Voting Party | Roman Catholic Archdiocese Of Newark | c/o Carella, Byrne, Et Al | Attn: Charles M Carella Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Archdiocese Of Newark | c/o Carella, Byrne, Cecchi Olstein Brody & Agnello PC | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Chartered Organization | Roman Catholic Church Of Maria Regina | Theodore Roosevelt Council 386 | 3945 Jerusalem Ave | Seaford, NY 11783-1631 | | | | First Class Mail |
| Voting Party | Roman Catholic Church Of Our Lady Of Victory | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Church Of S.S. Cyril And Methodius | Attn: Theresa A. Driscoll | 125 Half Hollow Rd | Deer Park, NY 11729 | | | | First Class Mail |
| Chartered Organization | Roman Catholic Church Of The Holy Family | Theodore Roosevelt Council 386 | 5 Fordham Ave | Hicksville, NY 11801-5611 | | | | First Class Mail |
| Voting Party | Roman Catholic Diocese Of Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Diocese Of Kalamazoo | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Diocese Of Knoxville | Attn: Shannon Hepp, CFO | 800 S Northshore Dr | Knoxville, TN 37919 | | | shepp@dioknox.org | Email<br>First Class Mail |
| Voting Party | Roman Catholic Diocese Of Knoxville | Attn: Charles M Finn | 800 S Gay St, Ste 2500 | Knoxville, TN 37929 | | | rfs@dioknox.org | Email<br>First Class Mail |
| Voting Party | Roman Catholic Diocese of Lafayette-in-Indiana | Attn: Matt McKillip | 610 Lingle Ave | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | Roman Catholic Diocese Of Lafayette-In-Indiana | Attn: Matt Mckillip | P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | Roman Catholic Diocese Of Paterson | Attn: Porzio Bromberg & Newman, P.C. | 100 Southgate Pkwy | Morristown, NJ 07962 | | | wjmartin@pbnlaw.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Diocese Of Paterson | c/o Porzio Bromberg & Newman Pc | 100 Southgate Pkwy | Morristown, NJ 07962 | | | wjmartin@pbnlaw.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Parish Of St. Brendan And St. Ann | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.org | Email<br>First Class Mail |
| Chartered Organization | Roman Forest Police Dept | Sam Houston Area Council 576 | 2430 Roman Forest Blvd | Roman Forest, TX 77357-3291 | | | | First Class Mail |
| Firm | Romanucci & Blandin, LLC | Martin D. Gould | 321 N. Clark Street, Ste 900 | Chicago, IL 60654 | | | mgould@rblaw.net | Email<br>First Class Mail |
| Chartered Organization | Rome Fire Dept | Lake Erie Council 440 | 3162 US Hwy 6 | Rome, OH 44085-9690 | | | | First Class Mail |
| Voting Party | Rome First United Methodist Church Rome First Umc Treasurer | 400 N George St | Rome, NY 13440 | | | | Gandye1225@gmail.com | Email<br>First Class Mail |
| Voting Party | Rome Fisher 202 E 3Rd Ave Rome, GA 3016 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rome United Methodist Church (76282) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Romeo United Methodist Church | Attn: Guy Jones-Lau | 280 N Main S | Romeo, MI 48065 | | | romeounited@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Romney 1St Utd Methodist Church | Laurel Highlands Council 527 | 49 N High St | Romney, WV 26757-1618 | | | | First Class Mail |
| Voting Party | Romney First United Methodist Church | Attn: Thomas Williams | 49 N Hight St | Romney, WV 26757 | | | williamstlw@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Romney First Utd Methodist | Laurel Highlands Council 527 | North High St | Romney, WV 26757 | | | | First Class Mail |
| Voting Party | Ron (Ronald) Edward Schultz | 898 | Arkadelphia Rd | Birmingham, AL 35204 | | | rschultz@umcna.org | Email<br>First Class Mail |
| Voting Party | Ron Oats | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Ron Peterson Firearms | 4418 Central Ave SE | Albuquerque, NM 87108-1210 | | | | | First Class Mail |
| Chartered Organization | Ron Rosner Family Ymca | National Capital Area Council 082 | 5700 Smith Station Rd | Fredericksburg, VA 22407-9313 | | | | First Class Mail |
| Voting Party | Ronald Green | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Ronald K Migita | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Ronald Kirk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Ronald O Coleman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Ronald Reagan Home And School | Potawatomi Area Council 651 | 4225 S Calhoun Rd | New Berlin, WI 53151-5531 | | | | First Class Mail |
| Chartered Organization | Ronald Reagan Parent Club | Southern Sierra Council 030 | 10800 Rosslyn Ln | Bakersfield, CA 93311-3599 | | | | First Class Mail |
| Chartered Organization | Roncalli Catholic School | Sioux Council 733 | 1400 N Dakota St | Aberdeen, SD 57401-2257 | | | | First Class Mail |
| Chartered Organization | Roncalli School System | Sioux Council 733 | 1400 N Dakota St | Aberdeen, SD 57401-2257 | | | | First Class Mail |
| Voting Party | Rondout Valley United Methodist Church | Attn: Elaine D Fiore | 1795 Lucas Ave Ext | Cottekill, NY 12419-5112 | | | | First Class Mail |
| Voting Party | Rondout Valley United Methodist Church | P.O. Box 295 | Stone Ridge, NY 12484 | | | | | First Class Mail |
| Chartered Organization | Ronkonkoma Fire Dept | Suffolk County Council Inc 404 | 177 Portion Rd | Lk Ronkonkoma, NY 11779-2341 | | | | First Class Mail |
| Chartered Organization | Ronkonkoma Jr High School | Suffolk County Council Inc 404 | 501 Peconic St | Ronkonkoma, NY 11779-7172 | | | | First Class Mail |
| Chartered Organization | Roosevelt Dads Club | San Francisco Bay Area Council 028 | 951 Dowling Blvd | San Leandro, CA 94577-2125 | | | | First Class Mail |
| Chartered Organization | Roosevelt Elementary Pta | Great Lakes Fsc 272 | 30200 Lyndon St | Livonia, MI 48154-4465 | | | | First Class Mail |
| Chartered Organization | Roosevelt Elementary Pta | Last Frontier Council 480 | 4250 W Tecumseh Rd | Norman, OK 73072-1709 | | | | First Class Mail |
| Chartered Organization | Roosevelt Elementary Pta | Three Harbors Council 636 | 2535 N 73rd St | Wauwatosa, WI 53213-1213 | | | | First Class Mail |
| Chartered Organization | Roosevelt Elementary School Pto | Southern Shores Fsc 783 | 2000 El Dorado Dr | Stevensville, MI 49127-8607 | | | | First Class Mail |
| Chartered Organization | Roosevelt Fire Dept | Theodore Roosevelt Council 386 | 56 W Centennial Ave | Roosevelt, NY 11575-2029 | | | | First Class Mail |
| Chartered Organization | Roosevelt Gardens Park | South Florida Council 084 | 2841 NW 11th St | Fort Lauderdale, FL 33311-5613 | | | | First Class Mail |
| Chartered Organization | Roosevelt High School Rotc | Greater St Louis Area Council 312 | 3230 Hartford St | Saint Louis, MO 63118-2106 | | | | First Class Mail |
| Chartered Organization | Roosevelt School Pto | Pathway To Adventure 456 | 1001 S Fairview Ave | Park Ridge, IL 60068-4712 | | | | First Class Mail |
| Chartered Organization | Roosevelt-Wilson Tcisd | Bay Area Council 574 | 1401 9th Ave N | Texas City, TX 77590-5447 | | | | First Class Mail |
| Chartered Organization | Root Agricultural Advisory | Ore-Ida Council 106 - Bsa 106 | 9949 W Bienapfl Dr | Boise, ID 83709-4716 | | | | First Class Mail |
| Chartered Organization | Rootstown Utd Methodist Church | Great Trail 433 | 4065 State Route 44 | Rootstown, OH 44272-9623 | | | | First Class Mail |
| Chartered Organization | Rope For Youth | Buffalo Trail Council 567 | 6 Desta Dr, Ste 2780 | Midland, TX 79705-5563 | | | | First Class Mail |
| Chartered Organization | Rosa Parks Elementary | Crossroads of America 160 | 7525 Wellingshire Blvd | Indianapolis, IN 46217-7020 | | | | First Class Mail |
| Chartered Organization | Rosalia Utd Methodist Church | Inland Nwest Council 611 | P.O. Box 202 | Rosalia, WA 99170-0202 | | | | First Class Mail |
| Chartered Organization | Rosarian Academy | Gulf Stream Council 085 | 807 N Flagler Dr | West Palm Beach, FL 33401-3705 | | | | First Class Mail |
| Chartered Organization | Rosary Cathedral Catholic Church | Erie Shores Council 460 | 2544 Parkwood Ave | Toledo, OH 43610-1317 | | | | First Class Mail |
| Firm | Rosati & Rosati LLC | Robert T. Rosati | 3241 Main Street | Start ford, CT 06614 | | | rrosati@rosatilawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Roscoe Lions Club | Glaciers Edge Council 620 | 7488 Timber Ridge Rd | Roscoe, IL 61073-9720 | | | | First Class Mail |
| Voting Party | Roscoe United Methodist Church | Attn: Paul Meyers | 10816 Main St | Roscoe, IL 61073 | | | pastor@roscoeumc.org | Email<br>First Class Mail |
| Chartered Organization | Roscoe Utd Methodist Men'S Club | Glaciers Edge Council 620 | 10816 Main St | Roscoe, IL 61073-8862 | | | | First Class Mail |
| Chartered Organization | Rose Acres Pta | Greater St Louis Area Council 312 | 2905 Rose Acres Ln | Maryland Heights, MO 63043-1170 | | | | First Class Mail |
| Voting Party | Rose Chapel - Statesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rose City Park United Methodist - Portland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Rose Citypark Utd Methodist Ch Mens Club | Cascade Pacific Council 492 | 5830 NE Alameda St | Portland, OR 97213-3426 | | | | First Class Mail |
| Voting Party | Rose Drive Friends Church | 4221 Rose Dr | Yorba Linda, CA 92886 | | | | sandil@rdf.org | Email<br>First Class Mail |
| Chartered Organization | Rose Glen School Pto | Potawatomi Area Council 651 | W273S3845 Brookhill Dr | Rose Glen School | | | | First Class Mail |
| Chartered Organization | Rose Glen School Pto | Potawatomi Area Council 651 | W273S3845 Brookhill Dr | Waukesha, WI 53189 | | | | First Class Mail |
| Chartered Organization | Rose Grange 1051 | Seneca Waterways 397 | State Route 414 | North Rose, NY 14516 | | | | First Class Mail |
| Firm | Rose Grasch Camenisch Mains, PLLC | Albert F. Grasch, Jr | 326 South Broadway | Lexington, KY 40508 | | | al.grasch@rgcmlaw.com | Email<br>First Class Mail |
| Chartered Organization | Rose Hill Church | Chief Seattle Council 609 | 12202 NE 90th St | Kirkland, WA 98033-5810 | | | | First Class Mail |
| Chartered Organization | Rose Hill Middle School | West Tennessee Area Council 559 | 2233 Beech Bluff Rd | Jackson, TN 38301-9059 | | | | First Class Mail |
| Voting Party | Rose Hill United Methodist Church | Rose Hill Umc | P.O. Box 177 | Rose Hill, NC 28458 | | | rosehillumc2020@gmail.com | Email<br>First Class Mail |
| Voting Party | Rose Hill United Methodist Church | Attn: Rev Jason J. Nelson | 21022 Rosehill Church Rd | Tomball, TX 77377 | | | jjnelson@rosehillumc.org | Email<br>First Class Mail |
| Voting Party | Rose Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rose Hill United Methodist Church | 19551 SW Butler Rd | Rose Hill, KS 67133 | | | | | First Class Mail |
| Chartered Organization | Rose Hill Utd Methodist Church | Quivira Council, Bsa 198 | 19551 SW Butler Rd | Rose Hill, KS 67133-9607 | | | | First Class Mail |
| Chartered Organization | Rose Hill Utd Methodist Church | Tuscarora Council 424 | P.O. Box 177 | Rose Hill, NC 28458-0177 | | | | First Class Mail |
| Voting Party | Rose Of Sharon Lutheran Church | 6875 Jamaica Ave S | Cottage Grove, MN 55016 | | | | | First Class Mail |
| Chartered Organization | Rose Tree Fire Co 1 | Cradle of Liberty Council 525 | Evergreen Ave | Upper Providence | | | | First Class Mail |
| Chartered Organization | Rose Union Baptist Church | Blue Ridge Mtns Council 599 | P.O. Box 45 | Piney River, VA 22964-0045 | | | | First Class Mail |
| Chartered Organization | Rose Valley Folk | Cradle of Liberty Council 525 | Old Mill Ln | Rose Valley, PA 19063 | | | | First Class Mail |
| Chartered Organization | Roseau Lions Club | Northern Lights Council 429 | 908 6th St Sw | Roseau, MN 56751-2010 | | | | First Class Mail |
| Chartered Organization | Rosebud Elementary | Northeast Georgia Council 101 | 4151 Rosebud Rd | Loganville, GA 30052-7502 | | | | First Class Mail |
| Chartered Organization | Roseburg Optimist Club | Oregon Trail Council 697 | 2015 SE Douglas Ave | Roseburg, OR 97470-3714 | | | | First Class Mail |
| Voting Party | Roseburg United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Rosedale Gardens Presbyterian Church | Great Lakes Fsc 272 | 9601 Hubbard St | Livonia, MI 48150-2709 | | | | First Class Mail |
| Chartered Organization | Rosedale Highway Lions | Southern Sierra Council 030 | P.O. Box 3037 | Bakersfield, CA 93385-3037 | | | | First Class Mail |
| Chartered Organization | Rosedale Highway Lions Club | Southern Sierra Council 030 | Rr 4 Box 3628 | Bakersfield, CA 93314 | | | | First Class Mail |
| Voting Party | Rosedale Hills Umc | Attn: Ron Bolyard, Treasurer | 4450 S Keystone Ave | Indianapolis, IN 46227 | | | officerhumc@att.net | Email<br>First Class Mail |
| Chartered Organization | Rosedale Hills Utd Methodist Church | Crossroads of America 160 | 4450 S Keystone Ave | Indianapolis, IN 46227-4300 | | | | First Class Mail |
| Chartered Organization | Rosedale Vfd | Laurel Highlands Council 527 | 5806 Verona Rd | Verona, PA 15147-3138 | | | | First Class Mail |
| Chartered Organization | Rosedale Volunteer Fire Dept Inc | Crossroads of America 160 | P.O. Box 304 | Rosedale, IN 47874-0304 | | | | First Class Mail |
| Chartered Organization | Rosehill Utd Methodist Church | Sam Houston Area Council 576 | 27619 Shannon Cir | Magnolia, TX 77355-3834 | | | | First Class Mail |
| Voting Party | Roseland Presbyterian Church | 40 Freeman St | Roseland, NJ 07068 | | | | warren@newarkpresbytery.org | Email<br>First Class Mail |
| Voting Party | Roseland Presbyterian Church | 40 Freeman St | Roseland, NJ 07068 | | | | | First Class Mail |
| Voting Party | Roseland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Roselle Fire Dept | Three Fires Council 127 | 100 E Maple Ave | Roselle, IL 60172-2275 | | | | First Class Mail |
| Chartered Organization | Roselle Police Dept - Explorers | Three Fires Council 127 | 103 S Prospect St | Roselle, IL 60172-2025 | | | | First Class Mail |
| Voting Party | Roselle United Methodist Church | 206 S Rush St | Roselle, IL 60172 | | | | zlzaki@msn.com | Email<br>First Class Mail |
| Chartered Organization | Roselle Utd Methodist Church | Three Fires Council 127 | 206 Rush St | Roselle, IL 60172-2225 | | | | First Class Mail |
| Chartered Organization | Rosemont Baptist Church | Blue Grass Council 204 | 556 Rosemont Gdn | Lexington, KY 40503-1742 | | | | First Class Mail |
| Chartered Organization | Rosemont Elementary - Gifw | Longhorn Council 662 | 1401 W Seminary Dr | Fort Worth, TX 76115-1244 | | | | First Class Mail |
| Chartered Organization | Rosemont Elementary Pta | Circle Ten Council 571 | 719 Montclair | Dallas, TX 75208 | | | | First Class Mail |
| Chartered Organization | Rosemont Elementary School Pta | Central Florida Council 083 | 4650 Point Look Out Rd | Orlando, FL 32808-1736 | | | | First Class Mail |
| Chartered Organization | Rosemont Lutheran Church | Minsi Trails Council 502 | 1705 W Broad St | Bethlehem, PA 18018-3323 | | | | First Class Mail |
| Chartered Organization | Rosemont Middle School | Verdugo Hills Council 058 | 4725 Rosemont Ave | La Crescenta, CA 91214-3146 | | | | First Class Mail |
| Chartered Organization | Rosemount Fire Dept | Northern Star Council 250 | 2875 145th St W | Rosemount, MN 55068-4941 | | | | First Class Mail |
| Chartered Organization | Rosemount Utd Methodist Church | Northern Star Council 250 | 14770 Canada Ave W | Rosemount, MN 55068-4448 | | | | First Class Mail |
| Chartered Organization | Rosenauer Elementary School | Jersey Shore Council 341 | 60 Citadel Dr | Jackson, NJ 08527-1835 | | | | First Class Mail |
| Chartered Organization | Rosenberg Fire Dept | Sam Houston Area Council 576 | 4336 Hwy 36 S | Rosenberg, TX 77471-9108 | | | | First Class Mail |
| Chartered Organization | Rosenberg Police Dept | Sam Houston Area Council 576 | 2120 4th St | Rosenberg, TX 77471-5124 | | | | First Class Mail |
| Chartered Organization | Rosenberg Rotary Club | Sam Houston Area Council 576 | 9910 Fm 359 Rd | Richmond, TX 77406-7725 | | | | First Class Mail |
| Chartered Organization | Rosendale Tillson Al Post 1219 | Rip Van Winkle Council 405 | P.O. Box 103 | Tillson, NY 12486-0103 | | | | First Class Mail |
| Chartered Organization | Rosenow School Pto | Bay-Lakes Council 635 | 290 Weis Ave | Fond Du Lac, WI 54935-2666 | | | | First Class Mail |
| Chartered Organization | Rosetown Memorial Al Post 542 | Northern Star Council 250 | 700 County Rd C W | Roseville, MN 55113-2156 | | | | First Class Mail |
| Chartered Organization | Roseville Elks Bpoe Lodge 2248 | Golden Empire Council 047 | P.O. Box 247 | Roseville, CA 95678-0247 | | | | First Class Mail |
| Chartered Organization | Roseville Fire Dept | Northern Star Council 250 | 2701 Lexington Ave N | Roseville, MN 55113-2007 | | | | First Class Mail |
| Chartered Organization | Roseville Host Lions | Golden Empire Council 047 | 107 Sutter Ave | Roseville, CA 95678-2725 | | | | First Class Mail |
| Chartered Organization | Roseville Lions Club | Illowa Council 133 | 742 90th Ave | Roseville, IL 61473-9243 | | | | First Class Mail |
| Voting Party | Roseville Lutheran Church | 1215 W Roselawn Ave | Roseville, MN 55113 | | | | dbooms@rosevillelutheran.org | Email<br>First Class Mail |
| Chartered Organization | Roseville Police Dept | Golden Empire Council 047 | 1051 Junction Blvd | Roseville, CA 95678-7191 | | | | First Class Mail |
| Chartered Organization | Roseville Police Dept | Northern Star Council 250 | 2260 Civic Center Dr | Roseville, MN 55113 | | | | First Class Mail |
| Chartered Organization | Roseville Rotary Club | Golden Empire Council 047 | 107 Sutter Ave | Roseville, CA 95678-2725 | | | | First Class Mail |
| Chartered Organization | Roseville Utd Methodist Church | Illowa Council 133 | 201 W Union St | Roseville, IL 61473-9001 | | | | First Class Mail |
| Chartered Organization | Rosewood Heights Volunteer Fire Dept | Greater St Louis Area Council 312 | 45 E Airline Dr | East Alton, IL 62024-1703 | | | | First Class Mail |
| Voting Party | Rosewoods Hts St Paul United Methodist Church | Attn: James Rodney Herndon | 10 N Center | East Alton, IL 62024 | | | info@stpaulwired.org | Email<br>First Class Mail |
| Chartered Organization | Rosholt Lions Club | Samoset Council, Bsa 627 | P.O. Box 72 | Rosholt, WI 54473-0072 | | | | First Class Mail |
| Chartered Organization | Rosman Utd Methodist Church | Daniel Boone Council 414 | 95 Church St | Rosman, NC 28772 | | | | First Class Mail |
| Chartered Organization | Rosol Dul Legion 359 | Northern New Jersey Council, Bsa 333 | 1 Wall St | Passaic, NJ 07055-8308 | | | | First Class Mail |
| Voting Party | Ross Community Umc | Attn: Debbie Gilman | 2943 Hamilton Cleves Rd | Hamilton, OH 45013 | | | emily.fs.adams@gmail.com | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Firm | Ross Feller Casey | Dena Young | 1650 Market Street, 34th Floor | Philadelphia, PA 19103 | | | dyoung@rossfellercasey.com | Email<br>First Class Mail |
| Chartered Organization | Ross Medical Education | Great Smoky Mountain Council 557 | 206 N Seven Oaks Dr | Knoxville, TN 37922-2367 | | | | First Class Mail |
| Chartered Organization | Ross Park Elementary Pto | President Gerald R Ford 781 | 121 Randall Rd | Norton Shores, MI 49441-4944 | | | | First Class Mail |
| Chartered Organization | Ross School Pta | Greater St Louis Area Council 312 | 1150 Ross Ave | Saint Louis, MO 63146-4524 | | | | First Class Mail |
| Chartered Organization | Ross School Pto | Greater St Louis Area Council 312 | 1150 Ross Ave | Saint Louis, MO 63146-4524 | | | | First Class Mail |
| Chartered Organization | Ross Utd Methodist Church | West Tennessee Area Council 559 | 101 Calcutt Ave | Dyersburg, TN 38024-4207 | | | | First Class Mail |
| Chartered Organization | Ross Valley Fire Dept | Marin Council 035 | 777 San Anselmo Ave | San Anselmo, CA 94960-2045 | | | | First Class Mail |
| Voting Party | Rosser, Mary Margaret | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Rossford Fire Dept | Erie Shores Council 460 | 133 Osborne St | Rossford, OH 43460-1236 | | | | First Class Mail |
| Chartered Organization | Rossford Utd Methodist Church | Erie Shores Council 460 | 270 Dixie Hwy | Rossford, OH 43460-1216 | | | | First Class Mail |
| Chartered Organization | Rossman School | Greater St Louis Area Council 312 | 12660 Conway Rd | Saint Louis, MO 63141-8625 | | | | First Class Mail |
| Voting Party | Rossvile United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First Class Mail |
| Chartered Organization | Rossville Presbyterian Church | Crossroads of America 160 | 5434 W State Rd 26 | Rossville, IN 46065-9542 | | | | First Class Mail |
| Chartered Organization | Rossville Utd Methodist Church | Jayhawk Area Council 197 | 411 Spruce St | Rossville, KS 66533-9759 | | | | First Class Mail |
| Chartered Organization | Rossville Volunteer Firefighters | Crossroads of America 160 | 23 W Main St | Rossville, IN 46065-9459 | | | | First Class Mail |
| Chartered Organization | Roswell Police Dept | Conquistador Council Bsa 413 | 128 W 2nd St | Roswell, NM 88201-4704 | | | | First Class Mail |
| Chartered Organization | Roswell Presbyterian Church | Atlanta Area Council 092 | 755 Mimosa Blvd | Roswell, GA 30075-4407 | | | | First Class Mail |
| Voting Party | Roswell Street Baptist Church | Attn: Joe Buckner & Tony Stokes | 774 Roswell St | Marietta, GA 30060 | | | joebuckner@roswellstreet.com | Email<br>First Class Mail |
| Chartered Organization | Roswell Utd Methodist Church | Atlanta Area Council 092 | 814 Mimosa Blvd | Roswell, GA 30075-4410 | | | | First Class Mail |
| Chartered Organization | Roswell Utd Methodist Church | Atlanta Area Council 092 | 814 Mimosa Blvd | Roswell, GA 30075-4410 | | | | First Class Mail |
| Chartered Organization | Rotary - Blackfoot Rotary Club | Grand Teton Council 107 | P.O. Box 502 | Blackfoot, ID 83221-0502 | | | | First Class Mail |
| Chartered Organization | Rotary - Clovis | Sequoia Council 027 | P.O. Box 496 | Clovis, CA 93613-0496 | | | | First Class Mail |
| Chartered Organization | Rotary - Visalia | Sequoia Council 027 | P.O. Box 1216 | Visalia, CA 93279-1216 | | | | First Class Mail |
| Chartered Organization | Rotary & Kiwanis Clubs - Ripon | Bay-Lakes Council 635 | 617 Hillside Ter | Ripon, WI 54971-1605 | | | | First Class Mail |
| Chartered Organization | Rotary Club | Circle Ten Council 571 | 501 Mckinney St | Farmersville, TX 75442-2125 | | | | First Class Mail |
| Chartered Organization | Rotary Club | East Carolina Council 426 | P.O. Box 173 | Farmville, NC 27828-0173 | | | | First Class Mail |
| Chartered Organization | Rotary Club | Shenandoah Area Council 598 | P.O. Box 85 | Front Royal, VA 22630-0002 | | | | First Class Mail |
| Chartered Organization | Rotary Club | Great Trail 433 | 344 W Stsboro St | Hudson, OH 44236-2747 | | | | First Class Mail |
| Chartered Organization | Rotary Club | Cornhusker Council 324 | 71282 638 Ave | Humboldt, NE 68376 | | | | First Class Mail |
| Chartered Organization | Rotary Club | Andrew Jackson Council 303 | 105 Wall St | Lexington, MS 39095-3546 | | | | First Class Mail |
| Chartered Organization | Rotary Club | Puerto Rico Council 661 | P.O. Box 394 | Manati, PR 00674-0394 | | | | First Class Mail |
| Chartered Organization | Rotary Club | Westark Area Council 016 | 38 Martin St | Paris, AR 72855-2608 | | | | First Class Mail |
| Chartered Organization | Rotary Club | Central Minnesota 296 | 309 Main Ave S | Park Rapids, MN 56470-1550 | | | | First Class Mail |
| Chartered Organization | Rotary Club | Pine Burr Area Council 304 | P.O. Box 58 | Pass Christian, MS 39571-0058 | | | | First Class Mail |
| Chartered Organization | Rotary Club | Sagamore Council 162 | 405 W Moody Rd | Rensselaer, IN 47978-7357 | | | | First Class Mail |
| Chartered Organization | Rotary Club | Pushmataha Area Council 691 | P.O. Box 80002 | Starkville, MS 39759-0002 | | | | First Class Mail |
| Chartered Organization | Rotary Club | Circle Ten Council 571 | 714 Ferris Ave | Waxahachie, TX 75165-2552 | | | | First Class Mail |
| Chartered Organization | Rotary Club | Daniel Boone Council 414 | 53 Conley St | Waynesville, NC 28786-6817 | | | | First Class Mail |
| Chartered Organization | Rotary Club - Adel | Mid Iowa Council 177 | 735 S 14th St | Adel, IA 50003-1972 | | | | First Class Mail |
| Chartered Organization | Rotary Club - Baudette | Voyageurs Area 286 | P.O. Box 411 | Baudette, MN 56623-0411 | | | | First Class Mail |
| Chartered Organization | Rotary Club - Berlin | Bay-Lakes Council 635 | 308 N Capron St | Berlin, WI 54923-1140 | | | | First Class Mail |
| Chartered Organization | Rotary Club - Bloomfield | Mid Iowa Council 177 | 108 W Poplar St | Bloomfield, IA 52537-1349 | | | | First Class Mail |
| Chartered Organization | Rotary Club - Dallas Center | Mid Iowa Council 177 | P.O. Box 368 | Dallas Center, IA 50063-0368 | | | | First Class Mail |
| Chartered Organization | Rotary Club - Dickinson | Northern Lights Council 429 | P.O. Box 809 | Dickinson, ND 58602-0809 | | | | First Class Mail |
| Chartered Organization | Rotary Club - Hornell | Five Rivers Council, Inc 375 | P.O. Box 415 | Hornell, NY 14843-0415 | | | | First Class Mail |
| Chartered Organization | Rotary Club - Kewaunee | Bay-Lakes Council 635 | P.O. Box 215 | Kewaunee, WI 54216-0215 | | | | First Class Mail |
| Chartered Organization | Rotary Club - Mayville | Bay-Lakes Council 635 | P.O. Box 134 | Mayville, WI 53050-0134 | | | | First Class Mail |
| Chartered Organization | Rotary Club - Rensselaer | Sagamore Council 162 | 2715 S College Ave | Rensselaer, IN 47978-8408 | | | | First Class Mail |
| Chartered Organization | Rotary Club - Thiensville/Mequon | Bay-Lakes Council 635 | P.O. Box 104 | Thiensville, WI 53092-0104 | | | | First Class Mail |
| Chartered Organization | Rotary Club - Walker | Voyageurs Area 286 | 5811 White Spruce Ln NW | Hackensack, MN 56452-2358 | | | | First Class Mail |
| Chartered Organization | Rotary Club - Wautoma | Bay-Lakes Council 635 | P.O. Box 1045 | Wautoma, WI 54982-1045 | | | | First Class Mail |
| Chartered Organization | Rotary Club & San Bruno Police | Pacific Skyline Council 031 | 1177 Huntington Ave | San Bruno, CA 94066-1500 | | | | First Class Mail |
| Chartered Organization | Rotary Club Baldwin City | Heart of America Council 307 | 4833 Nevada Rd | Baldwin City, KS 66006-9219 | | | | First Class Mail |
| Chartered Organization | Rotary Club Bridgeville-S Fayette 5176 | Laurel Highlands Council 527 | P.O. Box 38 | Bridgeville, PA 15017-0038 | | | | First Class Mail |
| Chartered Organization | Rotary Club Carson City | Nevada Area Council 329 | P.O. Box 504 | Carson City, NV 89702-0504 | | | | First Class Mail |
| Chartered Organization | Rotary Club Chicago Ohare | Pathway To Adventure 456 | 2117 Irving Park Rd | Schiller Park, IL 60176 | | | | First Class Mail |
| Chartered Organization | Rotary Club Clinton | Heart of America Council 307 | P.O. Box 204 | Clinton, MO 64735-0204 | | | | First Class Mail |
| Chartered Organization | Rotary Club E Greenbush/Rensselaer Elks | Twin Rivers Council 364 | 683 Columbia Tpke | East Greenbush, NY 12061-2131 | | | | First Class Mail |
| Chartered Organization | Rotary Club Fremont Warm Spgs Sunrise | San Francisco Bay Area Council 028 | P.O. Box 14665 | Fremont, CA 94539-1665 | | | | First Class Mail |
| Chartered Organization | Rotary Club Gaylord | Twin Valley Council Bsa 283 | P.O. Box 295 | Gaylord, MN 55334-0295 | | | | First Class Mail |
| Chartered Organization | Rotary Club Gaylord | Twin Valley Council Bsa 283 | 209 Main Ave | Gaylord, MN 55334-9618 | | | | First Class Mail |
| Chartered Organization | Rotary Club Higginsville | Heart of America Council 307 | 2021 Main St | Higginsville, MO 64037-1738 | | | | First Class Mail |
| Chartered Organization | Rotary Club Lindale/1St Umc Lindale | East Texas Area Council 585 | 1113 S Main St | Lindale, TX 75771-6266 | | | | First Class Mail |
| Chartered Organization | Rotary Club Loyalton | Nevada Area Council 329 | P.O. Box 218 | Loyalton, CA 96118-0218 | | | | First Class Mail |
| Chartered Organization | Rotary Club Madelia | Twin Valley Council Bsa 283 | 83661 300th St | Madelia, MN 56062-5510 | | | | First Class Mail |
| Chartered Organization | Rotary Club Novato Sunrise | Marin Council 035 | P.O. Box 356 | Novato, CA 94948-0356 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Aberdeen 5852 | Baltimore Area Council 220 | P.O. Box 422 | Aberdeen, MD 21001-0422 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Alameda | Alameda Council Bsa 022 | P.O. Box 2403 | Alameda, CA 94501-0244 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Alamo (Meridian) | Mt Diablo-Silverado Council 023 | P.O. Box 393 | Alamo, CA 94507-0393 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Albany | Attn: Danny Marsh | P.O. Box 39 | Albany, MO 64402-0039 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Algiers | Southeast Louisiana Council 214 | 813 Heritage Ave | Terrytown, LA 70056-5263 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Allen Park | c/o Allen Park Presbyterian Church | 7101 Park Ave | Allen Park, MI 48101-2037 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Alturas | Crater Lake Council 491 | P.O. Box 1095 | Alturas, CA 96101-1095 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Anaheim Hills | Orange County Council 039 | P.O. Box 27661 | Anaheim, CA 92809-0122 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Apopka | Central Florida Council 083 | P.O. Box 7 | Apopka, FL 32704-0007 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Apple Valley | Northern Star Council 250 | P.O. Box 240551 | Apple Valley, MN 55124-0551 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Arcadia | Greater Los Angeles Area 033 | 501 S 1st Ave | Arcadia, CA 91006-3888 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Arlington | Mount Baker Council, Bsa 606 | P.O. Box 3592 | Arlington, WA 98223-3592 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Arlington Heights | Pathway To Adventure 456 | P.O. Box 402 | Arlington Heights, IL 60006-0402 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Arnold | Greater St Louis Area Council 312 | No Mail | Arnold, MO 63010 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Auburn | Golden Empire Council 047 | 410 Gold St | Auburn, CA 95603-5522 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Auburn Al | Chattahoochee Council 091 | P.O. Box 852 | Auburn, AL 36831-0852 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Auburndale | Greater Tampa Bay Area 089 | P.O. Box 711 | Auburndale, FL 33823-0711 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Austin Northeast | Capitol Area Council 564 | 3301 Northland Dr, Ste 315 | Austin, TX 78731-4952 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Avalon | Long Beach Area Council 032 | P.O. Box 444 | Avalon, CA 90704-0444 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Barberton | Great Trail 433 | 500 W Hopocan Ave | Barberton, OH 44203-2262 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Bellevue | Chief Seattle Council 609 | P.O. Box 523 | Bellevue, WA 98009-0523 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Bennettsville | Pee Dee Area Council 552 | P.O. Box 494 | Bennettsville, SC 29512-0494 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Big Sky | Montana Council 315 | P.O. Box 161115 | Big Sky, MT 59716-1115 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Bishop Sunrise | Southern Sierra Council 030 | P.O. Box 212 | Bishop, CA 93515-0212 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Boise City | Golden Spread Council 562 | P.O. Box 501 | Boise City, OK 73933-0501 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Brockport | Seneca Waterways 397 | 20 Tudor Rd | Brockport, NY 14420-2526 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Broken Arrow | Indian Nations Council 488 | P.O. Box 893 | Broken Arrow, OK 74013-0893 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Broomfield Colorado, Usa | Denver Area Council 061 | P.O. Box 332 | Broomfield, CO 80038-0332 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Burlington | Garden State Council 690 | P.O. Box 494 | Burlington, NJ 08016-0494 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Calistoga | Mt Diablo-Silverado Council 023 | P.O. Box 754 | Calistoga, CA 94515-0754 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Campbell | Silicon Valley Monterey Bay 055 | 1101 S Winchester Blvd, Ste G173 | San Jose, CA 95128-3917 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Canisteo | Five Rivers Council, Inc 375 | P.O. Box 86 | Canisteo, NY 14823-0086 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Carol Stream | Three Fires Council 127 | 195 Hiawatha Dr | Carol Stream, IL 60188-1774 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Castle Rock | Denver Area Council 061 | P.O. Box 1045 | Castle Rock, CO 80104-1045 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Castro Valley | San Francisco Bay Area Council 028 | 2490 Grove Way | Castro Valley, CA 94546-7106 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Cedar Park Leander | Capitol Area Council 564 | P.O. Box 1446 | Cedar Park, TX 78630-1446 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Chester | Connecticut Rivers Council, Bsa 066 | P.O. Box 111 | Chester, CT 06412-0111 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Claremont | Greater Los Angeles Area 033 | P.O. Box 357 | Claremont, CA 91711-0357 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Cleveland | Lake Erie Council 440 | 1122 Prospect Ave E | Cleveland, OH 44115-1229 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Cloquet | Voyageurs Area 286 | P.O. Box 292 | Cloquet, MN 55720-0292 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Cobleskill | Leatherstocking 400 | P.O. Box 39 | Cobleskill, NY 12043-0039 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Columbia Co | Cascade Pacific Council 492 | P.O. Box 168 | Saint Helens, OR 97051-0168 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Columbia County | Georgia-Carolina 093 | P.O. Box 211301 | Augusta, GA 30917-1301 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Columbiaville | Water and Woods Council 782 | 4422 1st St | Columbiaville, MI 48421-7700 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Columbus | Glaciers Edge Council 620 | Firemans Park | Scout Cabin | Columbus, WI 53925 | | | First Class Mail |
| Chartered Organization | Rotary Club Of Commack - Kings Park | Suffolk County Council Inc 404 | P.O. Box 96 | Commack, NY 11725-0096 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Conifer | Denver Area Council 061 | P.O. Box 1430 | Conifer, CO 80433-1430 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Coon Rapids | Northern Star Council 250 | 9701 Avocet St NW | Coon Rapids, MN 55433-5326 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Copperas Cove | Longhorn Council 662 | Charter Rep Eric Armstrong | Copperas Cove, TX 76522 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Coral Springs Parkland | South Florida Council 084 | 7401 Wiles Rd | Coral Springs, FL 33067-2036 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Cordelia | Mt Diablo-Silverado Council 023 | P.O. Box 771 | Fairfield, CA 94533-0077 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Coto De Caza | Rancho Santa Margarita | P.O. Box 81072 | Rancho Santa Margarita, CA 92688-8172 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Crete | Cornhusker Council 324 | General Delivery | Crete, NE 68333 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Culver City | W.L.A.C.C. 051 | 5426 Diller Ave | Culver City, CA 90230-5331 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Cupertino | Silicon Valley Monterey Bay 055 | P.O. Box 637 | Cupertino, CA 95015-0637 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Cypress-Fairbanks | Sam Houston Area Council 576 | P.O. Box 2937 | Cypress, TX 77410-2937 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Dallas @ Robert T Hill | Circle Ten Council 571 | 5430 Glen Lakes Dr | Dallas, TX 75231-4362 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Dallas Ga | Atlanta Area Council 092 | P.O. Box 370 | Dallas, GA 30132-0007 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Davis | Golden Empire Council 047 | P.O. Box 185 | Davis, CA 95617-0185 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Davisburg | Great Lakes Fsc 272 | P.O. Box 96 | Davisburg, MI 48350-0096 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Del Amo | 2921 Blanche Rd | Manhattan Beach, CA 90266-2262 | | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Del Mar | San Diego Imperial Council 049 | P.O. Box 552 | Del Mar, CA 92014-0552 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Demopolis | Black Warrior Council 006 | P.O. Box 1243 | Demopolis, AL 36732-1243 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Denton 293 | Del Mar Va 081 | P.O. Box 293 | Denton, MD 21629-0293 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Dormont | c/o Mt. Lebanon United Methodist Church | Mtlebanon-Castle Shannon 5182 | Pittsburgh, PA 15216 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of East Fishkill | Hudson Valley Council 374 | P.O. Box 1030 | Hopewell Junction, NY 12533-1030 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of East Lansing | Water and Woods Council 782 | P.O. Box 4205 | East Lansing, MI 48826-4205 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Ebensburg | Laurel Highlands Council 527 | P.O. Box 231 | Ebensburg, PA 15931-0231 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Eden Prairie | Northern Star Council 250 | 17200 W 67th C | Eden Prairie, MN 55346 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Eden Prairie | Northern Star Council 250 | 17200 W 67th Cir | Eden Prairie, MN 55346 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of El Campo | Sam Houston Area Council 576 | P.O. Box 66 | El Campo, TX 77437-0066 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of El Dorado Hills | Golden Empire Council 047 | P.O. Box 5282 | El Dorado Hills, CA 95762-0006 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of El Segundo | Greater Los Angeles Area 033 | P.O. Box 85 | El Segundo, CA 90245-0085 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Elko Desert Sunrise | Nevada Area Council 329 | P.O. Box 1241 | Elko, NV 89803-1241 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Emporia | Jayhawk Area Council 197 | P.O. Box 53 | Emporia, KS 66801-0053 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Escondido | San Diego Imperial Council 049 | P.O. Box 1822 | Escondido, CA 92033-1822 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Essex | Connecticut Rivers Council, Bsa 066 | P.O. Box 484 | Essex, CT 06426-0484 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Fairbanks | Midnight Sun Council 696 | P.O. Box 72114 | Fairbanks, AK 99707-2114 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Fairfield | Northern New Jersey Council, Bsa 333 | 153 Big Piece Rd | Fairfield, NJ 07004-1207 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Fairfield-Suisun | Mt Diablo-Silverado Council 023 | P.O. Box 477 | Fairfield, CA 94533-0047 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Fall River | Narragansett 546 | P.O. Box 1802 | Fall River, MA 02722-1802 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Fallon Churchill Co | Nevada Area Council 329 | 1601 Tamara Ln | Fallon, NV 89406-9447 | | | | First Class Mail |
| Voting Party | Rotary Club Of Fallon Nevada | Attn: Steven M Endacott | 1601 Tamara Ln | Fallon, NV 89406 | | | endacottsteve@charter.net | Email<br>First Class Mail |
| Chartered Organization | Rotary Club Of Fillmore Sunrisers | Ventura County Council 057 | P.O. Box 175 | Fillmore, CA 93016-0175 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Folsom | Golden Empire Council 047 | P.O. Box 756 | Folsom, CA 95763-0756 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Fosston | Northern Lights Council 429 | 403 8th St Nw | Fosston, MN 56542-1010 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Foster City | Pacific Skyline Council 031 | 704 Ranger Cir | Foster City, CA 94404-1727 | | | | First Class Mail |
| Voting Party | Rotary Club Of Foster City | Attn: Mary Lou Griffin | P.O. Box 8111 | Foster City, CA 94404 | | | marylougriffin1@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Rotary Club Of Fox Lake Round Lake Area | Northeast Illinois 129 | P.O. Box 763 | Fox Lake, IL 60020 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Franklin - Daybreak | Daniel Boone Council 414 | P.O. Box 967 | Franklin, NC 28744-0967 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Fredericktowne | National Capital Area Council 082 | P.O. Box 1720 | Frederick, MD 21702-0720 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Frisco | Circle Ten Council 571 | P.O. Box 130 | Frisco, TX 75034-0003 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Gates Chili | Seneca Waterways 397 | 6854 Wgate Stn | Rochester, NY 14624 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Gatlinburg | Great Smoky Mountain Council 557 | P.O. Box 1144 | Gatlinburg, TN 37738-1144 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Gaylord | President Gerald R Ford 781 | P.O. Box 1084 | Gaylord, MI 49734-5084 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Gig Harbor | Pacific Harbors Council, Bsa 612 | 2909 14th Ave NW | Gig Harbor, WA 98335-1633 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Glendora | Greater Los Angeles Area 033 | 1822 E Route 66 206, Ste A | Glendora, CA 91740 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Gonzales | Silicon Valley Monterey Bay 055 | P.O. Box 277 | Gonzales, CA 93926-0277 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Gorham | Seneca Waterways 397 | 4754 S St | Gorham, NY 14461 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Great Barrington | Western Massachusetts Council 234 | P.O. Box 565 | Great Barrington, MA 01230-0565 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Greater Bend | Crater Lake Council 491 | P.O. Box 6561 | Bend, OR 97708-6561 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Greater Van Nuys | W.L.A.C.C. 051 | 12911 Jolette Ave | Granada Hills, CA 91344-1069 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Greeley - Centennial | Longs Peak Council 062 | P.O. Box 1472 | Greeley, CO 80632-1472 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Hailey | Snake River Council 111 | P.O. Box 2190 | Hailey, ID 83333-2190 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Hallettsville | Capitol Area Council 564 | 367 Pvr Rd 1010 | Hallettsville, TX 77964 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Harker Heights | Longhorn Council 662 | 2412 Stillhouse Lake Rd | Harker Heights, TX 76548 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Harrison | Westark Area Council 016 | P.O. Box 835 | Harrison, AR 72602-0835 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Hermosa Beach | Greater Los Angeles Area 033 | 2521 Valley Dr | Hermosa Beach, CA 90254-2653 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Hickam Pearl Harbor | Aloha Council, Bsa 104 | 98-1943 Piki St | Aiea, HI 96701 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of High Springs | North Florida Council 087 | P.O. Box 1462 | High Springs, FL 32655-1462 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Highlands Harris | Sam Houston Area Council 576 | P.O. Box 892 | Highlands, TX 77562-0892 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Hollister | Silicon Valley Monterey Bay 055 | P.O. Box 86 | Hollister, CA 95024-0086 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Honeoye Falls Mendon | Seneca Waterways 397 | P.O. Box 415 | Honeoye Falls, NY 14472-0415 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Hudson | Great Trail 433 | P.O. Box 323 | Hudson, OH 44236-0323 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Huntington Beach | Orange County Council 039 | P.O. Box 632 | Huntington Beach, CA 92648-0632 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Hurricane | Utah National Parks 591 | 980 W State St | Hurricane, UT 84737-3501 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Indian Wells | California Inland Empire Council 045 | P.O. Box 138 | Indian Wells, CA 92201 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Inverness, Inc | Greater Tampa Bay Area 089 | P.O. Box 1317 | Inverness, FL 34451-1317 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Inverness, Inc | Greater Tampa Bay Area 089 | P.O. Box 1317 | Inverness, FL 34451-1317 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Issaquah | Chief Seattle Council 609 | P.O. Box 553 | Issaquah, WA 98027-0021 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Jackson | Golden Empire Council 047 | P.O. Box 1117 | Jackson, CA 95642-1117 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Rotary Club Of Jackson | Greater St Louis Area Council 312 | P.O. Box 414 | Jackson, MO 63755-0414 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Jackson Hole | Grand Teton Council 107 | P.O. Box 1584 | Jackson, WY 83001-1584 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Johns Creek | Northeast Georgia Council 101 | 3651 Peachtree Pkwy, Ste E | Suwanee, GA 30024-6009 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Kennett Square | Chester County Council 539 | P.O. Box 291 | Kennett Square, PA 19348-0291 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Killeen | Longhorn Council 662 | P.O. Box 1032 | Killeen, TX 76540-1032 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of King City | Silicon Valley Monterey Bay 055 | 39467 Metz Rd | King City, CA 93930-9502 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Lake Mahopac | Westchester Putnam 388 | P.O. Box 157 | Mahopac, NY 10541-0157 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Lake Placid | Greater Tampa Bay Area 089 | P.O. Box 312 | Lake Placid, FL 33862-0312 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Lake Stevens | Mount Baker Council, Bsa 606 | P.O. Box 908 | Lake Stevens, WA 98258-0908 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Lathrop | Pony Express Council 311 | 615 Oak St | Lathrop, MO 64465-9737 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Lebanon | 303 S Saint Clair St | Lebanon, IL 62254 | | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Leesburg | National Capital Area Council 082 | P.O. Box 771 | Leesburg, VA 20178-0771 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Lehi | Utah National Parks 591 | 401 W 2730 N | Lehi, UT 84043-3346 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Lewis River | Cascade Pacific Council 492 | P.O. Box 1498 | Battle Ground, WA 98604-1498 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Lexington | Overland Trails 322 | P.O. Box 781 | Lexington, NE 68850-0781 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Liberty | Old N State Council 070 | 128 S Fayetteville St | Liberty, NC 27298 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Lillington Nc | Occoneechee 421 | P.O. Box 382 | Lillington, NC 27546-0382 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Livermore | San Francisco Bay Area Council 028 | P.O. Box 694 | Livermore, CA 94551-0694 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Livermore Valley | San Francisco Bay Area Council 028 | P.O. Box 3266 | Livermore, CA 94551-3266 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Long Meadows | Mason Dixon Council 221 | P.O. Box 2121 | Hagerstown, MD 21742-2121 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Los Alamitos / Seal Beach | Orange County Council 039 | P.O. Box 83 | Los Alamitos, CA 90720-0083 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Los Altos | Pacific Skyline Council 031 | P.O. Box 794 | Los Altos, CA 94023-0794 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Los Altos Sunset | Pacific Skyline Council 031 | P.O. Box 465 | Los Altos, CA 94023-0465 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Los Gatos | Silicon Valley Monterey Bay 055 | P.O. Box 1018 | Los Gatos, CA 95031-1018 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Los Lunas | Great Swest Council 412 | P.O. Box 300 | Peralta, NM 87042-0300 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Lynden - Mt Baker | Mount Baker Council, Bsa 606 | P.O. Box 52 | Lynden, WA 98264-0052 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Lynnwood | Mount Baker Council, Bsa 606 | P.O. Box 5856 | Lynnwood, WA 98046-5856 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Manhattan Beach | Greater Los Angeles Area 033 | P.O. Box 691 | Manhattan Beach, CA 90267-0691 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Mascoutah | Greater St Louis Area Council 312 | 1248 W Main St | Mascoutah, IL 62258-1060 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Mcminnville | Middle Tennessee Council 560 | P.O. Box 7001 | Mc Minnville, TN 37111-7001 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Melville | Suffolk County Council Inc 404 | P.O. Box 731 | Melville, NY 11747-0731 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Mercer Island | Chief Seattle Council 609 | P.O. Box 1 | Mercer Island, WA 98040-0001 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Middleport | Iroquois Trail Council 376 | P.O. Box 188 | Middleport, NY 14105-0188 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Mill Valley | Marin Council 035 | P.O. Box 506 | Mill Valley, CA 94942-0506 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Mill Valley | Marin Council 035 | P.O. Box 547 | Mill Valley, CA 94942-0547 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Millen | Georgia-Carolina 093 | P.O. Box 1112 | Millen, GA 30442-1112 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Milwaukee-North Shore | Three Harbors Council 636 | 8377 N Port Washington Rd | Milwaukee, WI 53217-2653 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Mobridge | Sioux Council 733 | 519 W Grand Xing | Mobridge, SD 57601-2428 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Molalla | Cascade Pacific Council 492 | P.O. Box 313 | Molalla, OR 97038-0313 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Montgomery Village | National Capital Area Council 082 | P.O. Box 2920 | Montgomery Village, MD 20886-2920 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Moorhead Mn | Northern Lights Council 429 | P.O. Box 72 | Moorhead, MN 56561-0072 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Moreno Valley | California Inland Empire Council 045 | P.O. Box 297 | Moreno Valley, CA 92556-0297 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Morrill | Longs Peak Council 062 | 523 2nd St | Morrill, NE 69358-4535 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Mount Laurel | c/o Mr. Jarry Jones | 4515 Church Rd | Mount Laurel, NJ 08054-2219 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Mountain-Foothills | Denver Area Council 061 | P.O. Box 1918 | Evergreen, CO 80437-1918 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Mt Laurel | Garden State Council 690 | Hilton Inn | Mount Laurel, NJ 08054 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Newberg Noon | Cascade Pacific Council 492 | P.O. Box 30 | Newberg, OR 97132-0030 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Newberry | Blue Ridge Council 551 | P.O. Box 422 | Newberry, SC 29108-0422 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Newton | Greater St Louis Area Council 312 | 603 W Marion St | Newton, IL 62448-1069 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of North Branch | Northern Star Council 250 | P.O. Box 123 | North Branch, MN 55056-0123 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of North Chicago | Northeast Illinois 129 | P.O. Box 315 | North Chicago, IL 60064-0315 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Oak Harbor | Mount Baker Council, Bsa 606 | P.O. Box 442 | Oak Harbor, WA 98277-0442 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Oconee County | Northeast Georgia Council 101 | P.O. Box 76 | Watkinsville, GA 30677-0002 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Oconomowoc | Potawatomi Area Council 651 | P.O. Box 112 | Oconomowoc, WI 53066-0112 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of O'Fallon | Greater St Louis Area Council 312 | P.O. Box 174 | O Fallon, IL 62269-0174 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Ojai | Ventura County Council 057 | P.O. Box 511 | Ojai, CA 93024-0511 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Ontario-Montclair | California Inland Empire Council 045 | P.O. Box 4791 | Ontario, CA 91761-0842 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Orange | Stonewall Jackson Council 763 | 139 N Almond St | Orange, VA 22960-1344 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Orange | Stonewall Jackson Council 763 | 11287 Liberty Mills Rd | Orange, VA 22960-2033 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Orange/Orange Pd | Orange County Council 039 | P.O. Box 5882 | Orange, CA 92863-5882 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Oregon City | Cascade Pacific Council 492 | P.O. Box 1552 | Oregon City, OR 97045-0015 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Orinda | Mt Diablo-Silverado Council 023 | P.O. Box 44 | Orinda, CA 94563-0044 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Oswego Il | Three Fires Council 127 | P.O. Box 982 | Oswego, IL 60543-0982 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Pacific Grove | Silicon Valley Monterey Bay 055 | P.O. Box 51 | Pacific Grove, CA 93950-0051 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Pacific Palisades | W.L.A.C.C. 051 | P.O. Box 114 | Pacific Palisades, CA 90272-0114 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Palacios 2000 | Sam Houston Area Council 576 | P.O. Box 196 | Palacios, TX 77465-0196 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Palestine | Fumc of Palestine | P.O. Box 521 | Palestine, TX 75802-0521 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Palo Alto | Pacific Skyline Council 031 | P.O. Box 592 | Palo Alto, CA 94302-0592 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Palos Verdes Peninsula | Greater Los Angeles Area 033 | P.O. Box 296 | Palos Verdes Estates, CA 90274-0296 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Paso Robles | Los Padres Council 053 | P.O. Box 3641 | Paso Robles, CA 93447-3641 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Petaluma | Redwood Empire Council 041 | P.O. Box 5655 | Petaluma, CA 94955-5655 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Piedmont | Greater St Louis Area Council 312 | P.O. Box 412 | Piedmont, MO 63957-0412 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Pittsford Ny | Seneca Waterways 397 | P.O. Box 368 | Pittsford, NY 14534-0368 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Pleasant Hill | Mt Diablo-Silverado Council 023 | P.O. Box 2332 | Pleasant Hill, CA 94523-0032 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Pleasanton | San Francisco Bay Area Council 028 | 5260 Ridgevale Way | Pleasanton, CA 94566-5425 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Pleasanton North | San Francisco Bay Area Council 028 | P.O. Box 1142 | Pleasanton, CA 94566-0114 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Plymouth, Inc | Mayflower Council 251 | P.O. Box 927 | Plymouth, MA 02362-0927 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Portland Pearl | Cascade Pacific Council 492 | 1006 SE Grand Ave, Ste 300 | Portland, OR 97214-2330 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Poteet | Alamo Area Council 583 | P.O. Box 257 | Poteet, TX 78065-0257 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Poway | San Diego Imperial Council 049 | P.O. Box 184 | Poway, CA 92074-0184 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Red Bluff | Golden Empire Council 047 | 22500 Saron Fruit Colony Rd | Red Bluff, CA 96080-9607 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Redding | Golden Empire Council 047 | 1890 Park Marina Dr, Ste 217 | Redding, CA 96001-0961 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Rhinebeck 4994 | Hudson Valley Council 374 | P.O. Box 607 | Rhinebeck, NY 12572-0607 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Ridgefield | Connecticut Yankee Council Bsa 072 | 170 Neds Mountain Rd | Ridgefield, CT 06877-1329 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Rock Island | Illowa Council 133 | P.O. Box 4514 | Rock Island, IL 61204-4514 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Rockport | South Texas Council 577 | P.O. Box 2094 | Rockport, TX 78381-2094 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Rockville | National Capital Area Council 082 | P.O. Box 4100 | Rockville, MD 20849-4100 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Romeo | Great Lakes Fsc 272 | P.O. Box 571 | Romeo, MI 48065-0571 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Roosevelt | Utah National Parks 591 | 565 Areva Rd | Roosevelt, UT 84066-2219 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Roselle-Roselle Park | Patriots Path Council 358 | P.O. Box 6 | Roselle Park, NJ 07204-0006 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Roseville | Golden Empire Council 047 | P.O. Box 57 | Roseville, CA 95678-0057 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Saint Cloud | Central Florida Council 083 | P.O. Box 702483 | Saint Cloud, FL 34770-2483 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Saint Helena | Mt Diablo-Silverado Council 023 | 1150 Valley View St | Saint Helena, CA 94574-2346 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Salisbury | Del Mar Va 081 | P.O. Box 735 | Salisbury, MD 21803-0735 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of San Clemente | Orange County Council 039 | P.O. Box 4 | San Clemente, CA 92674-0004 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of San Jose | Silicon Valley Monterey Bay 055 | 1690 Senter Rd | San Jose, CA 95112-2599 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of San Marino | Greater Los Angeles Area 033 | P.O. Box 80301 | San Marino, CA 91118-8301 | | | | First Class Mail |
| Voting Party | Rotary Club Of San Mateo | Attn: Joseph A Villanueva | P.O. Box 95 | San Mateo, CA 94401 | | | winkssusan@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Rotary Club Of Santa Clara | Silicon Valley Monterey Bay 055 | P.O. Box 111 | Santa Clara, CA 95052-0111 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Santa Rosa West | Redwood Empire Council 041 | P.O. Box 6792 | Santa Rosa, CA 95406-0792 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Saratoga | Silicon Valley Monterey Bay 055 | P.O. Box 96 | Saratoga, CA 95071-0096 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Sayville | Suffolk County Council Inc 404 | 107 Manton St | Sayville, NY 11782-1332 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Scotts Valley | Silicon Valley Monterey Bay 055 | P.O. Box 66781 | Scotts Valley, CA 95067-6781 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Seattle Northeast | Chief Seattle Council 609 | P.O. Box 25688 | Seattle, WA 98165-1188 | | | | First Class Mail |
| Voting Party | Rotary Club Of Shepherd | P.O. Box 105 | Shepherd, MI 48883 | | | | jgluch72@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Rotary Club Of Sheridan | Cascade Pacific Council 492 | General Delivery | Sheridan, OR 97378 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Sherwood | Cascade Pacific Council 492 | P.O. Box 683 | Sherwood, OR 97140-0683 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Simi Sunrise | Ventura County Council 057 | P.O. Box 11 | Simi Valley, CA 93062-0011 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Simi Sunset | Ventura County Council 057 | P.O. Box 941198 | Simi Valley, CA 93094-1198 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Simsbury And Granby | Connecticut Rivers Council, Bsa 066 | P.O. Box 251 | Simsbury, CT 06070-0251 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Skaneateles | Longhouse Council 373 | 103 E Genesee St | Skaneateles, NY 13152-1352 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Smithtown | Suffolk County Council Inc 404 | P.O. Box 501 | Smithtown, NY 11787-0501 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Smyrna/Clayton | Del Mar Va 081 | 272 E Mount Vernon St | Smyrna, DE 19977-1554 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Somers | Connecticut Rivers Council, Bsa 066 | P.O. Box 2 | Somers, CT 06071-0002 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Sonoma Valley | Redwood Empire Council 041 | P.O. Box 910 | Sonoma, CA 95476-0910 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Southampton | Suffolk County Council Inc 404 | P.O. Box 1230 | Water Mill, NY 11976-1230 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Southeast San Diego | San Diego Imperial Council 049 | P.O. Box 740589 | San Diego, CA 92174-0589 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Southern Frederick Co | National Capital Area Council 082 | P.O. Box 466 | New Market, MD 21774-0466 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Southold | Suffolk County Council Inc 404 | P.O. Box 67 | Peconic, NY 11958-0067 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Southside Corpus Christi | South Texas Council 577 | P.O. Box 8902 | Corpus Christi, TX 78468-8902 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Sparks Centennial Sunrise | Nevada Area Council 329 | P.O. Box 51390 | Sparks, NV 89435-1390 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Sparta | Middle Tennessee Council 560 | P.O. Box 57 | Sparta, TN 38583-0057 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Springfield South | Abraham Lincoln Council 144 | 1700 S Spring St | Springfield, IL 62704-3961 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of St George Utah | Utah National Parks 591 | P.O. Box 1423 | Saint George, UT 84771-1423 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Stamford | Connecticut Yankee Council Bsa 072 | P.O. Box 8026 | Stamford, CT 06905-8026 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Stony Brook | c/o Tim Kelly | P.O. Box 1091 | Stony Brook, NY 11790-0690 | | | | First Class Mail |
| Voting Party | Rotary Club Of Strasburg | Attn: Kathleen Kanter | P.O. Box 484 | Strasburg, VA 22657 | | | kkanter8@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Rotary Club Of Strongsville | Lake Erie Council 440 | P.O. Box 360401 | Strongsville, OH 44136-0007 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Sylva | Daniel Boone Council 414 | P.O. Box 465 | Sylva, NC 28779-0465 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Tahoe - Incline | Nevada Area Council 329 | P.O. Box 4990 | Incline Village, NV 89450-4990 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Taylor | Great Lakes Fsc 272 | 21000 N Ere Rd | Taylor, MI 48180 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Temecula | California Inland Empire Council 045 | P.O. Box 64 | Temecula, CA 92593-0064 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of The Abingtons | Northeastern Pennsylvania Council 501 | 820 Nern Blvd | Clarks Summit, PA 18411 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of The Delta-Antioch | Mt Diablo-Silverado Council 023 | 4747 Copper Hill Ct | Antioch, CA 94531-7632 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of The High Desert | California Inland Empire Council 045 | P.O. Box 376 | Victorville, CA 92393-0376 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of The Pocono Mountains | Minsi Trails Council 502 | 108 Ladderback Ln | Cresco, PA 18326-7242 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of The Ronkonkomas | Suffolk County Council Inc 404 | P.O. Box 2717 | Ronkonkoma, NY 11779-0412 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Thousand Oaks | Ventura County Council 057 | P.O. Box 1225 | Thousand Oaks, CA 91358-0225 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Tigard | Cascade Pacific Council 492 | P.O. Box 23491 | Portland, OR 97281-3491 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Tigard Breakfast | Cascade Pacific Council 492 | P.O. Box 23214 | Portland, OR 97281-3214 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Tucson Inc | Catalina Council 011 | 3900 E Timrod St, Ste 4 | Tucson, AZ 85711-4170 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Tucson Inc | Catalina Council 011 | 3454 E Calle Del Prado | Tucson, AZ 85716-5045 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Union | Patriots Path Council 358 | 730 Morris Ave | Union, NJ 07083 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Union Missouri | Greater St Louis Area Council 312 | P.O. Box 37 | Union, MO 63084-0037 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Valparaiso 3391 | Lasalle Council 165 | P.O. Box 522 | Valparaiso, IN 46384-0522 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Vandalia (Corp Pinewood) | Miami Valley Council, Bsa 444 | P.O. Box 344 | Vandalia, OH 45377-0344 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Vienna | National Capital Area Council 082 | P.O. Box 545 | Vienna, VA 22183-0545 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Villa Park | Orange County Council 039 | 17853 Santiago Blvd, Ste 107 | Villa Park, CA 92861-4199 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Wabasha | c/o Bradd Busch | 1219 River Dr S | Wabasha, MN 55981-1700 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Walnut Creek | Mt Diablo-Silverado Council 023 | P.O. Box 4191 | Walnut Creek, CA 94596-0191 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Watsonville | Silicon Valley Monterey Bay 055 | P.O. Box 282 | Watsonville, CA 95077-0282 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Waukegan | Northeast Illinois 129 | P.O. Box 8728 | Waukegan, IL 60079-8728 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Weaverville | Golden Empire Council 047 | P.O. Box 1268 | Weaverville, CA 96093-1268 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Wesley Chapel | Greater Tampa Bay Area 089 | 27221 State Rd 56 PMB 206 | Wesley Chapel, FL 33544-8832 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Wesley Chapel, Inc | Greater Tampa Bay Area 089 | P.O. Box 7459 | Wesley Chapel, FL 33545-0108 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of West Anne Arundel County | Baltimore Area Council 220 | 1121 Annapolis Rd PMB 175 | Odenton, MD 21113-1633 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of West El Paso | Yucca Council 573 | P.O. Box 13164 | El Paso, TX 79913-3164 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of West Lancaster | W.L.A.C.C. 051 | P.O. Box 1865 | Lancaster, CA 93539-1865 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of West Nyack | Hudson Valley Council 374 | P.O. Box 35 | West Nyack, NY 10994-0035 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of West Springfield | National Capital Area Council 082 | P.O. Box 2097 | Springfield, VA 22152-0097 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of West St Louis County | Greater St Louis Area Council 312 | P.O. Box 1431 | Ballwin, MO 63022-1431 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Westerville Sunrise | Simon Kenton Council 441 | P.O. Box 1200 | Westerville, OH 43086-1200 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Westfield | Crossroads of America 160 | 1072 Pawtucket Dr | Westfield, IN 46074-8176 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Westhampton | Suffolk County Council Inc 404 | P.O. Box 324 | Westhampton, NY 11977-0324 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Whidbey - Westside | Mount Baker Council, Bsa 606 | P.O. Box 1351 | Langley, WA 98260-1351 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Wilsonville | Cascade Pacific Council 492 | P.O. Box 44 | Aurora, OR 97002-0044 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Winnsboro | Indian Waters Council 553 | 163 Pineneedle Ln | Winnsboro, SC 29180-6625 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Wis Rapids | Samoset Council, Bsa 627 | 1920 90th St N | Wisconsin Rapids, WI 54494-8629 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Wynne | Quapaw Area Council 018 | P.O. Box 9 | Wynne, AR 72396-0009 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Yuba City | Golden Empire Council 047 | 950 Tharp Rd, Ste 101 Bldg 100 | Yuba City, CA 95993-8345 | | | | First Class Mail |
| Chartered Organization | Rotary Club Of Zephyrhills | Greater Tampa Bay Area 089 | P.O. Box 278 | Crystal Springs, FL 33524-0278 | | | | First Class Mail |
| Chartered Organization | Rotary Club Overland Park | Heart of America Council 307 | P.O. Box 7558 | Overland Park, KS 66207-0558 | | | | First Class Mail |
| Chartered Organization | Rotary Club Overland Park South | Heart of America Council 307 | P.O. Box 27075 | Overland Park, KS 66225-7075 | | | | First Class Mail |
| Chartered Organization | Rotary Club Purcellville | National Capital Area Council 082 | P.O. Box 1311 | Purcellville, VA 20134-1311 | | | | First Class Mail |
| Chartered Organization | Rotary Club San Diego North | San Diego Imperial Council 049 | 11630 Carmel Mountain Rd | San Diego, CA 92128-4621 | | | | First Class Mail |
| Chartered Organization | Rotary Club Schaumburg-Hoffman Estates | Pathway To Adventure 456 | 955 Knightsbridge Ln | Hoffman Estates, IL 60195-2943 | | | | First Class Mail |
| Chartered Organization | Rotary Club Shawnee Mission | Heart of America Council 307 | P.O. Box 1009 | Mission, KS 66222-0009 | | | | First Class Mail |
| Chartered Organization | Rotary Club Weatherford | Last Frontier Council 480 | P.O. Box 93 | Weatherford, OK 73096-0093 | | | | First Class Mail |
| Chartered Organization | Rotary Club Weston | Heart of America Council 307 | P.O. Box 8 | Weston, MO 64098-0008 | | | | First Class Mail |
| Chartered Organization | Rotary Club/Kiwanis Of Cheboygan | President Gerald R Ford 781 | P.O. Box 630 | Cheboygan, MI 49721-0630 | | | | First Class Mail |
| Chartered Organization | Rotary Club-Green Lake | c/o Orlo Bierman | Bay-Lakes Council 635 | W760 Pond Ln | Green Lake, WI 54941 | | | First Class Mail |
| Chartered Organization | Rotary Foundation Of Battle Ground | Cascade Pacific Council 492 | P.O. Box 131 | Battle Ground, WA 98604-0131 | | | | First Class Mail |
| Chartered Organization | Rotary International | Northern Lights Council 429 | P.O. Box 519 | Valley City, ND 58072-0519 | | | | First Class Mail |
| Chartered Organization | Rotary International - Big Sandy | Montana Council 315 | P.O. Box 224 | Big Sandy, MT 59520-0224 | | | | First Class Mail |
| Chartered Organization | Rotary International Mount Shasta | Crater Lake Council 491 | P.O. Box 158 | Mount Shasta, CA 96067-0158 | | | | First Class Mail |
| Chartered Organization | Rotary Novi Utd Methodist Ch Mens Club | Great Lakes Fsc 272 | 41671 W 10 Mile Rd | Novi, MI 48375-3302 | | | | First Class Mail |
| Chartered Organization | Rotary Of Canton | Buckeye Council 436 | 203 Cleveland Ave NW | Canton, OH 44702-1720 | | | | First Class Mail |
| Chartered Organization | Rotary Of Southern Ulster | Rip Van Winkle Council 405 | P.O. Box 839 | Plattekill, NY 12568-0839 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Rotary Scout Reservation | Twin Rivers Council 364 | 279 Davitt Lake Rd | Averill Park, NY 12018-5321 | | | | First Class Mail |
| Chartered Organization | Rotary-Lions Scout Committee | Quivira Council, Bsa 198 | P.O. Box 232 | Ellinwood, KS 67526-0232 | | | | First Class Mail |
| Firm | Rothenberg, Rubenstein, Berliner & Shinrod, LLC | Tracey S. Bauer, Esq. | 12 Leigh Street | Clinton, NJ 08809 | | | tbauer@rrbslawnj.com | Email<br>First Class Mail |
| Firm | Rothstein Donatelli LLP | Paul M Linnenburger/Carolyn M. Nichols/Caroline Manierre/Megan E. Dorsey | 500 4th Street NW, Ste 400 | Albuquerque, NM 87102 | | | plinnenburger@rothsteinlaw.com | Email<br>First Class Mail |
| Chartered Organization | Rotterdam Elks 2157 | Twin Rivers Council 364 | 1152 Curry Rd | Rotterdam, NY 12306-3706 | | | | First Class Mail |
| Voting Party | Rotterdam United Methodist Church | Attn: Garrett Spawn | 460 Duglin Ave | Schenectady, NY 12303 | | | garrettspawn@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Rotterdam Utd Methodist Church | Twin Rivers Council 364 | 1915 Helderberg Ave | Schenectady, NY 12306-4211 | | | | First Class Mail |
| Chartered Organization | Round Grove Utd Church | Longhorn Council 662 | 249 E Round Grove Rd | Lewisville, TX 75067-8304 | | | | First Class Mail |
| Chartered Organization | Round Hill Community Church | Greenwich 067 | 395 Round Hill Rd | Greenwich, CT 06831-2617 | | | | First Class Mail |
| Voting Party | Round Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Round Hill Utd Methodist Church | National Capital Area Council 082 | P.O. Box 51 | Round Hill, VA 20142-0051 | | | | First Class Mail |
| Chartered Organization | Round Hill Utd Methodist Church | National Capital Area Council 082 | P.O. Box 51 | Round Hill, VA 20142-0051 | | | | First Class Mail |
| Chartered Organization | Round Lake Fire Dept | Twin Rivers Council 364 | 13 Curry Ave | Round Lake, NY 12151-7729 | | | | First Class Mail |
| Chartered Organization | Round Lake Senior High School | Northeast Illinois 129 | 800 High School Dr | Round Lake, IL 60073-2951 | | | | First Class Mail |
| Chartered Organization | Round Rock Fire Dept | Capitol Area Council 564 | 203 Commerce Blvd | Round Rock, TX 78664-2115 | | | | First Class Mail |
| Chartered Organization | Round Rock Gifted & Adv Academies Pta | Capitol Area Council 564 | 1311 Round Rock Ave | Round Rock, TX 78681-4941 | | | | First Class Mail |
| Chartered Organization | Round Rock Isd | Capitol Area Council 564 | 2920 Round Rock Ranch Blvd | Round Rock, TX 78665-7820 | | | | First Class Mail |
| Chartered Organization | Round Rock Kiwanis Club | Capitol Area Council 564 | P.O. Box 1203 | Round Rock, TX 78680-1203 | | | | First Class Mail |
| Chartered Organization | Round Rock Police Dept | Capitol Area Council 564 | 2701 N Mays St | Round Rock, TX 78665-2412 | | | | First Class Mail |
| Chartered Organization | Round Rock Presbyterian Church (Pcusa) | Capitol Area Council 564 | 4010 Sam Bass Rd | Round Rock, TX 78681-1569 | | | | First Class Mail |
| Chartered Organization | Round Rock Rotary Club | Capitol Area Council 564 | 216 E Main St | Round Rock, TX 78664-5245 | | | | First Class Mail |
| Chartered Organization | Roundup Sportsman'S Assoc | Montana Council 315 | P.O. Box 525 | Roundup, MT 59072-0525 | | | | First Class Mail |
| Chartered Organization | Rountree Pta | Ozark Trails Council 306 | 1333 E Grand St | Springfield, MO 65804-0117 | | | | First Class Mail |
| Chartered Organization | Routh Roach Pta | Circle Ten Council 571 | 1811 Mayfield Ave | Garland, TX 75041-5245 | | | | First Class Mail |
| Chartered Organization | Rover School Pta | Grand Canyon Council 010 | 1300 E Watson Dr | Tempe, AZ 85283-3143 | | | | First Class Mail |
| Chartered Organization | Rowan County Sheriff'S Office | Central N Carolina Council 416 | 232 N Main St | Salisbury, NC 28144-4343 | | | | First Class Mail |
| Voting Party | Rowayton United Methodist Church | Attn: Bryan Bird, Trustee Chair | 5 Pennoyer St | Norwalk, CT 06853 | | | RUMCOFFICE@ROWAYTONUMC.ORG | Email<br>First Class Mail |
| Voting Party | Rowayton United Methodist Church | Bryan C Bird | 5 Albrecht Ct | Norwalk, CT 06855 | | | bcbird@gmail.com | Email<br>First Class Mail |
| Voting Party | Rowe United Methodist Church | Rr 199 | Red Hook, NY 12571 | | | | nathan.badore@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Rowlett Citizen Corps Council | Circle Ten Council 571 | 4701 Rowlett Rd | Rowlett, TX 75088-6920 | | | | First Class Mail |
| Chartered Organization | Roxborough Baptist Church | Cradle of Liberty Council 525 | 6035 Ridge Ave | Philadelphia, PA 19128-1646 | | | | First Class Mail |
| Voting Party | Roxbury St Paul United Methodist Church (187944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Roxbury St Paul'S | United Methodist Church | 160 Derby St | Johnstown, PA 15905-4513 | | | | First Class Mail |
| Chartered Organization | Roxbury Volunteer Fire Dept | Leatherstocking 400 | 53613 State Hwy 30 | Roxbury, NY 12474 | | | | First Class Mail |
| Chartered Organization | Roy And Dora Whitman Academy | Transatlantic Council, Bsa 802 | 624 Cosgrove Ave | Chapel Hill, NC 27514-5261 | | | | First Class Mail |
| Chartered Organization | Roy E Carr The American Legion Post 372 | Ozark Trails Council 306 | P.O. Box 139 | Lockwood, MO 65682-0139 | | | | First Class Mail |
| Voting Party | Roy L Williams | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Royal Cavaliers Performing Arts | Verdugo Hills Council 058 | 1440 N Kenwood St | Burbank, CA 91505-1855 | | | | First Class Mail |
| Chartered Organization | Royal Center Umc | Sagamore Council 162 | P.O. Box 397 | Royal Center, IN 46978-0397 | | | | First Class Mail |
| Voting Party | Royal Center United Methodist Church | P.O. Box 397 | Royal Center, IN 46978 | | | | rcumc@frontier.com | Email<br>First Class Mail |
| Chartered Organization | Royal Chapel Church Of God | Piedmont Council 420 | 7190 George Hildebran Rd | Hickory, NC 28602-8526 | | | | First Class Mail |
| Chartered Organization | Royal Fitness Llc | Theodore Roosevelt Council 386 | 148 Gardiners Ave | Levittown, NY 11756-3707 | | | | First Class Mail |
| Chartered Organization | Royal Haven Baptist Church | Circle Ten Council 571 | 3700 Valley View Ln | Farmers Branch, TX 75244-4901 | | | | First Class Mail |
| Chartered Organization | Royal Missionary Baptist Church | Coastal Carolina Council 550 | 4761 Luella Ave | North Charleston, SC 29405-5133 | | | | First Class Mail |
| Voting Party | Royal Oak Community United Methodist Church | Attn: Terry Matthews | 6968 Bellevue Rd | Royal Oak, MD 21662 | | | twmatthews@atlanticbb.net | Email<br>First Class Mail |
| Chartered Organization | Royal Oak Detroit Elks Lodge 34 | Great Lakes Fsc 272 | 2401 E 4th St | Royal Oak, MI 48067-3927 | | | | First Class Mail |
| Chartered Organization | Royal Oak Nature Society | c/o Royal Oak Nature Society | 1600 N Campbell Rd | Royal Oak, MI 48067-1558 | | | | First Class Mail |
| Chartered Organization | Royal Oak Nature Society | Great Lakes Fsc 272 | 211 S Williams St | Royal Oak, MI 48067-2619 | | | | First Class Mail |
| Chartered Organization | Royal Oaks School Community Org | Glaciers Edge Council 620 | 2215 Pennsylvania Ave | Sun Prairie, WI 53590-1659 | | | | First Class Mail |
| Chartered Organization | Royal Palm Beach High School Student Co | Gulf Stream Council 085 | 10600 Okeechobee Blvd | West Palm Beach, FL 33411-1413 | | | | First Class Mail |
| Chartered Organization | Royal Palm Beach Rotary | Gulf Stream Council 085 | 11471 Sage Meadow Ter | Royal Palm Beach, FL 33411-4225 | | | | First Class Mail |
| Chartered Organization | Royal Palm Beach Rotary Club | Gulf Stream Council 085 | 11471 Sage Meadow Ter | Royal Palm Beach, FL 33411-4225 | | | | First Class Mail |
| Chartered Organization | Royal Palm Exceptional School | Southwest Florida Council 088 | 3050 Indian St | Fort Myers, FL 33916-2007 | | | | First Class Mail |
| Chartered Organization | Royal Praise Ministries | Piedmont Council 420 | 2055 Shelby Rd | Kings Mountain, NC 28086-8970 | | | | First Class Mail |
| Chartered Organization | Royal Redeemer Lutheran Church | Dan Beard Council, Bsa 438 | 7127 Dutchland Pkwy | Liberty Township, OH 45044-9096 | | | | First Class Mail |
| Chartered Organization | Royal Redeemer Lutheran Church | Lake Erie Council 440 | 11680 Royalton Rd | North Royalton, OH 44133-4461 | | | | First Class Mail |
| Voting Party | Royal Redeemer Lutheran Church | Attn: Rev Joel Morgan - Sr Pastor | 5757 Mccarthy Ct | West Chester, OH 45069 | | | pastorjoel@royalredeemer.org | Email<br>First Class Mail |
| Voting Party | Royal Redeemer Lutheran Church | John | 7127 Dutchland Pkwy | Liberty Township, OH 45044 | | | pastorjoel@royalredeemer.org | Email<br>First Class Mail |
| Voting Party | Royal T Arnold | 32 Midline Rd | Ballston Lake, NY 12019 | | | | rylty@aol.com | Email<br>First Class Mail |
| Chartered Organization | Royalton Lions Club | Central Minnesota 296 | 18605 Ideal Rd | Royalton, MN 56373-3847 | | | | First Class Mail |
| Chartered Organization | Roychester Community House Committee | c/o James Alekna | Cradle of Liberty Council 525 | Abington, PA 19001 | | | | First Class Mail |
| Voting Party | Royse City First United Methodist Church | Attn: Christopher J Everson | 305 Josephine St | Royse City, TX 75189 | | | info@fumcroysecity.org | Email<br>First Class Mail |
| Voting Party | Royse City First United Methodist Church | P.O. Box 327 | Royse City, TX 75189 | | | | | First Class Mail |
| Chartered Organization | Royston 1St Utd Methodist Church | Northeast Georgia Council 101 | 137 Franklin Springs St | Royston, GA 30662-4124 | | | | First Class Mail |
| Voting Party | Royston First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Royston First United Methodist Church | 137 Franklin Sprigs St | Royston, GA 30662 | | | | | First Class Mail |
| Chartered Organization | Royston Police Dept | Northeast Georgia Council 101 | 830 Church St | Royston, GA 30662-4428 | | | | First Class Mail |
| Chartered Organization | Rsm Cares Bell Tower Foundation | Orange County Council 039 | 22232 El Paseo | Rancho Santa Margarita, CA 92688-5807 | | | | First Class Mail |
| Chartered Organization | Rubber City Theatre | Great Trail 433 | 2207 Romig Rd | Akron, OH 44320-4105 | | | | First Class Mail |
| Firm | Rubenstein and Rynecki, Esqs | Sanford Rubenstein | 16 Court Street, Ste 1717 | Brooklyn, NY 11241 | | | rubrynlawecf@gmail.com<br>attyrubenstein@aol.com | Email<br>First Class Mail |
| Chartered Organization | Ruby Jewel | Cascade Pacific Council 492 | 12431 NE Marx St, Ste 10 | Portland, OR 97230-1055 | | | | First Class Mail |
| Chartered Organization | Ruby Thomas Elementary Pto | Las Vegas Area Council 328 | 1560 Cherokee Ln | Las Vegas, NV 89169-3106 | | | | First Class Mail |
| Voting Party | Rudd United Methodist Church | c/o Shell Rock Valley Parish | Attn: Susan Marie Simmons | 1301 N Carolina Pl | Mason City, IA 50401 | | sue4jc1960@gmail.com | Email<br>First Class Mail |
| Voting Party | Rudd United Methodist Church | Attn: Brenda Krause | P.O. Box 212 | Rudd, IA 50471 | | | | First Class Mail |
| Chartered Organization | Rudolph Lions Club | Samoset Council, Bsa 627 | 6846 Meadowview Ln | Rudolph, WI 54475-9302 | | | | First Class Mail |
| Chartered Organization | Rudoph Priebe American Legion Post 172 | Northern Star Council 250 | 260 4th Ave Se | Osseo, MN 55369-1521 | | | | First Class Mail |
| Chartered Organization | Rudyard Lions Club | Bay-Lakes Council 635 | P.O. Box 173 | Rudyard, MI 49780-0173 | | | | First Class Mail |
| Voting Party | Ruffin Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ruffin Utd Methodist Church | Old N State Council 070 | 9640 US Hwy Business 29 | Ruffin, NC 27326 | | | | First Class Mail |
| Voting Party | Ruffino, Richard M | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Rufino Mendoza Elementary - Gfwra | Longhorn Council 662 | 1412 Denver Ave | Fort Worth, TX 76164-9011 | | | | First Class Mail |
| Chartered Organization | Rufus Burleson | Circle Ten Council 571 | 6300 Elam Rd | Dallas, TX 75217-5665 | | | | First Class Mail |
| Voting Party | Ruhamah United Methodist Church | Marvin Kent | 116 Ruhamah Church Rd | Starr, SC 29684 | | | blkhol64@hotmail.com | Email<br>First Class Mail |
| Voting Party | Ruhamah United Methodist Church | Attn: Marvin Kent | P.O. Box 1147 | Anderson, SC 29622 | | | blkhol64@hotmail.com | Email<br>First Class Mail |
| Voting Party | Rumford Center Umc | Attn: Rev. George L. Hodgkins Jr. | 481 S Bridgton Rd | Bridgton, ME 04009 | | | glhodgkins@roadrunner.com | Email<br>First Class Mail |
| Chartered Organization | Rumsey Station Pto | Mid-America Council 326 | 110 Eagle Ridge Dr | Papillion, NE 68133-2378 | | | | First Class Mail |
| Chartered Organization | Runnells Elementary Pta | Mid Iowa Council 177 | 6575 SE 116th St | Runnells, IA 50237-1193 | | | | First Class Mail |
| Chartered Organization | Runnemede Scouting Committee | Garden State Council 690 | 575 Sheppard Ave | Runnemede, NJ 08078-1526 | | | | First Class Mail |
| Voting Party | Runville Umc (183968) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Runyon Elementary Pto | Denver Area Council 061 | 7455 S Elati St | Littleton, CO 80120-4106 | | | | First Class Mail |
| Chartered Organization | Rupert 1St Ward - Rupert Stake | Snake River Council 111, 8th & G St | Rupert, ID 83350 | | | | | First Class Mail |
| Chartered Organization | Rupert 2nd Ward - Rupert West Stake | Snake River Council 111 | 26 S 100 W | Rupert, ID 83350 | | | | First Class Mail |
| Chartered Organization | Rupert 3rd Ward - Rupert West Stake | Snake River Council 111 | 526 S F St | Rupert, ID 83350 | | | | First Class Mail |
| Chartered Organization | Rupert 4th Ward - Rupert West Stake | Snake River Council 111 | 917 I St | Rupert, ID 83350-1341 | | | | First Class Mail |
| Chartered Organization | Rupert 5th Ward - Rupert Stake | Snake River Council 111 | 324 E 18th St | Rupert, ID 83350 | | | | First Class Mail |
| Chartered Organization | Rupert 7th Ward - Rupert Stake | Snake River Council 111 | 324 E 18th St | Rupert, ID 83350 | | | | First Class Mail |
| Voting Party | Rupert United Methodist Church | Attn: Tom Atkins | P.O. Box 186 | West Pawlet, VT 05775 | | | pastor@rupertumc.org | Email<br>First Class Mail |
| Chartered Organization | Ruppenthal Middle School | Coronado Area Council 192 | 400 N Elm St | Russell, KS 67665-2136 | | | | First Class Mail |
| Chartered Organization | Rural Chapel Utd Methodist Church | Simon Kenton Council 441 | 5860 Cheshire Rd | Galena, OH 43021-9721 | | | | First Class Mail |
| Chartered Organization | Rural Fire Protection District 1 Of | Sequoyah County, Inc | P.O. Box 486 | Gore, OK 74435-0486 | | | | First Class Mail |
| Chartered Organization | Rural Hall Fire & Rescue | Old Hickory Council 427 | 177 Rural Hall-Germanton Rd | Rural Hall, NC 27045-9904 | | | | First Class Mail |
| Chartered Organization | Rural Metro Fire | Great Smoky Mountain Council 557 | 160 N Campbell Station Rd | Knoxville, TN 37934-2701 | | | | First Class Mail |
| Chartered Organization | Rural Retreat Pentecostal Holiness Ch | Blue Ridge Mtns Council 599 | P.O. Box 598 | Rural Retreat, VA 24368-0598 | | | | First Class Mail |
| Chartered Organization | Rural Riley Book Club | Water and Woods Council 782 | 2901 W Pratt Rd | Dewitt, MI 48820-9177 | | | | First Class Mail |
| Chartered Organization | Rural Valley Lions Club | Laurel Highlands Council 527 | P.O. Box 156 | Nu Mine, PA 16244-0156 | | | | First Class Mail |
| Voting Party | Rural Water District 5 Rogers County Ok | Attn: Steve Dunavant, District Manager | Rogers County Rural Water District 5 | P.O. Box 1980 | Claremore, OK 74018 | | steve@rcrwd5.com | Email<br>First Class Mail |
| Chartered Organization | Ruritan - Guilford Lake | Buckeye Council 436 | 36406 Teegarden Rd | Salem, OH 44460-9499 | | | | First Class Mail |
| Chartered Organization | Ruritan - Knox | Buckeye Council 436 | P.O. Box 114 | Homeworth, OH 44634-0114 | | | | First Class Mail |
| Chartered Organization | Ruritan - Smithville | Buckeye Council 436 | P.O. Box 98 | Smithville, OH 44677-0098 | | | | First Class Mail |
| Chartered Organization | Ruritan - Washington | Buckeye Council 436 | 400 W Beech St | Alliance, OH 44601-5221 | | | | First Class Mail |
| Chartered Organization | Ruritan Club | National Capital Area Council 082 | 183 Ruritan Rd | Sterling, VA 20164-9312 | | | | First Class Mail |
| Chartered Organization | Ruritan Club Rockawalkin | Del Mar Va 081 | P.O. Box 765 | Salisbury, MD 21803-0765 | | | | First Class Mail |
| Chartered Organization | Ruritan Club Sudlersville | Del Mar Va 081 | P.O. Box 129 | Church Hill, MD 21623-0129 | | | | First Class Mail |
| Voting Party | Rusco Plumbing & Heating Inc | 2788 S Echo Trl | Ely, MN 55731-8159 | | | | | First Class Mail |
| Chartered Organization | Rush City Lions Club | Northern Star Council 250 | 480 W 5th St | Rush City, MN 55069 | | | | First Class Mail |
| Chartered Organization | Rush City Snobugs | Northern Star Council 250 | 50574 Shorewood Cir | Rush City, MN 55069-2755 | | | | First Class Mail |
| Chartered Organization | Rush Creek Christian Church | Longhorn Council 662 | 2401 SW Green Oaks Blvd | Arlington, TX 76017-3709 | | | | First Class Mail |
| Chartered Organization | Rush Creek Yacht Club | Circle Ten Council 571 | 320 Rush Creek Dr | Heath, TX 75032-8849 | | | | First Class Mail |
| Chartered Organization | Rush Fire Dept Inc | Seneca Waterways 397 | 1971 Rush Mendon Rd | Rush, NY 14543-9705 | | | | First Class Mail |
| Chartered Organization | Rush Henrietta Rotary Club | Seneca Waterways 397 | P.O. Box 197 | Henrietta, NY 14467-0197 | | | | First Class Mail |
| Voting Party | Rush Springs Umc | Attn: Chris Stinnett | 209 N 5th St | Rush Springs, OK 73082 | | | PSALM_115_1@YAHOO.COM | Email<br>First Class Mail |
| Voting Party | Rush Springs United Methodist Church | Attn: Treasurer | P.O. Box 578 | Rush Springs, OK 73082 | | | psalm_115_1@yahoo.com | Email<br>First Class Mail |
| Voting Party | Rush United Methodist Church | Attn: Treasurer, Rush United Methodist Church | 6200 Rush Lima Rd | Rush, NY 14543 | | | rushumc@rochester.rr.com | Email<br>First Class Mail |
| Chartered Organization | Rush Volunteer Fire Dept Co Inc | Seneca Waterways 397 | 1971 Rush Mendon Rd | Rush, NY 14543-9705 | | | | First Class Mail |
| Voting Party | Rushford United Methodist Church | Attn: Craig Buelow, 2nd Chapel St | Belfast, NY 14711 | | | | office@nacumc.com | Email<br>First Class Mail |
| Chartered Organization | Rushsylvania Church Of Christ | Tecumseh 439 | 170 Mill St E | Rushsylvania, OH 43347 | | | | First Class Mail |
| Chartered Organization | Rushville Christian Church | Pony Express Council 311, 3rd St | Rushville, MO 64484 | | | | | First Class Mail |
| Voting Party | Rushville United Methodist Church | Attn: Alan Lewis Williams | P.O. Box 13 | Rushville, NY 14544 | | | Awilli4811@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Rusk First United Methodist | Attn: Treasurer | P.O. Box 99 | Rusk, TX 75785 | | | pastorruskfumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | Ruskin United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Russell City Fire Departement | Coronado Area Council 192 | 815 N Maple St | Russell, KS 67665-1936 | | | | First Class Mail |
| Voting Party | Russell Hill (80012) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Russell Kiwanis | Coronado Area Council 192 | P.O. Box 5 | Russell, KS 67665-0005 | | | | First Class Mail |
| Chartered Organization | Russell Kiwanis | Coronado Area Council 192 | 861 S Windsor St | Russell, KS 67665-8700 | | | | First Class Mail |
| Voting Party | Russell Memorial United Methodist Church | Attn: David Cartwright | 201 S 4th St | Wills Point, TX 75169-2634 | | | office@rmumc.net | Email<br>First Class Mail |
| Chartered Organization | Russell Prater Volunteer Fire Dept | Sequoyah Council 713 | 1036 Airport Rd | Vansant, VA 24656-8564 | | | | First Class Mail |
| Chartered Organization | Russell School Pto | Greater St Louis Area Council 312 | 7350 Howdershell Rd | Hazelwood, MO 63042-1306 | | | | First Class Mail |
| Chartered Organization | Russell Street Baptist Church | Great Lakes Fsc 272 | 8700 Chrysler Dr | Detroit, MI 48211-1249 | | | | First Class Mail |
| Voting Party | Russell United Methodist Church | Attn: Wheeler D Maynard Jr | 472 Dana Hill Rd | Russell, NY 13684 | | | wmaynard@tds.net | Email<br>First Class Mail |
| Voting Party | Russell United Methodist Church | Attn: Maura C Mcguire, Esq | 1080 Pittsford Victor Rd, Ste 200 | Pittsford, NY 14534 | | | mmcguire@morgdevo.com | Email<br>First Class Mail |
| Voting Party | Russell United Methodist Church (88564) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Russell Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 17 N Main St | Russell, PA 16345 | | | | First Class Mail |
| Chartered Organization | Russell Volunteer Fire Dept | Chief Cornplanter Council, Bsa 538 | Perrigo Lane | Russell, PA 16345 | | | | First Class Mail |
| Voting Party | Russell's Sundries | P.O. Box 447 | Cimarron, NM 87714-0447 | | | | | First Class Mail |
| Chartered Organization | Russellville Lions Club | Great Rivers Council 653 | P.O. Box 374 | Russellville, MO 65074-0374 | | | | First Class Mail |
| Voting Party | Russellville United Methodist Church | Attn: Tom Rush | 3080 Chucky River Rd | Morristown, TN 37813 | | | rush_thomas@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Russellville Ward Lds Church | Greater Alabama Council 001 | 151 Carney Ln | Russellville, AL 35653-5811 | | | | First Class Mail |
| Chartered Organization | Russiaville Lions Club | Sagamore Council 162 | 555 N Liberty St | Russiaville, IN 46979 | | | | First Class Mail |
| Voting Party | Russiaville United Methodist Church | Attn: Cynthia Anne Girton Kumeh | 180 N Union St | P.O. Box 370 | Russiaville, IN 46979 | | rumc180@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Rutgers Presbyterian Church | Greater New York Councils, Bsa 640 | 236 W 73rd St | New York, NY 10023-2701 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Ruth Ensor Memorial United Methodist Church | Ruth Ensor Memorial Umc, Treasurer | 306 Bridgeway Ave | Old Hickory, TN 37138 | | | kay.hereford.voorhees@tnumc.com | Email<br>First Class Mail |
| Chartered Organization | Ruth Fernandez | Greater New York Councils, Bsa 640 | 760 Toy St | Bronx, NY 10455 | | | | First Class Mail |
| Chartered Organization | Ruth Hill Pta | Cornhusker Council 324 | 5431 Danbury Rd | Lincoln, NE 68512-1528 | | | | First Class Mail |
| Chartered Organization | Rutherford County Sheriffs Office | Piedmont Council 420 | 198 N Washington St | Rutherfordton, NC 28139-2404 | | | | First Class Mail |
| Chartered Organization | Rutherford Memorial Methodist Church | Great Smoky Mountain Council 557 | 7815 Corryton Rd | Corryton, TN 37721-2623 | | | | First Class Mail |
| Chartered Organization | Rutherfordton Fire And Rescue | Piedmont Council 420 | 144 N Mitchell St | Rutherfordton, NC 28139-2337 | | | | First Class Mail |
| Chartered Organization | Ruthsburg Community Club | Del Mar Va 081 | 105 Damsontown Rd | Queen Anne, MD 21657-1869 | | | | First Class Mail |
| Chartered Organization | Rutland - Congregational Church | Heart of New England Council 230 | 264 Main St | Rutland, MA 01543 | | | | First Class Mail |
| Chartered Organization | Rutland - Fire Brigade | Heart of New England Council 230 | 286 Main St | Rutland, MA 01543 | | | | First Class Mail |
| Chartered Organization | Rutland - Friends Of Treasure Valley | Heart of New England Council 230 | 19 Harvard St | Worcester, MA 01609-2835 | | | | First Class Mail |
| Chartered Organization | Rutland - St Patrick Parish | Heart of New England Council 230 | 258 Main St | Rutland, MA 01543 | | | | First Class Mail |
| Chartered Organization | Rutland Lions Club | Central Georgia Council 096 | 5987 Houston Rd | Macon, GA 31216 | | | | First Class Mail |
| Chartered Organization | Rutland Middle School JLC | Central Georgia Council 096 | 6260 Skipper Rd | Macon, GA 31216-6104 | | | | First Class Mail |
| Voting Party | Rutland United Methodist Church | Attn: Treasurer, Rutland Umc | 60 Strongs Ave | Rutland, VT 05701 | | | rutlandumc@aol.com | Email<br>First Class Mail |
| Chartered Organization | Rutledge Middle School | Greater Alabama Council 001 | 1221 8th St | Midfield, AL 35228-3155 | | | | First Class Mail |
| Chartered Organization | Rw Vaught Technical Services | Westark Area Council 016 | 3681 Marion County 5036 | Yellville, AR 72687-7761 | | | | First Class Mail |
| Chartered Organization | Rwj Barnaba Health Jersey City Med Ctr | Northern New Jersey Council, Bsa 333 | 355 Grand St | Jersey City, NJ 07302-4321 | | | | First Class Mail |
| Voting Party | Rwjumc Pottersville Umc | Attn: Arnold Stevens | 17 the Ln | Wevertown, NY 12886 | | | ajkc2fli@frontiernet.net | Email<br>First Class Mail |
| Chartered Organization | Ryan House | Grand Canyon Council 010 | 110 W Muhammad Ali Way | Phoenix, AZ 85013-4500 | | | | First Class Mail |
| Chartered Organization | Ryan Road School Pto | Western Massachusetts Council 234 | 498 Ryan Rd | Florence, MA 01062-3469 | | | | First Class Mail |
| Voting Party | Ryan Robinson O/B/O C.R, A Minor Child | c/o James Vernon & Weeks Pa | Attn: Craig K Vernon and R Charles Beckett | 1626 Lincoln Way | Coeur D Alene, ID 83814 | | ryan.robinson@wvc-ut.gov | Email<br>First Class Mail |
| Voting Party | Ryan Trefny | Address Redacted | | | | | | First Class Mail |
| Voting Party | Ryde Umc (176256) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Ryder Transportation Services | P.O. Box 402366 | Atlanta, GA 30384-2366 | | | | | First Class Mail |
| Chartered Organization | Rye Congregational Church | Daniel Webster Council, Bsa 330 | P.O. Box 862 | Rye, NH 03870-0862 | | | | First Class Mail |
| Chartered Organization | Rye Presbyterian Church | Westchester Putnam 388 | 882 Boston Post Rd | Rye, NY 10580-2736 | | | | First Class Mail |
| Voting Party | Ryker's Ridge Baptist Church Inc | Attn: David H. Smith | 2601 N Rykers Ridge Rd | Madison, IN 47250 | | | josh@hlo.legal | Email<br>First Class Mail |
| Voting Party | Ryker's Ridge Baptist Church, Inc. | Attn: David H Smith | 2601 N Rykers Ridge Rd | Madison, IN 47250 | | | josh@hlo.legal | Email<br>First Class Mail |
| Voting Party | Ryland Epworth United Methodist Church | Attn: Helen S White | 3200 S St SE | Washington, DC 20020 | | | reumc7255@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ryndon Volunteer Fire Dept | Nevada Area Council 329 | 507 Scott Rd | Elko, NV 89801-5285 | | | | First Class Mail |
| Chartered Organization | Ryves Hall Youth Center Etling Hall | Crossroads of America 160 | 1356 Locust St | Terre Haute, IN 47807-1640 | | | | First Class Mail |
| Voting Party | S & Me Inc | P.O. Box 277523 | Atlanta, GA 30384-7523 | | | | | First Class Mail |
| Chartered Organization | S C Swiderski, LLC | Samoset Council, Bsa 627 | 401 Ranger St | Mosinee, WI 54455-1895 | | | | First Class Mail |
| Chartered Organization | S Dallas Outreach Initiative | At Charles Rice | 6002 S Central Expwy | Dallas, TX 75214 | | | | First Class Mail |
| Chartered Organization | S Dallas Outreach Initiative | At Maple Lawn Elem | 6002 S Central Exwpy | Dallas, TX 75214 | | | | First Class Mail |
| Chartered Organization | S Dallas Outreach Initiative | At Obdiah Knight | 6002 S Central Expwy | Dallas, TX 75214 | | | | First Class Mail |
| Chartered Organization | S Dallas Outreach Initiative | At I Have A Dream | 6002 S Central Expwy | Dallas, TX 75214 | | | | First Class Mail |
| Chartered Organization | S Dallas Outreach Initiative | At Cornerstone | 6002 S Central Expy | Dallas, TX 75215 | | | | First Class Mail |
| Chartered Organization | S Dallas Outreach Initiative @ Rankin | Circle Ten Council 571 | 6002 S Lcentral Expwy | Dallas, TX 75214 | | | | First Class Mail |
| Chartered Organization | S Eugene High Sch Ultimate Frisbee | Oregon Trail Council 697 | 400 E 19th Ave | Eugene, OR 97401-4162 | | | | First Class Mail |
| Chartered Organization | S F Council Of Japanese Christian Church | San Francisco Bay Area Council 028 | 426 33rd Ave | San Francisco, CA 94121-1606 | | | | First Class Mail |
| Chartered Organization | S Florida Engineering & Consulting LLC | Gulf Stream Council 085 | 30 S M St | Lake Worth, FL 33460-3831 | | | | First Class Mail |
| Chartered Organization | S Glens Falls Utd Methodist Ch | Twin Rivers Council 364 | 15 Maplewood Pkwy | South Glens Falls, NY 12803-5512 | | | | First Class Mail |
| Voting Party | S J Neathawk Lumber Inc | P.O. Box 427 | Lewisburg, WV 24901 | | | | | First Class Mail |
| Chartered Organization | S Minster Utd Methodist | Cornhusker Council 324 | 2915 S 16th St | Lincoln, NE 68502-4603 | | | | First Class Mail |
| Chartered Organization | S Parkersburg Utd Methodist Ch | Buckskin 617 | 1813 Rayon Dr | Parkersburg, WV 26101-6930 | | | | First Class Mail |
| Chartered Organization | S Poplar Bluff General Baptist Ch | Greater St Louis Area Council 312 | 817 Arthur St | Poplar Bluff, MO 63901-6509 | | | | First Class Mail |
| Chartered Organization | S S Conner Elementary | Circle Ten Council 571 | 3037 Green Meadow Dr | Dallas, TX 75228-5124 | | | | First Class Mail |
| Chartered Organization | S Weir Mitchell Elementary School | Cradle of Liberty Council 525 | 5500 Kingsessing Ave | Philadelphia, PA 19143-5329 | | | | First Class Mail |
| Chartered Organization | S Y Lee Assoc | W.L.A.C.C. 051 | 215 S Jackson St | Glendale, CA 91205 | | | | First Class Mail |
| Chartered Organization | S Y Lee Assoc | Verdugo Hills Council 058 | 216 S Jackson St | Glendale, CA 91205-1177 | | | | First Class Mail |
| Chartered Organization | S Y Lee Assoc | W.L.A.C.C. 051 | 10946 Belmar Ave | Porter Ranch, CA 91326-2205 | | | | First Class Mail |
| Chartered Organization | Sa West Rotary Club | Alamo Area Council 583 | 9603 Mico St | San Antonio, TX 78251-4938 | | | | First Class Mail |
| Chartered Organization | Sabal Elementary Afterscool Program | Central Florida Council 083 | 1401 N Wickham Rd | Melbourne, FL 32935-8102 | | | | First Class Mail |
| Chartered Organization | Sabattis High Adventure Scout Camp | Patriots Path Council 358 | 1745 Sabattis Rd | Long Lake, NY 12847-2803 | | | | First Class Mail |
| Chartered Organization | Sabattis Scout Reservation | Longhouse Council 373 | 1 Sabattis Cir Rd | Long Lake, NY 12847 | | | | First Class Mail |
| Chartered Organization | Sabes Jewish Community Center Of Mpls | Northern Star Council 250 | 4330 Cedar Lake Rd S | Minneapolis, MN 55416-3700 | | | | First Class Mail |
| Chartered Organization | Sabetha Kiwanis | Jayhawk Area Council 197 | P.O. Box 125 | Sabetha, KS 66534-0125 | | | | First Class Mail |
| Chartered Organization | Sabina Church Of Christ | Tecumseh 439 | 115 W Washington St | Sabina, OH 45169-1112 | | | | First Class Mail |
| Voting Party | Sabinal First United Methodist Church | Attn: Treasurer, Sabinal First United Methodist Church | P.O. Box 327 | Sabinal, TX 78881 | | | sabinalumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sac | Twin Valley Council Bsa 283 | 1405 S 7th St | Saint Peter, MN 56082-1506 | | | | First Class Mail |
| Chartered Organization | Sac Council Of Sawgrass Bay | Central Florida Council 083 | 16325 Superior Blvd | Clermont, FL 34714-4891 | | | | First Class Mail |
| Chartered Organization | Sacandaga School Pta | Twin Rivers Council 364 | 300 Wren St | Scotia, NY 12302-1248 | | | | First Class Mail |
| Chartered Organization | Sachem East Enl | Suffolk County Council Inc 404 | 177 Granny Rd | Farmingville, NY 11738-2143 | | | | First Class Mail |
| Chartered Organization | Sachem East High School | Suffolk County Council Inc 404 | 51 School St | Lake Ronkonkoma, NY 11779-2231 | | | | First Class Mail |
| Chartered Organization | Saco Fire Dept Call Div Assoc | Pine Tree Council 218 | 271 North St | Saco, ME 04072-1809 | | | | First Class Mail |
| Chartered Organization | Saco Pathfinders | Pine Tree Council 218 | P.O. Box 27 | Saco, ME 04072-0027 | | | | First Class Mail |
| Chartered Organization | Sacramento Community Fire Co Auxiliary | Hawk Mountain Council 528 | 2206 E Main St | Sacramento, PA 17968 | | | | First Class Mail |
| Chartered Organization | Sacramento County Sheriff Dept | Golden Empire Council 047 | 711 G St | Sacramento, CA 95814-1212 | | | | First Class Mail |
| Chartered Organization | Sacramento Suburban Kiwanis Club | Golden Empire Council 047 | P.O. Box 601715 | Sacramento, CA 95860-1715 | | | | First Class Mail |
| Chartered Organization | Sacramento Zoological Society | Golden Empire Council 047 | 3930 W Land Park Dr | Sacramento, CA 95822-1123 | | | | First Class Mail |
| Chartered Organization | Sacred Heart | Erie Shores Council 460 | 550 Smith Rd | Fremont, OH 43420-8865 | | | | First Class Mail |
| Chartered Organization | Sacred Heart | Mayflower Council 251 | 55 Commercial St | Weymouth, MA 02188-2604 | | | | First Class Mail |
| Voting Party | Sacred Heart (Bangor) | Attn: Reta Churchill | 201 S Walnut St | Bangor, MI 49013 | | | reta.churchill@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sacred Heart Cathedral | Seneca Waterways 397 | 296 Flower City Park | Rochester, NY 14615-3613 | | | | First Class Mail |
| Voting Party | Sacred Heart Cathedral | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Capitol Area Council 564 | 5909 Reicher Dr | Austin, TX 78723-3728 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Buckskin 617 | 1114 Virginia St E | Charleston, WV 25301-2407 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Quivira Council, Bsa 198 | P.O. Box 578 | Colwich, KS 67030-0578 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Blue Grass Council 204 | P.O. Box 455 | Corbin, KY 40702-0455 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Greater Los Angeles Area 033 | 344 W Workman St | Covina, CA 91723-3345 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Rio Grande Council 775 | 501 E Kuhn St | Edinburg, TX 78541 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Jayhawk Area Council 197 | 27 Cottonwood St | Emporia, KS 66801-3845 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Dan Beard Council, Bsa 438 | 400 Nilles Rd | Fairfield, OH 45014-2604 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | North Florida Council 087 | 7190 US 17 | Fleming Island, FL 32003 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Ozark Trails Council 306 | 100 S Cherokee St | Frontenac, KS 66763-2414 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Cradle of Liberty Council 525 | 105 Wilson Ave | Havertown, PA 19083-3424 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | North Florida Council 087 | 5752 Blanding Blvd | Jacksonville, FL 32244-1925 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Lincoln Heritage Council 205 | 1840 E 8th St | Jeffersonville, IN 47130-4867 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Lasalle Council 165 | 130 Bach St | La Porte, IN 46350-2432 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | The Spirit of Adventure 227 | 571 Boston St | Lynn, MA 01905-2160 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | National Capital Area Council 082 | 12975 Purcell Rd | Manassas, VA 20112-3217 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Bay Area Council 574 | 6502 County Rd 48 | Manvel, TX 77578-2908 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Illowa Council 133 | 1608 13th St | Moline, IL 61265-3901 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Golden Empire Council 047 | 2355 Monroe Ave | Red Bluff, CA 96080-2150 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Northern Star Council 250 | 4087 W Broadway Ave | Robbinsdale, MN 55422-2232 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | The Spirit of Adventure 227 | 169 Cummins Hwy | Roslindale, MA 02131-3739 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Bucktail Council 509 | 325 Center St | Saint Marys, PA 15857-1106 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Central N Carolina Council 416 | 375 Lumen Christie Ln | Salisbury, NC 28147-6799 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Leatherstocking 400 | 15 Liberty St | Sidney, NY 13838-1209 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Caddo Area Council 584 | 4505 Elizabeth St | Texarkana, TX 75503-2903 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Ventura County Council 057 | 10800 Henderson Rd | Ventura, CA 93004-1831 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Great Trail 433 | 260 Broad St | Wadsworth, OH 44281-2113 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Anthony Wayne Area 157 | 125 N Harrison St | Warsaw, IN 46580-3728 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Great Alaska Council 610 | 1201 E Bogard Rd | Wasilla, AK 99654-6523 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Mid Iowa Council 177 | 1627 Grand Ave | West Des Moines, IA 50265-3441 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic Church | Northwest Texas Council 587 | 1504 10th St | Wichita Falls, TX 76301-4405 | | | | First Class Mail |
| Voting Party | Sacred Heart Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Sacred Heart Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Sacred Heart Catholic Church | Attn: Mark Hamlet | 5909 Reicher Dr | Austin, TX 78723 | | | | First Class Mail |
| Voting Party | Sacred Heart Catholic Church, Jeffersonville, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Sacred Heart Catholic School | Louisiana Purchase Council 213 | P.O. Box 179 | Moreauville, LA 71355-0179 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic School | Last Frontier Council 480 | 2700 S Shartel Ave | Oklahoma City, OK 73109-2234 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Catholic School | Silicon Valley Monterey Bay 055 | 123 W Market St | Salinas, CA 93901-1415 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Center | Heart of Virginia Council 602 | 1400 Perry St | Richmond, VA 23224-2058 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Church | Aloha Council, Bsa 104 | 1701 Wilder Ave | Honolulu, HI 96822-4973 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Church | Mayflower Council 251 | 187 Hopedale St | Hopedale, MA 01747-1962 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Church | Garden State Council 690 | 260 High St | Mount Holly, NJ 08060-1404 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Church | Mayflower Council 251 | 1321 Centre St | Newton, MA 02459-2466 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Church | Mid-America Council 326 | 204 S 5th St | Norfolk, NE 68701-5220 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Church | Narragansett 546 | 14 Park St | North Attleboro, MA 02760-1209 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Church | Laurel Highlands Council 527 | 310 Shady Ave | Pittsburgh, PA 15206-4302 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Church | Central Minnesota 296 | 2875 10th Ave Ne | Sauk Rapids, MN 56379-4412 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Church | Ozark Trails Council 306 | 1609 N Summit Ave | Springfield, MO 65803-3161 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Church | Central Georgia Council 096 | 250 S Davis Dr | Warner Robins, GA 31088-4604 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Church | Westchester Putnam 388 | 40 Convent Ave | Yonkers, NY 10703-2513 | | | | First Class Mail |
| Voting Party | Sacred Heart Church | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | Sacred Heart Church | 282 Long Beach Rd | Island Park, NY 11558 | | | | tdriscoll@moritthock.com | Email<br>First Class Mail |
| Chartered Organization | Sacred Heart Church Knights Of Columbus | Muskingum Valley Council, Bsa 467 | 250 S 11th St | Coshocton, OH 43812-1733 | | | | First Class Mail |
| Voting Party | Sacred Heart Church, Clinton, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Sacred Heart Co-Cathedral | Buckskin 617 | 1114 Virginia St E | Charleston, WV 25301-2407 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Guild/Sacred Heart School | Connecticut Rivers Council, Bsa 066 | 50 Sacred Heart Dr | Groton, CT 06340-4431 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Holy Name Society | Sacred Heart Ch | P.O. Box 3805 | Lacey, WA 98509-3805 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Model School | Lincoln Heritage Council 205 | 3107 Lexington Rd | Louisville, KY 40206-3061 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Of Jesus | Evangeline Area 212 | 200 W Main St | Broussard, LA 70518-3806 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Of Jesus Catholic Church | Longs Peak Council 062 | 1316 Mapleton Ave | Boulder, CO 80304 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Of Jesus Catholic Church | Longs Peak Council 062 | 2312 14th St | Boulder, CO 80304-4105 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Of Jesus Catholic Church | Evangeline Area 212 | 200 W Main St | Broussard, LA 70518-3806 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Of Jesus Catholic Church | Crater Lake Council 491 | 517 W 10th St | Medford, OR 97501-3110 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Of Jesus Catholic Church | Shenandoah Area Council 598 | 130 Keating Dr | Winchester, VA 22601-2806 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Of Jesus Catholic Church | Shenandoah Area Council 598 | 519 S Cameron St | Winchester, VA 22601-4617 | | | | First Class Mail |
| Voting Party | Sacred Heart Of Jesus Catholic Church Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Sacred Heart Of Jesus Catholic Church, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | Sacred Heart Of Jesus Catholic Church, Terre Haute, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Sacred Heart Of Jesus Church | Mayflower Council 251 | 5 E Main St | Milford, MA 01757-2701 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Of Jesus Parish | Minsi Trails Council 502 | 210 E Northampton St | Bath, PA 18014-1625 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Of Jesus Parish | Daniel Webster Council, Bsa 330 | 15 High St | Greenville, NH 03048-3121 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Of Jesus Parish | Mayflower Council 251 | 5 E Main St | Milford, MA 01757-2701 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Of Jesus Parish | Evangeline Area 212 | 2514 Old Jeanerette Rd | New Iberia, LA 70563-3042 | | | | First Class Mail |
| Voting Party | Sacred Heart Of Jesus Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Sacred Heart Of Jesus Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Sacred Heart Of Mary Catholic Church | Longs Peak Council 062 | 6739 S Boulder Rd | Boulder, CO 80303-4319 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Of Mary Catholic Church | Buckeye Council 436 | Nickle Plate | Louisville, OH 44641 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Of Mary Roman Catholic | Baltimore Area Council 220 | 6736 Youngstown Ave | Baltimore, MD 21222-1025 | | | | First Class Mail |
| Voting Party | Sacred Heart Of Mary Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Sacred Heart Of Mary Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Sacred Heart Parish | The Spirit of Adventure 227 | 21 Follen Rd | Lexington, MA 02421-5921 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Parish | Laurel Highlands Council 527 | 310 Shady Ave | Pittsburgh, PA 15206-4302 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Parish | Greater St Louis Area Council 312 | 100 Thompson Dr | Troy, MO 63379-2321 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Parish | Sioux Council 733 | 509 Capitol St | Yankton, SD 57078-4024 | | | | First Class Mail |
| Voting Party | Sacred Heart Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Rc Ch Lyndhurst | Northern New Jersey Council, Bsa 333 | 324 Ridge Rd | Lyndhurst, NJ 07071-2210 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Rc Church | Theodore Roosevelt Council 386 | 730 Merrick Ave | North Merrick, NY 11566-1640 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Rc Church | Greater New York Councils, Bsa 640 | 981 Castleton Ave | Staten Island, NY 10310-1806 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Roman Catholic Church | Iroquois Trail Council 376 | 1230 Clinton St Rd | Attica, NY 14011-9715 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 21535 38th Ave | Bayside, NY 11361-2247 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 11558 222nd St | Cambria Heights, NY 11411-1204 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 8317 78th Ave | Glendale, NY 11385-7657 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Roman Catholic Church | Baltimore Area Council 220 | 65 Sacred Heart Ln | Glyndon, MD 21136-1122 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Roman Catholic Church | Theodore Roosevelt Council 386 | 282 Long Beach Rd | Island Park, NY 11558-1510 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Roman Catholic Church | Daniel Webster Council, Bsa 330 | 265 S Main St | Manchester, NH 03102-4838 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Roman Catholic Church | Narragansett 546 | 53 Oak St | Middleboro, MA 02346-2085 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Roman Catholic Church | Western Massachusetts Council 234 | 191 Elm St | Pittsfield, MA 01201-6515 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Roman Catholic Church | Cradle of Liberty Council 525 | 838 Walnut St | Royersford, PA 19468-2422 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Roman Catholic Church | Monmouth Council, Bsa 347 | 531 Washington Ave | South Amboy, NJ 08879-1269 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 981 Castleton Ave | Staten Island, NY 10310-1806 | | | | First Class Mail |
| Voting Party | Sacred Heart Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Sacred Heart School | Ore-Ida Council 106 - Bsa 106 | 3901 W Cassia St | Boise, ID 83705-2112 | | | | First Class Mail |
| Chartered Organization | Sacred Heart School | Blue Ridge Mtns Council 599 | 540 Central Blvd | Danville, VA 24541-2321 | | | | First Class Mail |
| Chartered Organization | Sacred Heart School | Pathway To Adventure 456 | 815 N 16th Ave | Melrose Park, IL 60160-3828 | | | | First Class Mail |
| Chartered Organization | Sacred Heart School | Chickasaw Council 558 | 5150 Tchulahoma Rd | Southaven, MS 38671-9726 | | | | First Class Mail |
| Chartered Organization | Sacred Heart School | Glaciers Edge Council 620 | 219 Columbus St | Sun Prairie, WI 53590-2202 | | | | First Class Mail |
| Chartered Organization | Sacred Heart School | Greater St Louis Area Council 312 | 17 Ann Ave | Valley Park, MO 63088-1605 | | | | First Class Mail |
| Chartered Organization | Sacred Heart School | National Capital Area Council 082 | 1625 Park Rd NW | Washington, DC 20010-2106 | | | | First Class Mail |
| Chartered Organization | Sacred Heart Youth Ministry | Istrouma Area Council 211 | 2250 Main St | Baton Rouge, LA 70802-3143 | | | | First Class Mail |
| Chartered Organization | Sacred Heart/St George Mission Church | Susquehanna Council 533 | P.O. Box 47 | Mifflinburg, PA 17844-0047 | | | | First Class Mail |
| Chartered Organization | Sacred Hearts Church | The Spirit of Adventure 227 | 48 S Chestnut St | Haverhill, MA 01835-7446 | | | | First Class Mail |
| Chartered Organization | Saddie River Range | Sam Houston Area Council 576 | 4280 Fm 1488 Rd | Conroe, TX 77384-4968 | | | | First Class Mail |
| Chartered Organization | Saddleback Mountain Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 103 | Northwood, NH 03261-0103 | | | | First Class Mail |
| Chartered Organization | Saddleback Valley Community Church | Orange County Council 039 | 1 Saddleback Pkwy | Lake Forest, CA 92630-8700 | | | | First Class Mail |
| Chartered Organization | Sadler Baptist Church | Circle Ten Council 571 | 419 S Main St | Sadler, TX 76264 | | | | First Class Mail |
| Chartered Organization | Sadler Elementary Pta | Central Florida Council 083 | 5301 Cypress Creek Dr | Orlando, FL 32811-7605 | | | | First Class Mail |
| Voting Party | Saegertown United Methodist Church (89741) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Saegertown Utd Methodist Church | French Creek Council 532 | 620 Euclid Ave | Saegertown, PA 16433 | | | | First Class Mail |
| Chartered Organization | Safe Harbor Presbyterian Church | Del Mar Va 081 | 931 Love Point Rd | Stevensville, MD 21666-2119 | | | | First Class Mail |
| Voting Party | Safeway | P.O. Box 840210 | Dallas, TX 75284-0210 | | | | | First Class Mail |
| Chartered Organization | Sag Harbor Fire Dept | Suffolk County Council Inc 404 | 1357 Brick Kiln Rd | Sag Harbor, NY 11963 | | | | First Class Mail |
| Chartered Organization | Sag Harbor Fire District | Suffolk County Council Inc 404 | P.O. Box 209 | Sag Harbor, NY 11963-0209 | | | | First Class Mail |
| Voting Party | Sag Harbor UMC | Attn: Treasurer | 20 Soundview Ave | White Plains, NY 10606 | | | | First Class Mail |
| Voting Party | Sagamore Council | Attn: Ben Blumenberg | 518 N Main St | P.O. Box 865 | Kokomo, IN 46901 | | ben.blumenberg@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Sagamore Hill Elementary - Gifw | Longhorn Council 662 | 701 S Hughes Ave | Fort Worth, TX 76103-3757 | | | | First Class Mail |
| Chartered Organization | Sagamore Hills Police Dept | Lake Erie Council 440 | 11551 Valley View Rd | Sagamore Hills, OH 44067-1041 | | | | First Class Mail |
| Chartered Organization | Sagamore Yacht Club | Theodore Roosevelt Council 386 | Head of Bay Ave | Oyster Bay, NY 11771 | | | | First Class Mail |
| Chartered Organization | Sage Granada Park Umc | Greater Los Angeles Area 033 | 1850 W Hellman Ave | Alhambra, CA 91803-3801 | | | | First Class Mail |
| Voting Party | Sage Granada Park United Methodist Church | Attn: Treasurer | 1850 W Hellman Ave | Alhambra, CA 91803 | | | sagegranadapark@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sagebrush Scouting, Inc | Grand Teton Council 107 | 724 E 1000 N | Shelley, ID 83274-5219 | | | | First Class Mail |
| Chartered Organization | Sageville School P-T Club | Northeast Iowa Council 178 | 11969 Sherrill Rd | Dubuque, IA 52002 | | | | First Class Mail |
| Chartered Organization | Sagewood At Daybreak | Great Salt Lake Council 590 | 11289 S Oakmond Rd | South Jordan, UT 84009-5156 | | | | First Class Mail |
| Voting Party | Saginaw Ames United Methodist Church | 801 State St | Saginaw, MI 48602 | | | | david.wichert@ameschurch.org | Email<br>First Class Mail |
| Voting Party | Saginaw Community Church (09451) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Saginaw Field And Stream Club | Water and Woods Council 782 | 1296 N Gleaner Rd | Saginaw, MI 48609-9495 | | | | First Class Mail |
| Chartered Organization | Saginaw Fire Dept | Water and Woods Council 782 | 801 Federal Ave | Saginaw, MI 48607-1519 | | | | First Class Mail |
| Chartered Organization | Saginaw Rotary Club | Water and Woods Council 782 | P.O. Box 1441 | Saginaw, MI 48605-1441 | | | | First Class Mail |
| Chartered Organization | Saginaw Township Police Dept | Water and Woods Council 782 | 4930 Shattuck Rd | Saginaw, MI 48603-2963 | | | | First Class Mail |
| Voting Party | Saginaw United Methodist Church - Sagina | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saginaw United Methodist Church - Sagina | 209 S Bluebonnett St | Saginaw, TX 76179 | | | | | First Class Mail |
| Chartered Organization | Saginaw Utd Methodist Church | Longhorn Council 662 | 209 Blue Bonnet St | Saginaw, TX 76179-1512 | | | | First Class Mail |
| Chartered Organization | Sagle Elementary Pta | Inland Nwest Council 611 | 550 Sagle Rd | Sagle, ID 83860-9209 | | | | First Class Mail |
| Chartered Organization | Sagle Pta | Inland Nwest Council 611 | 550 Sagle Rd | Sagle, ID 83860-9209 | | | | First Class Mail |
| Chartered Organization | Sagrada Familia Catholic Church | Puerto Rico Council 661 | P.O. Box 8478 | Bayamon, PR 00960-8478 | | | | First Class Mail |
| Chartered Organization | Sagrado Corazon De Jesus | Northern Star Council 250 | 3800 Pleasant Ave | Minneapolis, MN 55409-1578 | | | | First Class Mail |
| Chartered Organization | Saguaro Park Ward - Lds Rincon Stake | Catalina Council 011 | 1655 S Melpomene Way | Tucson, AZ 85748 | | | | First Class Mail |
| Chartered Organization | Sahuarita Police Dept | Catalina Council 011 | 315 W Sahuarita Center Way | Sahuarita, AZ 85629-8487 | | | | First Class Mail |
| Chartered Organization | Sahuarita Ward - Lds Sahuarita Stake | Catalina Council 011 | 17699 S Camino Del As Quintas | Sahuarita, AZ 85629 | | | | First Class Mail |
| Chartered Organization | Saiint Anne Catholic Church | Las Vegas Area Council 328 | 1901 S Maryland Pkwy | Las Vegas, NV 89104-3109 | | | | First Class Mail |
| Chartered Organization | Saint Abanoub Saint Antowios Coptic Ch | Northern New Jersey Council, Bsa 333 | 1325 Kennedy Blvd | Bayonne, NJ 07002-2222 | | | | First Class Mail |
| Voting Party | Saint Aidan's Episcopal Church | 13131 Fry Rd | Cypress, TX 77433 | | | | revles@aidanschurch.org | Email<br>First Class Mail |
| Chartered Organization | Saint Albans Episcopal Church | Louisiana Purchase Council 213 | 2816 Deborah Dr | Monroe, LA 71201-1942 | | | | First Class Mail |
| Voting Party | Saint Alban's Episcopal Church | Attn: Robert Paterson | 76 St Albans Pl | Staten Island, NY 10312 | | | saintalbanssi@aol.com | Email<br>First Class Mail |
| Voting Party | Saint Alban's Episcopal Church Of Indianapolis, Incorporated | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | Saint Albans Episcopal Church, Cape Elizabeth | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | Saint Alban's Episcopal Church, Inc | Attn: Priest In Charge | 7308 St Joe Rd | Ft Wayne, IN 46835 | | | info@saintalbanfw.org | Email<br>First Class Mail |
| Chartered Organization | Saint Albert The Great Parish | Mayflower Council 251 | 1130 Washington St | Weymouth, MA 02189-1932 | | | | First Class Mail |
| Chartered Organization | Saint Alexander Parish | Three Fires Council 127 | 300 S Cornell Ave | Villa Park, IL 60181-2622 | | | | First Class Mail |
| Chartered Organization | Saint Aloysius Catholic Church | Erie Shores Council 460 | 148 S Enterprise St | Bowling Green, OH 43402-2916 | | | | First Class Mail |
| Chartered Organization | Saint Aloysius Church | Jersey Shore Council 341 | 935 Bennetts Mills Rd | Jackson, NJ 08527-2224 | | | | First Class Mail |
| Chartered Organization | Saint Alphonsus | Mississippi Valley Council 141 141 | 607 S Jackson St | Mount Pleasant, IA 52641-2609 | | | | First Class Mail |
| Chartered Organization | Saint Alphonsus Catholic Church | Pine Burr Area Council 304 | 502 Jackson Ave | Ocean Springs, MS 39564-4620 | | | | First Class Mail |
| Voting Party | Saint Ambrose Episcopal Church | 7520 S Boulder Rd | Boulder, CO 80303 | | | | w9latimer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Saint Ambrose Of Woodbury | Northern Star Council 250 | 4125 Woodbury Dr | Woodbury, MN 55129-9627 | | | | First Class Mail |
| Chartered Organization | Saint Ambrose Roman Catholic Church | Lincoln Heritage Council 205 | 609 E Main St | Cecilia, KY 42724-9618 | | | | First Class Mail |
| Voting Party | Saint Amelia's Roman Catholic Church Society Of The Town Of Tonawanda Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | Saint Anastasia Catholic School | Gulf Stream Council 085 | 401 S 33rd St | Fort Pierce, FL 34947-3536 | | | | First Class Mail |
| Chartered Organization | Saint Andrew By The Sea | Jersey Shore Council 341 | 936 Baltic Ave | Atlantic City, NJ 08401-4911 | | | | First Class Mail |
| Chartered Organization | Saint Andrew Greek Orthodox Church | Patriots Path Council 358 | 1447 Sussex Tpke | Randolph, NJ 07869-1830 | | | | First Class Mail |
| Chartered Organization | Saint Andrew Lutheran Church | National Capital Area Council 082 | 14640 Soucy Pl | Centreville, VA 20120-1554 | | | | First Class Mail |
| Chartered Organization | Saint Andrew Lutheran Church | Samoset Council, Bsa 627 | 150202 County Rd Nn | Wausau, WI 54401-2328 | | | | First Class Mail |
| Chartered Organization | Saint Andrew Presbyterian | Blue Ridge Mtns Council 599 | 21206 Timberlake Rd | Lynchburg, VA 24502-7237 | | | | First Class Mail |
| Chartered Organization | Saint Andrew Presbyterian Church | National Capital Area Council 082 | 711 W Main St | Purcellville, VA 20132-3022 | | | | First Class Mail |
| Voting Party | Saint Andrew Presbyterian Church, Lynchburg, Virginia, Inc. | Attn: John David Roberts | 21206 Timberlake Rd | Lynchburg, VA 24502 | | | office@sapclynchburg.org | Email<br>First Class Mail |
| Voting Party | Saint Andrew United Methodist Church Of Santa Maria | Attn: Eric Scott, Pastor | 3945 S Bradley Rd | Santa Maria, CA 93455 | | | eric.saumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Saint Andrews Church | Last Frontier Council 480 | 800 NW 5th St | Moore, OK 73160-2108 | | | | First Class Mail |
| Chartered Organization | Saint Andrews Episc Missionary Ch | Longs Peak Council 062 | 3325 Mccann Ave | Cheyenne, WY 82001-1817 | | | | First Class Mail |
| Chartered Organization | Saint Andrews Episcopal Church | Pacific Skyline Council 031 | 1600 Santa Lucia Ave | San Bruno, CA 94066-4736 | | | | First Class Mail |
| Chartered Organization | Saint Andrew'S Episcopal Church | Silicon Valley Monterey Bay 055 | 13601 Saratoga Ave | Saratoga, CA 95070-5055 | | | | First Class Mail |
| Voting Party | Saint Andrew's Episcopal Church | 208 W Foster Ave | State College, PA 16801 | | | | rector@standrewsc.org | Email<br>First Class Mail |
| Voting Party | Saint Andrew's Episcopal Church | Attn: Daryl Hay | 217 West 26th St | Bryan, TX 77803 | | | rector@standrewsbcs.org | Email<br>First Class Mail |
| Voting Party | Saint Andrew's Episcopal Church | Attn: Michael Petrochuk | 583 W Hopocan Ave | Barberton, OH 44203 | | | michaelpetrochuk@hotmail.com | Email<br>First Class Mail |
| Voting Party | Saint Andrew's Episcopal Church In Saratoga, CA | Saint Andrew's Episcopal Church and School | 13601 Saratoga Ave | P.O. Box 2789 | Saratoga, CA 95070 | | bfriesen@st-andrews.org | Email<br>First Class Mail |
| Voting Party | Saint Andrews Episcopal Church, Melbourne, FL | Attn: Canon Ellis E Brust | 210 S Indian River Dr | Fort Pierce, FL 34950 | | | rector@mystandrews.org | Email<br>First Class Mail |
| Chartered Organization | Saint Andrews Evangelical Lutheran | Westchester Putnam 388 | 2405 Crompond Rd | Yorktown Heights, NY 10598-3708 | | | | First Class Mail |
| Chartered Organization | Saint Andrews Lutheran Church | Mt Diablo-Silverado Council 023 | 2507 San Jose Dr | Antioch, CA 94509-4172 | | | | First Class Mail |
| Chartered Organization | Saint Andrews Lutheran Church | Northeast Illinois 129 | 10 S Lake St | Mundelein, IL 60060-2712 | | | | First Class Mail |
| Voting Party | Saint Andrew's Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Voting Party | Saint Andrew's Lutheran Church | Attn: H. Partridge | 425 N Dupont Hwy | Dover, DE 19901 | | | office@salcdover.org | Email<br>First Class Mail |
| Voting Party | Saint Andrew's Lutheran Church | Attn: H Partridge | 425 N Dupont Hwy | Dover, DE 19901 | | | | First Class Mail |
| Voting Party | Saint Andrews Lutheran Church Of San Mateo | Attn: Mark Oium | 1501 S El Camino Real | San Mateo, CA 94402 | | | oium@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Saint Andrews Presbyterian Church | Three Rivers Council 578 | 1350 N 23rd St | Beaumont, TX 77706-3603 | | | | First Class Mail |
| Chartered Organization | Saint Andrews Presbyterian Church | Pacific Skyline Council 031 | 1283 Terra Nova Blvd | Pacifica, CA 94044-4341 | | | | First Class Mail |
| Chartered Organization | Saint Andrews Presbyterian Church | Mt Diablo-Silverado Council 023 | 1601 Mary Dr | Pleasant Hill, CA 94523-2232 | | | | First Class Mail |
| Voting Party | Saint Andrews Presbyterian Church | Attn: John M Montague | 7506 Falls of Neuse Rd | Raleigh, NC 27615 | | | jmontague@sapc.com | Email<br>First Class Mail |
| Voting Party | Saint Andrews Presbyterian Church | Attn: John M Montague | 2828 Isabella Dr | Raleigh, NC 27603 | | | | First Class Mail |
| Voting Party | Saint Andrews Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saint Andrews United Methodist Church | Attn: John Timothy Swarr | 142 Twin Fawn Trl | Parkersburg, WV 26104 | | | Swarr12@suddenlink.net | Email<br>First Class Mail |
| Voting Party | Saint Andrew'S United Methodist Church Of Annapolis | Attn: Charles Shellem | 4 Wallace Manor Rd | Edgewater, MD 21037 | | | cjshellem@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint Andrews United Methodist Church-Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saint Andrews United Methodist Church-Arlington | 2045 SE Green Oaks | Arlington, TX 76018 | | | | | First Class Mail |
| Chartered Organization | Saint Angela Merici | Laurel Highlands Council 527 | 1640 Fawcett Ave | White Oak, PA 15131-1802 | | | | First Class Mail |
| Chartered Organization | Saint Angela Merici Catholic Church | Lake Erie Council 440 | 20970 Lorain Rd | Fairview Park, OH 44126-2023 | | | | First Class Mail |
| Chartered Organization | Saint Ann Catholic Church | Circle Ten Council 571 | 807 N Washington St | Kaufman, TX 75142 | | | | First Class Mail |
| Chartered Organization | Saint Ann Parish | The Spirit of Adventure 227 | 757 Hancock St | Quincy, MA 02170-2722 | | | | First Class Mail |
| Chartered Organization | Saint Anne Catholic Church | Coastal Georgia Council 099 | P.O. Box 648 | Richmond Hill, GA 31324-0648 | | | | First Class Mail |
| Chartered Organization | Saint Anne Catholic Church | San Francisco Bay Area Council 028 | 850 Judah St | San Francisco, CA 94122-2116 | | | | First Class Mail |
| Chartered Organization | Saint Anne Catholic Church | Sam Houston Area Council 576 | 1111 S Cherry St | Tomball, TX 77375-6627 | | | | First Class Mail |
| Chartered Organization | Saint Anne Catholic Church | Evangeline Area 212 | 111 Thorn Dr | Youngsville, LA 70592-5831 | | | | First Class Mail |
| Voting Party | Saint Anne Episcopal Church | Attn: David Miller | 1700 N Westmoreland Rd | Desoto, TX 75115 | | | dmiller@stannedesoto.org | Email<br>First Class Mail |
| Chartered Organization | Saint Annes Catholic Church | Quivira Council, Bsa 198 | 1101 W Regal St | Wichita, KS 67217-2351 | | | | First Class Mail |
| Chartered Organization | Saint Anne'S Catholic Church | Sequoyah Council 713 | 300 Euclid Ave | Bristol, VA 24201-4014 | | | | First Class Mail |
| Chartered Organization | Saint Annes Church | Northern New Jersey Council, Bsa 333 | 15-05 Saint Anne St | Fair Lawn, NJ 07410-2033 | | | | First Class Mail |
| Voting Party | Saint Ann's Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Saint Anthony Catholic Church | Great Rivers Council 653 | 1874 N Business Route 5 | Camdenton, MO 65020-2629 | | | | First Class Mail |
| Chartered Organization | Saint Anthony Catholic Church | Miami Valley Council, Bsa 444 | 820 Bowen St | Dayton, OH 45410-2514 | | | | First Class Mail |
| Chartered Organization | Saint Anthony Church | Aloha Council, Bsa 104 | 1627 Mill St, Ste B | Wailuku, HI 96793-1953 | | | | First Class Mail |
| Chartered Organization | Saint Anthony Of Padua | Westchester Putnam 388 | 85 Harrison St | West Harrison, NY 10604-2633 | | | | First Class Mail |
| Chartered Organization | Saint Anthony Of Padua School | Garden State Council 690 | 2824 River Rd | Camden, NJ 08105-4427 | | | | First Class Mail |
| Chartered Organization | Saint Anthonys Catholic Church | Mt Diablo-Silverado Council 023 | 971 Ohara Ave | Oakley, CA 94561-5785 | | | | First Class Mail |
| Chartered Organization | Saint Anthonys Catholic Church | National Capital Area Council 082 | 1029 Monroe St NE | Washington, DC 20017-1761 | | | | First Class Mail |
| Chartered Organization | Saint Anthonys Church | Connecticut Rivers Council, Bsa 066 | 4 Union City Rd | Prospect, CT 06712-1533 | | | | First Class Mail |
| Chartered Organization | Saint Anthony'S Church | Hudson Valley Council 374 | 34 W Nyack Rd | Nanuet, NY 10954-2931 | | | | First Class Mail |
| Chartered Organization | Saint Antonius Coptic Orthodox Church | San Francisco Bay Area Council 028 | 2500 Hansen Rd | Hayward, CA 94541-5521 | | | | First Class Mail |
| Chartered Organization | Saint Athanasius Catholic Church | Lincoln Heritage Council 205 | 1915 Outer Loop | Louisville, KY 40219 | | | | First Class Mail |
| Chartered Organization | Saint Augustine Catholic Church | San Francisco Bay Area Council 028 | 400 Alcatraz Ave | Oakland, CA 94609-1106 | | | | First Class Mail |
| Chartered Organization | Saint Augustine Catholic High School | Catalina Council 011 | 8800 E 22nd St | Tucson, AZ 85710-7330 | | | | First Class Mail |
| Voting Party | Saint Augustine Of Canterbury Episcopal Church | 285 S 208th St | Elkhorn, NE 68022 | | | | rector@sainta.net | Email<br>First Class Mail |
| Chartered Organization | Saint Augustine School | Southern Shores Fsc 783 | 600 W Michigan Ave | Kalamazoo, MI 49007-3716 | | | | First Class Mail |
| Chartered Organization | Saint Barbara Church | Dan Beard Council, Bsa 438 | 4042 Turkeyfoot Rd | Erlanger, KY 41018-2921 | | | | First Class Mail |
| Chartered Organization | Saint Barnabas Catholic Church | Lake Erie Council 440 | 9451 Brandywine Rd | Northfield, OH 44067-2484 | | | | First Class Mail |
| Chartered Organization | Saint Barnabas Episcopal Church | Cape Cod and Islands Cncl 224 | 97 Main St | Falmouth, MA 02540 | | | | First Class Mail |
| Voting Party | Saint Barnabas Memorial Church | Attn: the Rev Willie H Mebane Jr | P.O. Box 203 | Falmouth, MA 02541 | | | wmebane@stbarnabasfalmouth.org | Email<br>First Class Mail |
| Voting Party | Saint Barnabas Memorial Church | Attn: The Rev Willie H Mebane Jr | 91 Main St | Falmouth, MA 02541 | | | office@stbarnabasfalmouth.org | Email<br>First Class Mail |
| Chartered Organization | Saint Barnabas Methodist Church | Longhorn Council 662 | 5011 W Pleasant Ridge Rd | Arlington, TX 76016-6220 | | | | First Class Mail |
| Chartered Organization | Saint Barnabas Roman Catholic Church | Daniel Boone Council 414 | 109 Crescent Hill Rd | Arden, NC 28704-9571 | | | | First Class Mail |
| Chartered Organization | Saint Bartholomew Catholic Parish | Hoosier Trails Council 145 145 | 1306 27th St | Columbus, IN 47201-3101 | | | | First Class Mail |
| Chartered Organization | Saint Bartholomew Episcopal Church | Lake Erie Council 440 | 435 Som Center Rd | Mayfield Village, OH 44143-1519 | | | | First Class Mail |
| Chartered Organization | Saint Bartholomew'S Church | Pacific Skyline Council 031 | 600 Alameda De Las Pulgas | San Mateo, CA 94402-3358 | | | | First Class Mail |
| Voting Party | Saint Bartholomew's Church, Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth M Lewis | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | klewis@wtplaw.com | Email<br>First Class Mail |
| Voting Party | Saint Bartholomew's Church, Inc | c/o Whiteford, Taylor & Preston LLP | Attn: Kenneth M. Lewis, Esq | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | klewis@wtplaw.com | Email<br>First Class Mail |
| Voting Party | Saint Bartholomew's Church, Inc | Attn: Gawain F De Leeuw | 82 Prospect St | White Plains, NY 10606 | | | gawaind@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint Bartholomew's Church, Inc | Attn: The Rev Dr Gawain F de Leeuw | 82 Prospect St | White Plains, NY 10606 | | | gawaind@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Saint Bede Catholic Church | Colonial Virginia Council 595 | 3686 Ironbound Rd | Williamsburg, VA 23188-2441 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Saint Bede School | Greater Los Angeles Area 033 | 4524 Crown Ave | La Canada, CA 91011-3636 | | | | First Class Mail |
| Voting Party | Saint Bede School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Saint Benedict Catholic Church | Coastal Carolina Council 550 | 950 Darrell Creek Trl | Mount Pleasant, SC 29466-8391 | | | | First Class Mail |
| Chartered Organization | Saint Bernadette Catholic Church | Lake Erie Council 440 | 2256 Clague Rd | Westlake, OH 44145-4328 | | | | First Class Mail |
| Chartered Organization | Saint Bernadette Church | Greater Niagara Frontier Council 380 | 5930 S Abbott Rd | Orchard Park, NY 14127-4516 | | | | First Class Mail |
| Chartered Organization | Saint Bernadette Parish | Baltimore Area Council 220 | 801 Stevenson Rd | Severn, MD 21144-2208 | | | | First Class Mail |
| Chartered Organization | Saint Bernadettes Catholic Church | National Capital Area Council 082 | 70 University Blvd E | Silver Spring, MD 20901-2547 | | | | First Class Mail |
| Voting Party | Saint Bernardine's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Saint Bonaventures Catholic Church | Mt Diablo-Silverado Council 023 | 5562 Clayton Rd | Concord, CA 94521-4158 | | | | First Class Mail |
| Chartered Organization | Saint Boniface Catholic Church | Buffalo Trace 156 | 418 N Wabash Ave | Evansville, IN 47712-5240 | | | | First Class Mail |
| Chartered Organization | Saint Brendan Catholic Church | Northeast Georgia Council 101 | 4633 Shiloh Rd | Cumming, GA 30040-7456 | | | | First Class Mail |
| Chartered Organization | Saint Brendan Catholic Church | Simon Kenton Council 441 | 4475 Dublin Rd | Hilliard, OH 43026-2706 | | | | First Class Mail |
| Chartered Organization | Saint Brendan Catholic Church | San Francisco Bay Area Council 028 | 29 Rockaway Ave | San Francisco, CA 94127-1029 | | | | First Class Mail |
| Chartered Organization | Saint Brendan Church | Greater Los Angeles Area 033 | 310 S Van Ness Ave | Los Angeles, CA 90020-4613 | | | | First Class Mail |
| Voting Party | Saint Brendan Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Saint Brigid's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Saint Casimir | Baltimore Area Council 220 | 2736 Odonnell St | Baltimore, MD 21224-4726 | | | | First Class Mail |
| Chartered Organization | Saint Casimir Catholic Church | Baltimore Area Council 220 | 2736 Odonnell St | Baltimore, MD 21224-4726 | | | | First Class Mail |
| Voting Party | Saint Casimir's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Saint Cassian Rc Church | Northern New Jersey Council, Bsa 333 | 187 Bellevue Ave | Montclair, NJ 07043-1891 | | | | First Class Mail |
| Chartered Organization | Saint Cassian Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 187 Bellevue Ave | Montclair, NJ 07043-1891 | | | | First Class Mail |
| Chartered Organization | Saint Catherine Church Of Alexandria | National Capital Area Council 082 | P.O. Box 278 | Port Tobacco, MD 20677-0278 | | | | First Class Mail |
| Chartered Organization | Saint Catherine Laboure Church | New Birth of Freedom 544 | 4000 Derry St | Harrisburg, PA 17111-2237 | | | | First Class Mail |
| Chartered Organization | Saint Catherine Laboure School | Greater Los Angeles Area 033 | 3846 Redondo Beach Blvd | Torrance, CA 90504-1114 | | | | First Class Mail |
| Chartered Organization | Saint Catherine Of Siena | Simon Kenton Council 441 | 500 S Gould Rd | Columbus, OH 43209-2221 | | | | First Class Mail |
| Voting Party | Saint Catherine'S Episcopal Church | Attn: the Rev Benjamin W Turnage | P.O. Box 577 | Chelsea, AL 35043-0577 | | | benjamint035@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Saint Cecilia Catholic Parish | Mid Iowa Council 177 | 2900 Hoover Ave | Ames, IA 50010-4460 | | | | First Class Mail |
| Chartered Organization | Saint Cecilia Church | Monmouth Council, Bsa 347 | 10 Kingston Ln | Monmouth Jct, NJ 08852-3002 | | | | First Class Mail |
| Chartered Organization | Saint Cecilia Parish | San Francisco Bay Area Council 028 | 2555 17th Ave | San Francisco, CA 94116-3002 | | | | First Class Mail |
| Voting Party | Saint Cecilia's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Saint Charles Borromeo Catholic Church | Greater Los Angeles Area 033 | 10850 Moorpark St | North Hollywood, CA 91602-2206 | | | | First Class Mail |
| Voting Party | Saint Charles Borromeo Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Saint Charles Christian Church | Greater St Louis Area Council 312 | 3337 Rue Royale St | Saint Charles, MO 63301-8217 | | | | First Class Mail |
| Chartered Organization | Saint Charles Church | Greater New York Councils, Bsa 640 | 644 Clawson St | Staten Island, NY 10306-4216 | | | | First Class Mail |
| Chartered Organization | Saint Clare Episcopal Church | San Francisco Bay Area Council 028 | 3350 Hopyard Rd | Pleasanton, CA 94588-5105 | | | | First Class Mail |
| Chartered Organization | Saint Columba Catholic | Columbia-Montour 504 | 342 Iron St | Bloomsburg, PA 17815-1824 | | | | First Class Mail |
| Chartered Organization | Saint Columban Catholic Church | Pony Express Council 311 | 1111 Trenton St | Chillicothe, MO 64601-1437 | | | | First Class Mail |
| Voting Party | Saint David's Episcopal Church | 2320 Grubb Rd | Wilmington, DE 19810 | | | | stdavidschurchoffice@verizon.net | Email<br>First Class Mail |
| Voting Party | Saint David's Episcopal Church | Attn: Rev Carolyn A Coleman | 6501 Pennywell Dr | Nashville, TN 37205 | | | revcarolyn2016@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint Demetrios Greek Orthodox Church | Attn: Brian R Davey | 374 Hillside Ave | Williston Park, NY 11596 | | | bdavey@mmlaw.us.com | Email<br>First Class Mail |
| Chartered Organization | Saint Demetrius Catholic Church | Laurel Highlands Council 527 | 811 Church St | Gallitzin, PA 16641-2001 | | | | First Class Mail |
| Chartered Organization | Saint Dominic Catholic Church | Pikes Peak Council 060 | 5354 US 85 | Colorado Springs, CO 80911 | | | | First Class Mail |
| Chartered Organization | Saint Dominic Catholic School | Mobile Area Council-Bsa 004 | 4160 Burma Rd | Mobile, AL 36693-4449 | | | | First Class Mail |
| Voting Party | Saint Dunstan's Episcopal Parish | Attn: James P. Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email<br>First Class Mail |
| Chartered Organization | Saint Duty Cme Church | Norwela Council 215 | 2832 6th St | Arcadia, LA 71001-6720 | | | | First Class Mail |
| Chartered Organization | Saint Edith Stein | Mayflower Council 251 | 71 E Main St | Brockton, MA 02301-2461 | | | | First Class Mail |
| Chartered Organization | Saint Edith Stein Catholic Church | Sam Houston Area Council 576 | 3311 Fry Rd | Katy, TX 77449-6235 | | | | First Class Mail |
| Chartered Organization | Saint Edmunds Episcopal Church | Greater Los Angeles Area 033 | 1175 S San Gabriel Blvd | Pasadena, CA 91108-2226 | | | | First Class Mail |
| Chartered Organization | Saint Edwards Catholic Church | Quapaw Area Council 018 | 801 Sherman St | Little Rock, AR 72202-3936 | | | | First Class Mail |
| Chartered Organization | Saint Edwards Catholic Church | Sam Houston Area Council 576 | 2601 Spring Stuebner Rd | Spring, TX 77389-4864 | | | | First Class Mail |
| Chartered Organization | Saint Edwards Parish | Westmoreland Fayette 512 | 120 St Edwards Ln | Herminie, PA 15637-1728 | | | | First Class Mail |
| Voting Party | Saint Edward's School | 1895 Saint Edwards Dr | Vero Beach, FL 32963 | | | | bzamerski@steds.org | Email<br>First Class Mail |
| Voting Party | Saint Elizabeth Ann Seaton Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | c/o Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Chartered Organization | Saint Elizabeth Ann Seton | Catalina Council 011 | 8650 N Shannon Rd | Tucson, AZ 85742-9331 | | | | First Class Mail |
| Chartered Organization | Saint Elizabeth Ann Seton Catholic Ch | Quivira Council, Bsa 198 | 645 N 119th St W | Wichita, KS 67235-1911 | | | | First Class Mail |
| Chartered Organization | Saint Elizabeth Ann Seton Church | Blue Grass Council 204 | 1730 Summerhill Dr | Lexington, KY 40515-1350 | | | | First Class Mail |
| Chartered Organization | Saint Elizabeth Ann Seton Parish | Western Massachusetts Council 234 | 99 King St | Northampton, MA 01060 | | | | First Class Mail |
| Chartered Organization | Saint Elizabeth Ann Seton Parish | Westchester Putnam 388 | 1377 E Main St | Shrub Oak, NY 10588-1422 | | | | First Class Mail |
| Chartered Organization | Saint Elizabeth Parish | Western Massachusetts Council 234 | 181 Hubbard St | Ludlow, MA 01056-2722 | | | | First Class Mail |
| Chartered Organization | Saint Elizabeth Seton Catholic Church | Redwood Empire Council 041 | 4595 Snyder Ln | Rohnert Park, CA 94928-1870 | | | | First Class Mail |
| Chartered Organization | Saint Elizabeth Seton Church | Pacific Skyline Council 031 | 1095 Channing Ave | Palo Alto, CA 94301-3019 | | | | First Class Mail |
| Chartered Organization | Saint Elizabeth'S Episcopal Church | Great Smoky Mountain Council 557 | 110 Sugarwood Dr | Knoxville, TN 37934-4662 | | | | First Class Mail |
| Chartered Organization | Saint Faustina Catholic Church | Sam Houston Area Council 576 | P.O. Box 1099 | Fulshear, TX 77441-1099 | | | | First Class Mail |
| Chartered Organization | Saint Finbar Parish School | Verdugo Hills Council 058 | 2120 W Olive Ave | Burbank, CA 91506-2624 | | | | First Class Mail |
| Chartered Organization | Saint Frances Academy | Baltimore Area Council 220 | 501 E Chase St | Baltimore, MD 21202-4206 | | | | First Class Mail |
| Chartered Organization | Saint Frances Cabrini Church | Louisiana Purchase Council 213 | 2207 E Texas Ave | Alexandria, LA 71301 | | | | First Class Mail |
| Chartered Organization | Saint Francis Assisi Rc Ch | Connecticut Rivers Council, Bsa 066 | 1755 Stanley St | New Britain, CT 06053-2027 | | | | First Class Mail |
| Chartered Organization | Saint Francis Church | Northern New Jersey Council, Bsa 333 | 114 Mt Vernon St | Ridgefield Park, NJ 07660-1741 | | | | First Class Mail |
| Chartered Organization | Saint Francis Dad'S Club | Pacific Skyline Council 031 | 1425 Bay Rd | East Palo Alto, CA 94303-1109 | | | | First Class Mail |
| Chartered Organization | Saint Francis De Sales | Patriots Path Council 358 | P.O. Box 785 | Mc Afee, NJ 07428-0785 | | | | First Class Mail |
| Chartered Organization | Saint Francis De Sales Catholic Church | Buckskin 617 | 622 S Oakwood Ave | Beckley, WV 25801-5928 | | | | First Class Mail |
| Chartered Organization | Saint Francis De Sales Parish | W.L.A.C.C. 051 | 13370 Valleyheart Dr | Sherman Oaks, CA 91423-3287 | | | | First Class Mail |
| Chartered Organization | Saint Francis Episcopal Church | National Capital Area Council 082 | 9220 Georgetown Pike | Great Falls, VA 22066-2726 | | | | First Class Mail |
| Chartered Organization | Saint Francis Episcopal Church | Dan Beard Council, Bsa 438 | 225 N Main St | Springboro, OH 45066-9255 | | | | First Class Mail |
| Voting Party | Saint Francis Episcopal Church | Attn: Mark Forrest Selvey | 14 E 20th St | Scottsbluff, NE 69361 | | | stfrancis@allophone.com | Email<br>First Class Mail |
| Chartered Organization | Saint Francis In-The-Field Episc Ch | North Florida Council 087 | 895 Palm Valley Rd | Ponte Vedra, FL 32081-4315 | | | | First Class Mail |
| Voting Party | Saint Francis Of Asissi In The Pines Episcopal Church | Attn: Russell Wade Kohl | 17890 Metcalf Ave | Overland Park, KS 66085 | | | russellkohlmd@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Saint Francis Of Assisi | Denver Area Council 061 | 2746 5th St | Castle Rock, CO 80104-1824 | | | | First Class Mail |
| Chartered Organization | Saint Francis Of Assisi Catholic Church | Alamo Area Council 583 | 4201 De Zavala Rd | San Antonio, TX 78249-2008 | | | | First Class Mail |
| Chartered Organization | Saint Francis Of Assisi Catholic Church | President Gerald R Ford 781 | 1025 S Union St | Traverse City, MI 49684-3256 | | | | First Class Mail |
| Chartered Organization | Saint Francis Of Assisi Catholic Church | Quivira Council, Bsa 198 | 861 N Socora St | Wichita, KS 67212-3237 | | | | First Class Mail |
| Chartered Organization | Saint Francis Of Assisi Catholic Parish | Silicon Valley Monterey Bay 055 | 5111 San Felipe Rd | San Jose, CA 95135-1220 | | | | First Class Mail |
| Chartered Organization | Saint Francis Of The Islands Church | Coastal Georgia Council 099 | 590 Walthour Rd | Savannah, GA 31410-2610 | | | | First Class Mail |
| Chartered Organization | Saint Francis School | Puerto Rico Council 661 | P.O. Box 3270 | Carolina, PR 00984-3270 | | | | First Class Mail |
| Voting Party | Saint Francis United Methodist Church | Attn: Treasurer | 2965 Kildaire Farm Rd | Cary, NC 27518 | | | debbie@saintfrancisumc.org | Email<br>First Class Mail |
| Voting Party | Saint Francis United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First Class Mail |
| Chartered Organization | Saint Francis Xavier Catholic Church | Jayhawk Area Council 197 | 301 E Jones St | Mayetta, KS 66509-9212 | | | | First Class Mail |
| Chartered Organization | Saint Francis Xavier Church | President Gerald R Ford 781 | 513 Howard St | Petoskey, MI 49770-2713 | | | | First Class Mail |
| Chartered Organization | Saint Francis Xavier Rc Ch | Connecticut Rivers Council, Bsa 066 | 1 Elm St | New Milford, CT 06776-2922 | | | | First Class Mail |
| Chartered Organization | Saint Francis Xavier Rcc | Greater New York Councils, Bsa 640 | 225 6th Ave | Brooklyn, NY 11215-1235 | | | | First Class Mail |
| Chartered Organization | Saint Francois Rotary | Greater St Louis Area Council 312 | 9847 Silver Springs Rd | Bonne Terre, MO 63628-3803 | | | | First Class Mail |
| Chartered Organization | Saint Gabriel Catholic Church | Pikes Peak Council 060 | 8755 Scarborough Dr | Colorado Springs, CO 80920-7577 | | | | First Class Mail |
| Chartered Organization | Saint Gabriel'S Episcopal Church | Narragansett 546 | P.O. Box 545 | Marion, MA 02738-0010 | | | | First Class Mail |
| Chartered Organization | Saint Gabriels Roman Catholic Church | Laurel Highlands Council 527 | 5200 Greenridge Dr | Pittsburgh, PA 15236-1742 | | | | First Class Mail |
| Chartered Organization | Saint Genevieve Catholic Church | Southeast Louisiana Council 214 | 815 Barbier Ave | Thibodaux, LA 70301-6533 | | | | First Class Mail |
| Chartered Organization | Saint George Catholic Church | Mayflower Council 251 | 74 School St | Framingham, MA 01701-7717 | | | | First Class Mail |
| Chartered Organization | Saint George Episcopal Church | Greater St Louis Area Council 312 | 105 E D St | Belleville, IL 62220-1205 | | | | First Class Mail |
| Chartered Organization | Saint George Greek Orthodox Church | Daniel Webster Council, Bsa 330 | 70 West St | Keene, NH 03431-3373 | | | | First Class Mail |
| Chartered Organization | Saint George Youth & Scouting Council | Pine Tree Council 218 | P.O. Box 332 | Tenants Harbor, ME 04860-0332 | | | | First Class Mail |
| Chartered Organization | Saint George'S Episcopal Church | Coastal Carolina Council 550 | 9110 Dorchester Rd | Summerville, SC 29485-8647 | | | | First Class Mail |
| Voting Party | Saint George's Episcopal Church - Clifton Park, NY | Attn: Jean Stevens-Lauria | 912 Rte 146 | Clifton Park, NY 12065 | | | stgeorgesofc@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint George's Episcopal Church, La Canada | 808 Foothill Blvd | La Canada, CA 91011 | | | | rector@saintglc.org | Email<br>First Class Mail |
| Voting Party | Saint George'S Episcopal Church, La Canada | Attn: Ben Hogan | 3932 Alta Vista Dr | La Canada, CA 91011 | | | greatlogani@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint George's Protestant Episcopal Church, Mount Savage, MD | Attn: Thomas James Hudson | P.O. Box 655 | Mt Savage, MD 21545 | | | admin@stgeorgemtsavage.org | Email<br>First Class Mail |
| Chartered Organization | Saint Geralds Church | Mid-America Council 326 | 7859 Lakeview St | Omaha, NE 68127-2832 | | | | First Class Mail |
| Chartered Organization | Saint Gerard Majella | Greater St Louis Area Council 312 | 1969 Dougherty Ferry Rd | Saint Louis, MO 63122-3538 | | | | First Class Mail |
| Chartered Organization | Saint Gregory Church | Pacific Skyline Council 031 | 2715 Hacienda St | San Mateo, CA 94403-2425 | | | | First Class Mail |
| Chartered Organization | Saint Gregory The Great Catholic Church | Cimarron Council 474 | 1924 W Willow Rd | Enid, OK 73703-2412 | | | | First Class Mail |
| Chartered Organization | Saint Gregory The Great Catholic Church | Coastal Carolina Council 550 | 31 Saint Gregory Dr | Okatie, SC 29909-5136 | | | | First Class Mail |
| Chartered Organization | Saint Helens Booster Club | Miami Valley Council, Bsa 444 | 605 Granville Pl | Dayton, OH 45431-2703 | | | | First Class Mail |
| Chartered Organization | Saint Henry Catholic Church | Indian Nations Council 488 | P.O. Box 181 | Owasso, OK 74055-0181 | | | | First Class Mail |
| Chartered Organization | Saint Hilary Parish School | Greater Los Angeles Area 033 | 5401 Citronell Ave | Pico Rivera, CA 90660-2707 | | | | First Class Mail |
| Voting Party | Saint Hilary Parish School | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Saint Ignatius Of Loyola | National Capital Area Council 082 | 4103 Prices Distillery Rd | Ijamsville, MD 21754-9524 | | | | First Class Mail |
| Chartered Organization | Saint Ignatius Parish | Cascade Pacific Council 492 | 3400 SE 43rd Ave | Portland, OR 97206-3107 | | | | First Class Mail |
| Chartered Organization | Saint Ignatius Rc Church | Washington Crossing Council 777 | 999 Reading Ave | Yardley, PA 19067-1626 | | | | First Class Mail |
| Chartered Organization | Saint Jacob Lutheran Church | Miami Valley Council, Bsa 444 | 213 E Central Ave | Miamisburg, OH 45342-2804 | | | | First Class Mail |
| Voting Party | Saint James - Sarasota | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Saint James Ame Church | Laurel Highlands Council 527 | 444 Lincoln Ave | East Liberty, PA 15206-4117 | | | | First Class Mail |
| Chartered Organization | Saint James Anglican Church | Coastal Carolina Council 550 | 1872 Camp Rd | Charleston, SC 29412-3540 | | | | First Class Mail |
| Chartered Organization | Saint James Catholic Parish | Potawatomi Area Council 651 | 830 E Veterans Way | Mukwonago, WI 53149-1014 | | | | First Class Mail |
| Chartered Organization | Saint James Christian Academy | Gulf Stream Council 085 | 5200 Oleander Ave | Fort Pierce, FL 34982-4063 | | | | First Class Mail |
| Chartered Organization | Saint James Episcopal Church | Northwest Georgia Council 100 | P.O. Box 85 | Cedartown, GA 30125-0085 | | | | First Class Mail |
| Chartered Organization | Saint James Episcopal Church | Baltimore Area Council 220 | 3100 Monkton Rd | Monkton, MD 21111-2113 | | | | First Class Mail |
| Chartered Organization | Saint James Episcopal Church | Caddo Area Council 584 | 417 Olive St | Texarkana, TX 75501-5510 | | | | First Class Mail |
| Voting Party | Saint James Episcopal Church | 1 St James Pl | Goshen, NY 10924 | | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Saint James Episcopal Church - Goshen | Attn: Rev Carl Lunden | 1 St James Pl | Goshen, NY 10924 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Saint James Episcopal Church - Hyde Park | Attn: Jim Smyth | 4526 Albany Post Rd | Hyde Park, NY 12538 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Saint James Episcopal Church - Hyde Park | Attn: Jim Smyth | 4526 Albany Post Rd | Hyde Park, NY 12538 | | | jks305@msn.com | Email<br>First Class Mail |
| Chartered Organization | Saint James Lutheran Church | Central N Carolina Council 416 | P.O. Box 684 | Concord, NC 28026-0684 | | | | First Class Mail |
| Chartered Organization | Saint James Lutheran Church | Georgia-Carolina 093 | 200 Laurel Dr | Graniteville, SC 29829-2567 | | | | First Class Mail |
| Chartered Organization | Saint James Lutheran Church | Sequoyah Council 713 | 3285 Saint James Rd | Greeneville, TN 37743-3639 | | | | First Class Mail |
| Voting Party | Saint James Lutheran Church | Attn: Steven K Johnson | 1341 Mays Landing Rd | Folsom, NJ 08037 | | | sj@djd.law | Email<br>First Class Mail |
| Voting Party | Saint James Lutheran Church | Attn: Douglas L Nelson | 3145 31st Ave | Rock Island, IL 61201 | | | saintjamesri@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint James Lutheran Church | Attn: John P Locke | P.O. Box 53276 | Fayetteville, NC 28305 | | | saintjameslutheran@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint James Lutheran Church | Attn: John P Locke | 1420 Morganton Rd | Fayetteville, NC 28305 | | | jpl406@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint James Lutheran Church Altoona, PA | Attn: Mark Francis Hoover | 1407 8th Ave | Altoona, PA 16601 | | | mfh4@psu.edu | Email<br>First Class Mail |
| Chartered Organization | Saint James Roman Catholic Church | French Creek Council 532 | 2602 Buffalo Rd | Erie, PA 16510-1422 | | | | First Class Mail |
| Chartered Organization | Saint James Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 32 Saint James Pl | Totowa, NJ 07512-2048 | | | | First Class Mail |
| Voting Party | Saint James Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saint James Umc 111 W Lake Dr Athens, GA 30606 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saint James Umc Of Kingston | Attn: Rev. Robert Milsom | 29 Pearl St | Kingston, NY 12401 | | | robert.milsom@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Saint James United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Saint James Utd Methodist Ch Little Rock | Quapaw Area Council 018 | 321 Pleasant Valley Dr | Little Rock, AR 72212-3157 | | | | First Class Mail |
| Chartered Organization | Saint James Utd Methodist Church | East Carolina Council 426 | 2000 E 6th St | Greenville, NC 27858-2915 | | | | First Class Mail |
| Chartered Organization | Saint Januarius Church | Laurel Highlands Council 527 | 1450 Renton Rd | Pittsburgh, PA 15239-1534 | | | | First Class Mail |
| Chartered Organization | Saint Jeanne De Lestonnac | Orange County Council 039 | 16791 E Main St | Tustin, CA 92780-4034 | | | | First Class Mail |
| Chartered Organization | Saint Jeanne Jugan Parish | Connecticut Rivers Council, Bsa 066 | 23 Simon Rd | Enfield, CT 06082-5903 | | | | First Class Mail |
| Chartered Organization | Saint Jerome Catholic Church | Sam Houston Area Council 576 | 8825 Kempwood Dr | Houston, TX 77080-4101 | | | | First Class Mail |
| Chartered Organization | Saint Joachim Catholic Church | Orange County Council 039 | 1964 Orange Ave | Costa Mesa, CA 92627-2238 | | | | First Class Mail |
| Chartered Organization | Saint Joachim School | San Francisco Bay Area Council 028 | 21250 Hesperian Blvd | Hayward, CA 94541-5809 | | | | First Class Mail |
| Chartered Organization | Saint Joan Of Arc Catholic Church | Southeast Louisiana Council 214 | 529 W 5th St | La Pl, LA 70068-3941 | | | | First Class Mail |
| Chartered Organization | Saint Joan Of Arc Catholic Church | Southeast Louisiana Council 214 | 529 W 5th St | La Pl, LA 70068-3941 | | | | First Class Mail |
| Chartered Organization | Saint John Baptist Catholic Church | National Capital Area Council 082 | 12319 New Hampshire Ave | Silver Spring, MD 20904-2957 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Saint John Evangelical Lutheran Church | Attn: Karen Marchese & Sara Irwin | 601 Washington Ave | Carnegie, PA 15106 | | | president@saintjohncarnegie.com | Email<br>First Class Mail |
| Chartered Organization | Saint John Evangelical Ucc | Greater St Louis Area Council 312 | 307 W Clay St | Collinsville, IL 62234-3221 | | | | First Class Mail |
| Chartered Organization | Saint John Evangelist Catholic Parish | Hoosier Trails Council 145 145 | 408 Church St | Loogootee, IN 47553-1714 | | | | First Class Mail |
| Voting Party | Saint John Gualbertus' Roman Catholic Church Society Of Cheektowaga, Erie Co, NY | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | Saint John Lutheran Church | Tidewater Council 596 | 8918 Tidewater Dr | Norfolk, VA 23503-4950 | | | | First Class Mail |
| Chartered Organization | Saint John Lutheran Church (Windfall) | Buckeye Council 436 | 5070 Newmans Cardington Rd E | Cardington, OH 43315-9609 | | | | First Class Mail |
| Chartered Organization | Saint John Neumann Catholic Church | Los Padres Council 053 | 966 W Orchard St | Santa Maria, CA 93458-2063 | | | | First Class Mail |
| Voting Party | Saint John Neumann Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Saint John Paul Ii | Greater Niagara Frontier Council 380 | 2052 Lakeview Rd | Lake View, NY 14085-9643 | | | | First Class Mail |
| Chartered Organization | Saint John Paul Ii Parish | Lincoln Heritage Council 205 | 3042 Hikes Ln | Louisville, KY 40220-2017 | | | | First Class Mail |
| Chartered Organization | Saint John Paul Ii Parish | Narragansett 546 | 697 Central Ave | Pawtucket, RI 02861-2101 | | | | First Class Mail |
| Chartered Organization | Saint John Paul Ii Rc Church | Greater Niagara Frontier Council 380 | 2052 Lakeview Rd | Lake View, NY 14085-9643 | | | | First Class Mail |
| Voting Party | Saint John The Apostle - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Saint John The Baptist Catholic Church | Longs Peak Council 062 | 323 Collyer St | Longmont, CO 80501-5518 | | | | First Class Mail |
| Voting Party | Saint John United Methodist Church | Attn: Thomas Grieb | 12700 W Hghwy 42 | Prospect, KY 40059 | | | tom@stjohnky.com | Email<br>First Class Mail |
| Voting Party | Saint John United Methodist Church | Attn: Audrey Scott | 2808 S Virginia St | Hopkinsville, KY 42240 | | | secretary@saintjohnumc.com | Email<br>First Class Mail |
| Chartered Organization | Saint John Utd Methodist Church | Buckskin 617 | 4536 Teays Valley Rd | Scott Depot, WV 25560-7296 | | | | First Class Mail |
| Chartered Organization | Saint John Vianney Catholic Church | Sam Houston Area Council 576 | 625 Nottingham Oaks Trl | Houston, TX 77079-6234 | | | | First Class Mail |
| Voting Party | Saint John's Cathedral | 1350 N Washington St | Denver, CO 80203 | | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Chartered Organization | Saint Johns Episcopal Church | Greater Los Angeles Area 033 | 4745 Wheeler Ave | La Verne, CA 91750-1960 | | | | First Class Mail |
| Chartered Organization | Saint Johns Episcopal Church | The Spirit of Adventure 227 | 8 Prospect St | Saugus, MA 01906-2155 | | | | First Class Mail |
| Voting Party | Saint Johns Episcopal Church | 325 Little Silver Point Rd | Little Silver, NJ 07739 | | | | Stjohnslittlesilver@verizon.net | Email<br>First Class Mail |
| Voting Party | Saint Johns Episcopal Church | Attn: Albert F G Bedinger V | P.O. Box 153 | Knoxville, TN 37901 | | | al@bedinger-eng.com | Email<br>First Class Mail |
| Chartered Organization | Saint John'S Episcopal Church | Cimarron Council 474 | 917 Texas St | Woodward, OK 73801-3125 | | | | First Class Mail |
| Voting Party | Saint John'S Episcopal Church | Attn: Scott A Dow | 80 Red Hill Rd | New City, NY 10956 | | | sd@kme.com | Email<br>First Class Mail |
| Voting Party | Saint John's Episcopal Church | 101 S Prospect St | Hagerstown, MD 21740 | | | | rector@stjohnshagerstown.org | Email<br>First Class Mail |
| Voting Party | Saint John's Episcopal Church | Attn: Scott A Dow | 365 Strawtown Rd | New City, NY 10956 | | | office@stjohnsnewcity.net | Email<br>First Class Mail |
| Voting Party | Saint John's Episcopal Church | 365 Strawtown Rd | New City, NY 10956 | | | | office@stjohnsnewcity.net | Email<br>First Class Mail |
| Voting Party | Saint John's Episcopal Church (Getty Square) Yonkers NY | Attn: Rector | 1 Hudson St | Yonkers, NY 10701 | | | mothervsirota@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint John's Episcopal Church Chester, VA | Saint John's Episcopal Church | 12201 Richmond St | Chester, VA 23831 | | | officestjohnschesterva@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint John's Episcopal Church Knoxville | Attn: George R Arrants Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | al@bedinger-eng.com | Email<br>First Class Mail |
| Voting Party | Saint Johns Episcopal Church Of Knoxville | Attn: Albert F G Bedinger V | P.O. Bos 153 | Knoxville, TN 37901 | | | al@bedinger-eng.com | Email<br>First Class Mail |
| Voting Party | Saint John's Episcopal Church Of Ouray, Colorado | P.O. Box 563 | Ouray, CO 81427 | | | | thillhouse99@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint John'S Episcopal Church Of Ouray, Colorado | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | Saint John's Episcopal Church, Troy, New York | Attn: The Rev Judith W Malionek | 146 1st St | Troy, NY 12180 | | | office@stjohnstroy.org | Email<br>First Class Mail |
| Voting Party | Saint Johns Evangelical Lutheran Church | Attn: Brian Noack | 48 Greene Ave | Sayville, NY 11782 | | | | First Class Mail |
| Chartered Organization | Saint John'S Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 23 S 6th St | Columbia, PA 17512-1516 | | | | First Class Mail |
| Voting Party | Saint John's Evangelical Lutheran Church, Bath PA | Attn: Pastor Terrence Walsh | 206 E Main St | Bath, PA 18014 | | | pastorterrywalsh@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Saint Johns Lutheran Church | Twin Valley Council Bsa 283 | 1200 13th Ave Nw | Austin, MN 55912-1981 | | | | First Class Mail |
| Chartered Organization | Saint Johns Lutheran Church | Mid-America Council 326 | 322 N Molley St | Bennington, NE 68007-5468 | | | | First Class Mail |
| Chartered Organization | Saint Johns Lutheran Church | Black Hills Area Council 695 695 | 13275 Fall River Rd | Hot Springs, SD 57747-7238 | | | | First Class Mail |
| Chartered Organization | Saint Johns Lutheran Church | Juniata Valley Council 497 | 120 N Main St | Lewistown, PA 17044-1747 | | | | First Class Mail |
| Chartered Organization | Saint Johns Lutheran Church | Mt Diablo-Silverado Council 023 | 3521 Linda Vista Ave | Napa, CA 94558-2703 | | | | First Class Mail |
| Chartered Organization | Saint Johns Lutheran Church | Miami Valley Council, Bsa 444 | 248 Wood St | Piqua, OH 45356-3565 | | | | First Class Mail |
| Chartered Organization | Saint Johns Lutheran Church | Miami Valley Council, Bsa 444 | 122 W National Rd | Vandalia, OH 45377-1935 | | | | First Class Mail |
| Chartered Organization | Saint Johns Newberry Utd Methodist Ch | Susquehanna Council 533 | 2101 Newberry St | Williamsport, PA 17701-1361 | | | | First Class Mail |
| Chartered Organization | Saint Johns Parish Church | Coastal Carolina Council 550 | 3673 Maybank Hwy | Johns Island, SC 29455-4825 | | | | First Class Mail |
| Chartered Organization | Saint Johns Presbyterian Church | Mt Diablo-Silverado Council 023 | 2727 College Ave | Berkeley, CA 94705-1247 | | | | First Class Mail |
| Chartered Organization | Saint Johns Roman Catholic Church | Chief Seattle Council 609 | 121 N 80th St | Seattle, WA 98103-4201 | | | | First Class Mail |
| Voting Party | Saint Johns Umc Buena Vista, VA | Attn: Michael S Irvine | 340 Wheatlan Dr | Lexington, VA 24450 | | | michaelsirvine@yahoo.com | Email<br>First Class Mail |
| Voting Party | Saint Johns Umc Buena Vista, VA | Attn: Minister, Saint Johns Umc | 351 E 21st St | Buena Vista, VA 24416 | | | michaelsirvine@yahoo.com | Email<br>First Class Mail |
| Voting Party | Saint John's United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saint Johns United Methodist Church | Attn: Matthew Gnemi | 1001 Grand Blvd | Greenwood, MS 38930 | | | mgnemi@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint Johns United Methodist Church (176564) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Saint Johns Utd Church Of Christ | Water and Woods Council 782 | P.O. Box 313 | Marine City, MI 48039-0313 | | | | First Class Mail |
| Voting Party | Saint John's-Newberry UMC (184382) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Saint Joseph Catholic Church | Arbuckle Area Council 468 | 1300 E Beverly St | Ada, OK 74820-2629 | | | | First Class Mail |
| Chartered Organization | Saint Joseph Catholic Church | Mason Dixon Council 221 | 17630 Virginia Ave | Hagerstown, MD 21740-7829 | | | | First Class Mail |
| Chartered Organization | Saint Joseph Catholic Church | Inland Nwest Council 611 | 4521 N Arden Rd | Otis Orchards, WA 99027-9358 | | | | First Class Mail |
| Chartered Organization | Saint Joseph Catholic Church | Mt Diablo-Silverado Council 023 | 2100 Pear St | Pinole, CA 94564-1711 | | | | First Class Mail |
| Chartered Organization | Saint Joseph Catholic Church | Southern Shores Fsc 783 | 211 Church St | Saint Joseph, MI 49085-1128 | | | | First Class Mail |
| Chartered Organization | Saint Joseph Catholic Church | Southeast Louisiana Council 214 | 403 Plater Dr | Thibodaux, LA 70301-5615 | | | | First Class Mail |
| Chartered Organization | Saint Joseph Catholic Church | Cascade Pacific Council 492 | 6600 Highland Dr | Vancouver, WA 98661-7638 | | | | First Class Mail |
| Chartered Organization | Saint Joseph Catholic Parish | Potawatomi Area Council 651 | S89W22650 Milwaukee Ave | Big Bend, WI 53103 | | | | First Class Mail |
| Chartered Organization | Saint Joseph Catholic School | Sam Houston Area Council 576 | 1811 Carolina St | Baytown, TX 77520-6026 | | | | First Class Mail |
| Chartered Organization | Saint Joseph Catholic School Pto | Greater Alabama Council 001 | 121 Plum St | Florence, AL 35630-4877 | | | | First Class Mail |
| Chartered Organization | Saint Joseph Church | Mayflower Council 251 | 153 S Franklin St | Holbrook, MA 02343-1454 | | | | First Class Mail |
| Chartered Organization | Saint Joseph Church | Jersey Shore Council 341 | 685 Hooper Ave | Toms River, NJ 08753-7714 | | | | First Class Mail |
| Chartered Organization | Saint Joseph Grade School | Buckskin 617 | 1326 6th Ave | Huntington, WV 25701-2419 | | | | First Class Mail |
| Chartered Organization | Saint Joseph Roman Catholic Church | Chief Cornplanter Council, Bsa 538 | 600 Pennsylvania Ave W | Warren, PA 16365-2204 | | | | First Class Mail |
| Chartered Organization | Saint Joseph School Catholic School | Lincoln Heritage Council 205 | 416 Church Ave | Bowling Green, KY 42101-1810 | | | | First Class Mail |
| Chartered Organization | Saint Josephs Catholic Church | East Texas Area Council 585 | 410 N Alamo Blvd | Marshall, TX 75670-3450 | | | | First Class Mail |
| Chartered Organization | Saint Josephs Catholic Church | Gulf Stream Council 085 | 1200 SE 10th St | Stuart, FL 34996-4105 | | | | First Class Mail |
| Chartered Organization | Saint Joseph'S Catholic Church | Northwest Georgia Council 100 | 968 Haig Mill Lake Rd | Dalton, GA 30720-7281 | | | | First Class Mail |
| Chartered Organization | Saint Josephs Catholic Church Of Upland | California Inland Empire Council 045 | 877 N Campus Ave | Upland, CA 91786-3930 | | | | First Class Mail |
| Chartered Organization | Saint Josephs Church | Mayflower Council 251 | 2 Barber St | Medway, MA 02053-1302 | | | | First Class Mail |
| Chartered Organization | Saint Josephs Church | Westchester Putnam 388 | 95 Plumbrook Rd | Somers, NY 10589-2704 | | | | First Class Mail |
| Chartered Organization | Saint Josephs Roman Catholic Church | Catalina Council 011 | 215 S Craycroft Rd | Tucson, AZ 85711-3821 | | | | First Class Mail |
| Chartered Organization | Saint Josephs Roman Catholic Church | Northern New Jersey Council, Bsa 333 | Germantown Rd | West Milford, NJ 07480 | | | | First Class Mail |
| Chartered Organization | Saint Josephs Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 454 Germantown Rd | West Milford, NJ 07480-2519 | | | | First Class Mail |
| Chartered Organization | Saint Junipero Serra Parish | W.L.A.C.C. 051 | 42121 60th St W | Lancaster, CA 93536-3767 | | | | First Class Mail |
| Chartered Organization | Saint Junipero Serra Parish | Connecticut Rivers Council, Bsa 066 | 80 Hayes Rd | South Windsor, CT 06074-1466 | | | | First Class Mail |
| Voting Party | Saint Junipero Serra Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Saint Justin The Martyr | Greater St Louis Area Council 312 | 11914 Eddie and Park Rd | Saint Louis, MO 63126-2908 | | | | First Class Mail |
| Chartered Organization | Saint Kateri Catholic Parish | W.L.A.C.C. 051 | 22508 Copper Hill Dr | Santa Clarita, CA 91350-4299 | | | | First Class Mail |
| Voting Party | Saint Kateri Catholic Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Saint Kateri Tekakwitha Parish | Twin Rivers Council 364 | 1803 Union St | Schenectady, NY 12309-6341 | | | | First Class Mail |
| Chartered Organization | Saint Kateri Tekakwitha Rc Parish | Patriots Path Council 358 | 427 Stanhope Rd | Sparta, NJ 07871-2814 | | | | First Class Mail |
| Chartered Organization | Saint Kateri Tekawitha Parish | Seneca Waterways 397 | 445 Kings Hwy S | Rochester, NY 14617-4138 | | | | First Class Mail |
| Chartered Organization | Saint Katharine Drexel Catholic Church | National Capital Area Council 082 | 8428 Opossumtown Pike | Frederick, MD 21702-2408 | | | | First Class Mail |
| Chartered Organization | Saint Katharine Drexel Church | New Birth of Freedom 544 | 1 Peters Dr | Mechanicsburg, PA 17050-8217 | | | | First Class Mail |
| Chartered Organization | Saint Katharine Drexel School (Skds) | Bay-Lakes Council 635 | 503 S Spring St | Beaver Dam, WI 53916-2517 | | | | First Class Mail |
| Chartered Organization | Saint Katherine Drexel Parish | Laurel Highlands Council 527 | 126 Church St | Bentleyville, PA 15314-1406 | | | | First Class Mail |
| Chartered Organization | Saint Kevins Rc Church | Greater New York Councils, Bsa 640 | 4521 194th St | Flushing, NY 11358-3533 | | | | First Class Mail |
| Chartered Organization | Saint Ladislas Church | Lake Erie Council 440 | 2345 Bassett Rd | Westlake, OH 44145-2910 | | | | First Class Mail |
| Chartered Organization | Saint Lawrence Martyr Church | Greater Los Angeles Area 033 | 1940 S Prospect Ave | Redondo Beach, CA 90277-6003 | | | | First Class Mail |
| Voting Party | Saint Lawrence Martyr Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Saint Lawrence Martyr Church | Margaret Gaffney Graf | N/A | N/A | | | | First Class Mail |
| Chartered Organization | Saint Leo Catholic Church | Sam Houston Area Council 576 | 2131 Lauder Rd | Houston, TX 77039-3109 | | | | First Class Mail |
| Chartered Organization | Saint Louis Church | W D Boyce 138 | 616 S Gosse Blvd | Princeton, IL 61356-1920 | | | | First Class Mail |
| Chartered Organization | Saint Louis Roman Catholic Church | Baltimore Area Council 220 | 12500 State Route 108 | Clarksville, MD 21029-1534 | | | | First Class Mail |
| Chartered Organization | Saint Luke Catholic Church | Lincoln Heritage Council 205 | 4211 Jim Hawkins Dr | Louisville, KY 40229-2059 | | | | First Class Mail |
| Chartered Organization | Saint Luke Parish | Patriots Path Council 358 | P.O. Box 416 | Long Valley, NJ 07853-0416 | | | | First Class Mail |
| Voting Party | Saint Luke United Methodist Church | Attn: Treasurer, Saint Luke Umc | 1608 E Pine St | Goldsboro, NC 27530 | | | stlukepastor@nc.rr.com | Email<br>First Class Mail |
| Voting Party | Saint Luke's Chapel | 435 W 141st St | New York, NY 10031 | | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Saint Luke's Chapel | c/o Mcgivney, Kluger, Clark & Intoccia, P.C. | Attn:Kevin D. Torge | 435 W 141st St | New York, NY 10031 | | ellen.stmoffice1@verizon.net | Email<br>First Class Mail |
| Voting Party | Saint Luke'S Episcopal Church | James Iacone | 17 Oak Ave | Metuchen, NJ 08840 | | | ji_warden@stlukesmetuchen.org | Email<br>First Class Mail |
| Voting Party | Saint Luke's Episcopal Church | Attn: Michael T Grosso, Littler Mendelson, Pc | One Newark Center, 8th Fl | 1085 Raymond Blvd | Newark, NJ 07102 | | ji_warden@stlukesmetuchen.org | Email<br>First Class Mail |
| Voting Party | Saint Luke's Episcopal Church Alex, VA | Attn: George Charlton Omohundro | 8009 Fort Hunt Rd | Alexandria, VA 22308 | | | landgo@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Saint Lukes Lutheran Church | Juniata Valley Council 497 | 301 N Penna Ave | Centre Hall, PA 16828 | | | | First Class Mail |
| Chartered Organization | Saint Luke'S Methodist Church Men | Greater St Louis Area Council 312 | 6325 W Main St | Maryville, IL 62062-5783 | | | | First Class Mail |
| Voting Party | Saint Lutheran Church | Attn: Debra Pignatelli | 159-19 98th St | Howard Beach, NY 11414 | | | debrap62400@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Saint Margaret Mary | Blackhawk Area 660 | 111 S Hubbard St | Algonquin, IL 60102-2807 | | | | First Class Mail |
| Chartered Organization | Saint Margaret Mary Catholic Church | Southeast Louisiana Council 214 | 1050 Robert Blvd | Slidell, LA 70458-2078 | | | | First Class Mail |
| Chartered Organization | Saint Margaret Mary Parish | Blackhawk Area 660 | 111 S Hubbard St | Algonquin, IL 60102-2807 | | | | First Class Mail |
| Chartered Organization | Saint Margarets Church | Rio Grande Council 775 | 122 W Hawk Ave | Pharr, TX 78577-3853 | | | | First Class Mail |
| Chartered Organization | Saint Maria Goretti Church | Crossroads of America 160 | 17102 Spring Mill Rd | Westfield, IN 46074-9673 | | | | First Class Mail |
| Chartered Organization | Saint Mark Baptist Church Little Rock | Quapaw Area Council 018 | 5722 W 12th St | Little Rock, AR 72204-1705 | | | | First Class Mail |
| Chartered Organization | Saint Mark Catholic Church | Crossroads of America 160 | 541 E Edgewood Ave | Indianapolis, IN 46227-2031 | | | | First Class Mail |
| Chartered Organization | Saint Mark Coptic Orthodox Church | Pacific Harbors Council, Bsa 612 | 12407 214th Ave E | Bonney Lake, WA 98391-7266 | | | | First Class Mail |
| Voting Party | Saint Mark Lakerland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Saint Mark Lutheran Church | President Gerald R Ford 781 | 1934 52nd St Se | Grand Rapids, MI 49508-4915 | | | | First Class Mail |
| Chartered Organization | Saint Mark Lutheran Church | Northeast Illinois 129 | 1822 E Grand Ave | Lindenhurst, IL 60046-7821 | | | | First Class Mail |
| Voting Party | Saint Mark United Methodist Church Kankakee | Attn: Mary Smith | 1200 W Calista | Kankakee, IL 60901 | | | stmarkumck3@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Saint Mark United Methodist Church, Inc. | Attn: Tom Miller | 108 Forest Dr E | Greenwood, SC 29646 | | | tommiller@centurylink.net | Email<br>First Class Mail |
| Voting Party | Saint Mark United Methodist Church, Inc. | Attn: Tom Miller | 550 Hwy 72 Bypass NW | Greenwood, SC 29649 | | | tommiller@centurylink.net | Email<br>First Class Mail |
| Chartered Organization | Saint Mark Utd Methodist Church | Black Warrior Council 006 | 1421 Mcfarland Blvd | Northport, AL 35476-3237 | | | | First Class Mail |
| Chartered Organization | Saint Mark'S Episcopal Church | Laurel Highlands Council 527 | 335 Locust St | Johnstown, PA 15901-1606 | | | | First Class Mail |
| Voting Party | Saint Mark's Episcopal Church | St. Marks Episcopal Church | 3120 E 24th St | Des Moines, IA 50317 | | | kathleen_travis@msn.com | Email<br>First Class Mail |
| Chartered Organization | Saint Marks Parish | W D Boyce 138 | 1113 W Bradley Ave | Peoria, IL 61606-1722 | | | | First Class Mail |
| Voting Party | Saint Mark's UMC 3149 US 70W Marion, NC 28752 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saint Marks United Methodist Church, San Diego, CA | Attn: Stanley Watson | 3502 Clairemont Dr | San Diego, CA 92117 | | | sdo_watson@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Saint Marks Utd Methodist Church | Andrew Jackson Council 303 | 400 Grants Ferry Rd | Brandon, MS 39047-9036 | | | | First Class Mail |
| Chartered Organization | Saint Marks Utd Methodist Church | Colonial Virginia Council 595 | 99 E Mercury Blvd | Hampton, VA 23669-2970 | | | | First Class Mail |
| Chartered Organization | Saint Mark'S Utd Methodist Church | Piedmont Council 420 | 3149 Hwy 70 W | Marion, NC 28752 | | | | First Class Mail |
| Chartered Organization | Saint Mark'S Utd Methodist Woman | Colonial Virginia Council 595 | 99 E Mercury Blvd | Hampton, VA 23669-2970 | | | | First Class Mail |
| Chartered Organization | Saint Martin De Porres Academy | Connecticut Yankee Council Bsa 072 | 8 Columbus Ave | New Haven, CT 06519 | | | | First Class Mail |
| Voting Party | Saint Martin Of Tours Roman Catholic Church At Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Saint Martin'S & Saint Luke'S Episcopal Parish | c/o Mcgivney, Kluger, Clark & Intoccia, P.C. | Attn: Kevin D Torge, Esq. | 80 Broad St, 23rd Fl | New York, NY 10004 | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Saint Martin's & Saint Luke's Episcopal Parish | 230 Lenox Ave | New York, NY 10027 | | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Saint Martin's & Saint Luke'S Episcopal Parish | c/o Mcgivney, Kluger, Clark & Intoccia, P.C. | Attn: Kevin D Torge, Esq. | 230 Lenox Ave | New York, NY 10027 | | ellen.stmoffice1@verizon.net | Email<br>First Class Mail |
| Voting Party | Saint Martin's Episcopal Church | Attn: Arthur Emerson Bell | 1510 E 7th St | Charlotte, NC 28204 | | | staff@stmartins-charlotte.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Saint Mary & Saint Mercurius Church | Northern New Jersey Council, Bsa 333 | 125 Academy St | Belleville, NJ 07109-2505 | | | | First Class Mail |
| Chartered Organization | Saint Mary And Saint Antonios | Greater New York Councils, Bsa 640 | 606 Woodward Ave | Ridgewood, NY 11385-2228 | | | | First Class Mail |
| Chartered Organization | Saint Mary Catholic Church | Simon Kenton Council 441 | 82 E William St | Delaware, OH 43015-2346 | | | | First Class Mail |
| Chartered Organization | Saint Mary Catholic Church | Three Rivers Council 578 | 912 W Cherry Ave | Orange, TX 77630-5017 | | | | First Class Mail |
| Chartered Organization | Saint Mary Gate Of Heaven Rc Church | Greater New York Councils, Bsa 640 | 10312 101st Ave | Ozone Park, NY 11416-2624 | | | | First Class Mail |
| Chartered Organization | Saint Mary Immaculate Conception Church | Laurel Highlands Council 527 | 1405 5th Ave | Altoona, PA 16602-3619 | | | | First Class Mail |
| Chartered Organization | Saint Mary Magdalen Parish | Mt Diablo-Silverado Council 023 | 2005 Berryman St | Berkeley, CA 94709-1920 | | | | First Class Mail |
| Chartered Organization | Saint Mary Of Sorrows Catholic Church | National Capital Area Council 082 | 5222 Sideburn Rd | Fairfax, VA 22032-2640 | | | | First Class Mail |
| Chartered Organization | Saint Mary Of The Assumption | Mayflower Council 251 | 27 Pearl St | Milford, MA 01757-1613 | | | | First Class Mail |
| Chartered Organization | Saint Mary Of The Assumption | National Capital Area Council 082 | 14908 Main St | Upper Marlboro, MD 20772-3143 | | | | First Class Mail |
| Voting Party | Saint Mary Of The Isle Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Chartered Organization | Saint Mary Of The Sacred Heart | Mayflower Council 251 | 392 Hanover St | Hanover, MA 02339-2215 | | | | First Class Mail |
| Voting Party | Saint Mary Parish Tiffin | Attn: Thomas Antonini | 1933 Spielbusch Ave | Toledo, OH 43604 | | | tantonini@toledodiocese.org | Email<br>First Class Mail |
| Chartered Organization | Saint Marys Catholic Church | Mid-America Council 326 | 2302 Crawford St | Bellevue, NE 68005-5101 | | | | First Class Mail |
| Chartered Organization | Saint Marys Catholic Church | Erie Shores Council 460 | 609 Vine St | Clyde, OH 43410-1537 | | | | First Class Mail |
| Chartered Organization | Saint Marys Catholic Church | Crossroads of America 160 | 2300 W Jackson St | Muncie, IN 47303-4773 | | | | First Class Mail |
| Chartered Organization | Saint Marys Catholic Church | Quivira Council, Bsa 198 | 106 E 8th St | Newton, KS 67114-1802 | | | | First Class Mail |
| Chartered Organization | Saint Marys Catholic Church | Narragansett 546 | 1 Power St | Norton, MA 02766-3127 | | | | First Class Mail |
| Chartered Organization | Saint Marys Catholic Church | Coronado Area Council 192 | 230 E Cloud St | Salina, KS 67401-6402 | | | | First Class Mail |
| Chartered Organization | Saint Mary'S Catholic Church | North Florida Council 087 | 1143 W Macclenny Ave | Macclenny, FL 32063-4459 | | | | First Class Mail |
| Chartered Organization | Saint Mary'S Catholic Church | Crossroads of America 160 | 2300 W Jackson St | Muncie, IN 47303-4773 | | | | First Class Mail |
| Chartered Organization | Saint Mary'S Catholic Church | National Capital Area Council 082 | 520 Veirs Mill Rd | Rockville, MD 20852-1131 | | | | First Class Mail |
| Chartered Organization | Saint Mary'S Catholic Church | National Capital Area Council 082 | 600 Veirs Mill Rd | Rockville, MD 20852-1139 | | | | First Class Mail |
| Chartered Organization | Saint Mary'S Church | Leatherstocking 400 | 39 Walnut St | Oneonta, NY 13820-1937 | | | | First Class Mail |
| Chartered Organization | Saint Mary'S Church | New Birth of Freedom 544 | 309 S George St | York, PA 17401-5514 | | | | First Class Mail |
| Chartered Organization | Saint Mary'S Episcopal Church | Indian Waters Council 553 | 170 Saint Andrews Rd | Columbia, SC 29210-4107 | | | | First Class Mail |
| Voting Party | Saint Mary's Episcopal Church | Attn: Julian R Eibin | 1 Saint Marys Church Rd | Abingdon, MD 21009 | | | office@stmarysharford.org | Email<br>First Class Mail |
| Voting Party | Saint Mary's Episcopal Church | Attn: Treasurer | 1836 E Main St | Mohegan Lake, NY 10547 | | | chris@stmarysmoheganlake.org | Email<br>First Class Mail |
| Voting Party | Saint Mary's Episcopal Church | 108 W Farriss Ave | High Point, NC 27262 | | | | admin@stmarysepisc.org | Email<br>First Class Mail |
| Chartered Organization | Saint Mary'S In The Hills Episc Ch | Great Lakes Fsc 272 | 2512 Joslyn Ct | Lake Orion, MI 48360-1938 | | | | First Class Mail |
| Chartered Organization | Saint Marys Parish | Montana Council 315 | 405 Main St | Chester, MT 59522 | | | | First Class Mail |
| Chartered Organization | Saint Mary'S Parish Council | Gamehaven 299 | 1303 W Broadway St | Winona, MN 55987-2327 | | | | First Class Mail |
| Chartered Organization | Saint Marys Roman Catholic Church | Black Swamp Area Council 449 | 707 Jefferson Ave | Defiance, OH 43512-2860 | | | | First Class Mail |
| Chartered Organization | Saint Mary'S Saint Mercurius Church | Northern New Jersey Council, Bsa 333 | 125 Academy St | Belleville, NJ 07109-2505 | | | | First Class Mail |
| Chartered Organization | Saint Matthew Apostle Catholic Church | Simon Kenton Council 441 | 807 Havens Corners Rd | Gahanna, OH 43230-3114 | | | | First Class Mail |
| Chartered Organization | Saint Matthew Catholic Church | Flint River Council 095 | 215 Kirkley Rd | Tyrone, GA 30290-1504 | | | | First Class Mail |
| Chartered Organization | Saint Matthew Lutheran Church | Garden State Council 690 | 318 Chester Ave | Moorestown, NJ 08057-2526 | | | | First Class Mail |
| Chartered Organization | Saint Matthews Catholic Church | Hawkeye Area Council 172 | 2310 1st Ave Ne | Cedar Rapids, IA 52402-4935 | | | | First Class Mail |
| Chartered Organization | Saint Matthew'S Episcopal Church | Grand Canyon Council 010 | P.O. Box 1959 | Chandler, AZ 85244-1959 | | | | First Class Mail |
| Voting Party | Saint Matthew's Episcopal Church | Attn: Robert Brown | 101 Saint Matthews Ln | Spartanburg, SC 29301 | | | fatherrob@stmatthewsepiscopal.org | Email<br>First Class Mail |
| Voting Party | Saint Matthew's Episcopal Church Of Parker | 19580 Pilgrims Pl | Parker, CO 80138 | | | | frmichael@smecp.org | Email<br>First Class Mail |
| Voting Party | Saint Matthew's Episcopal Church Sterling VA | Attn: Daniel Ross Robertson | 201 E Frederick | Sterling, VA 20164 | | | office@stmtts.org | Email<br>First Class Mail |
| Voting Party | Saint Matthew's United Methodist Church | Attn: Kimberly Alexander | 1362 S Prescott Rd | Memphis, TN 38111 | | | smumc1362@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint Matthias Episcopal Church Of Monument | 18320 Furrow Rd | Monument, CO 80132 | | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Chartered Organization | Saint Maur International School | Far E Council 803 | 83 Yamate-Cho Naka-Ku | Yokohama | Japan | | | First Class Mail |
| Chartered Organization | Saint Maximillian Kolbe R C C | Connecticut Rivers Council, Bsa 066 | 19 Electric Ave | Thomaston, CT 06787-1651 | | | | First Class Mail |
| Chartered Organization | Saint Micael Lutheran Church | Great Lakes Fsc 272 | 7000 N Sheldon Rd | Canton, MI 48187-2753 | | | | First Class Mail |
| Voting Party | Saint Michael And All Angels Episcopal Church | Attn: Chris Girata, Rector | 8011 Douglas Ave | Dallas, TX 75225 | | | cgirata@saintmichael.org | Email<br>First Class Mail |
| Chartered Organization | Saint Michael Catholic Church | Lincoln Heritage Council 205 | 11400 Farmers Ln Ne | Greenville, IN 47124-7951 | | | | First Class Mail |
| Chartered Organization | Saint Michael Catholic Church | San Francisco Bay Area Council 028 | 458 Maple St | Livermore, CA 94550-3238 | | | | First Class Mail |
| Chartered Organization | Saint Michael Parish | Pine Tree Council 218 | P.O. Box 555 | Augusta, ME 04332-0555 | | | | First Class Mail |
| Chartered Organization | Saint Michaels Catholic Church | Pee Dee Area Council 552 | 542 Cypress Ave | Murrells Inlet, SC 29576-8739 | | | | First Class Mail |
| Chartered Organization | Saint Michaels Church | Catalina Council 011 | 602 N Wilmot Rd | Tucson, AZ 85711-2702 | | | | First Class Mail |
| Chartered Organization | Saint Michaels Episcopal Church | Capitol Area Council 564 | 1500 N Capital of Texas Hwy | Austin, TX 78746-3320 | | | | First Class Mail |
| Voting Party | Saint Michael's Episcopal Church | Attn: Jeunee Godsey | 2040 Mcrae Rd | Bon Air, VA 23235 | | | offce@stmicaelsbonair.org | Email<br>First Class Mail |
| Voting Party | Saint Michael's Episcopal Church And University Center | Attn: Craig P Fickling | 640 N Washington Ave | Cookeville, TN 38501 | | | crfickling@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Saint Mina Coptic Orthodox Church | Monmouth Council, Bsa 347 | 132 State Route 34 | Holmdel, NJ 07733-2089 | | | | First Class Mail |
| Chartered Organization | Saint Monica Catholic Church | Crossroads of America 160 | 6131 Michigan Rd | Indianapolis, IN 46228-1201 | | | | First Class Mail |
| Chartered Organization | Saint Nicholas Byzantine Catholic Church | Lake Erie Council 440 | 2711 W 40th St | Lorain, OH 44053-2252 | | | | First Class Mail |
| Chartered Organization | Saint Nicholas Catholic Church | Black Swamp Area Council 449 | P.O. Box 36 | Miller City, OH 45864-0036 | | | | First Class Mail |
| Chartered Organization | Saint Nicholas Episcopal Church | Longhorn Council 662 | 4800 Wichita Trl | Flower Mound, TX 75022-5121 | | | | First Class Mail |
| Chartered Organization | Saint Nicholas Lutheran Church | National Capital Area Council 082 | 1450 Plum Point Rd | Huntingtown, MD 20639-9215 | | | | First Class Mail |
| Chartered Organization | Saint Odilia Catholic Church | Catalina Council 011 | 7570 N Paseo Del Norte | Tucson, AZ 85704-4419 | | | | First Class Mail |
| Chartered Organization | Saint Olaf Roman Catholic Parish | Chief Seattle Council 609 | 18943 Caldart Ave NE | Poulsbo, WA 98370-8700 | | | | First Class Mail |
| Chartered Organization | Saint Olafs Catholic Church & School | Chippewa Valley Council 637 | P.O. Box 1203 | Eau Claire, WI 54702-1203 | | | | First Class Mail |
| Chartered Organization | Saint Padre Pio Catholic Church | Alamo Area Council 583 | 20770 US Hwy 281 N, Ste 108 | San Antonio, TX 78258-7500 | | | | First Class Mail |
| Voting Party | Saint Paris United Methodist Church | Attn: Daniel L Bey, Finance Committee Chairman | 208 W Walnut St | St. Paris, OH 43072 | | | dbey@martinbrowne.com | Email<br>First Class Mail |
| Chartered Organization | Saint Patrick Catholic Church | Tecumseh 439 | 328 E Patterson Ave | Bellefontaine, OH 43311-1961 | | | | First Class Mail |
| Chartered Organization | Saint Patrick Catholic Church | Mecklenburg County Council 415 | 1621 Dilworth Rd E | Charlotte, NC 28203-5209 | | | | First Class Mail |
| Chartered Organization | Saint Patrick Catholic Church | Mid-America Council 326 | 422 E 4th St | Fremont, NE 68025-5128 | | | | First Class Mail |
| Chartered Organization | Saint Patrick Catholic Church | Rainbow Council 702 | 428 S Indiana Ave | Kankakee, IL 60901-5114 | | | | First Class Mail |
| Chartered Organization | Saint Patrick Catholic Parish Pasco | Blue Mountain Council 604 | 1320 W Henry St | Pasco, WA 99301-4064 | | | | First Class Mail |
| Chartered Organization | Saint Patrick Church | Connecticut Rivers Council, Bsa 066 | 32 E Main St | Mystic, CT 06355-2827 | | | | First Class Mail |
| Chartered Organization | Saint Patrick School | Laurel Highlands Council 527 | 200 Murdock St | Canonsburg, PA 15317-1140 | | | | First Class Mail |
| Chartered Organization | Saint Patricks Catholic Church | Longs Peak Council 062 | 340 Cedar St | Chadron, NE 69337-2452 | | | | First Class Mail |
| Chartered Organization | Saint Patricks Catholic Church | Pikes Peak Council 060 | 6455 Brook Park Dr | Colorado Springs, CO 80918-1441 | | | | First Class Mail |
| Chartered Organization | Saint Patricks Catholic Church | Choctaw Area Council 302 | 2614 Davis St | Meridian, MS 39301-5705 | | | | First Class Mail |
| Chartered Organization | Saint Patricks Catholic Church | Gateway Area 624 | 1031 Main St | Onalaska, WI 54650-2742 | | | | First Class Mail |
| Chartered Organization | Saint Patricks Catholic Church | Crossroads of America 160 | 1807 Poplar St | Terre Haute, IN 47803-2150 | | | | First Class Mail |
| Chartered Organization | Saint Patrick'S Episcopal Church | Great Swest Council 412 | 225 S Pagosa Blvd | Pagosa Springs, CO 81147-8396 | | | | First Class Mail |
| Chartered Organization | Saint Paul - Castlewood Kiwanis | Sequoyah Council 713 | 3820 Bull Hill Rd | Saint Paul, VA 24283-3200 | | | | First Class Mail |
| Chartered Organization | Saint Paul African Methodist Episcopal | Simon Kenton Council 441 | 639 E Long St | Columbus, OH 43215-1746 | | | | First Class Mail |
| Chartered Organization | Saint Paul Catholic Church | Pikes Peak Council 060 | 9 El Pomar Rd | Colorado Springs, CO 80906-4227 | | | | First Class Mail |
| Chartered Organization | Saint Paul Episcopal Church | Westark Area Council 016 | 224 N East Ave | Fayetteville, AR 72701-5225 | | | | First Class Mail |
| Chartered Organization | Saint Paul Lutheran Church | Cascade Pacific Council 492 | 312 1st Ave Sw | Castle Rock, WA 98611 | | | | First Class Mail |
| Chartered Organization | Saint Paul Lutheran Church | Trapper Trails 589 | 3329 Harrison Blvd | Ogden, UT 84403-1228 | | | | First Class Mail |
| Voting Party | Saint Paul Lutheran Church | 214 3rd St SW | Pine Island, MN 55963 | | | | saintpaulpi@yahoo.com | Email<br>First Class Mail |
| Voting Party | Saint Paul Lutheran Church | c/o Rockne Law Office | Attn: Matthew C Rockne | P.O. Box 7 | Zumbrota, MN 55992Z | | rocknelaw@hcinet.net | Email<br>First Class Mail |
| Voting Party | Saint Paul Lutheran Church | c/o Rockne Law Office | Attn: Matthew C Rockne | P.O. Box 7 | Zumbrota, MN 55992 | | rocknelaw@hcinet.net | Email<br>First Class Mail |
| Chartered Organization | Saint Paul Methodist Church | Ozark Trails Council 306 | 2423 W 26th St | Joplin, MO 64804-1406 | | | | First Class Mail |
| Voting Party | Saint Paul Methodist Church Lusby Md | Attn: Teresa Herren | 11000 H.G. Trueman Rd | Lusby, MD 20657 | | | Therren.stpaul@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Saint Paul Of The Cross | Anthony Wayne Area 157 | 315 S Line St | Columbia City, IN 46725-2421 | | | | First Class Mail |
| Chartered Organization | Saint Paul Parish | Greater St Louis Area Council 312 | 1412 9th St | Highland, IL 62249-1621 | | | | First Class Mail |
| Chartered Organization | Saint Paul The Apostle School | Illowa Council 133 | 1007 E Rusholme St | Davenport, IA 52803-2549 | | | | First Class Mail |
| Voting Party | Saint Paul Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saint Paul United Methodist Church | Attn: Tammie Brown | 2509 W Beebe-Capps Expwy | Searcy, AR 72143 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Saint Paul United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saint Paul United Methodist Church (181003) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Saint Paul United Methodist Church Inc | Attn: Treasurer | 4201 West 3rd St | Bloomington, IN 47404 | | | jl@siefersIaw.com | Email<br>First Class Mail |
| Chartered Organization | Saint Paul Utd Methodist Church | Miami Valley Council, Bsa 444 | 120 N Maple St | Eaton, OH 45320-1826 | | | | First Class Mail |
| Chartered Organization | Saint Paul Utd Methodist Church | Buckeye Council 436 | 746 Cherry St | Galion, OH 44833-2405 | | | | First Class Mail |
| Chartered Organization | Saint Paul Utd Methodist Church | Cornhusker Council 324 | 1144 M St | Lincoln, NE 68508-2123 | | | | First Class Mail |
| Chartered Organization | Saint Paul'S - Summerville | Coastal Carolina Council 550 | 111 Waring St | Summerville, SC 29483-4350 | | | | First Class Mail |
| Chartered Organization | Saint Pauls Catholic Church | Gulf Coast Council 773 | 1700 Conway Dr | Pensacola, FL 32503-6219 | | | | First Class Mail |
| Chartered Organization | Saint Pauls Episcopal Church | Pacific Skyline Council 031 | 415 El Camino Real | Burlingame, CA 94010-5122 | | | | First Class Mail |
| Chartered Organization | Saint Pauls Episcopal Church | Mt Diablo-Silverado Council 023 | 1924 Trinity Ave | Walnut Creek, CA 94596-4037 | | | | First Class Mail |
| Voting Party | Saint Paul's Episcopal Church | Attn: The Rev Luke A. Wetzel, Rector | 60 Akenside Rd | Riverside, IL 60546 | | | rector@stpaulsparish.org | Email<br>First Class Mail |
| Voting Party | Saint Paul's Episcopal Church | 301 E Stuart St | Fort Collins, CO 80525 | | | | rector@stpauls-fc.org | Email<br>First Class Mail |
| Voting Party | Saint Paul'S Episcopal Church | Attn: William Lewis Ogburn | | | | | rector@stpaulscarrollst.org | Email |
| Voting Party | Saint Paul's Episcopal Church | Attn: William Lewis Ogburn | 199 Carroll St | Brooklyn, NY 11231 | | | info@stpaulscarrollst.org | Email<br>First Class Mail |
| Voting Party | Saint Paul's Episcopal Church/Daphne | Attn: William H Harrison III | 28788 N Main St | Daphne, AL 36526 | | | officestpaulsdaphne@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Saint Pauls Lutheran Church | New Birth of Freedom 544 | 25 W Springettsbury Ave | York, PA 17403-2203 | | | | First Class Mail |
| Voting Party | Saint Paul's Lutheran Church Salisbury NC | Attn: Timothy Deal | 205 Saint Pauls Church Rd | Salisbury, NC 28146 | | | splchurch@att.net | Email<br>First Class Mail |
| Voting Party | Saint Paul's Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saint Paul'S Umc Castleton | Attn: Wendy Yorkbriggs | 8 Short St | Castleton On Hudson, NY 12033 | | | wendyyorkbriggs@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint Paul's Umc Castleton, NY | Attn: Wendy Yorkbriggs | 1583 Carney Rd | Castleton, NY 12033 | | | wendyyorkbriggs@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint Pauls United Methodist - Tallahassee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saint Pauls United Methodist - Tallahassee | 1700 N Merdian Rd | Tallhassee, FL 32303 | | | | | First Class Mail |
| Voting Party | Saint Pauls United Methodist Church | Attn: George Clark | 7558 Amboy Rd | Staten Island, NY 10307 | | | gclark154@verizon.net | Email<br>First Class Mail |
| Voting Party | Saint Pauls United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saint Paul's United Methodist Church | 130 N Central Ave | Hartsdale, NY 10530 | | | | spumchartsdale@verizon.net | Email<br>First Class Mail |
| Voting Party | Saint Paul's United Methodist Church | Attn: Dixie Barnes, Treasurer | 2111 Carlton Ave | Colorado Springs, CO 80909 | | | dixiebarnes@comcast.net | Email<br>First Class Mail |
| Voting Party | Saint Pauls United Methodist Church - Brick | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saint Pauls United Methodist Church - Gretna | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saint Paul's United Methodist Church Of Joplin Missouri | Attn: Ben Bainbridge, Exec Pastor | 2423 W 26th St | Joplin, MO 64804 | | | bbainbridge@sp.church | Email<br>First Class Mail |
| Chartered Organization | Saint Pauls Utd Church Of Christ | Miami Valley Council, Bsa 444 | 820 Dingman St | Sidney, OH 45365-2822 | | | | First Class Mail |
| Chartered Organization | Saint Paul'S Utd Methodist Ch Ponca City | Cimarron Council 474 | 1904 N Pecan Rd | Ponca City, OK 74604-3000 | | | | First Class Mail |
| Chartered Organization | Saint Pauls Utd Methodist Church | Jersey Shore Council 341 | 714 Herbertsville Rd | Brick, NJ 08724-1109 | | | | First Class Mail |
| Chartered Organization | Saint Pauls Utd Methodist Church | Yucca Council 573 | 225 W Griggs Ave | Las Cruces, NM 88005-2608 | | | | First Class Mail |
| Chartered Organization | Saint Pauls Utd Methodist Church | Pennsylvania Dutch Council 524 | 398 N Locust St | North Spruce & Oak Sts | | | | First Class Mail |
| Chartered Organization | Saint Pauls Utd Methodist Church | Buckskin 617, 20th St | Nitro, WV 25143 | | | | | First Class Mail |
| Chartered Organization | Saint Pauls Utd Methodist Church | Indian Nations Council 488 | P.O. Box 368 | Okemah, OK 74859-0368 | | | | First Class Mail |
| Chartered Organization | Saint Pauls Utd Methodist Men | Suwannee River Area Council 664 | 1700 N Meridian Rd | Tallahassee, FL 32303-5646 | | | | First Class Mail |
| Chartered Organization | Saint Peter & Paul Catholic Church | Southeast Louisiana Council 214 | 66192 Saint Mary Dr | Pearl River, LA 70452-5706 | | | | First Class Mail |
| Chartered Organization | Saint Peter Catholic Church | Pikes Peak Council 060 | 55 Jefferson St | Monument, CO 80132-9064 | | | | First Class Mail |
| Chartered Organization | Saint Peters Catholic Church | Coastal Carolina Council 550 | 70 Ladys Island Dr | Beaufort, SC 29907-1643 | | | | First Class Mail |
| Chartered Organization | Saint Peters Episcopal Church | Garden State Council 690 | 1 Hartford Rd | Medford, NJ 08055-9051 | | | | First Class Mail |
| Chartered Organization | Saint Peters Episcopal Church | Heart of Virginia Council 602 | 2961 Kings Hwy | Oak Grove, VA 22443 | | | | First Class Mail |
| Voting Party | Saint Peter's Episcopal Church | 311 High St | P.O. Box 27 | Paris, KY 40362 | | | stpetersparisky@gmail.com | Email<br>First Class Mail |
| Voting Party | Saint Peter's Episcopal Church | Attn: Sharon Mackenzie | 71 River St | Milford, CT 06460 | | | smackenze@optonline.net | Email<br>First Class Mail |
| Chartered Organization | Saint Peters Lutheran Church | Baltimore Area Council 220 | 4300 Church Rd | Hampstead, MD 21074-2724 | | | | First Class Mail |
| Chartered Organization | Saint Peters Lutheran Church Men | Indian Waters Council 553 | 1130 Saint Peters Rd | Lexington, SC 29072-9511 | | | | First Class Mail |
| Chartered Organization | Saint Peters Police Dept | Greater St Louis Area Council 312 | 1020 Grand Teton Dr | Saint Peters, MO 63376-1542 | | | | First Class Mail |
| Chartered Organization | Saint Peters Utd Methodist Church | Jersey Shore Council 341 | 501 E 8th St | Ocean City, NJ 08226-3719 | | | | First Class Mail |
| Chartered Organization | Saint Philip Catholic Church | Southern Shores Fsc 783 | 126 Capital Ave NE | Battle Creek, MI 49017-3927 | | | | First Class Mail |
| Chartered Organization | Saint Philip Neri | Saint Albert Catholic Church | 3108 Van Buren St | Alameda, CA 94501-4840 | | | | First Class Mail |
| Voting Party | Saint Philip's Episcopal Church Jackson, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | Saint Philip'S Episcopal Church Jackson, Mississippi | Attn: Dottee Everett | 5400 Old Canton Rd | Jackson, MS 39211 | | | dottee.everett@gmail.com | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Saint Phillips United Methodist Church (85220) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Saint Pius Men's Club | Pacific Skyline Council 031 | 1100 Woodside Rd | Redwood City, CA 94061-3627 | | | | First Class Mail |
| Chartered Organization | Saint Pius X Catholic Church | Heart of America Council 307 | 5601 Woodson St | Mission, KS 66202-1942 | | | | First Class Mail |
| Chartered Organization | Saint Pius X Catholic Church | Rocky Mountain Council 063 | 3130 Morris Ave | Pueblo, CO 81008-1338 | | | | First Class Mail |
| Chartered Organization | Saint Pius X Church | Crossroads of America 160 | 7200 Sarto Dr | Indianapolis, IN 46240-3509 | | | | First Class Mail |
| Chartered Organization | Saint Pius X Roman Catholic Church | Westmoreland Fayette 512 | 216 Spruce St | Mount Pleasant, PA 15666-1940 | | | | First Class Mail |
| Chartered Organization | Saint Rafka Maronite Catholic Church | Great Lakes Fsc 272 | 32765 Lyndon St | Livonia, MI 48154-4103 | | | | First Class Mail |
| Chartered Organization | Saint Raphael Church | Laurel Highlands Council 527 | 1118 Chislett St | Pittsburgh, PA 15206-1304 | | | | First Class Mail |
| Chartered Organization | Saint Raphael Roman Catholic Church | Greater Niagara Frontier Council 380 | 3840 Macklem Ave | Niagara Falls, NY 14305-1834 | | | | First Class Mail |
| Chartered Organization | Saint Raymond Of Penafort | Connecticut Rivers Council, Bsa 066 | 64 Pearl St | Enfield, CT 06082-3505 | | | | First Class Mail |
| Chartered Organization | Saint Rita Parish Roman Catholic Church | The Spirit of Adventure 227 | 158 Mammoth Rd | Lowell, MA 01854-2619 | | | | First Class Mail |
| Chartered Organization | Saint Robert Bellarmine Parish | Mid-America Council 326 | 11802 Pacific St | Omaha, NE 68154-3470 | | | | First Class Mail |
| Chartered Organization | Saint Rosalies Church | Suffolk County Council Inc 404 | 31 E Montauk Hwy | Hampton Bays, NY 11946-1816 | | | | First Class Mail |
| Chartered Organization | Saint Rose Of Lima | Longhouse Council 373 | 409 S Main St | North Syracuse, NY 13212-2811 | | | | First Class Mail |
| Chartered Organization | Saint Rose Of Lima | Mayflower Council 251 | 244 W Main St | Northborough, MA 01532-1804 | | | | First Class Mail |
| Chartered Organization | Saint Rose Of Lima Catholic Church | Redwood Empire Council 041 | 398 10th St | Santa Rosa, CA 95401-5219 | | | | First Class Mail |
| Chartered Organization | Saint Rose Of Lima Catholic Parish | Grand Canyon Council 010 | P.O. Box 1117 | Safford, AZ 85548-1117 | | | | First Class Mail |
| Chartered Organization | Saint Rose Parish | Cascade Pacific Council 492 | 701 26th Ave | Longview, WA 98632-1800 | | | | First Class Mail |
| Chartered Organization | Saint Savior Catholic Church | Dan Beard Council, Bsa 438 | 4118 Myrtle Ave | Cincinnati, OH 45236-2408 | | | | First Class Mail |
| Chartered Organization | Saint Saviour Rc Church | Greater New York Councils, Bsa 640 | 611 8th Ave | Brooklyn, NY 11215-3705 | | | | First Class Mail |
| Chartered Organization | Saint Simon Parish | Pacific Skyline Council 031 | 1840 Grant Rd | Los Altos, CA 94024-6843 | | | | First Class Mail |
| Chartered Organization | Saint Simons Utd Methodist Church | Coastal Georgia Council 099 | 624 Ocean Blvd | Saint Simons Island, GA 31522-4916 | | | | First Class Mail |
| Chartered Organization | Saint Stanislaus Catholic Church | Great Rivers Council 653 | 6418 Route W | Wardsville, MO 65101-9702 | | | | First Class Mail |
| Chartered Organization | Saint Stephen 1St Martyr Catholic Ch | Coastal Georgia Council 099 | 399 Woodland Dr | Hinesville, GA 31313-2719 | | | | First Class Mail |
| Chartered Organization | Saint Stephen Lutheran Church | Northeast Illinois 129 | P.O. Box 362 | Antioch, IL 60002-0362 | | | | First Class Mail |
| Chartered Organization | Saint Stephen Roman Catholic Church | Northern New Jersey Council, Bsa 333 | Washington Ave | Kearny, NJ 07032 | | | | First Class Mail |
| Chartered Organization | Saint Stephen Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 141 Washington Ave | Kearny, NJ 07032-2938 | | | | First Class Mail |
| Voting Party | Saint Stephen United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 4600 S Western St | Amarillo, TX 79109 | | | | First Class Mail |
| Voting Party | Saint Stephens Church | Attn: Cecily Broderick Guerra | 89-26 168th St | Jamaica, NY 11432 | | | secretaryss@verizon.net | Email<br>First Class Mail |
| Voting Party | Saint Stephens Episcopal Church | Attn: Rev'D J. Wesley Evans | 401 S Crockett St | Sherman, TX 75090 | | | office@saintstephenssherman.org | Email<br>First Class Mail |
| Chartered Organization | Saint Stephen'S Episcopal School | Southwest Florida Council 088 | 315 41st St W | Bradenton, FL 34209-2943 | | | | First Class Mail |
| Chartered Organization | Saint Stephens Lutheran Church Men | Juniata Valley Council 497 | 8489 Licking Creek Rd | Mifflintown, PA 17059-7239 | | | | First Class Mail |
| Chartered Organization | Saint Stephens School Rome | Transatlantic Council, Bsa 802 | Via Aventina 3 | Rome, 00100 | Italy | | | First Class Mail |
| Voting Party | Saint Stephen's United Methodist Church Broken Arrow Ok | Attn: Tara Ripperger | 400 W New Orleans | Broken Arrow, OK 74011 | | | rolandyoungberg@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Saint Sylvester Catholic Church | Gulf Coast Council 773 | 6464 Gulf Breeze Pkwy | Gulf Breeze, FL 32563-7003 | | | | First Class Mail |
| Chartered Organization | Saint Sylvester Church | Ohio River Valley Council 619 | 334 S Main St | Woodsfield, OH 43793-1027 | | | | First Class Mail |
| Chartered Organization | Saint Teresa Del Ninos Jesus | Tuscarora Council 424 | 206 Cavenaugh St | Beulaville, NC 28518 | | | | First Class Mail |
| Chartered Organization | Saint Teresa'S Roman Catholic Church | Greater New York Councils, Bsa 640 | 1634 Victory Blvd | Staten Island, NY 10314-3504 | | | | First Class Mail |
| Chartered Organization | Saint Theresa Catholic Church | San Francisco Bay Area Council 028 | 30 Mandalay Rd | Oakland, CA 94618-2222 | | | | First Class Mail |
| Chartered Organization | Saint Theresa Of The Child Jesus Church | Narragansett 546 | 18 Baltic St | Attleboro, MA 02703-7508 | | | | First Class Mail |
| Chartered Organization | Saint Theresa Of The Child Jesus Parish | Minsi Trails Council 502 | 1408 Eon Rd | Hellertown, PA 18055 | | | | First Class Mail |
| Chartered Organization | Saint Therese De Lisieux Catholic Church | Gulf Stream Council 085 | 11800 Lake Worth Rd | Wellington, FL 33449-8654 | | | | First Class Mail |
| Voting Party | Saint Thomas Aquinas Catholic Church Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Saint Thomas Aquinas Church | Hudson Valley Council 374 | 1 Forestburgh Rd | Forestburgh, NY 12777-6500 | | | | First Class Mail |
| Chartered Organization | Saint Thomas Aquinas Holy Name Society | Erie Shores Council 460 | 729 White St | Toledo, OH 43605-2719 | | | | First Class Mail |
| Voting Party | Saint Thomas' Episcopal Church | Attn: David Browder | 4900 Jackwood St | Houston, TX 77096 | | | browder.david@stes.org | Email<br>First Class Mail |
| Voting Party | Saint Thomas Evangelical Lutheran Church | Attn: Craig P Buie | 4013 Shamrock Dr | Charlotte, NC 28215 | | | cpbuie@southcharlottelawfirm.com | Email<br>First Class Mail |
| Voting Party | Saint Thomas Evangelical Lutheran Church | Attn: Craig P Buie | 7257 Pineville Matthews Rd, Ste 2100 | Charlotte, NC 28226 | | | cpbuie@southcharlottelawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Saint Thomas Lutheran Church | Mid-America Council 326 | 17007 Q St | Omaha, NE 68135-1523 | | | | First Class Mail |
| Voting Party | Saint Thomas Lutheran Church | 23801 Kelly Rd | Eastpointe, MI 48021 | | | | churchoffice@stl-eastpointe.org | Email<br>First Class Mail |
| Chartered Organization | Saint Thomas More Catholic Church | Atlanta Area Council 092 | 630 W Ponce De Leon Ave | Decatur, GA 30030-2951 | | | | First Class Mail |
| Chartered Organization | Saint Thomas More Catholic Church | Lincoln Heritage Council 205 | 5645 Blandville Rd | Paducah, KY 42001-8722 | | | | First Class Mail |
| Chartered Organization | Saint Thomas More Elementary School | & Sf Elks Lodge 3 | 50 Thomas More Way | San Francisco, CA 94132-2911 | | | | First Class Mail |
| Chartered Organization | Saint Thomas The Apostle Catholic Church | Catalina Council 011 | 5150 N Valley View Rd | Tucson, AZ 85718-6121 | | | | First Class Mail |
| Chartered Organization | Saint Thomas The Apostle Church | The Spirit of Adventure 227 | 3 Margin St | Peabody, MA 01960-1925 | | | | First Class Mail |
| Voting Party | Saint Timothy Lutheran Church | Attn: Melvin Suelzle | 16431 52nd Ave W | Edmonds, WA 98026 | | | | First Class Mail |
| Voting Party | Saint Timothy Lutheran Church | St Timothy Lutheran Church | 16431 52nd Ave W | Edmonds, WA 98026 | | | | First Class Mail |
| Chartered Organization | Saint Timothy Utd Methodist | Men Spiritual Grp | 5365 Memorial Dr | Stone Mountain, GA 30083-3212 | | | | First Class Mail |
| Chartered Organization | Saint Timothys Episcopal Church | Mt Diablo-Silverado Council 023 | 1550 Diablo Rd | Danville, CA 94526-1952 | | | | First Class Mail |
| Voting Party | Saint Timothy's Episcopal Church In Danville, California | Attn: The Rev Todd Bryant | 1550 Diablo Rd | Danville, CA 94526 | | | todd.alan.bryant@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Saint Timothy'S In The Valley Episcopal | Buckskin 617 | P.O. Box 424 | Hurricane, WV 25526-0424 | | | | First Class Mail |
| Chartered Organization | Saint Veronica'S Catholic Church | Pacific Skyline Council 031 | 434 Alida Way | South San Francisco, CA 94080-4302 | | | | First Class Mail |
| Chartered Organization | Saint Vincent | French Creek Council 532 | 232 W 25th St | Erie, PA 16544-0002 | | | | First Class Mail |
| Chartered Organization | Saint Vincent Basilica Parish | Westmoreland Fayette 512 | St Vincent Archabbey | Latrobe, PA 15650 | | | | First Class Mail |
| Chartered Organization | Saint Vincent De Paul Catholic Church | Mobile Area Council-Bsa 004 | 6625 Three Notch Rd | Mobile, AL 36619-1691 | | | | First Class Mail |
| Chartered Organization | Saint Wenceslaus Catholic Church | Mid-America Council 326 | 15353 Pacific St | Omaha, NE 68154-2871 | | | | First Class Mail |
| Chartered Organization | Saint Wendelin Church | Moraine Trails Council 500 | 210 Saint Wendelin Rd | Butler, PA 16002-1065 | | | | First Class Mail |
| Chartered Organization | Saint Wilfrid Of York Episcopal Church | Orange County Council 039 | 18631 Chapel Ln | Huntington Beach, CA 92646-1831 | | | | First Class Mail |
| Chartered Organization | Saint William Catholic Church | Capitol Area Council 564 | 620 Round Rock West Dr | Round Rock, TX 78681-5086 | | | | First Class Mail |
| Chartered Organization | Saint Williams Catholic Church | Coastal Georgia Council 099 | 2300 Frederica Rd | Saint Simons Island, GA 31522-1965 | | | | First Class Mail |
| Chartered Organization | Saints For Charity, LLC | Ore-Ida Council 106 - Bsa 106 | 4288 Dye Ln | Kuna, ID 83634-1562 | | | | First Class Mail |
| Voting Party | Saints James And John Catholic School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Saints James And John Catholic School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Saints Peter & Paul Catholic Church | Blue Grass Council 204 | 117 W Main St | Danville, KY 40422-1809 | | | | First Class Mail |
| Chartered Organization | Saints Peter & Paul Rc Ch | Greater Niagara Frontier Council 380 | 66 E Main St | Hamburg, NY 14075-5009 | | | | First Class Mail |
| Chartered Organization | Saints Peter And Paul Catholic Church | Stonewall Jackson Council 763 | 4309 Thomas Jefferson Pkwy | Palmyra, VA 22963-4150 | | | | First Class Mail |
| Chartered Organization | Saints Peter And Paul Catholic Church | Evangeline Area 212 | P.O. Box 610 | Scott, LA 70583-0610 | | | | First Class Mail |
| Chartered Organization | Saints Peter And Paul Catholic Church | Catalina Council 011 | 1946 E Lee St | Tucson, AZ 85719-4337 | | | | First Class Mail |
| Chartered Organization | Saints Peter And Paul Parish | Three Fires Council 127 | 36 N Ellsworth St | Naperville, IL 60540-4619 | | | | First Class Mail |
| Chartered Organization | Saints Peter And Paul School | Mid-America Council 326 | 3619 X St | Omaha, NE 68107-3247 | | | | First Class Mail |
| Chartered Organization | Saints Peter/Paul Ukrainian Orthodox Ch | Del Mar Va 081 | 1406 Philadelphia Pike | Wilmington, DE 19809-1824 | | | | First Class Mail |
| Chartered Organization | Saints Philip & James Episcopal Church | Grand Canyon Council 010 | P.O. Box Ee | Morenci, AZ 85540-0109 | | | | First Class Mail |
| Chartered Organization | Saints Philip & James Rc Church | Greater New York Councils, Bsa 640 | 1160 E 213th St | Bronx, NY 10469-2437 | | | | First Class Mail |
| Chartered Organization | Saints Philip & James Rc Church | Suffolk County Council Inc 404 | 1 Carow Pl | Saint James, NY 11780-1765 | | | | First Class Mail |
| Chartered Organization | Saints Utd Lutheran Church | Cradle of Liberty Council 525 | 3200 Ryan Ave | Philadelphia, PA 19136-4310 | | | | First Class Mail |
| Chartered Organization | Salado Umc | Longhorn Council 662 | P.O. Box 771 | Salado, TX 76571-0771 | | | | First Class Mail |
| Voting Party | Salado United Methodist Church, 650 Royal St, Salado TX 7657 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Salado United Methodist Church, 650 Royal St, Salado TX 7657 | 650 Royal St | Salado, TX 76571 | | | | | First Class Mail |
| Chartered Organization | Salazar Elementary School - Pta | Circle Ten Council 571 | 1120 S Ravinia Dr | Dallas, TX 75211-5666 | | | | First Class Mail |
| Chartered Organization | Sale Street Baptist Church | Calcasieu Area Council 209 | 1611 W Sale Rd | Lake Charles, LA 70605-2519 | | | | First Class Mail |
| Chartered Organization | Saleeby-Fisher Ymca | Central N Carolina Council 416 | 790 Crescent Rd | Rockwell, NC 28138 | | | | First Class Mail |
| Chartered Organization | Salem Baptist Church | National Capital Area Council 082 | 4044 Plank Rd | Fredericksburg, VA 22407-4802 | | | | First Class Mail |
| Chartered Organization | Salem Church | Hawk Mountain Council 528 | 11 Church Rd | Klingerstown, PA 17941-9715 | | | | First Class Mail |
| Voting Party | Salem Community Church (078428) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Salem Covenant Church | Northern Star Council 250 | 2655 5th St Nw | New Brighton, MN 55112-2544 | | | | First Class Mail |
| Chartered Organization | Salem Elementary Pto | Tukabatchee Area Council 005 | 3486 County Rd 3 | Orrville, AL 36767-2532 | | | | First Class Mail |
| Chartered Organization | Salem Evangelical Lutheran Church | Baltimore Area Council 220 | 905 Frederick Rd | Baltimore, MD 21228-4517 | | | | First Class Mail |
| Chartered Organization | Salem Evangelical Lutheran Church | American Legion 97 | 1753 G Ave | Dakota City, NE 68731-3026 | | | | First Class Mail |
| Chartered Organization | Salem Evangelical Lutheran Church | Greater Niagara Frontier Council 380 | 91 W Main St | Springville, NY 14141-1057 | | | | First Class Mail |
| Voting Party | Salem Evangelical Lutheran Church | Attn: The Rev Hans E Becklin | 26 Owl Hill Rd | Lititz, PA 17543 | | | salemlititz@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Salem Evangelical Utd Ch Christ | Mississippi Valley Council 141 141 | 435 S 9th St | Quincy, IL 62301-4109 | | | | First Class Mail |
| Chartered Organization | Salem First Baptist Church | Cascade Pacific Council 492 | 395 Marion St NE | Salem, OR 97301-3524 | | | | First Class Mail |
| Chartered Organization | Salem First Utd Presbyterian Church | Twin Rivers Council 364 | P.O. Box 606 | West Broadway | | | | First Class Mail |
| Voting Party | Salem Grace Umc | Attn: Diane Leonard | 116 E Schwartz St | Salem, IL 62881 | | | salemgraceumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem In Ballwin United Methodist Church | Attn: Phyllis Hardcastle | 14825 Manchester Rd | Ballwin, MO 63011-4600 | | | trustees.chair@salemballwinumc.org | Email<br>First Class Mail |
| Chartered Organization | Salem In Ballwin Utd Methodist | Greater St Louis Area Council 312 | 14825 Manchester Rd | Ballwin, MO 63011-4600 | | | | First Class Mail |
| Voting Party | Salem In Ladue United Methodist Church | Attn: Deborah Lemoine | Attn: Salem Umc Exec Pastor | 1200 S Lindbergh | St. Louis, MO 63131 | | jimkienker@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Salem Institutional Baptist Church | Circle Ten Council 571 | 3909 Crozier St | Dallas, TX 75215 | | | | First Class Mail |
| Chartered Organization | Salem Kiwanis Club | Cascade Pacific Council 492 | P.O. Box 13271 | Salem, OR 97309-1271 | | | | First Class Mail |
| Chartered Organization | Salem Lutheran Church | Connecticut Yankee Council Bsa 072 | 3160 Park Ave | Bridgeport, CT 06604-1103 | | | | First Class Mail |
| Chartered Organization | Salem Lutheran Church | Mid-America Council 326 | 401 E Military Ave | Fremont, NE 68025-5140 | | | | First Class Mail |
| Chartered Organization | Salem Lutheran Church | Verdugo Hills Council 058 | 1211 N Brand Blvd | Glendale, CA 91202-1959 | | | | First Class Mail |
| Chartered Organization | Salem Lutheran Church | New Birth of Freedom 544 | 99 York Rd | Jacobus, PA 17407-1107 | | | | First Class Mail |
| Chartered Organization | Salem Lutheran Church | Pennsylvania Dutch Council 524 | 119 N 8th St | Lebanon, PA 17046-5011 | | | | First Class Mail |
| Chartered Organization | Salem Lutheran Church | Heart of America Council 307 | 9143 Haskins St | Lenexa, KS 66215-3666 | | | | First Class Mail |
| Chartered Organization | Salem Lutheran Church | Mount Baker Council, Bsa 606 | 2529 N Laventure Rd | Mount Vernon, WA 98273-9438 | | | | First Class Mail |
| Chartered Organization | Salem Lutheran Church | Orange County Council 039 | 6500 E Santiago Canyon Rd | Orange, CA 92869-1533 | | | | First Class Mail |
| Chartered Organization | Salem Lutheran Church | Three Fires Council 127 | 1145 Dekalb Ave | Sycamore, IL 60178-2718 | | | | First Class Mail |
| Chartered Organization | Salem Lutheran Church | Sam Houston Area Council 576 | 22601 Lutheran Church Rd | Tomball, TX 77377-3716 | | | | First Class Mail |
| Voting Party | Salem Lutheran Church | Attn: Cynthia Harmison | 8505 Cardinal St | Lenexa, KS 66219 | | | charmison0430@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem Lutheran Church | Attn: Joyce Benedict | 13402 W 92nd St | Lenexa, KS 66215 | | | | First Class Mail |
| Voting Party | Salem Lutheran Church Elca | 631 N 7th St | Montevideo, MN 56265 | | | | bankruptcycourt@kluverlaw.com | Email<br>First Class Mail |
| Chartered Organization | Salem Lutheran Mens Club | Greater St Louis Area Council 312 | 3224 Keokuk St | Saint Louis, MO 63118-4321 | | | | First Class Mail |
| Chartered Organization | Salem Lutheran Mens Club | Greater St Louis Area Council 312 | 5025 Lakewood Ave | Saint Louis, MO 63123-3717 | | | | First Class Mail |
| Chartered Organization | Salem Memorial Vfw Post 8546 | Daniel Webster Council, Bsa 330 | 42 N Broadway | Salem, NH 03079-2102 | | | | First Class Mail |
| Chartered Organization | Salem Methodist Church | Central N Carolina Council 416 | 21007 Nc 73 Hwy | Albemarle, NC 28001-7363 | | | | First Class Mail |
| Chartered Organization | Salem Methodist Church | Quapaw Area Council 018 | 1647 Salem Rd | Benton, AR 72019-8344 | | | | First Class Mail |
| Chartered Organization | Salem Methodist Church | Greater St Louis Area Council 312 | 1200 S Lindbergh Blvd | Saint Louis, MO 63131-2923 | | | | First Class Mail |
| Chartered Organization | Salem Missionary Baptist Church | Pee Dee Area Council 552 | 320 W Fulton St | Sumter, SC 29150-5780 | | | | First Class Mail |
| Chartered Organization | Salem Township Fire Dept | Crossroads of America 160 | 14010 W Daleville Rd | Daleville, IN 47334-9139 | | | | First Class Mail |
| Chartered Organization | Salem Ucc | New Birth of Freedom 544 | 3377 Fox Run Rd | Dover, PA 17315-3705 | | | | First Class Mail |
| Chartered Organization | Salem Ucc Rohrerstown | Pennsylvania Dutch Council 524 | 2312 Marietta Ave | Rohrerstown, PA 17603-2224 | | | | First Class Mail |
| Voting Party | Salem Umc | Attn: Clayton Waring | P.O. Box 25 | 25 S Main St | Keedysville, MD 21756 | | salemumc@salemcommunity.org | Email<br>First Class Mail |
| Voting Party | Salem Umc | Attn: Bruce Kopp | 2900 Salem Rd | Windosor Mill, MD 21244 | | | koppykat27@verizon.net | Email<br>First Class Mail |
| Voting Party | Salem Umc | Attn: Katie Davis | 3947 Dunn Rd | Eastover, NC 28312 | | | info@salemfnc.org | Email<br>First Class Mail |
| Voting Party | Salem Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Salem Umc | 3962 Salem Rd | Covington, GA 30016 | | | | | First Class Mail |
| Voting Party | Salem Umc Aquashicola | Attn: William Ritzenthaler | 4145 Fireline Rd | Aquashicola, PA 18012 | | | ritz007@verizon.net | Email<br>First Class Mail |
| Voting Party | Salem Umc Of Barrington | 115 W Lincoln Ave | Barrington, IL 60010 | | | | pastorlaurabarkley@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem Umc Of Christ | Salem United Church of Christ | 217 Salem Dr | Plymouth, WI 53073 | | | churchoffice@salemuccplywi.org | Email<br>First Class Mail |
| Voting Party | Salem United Methodist | Attn: Jannette P. Elliott | 2700 White Horse Rd | Greenville, SC 29611 | | | salem_church@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Salem United Methodist | Jannette P. Elliott | 2700 White Horse Rd | Greenville, SC 29611 | | | salem_church@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Todd M Schatzka | 25130 85th St | Salem, WI 53168 | | | tschatzka@msn.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Christopher Bethune | 187 Fish Hatchery Rd | Salem Township, ME 04983 | | | soulcollector0@yahoo.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Pastor Kevin Bender | 183 E Main St | Salem, WV 26426 | | | slowrev2@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Sue Kealy | 14955 Somerset Ave | Council Bluffs, IA 51503 | | | skealy59@cox.net | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Treasurer | 2706 Salem Church Rd | Goldsboro, NC 27530 | | | salemumcgoldsboro@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Linda Acker | 6311 Kratzville Rd | Evansville, IN 47710 | | | Salemumcevansville@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Russsell E Morgan, Jr | 1749 Grand Concourse, Apt 3O | Bronx, NY 10453 | | | rem1978jr@outlook.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Edward J Keating | 115 W Lincoln Ave | Barrington, IL 60010 | | | pastorlaurabarkley@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Willie Strader - Treasurer | 801 E Scenic Rivers Blvd | Salem, MO 65560 | | | mass7114@yahoo.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Salem United Methodist Church | Attn: Lauren Busky | 3405 Gough St | Baltimore, MD 21224 | | | labusky@comcast.net | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Kirk Oldham | P.O. Box 218 | Simpson, NC 27879 | | | kboldham@nccumc.org | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Treasurer | 541 Hwy 59 | Waukesha, WI 53186 | | | kbohning1@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: John Hickland | 29 W Braodway | Salem, NY 12865 | | | john.hickland@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: John Hickland | P.O. Box 277 | Salem, NY 12865 | | | john.hickland@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Linda Curson, Treasurer | 3715 33rd Ave, Sw | Cedar Rapids, IA 52404 | | | Financeoffice@salemchurchcr.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Rev Eleanor Collinsworth | 9 Tracy Cove Cir | Rome, ME 04963 | | | egcollinsworth@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Donald Rider | 18604 Tanterra Way | Brookeville, MD 20833 | | | drider1@verizon.net | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Denise Willoughby | 1647 Salem Rd | Benton, AR 72019 | | | denise@sumcb.org | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Rev Dr Marvin A Moss | 2190 Adam Clayton Powell Jr Blvd | New York, NY 10027 | | | | First Class Mail |
| Voting Party | Salem United Methodist Church | P.O. Box 120 | Drummond, OK 73735 | | | | | First Class Mail |
| Voting Party | Salem United Methodist Church (96644) | c/o Bentz Law Firm, P.C. | Attn: Daniel Maier | | | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church (96644) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church (96644) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentlaw.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church Of Elgin | Kay G. Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church Of Elgin | Attn: Rev. Stewart C. Kidd, Jr | P.O. Box 54 | Elgin, SC 29045 | | | akidd1@sc.rr.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church Of Upper Falls Inc | Attn: Carla F Frisch | P.O. Box 192 | Upper Falls, MD 21156 | | | cbtd@comcast.net | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church, Conway | Attn: Caroline Sellers | 1018 Salem Rd | Conway, AR 72034 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church, Hebbville | Attn: Carol Kopp, Bruce Kopp | 7509 Windsor Mill Rd | 2900 Salem Rd | Windsor Mill, MD 21244 | | koppykat27@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Salem Utd Church Of Christ | Greater St Louis Area Council 312 | 1117 W North St | Alhambra, IL 62001-1717 | | | | First Class Mail |
| Chartered Organization | Salem Utd Church Of Christ | Minsi Trails Council 502 | 2218 Community Dr | Bath, PA 18014-9678 | | | | First Class Mail |
| Chartered Organization | Salem Utd Church Of Christ | Denver Area Council 061 | 5300 E Florida Ave | Denver, CO 80222-3544 | | | | First Class Mail |
| Chartered Organization | Salem Utd Church Of Christ | Minsi Trails Council 502 | 107 Corner Rd | Gilbert, PA 18331 | | | | First Class Mail |
| Chartered Organization | Salem Utd Church Of Christ | Greater Niagara Frontier Council 380 | 114 Morgan St | Tonawanda, NY 14150-2212 | | | | First Class Mail |
| Chartered Organization | Salem Utd Church Of Christ | Glaciers Edge Council 620 | 502 Mark Dr | Verona, WI 53593-1023 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist | Greater Alabama Council 001 | 14165 Al Hwy 9 N | Cedar Bluff, AL 35959-2313 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist | Blue Ridge Council 551 | P.O. Box 42 | Salem, SC 29676-0042 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Ch Keedysville | Mason Dixon Council 221 | P.O. Box 25 | Keedysville, MD 21756-0025 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Church | Greater St Louis Area Council 312 | 14825 Manchester Rd | Ballwin, MO 63011-4600 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Church | Piedmont Council 420 | 184 Salem Church Rd | Bostic, NC 28018-8583 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Church | Quapaw Area Council 018 | 1018 Salem Rd | Conway, AR 72034-3424 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Church | Buffalo Trace 156 | 6301 Kratzville Rd | Evansville, IN 47710-4555 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Church | Old N State Council 070 | 933 Salem Church Rd | Hurdle Mills, NC 27541-9309 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Church | Greater Alabama Council 001 | 26301 Salem Minor Hill Rd | Lester, AL 35647-3501 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Church | Old Hickory Council 427 | 2591 Wards Gap Rd | Mount Airy, NC 27030-6773 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Church | Greater New York Councils, Bsa 640 | 2190 A C P Jr Blvd | New York, NY 10027-1946 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Church | Del Mar Va 081 | 469 Salem Church Rd | Newark, DE 19702-2706 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Church | Blue Ridge Council 551 | P.O. Box 42 | Salem, SC 29676-0042 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Church | Tidewater Council 596 | 2057 Salem Rd | Virginia Beach, VA 23456-1309 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Church | Twin Rivers Council 364 | 349 Shaver Rd | West Sand Lake, NY 12196 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Church | Laurel Highlands Council 527 | 350 Manor Rd | Wexford, PA 15090-8716 | | | | First Class Mail |
| Chartered Organization | Salem Utd Methodist Church Mens Club | Occoneechee 421 | 2165 Middle Rd | Eastover, NC 28312-9753 | | | | First Class Mail |
| Chartered Organization | Salem Volunteer Firemans Assoc | Three Harbors Council 636 | 8339 Antioch Rd | Salem, WI 53168-9154 | | | | First Class Mail |
| Chartered Organization | Salemburg Baptist Church | Tuscarora Council 424 | P.O. Box 537 | Salemburg, NC 28385-0537 | | | | First Class Mail |
| Chartered Organization | Salemburg Baptist Church | Tuscarora Council 424 | 304 Jackson St | Salemburg, NC 28385-8512 | | | | First Class Mail |
| Chartered Organization | Salem-Crestview Utd Methodist Church | Longhorn Council 662 | 929 Texas St | Graham, TX 76450-3622 | | | | First Class Mail |
| Voting Party | Salem-Kinser United Methodist Church | Attn: Jimmie Bryant | 1315 Rees St | Greenville, TX 75401 | | | skchurch@geusnet.com | Email<br>First Class Mail |
| Firm | Salenger, Sack, Kimmel & Bavaro, LLP | Anthony M. Beneduce | 180 Froechlich Farm Boulevard | Woodbury, NY 11797 | | | abeneduce@sskblaw.com | Email<br>First Class Mail |
| Chartered Organization | Salina Regional Health Center | Coronado Area Council 192 | 400 S Santa Fe Ave | Salina, KS 67401-4144 | | | | First Class Mail |
| Chartered Organization | Salinas Elks Lodge 614 | Silicon Valley Monterey Bay 055 | 466 Airport Blvd | Salinas, CA 93905 | | | | First Class Mail |
| Chartered Organization | Salinas Firefighters Assoc L1270 | Silicon Valley Monterey Bay 055 | P.O. Box 2326 | Salinas, CA 93902-2326 | | | | First Class Mail |
| Chartered Organization | Salinas Police Dept Pal | Silicon Valley Monterey Bay 055 | 222 Lincoln Ave | Salinas, CA 93901-2758 | | | | First Class Mail |
| Chartered Organization | Salinas Valley Memorial Hospital | Silicon Valley Monterey Bay 055 | 450 E Romie Ln | Salinas, CA 93901-4029 | | | | First Class Mail |
| Chartered Organization | Saline American Legion Wm B Lutz 322 | Southern Shores Fsc 783 | P.O. Box 226 | Saline, MI 48176-0226 | | | | First Class Mail |
| Chartered Organization | Saline First Utd Methodist Church | Southern Shores Fsc 783 | 1200 N Ann Arbor St | Saline, MI 48176-1072 | | | | First Class Mail |
| Chartered Organization | Saline Police Dept | Southern Shores Fsc 783 | 100 N Harris St | Saline, MI 48176-1642 | | | | First Class Mail |
| Chartered Organization | Saline Rotary Club | Southern Shores Fsc 783 | P.O. Box 121 | Saline, MI 48176-0121 | | | | First Class Mail |
| Chartered Organization | Salisbury Christian School Inc | Del Mar Va 081 | 807 Parker Rd | Salisbury, MD 21804-1936 | | | | First Class Mail |
| Chartered Organization | Salisbury Lions Club | Great Rivers Council 653 | P.O. Box 94 | Salisbury, MO 65281-0094 | | | | First Class Mail |
| Chartered Organization | Salisbury Police Dept | Del Mar Va 081 | 699 W Salisbury Pkwy | Salisbury, MD 21801-4043 | | | | First Class Mail |
| Chartered Organization | Salisbury Presbyterian Church | Heart of Virginia Council 602 | 13621 W Salisbury Rd | Midlothian, VA 23113-3949 | | | | First Class Mail |
| Chartered Organization | Salisbury Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | 193 Center Rd | Salisbury, NH 03268-5400 | | | | First Class Mail |
| Chartered Organization | Salish Rescue | Chief Seattle Council 609 | 3723 San Juan Ave | Port Townsend, WA 98368-3305 | | | | First Class Mail |
| Chartered Organization | Salish Sea Scouting | Pacific Harbors Council, Bsa 612 | 1440 Grindstone Dr Se | Olympia, WA 98513-9446 | | | | First Class Mail |
| Voting Party | Salladasburg Umc (181548) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Salladasburg Umc (181548) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Saller, Lord, Ernstberger & Insley | Christopher E. Lord | 12 S. Calvert St. | Baltimore, MD 21202 | | | clord@sallerlaw.com | Email<br>First Class Mail |
| Voting Party | Sallisaw First Umc | Lisa E Lessley | P.O. Box 887 | Sallisaw, OK 74955 | | | sallisawfumc@diamondnet.us | Email<br>First Class Mail |
| Voting Party | Sally Ann Buyea | 333 Brown Blvd | P.O. Box 56 | Brownville, NY 13615 | | | dexterbrownvilleumc642@gmail.com | Email<br>First Class Mail |
| Voting Party | Sally Ann Buyea | 210 W Kirby St | P.O. Box 642 | Dexter, NY 13634 | | | DexterBrownvilleumc642@gmail.com | Email<br>First Class Mail |
| Voting Party | Salmon Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Salmon Creek Utd Methodist Church | Cascade Pacific Council 492 | 12217 NE Hwy 99 | Vancouver, WA 98686-3216 | | | | First Class Mail |
| Chartered Organization | Salt Lake City Police Dept | Civilian Explorers | 4775 S 300 W | Salt Lake City, UT 84107 | | | | First Class Mail |
| Chartered Organization | Salt Lake Cnty Firefighters Iaff | Local 1696 | P.O. Box 97 | West Jordan, UT 84084-0097 | | | | First Class Mail |
| Chartered Organization | Salt River Police Dept | Grand Canyon Council 010 | 10005 E Osborn Rd | Scottsdale, AZ 85256-4019 | | | | First Class Mail |
| Voting Party | Saltillo First United Methodist Church | Attn: Tim Phipps | P.O. Box 146 | Saltillo, MS 38866 | | | tjphipps7986@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Saluda County Emergency Medical Services | Indian Waters Council 553 | 154 Medical Park Rd | Saluda, SC 29138 | | | | First Class Mail |
| Chartered Organization | Saluda County Sheriff's Office | Indian Waters Council 553 | 100 Law Enforcement Dr | Saluda, SC 29138-8791 | | | | First Class Mail |
| Chartered Organization | Saluda Outfitters | Piedmont Council 420 | 435 Main St | Saluda, NC 28773-9703 | | | | First Class Mail |
| Chartered Organization | Salvation Army | Montana Council 315 | P.O. Box 1307 | Bozeman, MT 59771-1307 | | | | First Class Mail |
| Chartered Organization | Salvation Army | Allegheny Highlands Council 382 | 111 Jackson Ave | Bradford, PA 16701-1311 | | | | First Class Mail |
| Chartered Organization | Salvation Army | Central Minnesota 296 | 208 S 5th St | Brainerd, MN 56401-3506 | | | | First Class Mail |
| Chartered Organization | Salvation Army | Minsi Trails Council 502 | 285 Washington St | East Stroudsburg, PA 18301-2836 | | | | First Class Mail |
| Chartered Organization | Salvation Army | President Gerald R Ford 781 | P.O. Box 1116 | Muskegon, MI 49443-1116 | | | | First Class Mail |
| Chartered Organization | Salvation Army | Hawk Mountain Council 528 | 301 S 5th St | Reading, PA 19602-2310 | | | | First Class Mail |
| Chartered Organization | Salvation Army | Tukabatchee Area Council 005 | 2104 Franklin St | Selma, AL 36703-3320 | | | | First Class Mail |
| Chartered Organization | Salvation Army | Gulf Stream Council 085 | P.O. Box 2864 | Vero Beach, FL 32961-2864 | | | | First Class Mail |
| Chartered Organization | Salvation Army | Simon Kenton Council 441 | 760 Worthington Woods Blvd | Worthington, OH 43085-5715 | | | | First Class Mail |
| Chartered Organization | Salvation Army Boys & Girls Club | Blue Ridge Council 551 | 1030 Salem Church Rd 11 | Anderson, SC 29625-1308 | | | | First Class Mail |
| Chartered Organization | Salvation Army Boys & Girls Club | Flint River Council 095 | 725 Meriwether St | Griffin, GA 30224-4100 | | | | First Class Mail |
| Chartered Organization | Salvation Army Boys & Girls Club | St Albans | 812 S Carroll St | Saint Albans, WV 25177-3152 | | | | First Class Mail |
| Chartered Organization | Salvation Army Boys & Girls Club | East Carolina Council 426 | 112 Hines St W | Wilson, NC 27893-3925 | | | | First Class Mail |
| Chartered Organization | Salvation Army Kroc Center | Alamo Area Council 583 | 201 Holdsworth Dr | Kerrville, TX 78028-3372 | | | | First Class Mail |
| Chartered Organization | Salvation Army Newburyport | The Spirit of Adventure 227 | 40 Water St | Newburyport, MA 01950-2751 | | | | First Class Mail |
| Chartered Organization | Salvation Army Of Ventura | Attn: Lt Fabio Samoes | 650 Petit Ave | Ventura, CA 93004-2265 | | | | First Class Mail |
| Chartered Organization | Salve Regina Catholic Academy | Greater New York Councils, Bsa 640 | 237 Jerome St | Brooklyn, NY 11207-3209 | | | | First Class Mail |
| Voting Party | Salzmann Hughes, P.C. | Attn: George F Douglas III | 354 Alexander Spring Rd, Ste 1 | Carlisle, PA 17015 | | | gdouglas@salzmannhughes.com | Email<br>First Class Mail |
| Chartered Organization | Sam Academy | Sequoia Council 027 | 750 N St | Sanger, CA 93657-3114 | | | | First Class Mail |
| Voting Party | Sam Brothman | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Sam Davey Concerned Parents Of Pack 127 | Chippewa Valley Council 637 | 3000 Starr Ave | Eau Claire, WI 54703-0916 | | | | First Class Mail |
| Chartered Organization | Sam Houston Elementary Pta | Rio Grande Council 775 | 301 E Taft Ave | Harlingen, TX 78550-7760 | | | | First Class Mail |
| Chartered Organization | Sam Houston Elementary Pto | Sam Houston Area Council 576 | 4501 Canterbury Dr | Bryan, TX 77802-5906 | | | | First Class Mail |
| Chartered Organization | Sam Houston High School | Sam Houston Area Council 576 | 9400 Irvington Blvd | Houston, TX 77076-5224 | | | | First Class Mail |
| Chartered Organization | Sam Houston School Pto | Middle Tennessee Council 560 | 207 Oakdale Dr | Lebanon, TN 37087-2031 | | | | First Class Mail |
| Chartered Organization | Sam Hughes Pta | Catalina Council 011 | 700 N Wilson Ave | Tucson, AZ 85719-5148 | | | | First Class Mail |
| Chartered Organization | Sam Rosen Elementary - Gfwar | Longhorn Council 662 | 2613 Roosevelt Ave | Fort Worth, TX 76164-6823 | | | | First Class Mail |
| Voting Party | Sam Thompson | 9701 Sam Bass Trl | Fort Worth, TX 76244 | | | | samuel.thompson@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Sammamish Police Dept | Chief Seattle Council 609 | 801 228th Ave SE | Sammamish, WA 98075-9509 | | | | First Class Mail |
| Chartered Organization | Sammamish Trails Youth | Chief Seattle Council 609 | 12506 172nd Ave NE | Redmond, WA 98052-2271 | | | | First Class Mail |
| Chartered Organization | Samoset Stem Committee | Samoset Council, Bsa 627 | 3511 Camp Phillips Rd | Weston, WI 54476-6320 | | | | First Class Mail |
| Chartered Organization | Sampson County Champions | Tuscarora Council 424 | 1189 Kader Merritt Rd | Rose Hill, NC 28458-8842 | | | | First Class Mail |
| Voting Party | Sam'S Club Direct | P.O. Box 530930 | Atlanta, GA 30353-0930 | | | | | First Class Mail |
| Voting Party | Samsonville Umc | Attn: Karin Squires | P.O. Box 1397 | Olivebridge, NY 12461 | | | karin.squires@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Samuel Coleridge Taylor | Baltimore Area Council 220 | 507 W Preston St | Baltimore, MD 21201-2010 | | | | First Class Mail |
| Chartered Organization | Samuel Mills Sprole Ps 32 - Sr | Greater New York Councils, Bsa 640 | 317 Hoyt St | Brooklyn, NY 11231-4909 | | | | First Class Mail |
| Chartered Organization | Samuel Utd Church Of Christ | Greater St Louis Area Council 312 | 320 N Forsyth Blvd | Saint Louis, MO 63105-3618 | | | | First Class Mail |
| Chartered Organization | San Andreas Chp Explorer Group | Greater Yosemite Council 059 | 749 Mountain Ranch Rd | San Andreas, CA 95249-9707 | | | | First Class Mail |
| Chartered Organization | San Antonio Fire Dept | Alamo Area Council 583 | 300 Callaghan Rd | San Antonio, TX 78228-6605 | | | | First Class Mail |
| Chartered Organization | San Antonio Professional Firefighters | Alamo Area Council 583 | 8925 Frontage Rd | San Antonio, TX 78230 | | | | First Class Mail |
| Chartered Organization | San Antonio West Rotary | Alamo Area Council 583 | 5100 John D Ryan Blvd | San Antonio, TX 78245-3527 | | | | First Class Mail |
| Chartered Organization | San Benito County Sheriff's Dept | Silicon Valley Monterey Bay 055 | 451 4th St | Hollister, CA 95023-3840 | | | | First Class Mail |
| Chartered Organization | San Bernardino Police Dept | California Inland Empire Council 045 | 710 N D St | San Bernardino, CA 92401-1112 | | | | First Class Mail |
| Chartered Organization | San Carlos Borromeo Catholic Church | Silicon Valley Monterey Bay 055 | 500 Church St | Monterey, CA 93940-3209 | | | | First Class Mail |
| Voting Party | San Carlos United Methodist Church | Attn: Richard Doremus | 6554 Cowles Mountain Blvd | San Diego, CA 92119 | | | scchurch@sancarlosumc.org | Email<br>First Class Mail |
| Chartered Organization | San Diego Co Sheriffs Explorer | San Diego Imperial Council 049 | 9621 Ridgehaven Ct | San Diego, CA 92123-1636 | | | | First Class Mail |
| Chartered Organization | San Diego Country Estates Assoc | San Diego Imperial Council 049 | 24157 San Vicente Rd | Ramona, CA 92065-4166 | | | | First Class Mail |
| Chartered Organization | San Diego Elks Lodge 168 | San Diego Imperial Council 049 | 7430 Jackson Dr | San Diego, CA 92119-2319 | | | | First Class Mail |
| Chartered Organization | San Diego Rotary Club | San Diego Imperial Council 049 | 2247 San Diego Ave | San Diego, CA 92110-2068 | | | | First Class Mail |
| Chartered Organization | San Diego Sail & Power Squadron | San Diego Imperial Council 049 | 12626 Cijon St | San Diego, CA 92129-3023 | | | | First Class Mail |
| Chartered Organization | San Diego Yacht Club | San Diego Imperial Council 049 | 1011 Anchorage Ln | San Diego, CA 92106-3005 | | | | First Class Mail |
| Voting Party | San Diego-Imperial Cncl 49 | 1207 Upas St | San Diego, CA 92103-5127 | | | | | First Class Mail |
| Voting Party | San Dieguito United Methodist Church | Attn: Rev. John Shaver | 170 Calle Magdalena | Encinitas, CA 92024 | | | revjohn@encinitaschurch.com | Email<br>First Class Mail |
| Chartered Organization | San Dimas Masonic Lodge No 428 | Greater Los Angeles Area 033 | 220 N Monte Vista Ave | San Dimas, CA 91773-2618 | | | | First Class Mail |
| Voting Party | San Dimas United Methodist Church | Attn: Joseph C Sharp | 3962 Laurel Ct | Chino Hills, CA 91709 | | | jcsharp47@gmail.com | Email<br>First Class Mail |
| Voting Party | San Dimas United Methodist Church | Attn: Elizabeth L Sharp | 114 W 2nd St | San Dimas, CA 91733 | | | esharp10@gmail.com | Email<br>First Class Mail |
| Chartered Organization | San Felipe De Neri School | Great Swest Council 412 | 2000 Lomas Blvd NW | Albuquerque, NM 87104-1443 | | | | First Class Mail |
| Chartered Organization | San Fernando City Chamber Of Commerce | W.L.A.C.C. 051 | 16535 Rinaldi St | Granada Hills, CA 91344-3762 | | | | First Class Mail |
| Chartered Organization | San Fernando Police Dept | W.L.A.C.C. 051 | 910 1st St | San Fernando, CA 91340-2928 | | | | First Class Mail |
| Chartered Organization | San Francisco De Asis Parish | Grand Canyon Council 010 | 1600 E Route 66 | Flagstaff, AZ 86001-3405 | | | | First Class Mail |
| Chartered Organization | San Francisco Lodge 3 Bpoe | San Francisco Bay Area Council 028 | 450 Post St | San Francisco, CA 94102-1526 | | | | First Class Mail |
| Chartered Organization | San Francisco Peaks Vfw Post 1709 | Grand Canyon Council 010 | 409 W Santa Fe Ave | Flagstaff, AZ 86001-5318 | | | | First Class Mail |
| Chartered Organization | San Francisco Sailing Whaleboat Assoc | San Francisco Bay Area Council 028 | 220 Sansome St, Ste 900 | San Francisco, CA 94104-2724 | | | | First Class Mail |
| Chartered Organization | San Gabriel Mission Catholic Church | Greater Los Angeles Area 033 | 428 S Mission Dr | San Gabriel, CA 91776-1252 | | | | First Class Mail |
| Voting Party | San Gabriel Mission Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | San Gabriel Police Dept | Greater Los Angeles Area 033 | 625 S Del Mar Ave | San Gabriel, CA 91776-2409 | | | | First Class Mail |
| Chartered Organization | San Gabriel Presbyterian Church | Capitol Area Council 564 | 5404 Williams Dr | Georgetown, TX 78633-9208 | | | | First Class Mail |
| Chartered Organization | San Jacinto Police Dept | California Inland Empire Council 045 | 160 W 6th St | San Jacinto, CA 92583-4109 | | | | First Class Mail |
| Chartered Organization | San Joaquin Chamber Of Commerce | Sequoia Council 027 | P.O. Box 756 | San Joaquin, CA 93660-0756 | | | | First Class Mail |
| Chartered Organization | San Joaquin County Sheriffs Office | Greater Yosemite Council 059 | 7000 Michael Canlis Way | French Camp, CA 95231-9781 | | | | First Class Mail |
| Chartered Organization | San Jose Buddhist Church Betsuin | Silicon Valley Monterey Bay 055 | 640 N 5th St | San Jose, CA 95112-3234 | | | | First Class Mail |
| Chartered Organization | San Jose Catholic Church | Golden Spread Council 562 | 735 Brevard St | Hereford, TX 79045-3620 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | San Jose Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | San Jose Catholic Church Austin TX | Attn: Rev Jairo Sandoval-Oliego | 2435 Oakcrest | Austin, TX 78704 | | | | First Class Mail |
| Chartered Organization | San Jose Chinese Catholic Mission | Silicon Valley Monterey Bay 055 | 725 Washington St | Santa Clara, CA 95050-4935 | | | | First Class Mail |
| Chartered Organization | San Jose Dance Sport Ctr | dba Dance Blvd | 1824 Hillsdale Ave | San Jose, CA 95124-3026 | | | | First Class Mail |
| Chartered Organization | San Jose East Valley Lions Club | Silicon Valley Monterey Bay 055 | 4848 San Felipe Rd | San Jose, CA 95135-1276 | | | | First Class Mail |
| Chartered Organization | San Jose Elks No 522 | Silicon Valley Monterey Bay 055 | 444 W Alma Ave | San Jose, CA 95110-3519 | | | | First Class Mail |
| Voting Party | San Jose Episcopal Church | Steph Britt | 7423 San Jose Blvd | Jacksonville, FL 32217 | | | frbritt@sanjoseepiscopal.com | Email<br>First Class Mail |
| Voting Party | San Jose Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | frbritt@sanjoseepiscopal.com | Email<br>First Class Mail |
| Chartered Organization | San Jose Fire Dept | Silicon Valley Monterey Bay 055 | 170 W San Carlos St | San Jose, CA 95113-2005 | | | | First Class Mail |
| Chartered Organization | San Jose Mission | Greater Tampa Bay Area 089 | 3238 San Jose Mission Dr | Dover, FL 33527-4746 | | | | First Class Mail |
| Chartered Organization | San Jose Moose Lodge 401 | Silicon Valley Monterey Bay 055 | 1825 Mount Pleasant Rd | San Jose, CA 95148-1308 | | | | First Class Mail |
| Chartered Organization | San Jose Pal Cadet Program [Sjpd] | Silicon Valley Monterey Bay 055 | 680 S 34th St | San Jose, CA 95116-2908 | | | | First Class Mail |
| Chartered Organization | San Juan Bautista Service Club | Silicon Valley Monterey Bay 055 | P.O. Box 1027 | San Juan Bautista, CA 95045-1027 | | | | First Class Mail |
| Chartered Organization | San Juan Del Rio Catholic Church | North Florida Council 087 | 1718 State Rd 13 | Saint Johns, FL 32259-9253 | | | | First Class Mail |
| Chartered Organization | San Juan Diego | Circle Ten Council 571 | 10919 Royal Haven Ln | Dallas, TX 75229-3732 | | | | First Class Mail |
| Chartered Organization | San Juan Diego Catholic Church | Circle Ten Council 571 | 10919 Royal Haven Ln | Dallas, TX 75229-3732 | | | | First Class Mail |
| Chartered Organization | San Juan Diego Catholic High School | Capitol Area Council 564 | 800 Herndon Ln | Austin, TX 78704-5314 | | | | First Class Mail |
| Chartered Organization | San Juan Rotary Club | Orange County Council 039 | P.O. Box 684 | San Juan Capistrano, CA 92693-0684 | | | | First Class Mail |
| Chartered Organization | San Leandro Optimist Club | San Francisco Bay Area Council 028 | 15211 Hardin St | San Leandro, CA 94579-1603 | | | | First Class Mail |
| Chartered Organization | San Leandro Police Dept | San Francisco Bay Area Council 028 | 901 E 14th St | San Leandro, CA 94577-3729 | | | | First Class Mail |
| Chartered Organization | San Lorenzo Community Church | San Francisco Bay Area Council 028 | 945 Paseo Grande | San Lorenzo, CA 94580-2317 | | | | First Class Mail |
| Chartered Organization | San Lorenzo Spiritual Center | Tidewater Council 596 | 4556 Indian River Rd | Virginia Beach, VA 23456-8052 | | | | First Class Mail |
| Chartered Organization | San Luis Ambulance | Los Padres Council 053 | 3546 S Higuera St | San Luis Obispo, CA 93401-7304 | | | | First Class Mail |
| Chartered Organization | San Luis Obispo Bpoe 322 | Los Padres Council 053 | 222 Elks Ln | San Luis Obispo, CA 93401-5434 | | | | First Class Mail |
| Chartered Organization | San Luis Obispo Elks Lodge 322 | Los Padres Council 053 | 322 Elks Ln | San Luis Obispo, CA 93401-5434 | | | | First Class Mail |
| Chartered Organization | San Luis Obispo Highway Patrol | Los Padres Council 053 | 675 California Blvd | San Luis Obispo, CA 93401-2507 | | | | First Class Mail |
| Chartered Organization | San Luis Obispo Post 66 Inc | Los Padres Council 053 | 1661 Mill St | San Luis Obispo, CA 93401-2519 | | | | First Class Mail |
| Chartered Organization | San Luis Obispo Sheriffs Dept | Los Padres Council 053 | 1585 Kansas Ave | San Luis Obispo, CA 93405-7604 | | | | First Class Mail |
| Voting Party | San Luis Obispo United Methodist Church | Attn: Rick Uhls | 1515 Fredericks St | San Luis Obispo, CA 93405 | | | rick.uhls@gmail.com | Email<br>First Class Mail |
| Voting Party | San Luis Rey Methodist Mens Club | Attn: Michelle Park | 5570 Old Ranch Rd | Oceanside, CA 92057-5612 | | | PastorMichelleSLRV@gmail.com | Email<br>First Class Mail |
| Chartered Organization | San Manuel Band Of Mission Indians | California Inland Empire Council 045 | 26569 Community Center Dr | Highland, CA 92346-6712 | | | | First Class Mail |
| Chartered Organization | San Marcos Hays County Ems | Capitol Area Council 564 | 2061 Clovis Barker Rd, Unit 10B | San Marcos, TX 78666-1073 | | | | First Class Mail |
| Chartered Organization | San Marcos Noon Lions Club | Capitol Area Council 564 | P.O. Box 994 | San Marcos, TX 78667-0994 | | | | First Class Mail |
| Chartered Organization | San Marino Chamber Of Commerce | Greater Los Angeles Area 033 | 2304 Huntington Dr, Ste 202 | San Marino, CA 91108-2649 | | | | First Class Mail |
| Chartered Organization | San Marino City Club | Greater Los Angeles Area 033 | P.O. Box 80122 | San Marino, CA 91118-8122 | | | | First Class Mail |
| Chartered Organization | San Marino Community Church | Greater Los Angeles Area 033 | 1425 Hampton Rd | San Marino, CA 91108-1920 | | | | First Class Mail |
| Chartered Organization | San Martin De Porres Catholic Church | South Texas Council 577 | P.O. Box 266 | Laredo, TX 78042-0266 | | | | First Class Mail |
| Chartered Organization | San Martin De Porres Catholic Church | Rio Grande Council 775 | 901 N Texas Blvd | Weslaco, TX 78596-4508 | | | | First Class Mail |
| Chartered Organization | San Martin Lions Club | Silicon Valley Monterey Bay 055 | 12415 Murphy Ave | San Martin, CA 95046-9527 | | | | First Class Mail |
| Chartered Organization | San Mateo Buddhist Temple | Pacific Skyline Council 031 | 2 S Claremont St | San Mateo, CA 94401-3258 | | | | First Class Mail |
| Chartered Organization | San Mateo County Sheriff'S Office | Pacific Skyline Council 031 | 400 County Ctr | Redwood City, CA 94063-1662 | | | | First Class Mail |
| Chartered Organization | San Mateo Police Dept | Pacific Skyline Council 031 | 200 Franklin Pkwy | San Mateo, CA 94403-1921 | | | | First Class Mail |
| Chartered Organization | San Miguel Fire Dept | San Diego Imperial Council 049 | 2850 Via Orange Way | Spring Valley, CA 91978-1746 | | | | First Class Mail |
| Chartered Organization | San Pablo Catholic Church | South Florida Council 084 | 550 122nd St Ocean | Marathon, FL 33050-3554 | | | | First Class Mail |
| Chartered Organization | San Pablo Police Dept | Mt Diablo-Silverado Council 023 | 13880 San Pablo Ave | San Pablo, CA 94806-3704 | | | | First Class Mail |
| Voting Party | San Pablo United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | jellis@umcitysociety.org | Email<br>First Class Mail |
| Chartered Organization | San Pedro Catholic Church | South Florida Council 084 | 89500 Overseas Hwy | Tavernier, FL 33070-2255 | | | | First Class Mail |
| Chartered Organization | San Pedro Presbyterian Church | Alamo Area Council 583 | 14900 San Pedro Ave | San Antonio, TX 78232-3711 | | | | First Class Mail |
| Voting Party | San Pedro United Methodist Church | Attn: Lisa Williams | 580 W 6th St | San Pedro, CA 90731 | | | pastorlisa.sanpedroumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | San Pedro Ward - Lds St David Stake | Catalina Council 011 | 39 W Patton St | Saint David, AZ 85630 | | | | First Class Mail |
| Chartered Organization | San Rafael Elks Lodge 1108 | Marin Council 035 | P.O. Box 808 | San Rafael, CA 94915-0808 | | | | First Class Mail |
| Chartered Organization | San Rafael Police Assoc | Marin Council 035 | P.O. Box 151557 | San Rafael, CA 94915-1557 | | | | First Class Mail |
| Chartered Organization | San Ramon Valley Parent Support Network | Mt Diablo-Silverado Council 023 | 4033 Hawkmount Way | San Ramon, CA 94582-9191 | | | | First Class Mail |
| Voting Party | San Saba United Methodist Church | Attn: Senior Pastor | 204 W Brown St | San Saba, TX 76877 | | | preachermanwtx@gmail.com | Email<br>First Class Mail |
| Chartered Organization | San Ysidro Catholic Church | Great Swest Council 412 | 5015 Corrales Rd | Corrales, NM 87048 | | | | First Class Mail |
| Chartered Organization | Sanborn Fire Co Inc | Greater Niagara Frontier Council 380 | 5811 Buffalo St | Sanborn, NY 14132-9452 | | | | First Class Mail |
| Voting Party | Sanbornville United Methodist Church | Attn: Stephen Dow | 34 Highland Ave | P.O. Box 227 | Milton Mills, NH 03852 | | stephenrdow@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Sand Hill Utd Methodist | Muskingum Valley Council, Bsa 467 | 725 Sandhill Rd | Marietta, OH 45750-8634 | | | | First Class Mail |
| Chartered Organization | Sand Run Baptist Church | Dan Beard Council, Bsa 438 | P.O. Box 88 | Hebron, KY 41048-0088 | | | | First Class Mail |
| Voting Party | Sand Springs United Methodist Church | Attn: Stephen Cagle & Treasurer | 319 N Main St | Sand Springs, OK 74063 | | | office@sandspringsumc.org | Email<br>First Class Mail |
| Chartered Organization | Sandborn Lions Club | Buffalo Trace 156 | P.O. Box 52 | Sandborn, IN 47578-0052 | | | | First Class Mail |
| Chartered Organization | Sandburg Elementary Pto | Denver Area Council 061 | 6900 S Elizabeth St | Centennial, CO 80122-1829 | | | | First Class Mail |
| Chartered Organization | Sanden International (Usa) Inc | Circle Ten Council 571 | 601 Sanden Blvd | Wylie, TX 75098-4923 | | | | First Class Mail |
| Voting Party | Sanders Chapel United Methodist Church | 4430 Brogden Rd | Smithfield, NC 27577 | | | | bjbyrd826@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sanders Glass | Trapper Trails 589 | 86 E 200 N | Kaysville, UT 84037-1953 | | | | First Class Mail |
| Firm | Sanders Warren Russell Scheer LLP | S Jacob Sappington | 1855 S Ingram Mill STE 207 | Springfield, MO 65804 | | | j.sappington@swrsllp.com | Email<br>First Class Mail |
| Chartered Organization | Sandestin Ward Lds | Gulf Coast Council 773 | 149 Dominica Ct | Miramar Beach, FL 32550-8038 | | | | First Class Mail |
| Chartered Organization | Sandhill Branch Church Of | Jesus Christ of Latter-Day Saints | 44281 Whwy 2 | Whitman, NE 69366 | | | | First Class Mail |
| Chartered Organization | Sandia Presbyterian Church | Great Swest Council 412 | 10704 Paseo Del Norte NE | Albuquerque, NM 87122-3112 | | | | First Class Mail |
| Chartered Organization | Sandown Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 46 | Sandown, NH 03873-0046 | | | | First Class Mail |
| Chartered Organization | Sandown Police Assoc | Daniel Webster Council, Bsa 330 | 314 Main St | Sandown, NH 03873 | | | | First Class Mail |
| Chartered Organization | Sandown Police Dept | Daniel Webster Council, Bsa 330 | P.O. Box 309 | Sandown, NH 03873-0309 | | | | First Class Mail |
| Chartered Organization | Sandpoint Lions Club | Inland Nwest Council 611 | P.O. Box 414 | Sandpoint, ID 83864-0414 | | | | First Class Mail |
| Voting Party | Sandra L Santucci | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Firm | Sandra Lee Gray, Attorney at Law | Sandra Lee Gray | P.O. Bix 6031 | Riverton, WY 82501 | | | sandyleegray@gmail.com | Email<br>First Class Mail |
| Voting Party | Sands Of The Keys Inc | P.O. Box 345 | Islamorada, FL 33036-0345 | | | | | First Class Mail |
| Chartered Organization | Sandston Memorial Recreation Center | Heart of Virginia Council 602 | P.O. Box 102 | Sandston, VA 23150-0102 | | | | First Class Mail |
| Chartered Organization | Sandusky Community Fire Dept | Water and Woods Council 782 | 161 S Elk St | Sandusky, MI 48471-1336 | | | | First Class Mail |
| Chartered Organization | Sandwich Police Dept | Three Fires Council 127 | 308 E College St | Sandwich, IL 60548-2223 | | | | First Class Mail |
| Chartered Organization | Sandwich Vfw Post 1486 | Three Fires Council 127 | 713 S Main St | Sandwich, IL 60548-2350 | | | | First Class Mail |
| Voting Party | Sandwich Village Episcopal Church | 159 Main St | Sandwich, MA 02644 | | | | rector@sjchurchsandwich.org | Email<br>First Class Mail |
| Chartered Organization | Sandy City Police Post | Great Salt Lake Council 590 | 10000 S Centennial Pkwy | Sandy, UT 84070-4125 | | | | First Class Mail |
| Chartered Organization | Sandy Creek Utd Methodist Church | Longhouse Council 373 | P.O. Box 158 | Sandy Creek, NY 13145-0158 | | | | First Class Mail |
| Chartered Organization | Sandy Fire District 72 | Cascade Pacific Council 492 | P.O. Box 518 | Sandy, OR 97055-0518 | | | | First Class Mail |
| Voting Party | Sandy Hook United Methodist Church | Attn: Debbie Gooldy | 1610 Taylor Rd | Columbus, IN 47203 | | | office@sandyhook.org | Email<br>First Class Mail |
| Chartered Organization | Sandy Lake Presbyterian Church | French Creek Council 532 | 3461 Sandy Lake New Lebanon Rd | Sandy Lake, PA 16145 | | | | First Class Mail |
| Voting Party | Sandy Mount United Methodist Church | Attn: Thomas E Poe | 2101 Old Westminster Pike | Finksburg, MD 21048 | | | sandymtumc@comcast.net | Email<br>First Class Mail |
| Voting Party | Sandy Plains United Methodist Church | c/o Cairo Parish | Attn: Melanie Lasher, Corporate Secretary | P.O. Box 552 | Cairo, NY 12413 | | seahawks994@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Sandy Ridge Pta | Central N Carolina Council 416 | 10101 Waxhaw Manor Dr | Waxhaw, NC 28173-6846 | | | | First Class Mail |
| Voting Party | Sandy Ridge Ruritan Club | P.O. Box 73 | Sandy Ridge, NC 27046 | | | | awjoyce76@gmail.com | Email<br>First Class Mail |
| Voting Party | Sandy Ridge United Methodist Church | Attn: Phil Stephens | 2090 Co Ri 42 | Camp Mill, AL 36850 | | | stephensraceengones@hughes.net | Email<br>First Class Mail |
| Chartered Organization | Sandy Run Missionary Baptist Church | East Carolina Council 426 | 1503 Hargett St | Jacksonville, NC 28540-7043 | | | | First Class Mail |
| Chartered Organization | Sandy Springs Police Dept | Atlanta Area Council 092 | 7840 Roswell Rd, Ste 300 | Sandy Springs, GA 30350-4886 | | | | First Class Mail |
| Voting Party | Sandy Springs Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sandy Springs Utd Methodist Church | Atlanta Area Council 092 | 86 Mount Vernon Hwy Nw | Atlanta, GA 30328-3826 | | | | First Class Mail |
| Chartered Organization | Sandycreek Vfd | French Creek Council 532 | 624 Congress Hill Rd | Franklin, PA 16323-3508 | | | | First Class Mail |
| Chartered Organization | Sandy'S Daycareinc | Westark Area Council 016 | P.O. Box 125 | Huntington, AR 72940-0125 | | | | First Class Mail |
| Chartered Organization | Sanford Center | Mid-America Council 326 | 1700 Geneva St | Sioux City, IA 51103-3048 | | | | First Class Mail |
| Chartered Organization | Sanford Health | Voyageurs Area 286 | 1300 Anne St NW | Bemidji, MN 56601-5103 | | | | First Class Mail |
| Voting Party | Sanford United Methodist Church | Attn: Roger Sharpe- Admin Chair | 2560 N West River Rd | Sanford, MI 48657 | | | secretary@sanfordumc.org | Email<br>First Class Mail |
| Chartered Organization | Sanger Amvets Post 98 | Sequoia Council 027 | P.O. Box 333 | Sanger, CA 93657-0333 | | | | First Class Mail |
| Chartered Organization | Sanger Fire Dept | Sequoia Council 027 | 1700 7th St | Sanger, CA 93657-2804 | | | | First Class Mail |
| Chartered Organization | Sanger Police Dept | Sequoia Council 027 | 1700 7th St | Sanger, CA 93657-2804 | | | | First Class Mail |
| Voting Party | Sango United Methodist Church | Attn: Treasurer, Sango United Methodist Church | 3301 Sango Rd | Clarksville, TN 37043 | | | office@sangoumc.org | Email<br>First Class Mail |
| Chartered Organization | Sangre Ridge Elementary School Pta | Cimarron Council 474 | 2500 S Sangre Rd | Stillwater, OK 74074-2151 | | | | First Class Mail |
| Chartered Organization | Sanibel Community Church | Southwest Florida Council 088 | P.O. Box 1257 | Sanibel, FL 33957-1257 | | | | First Class Mail |
| Voting Party | Sanlando United Methodist - Longwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sanlando Utd Methodist Church | Central Florida Council 083 | 1890 W State Rd 434 | Longwood, FL 32750-5002 | | | | First Class Mail |
| Voting Party | Sanmar | Attn: Nancy Tombarge | 22833 SE Black Nugget Rd, Ste 130 | Issaquah, WA 98029 | | | nancyt@sanmar.com | Email<br>First Class Mail |
| Chartered Organization | Santa Ana Police Dept | Orange County Council 039 | P.O. Box 1981 | Santa Ana, CA 92702-1981 | | | | First Class Mail |
| Chartered Organization | Santa Ana Unified School Police Dept | Orange County Council 039 | 1601 E Chestnut Ave | Santa Ana, CA 92701-6322 | | | | First Class Mail |
| Voting Party | Santa Ana United Methodist Church | Attn: Douglas Gillen | 2121 N Grand Ave | Santa Ana, CA 92705 | | | saumcbusiness@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Santa Anita Village Homeowners Assoc | Greater Los Angeles Area 033 | 319 S Altura Rd | Arcadia, CA 91007-6239 | | | | First Class Mail |
| Voting Party | Santa Barbara Catholic Church | Attn: Chancellor, BSA Coordinator | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Santa Barbara Catholic Church | Attn: Rev Jorge Hernandez De Luna | 13713 Fm 969 | Austin, TX 78724 | | | | First Class Mail |
| Chartered Organization | Santa Barbara County Sheriffs Dept | Los Padres Council 053 | 4434 Calle Real | Santa Barbara, CA 93110-1002 | | | | First Class Mail |
| Chartered Organization | Santa Barbara Elks Lodge 613 | Los Padres Council 053 | 150 N Kellogg Ave | Santa Barbara, CA 93111-1648 | | | | First Class Mail |
| Chartered Organization | Santa Barbara Police Dept | Los Padres Council 053 | 215 E Figueroa St | Santa Barbara, CA 93101-2120 | | | | First Class Mail |
| Chartered Organization | Santa Barbara Youth Sailing Foundation | Los Padres Council 053 | 130 Harbor Way | Santa Barbara, CA 93109-2316 | | | | First Class Mail |
| Chartered Organization | Santa Catalina School | Silicon Valley Monterey Bay 055 | 1500 Mark Thomas Dr | Monterey, CA 93940-5238 | | | | First Class Mail |
| Chartered Organization | Santa Clara Catholic Church | Ventura County Council 057 | 323 S E St | Oxnard, CA 93030-5835 | | | | First Class Mail |
| Voting Party | Santa Clara Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Santa Clara Church Of Christ | Oregon Trail Council 697 | 175 Santa Clara Ave | Eugene, OR 97404-2078 | | | | First Class Mail |
| Chartered Organization | Santa Clara County Da's Office | Silicon Valley Monterey Bay 055 | 70 W Hedding St | San Jose, CA 95110-1705 | | | | First Class Mail |
| Chartered Organization | Santa Clara De Asis Catholic Church | Orange County Council 039 | 22005 Avenida De La Paz Pl | Yorba Linda, CA 92887-2745 | | | | First Class Mail |
| Chartered Organization | Santa Clara Police Dept | Silicon Valley Monterey Bay 055 | 601 El Camino Real | Santa Clara, CA 95050-4307 | | | | First Class Mail |
| Chartered Organization | Santa Clara Sheriff'S Office | Silicon Valley Monterey Bay 055 | 55 W Younger Ave | San Jose, CA 95110-1712 | | | | First Class Mail |
| Chartered Organization | Santa Clara Valley Medical Center | Silicon Valley Monterey Bay 055 | 751 S Bascom Ave | San Jose, CA 95128-2604 | | | | First Class Mail |
| Chartered Organization | Santa Clarita Elks Lodge 2379 | W.L.A.C.C. 051 | 17766 Sierra Hwy | Canyon Country, CA 91351-1635 | | | | First Class Mail |
| Chartered Organization | Santa Clarita Kiwanis Club | W.L.A.C.C. 051 | 27803 Ron Ridge Dr | Santa Clarita, CA 91350-4317 | | | | First Class Mail |
| Chartered Organization | Santa Clarita Sunrise Rotary Club | W.L.A.C.C. 051 | 19100 Sierra Estates Dr | Newhall, CA 91321-2230 | | | | First Class Mail |
| Voting Party | Santa Clarita United Methodist Church | Attn: Jim Schmitt | 26640 Bouquet Canyon Rd | Santa Clarita, CA 91350 | | | santaclaritaumc@scumc.org | Email<br>First Class Mail |
| Voting Party | Santa Claus United Methodist Church | 351 N Holiday Blvd | Santa Claus, IN 47579 | | | | pastortim@santaclausumc.org | Email<br>First Class Mail |
| Chartered Organization | Santa Cruz Catholic Church | Capitol Area Council 564 | P.O. Box 1304 | Buda, TX 78610-1304 | | | | First Class Mail |
| Voting Party | Santa Cruz Catholic Church | Attn: Rev Jesse Martinez | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Santa Cruz Catholic Church | Attn: Rev Jesse Martinez | 1100 Main St | Austin, TX 78610 | | | | First Class Mail |
| Chartered Organization | Santa Cruz Elks Lodge 824 | Silicon Valley Monterey Bay 055 | 150 Jewell St | Santa Cruz, CA 95060-1718 | | | | First Class Mail |
| Chartered Organization | Santa Cruz Host Lions Club | Silicon Valley Monterey Bay 055 | P.O. Box 477 | Santa Cruz, CA 95061-0477 | | | | First Class Mail |
| Chartered Organization | Santa Cruz Moose Lodge 545 | Silicon Valley Monterey Bay 055 | 2470 El Rancho Dr | Santa Cruz, CA 95060-1106 | | | | First Class Mail |
| Voting Party | Santa Cruz Valley United Methodist Church (AZ | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Santa Cruz Vly Utd Methodist Ch | Catalina Council 011 | 70 W Sahuarita Rd | Sahuarita, AZ 85629-7003 | | | | First Class Mail |
| Chartered Organization | Santa Fe Isd Police Dept | Bay Area Council 574 | P.O. Box 370 | Santa Fe, TX 77510-0370 | | | | First Class Mail |
| Chartered Organization | Santa Fe Presbyterian Church | Last Frontier Council 480 | 1603 N Santa Fe Ave | Edmond, OK 73003-3661 | | | | First Class Mail |
| Chartered Organization | Santa Fe South Hills Elem | Last Frontier Council 480 | 301 SE 38th St | Oklahoma City, OK 73129-3015 | | | | First Class Mail |
| Chartered Organization | Santa Fe South Spero | Last Frontier Council 480 | 4906 S Santa Fe Ave | Oklahoma City, OK 73109-7549 | | | | First Class Mail |
| Chartered Organization | Santa Fe Springs Dept Of Fire & Rescue | Greater Los Angeles Area 033 | 11300 Greenstone Ave | Santa Fe Springs, CA 90670-4619 | | | | First Class Mail |
| Chartered Organization | Santa Fe Springs Firemens Assoc | Greater Los Angeles Area 033 | 11300 Greenstone Ave | Santa Fe Springs, CA 90670-4619 | | | | First Class Mail |
| Voting Party | Santa Fe Trail Association | 1349 K156 Hwy | Larned, KS 67550-5347 | | | | | First Class Mail |
| Voting Party | Santa Fe Trail Council | Attn: Aaron Kite | 808 W Mcartor Rd | Dodge City, KS 67801 | | | aaron@kitelawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Santa Margarita Fire Dept | Los Padres Council 053 | P.O. Box 67 | Santa Margarita, CA 93453-0067 | | | | First Class Mail |
| Chartered Organization | Santa Margarita Lions Club | Los Padres Council 053 | P.O. Box 87 | Santa Margarita, CA 93453-0087 | | | | First Class Mail |
| Chartered Organization | Santa Margarita Yacht Club | San Diego Imperial Council 049 | 304 Cadillac Cir | Oceanside, CA 92054-3442 | | | | First Class Mail |
| Chartered Organization | Santa Maria Community Services Carson | Dan Beard Council, Bsa 438 | 4323 Glenway Ave | Cincinnati, OH 45205-1507 | | | | First Class Mail |
| Chartered Organization | Santa Maria De La Paz Catholic Community | Great Swest Council 412 | 3368 Governor Miles Rd | Santa Fe, NM 87507-2569 | | | | First Class Mail |
| Chartered Organization | Santa Maria De La Paz Catholic Community | Great Swest Council 412 | 11 College Dr | Santa Fe, NM 87508-9225 | | | | First Class Mail |
| Chartered Organization | Santa Maria Del Popolo Catholic Church | Northeast Illinois 129 | 116 N Lake St | Mundelein, IL 60060-2204 | | | | First Class Mail |
| Voting Party | Santa Maria First United Methodist Church | Attn: Board of Trustees | 311 S Broadway | Santa Maria, CA 93454 | | | fumcsmc@gmail.com | Email<br>First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Santa Maria Police Dept | Los Padres Council 053 | 1111 W Betteravia Rd | Santa Maria, CA 93455-1120 | | | | First Class Mail |
| Chartered Organization | Santa Monica Police Dept | W.L.A.C.C. 051 | 333 Olympic Dr | Santa Monica, CA 90401-3360 | | | | First Class Mail |
| Chartered Organization | Santa Monica Wind Jammers Yacht Club | W.L.A.C.C. 051 | 13589 Mindanao Way | Marina Del Rey, CA 90292-6950 | | | | First Class Mail |
| Voting Party | Santa Paula 1st | Attn: Andu Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | | First Class Mail |
| Chartered Organization | Santa Paula Police Dept | Ventura County Council 057 | 214 S 10th St | Santa Paula, CA 93060-3704 | | | | First Class Mail |
| Chartered Organization | Santa Paula Rotary Club | Ventura County Council 057 | P.O. Box 809 | Santa Paula, CA 93061-0809 | | | | First Class Mail |
| Chartered Organization | Santa Rosa Police Officers Assoc | Redwood Empire Council 041 | P.O. Box 40 | Santa Rosa, CA 95402-0040 | | | | First Class Mail |
| Chartered Organization | Santa Rosa Rancheria Tachi Yokut | Dept of Public Safety | 16385 Alkali Dr, Apt C | Lemoore, CA 93245 | | | | First Class Mail |
| Chartered Organization | Santa Teresa School & Home Club | Silicon Valley Monterey Bay 055 | 6200 Encinal Dr | San Jose, CA 95119-1514 | | | | First Class Mail |
| Chartered Organization | Santa Ynez Valley Presbyterian Church | Los Padres Council 053 | 1825 Alamo Pintado Rd | Solvang, CA 93463-9752 | | | | First Class Mail |
| Chartered Organization | Santee Chamber Of Commerce | San Diego Imperial Council 049 | 10315 Mission Gorge Rd | Santee, CA 92071-3031 | | | | First Class Mail |
| Chartered Organization | Santee Firefighters Assoc | San Diego Imperial Council 049 | 8950 Cottonwood Ave | Santee, CA 92071-3001 | | | | First Class Mail |
| Voting Party | Santee United Methodist Church | Attn: Jaime Pangman | 8964 N Magnolia Ave | Santee, CA 92071 | | | santeeumc@santeeumc.org | Email<br>First Class Mail |
| Chartered Organization | Santee-Lakeside Elks Lodge 2698 | San Diego Imperial Council 049 | 11633 Woodside Ave | Lakeside, CA 92040-2819 | | | | First Class Mail |
| Chartered Organization | Santiago De Compostela Catholic Church | Orange County Council 039 | 21682 Lake Forest Dr | Lake Forest, CA 92630-6064 | | | | First Class Mail |
| Chartered Organization | Santiago Lions Club, Inc | Central Minnesota 296 | 12967 82nd St Se | Clear Lake, MN 55319-9451 | | | | First Class Mail |
| Chartered Organization | Sappington School Pto | Greater St Louis Area Council 312 | 11011 Gravois Rd | Saint Louis, MO 63126-3601 | | | | First Class Mail |
| Chartered Organization | Sappony Baptist Church | Colonial Virginia Council 595 | 17352 Concord Sappony Rd | Stony Creek, VA 23882 | | | | First Class Mail |
| Chartered Organization | Sarah Adams Pto | Pathway To Adventure 456 | 555 Old Mill Grove Rd | Lake Zurich, IL 60047-2819 | | | | First Class Mail |
| Chartered Organization | Sarah Anderson Parent Teacher Assoc | Cascade Pacific Council 492 | 2215 NE 104th St | Vancouver, WA 98686-5641 | | | | First Class Mail |
| Chartered Organization | Sarah Daft Home | Great Salt Lake Council 590 | 737 S 1300 E | Salt Lake City, UT 84102-3713 | | | | First Class Mail |
| Chartered Organization | Sarah Heinz House - Boys And Girls Club | Laurel Highlands Council 527 | 1 Heinz St | Pittsburgh, PA 15212-5920 | | | | First Class Mail |
| Chartered Organization | Sarah J Webber Parent Assoc | Great Lakes Fsc 272 | 48980 Woodward Ave | Pontiac, MI 48342-5034 | | | | First Class Mail |
| Chartered Organization | Sarah Jane Johnson Church | Baden-Powell Council 368 | 308 Main St | Johnson City, NY 13790-2051 | | | | First Class Mail |
| Voting Party | Sarah Jane Johnson United Methodist Church | Attn: Renee James, Esq | 100 Madison St | Syracuse, NY 13202 | | | rjames@hancocklaw.com | Email<br>First Class Mail |
| Voting Party | Sarah Jane Johnson United Methodist Church | Attn: Paster Carolyn Stow | 308 Main St | Syracuse, NY 13790 | | | pastor.carolyn.stow@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sarah M Roach Elementary School | Baltimore Area Council 220 | 3434 Old Frederick Rd | Baltimore, MD 21229-3825 | | | | First Class Mail |
| Chartered Organization | Sarahcare | Northeast Georgia Council 101 | 1567 Janmar Rd, Ste 200 | Snellville, GA 30078-0309 | | | | First Class Mail |
| Voting Party | Saraland United Methodist Church | Attn: Linda Foses | P.O. Box 415 | Saraland, AL 36571 | | | linda@saralandumc.org | Email<br>First Class Mail |
| Chartered Organization | Saranac Community Church | President Gerald R Ford 781 | 125 S Bridge St | Saranac, MI 48881-5120 | | | | First Class Mail |
| Chartered Organization | Saranac Lions Club | President Gerald R Ford 781 | 69 N Bridge St | Saranac, MI 48881-5107 | | | | First Class Mail |
| Chartered Organization | Sarasota Suncoast Academy | Southwest Florida Council 088 | 8084 Hawkins Rd | Sarasota, FL 34241-9300 | | | | First Class Mail |
| Chartered Organization | Saratoga Community Assoc | National Capital Area Council 082 | P.O. Box 479 | Springfield, VA 22150-0479 | | | | First Class Mail |
| Voting Party | Saratoga Federated Church | Attn: Gerald A Bruce Jr | 20390 Park Pl | Saratoga, CA 95070 | | | jerry@saratogafederated.org | Email<br>First Class Mail |
| Voting Party | Saratoga Knights Of Columbus | Attn: Brian Gedicks Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | EDoernberger@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Saratoga Knights Of Columbus | c/o Knights of Columbus | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | Brian.Gedicks@KofC.org | Email<br>First Class Mail |
| Chartered Organization | Saratoga Lions Club | Longs Peak Council 062 | P.O. Box 844 | Saratoga, WY 82331-0844 | | | | First Class Mail |
| Chartered Organization | Saratoga Sheriffs Dept | Twin Rivers Council 364 | 6010 County Farm Rd | Ballston Spa, NY 12020-2207 | | | | First Class Mail |
| Chartered Organization | Saratoga Springs 12Th Branch | Utah National Parks 591 | 4191 N Bay Cir | Lehi, UT 84043-2948 | | | | First Class Mail |
| Voting Party | Saratoga Springs United Methodist Church | Attn: Daniel Lecours | 175 5th Ave | Saratoga Springs, NY 12866 | | | drlecours@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Saratoga Wilton Elks Lodge 161 | Twin Rivers Council 364 | 1 Elks Ln | Saratoga Springs, NY 12866-5541 | | | | First Class Mail |
| Chartered Organization | Saratoga-Wilton Bpoe Lodge 161 | Twin Rivers Council 364 | P.O. Box 3111 | Saratoga Springs, NY 12866-8002 | | | | First Class Mail |
| Voting Party | Sardis Evangelical Lutheran Church | Attn: Joe David Biggerstaff | 6103 W Nc 10 Hwy | Hickory, NC 28601 | | | biggerstaffjoe@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sardis Presbyterian Church | Mecklenburg County Council 415 | 6100 Sardis Rd | Charlotte, NC 28270-5373 | | | | First Class Mail |
| Chartered Organization | Sargent Baptist Church | Flint River Council 095 | 467 N Main St | Sargent, GA 30275 | | | | First Class Mail |
| Chartered Organization | Sargent John Rice Vfw | Northern Star Council 250 | 1374 109th Ave NE | Blaine, MN 55434-3709 | | | | First Class Mail |
| Chartered Organization | Sargent Memorial Presbyterian Church | National Capital Area Council 082 | 5109 N H Burrgs Ave NE | Washington, DC 20019-5510 | | | | First Class Mail |
| Voting Party | Sargent United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saron Lutheran Church | 311 Lake St S | Big Lake, MN 55309 | | | | office@saron.org | Email<br>First Class Mail |
| Chartered Organization | Saron Utd Church Of Christ | Hoosier Trails Council 145 145 | 440 1st St NE | Linton, IN 47441-1433 | | | | First Class Mail |
| Chartered Organization | Sartain Chiropractic | Middle Tennessee Council 560 | 1028 W Main St | Lebanon, TN 37087-3352 | | | | First Class Mail |
| Voting Party | Satellite Beach United Methodist Church -Satellite Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Satellite Rotary Club Of Franklin | Daniel Boone Council 414 | P.O. Box 375 | Franklin, NC 28744-0375 | | | | First Class Mail |
| Chartered Organization | Satsuma Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | P.O. Box 1327 | Mobile, AL 36633-1327 | | | | First Class Mail |
| Chartered Organization | Satsuma Methodist Church | Mobile Area Council-Bsa 004 | 58 Bayou Ave W | Satsuma, AL 36572-2262 | | | | First Class Mail |
| Chartered Organization | Satsuma Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 879 | Satsuma, AL 36572-0879 | | | | First Class Mail |
| Chartered Organization | Saturn Christian Ch & St Catherine Cath | Anthony Wayne Area 157 | 6731 E 800 S | Columbia City, IN 46725-9245 | | | | First Class Mail |
| Chartered Organization | Saturn Elementary School | Central Florida Council 083 | 880 N Range Rd | Cocoa, FL 32926-5326 | | | | First Class Mail |
| Voting Party | Saucier United Methodist Church | Attn: Rev Beth Matthews | P.O. Box 99 | Saucier, MS 39574-0099 | | | mbrolfs58@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Saucier Utd Methodist Church | Pine Burr Area Council 304 | 24135 Church Ave | Saucier, MS 39574-8062 | | | | First Class Mail |
| Firm | Sauder Schelkopf, LLC | Joseph G. Sauder, Esq | 1109 Lancaster Avenue | Berwyn, PA 19312 | | | jgs@sstriallawyers.com | Email<br>First Class Mail |
| Chartered Organization | Saudi Aramco Dhahran Recreation Services | Transatlantic Council, Bsa 802 | Dhahran Boy Scouts | Box 13463 | Saudi Arabia | | | First Class Mail |
| Chartered Organization | Saugatuck Congregational Church | Connecticut Yankee Council Bsa 072 | P.O. Box 5186 | Westport, CT 06881-5186 | | | | First Class Mail |
| Voting Party | Saugerties United Methodist Church | Attn: Nancy Forsythe | 104 Lauren Tice Rd | Saugerties, NY 12477 | | | nforsythe@hvc.rr.com | Email<br>First Class Mail |
| Voting Party | Saugerties United Methodist Church | Nancy Forsythe | 67 Washington Ave | Saugerties, NY 12477 | | | nforsythe@hvc.rr.com | Email<br>First Class Mail |
| Chartered Organization | Sauk-Prairie Bow Hunters Inc | c/o Jerry Volbrecht | Glaciers Edge Council 620 | S9367 Old Bluff Trl | Prairie Du Sac, WI 53578 | | | First Class Mail |
| Chartered Organization | Saulston Umc | Tuscarora Council 424 | 5014 Wayne Memorial Dr | Goldsboro, NC 27534-7252 | | | | First Class Mail |
| Chartered Organization | Saulston Utd Methodist Church | Tuscarora Council 424 | 4620 Wayne Memorial Dr | Goldsboro, NC 27534-7244 | | | | First Class Mail |
| Firm | Saunders & Walker, P.A. | Joseph H Saunders, Esq | 3491 Gandy Blvd., Ste 200 | Pinellas Park, FL 33781 | | | info@saunderslawyers.com<br>peter@saunderslawyers.com | Email<br>First Class Mail |
| Voting Party | Saunders Schmidt & Echols Pc | Jim M Echols | 202 W Erwin St, Ste 200 | Tyler, TX 75702 | | | j.m.echols@att.net | Email<br>First Class Mail |
| Chartered Organization | Sauquoit Valley Optimists Club | Leatherstocking 400 | 2074 Greens Crossing Rd | Cassville, NY 13318-1010 | | | | First Class Mail |
| Chartered Organization | Sauquoit Valley Utd Methodist Church | Leatherstocking 400 | 2548 Mohawk St | Sauquoit, NY 13456-3314 | | | | First Class Mail |
| Chartered Organization | Savage Volunteer Fire Co Inc | Baltimore Area Council 220 | 8521 Corridor Rd | Savage, MD 20763-9501 | | | | First Class Mail |
| Voting Party | Savanna First | 2100 Chicago Ave | Savanna, IL 61074 | | | | daveyim15@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Savanna Lions Club | Blackhawk Area 660 | Main St | Savanna, IL 61074 | | | | First Class Mail |
| Chartered Organization | Savannah Christian Preparatory School | Coastal Georgia Council 099 | 1599 Chatham Pkwy | Savannah, GA 31408-3025 | | | | First Class Mail |
| Chartered Organization | Savannah Police Dept | Coastal Georgia Council 099 | 201 Habersham St | Savannah, GA 31401-4053 | | | | First Class Mail |
| Chartered Organization | Savannah Toastmasters Club 705 | Coastal Georgia Council 099 | P.O. Box 22781 | Savannah, GA 31403-2781 | | | | First Class Mail |
| Voting Party | Savannah United Methodist Church | Attn: Jeanne Hixon, Treasurer | 10520 Snow Hill Rd | Ooltewah, TN 37363 | | | savannahumctn@gmail.com | Email<br>First Class Mail |
| Voting Party | Savannah United Methodist Church (86942) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Savannah United Methodist Church (86942) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Savannah Utd Methodist Church | Moraine Trails Council 500 | 94 Savannah Rd | New Castle, PA 16101 | | | | First Class Mail |
| Chartered Organization | Savannah Volunteer Fire Co | Buckeye Council 436 | 6 Haney St | Savannah, OH 44874 | | | | First Class Mail |
| Chartered Organization | Savoy Utd Methodist Church | Prairielands 117 | 3002 W Old Church Rd | Champaign, IL 61822-9665 | | | | First Class Mail |
| Chartered Organization | Savvy Foundation | Northeast Georgia Council 101 | 267 Ashland Park Ct | Lawrenceville, GA 30045-5226 | | | | First Class Mail |
| Chartered Organization | Sawkill Volunteer Fire Co Inc | Rip Van Winkle Council 405 | P.O. Box 2053 | Kingston, NY 12402-2053 | | | | First Class Mail |
| Chartered Organization | Sawyer Road Elementary School Pta | Atlanta Area Council 092 | 840 Sawyer Rd | Marietta, GA 30062-2263 | | | | First Class Mail |
| Voting Party | Saxapahaw United Methodist Church | Attn: Barbara Christy | 8501 Holman Mill Rd | Snow Camp, NC 27349 | | | bchristy@schellbray.com | Email<br>First Class Mail |
| Chartered Organization | Saxapahaw Utd Methodist Church | Old N State Council 070 | 5624 Church Rd | Saxapahaw, NC 27340 | | | | First Class Mail |
| Voting Party | Saxe Doernberger & Vita P.C. | Attn: Edwin L Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | eld@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Saxe Doernberger & Vita P.C. | Edwin L. Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | edl@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Saxe Doernberger & Vita, P.C. | Attn: Edwin L. Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | EDoerngerger@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Saxe Doernberger & Vita, P.C. | Attn: Edwin L Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | EDoernberger@sdvlaw.com | Email<br>First Class Mail |
| Chartered Organization | Saxe Gotha Presbyterian Church | Indian Waters Council 553 | 5503 Sunset Blvd | Lexington, SC 29072-9162 | | | | First Class Mail |
| Chartered Organization | Saxton Fire Co Inc | Rip Van Winkle Council 405 | 124 Valk Rd | Saugerties, NY 12477-3715 | | | | First Class Mail |
| Chartered Organization | Saybrook Utd Methodist Church | Lake Erie Council 440 | 7900 Depot Rd | Ashtabula, OH 44004-9486 | | | | First Class Mail |
| Voting Party | Saylorsburg St Peters United Methodist 924 Old Rte 115, Sayl | 924 Old Rte 115 | Saylorsburg, PA 18353 | | | | | First Class Mail |
| Voting Party | Saylorsburg: St Peter's United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sayre Christian Church | Five Rivers Council, Inc 375 | 427 S Keystone Ave | Sayre, PA 18840-1527 | | | | First Class Mail |
| Chartered Organization | Sayre Rotary | Last Frontier Council 480 | 129 E Main St | Sayre, OK 73662-2913 | | | | First Class Mail |
| Chartered Organization | Sayville Chamber Of Commerce | Suffolk County Council Inc 404 | P.O. Box 235 | Sayville, NY 11782-0235 | | | | First Class Mail |
| Chartered Organization | Sayville Fire Dept | Suffolk County Council Inc 404 | 107 N Main St | Sayville, NY 11782-2509 | | | | First Class Mail |
| Chartered Organization | Sayville High School | Suffolk County Council Inc 404 | 20 Brook St | West Sayville, NY 11796-1402 | | | | First Class Mail |
| Chartered Organization | Sayville Middle School | Suffolk County Council Inc 404 | 291 Johnson Ave | Sayville, NY 11782-1139 | | | | First Class Mail |
| Chartered Organization | Sbcusd-Police Dept | California Inland Empire Council 045 | 536 W Base Line St | San Bernardino, CA 92410-2822 | | | | First Class Mail |
| Chartered Organization | Scales Of Justice Lions | Silicon Valley Monterey Bay 055 | P.O. Box 602 | San Jose, CA 95106-0602 | | | | First Class Mail |
| Chartered Organization | Scalp Level Trinity Utd Methodist Ch | Laurel Highlands Council 527 | 751 Horn Rd | Windber, PA 15963-7318 | | | | First Class Mail |
| Chartered Organization | Scarborough Elementary School Pto | Heart of America Council 307 | 2000 S Lindenwood Dr | Olathe, KS 66062-2811 | | | | First Class Mail |
| Chartered Organization | Scarborough Fire Dept | Pine Tree Council 218 | 246 US Route 1 | Scarborough, ME 04074-9519 | | | | First Class Mail |
| Chartered Organization | Scarborough Fish And Game Assoc | Pine Tree Council 218 | 70 Holmes Rd | Scarborough, ME 04074-9565 | | | | First Class Mail |
| Chartered Organization | Scarborough Lions Club | Pine Tree Council 218 | P.O. Box 644 | Scarborough, ME 04070-0644 | | | | First Class Mail |
| Chartered Organization | Scarborough Lions Club | Pine Tree Council 218 | P.O. Box 644 | Scarborough, ME 04070-0644 | | | | First Class Mail |
| Chartered Organization | Scarborough Police Dept | Pine Tree Council 218 | 246 US Route 1 | Scarborough, ME 04074-9519 | | | | First Class Mail |
| Chartered Organization | Sccc Camping Committee | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126-2719 | | | | First Class Mail |
| Chartered Organization | Scenic Heights Pta | Northern Star Council 250 | 5650 Scenic Heights Dr | Minnetonka, MN 55345-5235 | | | | First Class Mail |
| Voting Party | Scenic Hills United Methodist Church | Attn: John Stanley | 2847 Pembroke Rd | Memphis, TN 38128 | | | scenichillsumc@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Sch Pharmacy & Health Professions | Mid-America Council 326 | 2500 California Plz | Omaha, NE 68178-0133 | | | | First Class Mail |
| Chartered Organization | Schaumburg Am Rotary Club | Pathway To Adventure 456 | P.O. Box 68651 | Schaumburg, IL 60168-0651 | | | | First Class Mail |
| Chartered Organization | Schaumburg Fire Dept | Pathway To Adventure 456 | 1601 N Roselle Rd | Schaumburg, IL 60195-3612 | | | | First Class Mail |
| Chartered Organization | Schaumburg Jaycees | Pathway To Adventure 456 | P.O. Box 68997 | Schaumburg, IL 60168-0997 | | | | First Class Mail |
| Chartered Organization | Schaumburg-Hoffman Lions Club | Pathway To Adventure 456 | 25 E Illinois Ave | Hoffman Estates, IL 60067-7126 | | | | First Class Mail |
| Chartered Organization | Scheels Sporting Goods | Bay-Lakes Council 635 | 4301 W Wisconsin Ave, Ste 8 | Appleton, WI 54913-6524 | | | | First Class Mail |
| Chartered Organization | Schell-Vista Fire Protection District | Redwood Empire Council 041 | 22950 Broadway | Sonoma, CA 95476-8237 | | | | First Class Mail |
| Chartered Organization | Schenectady County Sheriff Dept | Twin Rivers Council 364 | 130 Princetown Plaza | Princetown, NY 12056 | | | | First Class Mail |
| Chartered Organization | Schenevus Memorial Post 2752 Amvets | Leatherstocking 400 | Main St | Schenevus, NY 12155 | | | | First Class Mail |
| Chartered Organization | Schenevus Valley Lodge 592 | Leatherstocking 400 | 47 Main St | Schenevus, NY 12155-2025 | | | | First Class Mail |
| Voting Party | Scheper Kim & Harris LLP | 601 W 5th St 12th Fl | Los Angeles, CA 90071-2004 | | | | | First Class Mail |
| Chartered Organization | Schererville Fire Dept | Pathway To Adventure 456 | 1650 Cline Ave | Schererville, IN 46375-2020 | | | | First Class Mail |
| Voting Party | Schertz United Methodist Church | Attn: Alice L Sutherlun | 3460 Roy Richard Dr | Schertz, TX 78154 | | | asutherlun@schertzumc.com | Email<br>First Class Mail |
| Chartered Organization | Schertz Utd Methodist Church | Alamo Area Council 583 | 3460 Fm 3009 | Schertz, TX 78154-5419 | | | | First Class Mail |
| Chartered Organization | Schiller Elementary Pto | Greater St Louis Area Council 312 | 400 S Elm St | Centralia, IL 62801-3910 | | | | First Class Mail |
| Chartered Organization | Schilling-Burns-Young Vfw Post 9591 | Leatherstocking 400 | P.O. Box 362 | Clinton, NY 13323-0362 | | | | First Class Mail |
| Chartered Organization | Schlarman Academy | Prairielands 117 | 1307 N Walnut St | Danville, IL 61832-2514 | | | | First Class Mail |
| Chartered Organization | Schley County Methodist Men'S Club | South Georgia Council 098 | P.O. Box 74 | Ellaville, GA 31806-0074 | | | | First Class Mail |
| Chartered Organization | Schmidt-Meinke-Donner Vfw Post 1638 | Samoset Council, Bsa 627 | 205 N Cleveland St | Merrill, WI 54452-2434 | | | | First Class Mail |
| Firm | Schneider Wallace Cottrell Konecky LLP | Peter B. Schneider | 3700 Buffalo Speedway, Ste 960 | Houston, TX 77098 | | | pschneider@schneiderwallace.com | Email<br>First Class Mail |
| Chartered Organization | Schnell Elementary School Pto | Miami Valley Council, Bsa 444 | 5995 Student St | West Carrollton, OH 45449-2938 | | | | First Class Mail |
| Chartered Organization | Schoeneck Moravian Church | Minsi Trails Council 502 | 316 N Broad St Ext | Nazareth, PA 18064-9522 | | | | First Class Mail |
| Firm | Schofner Law Firm | Theodore R. Schofner | 2117 Indian Rocks Rd | Largo, FL 33774 | | | TED.SCHOFNER@ELDERLAWATTORNEY.COM | Email<br>First Class Mail |
| Chartered Organization | Schoharie County Sheriffs Office | Leatherstocking 400 | 157 Depot Ln | Schoharie, NY 12157 | | | | First Class Mail |
| Chartered Organization | Schoharie Valley Lodge 491 | Leatherstocking 400 | 281 Main St | Schoharie, NY 12157 | | | | First Class Mail |
| Chartered Organization | Scholarmade Achievement Place Arkansas | Quapaw Area Council 018 | 2410 S Battery St | Little Rock, AR 72206-1828 | | | | First Class Mail |
| Chartered Organization | Scholls Grange 338 | Cascade Pacific Council 492 | 16917 SW Hillsboro Hwy | Sherwood, OR 97140-8591 | | | | First Class Mail |
| Chartered Organization | Scholls Heights Pto | c/o Scholls Heights Elementary | Cascade Pacific Council 492 | 16400 SW Loon Dr | | | | First Class Mail |
| Chartered Organization | School Based Decision Making Council | Lincoln Heritage Council 205 | 4530 Bellevue Ave | Louisville, KY 40215-2406 | | | | First Class Mail |
| Chartered Organization | School District 23E Pto | Pathway To Adventure 456 | 700 N Schoenbeck Rd | Prospect Heights, IL 60070-1231 | | | | First Class Mail |
| Chartered Organization | School For Commty | Learning Afterschool | 612 W 42nd St | Indianapolis, IN 46208-3874 | | | | First Class Mail |
| Chartered Organization | School For The Deaf | Laurel Highlands Council 527 | 300 E Swissvale Ave | Pittsburgh, PA 15218-1443 | | | | First Class Mail |
| Chartered Organization | School Of Innovation | Tecumseh 439 | 601 Selma Rd | Springfield, OH 45505-2034 | | | | First Class Mail |
| Voting Party | School Of St Elizabeth | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | School Of St Mary | Northeast Illinois 129 | 185 E Illinois Rd | Lake Forest, IL 60045-1915 | | | | First Class Mail |
| Chartered Organization | School Safety Club 2242 | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413-3240 | | | | First Class Mail |
| Chartered Organization | Schoolcraft Lions Club | Southern Shores Fsc 783 | 353 E Lyons St | Schoolcraft, MI 49087-9478 | | | | First Class Mail |
| Chartered Organization | Schoolcraft Pta | Great Lakes Fsc 272 | 6400 Maceday Dr | Waterford, MI 48329-2722 | | | | First Class Mail |
| Voting Party | Schoolcraft United Methodist Church | Attn: Treasurer | 342 N Grand St | P.O. Box 336 | Schoolcraft, MI 49087 | | office@schoolcraftumc.com | Email<br>First Class Mail |
| Chartered Organization | Schow'S Software Support | Utah National Parks 591 | 1140 N 5300 W | Highland, UT 84003 | | | | First Class Mail |
| Chartered Organization | Schrader Lane Church Of Christ | Middle Tennessee Council 560 | 1234 Schrader Ln | Nashville, TN 37208-1802 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Schreiber Memorial United Methodist Church | Attn: Brenda S Hargett | 3300 Mockingbird Ln | Dallas, TX 75205 | | | hargettb@hpumc.org | Email<br>First Class Mail |
| Chartered Organization | Schroeder Elementary Pto | Great Lakes Fsc 272 | 3541 Jack Dr | Troy, MI 48084-1322 | | | | First Class Mail |
| Chartered Organization | Schroon Lake Fish & Game Club | Twin Rivers Council 364 | P.O. Box 725 | Schroon Lake, NY 12870-0725 | | | | First Class Mail |
| Chartered Organization | Schultz Elementary Pto | Sam Houston Area Council 576 | 7920 Willow Forest Dr | Tomball, TX 77375-2822 | | | | First Class Mail |
| Chartered Organization | Schulze Pta | Great Lakes Fsc 272 | 10700 Santa Maria St | Detroit, MI 48221-2334 | | | | First Class Mail |
| Voting Party | Schum Memorial Umc (176347) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Schuyerville United Methodist Church | Attn: Nellie Dumas | 105 Winney Dr | Schuylerville, NY 12871 | | | ndumas1@nycap.rr.com | Email<br>First Class Mail |
| Voting Party | Schuyerville United Methodist Church | Attn: John Iseman | 51 Church St | Schuyerville, NY 12871 | | | isemanjohn@gmail.com | Email<br>First Class Mail |
| Voting Party | Schuyler Lake United Methodist Church | Attn: Sharon Rankins-Burd | P.O. Box 102 | 128 Church St | Schuyler Lake, NY 13457 | | pastorsharonrankinsburd@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Schuyler Sertoma Club | Mid-America Council 326 | P.O. Box 254 | Schuyler, NE 68661-0254 | | | | First Class Mail |
| Voting Party | Schuylkill Haven: First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ereice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Schuylkill School & Home Assoc | Chester County Council 539 | 290 S Whitehorse Rd | Phoenixville, PA 19460-2590 | | | | First Class Mail |
| Chartered Organization | Schuylkill Ymca | Hawk Mountain Council 528 | 520 N Centre St | Pottsville, PA 17901-1702 | | | | First Class Mail |
| Firm | Schwartz, Downey & Co. L.P.A. | Jennifer Schwartz | 1616 Guildhall 45 West Prospect Ave | Cleveland, OH 44155 | | | | First Class Mail |
| Voting Party | Schweitzer United Methodist Church | Attn: Rev Dr Jason Leininger | 2747 E Sunshine St | Springfield, MO 65804 | | | jleininger@sumc.co | Email<br>First Class Mail |
| Chartered Organization | Science And Arts Academy | Pathway To Adventure 456 | 1825 Miner St | Des Plaines, IL 60016-4778 | | | | First Class Mail |
| Chartered Organization | Science Hill Friends Church | Old N State Council 070 | 2421 Lassiter Mill Rd | Asheboro, NC 27205-9304 | | | | First Class Mail |
| Chartered Organization | Scimitar Shrine Spring River Club | Quapaw Area Council 018 | 86 Hualapi Dr | Cherokee Village, AR 72529-5617 | | | | First Class Mail |
| Voting Party | Scio United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | scrowell@united.edu | Email<br>First Class Mail |
| Chartered Organization | Scio Utd Methodist Church | Ohio River Valley Council 619 | 117 Maple St | Scio, OH 43988-9526 | | | | First Class Mail |
| Chartered Organization | Scio, Crabtree, Bilyeu-Den Assoc | Cascade Pacific Council 492 | 38975 SW 6th Ave | Scio, OR 97374-9517 | | | | First Class Mail |
| Voting Party | Scioto Ridge United Methodist Church | Attn: Karen Hartman | 4343 Dublin Rd | Hilliard, OH 43026 | | | karen@srumc.org | Email<br>First Class Mail |
| Chartered Organization | Scioto Valley District Bsa | Simon Kenton Council 441 | 807 Kinnear Rd | Columbus, OH 43212-1490 | | | | First Class Mail |
| Chartered Organization | Scipio Elementary Pto | Hoosier Trails Council 145 145 | 6320 N State Hwy 7 | Scipio, IN 47273-9444 | | | | First Class Mail |
| Voting Party | Scipio United Methodist Church | Attn: Mary Combs, Treasurer | 5060 W County Rd 600 N | Scipio, IN 47273 | | | scipioumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Scituate Post 19 American Legion | Narragansett 546 | P.O. Box 481 | North Scituate, RI 02857-0481 | | | | First Class Mail |
| Chartered Organization | Scobey Lions Club | Northern Lights Council 429 | P.O. Box 485 | Scobey, MT 59263-0485 | | | | First Class Mail |
| Chartered Organization | Scope East | Inland Nwest Council 611 | 12710 E Sprague Ave | Spokane Valley, WA 99216-0728 | | | | First Class Mail |
| Chartered Organization | Scotch Plains | Fanwood Police Athletic League | 430 Park Ave | Scotch Plains, NJ 07076-1716 | | | | First Class Mail |
| Chartered Organization | Scotchtown Presbyterian Church | Hudson Valley Council 374 | 227 Blumel Rd | Middletown, NY 10941 | | | | First Class Mail |
| Voting Party | Scotia United Methodist Church | Attn: Mark C Cieslak, President | 34 Country Fair Ln | Scotia, NY 12302 | | | cieslama@aol.com | Email<br>First Class Mail |
| Chartered Organization | Scotland Health Care System | Cape Fear Council 425 | 500 Lauchwood Dr | Laurinburg, NC 28352-5501 | | | | First Class Mail |
| Chartered Organization | Scott Appalachian Industries | Great Smoky Mountain Council 557 | P.O. Box 150 | Huntsville, TN 37756-0150 | | | | First Class Mail |
| Chartered Organization | Scott City Lions Club | Santa Fe Trail Council 194 | 501 S Main St | Scott City, KS 67871-1516 | | | | First Class Mail |
| Chartered Organization | Scott Home & School Assoc | Three Fires Council 127 | 500 Warwick Dr | Naperville, IL 60565-2603 | | | | First Class Mail |
| Chartered Organization | Scott L Trowell And Co Inc | Coastal Georgia Council 099 | 110 S Effingham Plantation Dr | Guyton, GA 31312-5982 | | | | First Class Mail |
| Chartered Organization | Scott Memorial Utd Methodist Church | Tidewater Council 596 | 409 First Colonial Rd | Virginia Beach, VA 23454-4606 | | | | First Class Mail |
| Chartered Organization | Scott Parent Support Group Special Needs | Buffalo Trace 156 | 14940 Old State Rd | Evansville, IN 47725-8575 | | | | First Class Mail |
| Voting Party | Scott R Christensen | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Scott United Methodist Church | Attn: Deirdre L Mcgee | 2880 Garfield St | Denver, CO 80205 | | | sumcsec@gmail.com | Email<br>First Class Mail |
| Voting Party | Scott William Beckett | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Scottish Corners Elementary Pto | Simon Kenton Council 441 | 5950 Sells Mill Dr | Dublin, OH 43017-2609 | | | | First Class Mail |
| Chartered Organization | Scottish Rite - Old Bonhomme | Greater St Louis Area Council 312 | 3633 Lindell Blvd | Saint Louis, MO 63108-3301 | | | | First Class Mail |
| Chartered Organization | Scottish Rite - Ritenour High School | Greater St Louis Area Council 312 | 9100 Saint Charles Rock Rd | Saint Louis, MO 63114-4241 | | | | First Class Mail |
| Chartered Organization | Scottish Rite Of Free Masons | Far E Council 803 | Tokyo Bodies | 4-1-3 Shibakoen | Minato-Ku Tokyo, 105 | Japan | | First Class Mail |
| Chartered Organization | Scottish Rite-Jefferson | Greater St Louis Area Council 312 | 3633 Lindell Blvd | Saint Louis, MO 63108-3301 | | | | First Class Mail |
| Chartered Organization | Scotts Branch Pal Center | Baltimore Area Council 220 | 8220 Tawnmoore Rd | Baltimore, MD 21244-3049 | | | | First Class Mail |
| Chartered Organization | Scotts Chapel Utd Methodist Church | Great Rivers Council 653 | 1815 Hope St | Hannibal, MO 63401-3937 | | | | First Class Mail |
| Chartered Organization | Scott'S Strings | Winnebago Council, Bsa 173 | 516 3rd St | Gundy, IA 50673 | | | | First Class Mail |
| Voting Party | Scotts United Methodist Church | Attn: Norman J Tuinier | 8458 Wallene | Scotts, MI 49088 | | | cxssumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Scotts Valley Host Lions Club | Silicon Valley Monterey Bay 055 | 101 Scotts Valley Dr | Scotts Valley, CA 95066 | | | | First Class Mail |
| Chartered Organization | Scotts Valley Police Dept | Silicon Valley Monterey Bay 055 | 1 Civic Center Dr | Scotts Valley, CA 95066-4197 | | | | First Class Mail |
| Chartered Organization | Scottsbluff Public Schs Choices Program | Longs Peak Council 062 | 2601 Broadway | Scottsbluff, NE 69361-1609 | | | | First Class Mail |
| Voting Party | Scottsburg United Methodist Church | Attn: William Talbott | 615 S Honeyrun Pkwy | Scottsburg, IN 47170 | | | william.talbott@inumc.org | Email<br>First Class Mail |
| Voting Party | Scottsdale Presbyterian Church | Attn: Bob Howard | 3421 N Hayden Rd | Scottsdale, AZ 85251 | | | Robert@arizonalawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Scottsdale Utd Methodist Church | Grand Canyon Council 010 | 4140 N Miller Rd | Scottsdale, AZ 85251-3615 | | | | First Class Mail |
| Chartered Organization | Scottsville Elementary Pto | Stonewall Jackson Council 763 | 7868 Scottsville Rd | Scottsville, VA 24590 | | | | First Class Mail |
| Voting Party | Scottsville First Umc | Attn: Treasurer | 407 E Maple St | Scottsville, KY 42164 | | | shannon.boaz@scottsvillefirst.com | Email<br>First Class Mail |
| Voting Party | Scottsville First Umc | Attn: Shannon Boaz | 400 E Main St | Scottsville, KY 42164 | | | | First Class Mail |
| Chartered Organization | Scotty'S Drive In - LLC | Grand Teton Council 107 | 560 Northgate Mile | Idaho Falls, ID 83401-2539 | | | | First Class Mail |
| Chartered Organization | Scout Assoc Of Centerville | Great Salt Lake Council 590 | 1025 Oakridge Dr | Centerville, UT 84014-1667 | | | | First Class Mail |
| Chartered Organization | Scout Boricuacom | Puerto Rico Council 661 | P.O. Box 8283 | Bayamon, PR 00960-8283 | | | | First Class Mail |
| Chartered Organization | Scout Family 1171 | Longhorn Council 662 | 524 Summit Dr | Copper Canyon, TX 75077-8537 | | | | First Class Mail |
| Chartered Organization | Scout Leadership Development Council | Greater Tampa Bay Area 089 | 5021 Belmont Rd | Tampa, FL 33647-1319 | | | | First Class Mail |
| Chartered Organization | Scout Parents Inc | Greater Los Angeles Area 033 | 27106 Mesaba Dr | Rancho Palos Verdes, CA 90275-2223 | | | | First Class Mail |
| Chartered Organization | Scout Parents Inc | Greater Los Angeles Area 033 | 31145 Palos Verdes Dr E | Rancho Palos Verdes, CA 90275-6249 | | | | First Class Mail |
| Chartered Organization | Scout Parents Inc | Lincoln Heritage Council 205 | P.O. Box 1253 | Shepherdsville, KY 40165-1253 | | | | First Class Mail |
| Chartered Organization | Scout Parents, Inc | Greater Los Angeles Area 033 | 26537 Academy Dr | Palos Verdes Peninsula, CA 90274-3934 | | | | First Class Mail |
| Chartered Organization | Scout Youth Programs | Gulf Stream Council 085 | 3845 Barkis Ave | Boynton Beach, FL 33436-2716 | | | | First Class Mail |
| Chartered Organization | Scout, Crew, Troops & Packs Colorado | Denver Area Council 061 | 5625 S Newport St | Greenwood Village, CO 80111-1711 | | | | First Class Mail |
| Chartered Organization | Scouters Of Bear Valley | Southern Sierra Council 030 | 24240 Jacaranda Dr | Tehachapi, CA 93561-7000 | | | | First Class Mail |
| Chartered Organization | Scouters Of Future Leaders | Capitol Area Council 564 | 1326 Tumbling River Dr | Leander, TX 78641-7867 | | | | First Class Mail |
| Chartered Organization | Scouters Of Hamilton Cty - Prairie Trace | Crossroads of America 160 | 14200 River Rd | Carmel, IN 46033-9616 | | | | First Class Mail |
| Chartered Organization | Scouters Of Holmes County - Millersburg | Buckeye Council 436 | 132 Quinn Cir | Millersburg, OH 44654-8375 | | | | First Class Mail |
| Chartered Organization | Scouting 141 Inc | Gulf Stream Council 085 | 515 N Flagler Dr, Ste 400 | West Palm Beach, FL 33401-4349 | | | | First Class Mail |
| Chartered Organization | Scouting 141 Inc | Gulf Stream Council 085 | 521 38th St | West Palm Beach, FL 33407-4101 | | | | First Class Mail |
| Chartered Organization | Scouting Adventures Kc | Heart of America Council 307 | 8502 N Green Hills Rd | Kansas City, MO 64154-1403 | | | | First Class Mail |
| Chartered Organization | Scouting Area Committee | Pacific Harbors Council, Bsa 612 | Bldg 8094 | Fort Lewis, WA 98433 | | | | First Class Mail |
| Chartered Organization | Scouting Arlington Inc | Longhorn Council 662 | 218 E Abram St | Arlington, TX 76010-1103 | | | | First Class Mail |
| Chartered Organization | Scouting Families Of West Lindon | Utah National Parks 591 | 740 W 100 S | Lindon, UT 84042-1711 | | | | First Class Mail |
| Chartered Organization | Scouting For All | Suffolk County Council Inc 404 | 191 Ballad Cir | Holbrook, NY 11741-3835 | | | | First Class Mail |
| Chartered Organization | Scouting For Boys At Breck School | Northern Star Council 250 | 4440 Tyrol Crst | Minneapolis, MN 55416-3554 | | | | First Class Mail |
| Chartered Organization | Scouting For Jesus Christ Ministry | Coastal Georgia Council 099 | 1740 Calvin Rd | Waycross, GA 31503-4531 | | | | First Class Mail |
| Chartered Organization | Scouting For The Valley | Chief Seattle Council 609 | 28006 NE 151st Pl | Duvall, WA 98019-8508 | | | | First Class Mail |
| Chartered Organization | Scouting Friends Of Troop 256 | Heart of America Council 307 | 25904 S Rodier Rd | Freeman, MO 64746-6171 | | | | First Class Mail |
| Chartered Organization | Scouting Fun Foundation | Orange County Council 039 | 26931 Highwood Cir | Laguna Hills, CA 92653-7828 | | | | First Class Mail |
| Chartered Organization | Scouting Of Amherst | Daniel Webster Council, Bsa 330 | 62 Lyndeborough Rd | Amherst, NH 03031-3046 | | | | First Class Mail |
| Chartered Organization | Scouting Parents Assoc | National Capital Area Council 082 | 14709 Cobblestone Dr | Silver Spring, MD 20905-5812 | | | | First Class Mail |
| Chartered Organization | Scouting Parents For Paxton Keeley | Great Rivers Council 653 | 808 Windermere Dr | Columbia, MO 65203-6423 | | | | First Class Mail |
| Chartered Organization | Scouting Parents Metro Charter & Romulus | Great Lakes Fsc 272 | 34800 Ecorse Rd | Romulus, MI 48174-1642 | | | | First Class Mail |
| Chartered Organization | Scouting Parents Of Sweetwater | San Diego Imperial Council 049 | 1153 Thistlewood Ave | Chula Vista, CA 91913-1571 | | | | First Class Mail |
| Chartered Organization | Scouting Patrons Of Christ The King | Heart of America Council 307 | 10808 Wornall Rd | Kansas City, MO 64114-5064 | | | | First Class Mail |
| Chartered Organization | Scouting Supporters Inc | Southern Shores Fsc 783 | 2309 N 37th St | Galesburg, MI 49053-9702 | | | | First Class Mail |
| Chartered Organization | Scouting Unlimited Sunrise | Heart of America Council 307 | 205 S 7th St | Clinton, MO 64735-2331 | | | | First Class Mail |
| Chartered Organization | Scoutingfriends Halescorners Lutheran Ch | Three Harbors Council 636 | 12300 W Janesville Rd | Hales Corners, WI 53130-2350 | | | | First Class Mail |
| Chartered Organization | Scoutland Camp | Northeast Georgia Council 101 | 3672 Looper Lake Rd | Gainesville, GA 30506-2210 | | | | First Class Mail |
| Chartered Organization | Scoutreach Cmte - Pendleton Juvenile | Crossroads of America 160 | 9310 S State Rd 67 | Pendleton, IN 46064-8536 | | | | First Class Mail |
| Chartered Organization | Scouts 1305, Inc | South Florida Council 084 | 9480 NE 2nd Ave 27 | Miami Shores, FL 33138-2703 | | | | First Class Mail |
| Chartered Organization | Scouts Bsa | Transatlantic Council, Bsa 802 | Huettenweg 46 | Berlin, 14195 | Germany | | | First Class Mail |
| Chartered Organization | Scouts Canton Inc | Atlanta Area Council 092 | 650 Longview Dr | Canton, GA 30114-3317 | | | | First Class Mail |
| Chartered Organization | Scouts Of 119 | Southern Sierra Council 030 | 3411 Rawhide Rd | Bakersfield, CA 93313-5076 | | | | First Class Mail |
| Chartered Organization | Scouts Of Beaver County | Utah National Parks 591 | P.O. Box 1090 | Beaver, UT 84713-1090 | | | | First Class Mail |
| Chartered Organization | Scranton Elementary School | Lake Erie Council 440 | 1991 Barber Ave | Cleveland, OH 44113-5135 | | | | First Class Mail |
| Chartered Organization | Scst | Orange County Council 039 | 32862 Staysail Dr | Dana Point, CA 92629-1224 | | | | First Class Mail |
| Chartered Organization | Scuba Fusion | Pacific Skyline Council 031 | 1210 S El Camino Real | San Mateo, CA 94402-2925 | | | | First Class Mail |
| Chartered Organization | Scuba Schools Of America | California Inland Empire Council 045 | 4420 Holt Blvd | Montclair, CA 91763-4115 | | | | First Class Mail |
| Chartered Organization | Scurry County Youth Center | Buffalo Trail Council 567 | 1500 28th St | Snyder, TX 79549-3411 | | | | First Class Mail |
| Chartered Organization | Scv Pvt Samual A Hughey Camp 1452 | Chickasaw Council 558 | 5205 Horn Lake Rd | Horn Lake, MS 38637-3901 | | | | First Class Mail |
| Chartered Organization | Scv Quail Upland Wildlife Foundation | W.L.A.C.C. 051 | P.O. Box 802738 | Santa Clarita, CA 91380-2738 | | | | First Class Mail |
| Chartered Organization | Se Guilford High Sch | Rotc Booster Club | 4530 SE School Rd | Greensboro, NC 27406-9784 | | | | First Class Mail |
| Chartered Organization | Sea Breeze Volunteer Fire Dept | Seneca Waterways 397 | 4657 Culver Rd | Rochester, NY 14622-1347 | | | | First Class Mail |
| Chartered Organization | Sea Cats Naval Junior Reserve | Office Trng Corps | 4255 New Hartford Rd | Owensboro, KY 42303-1802 | | | | First Class Mail |
| Voting Party | Sea Episcopal Church | Attn: The Rev Lisa Biersch Cole | 280 Country Club Dr | South San Francisco, CA 94080 | | | seaepiscopal@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sea Quest | Trapper Trails 589 | 1201 N Hill Field Rd | Layton, UT 84041-5137 | | | | First Class Mail |
| Chartered Organization | Sea Scout Ship 5026 Inc | Central Florida Council 083 | 208 Ada Ave | Orange City, FL 32763-6117 | | | | First Class Mail |
| Chartered Organization | Sea Scout Ship 609 Inc | Gulf Coast Council 773 | 4028 Landfall Dr | Pensacola, FL 32507-9294 | | | | First Class Mail |
| Chartered Organization | Sea Scout Ship Holding Co Inc | Central Florida Council 083 | 10109 Stanton Ct | Orlando, FL 32836-3705 | | | | First Class Mail |
| Chartered Organization | Sea Scouts Ship 11 Committee Inc | W.L.A.C.C. 051 | 3907 Cocina Ln | Palmdale, CA 93551-2684 | | | | First Class Mail |
| Chartered Organization | Sea Star Base Galveston | Bay Area Council 574 | 7509 Broadway St | Galveston, TX 77554-8921 | | | | First Class Mail |
| Chartered Organization | Seabreeze Utd Methodist Church | Central Florida Council 083 | 501 N Wild Olive Ave | Daytona Beach, FL 32118-3922 | | | | First Class Mail |
| Voting Party | Seabrook United Methodist Church | Attn: Rev Chuck Weber | 3300 Lakeside Dr | Seabrook, TX 77586 | | | info@seabrookumc.org | Email<br>First Class Mail |
| Chartered Organization | Seafarers Foundation | Baltimore Area Council 220 | 301 Chester Ave | Annapolis, MD 21403-3202 | | | | First Class Mail |
| Chartered Organization | Seaford American Legion Post 1132 | Theodore Roosevelt Council 386 | 2301 Penatiquit Ave | Seaford, NY 11783-3146 | | | | First Class Mail |
| Chartered Organization | Seaford Lions Club | Theodore Roosevelt Council 386 | P.O. Box 1722 | Seaford, NY 11783-0452 | | | | First Class Mail |
| Chartered Organization | Seal Beach Police Dept | Orange County Council 039 | 911 Seal Beach Blvd | Seal Beach, CA 90740-5601 | | | | First Class Mail |
| Voting Party | Sealco LLC | 1751 International Pkwy, Ste 115 | Richardson, TX 75081-2359 | | | | | First Class Mail |
| Voting Party | Seale & Ross, PLC | Attn: Thomas Jay Seale III | 200 N Cate St | Hammond, LA 70401 | | | tjseale@sealeross.com | Email<br>First Class Mail |
| Voting Party | Sean Bollman | Authorized Agent | Bentz Law Firm, Pc | N/A | N/A | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Searcy Denney Scarola Barnhart & Shipley, P.A | John Scarola | 2139 Palm Beach Lakes Blvd | West Palm beach, FL 33409 | | | _scarolateam@searcylaw.com | Email<br>First Class Mail |
| Voting Party | Searcy First United Methodist Church | Attn: Blaine Baxley | 304 N Main St | Searcy, AR 72143 | | | blaine.fumc@gmail.com | Email<br>First Class Mail |
| Firm | Searcy Law | Joshua M Searcy | 835 Fifth Avenue, Ste 201 | San Diego, CA 92101 | | | josh@searcyslaw.com | Email<br>First Class Mail |
| Voting Party | Searing-Rosyln United Methodist Church | Attn: Christopher Hoppe | 134 Iu Willets Rd | Albertson, NY 11507 | | | chris.hoppe@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sears Recreation Center | Blue Ridge Council 551 | 100 E Park Ave | Greenville, SC 29601-1632 | | | | First Class Mail |
| Chartered Organization | Sears Youth Center | Greater St Louis Area Council 312 | 9400 Sears Ln | Poplar Bluff, MO 63901-9716 | | | | First Class Mail |
| Chartered Organization | Searsmont Methodist Church | Katahdin Area Council 216 | Rt 131 | Searsmont, ME 04973 | | | | First Class Mail |
| Chartered Organization | Searsmont Methodist Church | Katahdin Area Council 216 | P.O. Box 33 | Searsmont, ME 04973-0033 | | | | First Class Mail |
| Voting Party | Searsmont Umc | Attn: Mark Tibbetts | P.O. Box 33 | Searsmont, ME 04973 | | | tibmar@fairpoint.net | Email<br>First Class Mail |
| Voting Party | Searsport United Methodist Church | Attn: Rev Helen Shaw | 3 Elm St | Searsport, ME 04974 | | | RevHelenEShaw@minister.com | Email<br>First Class Mail |
| Chartered Organization | Seaside Christian Church | Cascade Pacific Council 492 | P.O. Box 280 | Warrenton, OR 97146-0280 | | | | First Class Mail |
| Chartered Organization | Seaside Community Charter School | North Florida Council 087 | 2630 State Rd A1A | Jacksonville, FL 32233-2831 | | | | First Class Mail |
| Chartered Organization | Seaside Utd Methodist Church | Cape Fear Council 425 | 1300 Seaside Rd SW | Sunset Beach, NC 28468-6143 | | | | First Class Mail |
| Chartered Organization | Seast Elem Sch Multicultral Program | East Carolina Council 426 | 201 Mcdaniels St | Kinston, NC 28501-5638 | | | | First Class Mail |
| Chartered Organization | Seastern Ohio Regional Med Ctr | Muskingum Valley Council, Bsa 467 | 1341 Clark St | Cambridge, OH 43725-9614 | | | | First Class Mail |
| Chartered Organization | Seatac Police Explorers | Chief Seattle Council 609 | 4800 S 188th St | Seatac, WA 98188-8605 | | | | First Class Mail |
| Chartered Organization | Seattle Buddhist Church | Chief Seattle Council 609 | 1427 S Main St | Seattle, WA 98144-2034 | | | | First Class Mail |
| Chartered Organization | Seattle Lutheran High School | Chief Seattle Council 609 | 4100 SW Genesee St | Seattle, WA 98116-4282 | | | | First Class Mail |
| Chartered Organization | Seattle Police Dept | Chief Seattle Council 609 | 610 5th Ave | Seattle, WA 98104-1900 | | | | First Class Mail |
| Chartered Organization | Seaview Pta | Mount Baker Council, Bsa 606 | 8426 188th St SW | Edmonds, WA 98026-5918 | | | | First Class Mail |
| Voting Party | Seaville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Seaville Utd Methodist Church | Garden State Council 690 | 3100 N Route 9 | Ocean View, NJ 08230-1103 | | | | First Class Mail |
| Chartered Organization | Sebastian Inlet Sail And Power Squadron | Gulf Stream Council 085 | P.O. Box 781044 | Sebastian, FL 32978-1044 | | | | First Class Mail |
| Voting Party | Sebastian Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sebastian Umc | 1029 Main St | Sebastian, FL 32958 | | | | | First Class Mail |
| Chartered Organization | Sebastopol Volunteer Firefighters | Redwood Empire Council 041 | 7425 Bodega Ave | Sebastopol, CA 95472-3612 | | | | First Class Mail |
| Voting Party | Sebree United Methodist Church | Attn: Lisa Nance / Treasurer | 12180 St Rt 132 | P.O. Box 393 | Sebree, KY 42455 | | lnance@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Sebree Utd Methodist Church | Lincoln Heritage Council 205 | P.O. Box 393 | Sebree, KY 42455-0393 | | | | First Class Mail |
| Voting Party | Sebring United Methodist Church | Attn: Pastor Fred Higgins | 126 W Indiana Ave | Sebring, OH 44672 | | | FredRHiggins@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sechrist School Pto | Grand Canyon Council 010 | 2230 N Fort Valley Rd | Flagstaff, AZ 86001-1232 | | | | First Class Mail |
| Chartered Organization | Second Allen A M E Church | Pine Burr Area Council 304 | 1110 Anderson St | Laurel, MS 39440-5602 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Second Baptist Church | Quapaw Area Council 018 | 815 S 12th St | Arkadelphia, AR 71923-5813 | | | | First Class Mail |
| Chartered Organization | Second Baptist Church | South Texas Council 577 | 6701 S Staples St | Corpus Christi, TX 78413-5406 | | | | First Class Mail |
| Chartered Organization | Second Baptist Church | Laurel Highlands Council 527 | 1 Grand Ave | Cumberland, MD 21502-3643 | | | | First Class Mail |
| Chartered Organization | Second Baptist Church | Las Vegas Area Council 328 | 500 Madison Ave | Las Vegas, NV 89106-3145 | | | | First Class Mail |
| Chartered Organization | Second Baptist Church | Chickasaw Council 558 | 4680 Walnut Grove Rd | Memphis, TN 38117-2522 | | | | First Class Mail |
| Chartered Organization | Second Baptist Church | Heart of Virginia Council 602 | 3300 Broad Rock Blvd | Richmond, VA 23224-6018 | | | | First Class Mail |
| Chartered Organization | Second Baptist Church | Connecticut Rivers Council, Bsa 066 | 100 N Main St | Suffield, CT 06078-2197 | | | | First Class Mail |
| Chartered Organization | Second Baptist Church Of Asbury Park | Monmouth Council, Bsa 347 | 124 Atkins Ave | Asbury Park, NJ 07712-6767 | | | | First Class Mail |
| Chartered Organization | Second Baptist Church Of Sidney | Pine Tree Council 218 | 3022 W River Rd | Sidney, ME 04330-2737 | | | | First Class Mail |
| Chartered Organization | Second Baptist Church Sidney | Pine Tree Council 218 | 3091 W River Rd | Sidney, ME 04330-2720 | | | | First Class Mail |
| Chartered Organization | Second Baptist School | Sam Houston Area Council 576 | 6410 Woodway Dr | Houston, TX 77057-1606 | | | | First Class Mail |
| Chartered Organization | Second Chance | Longhorn Council 662 | 1101 W Commerce St | Buffalo, TX 75831-7608 | | | | First Class Mail |
| Chartered Organization | Second Chance Fellowship | Indian Waters Council 553 | 1824 Jefferson Davis Hwy | Camden, SC 29020-3208 | | | | First Class Mail |
| Chartered Organization | Second Co Governors Foot Guard Assoc | Connecticut Yankee Council Bsa 072 | 572 Still Hill Rd | Hamden, CT 06518-1138 | | | | First Class Mail |
| Chartered Organization | Second Congregational Church | Narragansett 546 | 50 Park St | Attleboro, MA 02703-2338 | | | | First Class Mail |
| Chartered Organization | Second Congregational Church | The Spirit of Adventure 227 | 35 Conant St | Beverly, MA 01915-1722 | | | | First Class Mail |
| Chartered Organization | Second Congregational Church | Greenwich 067 | 139 E Putnam Ave | Greenwich, CT 06830-5612 | | | | First Class Mail |
| Chartered Organization | Second Congregational Church Of Palmer | Western Massachusetts Council 234 | 1080 Pleasant St | Palmer, MA 01069-1734 | | | | First Class Mail |
| Chartered Organization | Second Congregational Church Of Warren | Pine Tree Council 218 | P.O. Box 27 | Union, ME 04862-0027 | | | | First Class Mail |
| Chartered Organization | Second Congregational Church Of Warren | Pine Tree Council 218 | P.O. Box 206 | Warren, ME 04864-0206 | | | | First Class Mail |
| Chartered Organization | Second Congregational Church Of Warren | Pine Tree Council 218 | 252 Main St | Warren, ME 04864-4283 | | | | First Class Mail |
| Voting Party | Second Congregational Church, Londonderry, VT | P.O. Box 77 | Londonderry, VT 05148 | | | | 2ndcongochurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Second Congregational Protestant Church | Daniel Webster Council, Bsa 330 | Dale & Gregg Sts | Wilton, NH 03086 | | | | First Class Mail |
| Chartered Organization | Second Presbyterian Church | W D Boyce 138 | 404 N Prairie St | Bloomington, IL 61701-4033 | | | | First Class Mail |
| Chartered Organization | Second Presbyterian Church | Baltimore Area Council 220 | 4200 Saint Paul St | Baltimore, MD 21218-1019 | | | | First Class Mail |
| Chartered Organization | Second Presbyterian Church | Crossroads of America 160 | 7700 N Meridian St | Indianapolis, IN 46260-3652 | | | | First Class Mail |
| Chartered Organization | Second Presbyterian Church | Great Smoky Mountain Council 557 | 2829 Kingston Pike | Knoxville, TN 37919-4622 | | | | First Class Mail |
| Chartered Organization | Second Presbyterian Church | Quapaw Area Council 018 | 600 Pleasant Valley Dr | Little Rock, AR 72227-2149 | | | | First Class Mail |
| Chartered Organization | Second Presbyterian Church | Chickasaw Council 558 | 4055 Poplar Ave | Memphis, TN 38111-6022 | | | | First Class Mail |
| Chartered Organization | Second Presbyterian Church | Heart of Virginia Council 602 | 419 W Washington St | Petersburg, VA 23803-4125 | | | | First Class Mail |
| Chartered Organization | Second Presbyterian Church | Water and Woods Council 782 | 2665 Midland Rd | Saginaw, MI 48603-3448 | | | | First Class Mail |
| Chartered Organization | Second Presbyterian Church | Jayhawk Area Council 197 | 210 NW Menninger Rd | Topeka, KS 66617-1404 | | | | First Class Mail |
| Voting Party | Second Presbyterian Church | Michael A. Granzen | 37 Maple St | Princeton, NJ 08542 | | | mgranzen@aol.com | Email<br>First Class Mail |
| Voting Party | Second Presbyterian Church | 1161 E Jersey St | Elizabeth, NJ 07201 | | | | mgranzen@aol.com | Email<br>First Class Mail |
| Voting Party | Second Presbyterian Church | Attn: Rev Dr Tim Harmon | 111 Reed St | Oil City, PA 16301 | | | doris2ndpresoil@comcast.net | Email<br>First Class Mail |
| Voting Party | Second Presbyterian Church | Attn: Mark Wigginton | 214 Mountain Ave SW | Roanoke, VA 24016 | | | admin@spres.org | Email<br>First Class Mail |
| Voting Party | Second Presbyterian Church Of Baltimore | Attn: Matthew Bramhall | 4200 St Paul St | Baltimore, MD 21218 | | | m.bramhall@gmail.com | Email<br>First Class Mail |
| Voting Party | Second Presbyterian Church Of Little Rock, Ar | Attn: Aileen Moore Business Administrator | 600 Pleasant Valley Dr | Little Rock, AR 72227 | | | aileenmoore@secondpreslr.org | Email<br>First Class Mail |
| Voting Party | Second Presbyterian Church, 1161 E. Jersey St. Elizabeth, NJ | Attn: Michael Granzen | 37 Maple St | Princeton, NJ 08542 | | | mgranzen@aol.com | Email<br>First Class Mail |
| Chartered Organization | Second Reformed Church | Blackhawk Area 660 | 703 14th Ave | Fulton, IL 61252-1335 | | | | First Class Mail |
| Voting Party | Second Reformed Church | 225 E Central Ave | Zeeland, MI 49464 | | | | nbesteman@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Second Street Church Of Christ | Middle Tennessee Council 560 | 300 N 2nd St | Pulaski, TN 38478-2810 | | | | First Class Mail |
| Chartered Organization | Second Street Church Of Christ | Middle Tennessee Council 560 | 320 W Flower St | Pulaski, TN 38478-3211 | | | | First Class Mail |
| Chartered Organization | Second Timothy | Las Vegas Area Council 328 | 4717 Compass Bow Ln | Las Vegas, NV 89130-5345 | | | | First Class Mail |
| Chartered Organization | Second Utd Presbyterian Allegheny | Laurel Highlands Council 527 | 300 Hay St | Pittsburgh, PA 15221-3317 | | | | First Class Mail |
| Chartered Organization | Second Ward Community Initiative | Simon Kenton Council 441 | 50 Ross St A | Delaware, OH 43015-2523 | | | | First Class Mail |
| Chartered Organization | Secor Fire Protection District | W D Boyce 138 | 300 E Van Alstine St | Secor, IL 61771 | | | | First Class Mail |
| Chartered Organization | Secretaria Recreacion Y Deportes | Puerto Rico Council 661 | Paseo Lineal Rio Bayamon | Sector Cambija | Bayamon, PR 00960 | | | First Class Mail |
| Chartered Organization | Sedalia Church | Coronado Area Council 192 | 115 N Lake St | Riley, KS 66531-9769 | | | | First Class Mail |
| Chartered Organization | Sedalia Community Church | Coronado Area Council 192 | 6040 N 52nd St | Manhattan, KS 66503-8654 | | | | First Class Mail |
| Voting Party | Sedge Garden Umc - Kernersville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sedge Garden Utd Methodist Church | Old Hickory Council 427 | 794 Sedge Garden Rd | Kernersville, NC 27284-7553 | | | | First Class Mail |
| Chartered Organization | Sedgefield Civic Assoc | Patriots Path Council 358 | Sedgefield Dr | Parsippany, NJ 07054 | | | | First Class Mail |
| Chartered Organization | Sedgefield Presbyterian Church | Old N State Council 070 | 4216 Wayne Rd | Greensboro, NC 27407-7315 | | | | First Class Mail |
| Voting Party | Sedgefield Umc - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sedgwick County Ems | Quivira Council, Bsa 198 | P.O. Box 607 | Wichita, KS 67201-0607 | | | | First Class Mail |
| Voting Party | Sedgwick United Methodist Church, 600 N Commercial Sedgwick | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sedgwick Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 38 | Sedgwick, KS 67135-0038 | | | | First Class Mail |
| Chartered Organization | Sedona Police Dept | Grand Canyon Council 010 | 100 Rdrunner Dr | Sedona, AZ 86336-3710 | | | | First Class Mail |
| Chartered Organization | Seelyville Utd Methodist Church | Crossroads of America 160 | P.O. Box 196 | Us Hwy 40 At 2nd St | | | | First Class Mail |
| Chartered Organization | Seguin Police Dept | Alamo Area Council 583 | 410 N Camp St | Seguin, TX 78155-4912 | | | | First Class Mail |
| Chartered Organization | Seibert Farms And Services | Pine Burr Area Council 304 | 1116 Howell Tanner Chapel Rd | Lucedale, MS 39452-4020 | | | | First Class Mail |
| Voting Party | Seiling First United Methodist Church | Attn: Donna Cook, Treasurer | P.O. Box 60 | Seiling, OK 73663 | | | brentnancy@pldi.net | Email<br>First Class Mail |
| Voting Party | Selah United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Selby Lions Club | Sioux Council 733 | P.O. Box 352 | Selby, SD 57472-0352 | | | | First Class Mail |
| Chartered Organization | Select Citizens Offer Ultimate Troop Svc | Greater Tampa Bay Area 089 | 723 Green St | Wauchula, FL 33873-3218 | | | | First Class Mail |
| Chartered Organization | Select Citizens Offer Ultimate Trp Serv | Greater Tampa Bay Area 089 | 627 Green St | Wauchula, FL 33873-3216 | | | | First Class Mail |
| Voting Party | Self Employed | Attn: Robert Jovick | 410 S 8th St | Livingston | | | bj@montanalegalbusiness.com | Email<br>First Class Mail |
| Chartered Organization | Selkirk Fire Co | Twin Rivers Council 364 | 480 Bridge St | South Bethlehem, NY 12161-7701 | | | | First Class Mail |
| Chartered Organization | Selkirk Volunteer Fire Co No 2 | Twin Rivers Council 364 | 301 Glenmont Rd | Glenmont, NY 12077-3410 | | | | First Class Mail |
| Chartered Organization | Sellersburg Utd Methodist Church | Lincoln Heritage Council 205 | 226 N New Albany St | Sellersburg, IN 47172-1441 | | | | First Class Mail |
| Chartered Organization | Sellersville Fire Dept | Washington Crossing Council 777 | 2 N Main St | Sellersville, PA 18960-2373 | | | | First Class Mail |
| Chartered Organization | Selma Lions Club | Crossroads of America 160 | P.O. Box 273 | Selma, IN 47383-0273 | | | | First Class Mail |
| Chartered Organization | Selma Police Dept | Sequoia Council 027 | 1935 E Front St | Selma, CA 93662-3517 | | | | First Class Mail |
| Voting Party | Selmer First United Methodist Church | Attn: Christopher Thompson | 1122 W Cherry Ave | Selmer, TN 38375 | | | umc.chris@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Seltice Elementary | Inland Nwest Council 611 | 1101 N Chase Rd | Post Falls, ID 83854-9603 | | | | First Class Mail |
| Chartered Organization | Selwyn Avenue Presbyterian Church | Mecklenburg County Council 415 | 2929 Selwyn Ave | Charlotte, NC 28209-1734 | | | | First Class Mail |
| Voting Party | Selwyn Umc Formerly Mouzon Umc - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sembach Elementary School Pto | Transatlantic Council, Bsa 802 | Unit 6797 Box Bldg 206 | Apo, AE 09142 | | | | First Class Mail |
| Chartered Organization | Sembach Middle School | Transatlantic Council, Bsa 802 | Unit 4240 Box 320 | Apo, AE 09136 | | | | First Class Mail |
| Chartered Organization | Seminary Hills Park Elementary - Gfwar | Longhorn Council 662 | 5037 Townsend Dr | Fort Worth, TX 76115-3834 | | | | First Class Mail |
| Voting Party | Seminary of the Immaculate Conception | c/o Westerman, Ball Ederer, Miller Zucker & Sharfstein, LLP | Attn: JW/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Chartered Organization | Seminary Scouts | Pine Burr Area Council 304 | P.O. Box 621 | Seminary, MS 39479-0621 | | | | First Class Mail |
| Chartered Organization | Seminole County Police Athletic League | Central Florida Council 083 | 100 Bush Loop | Sanford, FL 32773 | | | | First Class Mail |
| Chartered Organization | Seminole Elks Lodge 2519 | Greater Tampa Bay Area 089 | 10717 Seminole Blvd | Seminole, FL 33778-3335 | | | | First Class Mail |
| Voting Party | Seminole Heights Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Seminole Heights Utd Methodist Church | Greater Tampa Bay Area 089 | 6111 N Central Ave | Tampa, FL 33604-6709 | | | | First Class Mail |
| Chartered Organization | Seminole Lions Club | South Plains Council 694 | 119 SE Ave B | Seminole, TX 79360-4433 | | | | First Class Mail |
| Voting Party | Senatobia First United Methodist Church | Attn: Keith Keeton | 102 W Gilmore St | Senatobia, MS 38668 | | | keith@senatobiafumc.org | Email<br>First Class Mail |
| Chartered Organization | Senatobia Rotary Club | Chickasaw Council 558 | 400 Northwest Plz | Senatobia, MS 38668-1740 | | | | First Class Mail |
| Voting Party | Seneca Falls First United Methodist Church | Attn: Valerie White, Pastor | 2 Chapel St | Seneca Falls, NY 13148 | | | rev.valwhite@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Seneca Falls Utd Methodist Church | Seneca Waterways 397 | 2 Chapel St | Seneca Falls, NY 13148-1216 | | | | First Class Mail |
| Chartered Organization | Seneca Fire Dept | Blue Ridge Council 551 | 321 W South 4th St | Seneca, SC 29678-3361 | | | | First Class Mail |
| Chartered Organization | Seneca High School Marine Corps | Junior Reserve Officer Training Corps | 3510 Goldsmith Ln | Louisville, KY 40220-2314 | | | | First Class Mail |
| Chartered Organization | Seneca Lions Club | Gateway Area 624 | P.O. Box 8 | Seneca, WI 54654-0008 | | | | First Class Mail |
| Chartered Organization | Seneca Rotary Club | Blue Ridge Council 551 | P.O. Box 296 | Seneca, SC 29679-0296 | | | | First Class Mail |
| Voting Party | Seneca United Methodist Church (85925) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Seneca United Methodist Church (85925) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Seneca Utd Methodist Church Pta | Seneca Waterways 397 | 121 Scholfield Rd | Rochester, NY 14617-4210 | | | | First Class Mail |
| Voting Party | Seneca Waterways Council | Attn: Stephen Hoitt | 2320 Brighton Henrietta Tl Rd | Rochester, NY 14623 | | | stephen.hoitt@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Seneca Waterways Council Bsa | Seneca Waterways 397 | 2320 Bri Hen Tl Rd, Ste 100 | Rochester, NY 14623-2782 | | | | First Class Mail |
| Voting Party | Senoia Umc - Senoia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sense Charter School | Crossroads of America 160 | 1601 Barth Ave | Indianapolis, IN 46203-2743 | | | | First Class Mail |
| Chartered Organization | Sent Church | Circle Ten Council 571 | 3701 W Spring Creek Pkwy | Plano, TX 75023-3838 | | | | First Class Mail |
| Chartered Organization | Senter Park Advisory Council | Circle Ten Council 571 | 905 Senter Rd | Irving, TX 75060 | | | | First Class Mail |
| Voting Party | Seongmoon Ahn | 25 Mill Ln | Belfast, ME 04915 | | | | airsm23@gmail.com | Email<br>First Class Mail |
| Voting Party | Sepulveda Umc | Attn: David Burgeson | 1053 Royal Oaks Pl | Santa Paula, CA 93060 | | | northdistrict@calpacumc.org | Email<br>First Class Mail |
| Voting Party | Sepulveda Umc | Attn: Ndu Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | northdistrict@calpacumc.org | Email<br>First Class Mail |
| Chartered Organization | Sequim Elks Lodge 2642 | Chief Seattle Council 609 | 143 Port Williams Rd | Sequim, WA 98382-3146 | | | | First Class Mail |
| Chartered Organization | Sequiota Pta | Ozark Trails Council 306 | 3414 S Mentor Ave | Springfield, MO 65804-4826 | | | | First Class Mail |
| Chartered Organization | Sequoia Heights Baptist Church | Greater Yosemite Council 059 | 1050 S Union Rd | Manteca, CA 95337-9608 | | | | First Class Mail |
| Chartered Organization | Sequoia Lions Club | Sequoia Council 027 | P.O. Box 41 | Visalia, CA 93279-0041 | | | | First Class Mail |
| Chartered Organization | Sequoia Yacht Club | Pacific Skyline Council 031 | 441 Seaport Ct | Redwood City, CA 94063-2730 | | | | First Class Mail |
| Chartered Organization | Sequoyah Elementary | Indian Nations Council 488 | 724 N Birmingham Ave | Tulsa, OK 74110-5314 | | | | First Class Mail |
| Chartered Organization | Sequoyah Friends & Family | Indian Nations Council 488 | 724 N Birmingham Ave | Tulsa, OK 74110-5314 | | | | First Class Mail |
| Chartered Organization | Sequoyah Hills Presbyterian Church | Great Smoky Mountain Council 557 | 3700 Keowee Ave | Knoxville, TN 37919-7885 | | | | First Class Mail |
| Voting Party | Sequoyah Hills Presbyterian Church | c/o Katie Mchargue, Business Manager | 3700 Keowee Ave SW | Knoxville, TN 37919 | | | aspencer@wmbac.com | Email<br>First Class Mail |
| Voting Party | Sequoyah United Methodist Church | Attn: Tricia Stuber | 1910 N Old Wire Rd | Fayetteville, AR 72703 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Serendipity Learning Center | Central Florida Council 083 | 410 Ridge Rd | Fern Park, FL 32730-2232 | | | | First Class Mail |
| Chartered Organization | Serenity Education & Day Treatment | Denver Area Council 061 | 3400 S Fairplay Way | Aurora, CO 80014-3954 | | | | First Class Mail |
| Chartered Organization | Serg Assoc 341St Missile Wings | Airmans Cncl | 111 S Perimeter Rd | Malmstrom Afb, MT 59402-6785 | | | | First Class Mail |
| Voting Party | Sergeant Bluff, Community United Methodist Church | Attn: Joleen Lafrentz | 101 Baker Dr | P.O. Box 661 | Sergeant Bluff, IA 51054 | | elad.shapira@iaumc.net | Email<br>First Class Mail |
| Chartered Organization | Sergeants Major Assoc | Longhouse Council 373 | P.O. Box 1206 | Fort Drum, NY 13602-1206 | | | | First Class Mail |
| Voting Party | Sergeantsville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sern Lancaster Cty | Farmers Sportsmens Assoc | P.O. Box 182 | New Providence, PA 17560-0182 | | | | First Class Mail |
| Chartered Organization | Serra Catholic School | Orange County Council 039 | 23652 Antonio Pkwy | Rancho Santa Margarita, CA 92688-4949 | | | | First Class Mail |
| Chartered Organization | Sertoma Club | Baden-Powell Council 368 | P.O. Box 414 | Afton, NY 13730-0414 | | | | First Class Mail |
| Chartered Organization | Sertoma Club (Midtown) Of Sioux Falls | Sioux Council 733 | 530 S Prairie Ave | Sioux Falls, SD 57104-4226 | | | | First Class Mail |
| Chartered Organization | Sertoma Club Of Sioux Falls | Sioux Council 733 | 312 W 30th St | Sioux Falls, SD 57105-3804 | | | | First Class Mail |
| Chartered Organization | Servant Of Christ Lutheran Church | Northern Star Council 250 | 740 Hayden Lake Rd E | Champlin, MN 55316-1407 | | | | First Class Mail |
| Voting Party | Servants Of Christ Lutheran Church, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Chartered Organization | Serving Children & Adults In Need | South Texas Council 577 | 1605 Saldana Ave | Laredo, TX 78041-6220 | | | | First Class Mail |
| Voting Party | Sesser First United Methodist | Attn: Carroll Kelly | 104 W Yung St | Sesser, IL 62884 | | | clknjk395@frontier.com | Email<br>First Class Mail |
| Chartered Organization | Setauket Fire Dept | Suffolk County Council Inc 404 | 26 Hulse Rd | Setauket, NY 11733-3747 | | | | First Class Mail |
| Voting Party | Setauket United Methodist Church | 160 Main St | Setauket, NY 11733 | | | | | First Class Mail |
| Firm | Seth Ellerin - Attorney At Law | Seth Ellerin | 6300 West Loop South, Ste 245 | Bellaire, TX 77401 | | | sreaje@aol.com | Email<br>First Class Mail |
| Voting Party | Seth Griffith | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Seth Lewelling Pto | Cascade Pacific Council 492 | 5325 SE Logus Rd | Portland, OR 97222-4222 | | | | First Class Mail |
| Chartered Organization | Seton Catholic School | Illowa Council 133 | 1320 16th Ave | Moline, IL 61265-3039 | | | | First Class Mail |
| Voting Party | Seton Keough High School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Seton School | National Capital Area Council 082 | 9314 Maple St | Manassas, VA 20110-5118 | | | | First Class Mail |
| Chartered Organization | Settlers Park Scouting Assoc | Ore-Ida Council 106 - Bsa 106 | 988 W Crescent St | Meridian, ID 83646-4573 | | | | First Class Mail |
| Voting Party | Seung Jin Hong | Grahamsville Umc | 350 Main St | P.O. Box 86 | Grahamsville, NY 12740 | | grahamsvilleumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Seven Holy Founders | Greater St Louis Area Council 312 | 6820 Aliceton Ave | Saint Louis, MO 63123-3232 | | | | First Class Mail |
| Chartered Organization | Seven Locks Baptist Church | National Capital Area Council 082 | 11845 Seven Locks Rd | Rockville, MD 20854-3340 | | | | First Class Mail |
| Chartered Organization | Seven Mile Chapter Izaak Walton Club | Dan Beard Council, Bsa 438 | 3380 Cotton Run Rd | Hamilton, OH 45011 | | | | First Class Mail |
| Chartered Organization | Seven Mile Fire Dept | Dan Beard Council, Bsa 438 | 201 High St | Seven Mile, OH 45062 | | | | First Class Mail |
| Chartered Organization | Seven Mountains Scout Camp | Juniata Valley Council 497 | 227 Sand Mountain Rd | Spring Mills, PA 16875-9039 | | | | First Class Mail |
| Chartered Organization | Seven Oaks Presbyterian Church | Indian Waters Council 553 | 530 Saint Andrews Rd | Columbia, SC 29210-4517 | | | | First Class Mail |
| Chartered Organization | Seven Sorrows Of Bvm | New Birth of Freedom 544 | 280 N Race St | Middletown, PA 17057-2245 | | | | First Class Mail |
| Chartered Organization | Seventh Day Adventist Church Of Auburn | Northeast Georgia Council 101 | 14 Country Living Ln | Auburn, GA 30011 | | | | First Class Mail |
| Voting Party | Seventh Street Umc | Attn: Mark Smith | 1801 E 7th St | Parkersburg, WV 26101-4201 | | | seventhstumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Seventh Street Utd Methodist Church | Buckskin 617 | 1801 E 7th St | Parkersburg, WV 26101-4201 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Severn River Lions Club | Baltimore Area Council 220 | P.O. Box 118 | Severna Park, MD 21146-0118 | | | | First Class Mail |
| Voting Party | Severn United Methodist Church | Attn: Shauna Miller | 1215 Old Camp Meade Rd | Severn, MD 21144-1138 | | | shauna.miller@liquidityservices.com | Email<br>First Class Mail |
| Chartered Organization | Severna Park Elks | Baltimore Area Council 220 | 160 Truck House Rd | Severna Park, MD 21146-1747 | | | | First Class Mail |
| Voting Party | Severna Park United Methodist Church | Attn: Dave Mckinney | 731 Benfield Rd | Severna Park, MD 21146 | | | dmckinney@severnaparkumc.org | Email<br>First Class Mail |
| Voting Party | Severns Valley Baptist Church, Inc. | Attn: Matthew Hess | Bell Hess & Vanzant, PLC | 2819 Ring Rd, Ste 100 | Elizabethtown, KY 42701 | | mhess@bhvzlaw.com | Email<br>First Class Mail |
| Voting Party | Severns Valley Baptist Church, Inc. | Attn: 1100 Ring Rd | Elizabethtown, KY 42701 | | | | jeff@sv.church | Email<br>First Class Mail |
| Chartered Organization | Severson-Cairns Post 501 | Glaciers Edge Council 620 | P.O. Box 14255 | Madison, WI 53708-0255 | | | | First Class Mail |
| Chartered Organization | Sevier County Rescue Squad | Great Smoky Mountain Council 557 | 1171 Dolly Parton Pkwy | Sevierville, TN 37862-3710 | | | | First Class Mail |
| Chartered Organization | Sevier County Volunteer Rescue Squad | Great Smoky Mountain Council 557 | P.O. Box 4277 | Sevierville, TN 37864-4277 | | | | First Class Mail |
| Voting Party | Sevier Memorial Umc | Attn: Michael Sherman | 411 Georgia St | Vidalia, GA 30474 | | | preacherdude318@yahoo.com | Email<br>First Class Mail |
| Voting Party | Sevier Memorial Umc | P.O. Box 140 | Ferriday, LA 71343 | | | | preacherdude318@yahoo.com | Email<br>First Class Mail |
| Voting Party | Sevierville First United Methodist Church | c/o Scott Law Group, Pc | Attn: C Dan Scott, Esq | P.O. Box 547 | Seymour, TN 37865 | | dan@scottlawgroup.com | Email<br>First Class Mail |
| Voting Party | Sevierville First United Methodist Church | 214 Cedar St | Sevierville, TN 37862 | | | | | First Class Mail |
| Chartered Organization | Seville Presbyterian Church | Lions Club of Seville | 101 Center St | Seville, OH 44273 | | | | First Class Mail |
| Chartered Organization | Sew Unique Embrodrey | Sam Houston Area Council 576 | 10648 Fm 1097 Rd W, Ste C | Willis, TX 77318-5824 | | | | First Class Mail |
| Chartered Organization | Sewanee Civic Assoc | Middle Tennessee Council 560 | P.O. Box 222 | Sewanee, TN 37375-0222 | | | | First Class Mail |
| Voting Party | Seward Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Seward United Methodist Church 1400 N Fifth St, Seward, NE | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Seward Utd Methodist Church | Cornhusker Council 324 | 1400 N 5th St | Seward, NE 68434-1028 | | | | First Class Mail |
| Chartered Organization | Sewickley Presbyterian Church | Laurel Highlands Council 527 | 414 Grant St | Sewickley, PA 15143-1231 | | | | First Class Mail |
| Chartered Organization | Sexton Mountain Ptc | Cascade Pacific Council 492 | 15645 SW Sexton Mountain Rd | Beaverton, OR 97007-6932 | | | | First Class Mail |
| Chartered Organization | Seymour Elementary School | Ozark Trails Council 306 | 425 E Center Ave | Seymour, MO 65746-8955 | | | | First Class Mail |
| Chartered Organization | Seymour Fire Dept | Bay-Lakes Council 635 | 328 N Main St | Seymour, WI 54165-1312 | | | | First Class Mail |
| Voting Party | Seymour Lake United Methodist Church | Attn: Denise Chegash | 3100 S Sashabaw Rd | Oxford, MI 48371 | | | office@seymourlakeumc.org | Email<br>First Class Mail |
| Chartered Organization | Seymour Lake Utd Methodist Church | Great Lakes Fsc 272 | 3050 S Sashabaw Rd | Oxford, MI 48371-4008 | | | | First Class Mail |
| Voting Party | Seymour United Methodist Church | Attn: Pastor L Bosworth | P.O. Box 188 | Seymour, CT 06483 | | | pastorseymourumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Seymour Utd Methodist Church | Great Smoky Mountain Council 557 | 107 Simmons Rd | Seymour, TN 37865-5568 | | | | First Class Mail |
| Chartered Organization | Sgv Charitable Foundation Inc | Greater Los Angeles Area 033 | 300 Lemon Creek Dr, Ste B | Walnut, CA 91789-2668 | | | | First Class Mail |
| Chartered Organization | Shaare Torah Synagogue | Laurel Highlands Council 527 | 5808 Beacon St | Pittsburgh, PA 15217-2004 | | | | First Class Mail |
| Chartered Organization | Shaarey Zedek Congregation | Water and Woods Council 782 | 1924 Coolidge Rd | East Lansing, MI 48823-1330 | | | | First Class Mail |
| Chartered Organization | Shaarey Zedek Congregation | W.L.A.C.C. 051 | 12800 Chandler Blvd | Valley Village, CA 91607-1931 | | | | First Class Mail |
| Chartered Organization | Shackle Island Fire And Rescue | Middle Tennessee Council 560 | 3199 Long Hollow Pike | Hendersonville, TN 37075-8795 | | | | First Class Mail |
| Chartered Organization | Shacklette Elementary | Lincoln Heritage Council 205 | 5310 Mercury Dr | Louisville, KY 40258-3339 | | | | First Class Mail |
| Chartered Organization | Shade Gap Area Fire Co | Juniata Valley Council 497 | Shade Gap, PA 17255 | | | | | First Class Mail |
| Chartered Organization | Shades Valley Lutheran Church | Greater Alabama Council 001 | 720 Shades Creek Pkwy | Birmingham, AL 35209-4458 | | | | First Class Mail |
| Chartered Organization | Shadow Hills Elementary Pta | Ore-Ida Council 106 - Bsa 106 | 8301 W Sloan St | Boise, ID 83714-2189 | | | | First Class Mail |
| Chartered Organization | Shadow Hills Home Owners Assoc | Mt Diablo-Silverado Council 023 | 485 Hartz Ave, Ste 100 | Danville, CA 94526-3830 | | | | First Class Mail |
| Chartered Organization | Shadow Rock Ucc | Grand Canyon Council 010 | 12861 N 8th Ave | Phoenix, AZ 85029-1806 | | | | First Class Mail |
| Chartered Organization | Shadowbrook Baptist Church | Northeast Georgia Council 101 | 4187 Suwanee Dam Rd | Suwanee, GA 30024-6937 | | | | First Class Mail |
| Chartered Organization | Shadowlawn Elementary | South Florida Council 084 | 149 NW 49th St | Miami, FL 33127-2108 | | | | First Class Mail |
| Chartered Organization | Shadowwood Mobile Home | Prairielands 117 | 1600 N Market St | Champaign, IL 61820-2242 | | | | First Class Mail |
| Voting Party | Shady Grove - Winston Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Shady Grove Ruritan | c/o Jerome Harness Treasurer | 2372 Buchanan Trl W | Greencastle, PA 17225-8306 | | | | First Class Mail |
| Chartered Organization | Shady Grove Ruritan Club | Mason Dixon Council 221 | 2100 Buchanan Trl E | Greencastle, PA 17225 | | | | First Class Mail |
| Chartered Organization | Shady Grove Ruritan Club | Mason Dixon Council 221 | 12055 Community Center Ln | Shady Grove, PA 17256 | | | | First Class Mail |
| Voting Party | Shady Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Shady Grove United Methodist Church | Attn: James D Thornton | 4449 Cox Rd | Glen Allen, VA 23060 | | | jim.thornton@thorntonassociates.com | Email<br>First Class Mail |
| Voting Party | Shady Grove United Methodist Church | Attn: Office Manager | 4825 Pouncey Tract Rd | Glen Allen, VA 23060 | | | jim.thornton@thorntonassociates.com | Email<br>First Class Mail |
| Voting Party | Shady Grove United Methodist Church, Inc | Attn: Tammy Grey | 1918 Shady Grove Rd | Irmo, SC 29063 | | | tngrey@umcsc.org | Email<br>First Class Mail |
| Voting Party | Shady Grove United Methodist Church, Inc | Attn: Robert Miller | 1231 St Johns Rd | Irmo, SC 29063 | | | mudslanger@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Shady Grove Utd Methodist Church | Indian Waters Council 553 | 1918 Shady Grove Rd | Irmo, SC 29063-9011 | | | | First Class Mail |
| Chartered Organization | Shady Grove Utd Methodist Church | Heart of Virginia Council 602 | 8029 Shady Grove Rd | Mechanicsville, VA 23111 | | | | First Class Mail |
| Chartered Organization | Shady Grove Utd Methodist Church | Old N State Council 070 | 167 Shady Grove Church Rd | Winston Salem, NC 27107-9664 | | | | First Class Mail |
| Voting Party | Shady Hills Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Shady Hills United Methodist Church - Spring Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Shady Hollow Homeowners Association Inc | Attn: Amy Loughrey Gen Mgr | 3303 Doe Run | Austin, TX 78748-1813 | | | shadyhollow@shadyhollow.org | Email<br>First Class Mail |
| Chartered Organization | Shady Shores Baptist Church | Longhorn Council 662 | 401 W Shady Shores Rd | Denton, TX 76208-5614 | | | | First Class Mail |
| Voting Party | Shady United Methodist Church | Paul Wayne Smith | 13 Church Rd | Bearsville, NY 12409 | | | overlookumc@earthlink.net | Email<br>First Class Mail |
| Voting Party | Shady United Methodist Church | P.O. Box 534 | Woodstock, NY 12498 | | | | overlookumc@earthlink.net | Email<br>First Class Mail |
| Voting Party | Shady Valley Ruritan Club | Attn: Todd Eastin | 601 Johnson Hollow Ln | Shady Valley, TN 37688 | | | eastin@skybest.com | Email<br>First Class Mail |
| Voting Party | Shady Valley Ruritan Club | P.O. Box 26 | Shady Valley, TN 37688 | | | | | First Class Mail |
| Chartered Organization | Shadydale Elementary Kc | Sam Houston Area Council 576 | 5905 Tidwell Rd | Houston, TX 77016-4745 | | | | First Class Mail |
| Chartered Organization | Shadyside Presbyterian Church | Ohio River Valley Council 619 | 4100 Central Ave | Shadyside, OH 43947-1210 | | | | First Class Mail |
| Chartered Organization | Shaffer Elementary School Pta | Denver Area Council 061 | 7961 Sangre De Cristo Rd | Littleton, CO 80127-3901 | | | | First Class Mail |
| Voting Party | Shaft United Methodist Church | Heerak Kim | 14706 Smith Hill Rd SW | Frostburg, MD 21532 | | | kheerak@gmail.com | Email<br>First Class Mail |
| Voting Party | Shaft United Methodist Church | Attn: Selina Smith | 19304 Shaft Rd Sw | Frostburg, MD 21532 | | | kheerak@gmail.com | Email<br>First Class Mail |
| Voting Party | Shaftsbury Methodist Church | Attn: Robin Wade | 127 Chruch St | Shaftsbury, VT 05262 | | | | First Class Mail |
| Chartered Organization | Shaftsbury Utd Methodist Church | Green Mountain 592 | 127 Church St | Shaftsbury, VT 05262-9404 | | | | First Class Mail |
| Chartered Organization | Shak Makerspace | Sagamore Council 162 | 210 W Monroe St | Kokomo, IN 46901-3372 | | | | First Class Mail |
| Chartered Organization | Shaker Road Loudonville Fire Dept | Twin Rivers Council 364 | 550 Albany Shaker Rd | Loudonville, NY 12211-2100 | | | | First Class Mail |
| Chartered Organization | Shakopee Knights Of Columbus | Northern Star Council 250 | 1760 4th Ave E | Shakopee, MN 55379-1710 | | | | First Class Mail |
| Chartered Organization | Shalimar Utd Methodist Church | Gulf Coast Council 773 | 1 Old Ferry Rd | Shalimar, FL 32579-1212 | | | | First Class Mail |
| Chartered Organization | Shallotte Presbyterian Church | Cape Fear Council 425 | 5070 Main St | Shallotte, NC 28470-4488 | | | | First Class Mail |
| Chartered Organization | Shallow Well Church | Occoneechee 421 | 1220 Broadway Rd | Sanford, NC 27332-9744 | | | | First Class Mail |
| Voting Party | Shallowater First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 809 Texas Ave | Shallowater, TX 79363 | | | | First Class Mail |
| Chartered Organization | Shallowford Presbyterian Church | Atlanta Area Council 092 | 2375 Shallowford Rd NE | Atlanta, GA 30345-1342 | | | | First Class Mail |
| Voting Party | Shallowford Presbyterian Church | 2375 Shallowford Rd | Atlanta, GA 30345 | | | | | First Class Mail |
| Voting Party | Shalom United Methodist Church, Inc. | Attn: Peter Borhauer | 4925 Plum Rd Nw | Carroll, OH 43112 | | | pastorpeter@shalomumc.org | Email<br>First Class Mail |
| Voting Party | Shalom United Methodist Church, Inc. | Attn: Treasurer - Shalom Umc | 4924 Plum Rd Nw | Carroll, OH 43112 | | | churchoffice@shalomumc.org | Email<br>First Class Mail |
| Chartered Organization | Shalom Utd Church Of Christ | Blue Mountain Council 604 | 505 Mcmurray St | Richland, WA 99354-2237 | | | | First Class Mail |
| Chartered Organization | Shalom Utd Methodist Church | Simon Kenton Council 441 | 4926 Plum Rd | Carroll, OH 43112 | | | | First Class Mail |
| Voting Party | Shamokin Dam United Methodist Church (04631) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Shamona Creek Hsa | Chester County Council 539 | 501 Dorlan Mill Rd | Downingtown, PA 19335-4563 | | | | First Class Mail |
| Voting Party | Shamrock Foods Co | P.O. Box 52409 | Phoenix, AZ 85072-2409 | | | | | First Class Mail |
| Chartered Organization | Shamrock Swim Club | The Spirit of Adventure 227 | 411 Unquity Rd | Milton, MA 02186-3634 | | | | First Class Mail |
| Voting Party | Shandaken Memorial United Methodist Church | Attn: Lee Stowe | 14 Niles Dr | Woodstock, NY 12498 | | | leestowe13@aol.com | Email<br>First Class Mail |
| Chartered Organization | Shandon Methodist Church | Indian Waters Council 553 | 3407 Devine St | Columbia, SC 29205-1901 | | | | First Class Mail |
| Chartered Organization | Shandon Presbyterian Church | Indian Waters Council 553 | 607 Woodrow St | Columbia, SC 29205-2320 | | | | First Class Mail |
| Voting Party | Shandon UMC | Attn: NDU Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | | First Class Mail |
| Voting Party | Shandon United Methodist Church | Attn: C. E Kanipe, Jr | 3407 Devine St | Columbia, SC 29205 | | | skanipe@shandon-umc.org | Email<br>First Class Mail |
| Voting Party | Shane Lee Mitchell | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Shanghai Community International School | Far E Council 803 | 1161 Hongqiac Rd | Shanghai City Sh, 20051 | China | | | First Class Mail |
| Voting Party | Shanksville United Methodist Church (188128) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Shanksville Utd Methodist Church | Laurel Highlands Council 527 | P.O. Box 129 | Shanksville, PA 15560-0129 | | | | First Class Mail |
| Chartered Organization | Shanksville-Stonycreek Ptsa | c/o Shanksville-Stonycreek School | 325 Corner Stone Rd | Shanksville, PA 15560 | | | | First Class Mail |
| Voting Party | Shannon Associates, LLC | Attn: Jodie Perry | 333 W 57th St, Ste 809 | New York, NY 10019 | | | jodie@shannonassociates.com | Email<br>First Class Mail |
| Voting Party | Shannon Diana Keeney | 40 Kilburn St | Littleton, NH 03561 | | | | sdk7_2001@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Shannon Sportsman Club | Northwest Georgia Council 100 | 2270 Turkey Mountain Rd NE | Rome, GA 30161-8647 | | | | First Class Mail |
| Voting Party | Shannon: Bethel | Attn: Brenda Morris | 217 S Hickory | Shannon, IL 61078 | | | doylebrendamorris@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Shannon-Shattuck Post 182 | Connecticut Rivers Council, Bsa 066 | 244 N Granby Rd | Granby, CT 06035 | | | | First Class Mail |
| Chartered Organization | Shark River Hills Fire Co | Monmouth Council, Bsa 347 | 200 Brighton Ave | Neptune, NJ 07753-5401 | | | | First Class Mail |
| Chartered Organization | Sharon Baptist Chruch | Last Frontier Council 480 | 19002 Gordon Cooper Dr | Shawnee, OK 74801-8626 | | | | First Class Mail |
| Chartered Organization | Sharon Baptist Church | Baltimore Area Council 220 | P.O. Box 3785 | Baltimore, MD 21217-0785 | | | | First Class Mail |
| Chartered Organization | Sharon Baptist Church | Last Frontier Council 480 | 19002 Gordon Cooper Dr | Shawnee, OK 74801-8626 | | | | First Class Mail |
| Voting Party | Sharon Center United Methodist Church | Attn: Eunice Merrit | P.O. Box 239 | 6407 Ridge Rd | Sharon Center, OH 44274 | | rmravet@uakron.edu | Email<br>First Class Mail |
| Chartered Organization | Sharon Community Presbyterian Church | Laurel Highlands Council 527 | 522 Carnot Rd | Moon Township, PA 15108-2302 | | | | First Class Mail |
| Chartered Organization | Sharon Congregational Church | Green Mountain 592 | 55 Vermont Route 132 | Sharon, VT 05065 | | | | First Class Mail |
| Chartered Organization | Sharon Elementary School | Buffalo Trace 156 | 7300 Sharon Rd | Newburgh, IN 47630-1818 | | | | First Class Mail |
| Voting Party | Sharon Evangelical Church | 23913 W Lockport St | Plainfield, IL 60544 | | | | tjl1968@gmail.com | Email<br>First Class Mail |
| Voting Party | Sharon Evangelical Church | Teri Lafferty | Same | Same | | | | First Class Mail |
| Voting Party | Sharon Giovingo | Winters Salzetta O'Brien & Richardson LLC | 111 W Washington St, Ste 1200 | Chicago, IL 60602 | | | lscalzo@wsorlaw.com | Email<br>First Class Mail |
| Firm | Sharon J. Rottiers & Assn. Sharon J. Rottiers Owner | Sharon J. Rottiers-My Power of Attorney, she is not a licensed | 912 Shoal Dr. San Mateo | San Mateo, CA 94404 | | | sjrottiers@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Sharon Lutheran Church | Susquehanna Council 533 | 120 S Market St | Selinsgrove, PA 17870-1812 | | | | First Class Mail |
| Voting Party | Sharon Lutheran Church | Attn: Pastor Lynn Ronsberg | 1720 S 20th St | Grand Forks, ND 58201-6147 | | | lronsberg@sharonlutheran.org | Email<br>First Class Mail |
| Chartered Organization | Sharon Presbyterian Church | Mecklenburg County Council 415 | 5201 Sharon Rd | Charlotte, NC 28210-4721 | | | | First Class Mail |
| Chartered Organization | Sharon Springs Rotary Club | Coronado Area Council 192 | P.O. Box 400 | Sharon Springs, KS 67758-0400 | | | | First Class Mail |
| Voting Party | Sharon Springs United Methodist Church | Attn: Robin Elizabeth Ressler | P.O. Box 282 | Sharon Springs, NY 13459 | | | | First Class Mail |
| Voting Party | Sharon United Methodist Church | Attn: Thomas W Leeper | 4655 Mckinley Rd | Decatur, IL 62526 | | | twleeper@yahoo.com | Email<br>First Class Mail |
| Voting Party | Sharon United Methodist Church | Attn: Rev Gryff Carosiello | 1421 Reidville Sharon Rd | Greer, SC 29651 | | | sharonumcgreer@gmail.com | Email<br>First Class Mail |
| Voting Party | Sharon United Methodist Church | Attn: Treasurer, Sharon Umc | 1809 9th St Sw | Cedar Rapids, IA 52404 | | | SharonUMC13@gmail.com | Email<br>First Class Mail |
| Voting Party | Sharon United Methodist Church | Attn: Martha D Leeper | 4363 W Center St | Decatur, IL 62522 | | | sharondecaturumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Sharon United Methodist Church, Inc | Attn: Marshall E Cherry, Jr | P.O. Box 182 | 275 Poplar Branch Rd | Poplar Branch, NC 27965 | | mecherry2@gmail.com | Email<br>First Class Mail |
| Voting Party | Sharon Untied Methodist Church | Attn: Sharon Umc Board of Trustees | 2030 Holden Beach Rd SW | Supply, NC 28462 | | | sharonadmin@atmc.net | Email<br>First Class Mail |
| Chartered Organization | Sharon Utd Methodist Church | East Carolina Council 426 | 4061 Sharon Church Rd | Kinston, NC 28501 | | | | First Class Mail |
| Chartered Organization | Sharon Utd Methodist Church-Mens | Old Hickory Council 427 | 5300 Shallowford Rd | Fellowship | | | | First Class Mail |
| Voting Party | Sharp Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sharp Park Academy Pto | Southern Shores Fsc 783 | 766 Park Rd | Jackson, MI 49203-5058 | | | | First Class Mail |
| Chartered Organization | Sharps Chapel Vol Fire Dept | Great Smoky Mountain Council 557 | P.O. Box 83 | Sharps Chapel, TN 37866-0083 | | | | First Class Mail |
| Voting Party | Sharptown United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sharptown Utd Methodist Church | Garden State Council 690 | 3 Chapel St | Pilesgrove, NJ 08098-2920 | | | | First Class Mail |
| Firm | Shartzer Law Firm, LLC | Jason A. Shartzer | 156 E. Market Street, Suite 1000 | Indianapolis, IN 46204 | | | jshartzer@shartzerlaw.com | Email<br>First Class Mail |
| Chartered Organization | Shary Elementary Pto | Rio Grande Council 775 | 2300 N Glasscock Rd | Mission, TX 78574-7905 | | | | First Class Mail |
| Chartered Organization | Shasta Co Sheriff'S Explorers | Golden Empire Council 047 | 300 Park Marina Cir | Redding, CA 96001-0964 | | | | First Class Mail |
| Chartered Organization | Shasta Elementary School Boosters | Crater Lake Council 491 | 1951 Madison St | Klamath Falls, OR 97603-5135 | | | | First Class Mail |
| Chartered Organization | Shasta Scouting Supporters | Golden Empire Council 047 | 3619 Alma Ave | Redding, CA 96002-3232 | | | | First Class Mail |
| Voting Party | Shavertown Umc (080227) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Shavertown Utd Methodist Church | Northeastern Pennsylvania Council 501 | 163 N Pioneer Ave | Shavertown, PA 18708-1029 | | | | First Class Mail |
| Chartered Organization | Shaw Temple Ame Zion Church | Atlanta Area Council 092 | 775 Hurt Rd Sw | Smyrna, GA 30082-2918 | | | | First Class Mail |
| Chartered Organization | Shaw Vpa Elementary School | Greater St Louis Area Council 312 | 5329 Columbia Ave | Saint Louis, MO 63139-1443 | | | | First Class Mail |
| Chartered Organization | Shawn D Frehner Dvm | Las Vegas Area Council 328 | 7245 N Tenaya Way | Las Vegas, NV 89131-2231 | | | | First Class Mail |
| Chartered Organization | Shawnee Alliance Church | Black Swamp Area Council 449 | 4455 Shawnee Rd | Lima, OH 45806-2044 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Shawnee Community Christian Church | Heart of America Council 307 | 5340 Martindale Rd | Shawnee, KS 66218-9626 | | | | First Class Mail |
| Chartered Organization | Shawnee Heights Elementary Pto | Jayhawk Area Council 197 | 2410 SE Burton St | Topeka, KS 66605-1916 | | | | First Class Mail |
| Chartered Organization | Shawnee Heights Utd Methodist Church | Jayhawk Area Council 197 | 6020 SE 44th St | Tecumseh, KS 66542-9741 | | | | First Class Mail |
| Chartered Organization | Shawnee Mission Unitarianuniversalist Ch | Heart of America Council 307 | 9400 Pflumm Rd | Lenexa, KS 66215-3308 | | | | First Class Mail |
| Chartered Organization | Shawnee Police Dept | Last Frontier Council 480 | 16 W 9th St | Shawnee, OK 74801-6812 | | | | First Class Mail |
| Chartered Organization | Shawnee Presbyterian Church | Heart of America Council 307 | 6837 Nieman Rd | Shawnee, KS 66203-3803 | | | | First Class Mail |
| Chartered Organization | Shawnee Scouting Parents | Great Lakes Fsc 272 | 21555 Vesper Dr | Macomb, MI 48044-1378 | | | | First Class Mail |
| Chartered Organization | Shawnee Utd Methodist Church | Black Swamp Area Council 449 | 2600 Zurmehly Rd | Lima, OH 45806-1424 | | | | First Class Mail |
| Chartered Organization | Shawnee Utd Methodist Church | Heart of America Council 307 | 10700 Johnson Dr | Shawnee, KS 66203-2846 | | | | First Class Mail |
| Chartered Organization | Shawnee Volunteer Fire Co | Greater Niagara Frontier Council 380 | 3747 Lockport Rd | Sanborn, NY 14132-9456 | | | | First Class Mail |
| Chartered Organization | Shawquon Ruritan Club | Shenandoah Area Council 598 | 722 Minebank Rd | Middletown, VA 22645-2141 | | | | First Class Mail |
| Chartered Organization | Shawruritan Club/Burnt Factory Umc | Shenandoah Area Council 598 | 1943 Jordan Springs Rd | Stephenson, VA 22656 | | | | First Class Mail |
| Chartered Organization | Shawsville Ruritan Club | Blue Ridge Mtns Council 599 | P.O. Box 310 | Shawsville, VA 24162-0310 | | | | First Class Mail |
| Chartered Organization | Shay Realtors | San Diego Imperial Council 049 | 10550 Craftsman Way | San Diego, CA 92127-3507 | | | | First Class Mail |
| Voting Party | Sheakleyville United Methodist Church (87321) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Shear Ego Intl Sch Hair Design | Seneca Waterways 397 | 525 Titus Ave | Rochester, NY 14617-3501 | | | | First Class Mail |
| Chartered Organization | Shearith Israel Congregation | Baltimore Area Council 220 | 5835 Park Heights Ave | Baltimore, MD 21215-3931 | | | | First Class Mail |
| Chartered Organization | Sheas Youth Basketball Assoc | Cape Cod and Islands Cncl 224 | 141 Bassett Ln | Hyannis, MA 02601-3817 | | | | First Class Mail |
| Chartered Organization | Sheboygan County Sheriffs Office | Bay-Lakes Council 635 | 526 N 6th St | Sheboygan, WI 53081 | | | | First Class Mail |
| Chartered Organization | Sheboygan Yacht Club | Bay-Lakes Council 635 | 214 Pennsylvania Ave | Sheboygan, WI 53081-4636 | | | | First Class Mail |
| Chartered Organization | Sheepscot Fish & Game | Katahdin Area Council 216 | 1392 Route 3 | Palermo, ME 04354-6802 | | | | First Class Mail |
| Chartered Organization | Sheepscot Fish & Game Assoc & Malcolm | Katahdin Area Council 216 | 1392 Route 3 | Palermo, ME 04354-6802 | | | | First Class Mail |
| Chartered Organization | Sheet Metal Wrkrs Local 36 | Greater St Louis Area Council 312 | 301 S Ewing Ave | Saint Louis, MO 63103-2509 | | | | First Class Mail |
| Chartered Organization | Sheffield Lions Club | Winnebago Council, Bsa 173 | P.O. Box 556 | Sheffield, IA 50475-0556 | | | | First Class Mail |
| Chartered Organization | Sheffield Lions Club | Chief Cornplanter Council, Bsa 538 | 4 S Main St | Sheffield, PA 16347 | | | | First Class Mail |
| Voting Party | Sheffield United Methodist Church (88600) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Sheffield Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | P.O. Box 794 | Sheffield, PA 16347-0794 | | | | First Class Mail |
| Voting Party | Shelburn United Methodist Church | Attn: Sharon Payne | 202 N Thomas St | Shelburn, IN 47879 | | | sepayne101@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Shelburne Grange 68 | c/o Roland Giguere | Western Massachusetts Council 234 | 40 Little Mohawk Rd | | | | First Class Mail |
| Chartered Organization | Shelburne Leaders | Green Mountain 592 | 143 Summit Cir | Shelburne, VT 05482-6752 | | | | First Class Mail |
| Chartered Organization | Shelburne Middle School | Stonewall Jackson Council 763 | 300 Grubert Ave | Staunton, VA 24401-2947 | | | | First Class Mail |
| Voting Party | Shelburne United Methodist Church | Attn: Rev Gregory Smith | 30 Church St | P.O. Box 365 | Shelburne, VT 05482 | | shelburne.umc@myfairpoint.net | Email<br>First Class Mail |
| Chartered Organization | Shelburne-Charlotte Rotary Club | Green Mountain 592 | P.O. Box 156 | Shelburne, VT 05482-0156 | | | | First Class Mail |
| Firm | Shelby | John D. Byrd | 110 Cox Street | Lagrange, GA 30240 | | | jdbyrd474@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Shelby Baptist Medical Center | Greater Alabama Council 001 | 1000 1st St N | Alabaster, AL 35007-8703 | | | | First Class Mail |
| Chartered Organization | Shelby County High School | Lincoln Heritage Council 205 | 1701 Frankfort Rd | Shelbyville, KY 40065-9451 | | | | First Class Mail |
| Chartered Organization | Shelby County Sheriff'S Dept | Chickasaw Council 558 | 201 Poplar Ave | Memphis, TN 38103-1945 | | | | First Class Mail |
| Voting Party | Shelby County Trustee | P.O. Box 2751 | Memphis, TN 38101-2751 | | | | kjackson1@shelbycountytrustee.com | Email<br>First Class Mail |
| Chartered Organization | Shelby Optimist Club | President Gerald R Ford 781 | 788 Industrial Park Dr | Shelby, MI 49455-9584 | | | | First Class Mail |
| Chartered Organization | Shelby Presbyterian Church | Piedmont Council 420 | Dekalb & E Graham St | Shelby, NC 28150 | | | | First Class Mail |
| Voting Party | Shelby United Methodist Church | Attn: Sara Staub, Treasurer Shelby Umc | 413 2nd St S | Shelby, MT 59474 | | | staub.sara@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Shelbyville Boys & Girls Club | Crossroads of America 160 | P.O. Box 57 | Shelbyville, IN 46176-0057 | | | | First Class Mail |
| Chartered Organization | Shelbyville Central High School | Middle Tennessee Council 560 | 401 Eagle Blvd | Shelbyville, TN 37160-7416 | | | | First Class Mail |
| Voting Party | Shelbyville First Baptist Church (Placeholder Claim) | Attn: Fielding Ballard III | 1516 Midland Trail | Shelbyville, KY 40065 | | | mhollingsworth@shelbyvillebaptist.com | Email<br>First Class Mail |
| Voting Party | Shelbyville First Baptist Church (Placeholder Claim) | Firs Baptist Church | Fielding Ballard III | 1516 Midland Tr | Shelbyville, KY 40065 | | mhollingsworth@shelbyvillebaptist.com | Email<br>First Class Mail |
| Voting Party | Shelbyville First United Methodist Church | Attn: Trustee President | 34 W Washington St | Shelbyville, IN 46176-1244 | | | 1UMC34@att.net | Email<br>First Class Mail |
| Chartered Organization | Shelbyville Optimist Club | Middle Tennessee Council 560 | 422 Dow Dr | Shelbyville, TN 37160-2247 | | | | First Class Mail |
| Chartered Organization | Shelbyville Rotary Club | Greater St Louis Area Council 312 | 200 S Cedar St | Shelbyville, IL 62565-1838 | | | | First Class Mail |
| Chartered Organization | Sheldon Noon Kiwanis | Mid-America Council 326 | P.O. Box 277 | Sheldon, IA 51201-0277 | | | | First Class Mail |
| Voting Party | Sheldon United Methodist Church | Attn: Bonnie Hovermann | 275 Manley Rd | Milton, VT 05468 | | | Hovermann4@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Shell Lake Lions Club | Chippewa Valley Council 637 | 823 Burgs Park Dr | Shell Lake, WI 54871-9183 | | | | First Class Mail |
| Chartered Organization | Shell Lake Masonic Lodge 221 | Chippewa Valley Council 637 | General Delivery | Shell Lake, WI 54871 | | | | First Class Mail |
| Voting Party | Shell Of Summerland | 24838 Overseas Hwy | Summerland Key, FL 33042-4618 | | | | | First Class Mail |
| Chartered Organization | Shell Point Baptist Church | Coastal Carolina Council 550 | 871 Parris Island Gtwy | Beaufort, SC 29906-6955 | | | | First Class Mail |
| Chartered Organization | Shell Rock Utd Methodist Church | Winnebago Council, Bsa 173 | 204 W South St | Shell Rock, IA 50670 | | | | First Class Mail |
| Voting Party | Shell Rock Valley Parish | Susan Marie Simmons | 1301 North Carolina Pl | Mason City, IA 50401 | | | sue4jc1960@gmail.com | Email<br>First Class Mail |
| Voting Party | Shelley Community Church Inc - Shelley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Shellsburg Vol Fire Dept | Hawkeye Area Council 172 | P.O. Box 162 | Shellsburg, IA 52332-0162 | | | | First Class Mail |
| Chartered Organization | Shelocta Community Utd Presbyterian | Laurel Highlands Council 527 | P.O. Box 177 | Shelocta, PA 15774-0177 | | | | First Class Mail |
| Chartered Organization | Shelter Of Flint | Water and Woods Council 782 | 924 Cedar St | Flint, MI 48503-3620 | | | | First Class Mail |
| Chartered Organization | Shelter Rock Church | Theodore Roosevelt Council 386 | 178 Cold Spring Rd | Syosset, NY 11791-2201 | | | | First Class Mail |
| Chartered Organization | Shelton Kiwanis Club | Pacific Harbors Council, Bsa 612 | P.O. Box 477 | Shelton, WA 98584-0477 | | | | First Class Mail |
| Voting Party | Shenandoah Area Council 598 | Attn: Robert L Garrett | 107 Youth Development Ct | Winchester, VA 22602 | | | Robert.Garrett@Scouting.org | Email<br>First Class Mail |
| Chartered Organization | Shenandoah Valley School Pto | Greater St Louis Area Council 312 | 15399 Appalachian Trl | Chesterfield, MO 63017-1939 | | | | First Class Mail |
| Voting Party | Shenandoah, Iowa First United Methodist Church | Attn: L Craig Harris | 1502 230th St | Shenandoah, IA 51601 | | | Lcraig.harris13@gmail.com | Email<br>First Class Mail |
| Voting Party | Shenandoah, Iowa First United Methodist Church | Attn: David Lashier | P.O. Box 394 | 200 Church St | Shenandoah, IA 51601 | | dave@lbbiowa.com | Email<br>First Class Mail |
| Voting Party | Shenendehowa United Methodist Church | Attn: John Orton | 971 Rte 146 | Clifton Park, NY 12065-3645 | | | js_orton@yahoo.com | Email<br>First Class Mail |
| Voting Party | Shentel | P.O. Box 37014 | Baltimore, MD 21297-3014 | | | | | First Class Mail |
| Chartered Organization | Shepard Blvd Parent Teacher Student Assn | Great Rivers Council 653 | 2616 Shepard Blvd | Columbia, MO 65201-6133 | | | | First Class Mail |
| Voting Party | Shephard Of The Hills Lutheran Church, Inc. | Attn: Jill Mccutcheon | 4090 Sudley Rd | Haymarket, VA 20169 | | | jillz1@comcast.net | Email<br>First Class Mail |
| Voting Party | Shephard Of The Hills Lutheran Church, Inc. | Attn: Jill Zimmerman Mccutcheon | 4090 Sudley Rd | Haymarket, VA 20169 | | | jillz1@comcast.com | Email<br>First Class Mail |
| Chartered Organization | Shepherd Community Center | Crossroads of America 160 | 4107 E Washington St | Indianapolis, IN 46201-4538 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Desert Lutheran Church | California Inland Empire Council 045 | 1301 E Mountain View St | Barstow, CA 92311-3201 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Desert Lutheran Church | Grand Canyon Council 010 | 9590 E Shea Blvd | Scottsdale, AZ 85260-6724 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Hill Presbyterian Church | Northern Star Council 250 | 145 Engler Blvd | Chaska, MN 55318-1283 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Hill Presbyterian Church | Pacific Harbors Council, Bsa 612 | 8401 112th St E | Puyallup, WA 98373 | | | | First Class Mail |
| Voting Party | Shepherd Of The Hill Presbyterian Church | Attn: Don Bennett | 8401 112th St SE | P.O. Box 73426 | Puyallup, WA 98373 | | d.a.bennett@comcast.net | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Hill Presbyterian Church | Attn: Donald Bennett | 8401 112th St SE | P.O. Box 73426 | Puyallup, WA 98373 | | d.a.bennett@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Shepherd Of The Hills | Northeast Georgia Council 101 | 823 Forge Mill Rd | Morganton, GA 30560-3232 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Hills Church | Cradle of Liberty Council 525 | 527 Hoffmansville Rd | Bechtelsville, PA 19505-9527 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Hills Lutheran Church | Longs Peak Council 062 | 7077 Harvest Rd | Boulder, CO 80301-3611 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Hills Lutheran Church | Buffalo Trace 156 | 3600 Oak Hill Rd | Evansville, IN 47711-2938 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Hills Lutheran Church | Longs Peak Council 062 | 1200 S Taft Hill Rd | Fort Collins, CO 80521-4227 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Hills Lutheran Church | Northern Star Council 250 | 500 Blake Rd S | Hopkins, MN 55343-8555 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Hills Lutheran Church | California Inland Empire Council 045 | 6080 Haven Ave | Rancho Cucamonga, CA 91737-3004 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Hills Lutheran Church | Northern Star Council 250 | 3920 Victoria St N | Shoreview, MN 55126-2908 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Hills Lutheran Church | Capitol Area Council 564 | 3525 Bee Caves Rd | West Lake Hills, TX 78746-5401 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Hills Lutheran Church | Minsi Trails Council 502 | 4331 Main St | Whitehall, PA 18052-1629 | | | | First Class Mail |
| Voting Party | Shepherd Of The Hills Lutheran Church | Attn: Patrick Malone | 615 Richard Rd | Blairsville, GA 30512 | | | ptm4936@gmail.com | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Hills Lutheran Church | 823 Forge Mill Rd | Morganton, GA 30560 | | | | jameskroninger@gmail.com | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Hills Umc | Attn: Freda Low | 333 S Garfield Ave | Monterey Park, CA 91754 | | | gjung@juno.com | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Hills Umc | Attn: Treasurer | 26001 Muirlands Blvd | Mission Viejo, CA 92691 | | | cbohmholdt@sothumc.org | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Hills Umc, St George, Utah | Attn: Tim Pieper | 920 W Tonaquint Dr | St George, UT 84770 | | | shumcsg@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Shepherd Of The Hills Utd Methodist | Greater Los Angeles Area 033 | 333 S Garfield Ave | Monterey Park, CA 91754-3326 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Lakes Lutheran Church | Northeast Illinois 129 | 285 E Washington St | Grayslake, IL 60030-1133 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Lakes Lutheran Church | Great Lakes Fsc 272 | 2905 S Commerce Rd | Wolverine Lake, MI 48390-1510 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Pines Lutheran Church | Grand Canyon Council 010 | 507 W Wade Ln | Payson, AZ 85541-4761 | | | | First Class Mail |
| Voting Party | Shepherd Of The Pines Umc (AZ) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Shepherd Of The Pines Utd Methodist | Grand Canyon Council 010 | P.O. Box 1402 | Overgaard, AZ 85933-1402 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Prairie | Northern Lights Council 429 | 6151 25th St S | Fargo, ND 58104-7107 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Prairie Lutheran Church | Blackhawk Area 660 | 10805 Main St | Huntley, IL 60142-7305 | | | | First Class Mail |
| Voting Party | Shepherd Of The Sea Lutheran Church, Elca | Shepherd of the Sea Lutheran Church | 2637 S Hwy 17 | Murrells Inlet, SC 29576 | | | parish.ad.shepcluth@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Shepherd Of The Valley Lutheran | W.L.A.C.C. 051 | 23838 Kittridge St | West Hills, CA 91307-3107 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Valley Lutheran Church | Northern Star Council 250 | 12650 Johnny Cake Ridge Rd | Apple Valley, MN 55124-8156 | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Valley Lutheran Church | California Inland Empire Council 045 | 11650 Perris Blvd | Moreno Valley, CA 92557-6536 | | | | First Class Mail |
| Voting Party | Shepherd Of The Valley Lutheran Church | 23855 SE 216th St | Maple Valley, WA 98038 | | | | pastor@SVLCcommunity.org | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Valley Lutheran Church Of San Jose, CA | Attn: Treasurer | 1281 Redmond Ave | San Jose, CA 95120 | | | treasurer@sanjoselutheran.org | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Valley Lutheran Church Of San Jose, CA | Mark Allen Haertling | 6412 Purple Hills Dr | San Jose, CA 95119 | | | treasurer@sanjoselutheran.org | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Valley Lutheran Church-West Hills, CA | Attn: Lisa Lambert | 23838 Kittridge St | West Hills, CA 91307 | | | lisa.v.lambert@gmail.com | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Valley United Methodist Church | Attn: Martha Ahern | 604 Seven Mile Rd | Hope, RI 02831 | | | | First Class Mail |
| Voting Party | Shepherd Of The Valley United Methodist Church | P.O. Box 1805 | Indio, CA 92202 | | | | | First Class Mail |
| Chartered Organization | Shepherd Of The Woods Lutheran Church | North Florida Council 087 | 7860 Southside Blvd | Jacksonville, FL 32256-0488 | | | | First Class Mail |
| Chartered Organization | Shepherd Road Presbyterian Church | Greater Tampa Bay Area 089 | 1217 Shepherd Rd | Lakeland, FL 33811-2191 | | | | First Class Mail |
| Chartered Organization | Shepherd Rotary Club | Water and Woods Council 782 | 107 W Wright Ave | Shepherd, MI 48883-8062 | | | | First Class Mail |
| Voting Party | Shepherd Rotary Club | Joyce M Gluch | 9251 E Coe Rd | Shepherd, MI 48883 | | | jgluch72@gmail.com | Email<br>First Class Mail |
| Voting Party | Shepherd United Methodist Church | Attn: James Wyman | 107 West Wright Ave | Shepherd, MI 48883 | | | Office@shepherdumcmi.org | Email<br>First Class Mail |
| Chartered Organization | Shepherd, Heart Utd Methodist Ch | Bay Area Council 574 | 12005 County Rd 59 | Pearland, TX 77584-2147 | | | | First Class Mail |
| Chartered Organization | Shepherd, Hills Presbyterian Ch | Denver Area Council 061 | 11500 W 20th Ave | Lakewood, CO 80215-1224 | | | | First Class Mail |
| Chartered Organization | Shepherd, Hills Presbyterian Ch (Pcusa) | Capitol Area Council 564 | 5226 W William Cannon Dr | Austin, TX 78749-2212 | | | | First Class Mail |
| Chartered Organization | Shepherd, Hills Utd Methodist Ch | Orange County Council 039 | 26001 Muirlands Blvd | Mission Viejo, CA 92691-4765 | | | | First Class Mail |
| Chartered Organization | Shepherd, Vly Utd Methodist Ch | Narragansett 546 | 604 Seven Mile Rd | Hope, RI 02831-1849 | | | | First Class Mail |
| Chartered Organization | Shepherd'S Table | Northern Lights Council 429 | 2517 9th Ave W | Williston, ND 58801-3254 | | | | First Class Mail |
| Chartered Organization | Shepherdstown Elementary School Pta-Sea | Shenandoah Area Council 598 | 662 S Church St | Shepherdstown, WV 25443-4717 | | | | First Class Mail |
| Voting Party | Shepherdstown United Methodist Church (182587) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Sheppard Home And School Assoc | Cradle of Liberty Council 525 | 120 W Cambria St | Philadelphia, PA 19133-4132 | | | | First Class Mail |
| Chartered Organization | Sherborn Fire Rescue Assoc | Mayflower Council 251 | 22 N Main St | Sherborn, MA 01770-1516 | | | | First Class Mail |
| Chartered Organization | Sherburn American Legion Post 356 | Twin Valley Council Bsa 283 | 18 N Osborne St | Sherburn, MN 56171-1267 | | | | First Class Mail |
| Chartered Organization | Sherburne Fire Dept & Emergency Squad | Baden-Powell Council 368 | 15 W State St | Sherburne, NY 13460-9800 | | | | First Class Mail |
| Chartered Organization | Sherburne Rotary Club | Baden-Powell Council 368 | P.O. Box 449 | Earlville, NY 13332-0449 | | | | First Class Mail |
| Chartered Organization | Sheridan Electric | Greater Wyoming Council 638 | 603 Huntington St | Sheridan, WY 82801-5415 | | | | First Class Mail |
| Chartered Organization | Sheridan Hill Elementary School Pto | Greater Niagara Frontier Council 380 | 4560 Boncrest Dr E | Williamsville, NY 14221-6304 | | | | First Class Mail |
| Chartered Organization | Sheridan Lutheran Church | Cornhusker Council 324 | 6955 Old Cheney Rd | Lincoln, NE 68516-3565 | | | | First Class Mail |
| Voting Party | Sheridan Park United Church | Attn: James Moyle | 3901 Glen Ellen Dr | Des Moines, IA 50317 | | | mdmoyle50317@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Sheridan Rotary Club | Quapaw Area Council 018 | P.O. Box 459 | Sheridan, AR 72150-0459 | | | | First Class Mail |
| Chartered Organization | Sheridan Terrace Elementary | Westmoreland Fayette 512 | 1219 Morris St | North Huntingdon, PA 15642-1460 | | | | First Class Mail |
| Voting Party | Sheridan United Methodist Church | 219 S Bushnell St | Sheridan, IL 60551 | | | | umcsheridan@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sheriff - Bonneville Cty Sheriff Dept | Grand Teton Council 107 | 605 N Capital Ave | Idaho Falls, ID 83402-3582 | | | | First Class Mail |
| Voting Party | Sheriff Of Fayette County | P.O. Box 509 | Fayetteville, WV 25840-0509 | | | | | First Class Mail |
| Chartered Organization | Sheriff'S Reserve | Shenandoah Area Council 598 | 102 Industrial Blvd, Ste 100 | Kearneysville, WV 25430-2773 | | | | First Class Mail |
| Voting Party | Sherilyn Applewhite | c/o Stark & Stark Pc | Attn: David Schmid | 993 Lenox Dr, Bldg 2 | Lawrenceville, NJ 08648 | | dschmid@stark-stark.com | Email<br>First Class Mail |
| Chartered Organization | Sherman Ave Utd Methodist Church | Glaciers Edge Council 620 | 3705 N Sherman Ave | Madison, WI 53704-2009 | | | | First Class Mail |
| Chartered Organization | Sherman Clc | Three Harbors Council 636 | 5110 W Locust St | Milwaukee, WI 53210-1626 | | | | First Class Mail |
| Chartered Organization | Sherman Community Church | Allegheny Highlands Council 382 | 107 Church St | Sherman, NY 14781 | | | | First Class Mail |
| Voting Party | Sherman Oaks United Methodist Church | Attn: Garth Gilliam | 14401 Dickens St | Sherman Oaks, CA 91423 | | | garthgilliam@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sherman Steering Committee | Chippewa Valley Council 637 | 3110 Vine St | Eau Claire, WI 54703-4864 | | | | First Class Mail |
| Voting Party | Sherman United Methodist Church Of Sherman | Attn: Jon Carrell | 2336 E Andrew Rd | Sherman, IL 62684 | | | Shermanumc@casscomm.com | Email<br>First Class Mail |
| Chartered Organization | Sherman Utd Methodist Church | Abraham Lincoln Council 144 | 2336 E Andrew Rd | Sherman, IL 62684-9646 | | | | First Class Mail |
| Chartered Organization | Sherman Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 1 Route 39 N | Sherman, CT 06784 | | | | First Class Mail |
| Chartered Organization | Shermans Dale Lions Club | New Birth of Freedom 544 | P.O. Box 76 | Shermans Dale, PA 17090-0076 | | | | First Class Mail |
| Voting Party | Shermans Dale Youngs (5613) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Sherrard Fire Dept | Illowa Council 133 | 101 E 1st St | Sherrard, IL 61281-8583 | | | | First Class Mail |
| Chartered Organization | Sherrills Ford Lions Club | Piedmont Council 420 | 8089 Sherrills Ford Rd | Sherrills Ford, NC 28673 | | | | First Class Mail |
| Chartered Organization | Sherwood Elementary School | Central Florida Council 083 | 2541 Post Rd | Melbourne, FL 32935-2315 | | | | First Class Mail |
| Chartered Organization | Sherwood Elks Lodge 2342 | Cascade Pacific Council 492 | P.O. Box 71 | Sherwood, OR 97140-0071 | | | | First Class Mail |
| Chartered Organization | Sherwood Oaks Christian Church | Hoosier Trails Council 145 145 | 2700 E Rogers Rd | Bloomington, IN 47401-8911 | | | | First Class Mail |
| Chartered Organization | Sherwood Police Dept | Quapaw Area Council 018 | 2201 E Kiehl Ave | Sherwood, AR 72120-3131 | | | | First Class Mail |
| Voting Party | Sheryl L Barber | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Shetek Lutheran Ministries | Sioux Council 733 | 14 Keeley Island Dr | Slayton, MN 56172-1923 | | | | First Class Mail |
| Chartered Organization | Shettler School Ptc | President Gerald R Ford 781 | 2187 Shettler Rd | Muskegon, MI 49444-4371 | | | | First Class Mail |
| Chartered Organization | Shia Imami Ismaili | Circle Ten Council 571 | 1400 Ismaili Center Cir | Carrollton, TX 75006-1321 | | | | First Class Mail |
| Chartered Organization | Shia Imami Ismaili | Longhorn Council 662 | 700 E Harwood Rd | Euless, TX 76039-8114 | | | | First Class Mail |
| Chartered Organization | Shia Imami Ismaili Boy Scout Group | Pathway To Adventure 456 | 1124 W Rosemont Ave | Chicago, IL 60660-2011 | | | | First Class Mail |
| Chartered Organization | Shia Imami Ismaili Council - Southwest | Capitol Area Council 564 | 3912 Tranquil Ln | Austin, TX 78728-1332 | | | | First Class Mail |
| Chartered Organization | Shia Imami Ismailia | Circle Ten Council 571 | 1400 Ismaili Center Cir | Carrollton, TX 75006-1321 | | | | First Class Mail |
| Voting Party | Shidler United Methodist Church | P.O. Box 366 | Shidler, OK 74652 | | | | shidlerumc74652@stinternet.net | Email<br>First Class Mail |
| Voting Party | Shidler United Methodist Church | Attn: Debra Mcconaghy | P.O. Box 125 | Shidler, OK 74652 | | | gfishingcz5@stinternet.net | Email<br>First Class Mail |
| Chartered Organization | Shields Lions Club | Water and Woods Council 782 | 1132 Sue St | Saginaw, MI 48609-4966 | | | | First Class Mail |
| Voting Party | Shieldsvalley United Methodist Church | Attn: Nancy Maccracken | P.O. Box 205 | Clyde Park, MT 59018 | | | maccmom_mt@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Shiloah Baptist Church | Pathway To Adventure 456 | 9211 S Justine St | Chicago, IL 60620-5038 | | | | First Class Mail |
| Voting Party | Shiloh (Lexington) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Shiloh Ame Church | Greater St Louis Area Council 312 | 815 S 19th St | East Saint Louis, IL 62207-2145 | | | | First Class Mail |
| Chartered Organization | Shiloh Baptist Church | Istrouma Area Council 211 | 185 Eddie Robinson Sr Dr | Baton Rouge, LA 70802-4741 | | | | First Class Mail |
| Chartered Organization | Shiloh Baptist Church | Calcasieu Area Council 209 | 1253 Mitchell Harper Rd | Deridder, LA 70634-8100 | | | | First Class Mail |
| Chartered Organization | Shiloh Baptist Church | National Capital Area Council 082 | 801 Sophia St | Fredericksburg, VA 22401-5823 | | | | First Class Mail |
| Chartered Organization | Shiloh Baptist Church | Central N Carolina Council 416 | 2301 N Rocky River Rd | Monroe, NC 28110-7966 | | | | First Class Mail |
| Chartered Organization | Shiloh Baptist Church | Central Florida Council 083 | 580 W Jackson St | Orlando, FL 32805-2723 | | | | First Class Mail |
| Chartered Organization | Shiloh Baptist Church | Tidewater Council 596 | 952 Nc Hwy 343 S | Shiloh, NC 27974 | | | | First Class Mail |
| Chartered Organization | Shiloh Baptist Church | National Capital Area Council 082 | 1500 9th St Nw | Washington, DC 20001-3208 | | | | First Class Mail |
| Chartered Organization | Shiloh Chapel | Pine Tree Council 218 | 38 Beulah Ln | Durham, ME 04222-5404 | | | | First Class Mail |
| Chartered Organization | Shiloh Christian School | Northern Lights Council 429 | 1915 Shiloh Dr | Bismarck, ND 58503-0621 | | | | First Class Mail |
| Chartered Organization | Shiloh Church Of God Of Prophecy | Middle Tennessee Council 560 | 8997 Old Kentucky Rd | Sparta, TN 38583-7228 | | | | First Class Mail |
| Chartered Organization | Shiloh Cumberland Presbyterian Church | Sequoyah Council 713 | 1121 Shiloh Rd | Greeneville, TN 37745-0588 | | | | First Class Mail |
| Chartered Organization | Shiloh Fire Co | New Birth of Freedom 544 | 2190 Carlisle Rd | York, PA 17408-4046 | | | | First Class Mail |
| Chartered Organization | Shiloh High School | Northeast Georgia Council 101 | 4210 Shiloh Rd | Lithonia, GA 30058 | | | | First Class Mail |
| Chartered Organization | Shiloh Home Inc | Denver Area Council 061 | 6350 W Coal Mine Ave | Littleton, CO 80123-4501 | | | | First Class Mail |
| Chartered Organization | Shiloh House Inc | Denver Area Council 061 | 6588 W Ottawa Ave | Littleton, CO 80128-4572 | | | | First Class Mail |
| Chartered Organization | Shiloh Lions Club | New Birth of Freedom 544 | 2190 Carlisle Rd | York, PA 17408-4046 | | | | First Class Mail |
| Chartered Organization | Shiloh Memorial Baptist Church | Caddo Area Council 584 | 9143 Hwy 82 | Texarkana, AR 71854-0832 | | | | First Class Mail |
| Chartered Organization | Shiloh Memorial Baptist Church | Caddo Area Council 584 | 125 Private Rd 1169 | Texarkana, AR 71854-1170 | | | | First Class Mail |
| Chartered Organization | Shiloh Methodist Church | Old N State Council 070 | 943 N Nc Hwy 150 | Lexington, NC 27295-7680 | | | | First Class Mail |
| Chartered Organization | Shiloh Old Site Baptist Church | National Capital Area Council 082 | 801 Sophia St | Fredericksburg, VA 22401-5823 | | | | First Class Mail |
| Chartered Organization | Shiloh Presbyterian Church | Old N State Council 070 | 2638 Grand Oaks Blvd | Burlington, NC 27215-8143 | | | | First Class Mail |
| Chartered Organization | Shiloh Umc | Montana Council 315 | 1810 Shiloh Rd | Billings, MT 59106-1708 | | | | First Class Mail |
| Chartered Organization | Shiloh Umc | Greater St Louis Area Council 312 | 210 S Main St | Shiloh, IL 62269-2935 | | | | First Class Mail |
| Voting Party | Shiloh UMC | Attn: Kenneth Hutchens | 210 S Main St | Shiloh, IL 62269 | | | kathy@shiloh-umc.org | Email<br>First Class Mail |
| Voting Party | Shiloh United M Church | Attn: Michael Goodspeed | 5741 W 100 N | Kokomo, IN 46901 | | | shiloh_office@comcast.net | Email<br>First Class Mail |
| Voting Party | Shiloh United Methodist Church | Attn: Robert Thompson | 1810 Shiloh Rd | Billings, MT 59106 | | | pastortyler@shilohbillings.church | Email<br>First Class Mail |
| Voting Party | Shiloh United Methodist Church | Attn: James Morse | 9611 W US 42 | Goshen, KY 40026 | | | jim.morse7311@gmail.com | Email<br>First Class Mail |
| Voting Party | Shiloh United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Shiloh United Methodist Church | 4718 N NC 87 | Gibsonville, NC 27249 | | | | Dharvin@nccumc.org | Email<br>First Class Mail |
| Voting Party | Shiloh United Methodist Church - Granite Quarry | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Shiloh United Methodist Church Of Chesterfield | Attn: Rev Fred Mcdaniel | 3154 Hwy 102 | Chesterfield, SC 29709 | | | fsmcdaniel@mindspring.com | Email<br>First Class Mail |
| Chartered Organization | Shiloh Untied Methodist Church | Central N Carolina Council 416 | P.O. Box 315 | Granite Quarry, NC 28072-0315 | | | | First Class Mail |
| Chartered Organization | Shiloh Utd Methodist | Yocona Area Council 748 | 1704 Shiloh Rd | Mantachie, MS 38855 | | | | First Class Mail |
| Chartered Organization | Shiloh Utd Methodist Church | Atlanta Area Council 092 | 1874 Burwell Rd | Carrollton, GA 30117-6006 | | | | First Class Mail |
| Chartered Organization | Shiloh Utd Methodist Church | Dan Beard Council, Bsa 438 | 5261 Foley Rd | Cincinnati, OH 45238-4809 | | | | First Class Mail |
| Chartered Organization | Shiloh Utd Methodist Church | Central N Carolina Council 416 | 4149 Odell School Rd | Concord, NC 28027-7473 | | | | First Class Mail |
| Chartered Organization | Shiloh Utd Methodist Church | Old N State Council 070 | 4718 N Nc Hwy 87 | Gibsonville, NC 27249-9361 | | | | First Class Mail |
| Chartered Organization | Shiloh Utd Methodist Church | Lincoln Heritage Council 205 | 9611 W Hwy 42 | Goshen, KY 40026-9421 | | | | First Class Mail |
| Chartered Organization | Shiloh Utd Methodist Church | Central N Carolina Council 416 | 234 S Main St | Granite Quarry, NC 28146 | | | | First Class Mail |
| Chartered Organization | Shiner Businessmen'S Club | Capitol Area Council 564 | 771 County Rd 281 | Shiner, TX 77984-6022 | | | | First Class Mail |
| Chartered Organization | Shinglehouse Vol Fire Co | Allegheny Highlands Council 382 | P.O. Box 475 | Shinglehouse, PA 16748-0475 | | | | First Class Mail |
| Chartered Organization | Shingletown Parents Of Scouts | Golden Empire Council 047 | 7752 Ponderosa Way | Shingletown, CA 96088-9652 | | | | First Class Mail |
| Chartered Organization | Shinnston First Baptist Church | Mountaineer Area 615 | 70 Rebecca St | Shinnston, WV 26431-1454 | | | | First Class Mail |
| Chartered Organization | Ship 87 Inc | W.L.A.C.C. 051 | 5430 W 141st St | Hawthorne, CA 90250-6410 | | | | First Class Mail |
| Chartered Organization | Shippensburg Lions Club | New Birth of Freedom 544 | 420 Baltimore Rd | Shippensburg, PA 17257-8263 | | | | First Class Mail |
| Voting Party | Shirland United Methodist Church | 8030 N St | Shirland, IL 61079 | | | | buboyhb13@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Shirley B Carter Vfw Post 4298 | Katahdin Area Council 216 | Cedar St | Dexter, ME 04930 | | | | First Class Mail |
| Voting Party | Shirley Higbie | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Shirley-Fuel & Gas Co Inc | Heart of New England Council 230 | P.O. Box 1 | Shirley, MA 01464-0001 | | | | First Class Mail |
| Chartered Organization | Shirley-Rod & Gun Club Inc | Heart of New England Council 230 | P.O. Box 327 | Shirley, MA 01464-0327 | | | | First Class Mail |
| Voting Party | Shirleysburg Umc (177091) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Shirley-United Church Of Shirley | Heart of New England Council 230 | Lancaster Rd | Shirley, MA 01464 | | | | First Class Mail |
| Chartered Organization | Shoal Creek Assoc | Heart of America Council 307 | 7000 NE Barry Rd | Kansas City, MO 64156-1278 | | | | First Class Mail |
| Chartered Organization | Shoal Creek Baptist Church | Atlanta Area Council 092 | 4967 Fincher Rd | Canton, GA 30114-5404 | | | | First Class Mail |
| Chartered Organization | Shoal Creek Community Church | Heart of America Council 307 | 6816 N Church Rd | Pleasant Valley, MO 64068-7800 | | | | First Class Mail |
| Chartered Organization | Shongum Mt Volunteer Fire Assoc | Patriots Path Council 358 | 1 Arrow Pl | Randolph, NJ 07869 | | | | First Class Mail |
| Chartered Organization | Shoot Right | Grand Canyon Council 010 | 2303 N 44th St, Ste 14-1514 | Phoenix, AZ 85008-2462 | | | | First Class Mail |
| Chartered Organization | Shore Hills Citizens Committee | Patriots Path Council 358 | 64 Vail Rd | Landing, NJ 07850-1666 | | | | First Class Mail |
| Chartered Organization | Shore Memorial Health System | Jersey Shore Council 341 | 100 Medical Center Way | Somers Point, NJ 08244-2300 | | | | First Class Mail |
| Chartered Organization | Shorecrest Preparatory School | Greater Tampa Bay Area 089 | 5101 1st St Ne | Saint Petersburg, FL 33703-3009 | | | | First Class Mail |
| Chartered Organization | Shoreham Fire Co | Suffolk County Council Inc 404 | 5 Tesla St Stop 25A | Shoreham, NY 11786-1832 | | | | First Class Mail |
| Chartered Organization | Shorewood Senior Campus | Gamehaven 299 | 2115 2nd St Sw | Rochester, MN 55902-2442 | | | | First Class Mail |
| Voting Party | Short Tract United Methodist Church | Attn: Rev Marion Luce | 4583 Lima Rd | Geneseo, NY 14454 | | | umcpastor1@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Shorter College | Quapaw Area Council 018 | 604 N Locust St | North Little Rock, AR 72114-4858 | | | | First Class Mail |
| Chartered Organization | Shortlidge Elementary | Del Mar Va 081 | 100 W 18th St | Wilmington, DE 19802-4836 | | | | First Class Mail |
| Chartered Organization | Shoshone Paiute Tribes Fire Dept | Ore-Ida Council 106 - Bsa 106 | P.O. Box 220 | Owyhee, NV 89832-0220 | | | | First Class Mail |
| Chartered Organization | Shoshone Ward - Carey Stake | Snake River Council 111 | 904 S Greenwood St | Shoshone, ID 83352-5336 | | | | First Class Mail |
| Chartered Organization | Shot By Somi Studios | Coastal Georgia Council 099 | 14045 Abercorn St, Ste 1610 | Savannah, GA 31419-1979 | | | | First Class Mail |
| Firm | Showard Law Firm, P.C. | Sarah J. Showard | 4703 E. Camp Lowell Dr., Ste. 253 | Tucson, AZ 85712 | | | sjshoward@showardlaw.com | Email<br>First Class Mail |
| Chartered Organization | Shreemay Community Services | Silicon Valley Monterey Bay 055 | 25 Corning Ave | Milpitas, CA 95035-5336 | | | | First Class Mail |
| Voting Party | Shreve United Methodist Church | Attn: Pastor Michael Grant | 430 N Main St | Shreve, OH 44676 | | | shreveum430@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Shrevewood Pta | National Capital Area Council 082 | 7525 Shreve Rd | Falls Church, VA 22043-3204 | | | | First Class Mail |
| Chartered Organization | Shrewsbury | American Legion Ray Stone Post 238 | 2 School St | Shrewsbury, MA 01545-5008 | | | | First Class Mail |
| Chartered Organization | Shrewsbury | St Marys Roman Catholic Church | 18 Summer St | Shrewsbury, MA 01545-5613 | | | | First Class Mail |
| Chartered Organization | Shrewsbury - First Congregational Church | Heart of New England Council 230 | 19 Church Rd | Shrewsbury, MA 01545-1836 | | | | First Class Mail |
| Chartered Organization | Shrewsbury - Ray Stone Post 238 Al | Heart of New England Council 230 | 2 School St | Shrewsbury, MA 01545-5008 | | | | First Class Mail |
| Chartered Organization | Shrewsbury - St Anne Roman Catholic | Heart of New England Council 230 | 130 Boston Tpke | Shrewsbury, MA 01545-3601 | | | | First Class Mail |
| Voting Party | Shrewsbury Parish Church (Kennedyville) | c/o the Episcopal Diocese of Easton | Attn: Patrick Collins | 314 North St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Shrewsbury Parish Church (Kennedyville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Chartered Organization | Shrine Church Of St Gerard Majella | Greater New York Councils, Bsa 640 | 18816 91st Ave | Hollis, NY 11423-2520 | | | | First Class Mail |
| Chartered Organization | Shrine Of St Anne'S Mens Club | Denver Area Council 061 | 7555 Grant Pl | Arvada, CO 80002-2517 | | | | First Class Mail |
| Chartered Organization | Shrine Of The Little Flower Parish | Great Lakes Fsc 272 | 2100 W 12 Mile Rd | Royal Oak, MI 48073-3910 | | | | First Class Mail |
| Voting Party | Shrine Of The Little Flower Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Shrine Of The Little Flower Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Shrine Of The Most Blessed Sacrament | National Capital Area Council 082 | 3630 Quesada St NW | Washington, DC 20015-2538 | | | | First Class Mail |
| Voting Party | Shueyville United Methodist Church | Attn: Brody Tubaugh | 1195 Steeple Ln NE | Swisher, IA 52338 | | | brody.tubaugh@iaumc.net | Email<br>First Class Mail |
| Chartered Organization | Shuler Elementary Pto | Mid Iowa Council 177 | 16400 Douglas Pkwy | Clive, IA 50325-2599 | | | | First Class Mail |
| Voting Party | Shuler Thomas Sitsch | 11827 Lakewood Trl | Tomball, TX 77377 | | | | | First Class Mail |
| Chartered Organization | Shullsburg Fire Dept | Blackhawk Area 660 | 330 W Water St | Shullsburg, WI 53586-9794 | | | | First Class Mail |
| Chartered Organization | Shuman Elementary School | Coastal Georgia Council 099 | 415 Goebel Ave | Savannah, GA 31404-1751 | | | | First Class Mail |
| Voting Party | Shunk United Methodist Church (183217) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Shunk United Methodist Church (183217) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Sibley Loop | President Gerald R Ford 781 | 943 Sibley St NW | Grand Rapids, MI 49504-5646 | | | | First Class Mail |
| Voting Party | Sibyl Collver | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Sick Sounds | Southern Shores Fsc 783 | 2445 Curtis Rd | Adrian, MI 49221-1718 | | | | First Class Mail |
| Voting Party | Sicklerville Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sicklerville Utd Methodist Church | Garden State Council 690 | 406 Church Rd | Sicklerville, NJ 08081-1727 | | | | First Class Mail |
| Chartered Organization | Sid Dillon Chevrolet | Mid-America Council 326 | South Hwy 30 | Blair, NE 68008 | | | | First Class Mail |
| Chartered Organization | Side Creek Student Council | Denver Area Council 061 | 19191 E Iliff Ave | Aurora, CO 80013-6201 | | | | First Class Mail |
| Chartered Organization | Sidney Baptist Church | Texas Trails Council 561 | 151 County Rd 165 | Sidney, TX 76474 | | | | First Class Mail |
| Chartered Organization | Sidney Health Center | Montana Council 315 | 216 14th Ave SW | Sidney, MT 59270-3519 | | | | First Class Mail |
| Chartered Organization | Sidney Home Co | Miami Valley Council, Bsa 444 | 1300 4th Ave | Sidney, OH 45365-9093 | | | | First Class Mail |
| Chartered Organization | Sidney Lee Welding Supply Inc | Flint River Council 095 | P.O. Box 429 | Hampton, GA 30228-0429 | | | | First Class Mail |
| Voting Party | Sidney Salazar | Address Redacted | | | | | | First Class Mail |
| Voting Party | Sidney United Methodist Church | Attn: Roy Nabinger | 12 Liberty St | Sidney, NY 13838 | | | winkel70@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Siefert Boys & Girls Club | Three Harbors Council 636 | 1547 N 14th St | Milwaukee, WI 53205-2109 | | | | First Class Mail |
| Chartered Organization | Siefert Clc | Three Harbors Council 636 | 1547 N 14th St | Milwaukee, WI 53205-2109 | | | | First Class Mail |
| Firm | Siegle & Sims LLP | Eric W. Siegle | 217 Broadway, Ste 611 | New York, NY 10007 | | | e.siegle@siegleandsims.com | Email<br>First Class Mail |
| Chartered Organization | Sienna Plantation Foundation | Sam Houston Area Council 576 | 9600 Scanlan Trce | Missouri City, TX 77459-6543 | | | | First Class Mail |
| Voting Party | Sierra Communications, Inc | P.O. Box 67 | Des Moines, NM 88418-0067 | | | | | First Class Mail |
| Chartered Organization | Sierra Elementary Pto | Grand Canyon Council 010 | 1122 E Liberty Ln | Phoenix, AZ 85048-8426 | | | | First Class Mail |
| Chartered Organization | Sierra Grace Fellowship | Golden Empire Council 047 | 1260 Wesley Ln | Auburn, CA 95603-2960 | | | | First Class Mail |
| Voting Party | Sierra Madre United Methodist Church | Attn: Treasurer, Sierra Madre United Methodist Church | 695 W Sierra Madre Blvd | Sierra Madre, CA 91024 | | | | First Class Mail |
| Chartered Organization | Sierra Osage Treatment Center | Greater St Louis Area Council 312 | 9200 Sierra Osage Cir | Poplar Bluff, MO 63901-9700 | | | | First Class Mail |
| Voting Party | Sierra Pines United Methodist Church | Attn: Gregory Bruce Lovejoy | 22559 W Hacienda | Grass Valley, CA 95949 | | | decalvert@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Sierra Pines Utd Methodist Church | Golden Empire Council 047 | 22559 W Hacienda Dr | Grass Valley, CA 95949-8372 | | | | First Class Mail |
| Chartered Organization | Sierra Vista Presbyterian Church | Sequoia Council 027 | P.O. Box 2403 | Oakhurst, CA 93644-2403 | | | | First Class Mail |
| Chartered Organization | Sierra Vista Presbyterian Church | Grand Canyon Council 010 | 150 W 28th St | Yuma, AZ 85364-7317 | | | | First Class Mail |
| Chartered Organization | Sierra Vista Pta | Great Swest Council 412 | 10220 Paseo Del Norte NW | Albuquerque, NM 87114-4730 | | | | First Class Mail |
| Voting Party | Sierra Vista United Methodist Church | Attn: Michael Meyer | 4522 College Hills Blvd | San Angelo, TX 76904 | | | | First Class Mail |
| Chartered Organization | Sierra Vista Utd Methodist Church | Catalina Council 011 | 3225 Saint Andrews Dr | Sierra Vista, AZ 85650-6654 | | | | First Class Mail |
| Chartered Organization | Siersma Elementary | Great Lakes Fsc 272 | 3100 Donna Ave | Warren, MI 48091-3942 | | | | First Class Mail |
| Chartered Organization | Sigel Elementary Pto | Greater St Louis Area Council 312 | 2050 Allen Ave | Saint Louis, MO 63104-2629 | | | | First Class Mail |
| Chartered Organization | Sigma Phi Gamma | Anthony Wayne Area 157 | P.O. Box 204 | Warren, IN 46792-0204 | | | | First Class Mail |
| Chartered Organization | Sigma Phi Gamma | Anthony Wayne Area 157 | 4228 S 300 E | Warren, IN 46792-9492 | | | | First Class Mail |
| Chartered Organization | Sigma Theta Tau | Southern Sierra Council 030 | 9001 Stockdale Hwy | Bakersfield, CA 93311-1022 | | | | First Class Mail |
| Chartered Organization | Signal Crest Utd Methodist Church | Cherokee Area Council 556 | 1005 Ridgeway Ave | Signal Mountain, TN 37377-3114 | | | | First Class Mail |
| Chartered Organization | Signal Hill Police Dept | Long Beach Area Council 032 | 2745 Walnut Ave | Signal Hill, CA 90755-1831 | | | | First Class Mail |
| Chartered Organization | Signal Hill Utd Methodist Church | Greater St Louis Area Council 312 | 47 Signal Hill Pl | Belleville, IL 62223-1643 | | | | First Class Mail |
| Chartered Organization | Signal Mountain Presbyterian | Cherokee Area Council 556 | 612 James Blvd | Signal Mountain, TN 37377-2222 | | | | First Class Mail |
| Firm | Sikich Law Firm | Steve M. Sikich | P.O. Box 1432 | Lake Charles, LA 70602 | | | ssikich@sikichlaw.com | Email<br>First Class Mail |
| Firm | Silbowitz Garafola Silbowitz Schatz & Frederick | Howard Schatz | 25 West 43rd Street, Ste 711 | New York, NY 10036 | | | hschatz@nylawyer.net | Email<br>First Class Mail |
| Chartered Organization | Siler Presbyterian Church | Central N Carolina Council 416 | 6301 Weddington Monroe Rd | Matthews, NC 28104 | | | | First Class Mail |
| Chartered Organization | Siler Presbyterian Church | Central N Carolina Council 416 | 6301 Weddington Rd | Matthews, NC 28104-7906 | | | | First Class Mail |
| Voting Party | Silicon Valley Monterey Bay Cncl 55 | Attn: Jason Stein | 970 W Julian St | San Jose, CA 95126-2719 | | | julie@bindermalter.com | Email<br>First Class Mail |
| Chartered Organization | Silicon Valley Monterey Bay Council | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126-2719 | | | | First Class Mail |
| Voting Party | Silk Hope Ruritan Club | 4221 Silk Hope Rd | Siler City, NC 27344 | | | | silkhoperuritan@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Siloa Lutheran Church | Bay-Lakes Council 635 | 218 E River St | Ontonagon, MI 49953-1327 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Siloam Hope First Presbyterian Church | Attn: Wanda Sizemore-Mcrae | 14-42 Broad St | Elizabeth, NJ 07201 | | | shfpchurch64@gmail.com | Email<br>First Class Mail |
| Voting Party | Siloam Hope First Presbyterian Church | Attn: Wanda V Sizemore-Mcrae | 14-42 Broad St | Elizabeth, NJ 07201 | | | shfpchurch64@gmail.com | Email<br>First Class Mail |
| Voting Party | Siloam Hope First Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Chartered Organization | Siloam Post 29 American Legion | Westark Area Council 016 | P.O. Box 35 | Siloam Springs, AR 72761-0035 | | | | First Class Mail |
| Voting Party | Siloam Springs First United Methodist Church | Attn: Lynn Blankenship | 325 E Twin Springs St | Siloam Springs, AR 72761 | | | admin@fumcss.com | Email<br>First Class Mail |
| Voting Party | Siloam United Methodist Church | Attn: Francis Edward Traxler Jr | 3820 Hwy 3 | Barnwell, SC 29812 | | | fetraxlerjr@umcsc.org | Email<br>First Class Mail |
| Voting Party | Siloam United Methodist Church | Attn: Rev Francis Edward Traxler Jr | 653 Washington St | Barnwell, SC 29812 | | | fetraxlerjr@umcsc.org | Email<br>First Class Mail |
| Voting Party | Siloam United Methodist Church (178211) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Siloam Utd Methodist Church | Cradle of Liberty Council 525 | 3720 Foulk Rd | Garnet Valley, PA 19060-1802 | | | | First Class Mail |
| Voting Party | Siloam-Hope First Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Firm | Silver and Kelmachter LLP | Leslie D. Kelmachter, Esq | 11 Park Place, Ste 1503 | New York, NY 10007 | | | snath@silverkelmachter.com | Email<br>First Class Mail |
| Chartered Organization | Silver Bay Parent-Teacher Org | Jersey Shore Council 341 | 100 Silver Bay Rd | Toms River, NJ 08753-2539 | | | | First Class Mail |
| Chartered Organization | Silver Creek Presbyterian Church | Northwest Georgia Council 100 | 6 Old Rockmart Rd SE | Silver Creek, GA 30173-2051 | | | | First Class Mail |
| Voting Party | Silver Creek United Methodist Church | Attn: Patty Clupper Bartley | 31994 Middle Crossing Rd | Dowagiac, MI 49047 | | | silvercreekumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Silver Creek United Methodist Church - Azle | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Silver Creek United Methodist Church - Azle | 2200 Church Rd | Azle, TX 76020 | | | | | First Class Mail |
| Chartered Organization | Silver Creek Volnteer Fire Dept | Allegheny Highlands Council 382 | 172 Central Ave | Silver Creek, NY 14136-1338 | | | | First Class Mail |
| Firm | Silver Golub & Teitell LLP | Paul A. Slager, Esq. | 184 Atlantic St | Stamford, CT 06901 | | | jgoldstein@sgtlaw.com | Email<br>First Class Mail |
| Chartered Organization | Silver Lake Rod And Gun Club | Baden-Powell Council 368 | 8017 Laurel Lake Rd | Brackney, PA 18812 | | | | First Class Mail |
| Voting Party | Silver Lake United Methodist Church 204 Madore St, Silver LA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Silver Lake Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 188 | Silver Lake, KS 66539-0188 | | | | First Class Mail |
| Voting Party | Silver Nugget Inc | 416 Juan Tabo Blvd NE | Albuquerque, NM 87123-3046 | | | | | First Class Mail |
| Voting Party | Silver Palm United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Silver Palm Utd Methodist Church | South Florida Council 084 | 15855 SW 248th St | Homestead, FL 33031-2001 | | | | First Class Mail |
| Chartered Organization | Silver Spring Community Fire Co | New Birth of Freedom 544 | 6471 Carlisle Pike | Mechanicsburg, PA 17050-2385 | | | | First Class Mail |
| Voting Party | Silver Spring Methodist Church | Attn: Andrew Kirkland | 8900 Georgia Ave | Silver Spring, MD 20910 | | | akirkland@silverspringumcp.org | Email<br>First Class Mail |
| Chartered Organization | Silver Springs P T A | Great Lakes Fsc 272 | 19801 Silver Spring Dr | Northville, MI 48167-2670 | | | | First Class Mail |
| Chartered Organization | Silver Springs Shores Presbyterian | North Florida Council 087 | 674 Silver Rd | Ocala, FL 34472-2365 | | | | First Class Mail |
| Voting Party | Silver Springs United Methodist Church | Attn: Pastor Cori Louden | 39 N Maple St | Warsaw, NY 14569 | | | | First Class Mail |
| Voting Party | Silver Springs United Methodist Church | P.O. Box 308 | Silver Springs, NY 14550 | | | | | First Class Mail |
| Chartered Organization | Silver Street Utd Methodist Church | Lincoln Heritage Council 205 | 413 Silver St | New Albany, IN 47150-1568 | | | | First Class Mail |
| Chartered Organization | Silverado District Committee | Las Vegas Area Council 328 | 7220 Paradise Rd | Las Vegas, NV 89119-4403 | | | | First Class Mail |
| Chartered Organization | Silverbell Ward - Lds Marana Stake | Catalina Council 011 | 13450 N Lon Adams Rd | Marana, AZ 85653 | | | | First Class Mail |
| Chartered Organization | Silvercup Studios | Greater New York Councils, Bsa 640 | 4225 22nd St | Long Island City, NY 11101 | | | | First Class Mail |
| Voting Party | Silverdale Lutheran Church | Attn: David C Soine | 11701 Ridgepoint Dr NW | Silverdale, WA 98383 | | | slc@silverdalelutheran.org | Email<br>First Class Mail |
| Voting Party | Silverdale United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Silverhill Covenant Church | Mobile Area Council-Bsa 004 | P.O. Box 125 | Silverhill, AL 36576-0125 | | | | First Class Mail |
| Chartered Organization | Silvertalon Consulting | Utah National Parks 591 | 348 S 1575 W | Lehi, UT 84043-3602 | | | | First Class Mail |
| Chartered Organization | Silverton Fire District | Cascade Pacific Council 492 | 819 Railway Ave Ne | Silverton, OR 97381-1539 | | | | First Class Mail |
| Voting Party | Silverton First Christian Church | Attn: Clinton Sanford, Church Office | 402 N 1st St | Silverton, OR 97381 | | | ccsanford47@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Silverton Grange 506 | Buckskin 617 | 3054 Greenhills Rd | Ravenswood, WV 26164-3860 | | | | First Class Mail |
| Chartered Organization | Silverton Lions Club | Cascade Pacific Council 492 | 216 Phelps St | Silverton, OR 97381-1927 | | | | First Class Mail |
| Chartered Organization | Silverton Paideia Pto | Dan Beard Council, Bsa 438 | 7451 Montgomery Rd | Cincinnati, OH 45236-4160 | | | | First Class Mail |
| Chartered Organization | Silverton Volunteer Fire Co | Jersey Shore Council 341 | 15 Kettle Creek Rd | Toms River, NJ 08753-1735 | | | | First Class Mail |
| Firm | Sim & Depaola, LLP | Sameer Nath, Esq | 42-40 Bell Blvd, Ste 201 | Bayside, NY 11361 | | | Snath@simdepaola.com | Email<br>First Class Mail |
| Chartered Organization | Simeon L Nickerson | Post 64 America Legion | 8 Thatcher Row | Middleboro, MA 02346-2244 | | | | First Class Mail |
| Chartered Organization | Simi Evangelical Covenant Church | Ventura County Council 057 | 4680 Alamo St | Simi Valley, CA 93063-1836 | | | | First Class Mail |
| Chartered Organization | Simi Valley Elks Lodge | Ventura County Council 057 | 1561 Kuehner Dr | Simi Valley, CA 93063-4484 | | | | First Class Mail |
| Chartered Organization | Simi Valley Police Dept | Ventura County Council 057 | 3901 Alamo St | Simi Valley, CA 93063-2102 | | | | First Class Mail |
| Chartered Organization | Simley Oec Igh Community School | Northern Star Council 250 | 2920 80th St E | Inver Grove Heights, MN 55076-3232 | | | | First Class Mail |
| Firm | Simmons Hanly Conroy | Brendan A Smith | One Court Street | Alton, IL 62002 | | | jwells@simmonsfirm.com | Email<br>First Class Mail |
| Chartered Organization | Simon Kenton Council | Simon Kenton Council 441 | 991 E Main St | Chillicothe, OH 45601-2845 | | | | First Class Mail |
| Voting Party | Simon Kenton Council | 807 Kinnear Rd | Columbus, OH 43212 | | | | Jeff.Moe@scouting.org | Email<br>First Class Mail |
| Voting Party | Simon Kenton Council | Attn: Daniel R. Swetnam, Esq. | 250 W St, Ste 700 | Columbus, OH 43215 | | | Daniel.Swetnam@icemiller.com | Email<br>First Class Mail |
| Chartered Organization | Simonton Lake Sportsmen Club | Lasalle Council 165 | 25940 N Shore Dr | Elkhart, IN 46514-6338 | | | | First Class Mail |
| Chartered Organization | Simpson Creek Baptist Church | Mountaineer Area 615 | 231 W Philadelphia Ave | Bridgeport, WV 26330-1457 | | | | First Class Mail |
| Chartered Organization | Simpson Elementary Parent'S Club | Greater St Louis Area Council 312 | 3585 Vogel Rd | Arnold, MO 63010-3793 | | | | First Class Mail |
| Chartered Organization | Simpson Elementary School Parents Club | Greater St Louis Area Council 312 | 3585 Vogel Rd | Arnold, MO 63010-3793 | | | | First Class Mail |
| Voting Party | Simpson Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Simpson Memorial Utd Methodist Church | Cherokee Area Council 556 | 601 Mcfarland Ave | Rossville, GA 30741-1902 | | | | First Class Mail |
| Voting Party | Simpson United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | Simpson United Methodist | 117 E Biddle St | Gordon, PA 17936 | | | | | First Class Mail |
| Voting Party | Simpson United Methodist Church | Attn: Treasurer | 2201 W Illinois St | Evansville, IN 47712 | | | pastor@simpsonchurch.net | Email<br>First Class Mail |
| Voting Party | Simpson United Methodist Church | Attn: John Muller | 30 Locust Ave | Amityville, NY 11701 | | | john.zpro@outlook.vom | Email<br>First Class Mail |
| Voting Party | Simpson United Methodist Church | Attn: John D Muller Jr | 20 Carman Blvd | Massapequa, NY 11758 | | | john.zpro@outlook.com | Email<br>First Class Mail |
| Voting Party | Simpson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Voting Party | Simpson United Methodist Church - Amboy | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Simpson United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Simpson Untied Methodist Church | Attn: Rev Annette Carper | 800 7th St | Moundsville, WV 26041 | | | pastannette1@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Simpson Utd Methodist Church | Buckeye Council 436 | 4900 Middlebranch Ave Ne | Canton, OH 44705-3253 | | | | First Class Mail |
| Chartered Organization | Simpson Utd Methodist Church | Mid Iowa Council 177 | 2600 Capitol Ave | Des Moines, IA 50317-2315 | | | | First Class Mail |
| Chartered Organization | Simpson Utd Methodist Church | Monmouth Council, Bsa 347 | 2095 Hwy 516 | Old Bridge, NJ 08857-1670 | | | | First Class Mail |
| Chartered Organization | Simpson Utd Methodist Church | Inland Nwest Council 611 | 325 NE Maple St | Pullman, WA 99163-4119 | | | | First Class Mail |
| Voting Party | Simpson-Hamline United Methodist Church | 4501 16th St Nw | Washington, DC 20011 | | | | shumcdc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Simpsonville Christian Church | Lincoln Heritage Council 205 | 7002 Shelbyville Rd | Simpsonville, KY 40067 | | | | First Class Mail |
| Chartered Organization | Simpsonville Umc Mens Club | Blue Ridge Council 551 | P.O. Box 1357 | Simpsonville, SC 29681-1357 | | | | First Class Mail |
| Voting Party | Simpsonville United Methodist Church | Attn: Mike Smith | 215 SE Main St | Simpsonville, SC 29681 | | | pastormikeosl@gmail.com | Email<br>First Class Mail |
| Voting Party | Simpsonwood Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Simpsonwood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Simpsonwood United Methodist Church | 4500 Jones Bridge Cir | Peachtree Corners, GA 30092 | | | | | First Class Mail |
| Chartered Organization | Simpsonwood Utd Methodist Church | Atlanta Area Council 092 | 4500 Jones Bridge Cir | Peachtree Corners, GA 30092-1405 | | | | First Class Mail |
| Voting Party | Simsbury United Methodist Church | Attn: Jennifer Acheson | 799 Hopmeadow St | Simsbury, CT 06070 | | | council@sumct.org | Email<br>First Class Mail |
| Voting Party | Singer's Gap Umc (177034) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Singing Oaks Church Of Christ | Longhorn Council 662 | 101 Cardinal Dr | Denton, TX 76209-6409 | | | | First Class Mail |
| Chartered Organization | Singley Academy | Circle Ten Council 571 | 4601 N Macarthur Blvd | Irving, TX 75038-6406 | | | | First Class Mail |
| Chartered Organization | Singley Academy Criminal Justice | Circle Ten Council 571 | 4601 N Macarthur Blvd | Irving, TX 75038-6406 | | | | First Class Mail |
| Chartered Organization | Singley Academy Fire | Circle Ten Council 571 | 4601 N Macarthur Blvd | Irving, TX 75038-6406 | | | | First Class Mail |
| Chartered Organization | Sinton Rotary Club | South Texas Council 577 | P.O. Box 1395 | Sinton, TX 78387-1395 | | | | First Class Mail |
| Chartered Organization | Sioux City Elks Lodge 112 | Mid-America Council 326 | 1001 Tri View Ave | Sioux City, IA 51103-4901 | | | | First Class Mail |
| Chartered Organization | Sioux Falls Police Dept | Sioux Council 733 | 320 W 4th St | Sioux Falls, SD 57104-2413 | | | | First Class Mail |
| Chartered Organization | Sioux Falls Soccer Academy | Sioux Council 733 | 1401 N Woodridge Ave | Sioux Falls, SD 57107-0945 | | | | First Class Mail |
| Chartered Organization | Siren Lions Club | Northern Star Council 250 | P.O. Box 464 | Siren, WI 54872-0464 | | | | First Class Mail |
| Chartered Organization | Sista Luv-Srec 1 | Three Harbors Council 636 | 4061 N 54th St | Milwaukee, WI 53216-1300 | | | | First Class Mail |
| Chartered Organization | Sista Luv-Srec 2 | Three Harbors Council 636 | P.O. Box 80443 | Milwaukee, WI 53208-8007 | | | | First Class Mail |
| Chartered Organization | Sistema Educativo | Puerto Rico Council 661 | P.O. Box 1970179 | San Juan, PR 00936 | | | | First Class Mail |
| Chartered Organization | Sisters Kiwanis Club | Crater Lake Council 491 | P.O. Box 1296 | Sisters, OR 97759-1296 | | | | First Class Mail |
| Chartered Organization | Site Council Of Dobbs Caring Communities | Heart of America Council 307 | 9400 Eern Ave | Kansas City, MO 64138 | | | | First Class Mail |
| Chartered Organization | Sitka Rotary Club | Great Alaska Council 610 | P.O. Box 1967 | Sitka, AK 99835-1967 | | | | First Class Mail |
| Chartered Organization | Siue East Saint Louis Charter School | Greater St Louis Area Council 312 | 601 James R Thompson Blvd | East Saint Louis, IL 62201-1118 | | | | First Class Mail |
| Chartered Organization | Siue Upward Bound | Greater St Louis Area Council 312 | 601 James R Thompson Blvd | East Saint Louis, IL 62201-1118 | | | | First Class Mail |
| Chartered Organization | Siwanoy School Parent Teacher Assoc | Westchester Putnam 388 | 489 Siwanoy Pl | Pelham, NY 10803-2420 | | | | First Class Mail |
| Voting Party | Six Continents Hotels, Inc | Sara Anne M Maguire | 3 Ravinia Dr, Ste 100 | Atlanta, GA 30346 | | | SaraAnne.Maguire@ihg.com | Email<br>First Class Mail |
| Chartered Organization | Six Star Post | Iroquois Trail Council 376 | Main St | Strykersville, NY 14145 | | | | First Class Mail |
| Chartered Organization | Sixes Elementary Pta | Atlanta Area Council 092 | 20 Ridge Rd | Canton, GA 30114-6843 | | | | First Class Mail |
| Voting Party | Sixes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sixes United Methodist Church 8385 Bells Ferry Rd Canton, GA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sixes Utd Methodist Church | Atlanta Area Council 092 | 8385 Bells Ferry Rd | Canton, GA 30114-9711 | | | | First Class Mail |
| Chartered Organization | Sixth Avenue Baptist Church | Greater Alabama Council 001 | 1101 Martin Luther King Jr Dr | Birmingham, AL 35211-2841 | | | | First Class Mail |
| Chartered Organization | Sk3 Construction LLC | Utah National Parks 591 | 367 W 500 N | Orem, UT 84057-3822 | | | | First Class Mail |
| Firm | Skabelund Wirig & Loos Attorneys at Law | Skabelund | 1149 Center St | Orem, UT 84057 | | | | First Class Mail |
| Chartered Organization | Skagit Shooting Range | Mount Baker Council, Bsa 606 | 1340 Bouslog Rd 102 | Burlington, WA 98233-3402 | | | | First Class Mail |
| Chartered Organization | Skamania Co Law Enf Assc Explorers | Cascade Pacific Council 492 | P.O. Box 790 | Stevenson, WA 98648-0790 | | | | First Class Mail |
| Chartered Organization | Skaneateles Rotary Club | Longhouse Council 373 | P.O. Box 871 | Skaneateles, NY 13152-0871 | | | | First Class Mail |
| Chartered Organization | Skelly Elementary Pta | Indian Nations Council 488 | 2940 S 90th E Ave | Tulsa, OK 74129-6600 | | | | First Class Mail |
| Chartered Organization | Ski Team Parents Corvallis H S Ski Team | Oregon Trail Council 697 | 1400 NW Buchanan Ave | Corvallis, OR 97330-5838 | | | | First Class Mail |
| Chartered Organization | Skiatook Church Of Christ | Indian Nations Council 488 | 1900 W Rogers Blvd | Skiatook, OK 74070-3984 | | | | First Class Mail |
| Chartered Organization | Skiatook Community Of Christ Church | Indian Nations Council 488 | 401 S A St | Skiatook, OK 74070-2025 | | | | First Class Mail |
| Chartered Organization | Skidaway Island Presbyterian Church | Coastal Georgia Council 099 | 50 Diamond Cswy | Savannah, GA 31411-1102 | | | | First Class Mail |
| Voting Party | Skidmore United Methodist Church | Attn: Edwin Wallek | 2535 Mari Gail Rd | Beeville, TX 78102 | | | edwinjr@wallek.com | Email<br>First Class Mail |
| Chartered Organization | Skip A Long Rock Island Campus | Illowa Council 133 | 1609 4th St | Rock Island, IL 61201-3206 | | | | First Class Mail |
| Voting Party | Skipwith Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Skokie Police Dept | Pathway To Adventure 456 | 7300 Niles Center Rd | Skokie, IL 60077-3228 | | | | First Class Mail |
| Chartered Organization | Skokie Valley Rotary Club | Northeast Illinois 129 | P.O. Box 424 | Skokie, IL 60076-0424 | | | | First Class Mail |
| Voting Party | Sku Global Inc | Dba Glade Graphics | Attn: Mark Kennedy | 2108 Palomar Trl | Southlake, TX 76092 | | mark@gladegraphics.net | Email<br>First Class Mail |
| Chartered Organization | Sky Family Ymca | Southwest Florida Council 088 | 701 Medical Blvd | Englewood, FL 34223-4098 | | | | First Class Mail |
| Chartered Organization | Skylake Ward, Denver North Stake | Denver Area Council 061 | 100 Malley Dr | Northglenn, CO 80233-2011 | | | | First Class Mail |
| Voting Party | Skyland United Methodist Church - Asheville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Skyland Utd Methodist Church | Daniel Boone Council 414 | 1984 Hendersonville Rd | Asheville, NC 28803-2105 | | | | First Class Mail |
| Chartered Organization | Skyline Middle School | Stonewall Jackson Council 763 | 470 Linda Ln | Harrisonburg, VA 22802-8804 | | | | First Class Mail |
| Chartered Organization | Skyward | Samoset Council, Bsa 627 | 2601 Skyward Dr | Stevens Point, WI 54482-7700 | | | | First Class Mail |
| Voting Party | Sl Acquisition Co LLC | dba Superior Landscapes | P.O. Box 678139 | Dallas, TX 75267-8139 | | | | First Class Mail |
| Voting Party | Slackwood Presbyterian Church | Attn: William James Mansmann | 2020 Brunswick Ave | Lawrenceville, NJ 08648 | | | wjm1649@gmail.com | Email<br>First Class Mail |
| Voting Party | Slackwood Presbyterian Church | 2020 Brunswick Ave | Lawrenceville, NJ 08648 | | | | wjm1649@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Slaco | Greater St Louis Area Council 312 | 5888 Plymouth Ave | Saint Louis, MO 63112-2535 | | | | First Class Mail |
| Chartered Organization | Slate Lick Utd Presbyterian Church | Moraine Trails Council 500 | 106 Brown Rd | Freeport, PA 16229-1703 | | | | First Class Mail |
| Chartered Organization | Slate Ridge Presbyterian Church Session | Baltimore Area Council 220 | 1630 Chestnut St | Cardiff, MD 21160-2011 | | | | First Class Mail |
| Chartered Organization | Slatelick Presbyterian Church | Moraine Trails Council 500 | 106 Brown Rd | Freeport, PA 16229-1703 | | | | First Class Mail |
| Chartered Organization | Slater Elementary Purpose Built Schools | Atlanta Area Council 092 | 1320 Pryor Rd SW | Atlanta, GA 30315-2214 | | | | First Class Mail |
| Chartered Organization | Slater Hall Community Center | Blue Ridge Council 551 | P.O. Box 862 | Marietta, SC 29661-0862 | | | | First Class Mail |
| Firm | Slater Slater Schulman LLP | Adam P. Slater | 445 Broad Hollow Road, Suite 419 | Melville, NY 11747 | | | bsateam@sssfirm.com | Email<br>First Class Mail |
| Voting Party | Slater United Methodist Church | Attn: Padma Templeton | 401 Story St | P.O. Box 126 | Slater, IA 50244 | | padmatempleton@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Slatington Lions Club | c/o Claude Fenstermacher | P.O. Box 196 | Slatington, PA 18080-0196 | | | | First Class Mail |
| Chartered Organization | Slaughter Elementary School | Lincoln Heritage Council 205 | 3805 Fern Valley Rd | Louisville, KY 40219-1920 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Slaughters First Umc | Attn: Cameron Edwards | 34 Church St | Slaughters, KY 42456 | | | cedwards6868@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sleepy Eye Lions Club | Twin Valley Council Bsa 283 | 309 Burnside St SW | Sleepy Eye, MN 56085-1462 | | | | First Class Mail |
| Chartered Organization | Sleepy Hollow Homes Assoc | Marin Council 035 | 1317 Butterfield Rd | San Anselmo, CA 94960-1067 | | | | First Class Mail |
| Chartered Organization | Sleepy Hollow Utd Methodist Ch Mens Club | National Capital Area Council 082 | 3435 Sleepy Hollow Rd | Falls Church, VA 22044-1006 | | | | First Class Mail |
| Chartered Organization | Sleepy Hollow Utd Methodist Men | National Capital Area Council 082 | 3435 Sleepy Hollow Rd | Falls Church, VA 22044-1006 | | | | First Class Mail |
| Chartered Organization | Slidell Police Dept | Southeast Louisiana Council 214 | 2112 Sgt Alfred Dr | Slidell, LA 70458-3410 | | | | First Class Mail |
| Chartered Organization | Slingerlands Pto | Twin Rivers Council 364 | 63 N Helderberg Pkwy | Slingerlands, NY 12159-9257 | | | | First Class Mail |
| Chartered Organization | Slining/Caulkins Post 267 | Chippewa Valley Council 637 | P.O. Box 96 | New Auburn, WI 54757-0096 | | | | First Class Mail |
| Voting Party | Slippery Rock United Methodist Church (87365) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Slippery Rock University | Moraine Trails Council 500 | 300 Old Main | Slippery Rock, PA 16057 | | | | First Class Mail |
| Firm | Sloan, Hatcher, Perry, Runge, Robertson, Smith & Jones | M. Raymond Hatcher | 101 E Whaley St | Longview, TX 75601 | | | rhatcher@sloanfirm.com | Email<br>First Class Mail |
| Voting Party | Sloatsburg United Methodist Church | 93 Orange Tpke | Sloatsburg, NY 10974 | | | | seungrae.kim@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Slt Parent Org | Great Lakes Fsc 272 | 48484 N Territorial Rd | Plymouth, MI 48170-2850 | | | | First Class Mail |
| Voting Party | Smackover First United Methodist Church | Attn: Karen Bussell | P.O. Box 43 | Smackover, AR 71762 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Smartsville Fire District | Golden Empire Council 047 | P.O. Box 354 | Smartsville, CA 95977-0354 | | | | First Class Mail |
| Chartered Organization | Smarty Pants Findlay | Black Swamp Area Council 449 | 618 S Main St | Findlay, OH 45840-3128 | | | | First Class Mail |
| Chartered Organization | Smethport Rotary Club | Allegheny Highlands Council 382 | 109 East St | Smethport, PA 16749-1467 | | | | First Class Mail |
| Chartered Organization | Smile Quest Dental | Golden Empire Council 047 | 6500 Lonetree Blvd | Rocklin, CA 95765-5874 | | | | First Class Mail |
| Voting Party | Smith & Choudoir Law, PLLC | Attn: James Daniel Smith | P.O. Box 2024 | Mccomb, MS 39649 | | | dannysmith@smithchoudoirlaw.com | Email<br>First Class Mail |
| Voting Party | Smith Chapel United Methodist Church | Attn: Reverend Christopher W Wiseman | 12335 Marne Rd | Newark, OH 43055 | | | chriswwiseman@gmail.com | Email<br>First Class Mail |
| Voting Party | Smith Grove United Methodist Church | Smith Grove Umc | 8301 Smith Grove Ln | N. Dinwiddie, VA 23803 | | | pastormtolbert@gmail.com | Email<br>First Class Mail |
| Voting Party | Smith Jr Douglas S | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Smith Kessler Smith, LLC | Patrick F Smith | 1550 West 2nd St, Ste A-4 | Gulf Shores, AL 36542 | | | psmith@skslaw.com | Email<br>First Class Mail |
| Firm | Smith Law Office, LLC | S. Christie Smith IV | 300 East Courthouse | Leesville, LA 71446 | | | christie.smith@smihtlex.com | Email<br>First Class Mail |
| Firm | Smith Law Office, LLC | Theodore M. Smith, Esq | PO Box 4, 43 main Street | Van Bureu, ME 04785 | | | tedmsmith@myfairpoint.net | Email<br>First Class Mail |
| Voting Party | Smith Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Smith Memorial Umc Board Of Trustees | Blue Ridge Mtns Council 599 | 119 Ridge Rd | Collinsville, VA 24078-2118 | | | | First Class Mail |
| Chartered Organization | Smith Memorial Utd Methodist Church | Buckskin 617 | P.O. Box 103 | Prichard, WV 25555-0103 | | | | First Class Mail |
| Chartered Organization | Smith Mills Christian Cong Church | Narragansett 546 | 11 Anderson Way | North Dartmouth, MA 02747-1223 | | | | First Class Mail |
| Voting Party | Smith Peterson Law Firm, LLP | Marvin O Kieckhafer | 133 W Broadway | P.O. Box 249 | Council Bluffs, IA 51502 | | mok@smithpeterson.com | Email<br>First Class Mail |
| Chartered Organization | Smith Sales & Service | Illowa Council 133 | 301 W Mississippi Dr | Muscatine, IA 52761-3149 | | | | First Class Mail |
| Chartered Organization | Smith School Pto | Simon Kenton Council 441 | 355 N Liberty St | Delaware, OH 43015-1229 | | | | First Class Mail |
| Voting Party | Smith Valley United Methodist Church, Inc | Attn: Tim Resler, Ttee | 5293 Old Smith Valley Rd | Greenwood, IN 46143 | | | smithvalleyumchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Smith Warren Post 367 American Legion | Seneca Waterways 397 | 61 Main St | Scottsville, NY 14546-1248 | | | | First Class Mail |
| Chartered Organization | Smith-Bryant American Legion Post 572 | Texas Swest Council 741 | P.O. Box 704 | San Angelo, TX 76902-0704 | | | | First Class Mail |
| Chartered Organization | Smithfield Lions Club | Trapper Trails 589 | 102 N 380 E | Smithfield, UT 84335 | | | | First Class Mail |
| Chartered Organization | Smithfield Lodge Of Elks 2359 | Narragansett 546 | 326 Farnum Pike | Smithfield, RI 02917-1208 | | | | First Class Mail |
| Chartered Organization | Smithfield Police Dept | Narragansett 546 | 215 Pleasant View Ave | Smithfield, RI 02917-1740 | | | | First Class Mail |
| Chartered Organization | Smithfield Rotary Club | Colonial Virginia Council 595 | P.O. Box 1004 | Smithfield, VA 23431-6004 | | | | First Class Mail |
| Chartered Organization | Smithfield Township Volunteer Fire | Five Rivers Council, Inc 375 | 24 Village Green Way | East Smithfield, PA 18817-7720 | | | | First Class Mail |
| Voting Party | Smithfield United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Smithfield United Methodist Church | 6701 Smithfield Rd | N Richland Hills, TX 76182 | | | | | First Class Mail |
| Chartered Organization | Smithfield Utd Methodist Church | Longhorn Council 662 | 6701 Smithfield Rd | North Richland Hills, TX 76182-3937 | | | | First Class Mail |
| Chartered Organization | Smithfield Volunteer Fire Dept | Westmoreland Fayette 512 | P.O. Box 261 | Smithfield, PA 15478-0261 | | | | First Class Mail |
| Voting Party | Smith'S Chapel United Methodist Church | Daniel Breidenbaugh | 1509 Fallston Rd | Fallston, MD 21047 | | | danny.breidenbaugh@fallstonumc.org | Email<br>First Class Mail |
| Voting Party | Smith's Chapel United Methodist Church | Attn: Don Mahan | 3109 Churchville Rd | Churchville, MD 21028 | | | danny.breidenbaugh@fallstonumc.org | Email<br>First Class Mail |
| Voting Party | Smiths Grove Baptist Church | Attn: Rev James Mathias | 434 N Main St | P.O. Box 99 | Smiths Grove, KY 42171 | | office@smithsgrovebaptist.org | Email<br>First Class Mail |
| Voting Party | Smiths Grove Baptist Church | Rev James Mathias | Same | Same | | | | First Class Mail |
| Chartered Organization | Smiths Grove Lions Club | Lincoln Heritage Council 205 | P.O. Box 25 | Oakland, KY 42159-0025 | | | | First Class Mail |
| Chartered Organization | Smithsburg Lions Club | Mason Dixon Council 221 | P.O. Box 745 | Smithsburg, MD 21783-0745 | | | | First Class Mail |
| Chartered Organization | Smithtown Fire Dept | Suffolk County Council Inc 404 | 100 Elm Ave | Smithtown, NY 11787-3510 | | | | First Class Mail |
| Voting Party | Smithtown United Methodist Church | Attn: Lynda Bates-Stepe | 230 Middle Country Rd | Smithtown, NY 11787 | | | RevLJB@gmail.com | Email<br>First Class Mail |
| Voting Party | Smithtown United Methodist Church | Attn: Council Chair - Christine Lauro | 230 E Main St | Smithtown, NY 11787 | | | just4cll@aol.com | Email<br>First Class Mail |
| Voting Party | Smithville First Christian Church | Attn: Rev Dr Lara Blackwood Pickrel | 201 N Bridge St | Smithville, MO 64089 | | | lara@smithvillefcc.org | Email<br>First Class Mail |
| Voting Party | Smithville First United Methodist Church | Attn: Cindy Lay | P.O. Box 698 | Smithville, TX 78957 | | | pastororcindy@smithville-umc.org | Email<br>First Class Mail |
| Chartered Organization | Smithville Kiwanis Club | Heart of America Council 307 | 106 2nd St | Smithville, MO 64089-8722 | | | | First Class Mail |
| Chartered Organization | Smithville Rotaryclub & | First United Methodist Church | P.O. Box 548 | Smithville, TN 37166-0548 | | | | First Class Mail |
| Voting Party | Smithville Ruritan Club | Attn: Ricky Lee Dilyard | 327 S Milton St | Smithville, OH 44677 | | | rsdnaez@sssnet.com | Email<br>First Class Mail |
| Voting Party | Smithville Ruritan Club | P.O. Box 98 | Smithville, OH 44677 | | | | rsdnaez@sssnet.com | Email<br>First Class Mail |
| Voting Party | Smithville Umc | Attn: Kathleen Davis | 60017 Kennedy Rd | Smithville, MS 38870 | | | kdavis@traceroad.net | Email<br>First Class Mail |
| Voting Party | Smithville United Methodist Church | Attn: Andrea Cooper | 3005 Ferry Landing Rd | Dunkirk, MD 20754 | | | smithvilleumcdunkirk@gmail.com | Email<br>First Class Mail |
| Voting Party | Smithville United Methodist Church | Attn: Carolyn M Berry | P.O. Box 375 | Smithville, OH 44677 | | | smithvilleum@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Smithville Utd Methodist Church | National Capital Area Council 082 | 10602 Sern Maryland Blvd | Dunkirk, MD 20754 | | | | First Class Mail |
| Chartered Organization | Smithville Utd Methodist Church | Buckeye Council 436 | 3060 Eby Rd | Smithville, OH 44677-9701 | | | | First Class Mail |
| Chartered Organization | Smithville Utd Methodist Church | Capitol Area Council 564 | 400 Olive St | Smithville, TX 78957-1439 | | | | First Class Mail |
| Chartered Organization | Smk Tri Cities Inc | Blue Mountain Council 604 | P.O. Box 2548 | Pasco, WA 99302-2548 | | | | First Class Mail |
| Chartered Organization | Smokin Buns Bbq | Quapaw Area Council 018 | 25401 Hwy 107 | Jacksonville, AR 72076-2138 | | | | First Class Mail |
| Chartered Organization | Smoky Hill Rotary | Denver Area Council 061 | 6100 S Genoa St | Aurora, CO 80016-1288 | | | | First Class Mail |
| Voting Party | Smoky Hill United Methodist Church | Attn: Mark A Brinton | 19491 E Smoky Hill Rd | Centennial, CO 80015 | | | shumcumc.org | Email<br>First Class Mail |
| Chartered Organization | Smothers Academy Preparatory School | Southeast Louisiana Council 214 | 1 Rosedown Ct | New Orleans, LA 70131-3313 | | | | First Class Mail |
| Voting Party | Smyrna First United Methodist Church | Attn: Rev Theresa Johnson | 301 Sam Davis Rd | Smyrna, TN 37167 | | | srpastor@smyrnafirstumc.org | Email<br>First Class Mail |
| Voting Party | Smyrna First United Methodist Church - Smyrna | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Smyrna Lions Club | Middle Tennessee Council 560 | P.O. Box 12 | Smyrna, TN 37167-0012 | | | | First Class Mail |
| Chartered Organization | Smyrna Police Dept | Del Mar Va 081 | 325 W Glenwood Ave | Smyrna, DE 19977-1109 | | | | First Class Mail |
| Chartered Organization | Smyrna Utd Methodist | Atlanta Area Council 092 | 9199 Buchanan Hwy | Dallas, GA 30157-7832 | | | | First Class Mail |
| Chartered Organization | Snacks Crossing Elementary School | Crossroads of America 160 | 5455 W 56th St | Indianapolis, IN 46254-1301 | | | | First Class Mail |
| Chartered Organization | Snake River Elks Lodge 2807 | Snake River Council 111 | 412 E 200 S | Jerome, ID 83338-6731 | | | | First Class Mail |
| Chartered Organization | Snapfinger Creek Animal Hospital | Atlanta Area Council 092 | 5548 Flat Shoals Pkwy | Decatur, GA 30034-5408 | | | | First Class Mail |
| Chartered Organization | Snapfinger Elementary School | Atlanta Area Council 092 | 1365 Snapfinger Rd | Decatur, GA 30032-4702 | | | | First Class Mail |
| Chartered Organization | Snellville Christian Church | Northeast Georgia Council 101 | 2485 Scenic Hwy S | Snellville, GA 30078-3116 | | | | First Class Mail |
| Chartered Organization | Snellville Lodge 99 | Northeast Georgia Council 101 | 1844 Skyland Glen Dr | Snellville, GA 30078-3870 | | | | First Class Mail |
| Voting Party | Snellville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Snellville Utd Methodist Church | Northeast Georgia Council 101 | Highway 78 | Snellville, GA 30078 | | | | First Class Mail |
| Chartered Organization | Snellville Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 437 | Snellville, GA 30078-0437 | | | | First Class Mail |
| Chartered Organization | Sni Kona Truth Of Life Center | Aloha Council, Bsa 104 | P.O. Box 786 | Kealakekua, HI 96750-0786 | | | | First Class Mail |
| Chartered Organization | Snn Trainers | Pee Dee Area Council 552 | 100 Coastal Dr | Sumter, SC 29150-9735 | | | | First Class Mail |
| Voting Party | Snohomish | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Snohomish County Fire District 7 | Mount Baker Council, Bsa 606 | 163 Village Ct | Monroe, WA 98272-2173 | | | | First Class Mail |
| Chartered Organization | Snohomish County Sheriffs Office | Mount Baker Council, Bsa 606 | 3000 Rockefeller Ave M 606 | Everett, WA 98201-4071 | | | | First Class Mail |
| Chartered Organization | Snohomish Fire & Rescue Explorers | Mount Baker Council, Bsa 606 | 1525 Ave D | Snohomish, WA 98290-1709 | | | | First Class Mail |
| Chartered Organization | Snohomish Utd Methodist Church | Mount Baker Council, Bsa 606 | 2400 Lake Ave | Snohomish, WA 98290-1027 | | | | First Class Mail |
| Chartered Organization | Snoqualmie Valley Eagles | Chief Seattle Council 609 | 8200 Railroad Ave SE | Snoqualmie, WA 98065 | | | | First Class Mail |
| Chartered Organization | Snoqualmie Valley Kiwanis | Chief Seattle Council 609 | P.O. Box 852 | North Bend, WA 98045-0852 | | | | First Class Mail |
| Chartered Organization | Snoqualmie Valley Scouting | Chief Seattle Council 609 | 6628 E Crest View Lp SE | Snoqualmie, WA 98065-8919 | | | | First Class Mail |
| Chartered Organization | Snow Hill Elementary Pta | Del Mar Va 081 | 515 Coulbourne Ln | Snow Hill, MD 21863-4014 | | | | First Class Mail |
| Chartered Organization | Snow Hill Fwb Church | Tuscarora Council 424 | 485 Albert Grady Rd | Mount Olive, NC 28365-9168 | | | | First Class Mail |
| Chartered Organization | Snow School Pta | Great Lakes Fsc 272 | 3165 Dallas St | Dearborn, MI 48124-4111 | | | | First Class Mail |
| Chartered Organization | Snowbird Youth Center | Daniel Boone Council 414 | 208 Snowbird Youth Center Rd | Robbinsville, NC 28771 | | | | First Class Mail |
| Chartered Organization | Snowdon Elementary Pto | Inland Nwest Council 611 | 6323 S Holly Rd | Cheney, WA 99004-5181 | | | | First Class Mail |
| Chartered Organization | Snowville Ruritan Club | Blue Ridge Mtns Council 599 | Rr 1 | Hiwassee, VA 24347 | | | | First Class Mail |
| Chartered Organization | Snyder First Utd Methodist Church | Last Frontier Council 480 | 918 E St | Snyder, OK 73566-2240 | | | | First Class Mail |
| Chartered Organization | So Cal Academy Of Science | c/o Ann Dalkey, Corresponding Sec | 900 Exposition Blvd | Los Angeles, CA 90007-4057 | | | | First Class Mail |
| Voting Party | So Pas Ndu Umc Min | Attn: David Burgeson | 9003 Reseda Blvd 206 | Northridge, CA 91324 | | | | First Class Mail |
| Voting Party | Soapstone United Methodist Church | Attn: K. Matthew Vaughn | 5219 Coffeetree Dr | Raleigh, NC 27613 | | | matt@smvt.com | Email<br>First Class Mail |
| Chartered Organization | Soapstone Utd Methodist Church | Occoneechee 421 | 12837 Norwood Rd | Raleigh, NC 27613-6849 | | | | First Class Mail |
| Chartered Organization | Soar & Safe Haven | Patriots Path Council 358 | 50 Winfield Scott Plz | Elizabeth, NJ 07201-2408 | | | | First Class Mail |
| Chartered Organization | Soaring Eagle Consulting LLC | Cimarron Council 474 | P.O. Box 1303 | Enid, OK 73702-1303 | | | | First Class Mail |
| Chartered Organization | Socal Aviation Assoc | San Diego Imperial Council 049 | P.O. Box 2801 | Carlsbad, CA 92018-2801 | | | | First Class Mail |
| Voting Party | Socastee United Methodist Church | Attn: Dr Kurt A. Mcpherson | 5575 Dick Pond Rd | Myrtle Beach, SC 29588 | | | kamcpherson@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Soccer Scouting Club | Greater Los Angeles Area 033 | 1046 W Gladstone St | Azusa, CA 91702-4207 | | | | First Class Mail |
| Chartered Organization | Social Circle Fire Dept | Northeast Georgia Council 101 | 165 E Hightower Trl | Social Cir, GA 30025-3018 | | | | First Class Mail |
| Chartered Organization | Social Circle Jrotc | Northeast Georgia Council 101 | 154 Alcova Dr | Social Cir, GA 30025-4350 | | | | First Class Mail |
| Voting Party | Social Circle Umc (Social Circle) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Society For Mining Metallury/Exploration | Denver Area Council 061 | 12999 E Adam Aircraft Cir | Englewood, CO 80112-4167 | | | | First Class Mail |
| Chartered Organization | Society Hispanic Professional Engineers | United States Patent & Trademark Office | 600 Dulany St, Ste 1 | Alexandria, VA 22314-5791 | | | | First Class Mail |
| Chartered Organization | Society Of American Military Engineers | Denver Area Council 061 | P.O. Box 13224 | Denver, CO 80201-4624 | | | | First Class Mail |
| Chartered Organization | Society Of American Military Engineers | Central Georgia Council 096 | P.O. Box 2627 | Warner Robins, GA 31099-2627 | | | | First Class Mail |
| Chartered Organization | Society Of The First Infantry Div | Coronado Area Council 192 | 510 Huebner Rd | Ft Riley, KS 66442 | | | | First Class Mail |
| Chartered Organization | Society Of Women Engineers | Seneca Waterways 397 | 657 East Ave | Rochester, NY 14607-2101 | | | | First Class Mail |
| Voting Party | Soddy United Methodist Church | 633 Chestnut Ste, Ste 1500 | Chattanooga, TN 37450 | | | | astulce@mwalawfirm.com | Email<br>First Class Mail |
| Voting Party | Sodus Point United Methodist Church | P.O. Box 149 | 7490 S Ontario St | Sodus Point, NY 14555 | | | rutholschewske@gmail.com | Email<br>First Class Mail |
| Voting Party | Sodus Point United Methodist Church | Attn: Ruth Olschewske | P.O. Box 255 | 8533 Ridge Rd | Alton, NY 14413 | | rutholschewske@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sodus Rotary Club | Seneca Waterways 397 | 5024 State Route 88 | Sodus, NY 14551-9724 | | | | First Class Mail |
| Chartered Organization | Soft Landings Parrot Rescue Inc | Indian Nations Council 488 | P.O. Box 2115 | Owasso, OK 74055-8915 | | | | First Class Mail |
| Chartered Organization | Sol Middle School | San Francisco Bay Area Council 028 | 1180 70th Ave | Oakland, CA 94621-3216 | | | | First Class Mail |
| Chartered Organization | Solar Prep Boys Pta | Circle Ten Council 571 | 1802 Moser Ave | Dallas, TX 75206-7537 | | | | First Class Mail |
| Chartered Organization | Soldotna Police Dept | Great Alaska Council 610 | 44510 Sterling Hwy | Soldotna, AK 99669-7935 | | | | First Class Mail |
| Voting Party | Soldotna Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Soldotna Utd Methodist Church | Great Alaska Council 610 | 158 S Binkley St | Soldotna, AK 99669-8006 | | | | First Class Mail |
| Chartered Organization | Soledad Police Dept | Silicon Valley Monterey Bay 055 | 236 Main St | Soledad, CA 93960-2619 | | | | First Class Mail |
| Chartered Organization | Solheim Pto | Northern Lights Council 429 | 325 Munich Dr | Bismarck, ND 58504-7034 | | | | First Class Mail |
| Chartered Organization | Solid Ground | Chief Seattle Council 609 | 6940 62nd Ave Ne | Seattle, WA 98115-5004 | | | | First Class Mail |
| Chartered Organization | Solid Rock Church Of God | Central Florida Council 083 | 1904 Michigan Ave | Kissimmee, FL 34744-3505 | | | | First Class Mail |
| Chartered Organization | Solid Rock Missionary Baptist Church | P.O. Box 1111 | 14341 Lee Rd | Houston, TX 77032 | | | | First Class Mail |
| Chartered Organization | Solid Rock Utd Methodist Church | Occoneechee 421 | P.O. Box 100 | Olivia, NC 28368-0100 | | | | First Class Mail |
| Voting Party | Solley United Methodist Church | Attn: Jeffrey Lurz | 7600 Solley Rd | Pasadena, MD 21060 | | | jp56lz8@gmail.com | Email<br>First Class Mail |
| Firm | Soloff & Zervanos, P.C. | Jeffrey P. Fritz, Esquire | 1525 Locust St., 8th Floor | Philadelphia, PA 19102 | | | jfritz@lawsz.com | Email<br>First Class Mail |
| Chartered Organization | Solomon Corp | Coronado Area Council 192 | P.O. Box 245 | Solomon, KS 67480-0245 | | | | First Class Mail |
| Chartered Organization | Solomons Key Lodge 580 | Great Lakes Fsc 272 | 17212 Ecorse Rd | Allen Park, MI 48101-2456 | | | | First Class Mail |
| Chartered Organization | Solomons Utd Church Of Christ | Minsi Trails Council 502 | 82 S Church St | Macungie, PA 18062-1016 | | | | First Class Mail |
| Chartered Organization | Solon Optimist Club | Hawkeye Area Council 172 | 44 2nd St | Solon, IA 52333 | | | | First Class Mail |
| Voting Party | Solon United Methodist Church | Attn: Sue Wilkinson | 116 Lakeside Dr NE | Solon, IA 52333 | | | suewilkinson116@gmail.com | Email<br>First Class Mail |
| Voting Party | Solon United Methodist Church | Attn: Ivan Hasselbusch | 122 N West St | Solon, IA 52333 | | | | First Class Mail |
| Voting Party | Solon United Methodist Church | Ivan L Hasselbusch | 122 North West St | Solon, IA 52333 | | | | First Class Mail |
| Chartered Organization | Solon/Orange Police Explorer Post | Lake Erie Council 440 | 33000 Solon Rd | Solon, OH 44139-2811 | | | | First Class Mail |
| Chartered Organization | Solsberry American Legion Post 450 | Hoosier Trails Council 145 145 | 10743 E Sparks Rd | Solsberry, IN 47459-6064 | | | | First Class Mail |
| Chartered Organization | Soma Citizens | Northern New Jersey Council, Bsa 333 | 267 Richmond Ave | South Orange, NJ 07079-2131 | | | | First Class Mail |
| Chartered Organization | Somerby At St Vincents One Nineteen | Attn: Tim Hicks | 200 One Nineteen Blvd | Birmingham, AL 35242-7236 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Somers American Legion Post 552 | Three Harbors Council 636 | P.O. Box 31 | Somers, WI 53171-0031 | | | | First Class Mail |
| Chartered Organization | Somers Fire And Rescue | Three Harbors Council 636 | P.O. Box 197 | Somers, WI 53171-0197 | | | | First Class Mail |
| Chartered Organization | Somers Lions Club | Westchester Putnam 388 | P.O. Box 95 | Somers, NY 10589-0095 | | | | First Class Mail |
| Chartered Organization | Somers Volunteer Fire Dept, Inc | Westchester Putnam 388 | P.O. Box 272 | Somers, NY 10589-0272 | | | | First Class Mail |
| Chartered Organization | Somerset Academy | Gulf Stream Council 085 | 4696 Davis Rd | Lake Worth, FL 33461-5204 | | | | First Class Mail |
| Chartered Organization | Somerset Academy | Cradle of Liberty Council 525 | 719 W Girard Ave | Philadelphia, PA 19123-1322 | | | | First Class Mail |
| Chartered Organization | Somerset Academy North Las Vegas | Las Vegas Area Council 328 | 385 W Centennial Pkwy | North Las Vegas, NV 89084-5801 | | | | First Class Mail |
| Chartered Organization | Somerset Area Junior High School | Laurel Highlands Council 527 | 645 S Columbia Ave | Somerset, PA 15501-2565 | | | | First Class Mail |
| Voting Party | Somerset Center United Methodist Church | 12091 Chicago Rd | Somerset Center, MI 49282 | | | | somersetcentermethodist@frontiernet.net | Email<br>First Class Mail |
| Chartered Organization | Somerset Community Assoc | Chief Seattle Council 609 | P.O. Box 5733 | Bellevue, WA 98006 | | | | First Class Mail |
| Chartered Organization | Somerset County Sheriff | Patriots Path Council 358 | 20 Grove St | Somerville, NJ 08876-2306 | | | | First Class Mail |
| Voting Party | Somerset First United Methodist Church | Attn: Chris Basil | 99 S Central Ave | Somerset, KY 42501 | | | | First Class Mail |
| Chartered Organization | Somerset Hills Lutheran Church | Patriots Path Council 358 | 350 Lake Rd | Basking Ridge, NJ 07920-2121 | | | | First Class Mail |
| Chartered Organization | Somerset Lions Club | Narragansett 546 | 329 Washington Ave | Somerset, MA 02726-4524 | | | | First Class Mail |
| Chartered Organization | Somerset Lions Club | Laurel Highlands Council 527 | P.O. Box 214 | Somerset, PA 15501-0214 | | | | First Class Mail |
| Chartered Organization | Somerset Police Dept | Narragansett 546 | 465 County St | Somerset, MA 02726-4207 | | | | First Class Mail |
| Chartered Organization | Somerset Police Explorers | Blue Grass Council 204 | 400 E Mount Vernon St | Somerset, KY 42501-1377 | | | | First Class Mail |
| Chartered Organization | Somerset Prep Academy North Lauderdale | South Florida Council 084 | 7101 Kimberly Blvd | North Lauderdale, FL 33068-2388 | | | | First Class Mail |
| Chartered Organization | Somerset Presbyterian Church | Patriots Path Council 358 | 100 John F Kennedy Blvd | Somerset, NJ 08873-2357 | | | | First Class Mail |
| Voting Party | Somerset Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Somerset Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Somerset Presbyterian Church | Alfred Lynn Ball | 100 John F Kennedy Blvd | Somerset, NJ 08873 | | | alball45@att.net | Email<br>First Class Mail |
| Voting Party | Somerset Presbyterian Church | Attn: Alfred Lynn Ball | 100 John F Kennedy Blvd | Somerset, NJ 08873 | | | alball45@att.net | Email<br>First Class Mail |
| Voting Party | Somerset Ruritan Club | Attn: James Price | 28143 Venton Rd | Princess Anne, MD 21853 | | | jpdumpy33@aol.com | Email<br>First Class Mail |
| Voting Party | Somerset Umc | Attn: Treasurer | 8175 7th St | Somerset, TX 78069 | | | sumc.treasurer@satx.rr.com | Email<br>First Class Mail |
| Chartered Organization | Somerset Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 139 E Main St | Somerset, OH 43783 | | | | First Class Mail |
| Chartered Organization | Somerset Utd Methodist Church | Alamo Area Council 583 | 8175 W 7th St | Somerset, TX 78069 | | | | First Class Mail |
| Voting Party | Somerville First United Methodist Church | Attn: Treasurer | 202 S East St | Somerville, TN 38068 | | | pastorsfumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Somonauk Education Foundation | Three Fires Council 127 | 501 W Market St | Somonauk, IL 60552-9794 | | | | First Class Mail |
| Chartered Organization | Somonauk Lions Club | Three Fires Council 127 | P.O. Box 272 | Somonauk, IL 60552-0272 | | | | First Class Mail |
| Voting Party | Song Of Life United Methodist Church (AZ) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Song Of Life Utd Methodist Church | Grand Canyon Council 010 | 20164 S Sossaman Rd | Queen Creek, AZ 85142-8715 | | | | First Class Mail |
| Chartered Organization | Songs Elite Martial Arts Academy | Denver Area Council 061 | 2424 E Bridge St | Brighton, CO 80601-2546 | | | | First Class Mail |
| Voting Party | Sonoco Recycling LLC | c/o Haynsworth Sinkler Boyd Pa | Attn: Stanley H. Mcguffin Esq | P.O. Box 11889 | Columbia, SC 29211 | | smcguffin@hsblawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Sonoma County Fire District | Redwood Empire Council 041 | 8200 Old Redwood Hwy | Windsor, CA 95492-9217 | | | | First Class Mail |
| Chartered Organization | Sonoma County Sheriffs Dept | Redwood Empire Council 041 | 2796 Ventura Ave | Santa Rosa, CA 95403-2875 | | | | First Class Mail |
| Chartered Organization | Sonoma Police Dept | Redwood Empire Council 041 | 175 1st St W | Sonoma, CA 95476-5655 | | | | First Class Mail |
| Chartered Organization | Sonora Downtown Lions Club | Texas Swest Council 741 | P.O. Box 822 | Sonora, TX 76950-0822 | | | | First Class Mail |
| Voting Party | Sonora Downtown Lions Club | Attn: Pam Munn | P.O. Box 528 | Sonora, TX 76950 | | | pmunn@henrypetroleumllc.com | Email<br>First Class Mail |
| Voting Party | Sonora Downtown Lions Club | Pam Munn | P.O. Box 528 | Sonora, TX 76950 | | | pmunn@henrypetroleumllc.com | Email<br>First Class Mail |
| Chartered Organization | Sonora High Jrotc | Orange County Council 039 | 401 S Palm St | La Habra, CA 90631-5735 | | | | First Class Mail |
| Chartered Organization | Sonora Police Dept | Greater Yosemite Council 059 | 100 S Green St | Sonora, CA 95370-4643 | | | | First Class Mail |
| Voting Party | Sonora United Methodist Church | Attn: Lorraine Vogt | 90 Yaney Ave | Sonora, CA 95370 | | | lorrainev63@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Sonora Utd Methodist Men | Greater Yosemite Council 059 | 90 Yaney Ave | Sonora, CA 95370-4623 | | | | First Class Mail |
| Chartered Organization | Sonrise @ Pembroke Manor Church | Tidewater Council 596 | 600 Independence Blvd | Virginia Beach, VA 23462-2223 | | | | First Class Mail |
| Chartered Organization | Sonrise Baptist Church | Mobile Area Council-Bsa 004 | 140 Snow Rd N | Mobile, AL 36608-9714 | | | | First Class Mail |
| Chartered Organization | Sonrise Christian School | Greater Los Angeles Area 033 | 1220 E Ruddock St | Covina, CA 91724-2733 | | | | First Class Mail |
| Voting Party | Sonrise Church, A United Methodist Ministry | Attn: Terri Cole | 421 E Spaulding Ave | Pueblo West, CO 81007 | | | sonrisechurch@sonrisepueblo.org | Email<br>First Class Mail |
| Chartered Organization | Son'S Of American Legion | Cape Fear Council 425 | 10277 Beach Dr SE | Calabash, NC 28467-2703 | | | | First Class Mail |
| Chartered Organization | Sons Of American Legion 181 | Allegheny Highlands Council 382 | 11431 Archer Hill Rd | Randolph, NY 14772-9653 | | | | First Class Mail |
| Chartered Organization | Sons Of American Legion Post 26 | Green Mountain 592 | 129 S Main St | White River Junction, VT 05001-7400 | | | | First Class Mail |
| Chartered Organization | Sons Of American Legion Post 42 | Green Mountain 592 | P.O. Box 572 | Enosburg Falls, VT 05450-0572 | | | | First Class Mail |
| Chartered Organization | Sons Of American Legions Quadron Ten | Longs Peak Council 062 | 4760 28th St | Boulder, CO 80301-1651 | | | | First Class Mail |
| Chartered Organization | Sons Of Amvets | Hawkeye Area Council 172 | P.O. Box 583 | Kalona, IA 52247-0583 | | | | First Class Mail |
| Chartered Organization | Sons Of Norway Lodge 106 | Mount Baker Council, Bsa 606 | P.O. Box 492 | Bothell, WA 98041-0492 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion | Iroquois Trail Council 376 | 83 Market St | Attica, NY 14011-1023 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion | Central Minnesota 296 | 525 Railroad Dr NW | Elk River, MN 55330-1405 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion | Jayhawk Area Council 197 | 310 Veterans Memorial Dr N | Marysville, KS 66508-1688 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion | Chippewa Valley Council 637 | 27 State St | Neillsville, WI 54456-2130 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion | Pacific Harbors Council, Bsa 612 | 113 W Cota St | Shelton, WA 98584-2261 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion | Greater St Louis Area Council 312 | 205 N Washington Ave | Union, MO 63084-1677 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion | Squadron 35 | P.O. Box 870370 | Wasilla, AK 99687-0370 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion 254 | Mid-America Council 326 | 1316 10th St | Hawarden, IA 51023-2333 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion 294 | Potawatomi Area Council 651 | 231 Goodwin Ave | Hartland, WI 53029-2108 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion Honeoye | Seneca Waterways 397 | Hemlock Post 1278 | Honeoye, NY 14471 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion Post 1146 | Suffolk County Council Inc 404 | 826 Hubal St | Bohemia, NY 11716-1902 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion Post 217 | Great Lakes Fsc 272 | 2817 Van Alstyne St | Wyandotte, MI 48192-5219 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion Post 25 | Cornhusker Council 324 | 815 W D St | Wymore, NE 68466-1943 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion Post 252 | Winnebago Council, Bsa 173 | 639 Main St | Ackley, IA 50601-1437 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion Post 282 | National Capital Area Council 082 | 101 W Elizabeth St | Woodsboro, MD 21798-8600 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion Post 419 | Suffolk County Council Inc 404 | P.O. Box 269 | Amagansett, NY 11930-0269 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion Sq 616 | Leatherstocking 400 | P.O. Box 686 | Richfield Springs, NY 13439-0686 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion Squad 145 | Bay-Lakes Council 635 | 621 Main St | Norway, MI 49870-1245 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion Squade 386 | Abraham Lincoln Council 144 | 118 S Dye St | Virden, IL 62690-1404 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion Squadron 38 | Pikes Peak Council 060 | 6685 Southmoor Dr | Fountain, CO 80817-1000 | | | | First Class Mail |
| Chartered Organization | Sons Of The American Legion Squadron 62 | Grand Canyon Council 010 | 9847 W Desert Cove Ave | Peoria, AZ 85345-5408 | | | | First Class Mail |
| Chartered Organization | Sons, Al Squadron 1738 | Suffolk County Council Inc 404 | 340 Union Blvd | West Islip, NY 11795-3102 | | | | First Class Mail |
| Chartered Organization | Sophrosyne | Great Swest Council 412 | 429 Schulte Rd Nw | Los Ranchos, NM 87107-6237 | | | | First Class Mail |
| Chartered Organization | Sorensen Magnet School Pta | Inland Nwest Council 611 | 311 N 10th St | Coeur D Alene, ID 83814 | | | | First Class Mail |
| Voting Party | Sorling Northrup | Attn: David A. Rolf | 1 N Old State Capitol Plaza, Ste 200 | P.O. Box 5131 | Springfield, IL 62705 | | darolf@sorlinglaw.com | Email<br>First Class Mail |
| Voting Party | Sorling Northrup | David A. Rolf | 1 N Old State Capitol Plaza, Ste 200 | P.O. Box 5131 | Springfield, IL 62705 | | darolf@sorlinglaw.com | Email<br>First Class Mail |
| Chartered Organization | Sorrento Springs School Pto | Greater St Louis Area Council 312 | 390 Tumulty Dr | Ballwin, MO 63021-6439 | | | | First Class Mail |
| Chartered Organization | Soto Elementary School Pta | Circle Ten Council 571 | 4510 W Jefferson Blvd | Dallas, TX 75211-3529 | | | | First Class Mail |
| Chartered Organization | Souhegan Emergency Services | Daniel Webster Council, Bsa 330 | 39 School St | Milford, NH 03055-4544 | | | | First Class Mail |
| Chartered Organization | Soule Road Pto | Longhouse Council 373 | 8338 Soule Rd | Liverpool, NY 13090-1322 | | | | First Class Mail |
| Voting Party | Soules Chapel United Methodist Church | 7713 Fm 556 | Gilmer, TX 75644 | | | | Lnunn@txcumc.org | Email<br>First Class Mail |
| Chartered Organization | Sound Beach Fire District | Suffolk County Council Inc 404 | 152 Sound Beach Blvd | Sound Beach, NY 11789-2728 | | | | First Class Mail |
| Chartered Organization | Sound Beach Volunteer Fire Deptment | Greenwich 067 | 207 Sound Beach Ave | Old Greenwich, CT 06870-1607 | | | | First Class Mail |
| Chartered Organization | Sound School, The | Connecticut Yankee Council Bsa 072 | 60 S Water St | New Haven, CT 06519-2822 | | | | First Class Mail |
| Chartered Organization | South Aiken Presbyterian Church | Georgia-Carolina 093 | 1711 Whiskey Rd | Aiken, SC 29803-7343 | | | | First Class Mail |
| Chartered Organization | South Arbor Academy | Southern Shores Fsc 783 | 8200 Carpenter Rd | Ypsilanti, MI 48197-9173 | | | | First Class Mail |
| Voting Party | South Ashland United Methodist Church | Attn: Keith Katterheinrich | 2210 29th St | Ashland, KY 41101 | | | keith.katterheinrich@gmail.com | Email<br>First Class Mail |
| Voting Party | South Ashland United Methodist Church | Attn: Don Neilcirk | 2203 29th St | Ashland, KY 41101 | | | joanneikisk@gmail.com | Email<br>First Class Mail |
| Chartered Organization | South Ashland Utd Methodist Church | Buckskin 617 | 2203 29th St | Ashland, KY 41101-4829 | | | | First Class Mail |
| Voting Party | South Athol United Methodist Church | Attn: Judith Jones, Pastor | P.O. Box 211 | 65 Morgan Ave | Athol, MA 01331 | | judy.jones59@gmail.com | Email<br>First Class Mail |
| Chartered Organization | South Ave Community Center | Seneca Waterways 397 | 999 South Ave | Rochester, NY 14620-2746 | | | | First Class Mail |
| Chartered Organization | South Avenue Community Center | Seneca Waterways 397 | 999 South Ave | Rochester, NY 14620-2746 | | | | First Class Mail |
| Chartered Organization | South Bay Islamic Assoc | Silicon Valley Monterey Bay 055 | 2345 Harris Way | San Jose, CA 95131-1413 | | | | First Class Mail |
| Chartered Organization | South Bay Rod And Gun Club | San Diego Imperial Council 049 | 10731 Treena St, Ste 109 | San Diego, CA 92131-1040 | | | | First Class Mail |
| Chartered Organization | South Bay Volunteer Fire Dept | Longhouse Council 373 | 8817 Cicero Center Rd | Cicero, NY 13039-7314 | | | | First Class Mail |
| Chartered Organization | South Bay Yacht Club | Silicon Valley Monterey Bay 055 | 1491 Hope St | Alviso, CA 95002-3540 | | | | First Class Mail |
| Chartered Organization | South Bellevue (Bellevue B&Gc) | Chief Seattle Council 609 | 14509 SE Newport Way | Bellevue, WA 98006-1514 | | | | First Class Mail |
| Chartered Organization | South Bend Elks Lodge Bpoe 235 | Lasalle Council 165 | 3535 Mckinley Ave | South Bend, IN 46615-3134 | | | | First Class Mail |
| Chartered Organization | South Berwick Memorial Post Vfw 5744 | Pine Tree Council 218 | 64 Old South Rd | South Berwick, ME 03908-1708 | | | | First Class Mail |
| Chartered Organization | South Berwick Rod And Gun Assoc | Pine Tree Council 218 | P.O. Box 184 | South Berwick, ME 03908-0184 | | | | First Class Mail |
| Voting Party | South Blendon Reformed Church | Gary L Jarvis | 4817 Port Sheldon St | Hudsonville, MI 49426 | | | garyjarvis@southblendon.org | Email<br>First Class Mail |
| Voting Party | South Blendon Reformed Church | 4817 Port Sheldon St | Hudsonville, MI 49426 | | | | garyjarvis@southblendon.org | Email<br>First Class Mail |
| Chartered Organization | South Boardman American Legion Post | President Gerald R Ford 781 | P.O. Box 1 | South Boardman, MI 49680-0001 | | | | First Class Mail |
| Chartered Organization | South Branch Reformed Church | Patriots Path Council 358 | 870 River Rd | Hillsborough, NJ 08844-4047 | | | | First Class Mail |
| Voting Party | South Bristol Umc | Attn: Raymond Walter Amos, Jr | 1801 Southside Ave | Bristol, TN 37620 | | | umcpastorray@gmail.com | Email<br>First Class Mail |
| Chartered Organization | South Britain Congregational Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 64 | South Britain, CT 06487-0064 | | | | First Class Mail |
| Chartered Organization | South Burlington Rotary Club | Green Mountain 592 | P.O. Box 9376 | South Burlington, VT 05407-9376 | | | | First Class Mail |
| Chartered Organization | South Caldwell Booster Club Njrotc | Piedmont Council 420 | 7035 Spartan Dr | Hudson, NC 28638-9056 | | | | First Class Mail |
| Chartered Organization | South Carroll County Special School Pta | West Tennessee Area Council 559 | P.O. Box 189 | Clarksburg, TN 38324-0189 | | | | First Class Mail |
| Chartered Organization | South Central Civic League | Circle Ten Council 571 | 7916 Ivory Ln | Dallas, TX 75216-4142 | | | | First Class Mail |
| Chartered Organization | South Church Of God | Santa Fe Trail Council 194 | 635 S Washington Ave | Liberal, KS 67901 | | | | First Class Mail |
| Chartered Organization | South Church Utd Church Of Christ | The Spirit of Adventure 227 | 41 Central St | Andover, MA 01810-3916 | | | | First Class Mail |
| Chartered Organization | South Coast Chinese Cultural Assoc | Orange County Council 039 | 9 Truman St | Irvine, CA 92620-5742 | | | | First Class Mail |
| Chartered Organization | South Cobb Recreation Center | Atlanta Area Council 092 | 875 Riverside Pkwy | Austell, GA 30168-7064 | | | | First Class Mail |
| Chartered Organization | South Congregational Church | Western Massachusetts Council 234 | 1066 S East St | Amherst, MA 01002-3075 | | | | First Class Mail |
| Chartered Organization | South Congregational Church | Cape Cod and Islands Cncl 224 | 565 Main St | Centerville, MA 02632-2915 | | | | First Class Mail |
| Chartered Organization | South Congregational Church | Connecticut Rivers Council, Bsa 066 | 1301 Forbes St | East Hartford, CT 06118-2807 | | | | First Class Mail |
| Chartered Organization | South Dallas Outreach Initiative | Circle Ten Council 571 | 6002 S Central Expwy | Dallas, TX 75214 | | | | First Class Mail |
| Chartered Organization | South Dallas Outreach Initiative@Rhoads | Circle Ten Council 571 | 914 Thistle Green Ln | Duncanville, TX 75137-2954 | | | | First Class Mail |
| Voting Party | South Dansville Umc | Charles M Giehl | 2489 Derevees Rd | Wayland, NY 14572 | | | 37chuc@gmail.com | Email<br>First Class Mail |
| Voting Party | South Dansville United Methodist Church | Attn: Treasurer | 9667 County Rt, 46 Arkport | New York, NY 14807 | | | | First Class Mail |
| Chartered Organization | South Dayton Free Methodist Church | Allegheny Highlands Council 382 | 327 Pine St | South Dayton, NY 14138 | | | | First Class Mail |
| Chartered Organization | South Daytona Christian Church | Central Florida Council 083 | 2121 Kenilworth Ave | South Daytona, FL 32119-2707 | | | | First Class Mail |
| Chartered Organization | South Denver 93 Temple Assoc | Denver Area Council 061 | 350 S Broadway | Denver, CO 80209-1512 | | | | First Class Mail |
| Voting Party | South District Union | Attn: Jason Tucker | P.O. Box 3409 | Newport Beach, CA 92659 | | | jtucker@fumcsd.org | Email<br>First Class Mail |
| Chartered Organization | South Doyle High School Army Jrotc | Great Smoky Mountain Council 557 | 2020 Tipton Station Rd | Knoxville, TN 37920-9502 | | | | First Class Mail |
| Chartered Organization | South Doyle Youth Sports | Great Smoky Mountain Council 557 | 7701 Martin Mill Pike | Knoxville, TN 37920-9535 | | | | First Class Mail |
| Chartered Organization | South Elkhorn Baptist Church | Blue Grass Council 204 | 4867 Versailles Rd | Lexington, KY 40510-9744 | | | | First Class Mail |
| Chartered Organization | South Elkhorn Christian Church | Blue Grass Council 204 | 4343 Harrodsburg Rd | Lexington, KY 40513-9701 | | | | First Class Mail |
| Chartered Organization | South End Utd Methodist Church | Middle Tennessee Council 560 | 5042 Edmondson Pike | Nashville, TN 37211-5152 | | | | First Class Mail |
| Chartered Organization | South Euclid Fire Dept | Lake Erie Council 440 | 1349 S Green Rd | South Euclid, OH 44121-3945 | | | | First Class Mail |
| Chartered Organization | South Eugene Girls Ultimate | Oregon Trail Council 697 | 557 W 27th Pl | Eugene, OR 97405-2752 | | | | First Class Mail |
| Chartered Organization | South Eugene Hs Nordic Ski Team | Oregon Trail Council 697 | 400 E 19th Ave | Eugene, OR 97401-4162 | | | | First Class Mail |
| Chartered Organization | South Eugene Ski Racing Team | Oregon Trail Council 697 | 400 E 19th Ave | Eugene, OR 97401-4162 | | | | First Class Mail |
| Voting Party | South Floral Park United Methodist Church | Attn: Delroy Delano Murdock | 276 Louis Ave | South Floral Park, NY 11001 | | | sfpumc@gmail.com | Email<br>First Class Mail |
| Voting Party | South Florida Council No 084 | Attn: Jeffrey S Berger | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | | jeff.berger@scouting.org | Email<br>First Class Mail |
| Voting Party | South Florida Council, Inc | Attn: Jeffrey S Berger | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | | jeff.berger@scouting.org | Email<br>First Class Mail |
| Chartered Organization | South Franklin Fire Dept | Laurel Highlands Council 527 | 101 Jolly School Rd | Washington, PA 15301-9088 | | | | First Class Mail |
| Chartered Organization | South Gate Police Dept | Greater Los Angeles Area 033 | 8620 California Ave | South Gate, CA 90280-3004 | | | | First Class Mail |
| Voting Party | South Gate United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | South Gate Utd Methodist | Cornhusker Council 324 | 3500 Pioneers Blvd | Lincoln, NE 68506-4853 | | | | First Class Mail |
| Chartered Organization | South Georgia Baptist | Golden Spread Council 562 | 5209 S Georgia St | Amarillo, TX 79110-3230 | | | | First Class Mail |
| Voting Party | South Georgia Council 098 | Attn: Mark Manchester | 1841 Norman Dr | Valdosta, GA 31601 | | | mark.manchester@scouting.org | Email<br>First Class Mail |
| Chartered Organization | South Georgia Pto | Golden Spread Council 562 | 5018 Susan Dr | Amarillo, TX 79110-2331 | | | | First Class Mail |
| Voting Party | South Gibson United Methodist (78964) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | South Glens Falls Umc | Attn: Penny L Brink | 15 Maplewood Pkwy | South Glens Falls, NY 12803 | | | sgfumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | South Greensburg United Methodist Church (98643) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | South Greensburg Utd Methodist Church | Westmoreland Fayette 512 | 411 Sheridan Ave | Greensburg, PA 15601-5366 | | | | First Class Mail |
| Chartered Organization | South Greenville Moose Lodge 749 | Blue Ridge Council 551 | 114 Harris Rd | Piedmont, SC 29673-9659 | | | | First Class Mail |
| Chartered Organization | South Gwinnett High School | Northeast Georgia Council 101 | 2288 Main St E | Snellville, GA 30078-3333 | | | | First Class Mail |
| Chartered Organization | South Gwinnett Jrotc | Northeast Georgia Council 101 | 2288 Main St E | Snellville, GA 30078-3333 | | | | First Class Mail |
| Voting Party | South Hadley Methodist Church | Attn: Peter F Milloy | 74 Pine Grove Dr | S Hadley, MA 01075 | | | pmilloy59@gmail.com | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | South Hampton Pta | Greater Alabama Council 001 | 565 Sheridan Rd | Birmingham, AL 35214-4629 | | | | First Class Mail |
| Chartered Organization | South High School | Denver Area Council 061 | 1700 E Louisiana Ave | Denver, CO 80210-1810 | | | | First Class Mail |
| Chartered Organization | South High School Jrotc | Denver Area Council 061 | 1700 E Louisiana Ave | Denver, CO 80210-1810 | | | | First Class Mail |
| Voting Party | South Highland United Methodist Church | Attn: Micah C Campbell | 20 Broad St | Fishkill, NY 12524 | | | micah.colemancampbell@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | South Highland United Methodist Church | Attn: Micah C Campbell | 216 Main St | Cold Spring, NY 12524 | | | micah.colemancampbell@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | South Highlands Elementary Pta | Norwela Council 215 | 831 Erie St | Shreveport, LA 71106-1505 | | | | First Class Mail |
| Chartered Organization | South Hill Presbyterian Church | Heart of Virginia Council 602 | 914 N Mecklenburg Ave | South Hill, VA 23970-4000 | | | | First Class Mail |
| Voting Party | South Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | South Inglewood | Middle Tennessee Council 560 | 1625 Rebecca Ave | Nashville, TN 37216 | | | | First Class Mail |
| Chartered Organization | South Jacksonville Pto | Abraham Lincoln Council 144 | 1204 Grandview Ave | Jacksonville, IL 62650-2733 | | | | First Class Mail |
| Chartered Organization | South Jefferson Pta | Shenandoah Area Council 598 | 4599 Summit Point Rd | Charles Town, WV 25414-4673 | | | | First Class Mail |
| Chartered Organization | South Joplin Christian Church | Ozark Trails Council 306 | 190 S Pearl Ave | Joplin, MO 64801 | | | | First Class Mail |
| Chartered Organization | South Jordan Scouting Org | Great Salt Lake Council 590 | 9573 S Kirkside Dr | South Jordan, UT 84009-3319 | | | | First Class Mail |
| Chartered Organization | South Kalamazoo County Fire Authority | Southern Shores Fsc 783 | 125 S Main St | Vicksburg, MI 49097-1210 | | | | First Class Mail |
| Chartered Organization | South Kensington Fire Dept | Connecticut Rivers Council, Bsa 066 | 737 Worthington Rdg | Berlin, CT 06037-3237 | | | | First Class Mail |
| Chartered Organization | South Kingstown Elks Lodge 1899 | Narragansett 546 | 60 Belmont Ave | Wakefield, RI 02879-3402 | | | | First Class Mail |
| Chartered Organization | South Knox Elementary Pto | Buffalo Trace 156 | 6078 E State Rd 61 | Vincennes, IN 47591-8117 | | | | First Class Mail |
| Chartered Organization | South Lake Elementary School | Central Florida Council 083 | 3755 Garden St | Titusville, FL 32796-2932 | | | | First Class Mail |
| Chartered Organization | South Lake Minnetonka Scouting Assn | Northern Star Council 250 | 7915 Stone Creek Dr, Ste 130 | Chanhassen, MN 55317-4616 | | | | First Class Mail |
| Chartered Organization | South Lakewood Elementary Pta | Denver Area Council 061 | 8425 W 1st Ave | Lakewood, CO 80226-1218 | | | | First Class Mail |
| Chartered Organization | South Line Volunteer Fire Co | Greater Niagara Frontier Council 380 | 1049 French Rd | Cheektowaga, NY 14227-3703 | | | | First Class Mail |
| Voting Party | South Lyon First United Methodist Church | James Melvin | 640 South Lafayette | South Lyon, MI 48178 | | | SLFUMC@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | South Lyon First United Methodist Church | 640 S Lafayette | South Lyon, MI 48178 | | | | SLFUMC@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | South Main Baptist Church | Sam Houston Area Council 576 | 4300 E Sam Houston Pkwy S | Pasadena, TX 77505-3910 | | | | First Class Mail |
| Chartered Organization | South Main Church Of Christ | East Texas Area Council 585 | 402 S Main St | Henderson, TX 75654-3543 | | | | First Class Mail |
| Voting Party | South Marion United Methodist Church | 1392 390th St | Stratford, IA 50249 | | | | calvarysouthmariontreasurer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | South Maui Learning Center | Aloha Council, Bsa 104 | 300 Ohukai Rd | Kihei, HI 96753-7040 | | | | First Class Mail |
| Chartered Organization | South Mecklenburg Presbyterian Church | Mecklenburg County Council 415 | 8601 Bryant Farms Rd | Charlotte, NC 28277-1606 | | | | First Class Mail |
| Voting Party | South Meriden United Methodist Church | Attn: Jeremiah Paul | 145 Main St | Meriden, CT 06451 | | | Office@smtrinity.org | Email<br>First Class Mail |
| Chartered Organization | South Mesa Chapel | San Diego Imperial Council 049 | 202863 San Jacinto Rd | Oceanside, CA 92058-6832 | | | | First Class Mail |
| Chartered Organization | South Metro Fire Rescue Authority | Denver Area Council 061 | 9195 E Mineral Ave | Englewood, CO 80112-3549 | | | | First Class Mail |
| Chartered Organization | South Miami | South Florida Council 084 | Coral Gables Elks Lodge 1676 | South Miami, FL 33143 | | | | First Class Mail |
| Chartered Organization | South Miami Police Explorers | South Florida Council 084 | 6130 Sunset Dr | South Miami, FL 33143-5040 | | | | First Class Mail |
| Voting Party | South Middleboro United Methodist Church | Attn: Paula J Fletcher | 563 Wareham St | Middleboro, MA 02346 | | | Smiddleboroumc@gmail.com | Email<br>First Class Mail |
| Voting Party | South Middleboro United Methodist Church | Attn: Treasurer | 1 Hummock Way | Fairhaven, MA 02330 | | | pjfletcher1@gmail.com | Email<br>First Class Mail |
| Voting Party | South Middleboro United Methodist Church | Paula J Fletcher | 34 Bridge St | Fairhaven, MA 02719 | | | pjfletcher1@gmail.com | Email<br>First Class Mail |
| Voting Party | South Montrose Community Church (080078) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | South Mountain Community Center | Grand Canyon Council 010 | 7807 S 1st Dr | Phoenix, AZ 85041-8002 | | | | First Class Mail |
| Voting Party | South Mundy United Methodist Church | Attn: Treasurer, South Mundy United Methodist Church | 10018 S Linden Rd | Grand Blanc, MI 48439 | | | smhumc01@gmail.com | Email<br>First Class Mail |
| Chartered Organization | South Norwalk Community Center | Connecticut Yankee Council Bsa 072 | 98 S Main St | Norwalk, CT 06854-3126 | | | | First Class Mail |
| Chartered Organization | South Oldham Rotary | Lincoln Heritage Council 205 | P.O. Box 391 | Crestwood, KY 40014-0391 | | | | First Class Mail |
| Chartered Organization | South Orange Bpoe Elks Lodge 1154 | Northern New Jersey Council, Bsa 333 | 220 Prospect St | South Orange, NJ 07079-1834 | | | | First Class Mail |
| Chartered Organization | South Orlando Baptist Church | Central Florida Council 083 | 11513 S Orange Blossom Trl | Orlando, FL 32837-9214 | | | | First Class Mail |
| Voting Party | South Otselic United Methodist Church | Attn: Treasurer, South Otselic Umc | P.O. Box 47 | South Otselic, NY 13155 | | | | First Class Mail |
| Voting Party | South Park Baptist Church | Attn: Chad Weston Bertrand | 1718 S Johnson St | Alvin, TX 77511 | | | chad@southparkchurch.net | Email<br>First Class Mail |
| Chartered Organization | South Park Community Church | Denver Area Council 061 | 600 Hathaway St | Fairplay, CO 80440 | | | | First Class Mail |
| Chartered Organization | South Park Lighthouse Temple | Northern New Jersey Council, Bsa 333 | 505 W Market St | Newark, NJ 07107-2122 | | | | First Class Mail |
| Voting Party | South Park United Methodist Church | c/o Oakwood United Methodist Church | Attn: Lori L Reiber | 206 E Hadley Ave | Oakwood, OH 45419 | | pastorlori.oumc@gmail.com | Email<br>First Class Mail |
| Voting Party | South Parkersburg United Methodist Church | Attn: Rickey D. Deem | 1813 Rayon Dr | Parkersburg, WV 26101 | | | rickdeem@gmail.com | Email<br>First Class Mail |
| Chartered Organization | South Parkersburg Utd Methodist | Buckskin 617 | 1810 Rayon Dr | Church | | | | First Class Mail |
| Chartered Organization | South Pasadena Rotary Foundation Inc | Greater Los Angeles Area 033 | P.O. Box 362 | South Pasadena, CA 91031-0362 | | | | First Class Mail |
| Voting Party | South Pasadena United Methodist Church | Attn: Treasurer-South Pasadena Umc | 699 Monterey Rd | South Pasadena, CA 91030-3617 | | | pastsam@gmail.com | Email<br>First Class Mail |
| Voting Party | South Perinton Umc | Attn: Sue Parisi | 5 Cabernet Cir | Fairport, NY 14450 | | | sueaparisi@icloud.com | Email<br>First Class Mail |
| Voting Party | South Perinton Umc | Brentley L Smith | 344 Loud Rd | Fairport, NY 14450 | | | smithfairportny@aol.com | Email<br>First Class Mail |
| Chartered Organization | South Pittsburg First Baptist Church | Cherokee Area Council 556 | 306 5th St | South Pittsburg, TN 37380-1330 | | | | First Class Mail |
| Chartered Organization | South Plains Church Of Christ | South Plains Council 694 | 6802 Elkhart Ave | Lubbock, TX 79424-1433 | | | | First Class Mail |
| Voting Party | South Plains Council | Attn: Matthew L Wade | P.O. Box 16197 | Lubbock, TX 79490 | | | matt.wade@wwlaw.com | Email<br>First Class Mail |
| Chartered Organization | South Platte Vfw Post 7356 | Heart of America Council 307 | 10125 NW Hwy 45 | Parkville, MO 64152-3123 | | | | First Class Mail |
| Chartered Organization | South Point High School Njrotc | Piedmont Council 420 | 906 S Point Rd | Belmont, NC 28012-9536 | | | | First Class Mail |
| Chartered Organization | South Point Pet Hospital | Piedmont Council 420 | 3 N Main St | Belmont, NC 28012-3155 | | | | First Class Mail |
| Chartered Organization | South Pointe Scholars Academy | Southern Shores Fsc 783 | 10550 Geddes Rd | Ypsilanti, MI 48198-9442 | | | | First Class Mail |
| Chartered Organization | South Polk Elementary | Cherokee Area Council 556 | 964 Old Federal Rd | Old Fort, TN 37362-7815 | | | | First Class Mail |
| Chartered Organization | South Prairie Elementary School P T O | Three Fires Council 127 | 820 Borden Ave | Sycamore, IL 60178-3270 | | | | First Class Mail |
| Chartered Organization | South Presbyterian Church | Northern New Jersey Council, Bsa 333 | 150 Church St | Bergenfield, NJ 07621 | | | | First Class Mail |
| Voting Party | South Presbyterian Church Yonkers, New York | Attn: Kenneth N Ngwa | 112 Radford St | Yonkers, NY 10705 | | | southpreschurchyonkers@gmail.com | Email<br>First Class Mail |
| Voting Party | South Reno United Methodist | Attn: Rev Craig Dale | 200 De Spain Ln | Reno, NV 89511 | | | pastorcraig@southrenoumc.org | Email<br>First Class Mail |
| Chartered Organization | South Reno Utd Methodist Church | Nevada Area Council 329 | 200 De Spain Ln | Reno, NV 89511-6071 | | | | First Class Mail |
| Voting Party | South Roanoke United Methodist Church | Attn: Calvin Witt | 2330 S Jefferson St | Roanoke, VA 24014 | | | kathy@srumc.com | Email<br>First Class Mail |
| Chartered Organization | South Roanoke Utd Methodist Church | Blue Ridge Mtns Council 599 | 2330 Jefferson St Se | Roanoke, VA 24014-2406 | | | | First Class Mail |
| Voting Party | South Salem Presbyterian Church Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth M Lewis | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | klewis@wtplaw.com | Email<br>First Class Mail |
| Voting Party | South Salem Presbyterian Church Inc | Attn: George Van Marter | 111 Spring St | P.O. Box 399 | South Salem, NY 10590 | | georgejvanmarter@gmail.com | Email<br>First Class Mail |
| Voting Party | South Salem Presbyterian Church Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth Lewis | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | georgejvanmarter@gmail.com | Email<br>First Class Mail |
| Chartered Organization | South Salem Volunteer Fire Dept | Westchester Putnam 388 | P.O. Box 191 | South Salem, NY 10590-0191 | | | | First Class Mail |
| Chartered Organization | South San Francisco Police Dept | Pacific Skyline Council 031 | 33 Arroyo Dr | South San Francisco, CA 94080-3153 | | | | First Class Mail |
| Chartered Organization | South San Jose Kiwanis Club | Silicon Valley Monterey Bay 055 | 373 Curie Dr | San Jose, CA 95119-1636 | | | | First Class Mail |
| Chartered Organization | South School | Mayflower Council 251 | 831 Main St | Hingham, MA 02043-3629 | | | | First Class Mail |
| Chartered Organization | South Seminole Vfw Post 8207 | Central Florida Council 083 | 1520 N Ronald Reagan Blvd | Longwood, FL 32750-3405 | | | | First Class Mail |
| Chartered Organization | South Shore Rod & Gun Club | Longhouse Council 373 | P.O. Box 1875 | Cicero, NY 13039-1875 | | | | First Class Mail |
| Chartered Organization | South Shore Trinity Lutheran Church | Northern Star Council 250 | 2480 S Shore Blvd | White Bear Lake, MN 55110-3807 | | | | First Class Mail |
| Voting Party | South Shore Umc | 11525 Big Bend Rd | Riverview, FL 33578 | | | | | First Class Mail |
| Voting Party | South Shore Umc, 11525 Big Bend Rd, Riverview, FL 33578 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | South Shore Utd Methodist Church | Greater Tampa Bay Area 089 | 11525 Big Bend Rd | Riverview, FL 33579-7139 | | | | First Class Mail |
| Chartered Organization | South Side High School | West Tennessee Area Council 559 | 84 Harts Bridge Rd | Jackson, TN 38301-7518 | | | | First Class Mail |
| Chartered Organization | South Snohomish Scout Alumni Assn | Mount Baker Council, Bsa 606 | 9218 34th Dr Se | Everett, WA 98208-3041 | | | | First Class Mail |
| Chartered Organization | South St Paul Police Dept | Northern Star Council 250 | 125 3rd Ave N | South St Paul, MN 55075-2093 | | | | First Class Mail |
| Chartered Organization | South State Contractors Inc | Sequoyah Council 713 | 2325 Fairview Rd | Afton, TN 37616-4933 | | | | First Class Mail |
| Chartered Organization | South Suburban Christian Church | Denver Area Council 061 | 7275 S Broadway | Littleton, CO 80122-8008 | | | | First Class Mail |
| Chartered Organization | South Texas Neon Sign Co, Inc | South Texas Council 577 | 317 Masterson Rd | Laredo, TX 78046-8476 | | | | First Class Mail |
| Chartered Organization | South Union Pta | Mid Iowa Council 177 | 4201 S Union St | Des Moines, IA 50315-3537 | | | | First Class Mail |
| Voting Party | South United Methodist Church | Attn: Treasurer Randy Meek | 1226 Main St | Manchester, CT 06040 | | | | First Class Mail |
| Chartered Organization | South Valley Fire Dept | Nevada Area Council 329 | P.O. Box 19564 | Reno, NV 89511-2106 | | | | First Class Mail |
| Chartered Organization | South Valley Lodge 187 | Silicon Valley Monterey Bay 055 | P.O. Box 463 | Morgan Hill, CA 95038-0463 | | | | First Class Mail |
| Chartered Organization | South Valley Regional Explorers | Great Salt Lake Council 590 | 7365 S 4450 W | West Jordan, UT 84084-7804 | | | | First Class Mail |
| Chartered Organization | South Valley Volunteer Fire Dept | Nevada Area Council 329 | P.O. Box 18073 | Reno, NV 89511-0073 | | | | First Class Mail |
| Voting Party | South Vineland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | South Vineland Utd Methodist Church | Garden State Council 690 | 2724 S Main Rd | Vineland, NJ 08360-7161 | | | | First Class Mail |
| Chartered Organization | South Wall Fire Co | Monmouth Council, Bsa 347 | P.O. Box 69 | Allenwood, NJ 08720-0069 | | | | First Class Mail |
| Voting Party | South Walpole United Methodist Church | Attn: Treasurer | 1886 Washington St | P.O. Box 144 | South Walpole, MA 02071 | | phil@swumc.com | Email<br>First Class Mail |
| Chartered Organization | South Webster Community Church | Simon Kenton Council 441 | P.O. Box 156 | South Webster, OH 45682-0156 | | | | First Class Mail |
| Chartered Organization | South West Church Of Christ | Mid-America Council 326 | 2600 S 124th St | Omaha, NE 68144-2707 | | | | First Class Mail |
| Chartered Organization | South Whidbey Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 45 | Langley, WA 98260-0045 | | | | First Class Mail |
| Chartered Organization | South Whitehall Police Dept | Attn: John Christmam | 4444 Walbert Ave | Allentown, PA 18104-1619 | | | | First Class Mail |
| Voting Party | South Whitley Umc Of Indiana, Inc | Attn: Treasurer, South Whitley Umc | 6685 W State Rd 14 | South Whitley, IN 46787 | | | gto@embarqmail.com | Email<br>First Class Mail |
| Voting Party | South Williamsport Umc (08680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | South Windsor Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 1175 Ellington Rd | South Windsor, CT 06074-2602 | | | | First Class Mail |
| Voting Party | South Yarmouth United Methodist Church | Attn: John Mueller | 324 Old Main St | Yarmouth, MA 02664 | | | johnmueller@comcast.net | Email<br>First Class Mail |
| Chartered Organization | South Yuba Co Sunrise Rotary | Golden Empire Council 047 | P.O. Box 5664 | Marysville, CA 95901-8548 | | | | First Class Mail |
| Chartered Organization | Southampton Road School Ptg | Western Massachusetts Council 234 | 330 Southampton Rd | Westfield, MA 01085-1325 | | | | First Class Mail |
| Chartered Organization | Southampton Town Police Dept | Suffolk County Council Inc 404 | 110 Old Riverhead Rd | Hampton Bays, NY 11946-2007 | | | | First Class Mail |
| Chartered Organization | Southampton Youth Bureau | Suffolk County Council Inc 404 | 655 Flanders Rd | Flanders, NY 11901-3851 | | | | First Class Mail |
| Voting Party | Southaven First United Methodist Church | Southaven First United Methodist Church | 723 Star Landing Rd E | Nesbit, MS 38651 | | | southerfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Southaven First United Methodist Church | Jerry Lester Jenkins | 723 Star Landing Rd E | Nesbit, MS 38651-8927 | | | southavenfirstUMC@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Southaven First Utd Methodist Church | Chickasaw Council 558 | 723 Star Landing Rd | Nesbit, MS 38651-8927 | | | | First Class Mail |
| Chartered Organization | Southaven Police Dept | Chickasaw Council 558 | 8791 Northwest Dr | Southaven, MS 38671-2409 | | | | First Class Mail |
| Chartered Organization | Southbay Rod & Gun Club | San Diego Imperial Council 049 | P.O. Box 26027 | San Diego, CA 92196-0027 | | | | First Class Mail |
| Chartered Organization | Southbounder Day Camp | Blue Ridge Council 551 | 904 Townes St | Greenville, SC 29609-5500 | | | | First Class Mail |
| Chartered Organization | Southbridge - Saint John Paul Ii Parish | Heart of New England Council 230 | 279 Hamilton St | Southbridge, MA 01550-1815 | | | | First Class Mail |
| Chartered Organization | Southbury Volunteer Firemen'S Assoc | Connecticut Rivers Council, Bsa 066 | P.O. Box 911 | Southbury, CT 06488-0911 | | | | First Class Mail |
| Chartered Organization | Southeast Christian Church | Great Salt Lake Council 590 | 1881 E Vine St | Salt Lake City, UT 84121-2164 | | | | First Class Mail |
| Chartered Organization | Southeast Church Of Christ | Denver Area Council 061 | 14601 E Yale Ave | Aurora, CO 80014-2401 | | | | First Class Mail |
| Chartered Organization | Southeast Church Of Christ | Sam Houston Area Council 576 | 2400 W Bay Area Blvd | Friendswood, TX 77546-2648 | | | | First Class Mail |
| Chartered Organization | Southeast Community Center | Middle Tennessee Council 560 | 5260 Hickory Hollow Pkwy | Antioch, TN 37013-3035 | | | | First Class Mail |
| Chartered Organization | Southeast Elementary School Pto | Three Fires Council 127 | 718 S Locust St | Sycamore, IL 60178-2227 | | | | First Class Mail |
| Chartered Organization | Southeast Georgia Health System | Coastal Georgia Council 099 | 2415 Parkwood Dr | Brunswick, GA 31520-4722 | | | | First Class Mail |
| Voting Party | Southeast Louisiana Cncl 214 | 4200 S I 10 Service Rd W, Ste 101 | Metairie, LA 70001-1237 | | | | | First Class Mail |
| Voting Party | Southeast Louisiana Council | Attn: Torrey Hayden | 4200 S I-10 Service Rd W, Ste 101 | Metairie, LA 70001 | | | sela@bsamail.org | Email<br>First Class Mail |
| Chartered Organization | Southeast Scout Program | Greater Los Angeles Area 033 | 3380 E 50th St | Vernon, CA 90058-3015 | | | | First Class Mail |
| Voting Party | Southeastern Chemical Co Inc | Attn: Linda Mays | 406 Temple St | Beckley, WV 25801 | | | lindamays@suddenlinkmail.com | Email<br>First Class Mail |
| Voting Party | Southern Air, Inc | Attn: Carole A Martin | P.O. Box 4205 | Lynchburg, VA 24502 | | | carole.martin@southern-air.com | Email<br>First Class Mail |
| Chartered Organization | Southern Alameda County Buddhist Church | San Francisco Bay Area Council 028 | 32975 Alvarado Niles Rd | Union City, CA 94587-3165 | | | | First Class Mail |
| Chartered Organization | Southern Caswell Ruritan | Old N State Council 070 | 9614 Nc-62 | Burlington, NC 27217 | | | | First Class Mail |
| Voting Party | Southern First United Methodist Church | 723 Star Landing Rd E | Nesbit, MS 38651 | | | | southernfirstumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Southern Flame Propane | Indian Waters Council 553 | 215 Oak Dr | Lexington, SC 29073-7649 | | | | First Class Mail |
| Chartered Organization | Southern Heights Presbyterian Church | Cornhusker Council 324 | 5750 S 40th St | Lincoln, NE 68516-2802 | | | | First Class Mail |
| Chartered Organization | Southern Hills Christian Church | Last Frontier Council 480 | 3207 S Blvd | Edmond, OK 73013-5311 | | | | First Class Mail |
| Chartered Organization | Southern Hills Christian Church Ltd | Atlanta Area Council 092 | 1103 N Hwy 113 | Carrollton, GA 30117-7405 | | | | First Class Mail |
| Voting Party | Southern Hills United Methodist Church | Attn: Richard Arnold | 2356 Harrodsburg Rd | Lexington, KY 40503 | | | rarnold@southernhillsumc.org | Email<br>First Class Mail |
| Voting Party | Southern Hills United Methodist Church - Tulsa | Attn: Tom F Mcelroy | 6160 S Lewis Ave | Tulsa, OK 74136 | | | tmcelroy@shumc-tulsa.com | Email<br>First Class Mail |
| Chartered Organization | Southern Hills Utd Methodist Church | Last Frontier Council 480 | 8200 S Pennsylvania Ave | Oklahoma City, OK 73159-5202 | | | | First Class Mail |
| Chartered Organization | Southern Michigan National Bank | Southern Shores Fsc 783 | 225 N Broadway St | Union City, MI 49094-1153 | | | | First Class Mail |
| Chartered Organization | Southern Mission Church | Greater St Louis Area Council 312 | 2801 State St | East Saint Louis, IL 62205-2232 | | | | First Class Mail |
| Chartered Organization | Southern Nv Law Enforcement | Leadership Explorer Program | 1530 Sandra Dr | Boulder City, NV 89005-3440 | | | | First Class Mail |
| Chartered Organization | Southern Pines | Crossroads of America 160 | 4110 S Pinewood Dr | Muncie, IN 47302-6201 | | | | First Class Mail |
| Chartered Organization | Southern Thunder Trucking | Westark Area Council 016 | 2308 Witcherville Rd | Greenwood, AR 72936-8571 | | | | First Class Mail |
| Chartered Organization | Southern York County Rotary Club | New Birth of Freedom 544 | 18158 Amanda Ln | New Freedom, PA 17349-8329 | | | | First Class Mail |
| Chartered Organization | Southern York County Rotary Club | New Birth of Freedom 544 | P.O. Box 36 | Shrewsbury, PA 17361-0036 | | | | First Class Mail |
| Chartered Organization | Southfield School | Norwela Council 215 | 1100 Southfield Rd | Shreveport, LA 71106-1722 | | | | First Class Mail |
| Chartered Organization | Southgate American Legion Post 478 | Great Lakes Fsc 272 | 16200 Dix Toledo Rd | Southgate, MI 48195-2941 | | | | First Class Mail |
| Chartered Organization | Southgate Church Of Christ | Simon Kenton Council 441 | 1075 S 30th St | Heath, OH 43056-1116 | | | | First Class Mail |
| Chartered Organization | Southgate Rotory | Great Lakes Fsc 272 | 15032 Fort St | Southgate, MI 48195-1301 | | | | First Class Mail |
| Chartered Organization | Southlake Kiwanis Club | Longhorn Council 662 | P.O. Box 93524 | Southlake, TX 76092-0114 | | | | First Class Mail |
| Chartered Organization | Southland Baptist Church | Texas Swest Council 741 | 4300 Meadow Creek Trl | San Angelo, TX 76904-6373 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Southmayd Elementary | Sam Houston Area Council 576 | 1800 Coral St | Houston, TX 77012-3123 | | | | First Class Mail |
| Chartered Organization | Southminster Presbyterian Church | Pathway To Adventure 456 | 916 E Central Rd | Arlington Heights, IL 60005-3216 | | | | First Class Mail |
| Chartered Organization | Southminster Presbyterian Church | Miami Valley Council, Bsa 444 | 7001 Far Hills Ave | Centerville, OH 45459-4203 | | | | First Class Mail |
| Chartered Organization | Southminster Presbyterian Church | Sam Houston Area Council 576 | 4200 Cartwright Rd | Missouri City, TX 77459-2449 | | | | First Class Mail |
| Chartered Organization | Southminster Presbyterian Church | Middle Tennessee Council 560 | 643 Harding Pl | Nashville, TN 37211-4469 | | | | First Class Mail |
| Chartered Organization | Southminster Presbyterian Church | Heart of Virginia Council 602 | 7500 Hull St Rd | North Chesterfield, VA 23235-5810 | | | | First Class Mail |
| Chartered Organization | Southminster Presbyterian Church | Last Frontier Council 480 | 3415 S Wern Ave | Oklahoma City, OK 73109 | | | | First Class Mail |
| Chartered Organization | Southminster Presbyterian Church | Laurel Highlands Council 527 | 799 Washington Rd | Pittsburgh, PA 15228-2001 | | | | First Class Mail |
| Chartered Organization | Southminster Presbyterian Church | Indian Nations Council 488 | 3500 S Peoria Ave | Tulsa, OK 74105-2529 | | | | First Class Mail |
| Chartered Organization | Southminster Presbyterian Church | Greater Alabama Council 001 | 1124 Montgomery Hwy | Vestavia Hills, AL 35216-2808 | | | | First Class Mail |
| Voting Party | Southminster Presbyterian Church | Attn: Steven J Davis, Esq | 10050 Innovation Dr, Ste 400 | Miamisburg, OH 45342 | | | steve.davis@thompsonhine.com | Email<br>First Class Mail |
| Voting Party | Southminster Presbyterian Church | Attn: Steven J. Davis, Esq. | 10050 Innovation Dr, Ste 400 | Miamisburg, OH 45342 | | | steve.davis@thompsonhine.com | Email<br>First Class Mail |
| Voting Party | Southminster Presbyterian Church | Attn: Sharon D Andrews | 19834 8th Ave S | Des Moines, WA 98148 | | | spc@spcdesmoines.org | Email<br>First Class Mail |
| Chartered Organization | Southmoreland Elementary School | Westmoreland Fayette 512 | 100 Scottie Way | Scottdale, PA 15683-1065 | | | | First Class Mail |
| Chartered Organization | Southmoreland High School | Westmoreland Fayette 512 | 2351 Route 981 | Alverton, PA 15612 | | | | First Class Mail |
| Chartered Organization | Southmoreland Middle School | Westmoreland Fayette 512 | 200 Scottie Way | Scottdale, PA 15683-1066 | | | | First Class Mail |
| Chartered Organization | Southmoreland Primary Center | Westmoreland Fayette 512 | 105 Equity Dr | Greensburg, PA 15601 | | | | First Class Mail |
| Voting Party | Southpark United Methodist Church - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Southport Christian Church | Dba Tapestry Church | Attn: Board Chair, Tapestry Church | 1001 N State Rd 135, Ste A1 | Greenwood, IN 46142 | | rjohnson@ccf.disciples.org | Email<br>First Class Mail |
| Chartered Organization | Southport Police Dept | Crossroads of America 160 | 137 Worman St | Southport, IN 46227-5124 | | | | First Class Mail |
| Chartered Organization | Southport Presbyterian Church | Cape Fear Council 425 | 1025 E Moore St | Southport, NC 28461-3615 | | | | First Class Mail |
| Voting Party | Southport United Methodist Church | Attn: Nancy Harriman, Chair of Southport Umc Trustees | P.O. Box 143 | 372 Hendricks Hill Rd | Southport, ME 04576 | | docksfree@roadrunner.com | Email<br>First Class Mail |
| Voting Party | Southport United Methodist Church | Attn: Brandon Collins | 1947 E Southport Rd | Indianapolis, IN 46227 | | | Brandon@sumc.org | Email<br>First Class Mail |
| Chartered Organization | Southridge Presbyterian Church | Heart of America Council 307 | 5015 Buena Vista St | Roeland Park, KS 66205-1314 | | | | First Class Mail |
| Chartered Organization | Southridge Senior High | South Florida Council 084 | 19355 SW 114th Ave | Miami, FL 33157-8107 | | | | First Class Mail |
| Chartered Organization | Southside Baptist Church | Last Frontier Council 480 | 718 S Post Rd | Midwest City, OK 73130-4622 | | | | First Class Mail |
| Chartered Organization | Southside Baptist Church | Cape Fear Council 425 | 3320 S College Rd | Wilmington, NC 28412-0906 | | | | First Class Mail |
| Chartered Organization | Southside Church Of God In Christ | North Florida Council 087 | 2179 Emerson St | Jacksonville, FL 32207-5543 | | | | First Class Mail |
| Chartered Organization | Southside Elementary | Lincoln Heritage Council 205 | 728 Ginkgo Dr | Shelbyville, KY 40065-1271 | | | | First Class Mail |
| Chartered Organization | Southside Elementary Charter School | Narragansett 546 | 135 Prairie Ave | Providence, RI 02905-2413 | | | | First Class Mail |
| Chartered Organization | Southside Elementary School Pto | Middle Tennessee Council 560 | 1224 Murfreesboro Rd | Lebanon, TN 37090-5301 | | | | First Class Mail |
| Chartered Organization | Southside Health Education Foundation | Heart of Virginia Council 602 | P.O. Box 867 | Colonial Heights, VA 23834-0867 | | | | First Class Mail |
| Chartered Organization | Southside Pto | Hoosier Trails Council 145 145 | 1320 W 200 S | Columbus, IN 47201-4822 | | | | First Class Mail |
| Voting Party | Southside United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Southside Utd Methodist Church | North Florida Council 087 | 3120 Hendricks Ave | Jacksonville, FL 32207-4218 | | | | First Class Mail |
| Chartered Organization | Southside Utd Methodist Church | Greater Alabama Council 001 | 2438 Cedar Bend Rd N | Southside, AL 35907-7203 | | | | First Class Mail |
| Chartered Organization | Southview Christian Church | Cornhusker Council 324 | 2040 S 22nd St | Lincoln, NE 68502-2714 | | | | First Class Mail |
| Chartered Organization | Southview Elementary School Pto | Crossroads of America 160 | 2100 S Franklin St | Muncie, IN 47302-5082 | | | | First Class Mail |
| Chartered Organization | Southview School Pto | Greater St Louis Area Council 312 | 2482 Marshall Rd | Saint Louis, MO 63122-6706 | | | | First Class Mail |
| Voting Party | Southview Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Southview Utd Methodist Church | Blue Ridge Mtns Council 599 | 3539 Peters Creek Rd Nw | Roanoke, VA 24019-2807 | | | | First Class Mail |
| Chartered Organization | Southwest Area Neighborhood Assoc | Seneca Waterways 397 | 275 Dr Samuel Mccree Way | Rochester, NY 14611-3436 | | | | First Class Mail |
| Chartered Organization | Southwest Christian School | Longhorn Council 662 | 6801 Dan Danciger Rd | Fort Worth, TX 76133-4903 | | | | First Class Mail |
| Chartered Organization | Southwest Church | Dan Beard Council, Bsa 438 | 150 Remick Blvd | Springboro, OH 45066-8009 | | | | First Class Mail |
| Chartered Organization | Southwest Cuyahoga Recreation Center | Great Trail 433 | 716 W 130th St | Brunswick, OH 44212 | | | | First Class Mail |
| Chartered Organization | Southwest Elementary | Crossroads of America 160 | 619 W Smith Valley Rd | Greenwood, IN 46142-3048 | | | | First Class Mail |
| Chartered Organization | Southwest Fargo Optimist | Northern Lights Council 429 | P.O. Box 9124 | Fargo, ND 58106-9124 | | | | First Class Mail |
| Chartered Organization | Southwest Fargo Optimist Club | c/o Ray Morgan | P.O. Box 9124 | Fargo, ND 58106-9124 | | | | First Class Mail |
| Chartered Organization | Southwest Fire Dept | Hoosier Trails Council 145 145 | 8500 S State Rd 58 | Columbus, IN 47201-5002 | | | | First Class Mail |
| Chartered Organization | Southwest General Hospital | Lake Erie Council 440 | 18697 Bagley Rd | Middleburg Heights, OH 44130-3417 | | | | First Class Mail |
| Chartered Organization | Southwest Ismaili Boy Scout | Sam Houston Area Council 576 | 1700 First Colony Blvd | Sugar Land, TX 77479-4297 | | | | First Class Mail |
| Chartered Organization | South-West Kiwanis Club | W D Boyce 138 | P.O. Box 9335 | Peoria, IL 61612-9335 | | | | First Class Mail |
| Chartered Organization | Southwest Orlando Jewish Congregation | Central Florida Council 083 | 11200 S Apopka Vineland Rd | Orlando, FL 32836-6152 | | | | First Class Mail |
| Chartered Organization | Southwest Virginia Foundation | Sequoyah Council 713 | 27353 Fairhaven Rd | Abingdon, VA 24211-6405 | | | | First Class Mail |
| Chartered Organization | Southwestern Elementary Pto | Crossroads of America 160 | 3406 W 600 S | Shelbyville, IN 46176-9631 | | | | First Class Mail |
| Voting Party | Southwick Community Church (Southwick) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Southwick Congregational Church | Western Massachusetts Council 234 | P.O. Box 260 | Southwick, MA 01077-0260 | | | | First Class Mail |
| Chartered Organization | Southwind Villas Housing Complex | North Florida Council 087 | 8711 Newton Rd | Jacksonville, FL 32216-0410 | | | | First Class Mail |
| Chartered Organization | Southwinds 100 Inc | Atlanta Area Council 092 | 1034 Atherton Ln | Woodstock, GA 30189-2375 | | | | First Class Mail |
| Chartered Organization | Southwood Apartments | Heart of Virginia Council 602 | 1200 Southwood Pkwy | Richmond, VA 23224-3139 | | | | First Class Mail |
| Chartered Organization | Southwood Elementary Pta | Simon Kenton Council 441 | 1500 S 4th St | Columbus, OH 43207-1040 | | | | First Class Mail |
| Chartered Organization | Southwood Lutheran Church | Cornhusker Council 324 | 9300 S 40th St | Lincoln, NE 68516-9460 | | | | First Class Mail |
| Voting Party | Southwood Lutheran Church, Inc. | Attn: Lori Changstrom, Dir of Admin/Fina | 4301 Wilderness Hills Blv | Lincoln, NE 68516 | | | bmoore@remboltlawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Southwood School Pto | Sagamore Council 162 | 840 E State Rd 124 | Wabash, IN 46992-9156 | | | | First Class Mail |
| Chartered Organization | Sovereign Military Order | Temple Jerusalem, Smotj | 113 Suffolk Cres | Brentwood, TN 37027-4873 | | | | First Class Mail |
| Chartered Organization | Sovereignmilitary Order Temple Jerusalem | Middle Tennessee Council 560 | 113 Suffolk Cres | Brentwood, TN 37027-4873 | | | | First Class Mail |
| Chartered Organization | Sp Surgical Products Inc | Puerto Rico Council 661 | P.O. Box 6567 | Caguas, PR 00726-6567 | | | | First Class Mail |
| Chartered Organization | Space Coast Water Ski Club | Central Florida Council 083 | 2535 Stillwater Lakes Dr SW | Palm Bay, FL 32908-1370 | | | | First Class Mail |
| Firm | Spagnoletti Law Firm | Marc Evan Kutner | 401 Louisiana St, 8th Fl | Houston, TX 77002 | | | mkutner@spaglaw.com | Email<br>First Class Mail |
| Chartered Organization | Spanaway Lutheran Church | Pacific Harbors Council, Bsa 612 | 16001 A St S | Spanaway, WA 98387-8272 | | | | First Class Mail |
| Voting Party | Spanaway Lutheran Church | Attn: Rev John Schier-Hanson | P.O. Box 1300 | Spanaway, WA 98387 | | | pastor@spanawaylutheran.org | Email<br>First Class Mail |
| Voting Party | Spanaway United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Spanaway Utd Methodist Church | Pacific Harbors Council, Bsa 612 | P.O. Box 178 | Spanaway, WA 98387-0178 | | | | First Class Mail |
| Chartered Organization | Spangdahlem Fire Fighters Assoc | Transatlantic Council, Bsa 802 | Psc 9 Box 1745 | Apo, AE 09123-0018 | | | | First Class Mail |
| Chartered Organization | Spanish Fork | Salem Area Chamber of Commerce | 40 S Main St | Spanish Fork, UT 84660-2031 | | | | First Class Mail |
| Chartered Organization | Spanish Fort Fire Rescue Inc | Mobile Area Council-Bsa 004 | 7580 Spanish Fort Blvd | Spanish Fort, AL 36527-5314 | | | | First Class Mail |
| Voting Party | Spanish Fort Presbyterian Church | 6620 Spanish Fort Blvd | Spanish Fort, AL 36527 | | | | jdon_smith@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Spanish River Church | Gulf Stream Council 085 | 2400 NW 51st St | Boca Raton, FL 33431-8403 | | | | First Class Mail |
| Chartered Organization | Spanks Handyman & Lawn Service | Central Florida Council 083 | 301 Bolander Ave | Deltona, FL 32725-9094 | | | | First Class Mail |
| Chartered Organization | Spark Power Parents | Circle Ten Council 571 | 13273 Sellaronda Way | Frisco, TX 75035-4447 | | | | First Class Mail |
| Voting Party | Sparkfun Electronics, Inc | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | vknox@fairharborcapital.com | Email<br>First Class Mail |
| Chartered Organization | Sparks Greenbrae Lions Club | Nevada Area Council 329 | 2147 Valencia Way | Sparks, NV 89434-8623 | | | | First Class Mail |
| Chartered Organization | Sparks Middle School Team Up | Nevada Area Council 329 | 535 E Plumb Ln | Reno, NV 89502-3503 | | | | First Class Mail |
| Chartered Organization | Sparks Police Dept | Nevada Area Council 329 | 1701 E Prater Way | Sparks, NV 89434-8979 | | | | First Class Mail |
| Voting Party | Sparks United Methodist Church | Attn: BOT Sec | 1231 Pyramid Way | Sparks, NV 89431 | | | dalelindas@gbis.com | Email<br>First Class Mail |
| Chartered Organization | Sparks/Spanish Springs Lion'S Club | Nevada Area Council 329 | 49 Marilyn Mae Dr | Sparks, NV 89441-6235 | | | | First Class Mail |
| Voting Party | Sparr | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sparr Utd Methodist Church | North Florida Council 087 | P.O. Box 777 | Sparr, FL 32192-0777 | | | | First Class Mail |
| Chartered Organization | Sparrow Lodge 400 | Simon Kenton Council 441 | 85 S Morning St | Sunbury, OH 43074 | | | | First Class Mail |
| Chartered Organization | Sparrow Lodge No 400 F&Am | Simon Kenton Council 441 | 4422 Columbus Pike | Sunbury, OH 43074 | | | | First Class Mail |
| Chartered Organization | Sparrows Nest Inc | Old N State Council 070 | 908A N Josephine Boyd St | Greensboro, NC 27408-8210 | | | | First Class Mail |
| Voting Party | Sparta - Sparta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sparta Fire Dept | Greater St Louis Area Council 312 | 107 E Jackson St | Sparta, IL 62286-1858 | | | | First Class Mail |
| Chartered Organization | Sparta Moose Lodge | President Gerald R Ford 781 | P.O. Box 45 | Sparta, MI 49345-0045 | | | | First Class Mail |
| Chartered Organization | Sparta Moose Lodge 50 | President Gerald R Ford 781 | 11510 N Div Ave | Sparta, MI 49345-8420 | | | | First Class Mail |
| Voting Party | Sparta United Methodist Church | Attn: Beverly Donahue | 210 N Court St | Sparta, WI 54656 | | | office@spartamethodist.com | Email<br>First Class Mail |
| Voting Party | Sparta United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sparta Utd Methodist Church | Patriots Path Council 358 | 71 Sparta Ave | Sparta, NJ 07871-1822 | | | | First Class Mail |
| Chartered Organization | Sparta Vfw Post 2112 | Gateway Area 624 | 121 S Rusk Ave | Sparta, WI 54656-1955 | | | | First Class Mail |
| Chartered Organization | Spartanburg American Legion Post 28 | Palmetto Council 549 | 94 W Park Dr | Spartanburg, SC 29306-5014 | | | | First Class Mail |
| Chartered Organization | Spearfish American Legion Post 164 | Black Hills Area Council 695 695 | P.O. Box 583 | Spearfish, SD 57783-0583 | | | | First Class Mail |
| Chartered Organization | Spearfish Fire Dept | Black Hills Area Council 695 695 | 625 N 5th St | Spearfish, SD 57783-2311 | | | | First Class Mail |
| Chartered Organization | Spearman Lions Club | Golden Spread Council 562 | P.O. Box 342 | Spearman, TX 79081-0342 | | | | First Class Mail |
| Chartered Organization | Special Forces Assoc Chapter 9 | Yucca Council 573 | 10636 Park View Cir | El Paso, TX 79935-3217 | | | | First Class Mail |
| Voting Party | Speedway Christian Church | Attn: Katie Griffin | 5110 W 14th St | Speedway, IN 46224 | | | kgriffin@speedwaychristian.org | Email<br>First Class Mail |
| Voting Party | Speedway United Methodist Church | 5065 W 16th St | Speedway, IN 46224 | | | | sbradley@speedway-umc.org | Email<br>First Class Mail |
| Chartered Organization | Speedwell Presbyterian And Fairview | Old N State Council 070 | 2531 Flat Rock Rd | Reidsville, NC 27320-7658 | | | | First Class Mail |
| Chartered Organization | Spencer - Mary, Queen Of The Rosary | Heart of New England Council 230 | 60 Maple St | Spencer, MA 01562-2529 | | | | First Class Mail |
| Voting Party | Spencer Federated Church | Attn: Harry Roger Ritzler | 70 N Main St | Spencer, NY 14883 | | | bampax10@gmail.com | Email<br>First Class Mail |
| Voting Party | Spencer Federated Church | Attn: Harry Ritzler | P.O. Box 321 | Spencer, NY 14883 | | | bampax10@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Spencer Gaudette Kirk Post 138 | American Legion | 175 Main St | Spencer, MA 01562-1711 | | | | First Class Mail |
| Chartered Organization | Spencer Kids Group | Samoset Council, Bsa 627 | P.O. Box 15 | Spencer, WI 54479-0015 | | | | First Class Mail |
| Firm | SPENCER LAW GROUP | JONATHAN K. KURTZ | 2224 REGENCY ROAD | Lexington, KY 40503 | | | JONATHAN@SPENCERLAWGROUP.COM | Email<br>First Class Mail |
| Chartered Organization | Spencer Lions Club | Hoosier Trails Council 145 145 | 59 N Main St | Spencer, IN 47460-1311 | | | | First Class Mail |
| Chartered Organization | Spencer Lions Club | Samoset Council, Bsa 627 | 408 W Clark St | Spencer, WI 54479-9767 | | | | First Class Mail |
| Chartered Organization | Spencer Lodge 290 F & Am | Baden-Powell Council 368 | P.O. Box 333 | Spencer, NY 14883-0333 | | | | First Class Mail |
| Chartered Organization | Spencer Miller School | Northern New Jersey Council, Bsa 333 | 66 Muhammad Ali Ave | Newark, NJ 07108-2914 | | | | First Class Mail |
| Voting Party | Spencer Umc | Attn: Rev Alan R Nagel | P.O. Box 415 | Spencer, OK 73084 | | | pastor@oknagel.com | Email<br>First Class Mail |
| Voting Party | Spencer United Methodist Church | Attn: Andrew Baker | 95 W Franklin St | Spencer, IN 47460 | | | | First Class Mail |
| Chartered Organization | Spencer Utd Methodist Church | Last Frontier Council 480 | 8600 NE 47th St | Spencer, OK 73084-2010 | | | | First Class Mail |
| Chartered Organization | Spencerport Fire Dept | Seneca Waterways 397 | 175 Lyell Ave | Spencerport, NY 14559-1815 | | | | First Class Mail |
| Voting Party | Spengler Nathanson Pll | Richard Ernest Wolff | 900 Adams St | Toledo, OH 43604 | | | cfwrew1@bex.net | Email<br>First Class Mail |
| Chartered Organization | Spg Lake Park High Sch Oec Dist 16 | Northern Star Council 250 | 1100 81st Ave Ne | Spring Lake Park, MN 55432-2097 | | | | First Class Mail |
| Chartered Organization | Spiceland Friends Church | Crossroads of America 160 | P.O. Box 409 | Spiceland, IN 47385-0409 | | | | First Class Mail |
| Chartered Organization | Spicewood Baptist Church | Capitol Area Council 564 | 7903 County Rd 404 | Spicewood, TX 78669-4019 | | | | First Class Mail |
| Chartered Organization | Spindale Utd Methodist Church Men | Piedmont Council 420 | P.O. Box 241 | Spindale, NC 28160-0241 | | | | First Class Mail |
| Chartered Organization | Spinnaker Pediatric Dentistry Pc | Cascade Pacific Council 492 | 1105 12th St Se | Salem, OR 97302-2810 | | | | First Class Mail |
| Chartered Organization | Spirit And Truth Worship Center | Coastal Georgia Council 099 | 63 E Main St | Statesboro, GA 30458-4803 | | | | First Class Mail |
| Chartered Organization | Spirit Areosystems | Quivira Council, Bsa 198 | 3801 S Oliver St | Wichita, KS 67210-2112 | | | | First Class Mail |
| Chartered Organization | Spirit Lake Kiwanis Club | Mid-America Council 326 | 1003 26th St | Spirit Lake, IA 51360-1117 | | | | First Class Mail |
| Voting Party | Spirit Lake United Methodist Church | Attn: Treasurer | 1812 Gary Ave | Spirit Lake, IA 51360 | | | office@spiritlakeumc.org | Email<br>First Class Mail |
| Voting Party | Spirit Of Adventure Council (#227) | c/o Nixo | Attn: Darius Gerald Brown | 53 State St, Fl 31 | Exchange Pl | Boston, MA 02109 | dgbrown@nixonpeabody.com | Email<br>First Class Mail |
| Voting Party | Spirit Of Adventure Council (#227) | Attn: Darius Gerald Brown | 2 Tower Office Park | Woburn, MA 01801 | | | chuck.eaton@scouting.org | Email<br>First Class Mail |
| Voting Party | Spirit Of Adventure Council (#227) | 2 Tower Office Park | Woburn, MA 01801 | | | | Chuck.Eaton@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Spirit Of Christ Catholic Community | Denver Area Council 061 | 7400 W 80th Ave | Arvada, CO 80003-2112 | | | | First Class Mail |
| Chartered Organization | Spirit Of Hope Church | Cornhusker Council 324 | 5801 NW 1st St | Lincoln, NE 68521-4476 | | | | First Class Mail |
| Voting Party | Spirit Of Hope United Methodist Church | Attn: Warren Harrison, Trustee | 4300 S Lincoln St | Englewood, CO 80113 | | | | First Class Mail |
| Chartered Organization | Spirit Of Hope Utd Methodist Church | Northern Star Council 250 | 7600 Harold Ave | Golden Valley, MN 55427-4820 | | | | First Class Mail |
| Chartered Organization | Spirit Of Joy Church | Central Florida Council 083 | 1801 Rouse Rd | Orlando, FL 32817-4513 | | | | First Class Mail |
| Chartered Organization | Spirit Of Joy Lutheran Church | Sioux Council 733 | 2208 W Laquinta St | Sioux Falls, SD 57108-3014 | | | | First Class Mail |
| Chartered Organization | Spirit Of Life Lutheran Church | North Florida Council 087 | 2636 New Berlin Rd | Jacksonville, FL 32226-1718 | | | | First Class Mail |
| Chartered Organization | Spirit Of Life Presbyterian Church | Northern Star Council 250 | 14401 Pilot Knob Rd | Apple Valley, MN 55124-6610 | | | | First Class Mail |
| Chartered Organization | Spirit Of Peace | Sioux Council 733 | 6509 S Cliff Ave | Sioux Falls, SD 57108-8318 | | | | First Class Mail |
| Voting Party | Spirit Of The Valley Umc At Halsey 611 W 3Rd St Halsey, OR | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Spiritus Sanctus Academy | Southern Shores Fsc 783 | 4101 E Joy Rd | Ann Arbor, MI 48105-9609 | | | | First Class Mail |
| Chartered Organization | Spiritwood Manor (Bellevue B&Gc) | Chief Seattle Council 609 | 1424 148th Ave SE | Bellevue, WA 98007-5725 | | | | First Class Mail |
| Voting Party | Spiro First United Methodist Church | Attn: Dennis Anthony Peterson | P.O. Box 427 | Spiro, OK 74959 | | | dennis2@ipa.net | Email<br>First Class Mail |
| Firm | SPK Law Firm | Alan H. Perer, Esq | 310 Grant Street, Ste 1400 | Pittsburgh, PA 15219 | | | aperer@spkpowerlaw.com | Email<br>First Class Mail |
| Voting Party | Splendora Countryside Umc | Attn: Steven Geoffrey Lightfoot | 26723 Eagles Landing | Huffman, TX 77336 | | | steven.g.lightfoot@gmail.com | Email<br>First Class Mail |
| Voting Party | Splendora Countryside United Methodist Church | Attn: Pastor Steven G Lightfoot | 26117 Fm 2090 E | Splendora, TX 77372 | | | steven.g.lightfoot@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Splendora Countryside Utd Methodist | Sam Houston Area Council 576 | 26117 Fm 2090 Rd | Splendora, TX 77372 | | | | First Class Mail |
| Chartered Organization | Split Rock Pto | Longhouse Council 373 | Split Rock School | Syracuse, NY 13215 | | | | First Class Mail |
| Chartered Organization | Spofford Fire Dept | Daniel Webster Council, Bsa 330 | 120 Tuttle Rd | Spofford, NH 03462-4270 | | | | First Class Mail |
| Chartered Organization | Spokane American Youth Hockey Assoc | Inland Nwest Council 611 | 6321 N Addison St | Spokane, WA 99208-5387 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Spokane American Youth Hockey Assoc | Inland Nwest Council 611 | 6321 N Addison St | Spokane, WA 99208-5387 | | | | First Class Mail |
| Chartered Organization | Spokane Sheriff'S Dept Management Assoc | Inland Nwest Council 611 | 1100 W Mallon Ave | Spokane, WA 99260-2043 | | | | First Class Mail |
| Voting Party | Spokane Valley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Spokane Valley Utd Methodist Church | Inland Nwest Council 611 | 115 N Raymond Rd | Spokane Valley, WA 99206-3729 | | | | First Class Mail |
| Chartered Organization | Sponholtz-Deignan Amer Legion Post 183 | Glaciers Edge Council 620 | 114 Freeman St | Genoa City, WI 53128-2073 | | | | First Class Mail |
| Voting Party | Sport Hansa, Inc | 79 Dogwood Rd | Asheville, NC 28806-2208 | | | | | First Class Mail |
| Chartered Organization | Sporting Hill Elementary School Pto | New Birth of Freedom 544 | 210 S Sporting Hill Rd | Mechanicsburg, PA 17050-3059 | | | | First Class Mail |
| Chartered Organization | Sports Chassis LLC | Last Frontier Council 480 | 2300 S 13th St | Clinton, OK 73601-9529 | | | | First Class Mail |
| Chartered Organization | Sportsman Research & Cultural Arts Fndn | Great Rivers Council 653 | 8285 State Rd J | New Bloomfield, MO 65063-1039 | | | | First Class Mail |
| Chartered Organization | Sportsmans Assoc For Firearms Education | Suffolk County Council Inc 404 | P.O. Box 343 | Commack, NY 11725-0343 | | | | First Class Mail |
| Chartered Organization | Sportsmans Research & Cultural Arts Fndn | Great Rivers Council 653 | 2415 Cedar Lake Dr | New Bloomfield, MO 65063-1751 | | | | First Class Mail |
| Chartered Organization | Sportsmans Supply Co | Moraine Trails Council 500 | 245 Freeport Rd | Butler, PA 16002-3630 | | | | First Class Mail |
| Chartered Organization | Sportsman's Warehouse | Great Salt Lake Council 590 | 7035 S High Tech Dr | Midvale, UT 84047-3706 | | | | First Class Mail |
| Chartered Organization | Sportsmens Club | Northeast Iowa Council 178 | 20262 Hwy 136 | Cascade, IA 52033-8676 | | | | First Class Mail |
| Chartered Organization | Sportsmens Coonhunters Assoc | Iroquois Trail Council 376 | 8776 Hopkins Rd | Batavia, NY 14020-9593 | | | | First Class Mail |
| Chartered Organization | Sportys Aviation | Dan Beard Council, Bsa 438 | 2001 Sportys Dr | Batavia, OH 45103-9719 | | | | First Class Mail |
| Chartered Organization | Spotsylvania Sheriffs Office | National Capital Area Council 082 | 9119 Dean Ridings Ln | Spotsylvania, VA 22553-1983 | | | | First Class Mail |
| Chartered Organization | Spout Springs Church | Occoneechee 421 | 346 H M Cagle Dr | Cameron, NC 28326-6218 | | | | First Class Mail |
| Chartered Organization | Sprague-Inman Post 577-American Legion | Blackhawk Area 660 | 316 W Main St | Lena, IL 61048 | | | | First Class Mail |
| Chartered Organization | Spreckels Volunteer Fire Co | Silicon Valley Monterey Bay 055 | P.O. Box 7247 | Spreckels, CA 93962-7247 | | | | First Class Mail |
| Chartered Organization | Spring Arbor Volunteer Fire Assoc | Southern Shores Fsc 783 | 100 E Main St | Spring Arbor, MI 49283 | | | | First Class Mail |
| Chartered Organization | Spring Avenue School Pto | Pathway To Adventure 456 | 1001 S Spring Ave | La Grange, IL 60525-2760 | | | | First Class Mail |
| Chartered Organization | Spring Branch Isd Police Dept | Sam Houston Area Council 576 | 9009 Ruland Rd | Houston, TX 77055-4611 | | | | First Class Mail |
| Chartered Organization | Spring Branch Presbyterian Church | Sam Houston Area Council 576 | 1215 Campbell Rd | Houston, TX 77055-6401 | | | | First Class Mail |
| Voting Party | Spring City United Methodist Church | Attn: Dave Grant | 245 Church St | Spring City, TN 37381 | | | dave@springCityumc.com | Email<br>First Class Mail |
| Chartered Organization | Spring Creek Baptist Church | Quapaw Area Council 018 | 19200 Interstate 30 N | Benton, AR 72019-2053 | | | | First Class Mail |
| Chartered Organization | Spring Creek Baptist Church | Nevada Area Council 329 | 368 Spring Creek Pkwy | Spring Creek, NV 89815-5823 | | | | First Class Mail |
| Chartered Organization | Spring Creek Baptist Church | Sam Houston Area Council 576 | 1431 Rayford Rd | Spring, TX 77386-2626 | | | | First Class Mail |
| Chartered Organization | Spring Creek Charter School | Central Florida Council 083 | 44440 Spring Creek Rd | Paisley, FL 32767-9063 | | | | First Class Mail |
| Chartered Organization | Spring Creek Civic Org | Circle Ten Council 571 | 7306 Tophill Ln | Dallas, TX 75248-5642 | | | | First Class Mail |
| Chartered Organization | Spring Creek Civic Org | Circle Ten Council 571 | 305 Spring Creek Vlg 445 | Dallas, TX 75248-5744 | | | | First Class Mail |
| Chartered Organization | Spring Creek Congregational | Blackhawk Area 660 | 4500 Spring Creek Rd | Rockford, IL 61114-6315 | | | | First Class Mail |
| Voting Party | Spring Creek United Methodist Church | Attn: Treasurer | 9200 Dietz Elkhorn Rd | Fair Oaks Ranch, TX 78015 | | | rsanderford@springcreekumc.org | Email<br>First Class Mail |
| Chartered Organization | Spring Creek Utd Methodist Church | Alamo Area Council 583 | 28970 Old Fredericksburg Rd | Boerne, TX 78015-9119 | | | | First Class Mail |
| Chartered Organization | Spring Garden Parent Teachers Assn | Baltimore Area Council 220 | 700 Boxwood Dr | Hampstead, MD 21074-3144 | | | | First Class Mail |
| Chartered Organization | Spring Glen Church, Congregational | Connecticut Yankee Council Bsa 072 | 1825 Whitney Ave | Hamden, CT 06517-1406 | | | | First Class Mail |
| Voting Party | Spring Glen Umc - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Spring Grove Fire Protection Dist | Blackhawk Area 660 | 8214 Richardson Rd | Spring Grove, IL 60081-9429 | | | | First Class Mail |
| Chartered Organization | Spring Grove Firefighters Assoc | Blackhawk Area 660 | 8214 Richardson Rd | Spring Grove, IL 60081-9429 | | | | First Class Mail |
| Voting Party | Spring Hill Community Ruritan Club | Attn: Keith Stiles | P.O. Box 4 | Spring Hill, KS 66083 | | | keithstiles312@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Spring Hill Elementary School | Lincoln Heritage Council 205 | 201 E 15th St | Jeffersonville, IN 47130-2913 | | | | First Class Mail |
| Chartered Organization | Spring Hill Ruritans | Heart of America Council 307 | 22603 S Washington Ave | Spring Hill, KS 66083-3146 | | | | First Class Mail |
| Voting Party | Spring Hill United Methodist Church | Attn: Russell Yoder | 5286 Main St | Spring Hill, TN 37174 | | | | First Class Mail |
| Voting Party | Spring Hill United Methodist Church (40483) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Spring Hope Fire Dept | East Carolina Council 426 | P.O. Box 806 | Spring Hope, NC 27882-0806 | | | | First Class Mail |
| Chartered Organization | Spring Lake /Collective For Youth | Mid-America Council 326 | 4215 S 20th St | Omaha, NE 68107-2018 | | | | First Class Mail |
| Chartered Organization | Spring Lake Assoc | Circle Ten Council 571 | 2280 Springlake Rd, Ste 100 | Dallas, TX 75234-5830 | | | | First Class Mail |
| Chartered Organization | Spring Lake Lions Club | President Gerald R Ford 781 | 519 River St | Spring Lake, MI 49456-1907 | | | | First Class Mail |
| Chartered Organization | Spring Lake Park Fire Dept | Northern Star Council 250 | 1710 County Hwy 10 | Spring Lake Park, MN 55432-2244 | | | | First Class Mail |
| Chartered Organization | Spring Lake Police Dept | Monmouth Council, Bsa 347 | 311 Washington Ave | Spring Lake, NJ 07762-2379 | | | | First Class Mail |
| Voting Party | Spring Of Life - Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Spring Of Life Utd Methodist Church | Central Florida Council 083 | 11101 Moss Park Rd | Orlando, FL 32832-7004 | | | | First Class Mail |
| Chartered Organization | Spring Rd Church Of Christ | Simon Kenton Council 441 | 74 S Spring Rd | Westerville, OH 43081-2445 | | | | First Class Mail |
| Chartered Organization | Spring Ridge Elementary Pto | Mid-America Council 326 | 17830 Shadow Ridge Dr | Omaha, NE 68130-2647 | | | | First Class Mail |
| Voting Party | Spring Ridge Umc | Attn: William E French | 1083 Davis Rd | Terry, MS 39170 | | | sr1830@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Spring Road School Pto | Bay-Lakes Council 635 | 1191 County Rd II | Neenah, WI 54956-1948 | | | | First Class Mail |
| Chartered Organization | Spring Run Utd Methodist Church | New Birth of Freedom 544 | 16667 Main St | Spring Run, PA 17262 | | | | First Class Mail |
| Chartered Organization | Spring Street Missionary Baptist Church | Occoneechee 421 | 511 Orange St | Henderson, NC 27536-3241 | | | | First Class Mail |
| Chartered Organization | Spring Valley Lions Club | Northern Star Council 250 | P.O. Box 103 | Spring Valley, WI 54767-0103 | | | | First Class Mail |
| Chartered Organization | Spring Valley Presbyterian | Indian Waters Council 553 | 125 Sparkleberry Ln | Columbia, SC 29229-4338 | | | | First Class Mail |
| Chartered Organization | Spring Valley Presbyterian Church | Indian Waters Council 553 | 125 Sparkleberry Ln | Columbia, SC 29229-4338 | | | | First Class Mail |
| Voting Party | Spring Valley United Methodist Church | Attn: Deb Tucker | 6946 Delmeta Dr | Dallas, TX 75248 | | | Debkaytucker@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Springboro Utd Church Of Christ | Dan Beard Council, Bsa 438 | 5 W Mill St | Springboro, OH 45066-1438 | | | | First Class Mail |
| Chartered Organization | Springboro Utd Methodist Church | Dan Beard Council, Bsa 438 | 60 E North St | Springboro, OH 45066-1367 | | | | First Class Mail |
| Chartered Organization | Springcreek School Pto | Blackhawk Area 660 | 5222 Spring Creek Rd | Rockford, IL 61114-6330 | | | | First Class Mail |
| Chartered Organization | Springdale 1St Ward - Declo Stake | Snake River Council 111 | 519 E 200 S | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Springdale 2nd Ward - Declo Stake | Snake River Council 111 | 515 E 200 S | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Springdale Elementary - Gfwar | Longhorn Council 662 | 3207 Hollis St | Fort Worth, TX 76111-5013 | | | | First Class Mail |
| Chartered Organization | Springdale Elementary School Pta | Middle Tennessee Council 560 | 5675 Central Pike | Mount Juliet, TN 37122-3545 | | | | First Class Mail |
| Chartered Organization | Springdale Elementary School Pta | Indian Nations Council 488 | 2510 E Pine St | Tulsa, OK 74110-4773 | | | | First Class Mail |
| Voting Party | Springdale First | Attn: Summer Boyd | 206 W Johnson Ave | Springdale, AR 72764 | | | sboyd@firstchurchspringdale.org | Email<br>First Class Mail |
| Voting Party | Springdale First | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Springdale Presbyterian Church | Lincoln Heritage Council 205 | 7812 Brownsboro Rd | Louisville, KY 40241-2824 | | | | First Class Mail |
| Chartered Organization | Springdale Rec Center | Dan Beard Council, Bsa 438 | 11999 Lawnview Ave | Cincinnati, OH 45246-2341 | | | | First Class Mail |
| Voting Party | Springdale United Methodist Church, Inc | Attn: Joel Leckie | 200 Spruce St | Clinton, SC 29325 | | | joel.leckie@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Springdale Utd Presbyterian Church | Laurel Highlands Council 527 | 859 Pittsburgh St | Springdale, PA 15144 | | | | First Class Mail |
| Voting Party | Springer Electric Coop | P.O. Box 698 | Springer, NM 87747-0698 | | | | spradlin@springercoop.com | Email<br>First Class Mail |
| Chartered Organization | Springfield Estates Elementary School | National Capital Area Council 082 | 6200 Charles Goff Dr | Springfield, VA 22150-1201 | | | | First Class Mail |
| Chartered Organization | Springfield Faith Center | Oregon Trail Council 697 | 600 Hayden Bridge Way | Springfield, OR 97477-1572 | | | | First Class Mail |
| Chartered Organization | Springfield Fire Dept | Abraham Lincoln Council 144 | 825 E Capitol Ave | Springfield, IL 62701-1922 | | | | First Class Mail |
| Chartered Organization | Springfield Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 22 | Springfield, NH 03284-0022 | | | | First Class Mail |
| Voting Party | Springfield First United Methodist Church | Attn: Lana Salomonson | 2941 S Koke Mill Rd | Springfield, IL 62711 | | | lsalomonson@springfieldfirst.org | Email<br>First Class Mail |
| Chartered Organization | Springfield Gardens High School | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413-3240 | | | | First Class Mail |
| Voting Party | Springfield Gardens United Methodist Church | 131-29 Farmers Blvd | Springfield Gardens, NY 11434 | | | | crystal@sgumcny.org | Email<br>First Class Mail |
| Chartered Organization | Springfield Lions Club | Washington Crossing Council 777 | P.O. Box 333 | Springtown, PA 18081-0333 | | | | First Class Mail |
| Chartered Organization | Springfield School Volunteers | Western Massachusetts Council 234 | 1550 Main St | Springfield, MA 01103-1422 | | | | First Class Mail |
| Chartered Organization | Springfield Township Police Dept | Dan Beard Council, Bsa 438 | 1130 Compton Rd | Cincinnati, OH 45231-4631 | | | | First Class Mail |
| Chartered Organization | Springfield Twp Police | Great Trail 433 | 2465 Canfield Rd | Akron, OH 44312-3817 | | | | First Class Mail |
| Voting Party | Springfield Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Springfield United Methodist Church | Attn: Donna Macdonell | 307 E Main St | P.O. Box 97 | Springfield, KY 40069 | | Revrickbailey@gmail.com | Email<br>First Class Mail |
| Voting Party | Springfield United Methodist Church | Attn: Fillmore H Corey | 333 Old Perryville Rd | Perryville, KY 40468 | | | retsef1@gmail.com | Email<br>First Class Mail |
| Voting Party | Springfield United Methodist Church | Attn: Harry Shearouse | 210 Cleveland St | Springfield, GA 31329 | | | hhspms@wndstream.net | Email<br>First Class Mail |
| Chartered Organization | Springfield Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 237 | Springfield, GA 31329-0237 | | | | First Class Mail |
| Chartered Organization | Springfield Utd Methodist Church | Lincoln Heritage Council 205 | 307 E Main St | Springfield, KY 40069-1126 | | | | First Class Mail |
| Chartered Organization | Springhill Avenue Utd Methodist | Mobile Area Council-Bsa 004 | 2519 Spring Hill Ave | Mobile, AL 36607-3023 | | | | First Class Mail |
| Chartered Organization | Springhill Baptist Church | Andrew Jackson Council 303 | P.O. Box 1014 | Port Gibson, MS 39150-1014 | | | | First Class Mail |
| Chartered Organization | Springhill Presbyterian Church | Mobile Area Council-Bsa 004 | 10 Westminster Way | Mobile, AL 36608-2821 | | | | First Class Mail |
| Chartered Organization | Springing Up Child Development Center | Heart of America Council 307 | 501 Johnston Pkwy | Raymore, MO 64083-8321 | | | | First Class Mail |
| Chartered Organization | Springlake Church Of The Nazarene | Quapaw Area Council 018 | 21607 N Springlake Rd | Hensley, AR 72065-9139 | | | | First Class Mail |
| Chartered Organization | Springmyer Memorial School Pta | Dan Beard Council, Bsa 438 | 4179 Ebenezer Rd | Cincinnati, OH 45248-1505 | | | | First Class Mail |
| Voting Party | Springport United Methodist Church | Attn: Mark Mitchell | 258 Green St | Springport, MI 49284 | | | mjmjumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Springport United Methodist Church | Attn: Diane Davis | P.O. Box 1004 | 127 W Main St | Springport, MI 49284 | | mjmjumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Springridge Utd Methodist Church | Andrew Jackson Council 303 | 9534 Springridge Rd | Terry, MS 39170 | | | | First Class Mail |
| Chartered Organization | Springridge Utd Methodist Church | Andrew Jackson Council 303 | 1083 Davis Rd | Terry, MS 39170-9739 | | | | First Class Mail |
| Chartered Organization | Springs Elk Lodge 607 | Denver Area Council 061 | P.O. Box 607 | Idaho Springs, CO 80452-0607 | | | | First Class Mail |
| Voting Party | Springtown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Springtown | 109 W 3Rd | Springtown, TX 76082 | | | | | First Class Mail |
| Chartered Organization | Springtown First Utd Methodist Church | Longhorn Council 662 | 109 W 3rd St | Springtown, TX 76082-2504 | | | | First Class Mail |
| Chartered Organization | Springtown Police Dept | Longhorn Council 662 | Springtown | Springtown, TX 76082 | | | | First Class Mail |
| Chartered Organization | Springville Elementary School Pto | Hoosier Trails Council 145 145 | P.O. Box 61 | Springville, IN 47462-0061 | | | | First Class Mail |
| Voting Party | Springville First United Methodist Church | 6471 US Hwy 11 | Springville, AL 35146 | | | | office@springvilleumc.com | Email<br>First Class Mail |
| Voting Party | Springville First United Methodist Church | Attn: Milicent Yeager | 25 Villa Rd | Springville, AL 35146 | | | milyeager@aol.com | Email<br>First Class Mail |
| Voting Party | Springville First United Methodist Church | Attn: Treasurer, Springville First United Methodist | 474 E Main St | Springville, NY 14141 | | | mfrench@s1umc.org | Email<br>First Class Mail |
| Chartered Organization | Springville First Utd Methodist | Greater Alabama Council 001 | 6471 US Hwy 11 | Springville, AL 35146-4014 | | | | First Class Mail |
| Chartered Organization | Springville Mountain Lions Club | Sequoia Council 027 | 35944 Hwy 190 | Springville, CA 93265 | | | | First Class Mail |
| Chartered Organization | Springville Pto | Cascade Pacific Council 492 | 6655 NW Joss Ave | Portland, OR 97229-1156 | | | | First Class Mail |
| Voting Party | Springville United Methodist Church | Attn: Jeffrey P Taylor | 401 Old Marion Rd NE | P.O. Box 10020 | Cedar Rapids, IA 52410 | | jtaylor@krflawfirm.com | Email<br>First Class Mail |
| Voting Party | Springville United Methodist Church (080284) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Springville United Methodist Church+ | Attn: Kevin Giggy | 1983 Hollace Chastain Rd | Mitchell, IN 47446 | | | kevingiggy@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Springville Vol Fire Co | Baden-Powell Council 368 | Rr 1 | Springville, PA 18844 | | | | First Class Mail |
| Chartered Organization | Springwoods Elementary Pto | National Capital Area Council 082 | 3815 Marquis Pl | Woodbridge, VA 22192-6228 | | | | First Class Mail |
| Chartered Organization | Spruce Hill Community Assoc | Cradle of Liberty Council 525 | 257 S 45th St | Philadelphia, PA 19104-2950 | | | | First Class Mail |
| Voting Party | Spruce Pine | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Spruce River Volunteer Fire Dept | Buckskin 617 | P.O. Box 99 | Jeffrey, WV 25114-0099 | | | | First Class Mail |
| Voting Party | Spruce Street United Methodist Church | 386 Spruce St | Morgantown, WV 26505 | | | | office@sprucestreetumc.org | Email<br>First Class Mail |
| Chartered Organization | Spry Church | New Birth of Freedom 544 | 50 School St | York, PA 17402-4955 | | | | First Class Mail |
| Voting Party | Spry Church (9460) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Squadron Line School P T O | Connecticut Rivers Council, Bsa 066 | 44 Squadron Line Rd | Simsbury, CT 06070-1636 | | | | First Class Mail |
| Voting Party | Squyres United Methodist Church | Attn: Rev Lindsey Ann Sirman | 13936 Us-171 | Ragley, LA 70652 | | | squyrespastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Squyres United Methodist Church | Attn: Lindsey Sirman | P.O. Box 46 | Ragley, LA 70657 | | | squyrespastor@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Squyres Utd Methodist Men | Calcasieu Area Council 209 | P.O. Box 46 | Ragley, LA 70657-0046 | | | | First Class Mail |
| Chartered Organization | Srac Camp Staff | Suwannee River Area Council 664 | 23 Wallwood Bsa Dr | Quincy, FL 32351-0001 | | | | First Class Mail |
| Chartered Organization | Ss Cyril & Methodius Catholic Church | South Texas Council 577 | 3210 S Padre Island Dr | Corpus Christi, TX 78415-2903 | | | | First Class Mail |
| Chartered Organization | Ss Cyril & Methodius Church | South Texas Council 577 | 3210 S Padre Island Dr | Corpus Christi, TX 78415-2903 | | | | First Class Mail |
| Chartered Organization | Ss Felicitas & Perpetua | Greater Los Angeles Area 033 | 1190 Palomar Rd | San Marino, CA 91108-2224 | | | | First Class Mail |
| Voting Party | SS Felicitas & Perpetua | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | SS Francis And Clare Of Assisi Catholic Church, Greenwood | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Ss Mary & Mathias Parish | Illowa Council 133 | 215 W 8th St | Muscatine, IA 52761-3362 | | | | First Class Mail |
| Chartered Organization | Ss Peter & Paul Catholic Church | Greater St Louis Area Council 312 | 717 State St | Alton, IL 62002-6143 | | | | First Class Mail |
| Chartered Organization | Ss Peter & Paul Catholic Church | Blackhawk Area 660 | 410 1st St | Cary, IL 60013-2757 | | | | First Class Mail |
| Chartered Organization | Ss Peter & Paul Catholic Church | Greater St Louis Area Council 312 | 207 Vandalia St | Collinsville, IL 62234-3549 | | | | First Class Mail |
| Chartered Organization | Ss Peter & Paul Rc Church | Greater Niagara Frontier Council 380 | 5480 Main St | Williamsville, NY 14221-6702 | | | | First Class Mail |
| Voting Party | SS Peter & Paul Roman Catholic Church, Ionia | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | Ss Peter And Paul Parrish | Anthony Wayne Area 157 | 860 Cherry St | Huntington, IN 46750-2037 | | | | First Class Mail |
| Chartered Organization | Ss Robert & William Catholic Parish | Lake Erie Council 440 | 367 E 260th St | Euclid, OH 44132-1403 | | | | First Class Mail |
| Voting Party | Ss. Peter And Paul Cathedral, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Ss. Philomena And Cecilia Catholic Church, Brookville, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | Ssnc Silver Spring Neighborhood Center | Three Harbors Council 636 | 5460 N 64th St | Milwaukee, WI 53218-3020 | | | | First Class Mail |
| Chartered Organization | St Abanoub Coptic Orthodox Church | National Capital Area Council 082 | 7364 Steel Mill Dr | Springfield, VA 22150-3600 | | | | First Class Mail |
| Chartered Organization | St Adalbert Catholic Academy | Greater New York Councils, Bsa 640 | 5217 83rd St | Elmhurst, NY 11373-4721 | | | | First Class Mail |
| Chartered Organization | St Adalbert Catholic Church | Lake Erie Council 440 | 66 Adelbert St | Berea, OH 44017-1702 | | | | First Class Mail |
| Chartered Organization | St Adalbert Church | Ohio River Valley Council 619 | 39 Smithfield St | Dillonvale, OH 43917-6804 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Adalbert's Roman Catholic Congregation | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Adalbert-St Roch Parish | Greater New York Councils, Bsa 640 | 602 Port Richmond Ave | Staten Island, NY 10302-1703 | | | | First Class Mail |
| Chartered Organization | St Adelaides Catholic Church | California Inland Empire Council 045 | 27457 Baseline St | Highland, CA 92346-3206 | | | | First Class Mail |
| Chartered Organization | St Agatha Roman Catholic Church | The Spirit of Adventure 227 | 432 Adams St | Milton, MA 02186-4349 | | | | First Class Mail |
| Chartered Organization | St Agatha Roman Catholic Church | Simon Kenton Council 441 | 1860 Nam Rd | Upper Arlington, OH 43221 | | | | First Class Mail |
| Chartered Organization | St Agathas Roman Catholic Church | Greater New York Councils, Bsa 640 | 702 48th St | Brooklyn, NY 11220-2218 | | | | First Class Mail |
| Chartered Organization | St Agnes Cathedral | Theodore Roosevelt Council 386 | 29 Quealy Pl | Rockville Centre, NY 11570-4021 | | | | First Class Mail |
| Chartered Organization | St Agnes Cathedral | St Joseph Catholic Church | 533 S Jefferson Ave | Springfield, MO 65806-3105 | | | | First Class Mail |
| Chartered Organization | St Agnes Catholic Church | Water and Woods Council 782 | 300 Johnson St | Freeland, MI 48623-9006 | | | | First Class Mail |
| Chartered Organization | St Agnes Catholic Church | Bay-Lakes Council 635 | 1484 9th St | Green Bay, WI 54304-3061 | | | | First Class Mail |
| Chartered Organization | St Agnes Catholic Church | Southwest Florida Council 088 | 7775 Vanderbilt Beach Rd | Naples, FL 34120-1641 | | | | First Class Mail |
| Chartered Organization | St Agnes Catholic Church | The Spirit of Adventure 227 | 186 Woburn St | Reading, MA 01867-3560 | | | | First Class Mail |
| Voting Party | St Agnes Catholic Church Society | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | St Agnes Catholic Parish | Greater Los Angeles Area 033 | 2625 S Vermont Ave | Los Angeles, CA 90007-2223 | | | | First Class Mail |
| Voting Party | St Agnes Catholic Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Agnes Catholic School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Agnes Catholic School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Agnes Church | Abraham Lincoln Council 144 | 245 S Amos Ave | Springfield, IL 62704 | | | | First Class Mail |
| Chartered Organization | St Agnes Holy Name Society | Bay-Lakes Council 635 | 702 N 4th Ave | Iron River, MI 49935-1304 | | | | First Class Mail |
| Chartered Organization | St Agnes Parish Home-School Assoc | Potawatomi Area Council 651 | 12801 W Fairmount Ave | Butler, WI 53007-1415 | | | | First Class Mail |
| Chartered Organization | St Agnes Roman Catholic Church | National Capital Area Council 082 | 1910 N Randolph St | Arlington, VA 22207-3046 | | | | First Class Mail |
| Chartered Organization | St Agnes Roman Catholic Church | Pathway To Adventure 456 | 2651 S Central Park Ave | Chicago, IL 60623-4631 | | | | First Class Mail |
| Chartered Organization | St Agnes Roman Catholic Church | Dan Beard Council, Bsa 438 | 1680 Dixie Hwy | Ft Wright, KY 41011-2779 | | | | First Class Mail |
| Chartered Organization | St Agnes Roman Catholic Church | Lincoln Heritage Council 205 | 1920 Newburg Rd | Louisville, KY 40205-1424 | | | | First Class Mail |
| Chartered Organization | St Agnes Roman Catholic Church | Westmoreland Fayette 512 | 11400 Saint Agnes Ln | N Huntingdon, PA 15642-2918 | | | | First Class Mail |
| Chartered Organization | St Agnes Roman Catholic Church | San Diego Imperial Council 049 | 1140 Evergreen St | San Diego, CA 92106-2533 | | | | First Class Mail |
| Chartered Organization | St Agnes Roman Catholic Church | Chester County Council 539 | 233 W Gay St | West Chester, PA 19380-2916 | | | | First Class Mail |
| Voting Party | St Agnes Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Agnes Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Agnes Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Agnes Sacred Heart Cyo | Washington Crossing Council 777 | 100 Broad St | Hilltown, PA 18927 | | | | First Class Mail |
| Chartered Organization | St Aidan'S Episcopal Church | Atlanta Area Council 092 | 13560 Cogburn Rd | Milton, GA 30004-3648 | | | | First Class Mail |
| Voting Party | St Aidan'S Episcopal Church | Rachel Teiko Hayashi | 17405 NE Glisan St | Portland, OR 97230 | | | rachelshawaii2@gmail.com | Email<br>First Class Mail |
| Voting Party | St Aidan's Episcopal Church | c/o Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | rachelshawaii2@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Aidans Rc Church | Theodore Roosevelt Council 386 | 505 Willis Ave | Williston Park, NY 11596-1727 | | | | First Class Mail |
| Chartered Organization | St Ailbes Church | Pathway To Adventure 456 | 9037 S Harper Ave | Chicago, IL 60619-7990 | | | | First Class Mail |
| Voting Party | St Alban Episcopal Church Chattanooga | Attn: George R Arrants Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Chartered Organization | St Alban Roe Catholic Church | Greater St Louis Area Council 312 | 2001 Shepard Rd | Wildwood, MO 63038-1340 | | | | First Class Mail |
| Voting Party | St Albans Church Limited | Attn: Robert Hendrix | 105 1st Ave SW | Glen Burnie, MD 21061 | | | rehwa216@icloud.com | Email<br>First Class Mail |
| Chartered Organization | St Albans Episcopal Church | Longhorn Council 662 | 911 S Davis Dr | Arlington, TX 76013-2412 | | | | First Class Mail |
| Chartered Organization | St Albans Episcopal Church | Mount Baker Council, Bsa 606 | 21405 82nd Pl W | Edmonds, WA 98026-7434 | | | | First Class Mail |
| Chartered Organization | St Alban'S Episcopal Church | San Diego Imperial Council 049 | 490 Farragut Cir | El Cajon, CA 92020-5203 | | | | First Class Mail |
| Chartered Organization | St Alban'S Episcopal Church | Northeast Georgia Council 101 | 210 N Broad St | Monroe, GA 30655-1844 | | | | First Class Mail |
| Voting Party | St Alban's Episcopal Church | 2848 St Albans Dr | Sinking Spring, PA 19608 | | | | rector@stalbansepiscopal.org | Email<br>First Class Mail |
| Voting Party | St Albans Episcopal Church (Salisbury) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St Albans Episcopal Church Chattanooga | Attn: Benton B Holt III | 7514 Hixon Pike | Hixon, TN 37343 | | | benholt3h@gmail.com | Email<br>First Class Mail |
| Voting Party | St Alban's Episcopal Church In Albany, California | Attn: Karen Sjoholm | 1501 Washington Ave | Albany, CA 94706 | | | info@st-albans-albany.org | Email<br>First Class Mail |
| Voting Party | St Alban's Episcopal Church, Inc Of Warren County, Miss | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | r_sprice@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Alban'S Episcopal Church, Inc Of Warren County, Miss | Attn: Richard Price | 5930 Warriors Trl | Vicksburg, MS 39180 | | | r_sprice@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | St Albert The Great Catholic Church | Pathway To Adventure 456 | 8000 Linder Ave | Burbank, IL 60459-2064 | | | | First Class Mail |
| Chartered Organization | St Albert The Great Catholic Church | Miami Valley Council, Bsa 444 | 3033 Far Hills Ave | Kettering, OH 45429-2509 | | | | First Class Mail |
| Chartered Organization | St Albert The Great Catholic Church | Great Smoky Mountain Council 557 | 7200 Brickey Ln | Knoxville, TN 37918-8909 | | | | First Class Mail |
| Chartered Organization | St Albert The Great Catholic Church | Lake Erie Council 440 | 6667 Wallings Rd | North Royalton, OH 44133-3027 | | | | First Class Mail |
| Chartered Organization | St Albert The Great Catholic Church | Nevada Area Council 329 | 1259 Saint Alberts Dr | Reno, NV 89503-2258 | | | | First Class Mail |
| Chartered Organization | St Albert The Great Parish And School | Cradle of Liberty Council 525 | 212 Welsh Rd | Huntingdon Valley, PA 19006-6531 | | | | First Class Mail |
| Chartered Organization | St Albert The Great Rc Ch | Lincoln Heritage Council 205 | 1395 Girard Dr | Louisville, KY 40222-6642 | | | | First Class Mail |
| Chartered Organization | St Alberts School | Mid-America Council 326 | 400 Gleason Ave | Council Bluffs, IA 51503-5001 | | | | First Class Mail |
| Chartered Organization | St Alexander Church | Pathway To Adventure 456 | 7025 W 126th St | Palos Heights, IL 60463-1574 | | | | First Class Mail |
| Chartered Organization | St Alfred Parish | Great Lakes Fsc 272 | 9500 Banner St | Taylor, MI 48180-3319 | | | | First Class Mail |
| Voting Party | St Alfred's Church, Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Daniel R Fogarty | 110 E Madison St, 300 | Tampa, FL 33602 | | dfogarty.ecf@srbp.com | Email<br>First Class Mail |
| Voting Party | St Alfred'S Church, Inc | 1601 Curlew Rd | Palm Harbor, FL 34683 | | | | | First Class Mail |
| Chartered Organization | St Alfreds Episcopal Church | Greater Tampa Bay Area 089 | 1601 Curlew Rd | Palm Harbor, FL 34683-6515 | | | | First Class Mail |
| Chartered Organization | St Aloysius Catholic Church | Istrouma Area Council 211 | 2025 Stuart Ave | Baton Rouge, LA 70808-3979 | | | | First Class Mail |
| Chartered Organization | St Aloysius Catholic Church | Erie Shores Council 460 | P.O. Box 485 | Bowling Green, OH 43402-0485 | | | | First Class Mail |
| Chartered Organization | St Aloysius Catholic Church | Lincoln Heritage Council 205 | 202 Mount Mercy Dr | Pewee Valley, KY 40056-8024 | | | | First Class Mail |
| Chartered Organization | St Aloysius Catholic Church | Dan Beard Council, Bsa 438 | 3350 Chapel Rd | Shandon, OH 45063 | | | | First Class Mail |
| Chartered Organization | St Aloysius Catholic Church | Abraham Lincoln Council 144 | 2119 N 20th St | Springfield, IL 62702-1916 | | | | First Class Mail |
| Chartered Organization | St Aloysius Church | Connecticut Yankee Council Bsa 072 | 40 Maple St | New Canaan, CT 06840-5730 | | | | First Class Mail |
| Chartered Organization | St Aloysius Gonzaga Catholic Church | Dan Beard Council, Bsa 438 | 4366 Bridgetown Rd 12 | Cincinnati, OH 45211-4430 | | | | First Class Mail |
| Chartered Organization | St Aloysius Gonzaga Rc Church | Greater Niagara Frontier Council 380 | 157 Cleveland Dr | Cheektowaga, NY 14215-1823 | | | | First Class Mail |
| Chartered Organization | St Aloysius Of Gonzaga | Daniel Webster Council, Bsa 330 | 48 W Hollis St | Nashua, NH 03060-3218 | | | | First Class Mail |
| Chartered Organization | St Aloysius Parish | Cradle of Liberty Council 525 | 223 Beech St | Pottstown, PA 19464-5501 | | | | First Class Mail |
| Chartered Organization | St Aloysius Parish | Great Lakes Fsc 272 | 11280 Ozga St | Romulus, MI 48174-1172 | | | | First Class Mail |
| Chartered Organization | St Aloysius Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 219 Bloomfield Ave | Caldwell, NJ 07006-5115 | | | | First Class Mail |
| Chartered Organization | St Aloysius School | Great Lakes Fsc 272 | 11280 Ozga St | Romulus, MI 48174-1172 | | | | First Class Mail |
| Voting Party | St Alphonosus Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Alphonsus Catholic Church | Northern Star Council 250 | 7025 Halifax Ave N | Brooklyn Center, MN 55429-1375 | | | | First Class Mail |
| Chartered Organization | St Alphonsus Catholic Church | Pathway To Adventure 456 | 1429 W Wellington Ave | Chicago, IL 60657-4121 | | | | First Class Mail |
| Chartered Organization | St Alphonsus Catholic Church | Istrouma Area Council 211 | 14040 Greenwell Springs Rd | Greenwell Springs, LA 70739-3302 | | | | First Class Mail |
| Chartered Organization | St Alphonsus Church | Pine Burr Area Council 304 | 504 Jackson Ave | Ocean Springs, MS 39564-4620 | | | | First Class Mail |
| Chartered Organization | St Alphonsus Liguori Catholic Church | Crossroads of America 160 | 1870 W Oak St | Zionsville, IN 46077-1894 | | | | First Class Mail |
| Voting Party | St Alphonsus Liguori Catholic Church Zionsville, IN | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Chartered Organization | St Alphonsus Parish | Three Harbors Council 636 | 5960 W Loomis Rd | Greendale, WI 53129-1824 | | | | First Class Mail |
| Chartered Organization | St Alphonsus Parish | Green Mountain 592 | 2918 US Route 7 | Pittsford, VT 05763-9499 | | | | First Class Mail |
| Chartered Organization | St Alphonsus Rodriguez Church | Baltimore Area Council 220 | 10800 Old Court Rd | Woodstock, MD 21163-1107 | | | | First Class Mail |
| Chartered Organization | St Alphonsus Roman Catholic Church | Laurel Highlands Council 527 | 750 Pittsburgh St | Springdale, PA 15144-1537 | | | | First Class Mail |
| Voting Party | St Alphonsus Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Amant Fire Dept | Istrouma Area Council 211 | 44465 Stringer Bridge Rd | Saint Amant, LA 70774-4009 | | | | First Class Mail |
| Chartered Organization | St Ambrose Catholic Church | Sam Houston Area Council 576 | 4213 Mangum Rd | Houston, TX 77092-5515 | | | | First Class Mail |
| Chartered Organization | St Ambrose Catholic Church | Greater St Louis Area Council 312 | 5130 Wilson Ave | Saint Louis, MO 63110-3110 | | | | First Class Mail |
| Chartered Organization | St Ambrose Catholic Church | Hoosier Trails Council 145 145 | 325 S Chestnut St | Seymour, IN 47274-2329 | | | | First Class Mail |
| Chartered Organization | St Ambrose Catholic School | Greater St Louis Area Council 312 | 820 W Homer M Adams Pkwy | Godfrey, IL 62035-3335 | | | | First Class Mail |
| Chartered Organization | St Ambrose Church | Great Trail 433 | 929 Pearl Rd | Brunswick, OH 44212-2513 | | | | First Class Mail |
| Voting Party | St Ambrose Episcopal Church Foster City, California | Attn: Shane Scott-Hamblen | 900 Edgewater Blvd | Foster City, CA 94404 | | | rector_stambrosefc@att.net | Email<br>First Class Mail |
| Voting Party | St Ambrose Episcopal Church Foster City, California | c/o Borowsky & Hayes LLP | Attn: Christopher Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Chartered Organization | St Ambrose Holy Name Society | Greater St Louis Area Council 312 | 5130 Wilson Ave | Saint Louis, MO 63110-3110 | | | | First Class Mail |
| Chartered Organization | St Ambrose Parish | Crossroads of America 160 | 2801 Lincoln St | Anderson, IN 46016-5068 | | | | First Class Mail |
| Voting Party | St Ambrose Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Ambrose Parish Catholic Church | Great Salt Lake Council 590 | 2335 E Redondo Ave | Salt Lake City, UT 84108-3225 | | | | First Class Mail |
| Chartered Organization | St Ambrose Peni Corp | Connecticut Yankee Council Bsa 072 | 30 Caputo Rd | North Branford, CT 06471-1027 | | | | First Class Mail |
| Chartered Organization | St Ambrose Roman Catholic Church | Narragansett 546 | 191 School St | Albion, RI 02802-1107 | | | | First Class Mail |
| Chartered Organization | St Ambrose Roman Catholic Church | Monmouth Council, Bsa 347 | 96 Throckmorton Ln | Old Bridge, NJ 08857-2250 | | | | First Class Mail |
| Voting Party | St Ambrose Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Ambrose Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Ambrose School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Voting Party | St Ambrose's Roman Catholic Church Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | St Amelia Rc Church | Greater Niagara Frontier Council 380 | 2999 Eggert Rd | Tonawanda, NY 14150-7163 | | | | First Class Mail |
| Chartered Organization | St Anastasia Catholic School | Gulf Stream Council 085 | 401 S 33rd St | Fort Pierce, FL 34947-3536 | | | | First Class Mail |
| Chartered Organization | St Anastasia Catholic Youth Org | Cradle of Liberty Council 525 | 3315 W Chester Pike | Newtown Square, PA 19073 | | | | First Class Mail |
| Chartered Organization | St Anastasia Catholic Youth Org | Cradle of Liberty Council 525 | 3301 W Chester Pike | Newtown Square, PA 19073-4226 | | | | First Class Mail |
| Chartered Organization | St Anastasia Parish | Northeast Illinois 129 | 629 W Glen Flora Ave | Waukegan, IL 60085-1835 | | | | First Class Mail |
| Chartered Organization | St Andre Bessette Parish | Twin Rivers Council 364 | 11 Church Pl | Malone, NY 12953-1610 | | | | First Class Mail |
| Voting Party | St Andrew | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Andrew & St Luke Episcopal Church Beacon Inc | 15 S Ave | Beacon, NY 12508 | | | | saslecbeacon@gmail.com | Email<br>First Class Mail |
| Voting Party | St Andrew And St Luke Church | John F. Williams | 15 South Ave | Beacon, NY 12508 | | | saslecbeacon@gmail.com | Email<br>First Class Mail |
| Voting Party | St Andrew And St Luke Episcopal Church Beacon Inc | St Andrew and St Luke Church | 15 South Ave | Beacon, NY 12508 | | | saslecbeacon@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Andrew By The Bay Church | Baltimore Area Council 220 | 701 College Pkwy | Annapolis, MD 21409-5231 | | | | First Class Mail |
| Voting Party | St Andrew By The Bay Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Andrew By The Bay Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Andrew Catholic Church | Sam Houston Area Council 576 | 827 Sheldon Rd | Channelview, TX 77530-3511 | | | | First Class Mail |
| Chartered Organization | St Andrew Catholic Church | Pathway To Adventure 456 | 3546 N Paulina St | Chicago, IL 60657-1227 | | | | First Class Mail |
| Chartered Organization | St Andrew Catholic Church | Great Alaska Council 610 | 16300 Domain Ln | Eagle River, AK 99577-8086 | | | | First Class Mail |
| Chartered Organization | St Andrew Catholic School | South Florida Council 084 | 9990 NW 29th St | Coral Springs, FL 33065-6103 | | | | First Class Mail |
| Chartered Organization | St Andrew Catholic School | Greater Los Angeles Area 033 | 42 Chestnut St | Pasadena, CA 91103-3802 | | | | First Class Mail |
| Voting Party | St Andrew Catholic School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Andrew Christian Church | Simon Kenton Council 441 | 1985 Swansford Dr | Dublin, OH 43016-8915 | | | | First Class Mail |
| Chartered Organization | St Andrew Episcopal Church | Glaciers Edge Council 620 | 1833 Regent St | Madison, WI 53726-4119 | | | | First Class Mail |
| Voting Party | St Andrew Episcopal Church | 7989 Little Mountain Rd | Mentor, OH 44060 | | | | standrewmentor@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Andrew Evan Lutheran Church | Grand Canyon Council 010 | 3101 W Cholla St | Phoenix, AZ 85029-4112 | | | | First Class Mail |
| Chartered Organization | St Andrew Lutheran Church | Alamo Area Council 583 | 7420 Fm 2673 | Canyon Lake, TX 78133-6022 | | | | First Class Mail |
| Chartered Organization | St Andrew Lutheran Church | National Capital Area Council 082 | 14640 Soucy Pl | Centreville, VA 20120-1554 | | | | First Class Mail |
| Chartered Organization | St Andrew Lutheran Church | Laurel Highlands Council 527 | 987 Beaver Grade Rd | Moon Township, PA 15108-2745 | | | | First Class Mail |
| Chartered Organization | St Andrew Lutheran Church | Gulf Stream Council 085 | 295 NW Prima Vista Blvd | Port St Lucie, FL 34983-1964 | | | | First Class Mail |
| Chartered Organization | St Andrew Lutheran Church | Tidewater Council 596 | 4811 High St W | Portsmouth, VA 23703-4223 | | | | First Class Mail |
| Chartered Organization | St Andrew Lutheran Church | Three Fires Council 127 | 155 N Prince Crossing Rd | West Chicago, IL 60185-2443 | | | | First Class Mail |
| Voting Party | St Andrew Lutheran Church | Attn: Beth Oliver | 5607 NE Gehr Rd | Vancouver, WA 98662 | | | treasurer@salcvan.org | Email<br>First Class Mail |
| Voting Party | St Andrew Lutheran Church | Attn: Mary Louise Strehlow | | | | | strehlow8215@comcast.net | Email |
| Voting Party | St Andrew Lutheran Church | Attn: Kim A Lewis | 2019 Cunningham Dr, Ste 200 | Hampton, VA 23666 | | | klewis@johnleeatty.net | Email<br>First Class Mail |
| Voting Party | St Andrew Lutheran Church | Attn: Kim A. Lewis | 2019 Cunningham Dr, Ste 200 | Hampton, VA 23666 | | | griffin46@cox.net | Email<br>First Class Mail |
| Voting Party | St Andrew Lutheran Church | Attn: Jeffrey Allen Griffin | 4811 High St | Portsmouth, VA 23703 | | | griffin46@cox.net | Email<br>First Class Mail |
| Voting Party | St Andrew Lutheran Church | Jeffrey Allen Griffin | 4811 High St | Portsmouth, VA 23703 | | | griffin46@cox.net | Email<br>First Class Mail |
| Voting Party | St Andrew Lutheran Church | 4811 High St | Portsmouth, VA 23703 | | | | griffin46@cox.net | Email<br>First Class Mail |
| Chartered Organization | St Andrew Lutheran Church Beaverton | Cascade Pacific Council 492 | 12405 SW Butner Rd | Beaverton, OR 97005-0864 | | | | First Class Mail |
| Chartered Organization | St Andrew Lutheran Church Of Cape Gir | Greater St Louis Area Council 312 | 804 N Cape Rock Dr | Cape Girardeau, MO 63701-3605 | | | | First Class Mail |
| Chartered Organization | St Andrew Lutheran Church Vancouver | Cascade Pacific Council 492 | 5607 NE Gher Rd | Vancouver, WA 98662-6152 | | | | First Class Mail |
| Chartered Organization | St Andrew Mens Society | Occoneechee 421 | 3008 Old Raleigh Rd | Apex, NC 27502-9254 | | | | First Class Mail |
| Chartered Organization | St Andrew Methodist Church | Los Padres Council 053 | 3945 S Bradley Rd | Santa Maria, CA 93455-3036 | | | | First Class Mail |
| Voting Party | St Andrew Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Andrew Parish & School | Great Salt Lake Council 590 | 11835 S 3600 W | Riverton, UT 84065-7641 | | | | First Class Mail |
| Chartered Organization | St Andrew Presbyterian Church | Yucca Council 573 | 2115 Wedgewood Dr | El Paso, TX 79925-6220 | | | | First Class Mail |
| Chartered Organization | St Andrew Presbyterian Church | Yucca Council 573 | 2155 Wedgewood Dr | El Paso, TX 79925-6220 | | | | First Class Mail |
| Chartered Organization | St Andrew Presbyterian Church | Buckskin 617 | 246 S Pinch Rd | Elkview, WV 25071 | | | | First Class Mail |
| Chartered Organization | St Andrew Presbyterian Church | Crossroads of America 160 | 3535 Kessler Blvd North Dr | Indianapolis, IN 46222-1831 | | | | First Class Mail |
| Chartered Organization | St Andrew Presbyterian Church | Hawkeye Area Council 172 | 140 Gathering Pl Ln | Iowa City, IA 52246-2874 | | | | First Class Mail |
| Chartered Organization | St Andrew Presbyterian Church | Buckskin 617 | P.O. Box 868 | Pinch, WV 25156-0868 | | | | First Class Mail |
| Chartered Organization | St Andrew Presbyterian Church | Chief Seattle Council 609 | 3604 NE 10th Ct | Renton, WA 98056-3507 | | | | First Class Mail |
| Chartered Organization | St Andrew Presbyterian Church - Boulder | Longs Peak Council 062 | 3700 Baseline Rd | Boulder, CO 80303-2436 | | | | First Class Mail |
| Chartered Organization | St Andrew The Apostle | National Capital Area Council 082 | 11600 Kemp Mill Rd | Silver Spring, MD 20902-1718 | | | | First Class Mail |
| Voting Party | St Andrew The Apostle | 331 Orchard St | Rocky Hill, CT 06067 | | | | office@thechurchofstandrew.org | Email<br>First Class Mail |
| Chartered Organization | St Andrew The Apostle Catholic Church | Grand Canyon Council 010 | 3450 W Ray Rd | Chandler, AZ 85226-2300 | | | | First Class Mail |
| Chartered Organization | St Andrew The Apostle Catholic Church | National Capital Area Council 082 | 6720 Union Mill Rd | Clifton, VA 20124-1115 | | | | First Class Mail |
| Chartered Organization | St Andrew The Apostle Catholic Church | Rainbow Council 702 | 530 Glen Ave | Romeoville, IL 60446-1211 | | | | First Class Mail |
| Chartered Organization | St Andrew The Apostle Catholic Church | Catalina Council 011 | 800 Taylor Dr | Sierra Vista, AZ 85635-1050 | | | | First Class Mail |
| Chartered Organization | St Andrew The Apostle Catholic Church | Southeast Louisiana Council 214 | 813 Heritage Ave | Terrytown, LA 70056-5263 | | | | First Class Mail |
| Chartered Organization | St Andrew The Apostle Church | National Capital Area Council 082 | 11600 Kemp Mill Rd | Silver Spring, MD 20902-1718 | | | | First Class Mail |
| Chartered Organization | St Andrew The Apostle R C Church | Northern New Jersey Council, Bsa 333 | 400 Mount Prospect Ave | Clifton, NJ 07012-1023 | | | | First Class Mail |
| Voting Party | St Andrew Umc | Jeremiah Gibbs | 12862 Arvada Pl | Fishers, IN 46038 | | | jeremiah.gibbs@inumc.org | Email<br>First Class Mail |
| Voting Party | St Andrew Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Andrew Umc | Attn: Chris Danielson | 4703 N 50 W | W Lafayette, IN 47906 | | | chris@andrew-umc.org | Email<br>First Class Mail |
| Voting Party | St Andrew United Methodist Church | Attn: Traci Hughes Dir Busisness Operations | 5801 W Plano Pkwy | Plano, TX 75093 | | | thughes@standrewumc.org | Email<br>First Class Mail |
| Voting Party | St Andrew United Methodist Church | c/o Jackson Walker LLP | Attn: Michael S Held | 2323 Ross Ave, Ste 600 | Dallas, TX 75201 | | thughes@standrewumc.org | Email<br>First Class Mail |
| Voting Party | St Andrew United Methodist Church, Indianapolis | Attn: Board of Trustees, St Andrew United Methodist | 2560 Villa Ave | Indianapolis, IN 46203 | | | jeremiah.gibbs@inumc.org | Email<br>First Class Mail |
| Chartered Organization | St Andrew Utd Church Of Christ | Lincoln Heritage Council 205 | 2608 Browns Ln | Louisville, KY 40220-1123 | | | | First Class Mail |
| Chartered Organization | St Andrew Utd Methodist Church | Pathway To Adventure 456 | 18850 Riegel Rd | Homewood, IL 60430-4027 | | | | First Class Mail |
| Chartered Organization | St Andrew Utd Methodist Church | Atlanta Area Council 092 | 3455 Canton Rd | Marietta, GA 30066-2614 | | | | First Class Mail |
| Chartered Organization | St Andrew Utd Methodist Church | Circle Ten Council 571 | 5801 W Plano Pkwy | Plano, TX 75093-4637 | | | | First Class Mail |
| Chartered Organization | St Andrew Utd Methodist Church | Circle Ten Council 571 | 5801 W Plano Pkwy | Plano, TX 75093-4637 | | | | First Class Mail |
| Chartered Organization | St Andrew Utd Methodist Church | Los Padres Council 053 | 3945 S Bradley Rd | Santa Maria, CA 93455-3036 | | | | First Class Mail |
| Chartered Organization | St Andrew Utd Methodist Church | Hawk Mountain Council 528 | P.O. Box 434 | Swamp Creek Rd | | | | First Class Mail |
| Chartered Organization | St Andrew Utd Methodist Church | Sagamore Council 162 | 4703 N 50 W | West Lafayette, IN 47906-9602 | | | | First Class Mail |
| Chartered Organization | St Andrew Utd Methodist Mens Club | Greater St Louis Area Council 312 | 3975 N US Hwy 67 | Florissant, MO 63034-2428 | | | | First Class Mail |
| Chartered Organization | St Andrew Utd Presbyterian | Crossroads of America 160 | 2401 W Moore Rd | Muncie, IN 47304 | | | | First Class Mail |
| Voting Party | St Andrews | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@gmail.com | Email<br>First Class Mail |
| Voting Party | St Andrew's - Cherry Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Andrew's and St John's Episcopal Church Southwest Harbor | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Chartered Organization | St Andrews Anglican Church | Longs Peak Council 062 | 3325 Mccann Ave | Cheyenne, WY 82001-1817 | | | | First Class Mail |
| Chartered Organization | St Andrews Anglican Church | Simon Kenton Council 441 | 7521 S Old State Rd | Lewis Center, OH 43035-9521 | | | | First Class Mail |
| Chartered Organization | St Andrew's Anglican Church | Longs Peak Council 062 | 3325 Mccann Ave | Cheyenne, WY 82001-1817 | | | | First Class Mail |
| Voting Party | St Andrews Ashland | Attn: Randi L Osberg | 402 Graham Ave 6th Fl | Eau Claire, WI 54701 | | | rosberg@ruderware.com | Email<br>First Class Mail |
| Voting Party | St Andrews Ashland | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | | | First Class Mail |
| Voting Party | St Andrew's Brandon - Brandon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Andrews Cathedral And St James | Andrew Jackson Council 303 | 3921 Oakridge Dr | Jackson, MS 39216-3412 | | | | First Class Mail |
| Chartered Organization | St Andrews Catholic Church | Southwest Florida Council 088 | 2628 Del Prado Blvd S | Cape Coral, FL 33904-5705 | | | | First Class Mail |
| Chartered Organization | St Andrews Catholic Church | Longhorn Council 662 | 3312 Dryden Rd | Fort Worth, TX 76109-3704 | | | | First Class Mail |
| Chartered Organization | St Andrews Catholic Church | Longhorn Council 662 | 3314 Dryden Rd | Fort Worth, TX 76109-3704 | | | | First Class Mail |
| Chartered Organization | St Andrews Catholic Church | Southern Shores Fsc 783 | 910 Austin Dr | Saline, MI 48176-1157 | | | | First Class Mail |
| Chartered Organization | St Andrews Catholic Church | Simon Kenton Council 441 | 1899 Mccoy Rd | Upper Arlington, OH 43220-4407 | | | | First Class Mail |
| Chartered Organization | St Andrews Church | Connecticut Rivers Council, Bsa 066 | 331 Orchard St | Rocky Hill, CT 06067-2022 | | | | First Class Mail |
| Chartered Organization | St Andrew's Church | Greater Niagara Frontier Council 380 | 1525 Sheridan Dr | Kenmore, NY 14217-1211 | | | | First Class Mail |
| Chartered Organization | St Andrews Church - Mt Pleasant | Coastal Carolina Council 550 | 440 Whilden St | Mount Pleasant, SC 29464-5357 | | | | First Class Mail |
| Voting Party | St Andrew's Church (Manchester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St Andrews Community United Methodist Church Inc. | c/o Dewbre & Dewbre Pc | Attn: Ross Dewbre | 2220 Shadowlake Dr | Oklahoma City, OK 73159 | | ross@dewbrelaw.com | Email<br>First Class Mail |
| Chartered Organization | St Andrews Covenant Presbyterian Church | Cape Fear Council 425 | 1416 Market St | Wilmington, NC 28401-4909 | | | | First Class Mail |
| Chartered Organization | St Andrews Covenant Presbyterian Church | Cape Fear Council 425 | 1416 Market St | Wilmington, NC 28401-4909 | | | | First Class Mail |
| Chartered Organization | St Andrews Elca Church | W.L.A.C.C. 051 | 11555 National Blvd | Los Angeles, CA 90064-3827 | | | | First Class Mail |
| Chartered Organization | St Andrews Episc Ch For Burks Elem | Circle Ten Council 571 | 6400 Mckinney Ranch Pkwy | Mckinney, TX 75070-9601 | | | | First Class Mail |
| Chartered Organization | St Andrews Episcopal Church | Twin Rivers Council 364 | 10 N Main Ave | Albany, NY 12203-1403 | | | | First Class Mail |
| Chartered Organization | St Andrews Episcopal Church | Quivira Council, Bsa 198 | 1062 E Chet Smith Ave | Derby, KS 67037-2354 | | | | First Class Mail |
| Chartered Organization | St Andrews Episcopal Church | Baltimore Area Council 220 | 2892 Route 97 | Glenwood, MD 21738-9714 | | | | First Class Mail |
| Chartered Organization | St Andrews Episcopal Church | Heart of America Council 307 | 6401 Wornall Ter | Kansas City, MO 64113-1755 | | | | First Class Mail |
| Chartered Organization | St Andrews Episcopal Church | Sagamore Council 162 | 602 W Superior St | Kokomo, IN 46901-5286 | | | | First Class Mail |
| Chartered Organization | St Andrews Episcopal Church | Baden-Powell Council 368 | 40 S Main St | New Berlin, NY 13411-3053 | | | | First Class Mail |
| Chartered Organization | St Andrews Episcopal Church | Patriots Path Council 358 | 419 South St | New Providence, NJ 07974-2131 | | | | First Class Mail |
| Chartered Organization | St Andrews Episcopal Church | South Florida Council 084 | 14260 Old Cutler Rd | Palmetto Bay, FL 33158-1347 | | | | First Class Mail |
| Chartered Organization | St Andrews Episcopal Church | Bay Area Council 574 | 2535 Broadway St | Pearland, TX 77581-4901 | | | | First Class Mail |
| Chartered Organization | St Andrews Episcopal Church | Alamo Area Council 583 | 6110 NW Loop 410 | San Antonio, TX 78238-3305 | | | | First Class Mail |
| Chartered Organization | St Andrews Episcopal Church | National Capital Area Council 082 | 6509 Sydenstricker Rd | Springfield, VA 22015-4210 | | | | First Class Mail |
| Voting Party | St Andrews Episcopal Church | Attn: Lance Wallace | 2301 Deltona Blvd | Spring Hill, FL 34606 | | | schurch22@tampabay.rr.com | Email<br>First Class Mail |
| Voting Party | St Andrews Episcopal Church | Attn: Rev June Hardy Dorsey, Rector | 300 3rd St | Elyria, OH 44035 | | | revjunehd@gmail.com; office@standrewselyria.orf | Email<br>First Class Mail |
| Voting Party | St Andrews Episcopal Church | 2239 Creek Rd | Burt, NY 14028 | | | | office@standrewburt.com | Email<br>First Class Mail |
| Voting Party | St Andrews Episcopal Church | 583 W Hopocan Ave | Barberton, OH 44203 | | | | michaelpetrochuk@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Andrews Episcopal Church | 583 W Hopocan Ave | Barberton, OH 44203 | | | | michaelpetrochuck@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Andrews Episcopal Church | 1819 Heights Blvd | Houston, TX 77008 | | | | jgrace@saecheights.org | Email<br>First Class Mail |
| Voting Party | St Andrews Episcopal Church | Attn: The Rev William Packard | 6509 Sydenstricker Rd | Burke, VA 22015 | | | admin2@standrews.net | Email<br>First Class Mail |
| Chartered Organization | St Andrew's Episcopal Church | Orange County Council 039 | 4400 Barranca Pkwy | Irvine, CA 92604-4739 | | | | First Class Mail |
| Chartered Organization | St Andrew's Episcopal Church | Attn: Rev. James Liberatore | 2535 Broadway St | Pearland, TX 77581-4901 | | | | First Class Mail |
| Voting Party | St Andrew's Episcopal Church | Attn: Rev E Brust | 210 S Indian River Dr | Fort Pierce, FL 34950 | | | rector@mystandrews.org | Email<br>First Class Mail |
| Voting Party | St Andrew's Episcopal Church | Attn: Jason Poling | 7859 Tick Neck Rd | Pasadena, MD 21122 | | | priest@standrewspasadena.com | Email<br>First Class Mail |
| Voting Party | St Andrew's Episcopal Church | Attn: Michael Petrochuk | 583 W Hopocan Ave | Barberton, OH 44203 | | | michaelpetrochuk@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Andrew's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St Andrew's Episcopal Church | Attn: Fr James R Morrison | 1031 S Carrolton Ave | New Orleans, LA 70118 | | | jmorrison@standrewsnola.com | Email<br>First Class Mail |
| Voting Party | St Andrew's Episcopal Church | John R Tisdale | 840 W Oak St | Rogers, AR 72757 | | | | First Class Mail |
| Voting Party | St Andrew's Episcopal Church | Richard F Ohlsen | Same | Same | | | | First Class Mail |
| Voting Party | St Andrew's Episcopal Church (Sudlersville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Chartered Organization | St Andrews Episcopal Church La Mesa | San Diego Imperial Council 049 | 4816 Glen St | La Mesa, CA 91941-5470 | | | | First Class Mail |
| Chartered Organization | St Andrews Episcopal Church La Mesa | San Diego Imperial Council 049 | 4816 Glen St | La Mesa, CA 91941-5470 | | | | First Class Mail |
| Voting Party | St Andrew's Episcopal Church Yaphank | Attn: Richard Ohlsen | 244 E Main St | P.O. Box 249 | Yaphank, NY 11980 | | info@standrewstaphank.org | Email<br>First Class Mail |
| Voting Party | St Andrew's Episcopal Church, Albany, NY | Attn: Sr Warden Roland Lascala | 10 N Main Ave | Albany, NY 12203 | | | parishoffice@standrewsalbany.org | Email<br>First Class Mail |
| Voting Party | St Andrews Episcopal Church, Of Toledo, Ohio | Attn: Richard T Preston | 2770 W Central Ave | Toledo, OH 43606 | | | standrews419@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Andrews Episcopal School | Golden Spread Council 562 | 1515 S Georgia St | Amarillo, TX 79102-2313 | | | | First Class Mail |
| Chartered Organization | St Andrews Episcopal School | Capitol Area Council 564 | 1112 W 31st St | Austin, TX 78705-1902 | | | | First Class Mail |
| Chartered Organization | St Andrews Episcopal School | Andrew Jackson Council 303 | 305 E Capitol St | Jackson, MS 39201-3414 | | | | First Class Mail |
| Voting Party | St Andrews Episcopal School | Attn: Kathryn Fitzpatrick | 8012 Oak St | New Orleans, LA 70118 | | | kfitzpatrick@standrewsepiscopalschool.org | Email<br>First Class Mail |
| Chartered Organization | St Andrew's Lodge 39, Freemasons Of Ri | Narragansett 546 | 18 Turner Ave | Riverside, RI 02915-4434 | | | | First Class Mail |
| Chartered Organization | St Andrews Lutheran Church | Chief Seattle Council 609 | 2650 148th Ave Se | Bellevue, WA 98007-6452 | | | | First Class Mail |
| Chartered Organization | St Andrews Lutheran Church | Great Rivers Council 653 | 914 West Blvd S | Columbia, MO 65203-2856 | | | | First Class Mail |
| Chartered Organization | St Andrews Lutheran Church | Voyageurs Area 286 | 501 NW 16th St | Grand Rapids, MN 55744-2473 | | | | First Class Mail |
| Chartered Organization | St Andrews Lutheran Church | Cornhusker Council 324 | 1015 Lancaster Ln | Lincoln, NE 68505-2117 | | | | First Class Mail |
| Chartered Organization | St Andrews Lutheran Church | Northern Star Council 250 | 900 Stillwater Rd | Mahtomedi, MN 55115-2206 | | | | First Class Mail |
| Chartered Organization | St Andrews Mens Society | Occoneechee 421 | 3008 Old Raleigh Rd | Apex, NC 27502-9254 | | | | First Class Mail |
| Chartered Organization | St Andrews Methodist Church | Indian Waters Council 553 | 1980 Columbia Rd | Orangeburg, SC 29115-3340 | | | | First Class Mail |
| Chartered Organization | St Andrews Methodist Church | Jersey Shore Council 341 | 1528 Church Rd | Toms River, NJ 08755-2116 | | | | First Class Mail |
| Chartered Organization | St Andrews Parish | Great Lakes Fsc 272 | 1240 Inglewood Ave | Rochester, MI 48307-1517 | | | | First Class Mail |
| Chartered Organization | St Andrews Presbyterian Charch | Mt Diablo-Silverado Council 023 | 1601 Mary Dr | Pleasant Hill, CA 94523-2232 | | | | First Class Mail |
| Chartered Organization | St Andrews Presbyterian Church | Coastal Carolina Council 550 | 712 Wappoo Rd | Charleston, SC 29407-5860 | | | | First Class Mail |
| Chartered Organization | St Andrews Presbyterian Church | Sam Houston Area Council 576 | 5308 Buffalo Speedway | Houston, TX 77005-2122 | | | | First Class Mail |
| Chartered Organization | St Andrews Presbyterian Church | Greater Los Angeles Area 033 | 301 Ave D | Redondo Beach, CA 90277-4915 | | | | First Class Mail |
| Chartered Organization | St Andrews Presbyterian Church | Catalina Council 011 | 7650 N Paseo Del Norte | Tucson, AZ 85704-4540 | | | | First Class Mail |
| Voting Party | St Andrews Presbyterian Church | Attn: James Edward Maddux | 3204 Skillman | Dallas, TX 75206 | | | standrews@airmail.net | Email<br>First Class Mail |
| Chartered Organization | St Andrew's Presbyterian Church | Three Rivers Council 578 | 1350 N 23rd St | Beaumont, TX 77706-3603 | | | | First Class Mail |
| Chartered Organization | St Andrew's Presbyterian Church | Connecticut Rivers Council, Bsa 066 | 310 Fort Hill Rd | Groton, CT 06340-4804 | | | | First Class Mail |
| Chartered Organization | St Andrews Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 128 Norwich Ave | Colchester, CT 06415-1269 | | | | First Class Mail |
| Chartered Organization | St Andrews Roman Catholic Church | Washington Crossing Council 777 | 81 Swamp Rd | Newtown, PA 18940-1537 | | | | First Class Mail |
| Chartered Organization | St Andrew's Roman Catholic Church | Central Florida Council 083 | 801 N Hastings St | Orlando, FL 32808-7005 | | | | First Class Mail |
| Chartered Organization | St Andrews The Apostle R C Church | Northern New Jersey Council, Bsa 333 | 400 Mount Prospect Ave | Clifton, NJ 07012-1023 | | | | First Class Mail |
| Chartered Organization | St Andrews Umc | Yocona Area Council 748 | 431 N 16th St | Oxford, MS 38655-3321 | | | | First Class Mail |
| Chartered Organization | St Andrews Umc & Most Blessed Sacrament | Istrouma Area Council 211 | 17150 Monitor Ave | Baton Rouge, LA 70817 | | | | First Class Mail |
| Voting Party | St Andrews Umc Amory Ms | Attn: Sherri Armstrong | P.O. Box 535 | Amory, MS 38821 | | | mail@standrewsamory.org | Email<br>First Class Mail |
| Voting Party | St Andrews Umc Oxford Ms | Claude Joe Gauvin | 421 N 16th St | Oxford, MS 38655 | | | joegauvin@gmail.com | Email<br>First Class Mail |
| Voting Party | St Andrews United Methodist Church | Attn: Scott Foster | 121 Lofton Dr | Fayetteville, NC 28311 | | | office@standrewsfayetteville.org | Email<br>First Class Mail |
| Voting Party | St Andrews United Methodist Church | 431 N 16th St | Oxford, MS 38655 | | | | joegauvin@gmail.com | Email<br>First Class Mail |
| Voting Party | St Andrews United Methodist Church | Attn: Christopher Serufusa | 1020 Maryland Ave | Hagerstown, MD 21740 | | | cserufusa@gmail.com | Email<br>First Class Mail |
| Voting Party | St Andrews United Methodist Church | Attn: Cynthia Siebert | 39 Laurel St | Hagerstown, MD 21742 | | | cindysgsteach@gmail.com | Email<br>First Class Mail |
| Voting Party | St Andrews United Methodist Church | P.O. Box 6 | Oxford, MS 38655 | | | | | First Class Mail |
| Voting Party | St Andrew's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Andrew's United Methodist Church | Attn: Deb Guthrie-Sammet | 120 W Sandusky St | Findlay, OH 45840 | | | | First Class Mail |
| Voting Party | St Andrews United Methodist Church - Brandon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Andrews United Methodist Church Of Orangeburg | Attn: Robert T Cannon | 1980 Columbia Rd | Orangeburg, SC 29115 | | | rtcannon@umcsc.org | Email<br>First Class Mail |
| Voting Party | St Andrews United Methodist Church Of Orangeburg | Attn: Bob Mccurry | 1248 Lee Blvd Nw | Orangeburg, SC 29118 | | | rfmccurry@hbrllp.com | Email<br>First Class Mail |
| Chartered Organization | St Andrews Utd Methodist | Yocona Area Council 748 | P.O. Box 6 | Oxford, MS 38655-0006 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist | Yocona Area Council 748 | 431 N 16th St | Oxford, MS 38655-3321 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Church | National Capital Area Council 082 | 845 N Howard St | Alexandria, VA 22304-5456 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Church | Pushmataha Area Council 691 | 1115 Veterans Legion Dr | Amory, MS 38821-6002 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Church | Longhorn Council 662 | 2045 SE Green Oaks Blvd | Arlington, TX 76018-1981 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Church | Istrouma Area Council 211 | 17510 Monitor Ave | Baton Rouge, LA 70817-2639 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Church | Greater Tampa Bay Area 089 | 3315 Bryan Rd | Brandon, FL 33511-7553 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Church | Greater Alabama Council 001 | 615 Main Ave SW | Cullman, AL 35055-4729 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Church | Hawk Mountain Council 528 | P.O. Box 434 | New Berlinville, PA 19545-0434 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Church | Last Frontier Council 480 | 2727 SW 119th St | Oklahoma City, OK 73170-2603 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Church | Mid-America Council 326 | 15050 W Maple Rd | Omaha, NE 68116-5179 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Church | Buckskin 617 | 1210 20th St | Parkersburg, WV 26101-3420 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Church | Louisiana Purchase Council 213 | 164 Church St | Sterlington, LA 71280-3500 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Church | Louisiana Purchase Council 213 | 143 Church St | Sterlington, LA 71280-3501 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Church | Anthony Wayne Area 157 | 1413 N Long Dr | Syracuse, IN 46567-2120 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Church | Washington Crossing Council 777 | 999 York Rd | Warminster, PA 18974-2007 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Men | Tidewater Council 596 | 717 Tucson Rd | Virginia Beach, VA 23462-6406 | | | | First Class Mail |
| Chartered Organization | St Andrews Utd Methodist Mens Club | Garden State Council 690 | 327 Marlton Pike W | Cherry Hill, NJ 08002 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Andrews Utd Presbyterian Church | Cascade Pacific Council 492 | 3228 SW Sunset Blvd | Portland, OR 97239-1273 | | | | First Class Mail |
| Chartered Organization | St Andrews-Sewanee School | Middle Tennessee Council 560 | 290 Quintard Rd | Sewanee, TN 37375-3071 | | | | First Class Mail |
| Chartered Organization | St Angela Merici Catholic Church | Lake Erie Council 440 | 20970 Lorain Rd | Fairview Park, OH 44126-2023 | | | | First Class Mail |
| Chartered Organization | St Angela Merici Catholic School | Southeast Louisiana Council 214 | 901 Beverly Garden Dr | Metairie, LA 70002-5001 | | | | First Class Mail |
| Chartered Organization | St Angela Merici Church | Orange County Council 039 | 575 S Walnut Ave | Brea, CA 92821-5325 | | | | First Class Mail |
| Voting Party | St Angela Merici Roman Catholic Church, Metairie, Louisiana | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | St Angelas Catholic Church | Orange County Council 039 | 585 S Walnut Ave | Brea, CA 92821-5325 | | | | First Class Mail |
| Chartered Organization | St Ann Catholic Church | Montana Council 315 | 9015 Hwy 200 E | Bonner, MT 59802 | | | | First Class Mail |
| Chartered Organization | St Ann Catholic Church | Rainbow Council 702 | 24500 S Navajo Dr | Channahon, IL 60410-3335 | | | | First Class Mail |
| Chartered Organization | St Ann Catholic Church | Dan Beard Council, Bsa 438 | 2900 W Galbraith Rd | Cincinnati, OH 45239-4221 | | | | First Class Mail |
| Chartered Organization | St Ann Catholic Church | Circle Ten Council 571 | 180 Samuel Blvd | Coppell, TX 75019-3025 | | | | First Class Mail |
| Chartered Organization | St Ann Catholic Church | Last Frontier Council 480 | P.O. Box 10 | Elgin, OK 73538-0010 | | | | First Class Mail |
| Chartered Organization | St Ann Catholic Church | Occoneechee 421 | 357 N Cool Spring St | Fayetteville, NC 28301-5137 | | | | First Class Mail |
| Chartered Organization | St Ann Catholic Church | Dan Beard Council, Bsa 438 | 2900 W Galbraith Rd | Groesbeck, OH 45239-4221 | | | | First Class Mail |
| Chartered Organization | St Ann Catholic Church | Gulf Coast Council 773 | 100 Daniel Dr | Gulf Breeze, FL 32561-4419 | | | | First Class Mail |
| Chartered Organization | St Ann Catholic Church | Circle Ten Council 571 | 806 N Washington St | Kaufman, TX 75142-1134 | | | | First Class Mail |
| Chartered Organization | St Ann Catholic Church | Greater St Louis Area Council 312 | 7530 Natural Bridge Rd | Saint Louis, MO 63121-4903 | | | | First Class Mail |
| Chartered Organization | St Ann Catholic Church | National Capital Area Council 082 | 4001 Yuma St NW | Washington, DC 20016-2107 | | | | First Class Mail |
| Chartered Organization | St Ann Catholic School | Southeast Louisiana Council 214 | 4940 Meadowdale St | Metairie, LA 70006-4040 | | | | First Class Mail |
| Chartered Organization | St Ann Chapel | Norwela Council 215 | 305 Jefferson St | Mansfield, LA 71052-3201 | | | | First Class Mail |
| Voting Party | St Ann Hampton | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | St Ann Parish | Glaciers Edge Council 620 | 320 N Harrison St | Stoughton, WI 53589-1513 | | | | First Class Mail |
| Voting Party | St Ann Raritan Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | St Ann Roman Catholic Church | Lake Erie Council 440 | 2175 Coventry Rd | Cleveland Heights, OH 44118-2825 | | | | First Class Mail |
| Chartered Organization | St Ann Roman Catholic Church | Mason Dixon Council 221 | 1525 Oak Hill Ave | Hagerstown, MD 21742-2909 | | | | First Class Mail |
| Voting Party | St Ann Roman Catholic Church And Shrine, Metaire, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Ann School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Anne Catholic Church | Indian Nations Council 488 | 301 S 9th St | Broken Arrow, OK 74012-4409 | | | | First Class Mail |
| Chartered Organization | St Anne Catholic Church | Chickasaw Council 558 | 706 S Highland St | Memphis, TN 38111-4247 | | | | First Class Mail |
| Chartered Organization | St Anne Catholic Church | Three Fires Council 127 | P.O. Box 670 | Oswego, IL 60543-0670 | | | | First Class Mail |
| Chartered Organization | St Anne Catholic Church | Three Harbors Council 636 | 9091 Prairie Ridge Blvd | Pleasant Prairie, WI 53158-1934 | | | | First Class Mail |
| Chartered Organization | St Anne Catholic Church - Ushers Club | Great Lakes Fsc 272 | 32000 Mound Rd | Warren, MI 48092-3869 | | | | First Class Mail |
| Chartered Organization | St Anne Catholic Community | Pathway To Adventure 456 | 120 S Ela Rd | Barrington, IL 60010-4812 | | | | First Class Mail |
| Chartered Organization | St Anne Catholic Community | Sam Houston Area Council 576 | 2140 Westheimer Rd | Houston, TX 77098-1419 | | | | First Class Mail |
| Chartered Organization | St Anne Church | Mayflower Council 251 | 20 Boston Rd | Southborough, MA 01772-1620 | | | | First Class Mail |
| Chartered Organization | St Anne Church | San Francisco Bay Area Council 028 | 32223 Cabello St | Union City, CA 94587-3929 | | | | First Class Mail |
| Chartered Organization | St Anne Church Ushers Club | Great Lakes Fsc 272 | 32000 Mound Rd | Warren, MI 48092-3869 | | | | First Class Mail |
| Chartered Organization | St Anne Episcopal Church | Dan Beard Council, Bsa 438 | 6461 Tylersville Rd | West Chester, OH 45069-1435 | | | | First Class Mail |
| Chartered Organization | St Anne Parish | Samoset Council, Bsa 627 | 700 W Bridge St | Wausau, WI 54401-2907 | | | | First Class Mail |
| Chartered Organization | St Anne School | Three Rivers Council 578 | 375 N 11th St | Beaumont, TX 77702-1834 | | | | First Class Mail |
| Chartered Organization | St Anne School | Orange County Council 039 | 32451 Bear Brand Rd | Laguna Niguel, CA 92677-9384 | | | | First Class Mail |
| Chartered Organization | St Annes Catholic Church | Palmetto Council 549 | 1698 Bird St | Rock Hill, SC 29730-3800 | | | | First Class Mail |
| Chartered Organization | St Annes Catholic Church | Northern Star Council 250 | 140 Church Hill Rd | Somerset, WI 54025-9024 | | | | First Class Mail |
| Chartered Organization | St Anne'S Catholic Church | Cradle of Liberty Council 525 | 2328 E Lehigh Ave | Philadelphia, PA 19125-2340 | | | | First Class Mail |
| Chartered Organization | St Annes Catholic School | Chattahoochee Council 091 | 2000 Kay Cir | Columbus, GA 31907-3229 | | | | First Class Mail |
| Chartered Organization | St Annes Episcopal Church | East Carolina Council 426 | 711 Henderson Dr | Jacksonville, NC 28540-4477 | | | | First Class Mail |
| Chartered Organization | St Anne'S Episcopal Church | National Capital Area Council 082 | 25100 Ridge Rd | Damascus, MD 20872-1832 | | | | First Class Mail |
| Chartered Organization | St Anne'S Episcopal Church | Longhorn Council 662 | 6055 Azle Ave | Fort Worth, TX 76135-2601 | | | | First Class Mail |
| Chartered Organization | St Anne'S Episcopal Church | South Georgia Council 098 | P.O. Box 889 | Tifton, GA 31793-0889 | | | | First Class Mail |
| Voting Party | St Anne'S Episcopal Church | Attn: Allyn Danni | 6221 Sauterne Dr | Macungie, PA 18062 | | | adanni@rcn.com | Email<br>First Class Mail |
| Voting Party | St Anne's Episcopal Church | St Anne's Church | 311 Oakleigh Ave` | P.O. Box 387 | Appomattox, VA 24522 | | | First Class Mail |
| Voting Party | St Anne's Episcopal Church, Jacksonville, NC | Attn: Alicia R Alford | 711 Henderson Dr | Jacksonville, NC 28540 | | | Stannesjaxnc@outlook.com | Email<br>First Class Mail |
| Voting Party | St Anne's Episcopal Church, Trexlertown | Attn: Allyn Danni | 6667 Lower Macungie Rd | P.O. Box 368 | Trexlertown, PA 18087 | | administrator@stannesepiscopal.net | Email<br>First Class Mail |
| Chartered Organization | St Anne'S Home & School Assoc | Three Rivers Council 578 | 450 N 11th St | Beaumont, TX 77702-1804 | | | | First Class Mail |
| Chartered Organization | St Annes Parish | Sequoia Council 027 | 378 N F St | Porterville, CA 93257-3545 | | | | First Class Mail |
| Chartered Organization | St Annes Parish Activities Group | Minsi Trails Council 502 | 450 E Washington Ave | Bethlehem, PA 18017-5944 | | | | First Class Mail |
| Chartered Organization | St Annes Roman Catholic Church | Laurel Highlands Council 527 | 400 Hoodridge Dr | Pittsburgh, PA 15234-1748 | | | | First Class Mail |
| Chartered Organization | St Annes Roman Catholic Church | The Spirit of Adventure 227 | 290 Jefferson Ave | Salem, MA 01970-2890 | | | | First Class Mail |
| Voting Party | St Ann's Avilton, Roman Catholic Congregation, Inc | Attn: Matthew W Oakley | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Anns Basilica Roman Catholic Church | Northeastern Pennsylvania Council 501 | 1239 Saint Ann St | Scranton, PA 18504-3034 | | | | First Class Mail |
| Chartered Organization | St Ann'S Catholic - Bartlett | Chickasaw Council 558 | 6529 Stage Rd | Bartlett, TN 38134-3807 | | | | First Class Mail |
| Chartered Organization | St Anns Catholic Church | Heart of Virginia Council 602 | 105 S Snead St | Ashland, VA 23005-1811 | | | | First Class Mail |
| Chartered Organization | St Anns Catholic Church | Mecklenburg County Council 415 | 3635 Park Rd | Charlotte, NC 28209-4109 | | | | First Class Mail |
| Chartered Organization | St Anns Catholic Church | Tuscarora Council 424 | 4057 US 70 Bus Hwy W | Clayton, NC 27520-4310 | | | | First Class Mail |
| Chartered Organization | St Anns Catholic Church | Erie Shores Council 460 | 1021 W State St | Fremont, OH 43420-2103 | | | | First Class Mail |
| Chartered Organization | St Anns Catholic Church | Aloha Council, Bsa 104 | 46-129 Haiku Rd | Kaneohe, HI 96744-4001 | | | | First Class Mail |
| Chartered Organization | St Anns Catholic Church | Pathway To Adventure 456 | 3010 Ridge Rd | Lansing, IL 60438-3020 | | | | First Class Mail |
| Chartered Organization | St Anns Catholic Church | Longhouse Council 373 | 104 Academy St | Manlius, NY 13104-1902 | | | | First Class Mail |
| Chartered Organization | St Anns Catholic Church | Buffalo Trail Council 567 | 1906 W Texas Ave | Midland, TX 79701-6564 | | | | First Class Mail |
| Chartered Organization | St Anns Catholic Church | Heart of America Council 307 | 7231 Mission Rd | Prairie Village, KS 66208-3004 | | | | First Class Mail |
| Chartered Organization | St Ann'S Catholic Church | Patriots Path Council 358 | 45 Anderson St | Raritan, NJ 08869-1834 | | | | First Class Mail |
| Chartered Organization | St Anns Catholic Church Morganfield | Lincoln Heritage Council 205 | 304 S Church St | Morganfield, KY 42437-1609 | | | | First Class Mail |
| Chartered Organization | St Anns Church | Narragansett 546 | N Main St | Raynham, MA 02767 | | | | First Class Mail |
| Chartered Organization | St Anns Church | Mayflower Council 251 | 103 N Main St | West Bridgewater, MA 02379-1224 | | | | First Class Mail |
| Chartered Organization | St Ann'S Church | Twin Rivers Council 364 | 37 Div St | Amsterdam, NY 12010-4324 | | | | First Class Mail |
| Chartered Organization | St Ann'S Church | Hudson Valley Council 374 | 125 Richardson Ave | Shohola, PA 18458-4033 | | | | First Class Mail |
| Voting Party | St Ann's Church | 82 Shore Rd | Old Lyme, CT 06371 | | | | office@saintannsoldlyme.org | Email<br>First Class Mail |
| Chartered Organization | St Ann'S Church & Enders Rd Home/Sch Asn | Longhouse Council 373 | 104 Academy St | Manlius, NY 13104-1902 | | | | First Class Mail |
| Chartered Organization | St Ann'S Episcopal Church | Pine Tree Council 218 | P.O. Box 911 | Windham, ME 04062-0911 | | | | First Class Mail |
| Voting Party | St Ann's Episcopal Church | c/o Speyer & Perlberg LLP | Attn: Dennis M Perlberg | 1300 Veterans Hwy, Ste 200 | Hauppauge, NY 11788 | | perlberg@speyerperlber.com | Email<br>First Class Mail |
| Voting Party | St Ann's Episcopal Church | Attn: Rev Jeffrey Stevenson | 262 Middle Rd | Sayville, NY 11782 | | | frjeff@saint-anns.org | Email<br>First Class Mail |
| Voting Party | St Ann's Episcopal Church Windham | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Chartered Organization | St Anns Holy Redeemer Parish | The Spirit of Adventure 227 | 42 Green St | Newburyport, MA 01950-2647 | | | | First Class Mail |
| Chartered Organization | St Anns Roman Catholic Church | Minsi Trails Council 502 | 415 S 6th St | Emmaus, PA 18049-3703 | | | | First Class Mail |
| Chartered Organization | St Anns Roman Catholic Church | Susquehanna Council 533 | 1220 Nway Rd | Williamsport, PA 17701 | | | | First Class Mail |
| Chartered Organization | St Ann'S Roman Catholic Church | National Capital Area Council 082 | 5300 10th St N | Arlington, VA 22205-2402 | | | | First Class Mail |
| Voting Party | St Ann's Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Anselm Roman Catholic Church | Cradle of Liberty Council 525 | 12669 Dunks Ferry Rd | Philadelphia, PA 19154-1424 | | | | First Class Mail |
| Chartered Organization | St Anselms Roman Catholic Church | Greater New York Councils, Bsa 640 | 356 82nd St | Brooklyn, NY 11209-3809 | | | | First Class Mail |
| Chartered Organization | St Ansgar'S Lutheran Church | Gamehaven 299 | 7459 Hwy 19 Blvd | Cannon Falls, MN 55009-4064 | | | | First Class Mail |
| Chartered Organization | St Anthony Catholic Church | Greater Niagara Frontier Council 380 | 306 Ingham Ave | Buffalo, NY 14218-2511 | | | | First Class Mail |
| Chartered Organization | St Anthony Catholic School | Mid Iowa Council 177 | 16 Columbus Ave | Des Moines, IA 50315-7113 | | | | First Class Mail |
| Chartered Organization | St Anthony Church | Greater Niagara Frontier Council 380 | 306 Ingham Ave | Lackawanna, NY 14218-2511 | | | | First Class Mail |
| Chartered Organization | St Anthony Church | Mississippi Valley Council 141 141 | 2223 Saint Anthony Rd | Quincy, IL 62305-0460 | | | | First Class Mail |
| Chartered Organization | St Anthony Community Center | Buffalo Trace 156 | P.O. Box 34 | Saint Anthony, IN 47575-0034 | | | | First Class Mail |
| Chartered Organization | St Anthony Community Center | Buffalo Trace 156 | 4665 S Cross St | Saint Anthony, IN 47575-9640 | | | | First Class Mail |
| Chartered Organization | St Anthony Community School | Circle Ten Council 571 | 3732 Myrtle St | Dallas, TX 75215-3849 | | | | First Class Mail |
| Chartered Organization | St Anthony Community School | Circle Ten Council 571 | 3732 Myrtle St | Dallas, TX 75215-3849 | | | | First Class Mail |
| Chartered Organization | St Anthony Hospital Systems | Denver Area Council 061 | 11600 W 2nd Pl | Lakewood, CO 80228-1527 | | | | First Class Mail |
| Chartered Organization | St Anthony Marie De Claret Catholic Ch | Capitol Area Council 564 | P.O. Box 268 | Kyle, TX 78640-0268 | | | | First Class Mail |
| Chartered Organization | St Anthony Mary Claret | Alamo Area Council 583 | 6150 Roft Rd | San Antonio, TX 78253-9261 | | | | First Class Mail |
| Chartered Organization | St Anthony Of Padua | Sequoia Council 027 | 5770 N Maroa Ave | Fresno, CA 93704-2038 | | | | First Class Mail |
| Chartered Organization | St Anthony Of Padua | Greater St Louis Area Council 312 | 3009 High Ridge Blvd | High Ridge, MO 63049-2216 | | | | First Class Mail |
| Voting Party | St Anthony Of Padua | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | St Anthony Of Padua Catholic Church | Lincoln Heritage Council 205 | 316 N Sherwood Ave | Clarksville, IN 47129-2724 | | | | First Class Mail |
| Chartered Organization | St Anthony Of Padua Catholic Church | President Gerald R Ford 781 | 2510 Richmond St NW | Grand Rapids, MI 49504-2329 | | | | First Class Mail |
| Chartered Organization | St Anthony Of Padua Catholic Church | Las Vegas Area Council 328 | 6350 N Fort Apache Rd | Las Vegas, NV 89149-2300 | | | | First Class Mail |
| Chartered Organization | St Anthony Of Padua Catholic Church | Southeast Louisiana Council 214 | 234 Angus Dr | Luling, LA 70070-4427 | | | | First Class Mail |
| Chartered Organization | St Anthony Of Padua Catholic Church | Greater Tampa Bay Area 089 | 32832 San Antonio Way | San Antonio, FL 33576 | | | | First Class Mail |
| Chartered Organization | St Anthony Of Padua Catholic Church | Occoneechee 421 | 160 E Vermont Ave | Southern Pines, NC 28387 | | | | First Class Mail |
| Chartered Organization | St Anthony Of Padua Catholic Church | Sam Houston Area Council 576 | 7801 Bay Branch Dr | The Woodlands, TX 77382-5359 | | | | First Class Mail |
| Chartered Organization | St Anthony Of Padua Catholic Parish | Sequoia Council 027 | 5770 N Maroa Ave | Fresno, CA 93704-2038 | | | | First Class Mail |
| Chartered Organization | St Anthony Of Padua Parish | Patriots Path Council 358 | 65 Bartholdi Ave | Butler, NJ 07405-1460 | | | | First Class Mail |
| Chartered Organization | St Anthony Of Padua Parish | Pine Tree Council 218 | 295 Brown St | Westbrook, ME 04092-2908 | | | | First Class Mail |
| Chartered Organization | St Anthony Of Padua Parish | Del Mar Va 081 | 901 N Dupont St | Wilmington, DE 19805-5310 | | | | First Class Mail |
| Chartered Organization | St Anthony Of Padua Rc Church | Suffolk County Council Inc 404 | 20 Cheshire Pl | East Northport, NY 11731-2503 | | | | First Class Mail |
| Voting Party | St Anthony Of Padua Roman Catholic Church, Luling, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Anthony Of Padua Roman Catholic Congregation, Inc | Attn: Matthew W Oakley | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Anthony Parish | Montana Council 315 | 217 Tremont St | Missoula, MT 59801-3938 | | | | First Class Mail |
| Chartered Organization | St Anthony Parish | Golden Empire Council 047 | 660 Florin Rd | Sacramento, CA 95831-2683 | | | | First Class Mail |
| Voting Party | St Anthony Park United Church Of Christ | Attn: James Snoxell | 2129 Commonwealth Ave | St Paul, MN 55108 | | | jsnoxell@hennsnoxlaw.com | Email<br>First Class Mail |
| Voting Party | St Anthony Park United Church Of Christ | c/o Henningson & Snoxell Ltd | Attn: James E Snoxell | 6900 Wedgwood Rd, Ste 200 | Maple Grove, MN 55311-3541 | | | First Class Mail |
| Chartered Organization | St Anthony Park Utd Church Of Christ | Northern Star Council 250 | 2129 Commonwealth Ave | Saint Paul, MN 55108-1715 | | | | First Class Mail |
| Chartered Organization | St Anthony School | Aloha Council, Bsa 104 | 148 Makawao St | Kailua, HI 96734-5828 | | | | First Class Mail |
| Chartered Organization | St Anthony School | Cascade Pacific Council 492 | 12645 SW Pacific Hwy | Portland, OR 97223-6116 | | | | First Class Mail |
| Chartered Organization | St Anthony School | Greater Los Angeles Area 033 | 1905 S San Gabriel Blvd | San Gabriel, CA 91776-3931 | | | | First Class Mail |
| Voting Party | St Anthony School | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Anthony School-5Th Street Campus | Three Harbors Council 636 | 1669 S 5th St | Milwaukee, WI 53204-3401 | | | | First Class Mail |
| Voting Party | St Anthony Shrine, Emmitsburg, Roman Catholic Congregation | Attn: Matthew W Oakley | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Anthony Summit Medical Center | Denver Area Council 061 | P.O. Box 738 | Frisco, CO 80443-0738 | | | | First Class Mail |
| Chartered Organization | St Anthonys Catholic Church | Great Lakes Fsc 272 | 409 W Columbia Ave | Belleville, MI 48111-2611 | | | | First Class Mail |
| Chartered Organization | St Anthonys Catholic Church | Black Swamp Area Council 449 | 512 W Sycamore St | Columbus Grove, OH 45830-1020 | | | | First Class Mail |
| Chartered Organization | St Anthonys Catholic Church | Northeast Iowa Council 178 | 1870 Saint Ambrose St 8384 | Dubuque, IA 52001-4150 | | | | First Class Mail |
| Chartered Organization | St Anthony'S Catholic Church | Northeast Iowa Council 178 | 1870 Saint Ambrose St | Dubuque, IA 52001-4150 | | | | First Class Mail |
| Chartered Organization | St Anthony'S Catholic Church | Lasalle Council 165 | 2310 E Jefferson Blvd | South Bend, IN 46615-2610 | | | | First Class Mail |
| Chartered Organization | St Anthony'S Catholic Church | National Capital Area Council 082 | 1029 Monroe St Ne | Washington, DC 20017-1761 | | | | First Class Mail |
| Chartered Organization | St Anthonys Church | Cape Cod and Islands Cncl 224 | 167 E Falmouth Hwy | East Falmouth, MA 02536-6038 | | | | First Class Mail |
| Chartered Organization | St Anthonys Church | Aloha Council, Bsa 104 | 148 Makawao St, Ste A | Kailua, HI 96734-5828 | | | | First Class Mail |
| Chartered Organization | St Anthonys Medical Center | Greater St Louis Area Council 312 | 10010 Kennerly Rd | Saint Louis, MO 63128-2106 | | | | First Class Mail |
| Chartered Organization | St Anthonys Padua Rc Ch | Cradle of Liberty Council 525 | 259 Forest Ave | Ambler, PA 19002-5903 | | | | First Class Mail |
| Chartered Organization | St Anthony'S Rc Ch Hawthorne | Northern New Jersey Council, Bsa 333 | 276 Diamond Bridge Ave | Hawthorne, NJ 07506-1912 | | | | First Class Mail |
| Chartered Organization | St Anthonys Rc Church | Greater Niagara Frontier Council 380 | 421 Commercial St | Farnham, NY 14061 | | | | First Class Mail |
| Chartered Organization | St Anthonys Roman Catholic Church | Hudson Valley Council 374 | 34 W Nyack Rd | Nanuet, NY 10954-2931 | | | | First Class Mail |
| Chartered Organization | St Anthonys Roman Catholic Church | Theodore Roosevelt Council 386 | 110 Anchor Ave | Oceanside, NY 11572-3031 | | | | First Class Mail |
| Chartered Organization | St Anthonys Roman Catholic Church | Theodore Roosevelt Council 386 | 110 Anchor Ave | Oceanside, NY 11572-3031 | | | | First Class Mail |
| Chartered Organization | St Anthony'S Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 199 Walnut St | Northvale, NJ 07647-2122 | | | | First Class Mail |
| Chartered Organization | St Anthony'S School | Three Rivers Council 578 | 850 Forsythe St | Beaumont, TX 77701-2812 | | | | First Class Mail |
| Chartered Organization | St Antoninus Roman Catholic Church | Dan Beard Council, Bsa 438 | 1500 Linneman Rd | Cincinnati, OH 45238-1944 | | | | First Class Mail |
| Chartered Organization | St Asaph Episcopal Church | Cradle of Liberty Council 525 | 27 Conshohocken State Rd | Bala Cynwyd, PA 19004-2400 | | | | First Class Mail |
| Chartered Organization | St Athanasius Booster Club | Lincoln Heritage Council 205 | 5915 Outer Lp | Louisville, KY 40219-4136 | | | | First Class Mail |
| Chartered Organization | St Athanasius Church | The Spirit of Adventure 227 | 300 Haverhill St | Reading, MA 01867-1810 | | | | First Class Mail |
| Chartered Organization | St Athanasius Church School | Northeast Illinois 129 | 1615 Lincoln St | Evanston, IL 60201-2340 | | | | First Class Mail |
| Chartered Organization | St Athanasius Roman Catholic Church | Greater New York Councils, Bsa 640 | 2154 61st St | Brooklyn, NY 11204-2569 | | | | First Class Mail |
| Chartered Organization | St Athanasius Roman Catholic Church | Laurel Highlands Council 527 | 6 Wentworth Ave | Pittsburgh, PA 15229 | | | | First Class Mail |
| Voting Party | St Athanasius' Roman Catholic Congregation, Inc | Attn: Matthew W Oakley | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Augusta Lions Club | Central Minnesota 296 | 3750 210th St | Saint Augusta, MN 55382-9244 | | | | First Class Mail |
| Chartered Organization | St Augustine | Southern Shores Fsc 783 | 6481 Faussett Rd | Howell, MI 48855-9238 | | | | First Class Mail |
| Chartered Organization | St Augustine Catholic Church | Cherokee Area Council 556 | 1716 Anderson Pike | Signal Mountain, TN 37377-3261 | | | | First Class Mail |
| Voting Party | St Augustine Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | St Augustine Elks Lodge 829 | North Florida Council 087 | 1420 A1A S | Saint Augustine, FL 32080-5446 | | | | First Class Mail |
| Chartered Organization | St Augustine Episcopal Church | Aloha Council, Bsa 104 | P.O. Box 220 | Kapaau, HI 96755-0220 | | | | First Class Mail |
| Chartered Organization | St Augustine Episcopal Church | Last Frontier Council 480 | 14700 N May Ave | Oklahoma City, OK 73134-5009 | | | | First Class Mail |
| Voting Party | St Augustine Episcopal Church | Attn: The Very Rev William A J Heine Jr | 3412 Haring Rd | Metairie, LA 70006 | | | ajheine@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | St Augustine High School | South Texas Council 577 | 1300 Galveston St | Laredo, TX 78040-8720 | | | | First Class Mail |
| Voting Party | St Augustine Of Canterbury | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Voting Party | St Augustine Of Canterbury Episcopal Church | Attn: Sr Warden Terri Rothe | P.O. Box 5425 | Navarre, FL 32566 | | | terrirothe69@gmail.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Augustine Of Canterbury Episcopal Church | Attn: Sr Warden Terri Rothe | P.O. Box 5425 | Navarre, FL 32566 | | | sremington@clarkparington.com | Email<br>First Class Mail |
| Voting Party | St Augustine Of Canterbury Episcopal Church | Attn: Rev Joseph C Alsay Rector | 14700 N May Ave | Oklahoma City, OK 73134 | | | Rector@sac-okc.org | Email<br>First Class Mail |
| Voting Party | St Augustine Of Canterbury Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Chartered Organization | St Augustine Of Canterbury Parish | Greater St Louis Area Council 312 | 1910 W Belle St | Belleville, IL 62226-6114 | | | | First Class Mail |
| Chartered Organization | St Augustine Rcc | Narragansett 546 | 17 Lincoln St | Millville, MA 01529-1605 | | | | First Class Mail |
| Chartered Organization | St Augustine Roman Catholic Church | Hudson Valley Council 374 | 140 Maple Ave | New City, NY 10956-5042 | | | | First Class Mail |
| Chartered Organization | St Augustine Roman Catholic Church | Twin Rivers Council 364 | P.O. Box 327 | North Bangor, NY 12966-0327 | | | | First Class Mail |
| Chartered Organization | St Augustine Roman Catholic Church | Narragansett 546 | 20 Old Rd | Providence, RI 02908-1937 | | | | First Class Mail |
| Voting Party | St Augustine School, Inc | Attn: Matthew W Oakley | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Augustine Shores United Methodist Church - Augustine | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Augustines Canterbury School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | St Augustines Church | Baltimore Area Council 220 | 5976 Old Washington Rd | Elkridge, MD 21075-5335 | | | | First Class Mail |
| Voting Party | St Augustine's Church | Nathanael Saint-Pierre | 575 Grand St, Apt E2005 | New York, NY 10002 | | | rector@staugnyc.org | Email<br>First Class Mail |
| Voting Party | St Augustine's Church | 333 Madison St | New York, NY 10002 | | | | rector@staugnyc.org | Email<br>First Class Mail |
| Voting Party | St Augustine's Church | Attn: Nathanael Saint-Pierre | 575 Grand St, Apt E2005 | New York, NY 10002 | | | natsaintpierre@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Augustine's Council 7273 K Of C | Twin Rivers Council 364 | 3035 Main St | Peru, NY 12972-2901 | | | | First Class Mail |
| Voting Party | St Augustine's Episcopal Church In Oakland, California | Attn: The Rev James Dahlin | 521 29th St | Oakland, CA 94609 | | | rev.jim@staugepiscopal.org | Email<br>First Class Mail |
| Chartered Organization | St Augustines Roman Catholic Church | Westchester Putnam 388 | 18 Cherry Ave | Larchmont, NY 10538-3733 | | | | First Class Mail |
| Chartered Organization | St Augustines Roman Catholic Church | Westchester Putnam 388 | Eagle Park, Route 9 | Ossining, NY 10562 | | | | First Class Mail |
| Voting Party | St Augustine's Williamsport, Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Augustins Catholic Church | Mid Iowa Council 177 | 545 42nd St | Des Moines, IA 50312-2706 | | | | First Class Mail |
| Chartered Organization | St Austin Catholic Church | Capitol Area Council 564 | 2026 Guadalupe St | Austin, TX 78705-5609 | | | | First Class Mail |
| Voting Party | St Austin Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Austin Catholic Church | Attn: Rev Charles Kullman | 2026 Guadalupe St | Austin, TX 78705 | | | | First Class Mail |
| Chartered Organization | St Barbara Greek Orthodox Church | Connecticut Yankee Council Bsa 072 | 480 Racebrook Rd | Orange, CT 06477-2514 | | | | First Class Mail |
| Chartered Organization | St Barbara Roman Catholic Church | Westmoreland Fayette 512 | 111 Raymaley Rd | Harrison City, PA 15636-1422 | | | | First Class Mail |
| Chartered Organization | St Barnabas Catholic Church | Long Beach Area Council 032 | 3955 Orange Ave | Long Beach, CA 90807-3715 | | | | First Class Mail |
| Chartered Organization | St Barnabas Catholic Church | Narragansett 546 | 1697 E Main Rd | Portsmouth, RI 02871-2427 | | | | First Class Mail |
| Voting Party | St Barnabas Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Barnabas Church | Jersey Shore Council 341 | P.O. Box 1 | Bayville, NJ 08721-0001 | | | | First Class Mail |
| Chartered Organization | St Barnabas Church | Narragansett 546 | 3257 Post Rd | Warwick, RI 02886-7145 | | | | First Class Mail |
| Chartered Organization | St Barnabas Episcopal Church | Longhorn Council 662 | 8425 Parkwood Hill Blvd | Fort Worth, TX 76137-5381 | | | | First Class Mail |
| Chartered Organization | St Barnabas Episcopal Church | Capitol Area Council 564 | 601 W Creek St | Fredericksburg, TX 78624-3117 | | | | First Class Mail |
| Chartered Organization | St Barnabas Episcopal Church | Circle Ten Council 571 | 1200 N Shiloh Rd | Garland, TX 75042-5724 | | | | First Class Mail |
| Chartered Organization | St Barnabas Episcopal Church | Cascade Pacific Council 492 | 2201 SW Vermont St | Portland, OR 97219-1935 | | | | First Class Mail |
| Chartered Organization | St Barnabas Episcopal Church | Del Mar Va 081 | 2800 Duncan Rd | Wilmington, DE 19808-2313 | | | | First Class Mail |
| Voting Party | St Barnabas Episcopal Church | 417 Elton St | Brooklyn, NY 11208 | | | | syljoyce526@al.com | Email<br>First Class Mail |
| Voting Party | St Barnabas Episcopal Church | Attn: Rev Canon Joseph B Howard | 3700 Woodmont Blvd | Nashville, TN 37215 | | | jhoward@edtn.org | Email<br>First Class Mail |
| Voting Party | St Barnabas' Episcopal Church - Millcreek | c/o L E York Law | Attn: Lydia E York, Esq | 182 Belmont Dr | Wilmington, DE 19808 | | lydia@leyorklaw.com | Email<br>First Class Mail |
| Voting Party | St Barnabas' Episcopal Church - Millcreek | Lydia E York | 2800 Duncan Rd | Wilmington, DE 19808 | | | leyork@comcast.net | Email<br>First Class Mail |
| Voting Party | St Barnabas Episcopal Church, Bay Village OH | Attn: Rev Alexander Martin & Clare Smith Long | 468 Bradley Rd | Bay Village, OH 44140 | | | fralex@stbarnabasv.org | Email<br>First Class Mail |
| Chartered Organization | St Barnabas Lutheran Church | Greater New York Councils, Bsa 640 | 15919 98th St | Howard Beach, NY 11414-3535 | | | | First Class Mail |
| Chartered Organization | St Barnabas Lutheran Church | Northern Star Council 250 | 15600 Old Rockford Rd | Plymouth, MN 55446-3208 | | | | First Class Mail |
| Chartered Organization | St Barnabas On The Desert | Grand Canyon Council 010 | 6715 N Mockingbird Ln | Scottsdale, AZ 85253-4344 | | | | First Class Mail |
| Chartered Organization | St Barnabas R C Church | Greater New York Councils, Bsa 640 | 409 E 241st St | Bronx, NY 10470-1715 | | | | First Class Mail |
| Chartered Organization | St Barnabas Rcc | Crossroads of America 160 | 8300 Rahke Rd | Indianapolis, IN 46217-4951 | | | | First Class Mail |
| Chartered Organization | St Barnabas Roman Catholic Church | Theodore Roosevelt Council 386 | 2320 Bedford Ave | Bellmore, NY 11710-3617 | | | | First Class Mail |
| Chartered Organization | St Barnabas Roman Catholic Church | Greater New York Councils, Bsa 640 | 409 E 241st St | Bronx, NY 10470-1715 | | | | First Class Mail |
| Voting Party | St Barnabas United Methodist Church - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Barnabas United Methodist Church - Arlington | 5011 W Pleasant Ridge Rd | Arlington, TX 76016 | | | | | First Class Mail |
| Voting Party | St Bartholomew | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | St Bartholomew Catholic Church | Dan Beard Council, Bsa 438 | 9375 Winton Rd | Cincinnati, OH 45231-3967 | | | | First Class Mail |
| Chartered Organization | St Bartholomew Catholic Church | South Florida Council 084 | 8005 Miramar Pkwy | Miramar, FL 33025-3004 | | | | First Class Mail |
| Chartered Organization | St Bartholomew Episcopal Church | Garden State Council 690 | 1989 Marlton Pike E | Cherry Hill, NJ 08003-1830 | | | | First Class Mail |
| Chartered Organization | St Bartholomew Episcopal Church | Lake Erie Council 440 | 435 Som Center Rd | Mayfield Village, OH 44143-1519 | | | | First Class Mail |
| Voting Party | St Bartholomew Protestant Episcopal Church, Inc | Attn: Stephen C Secaur | 435 Som Center Rd | Mayfield, OH 44143 | | | saintbartohio@gmail.com | Email<br>First Class Mail |
| Voting Party | St Bartholomew Protestant Episcopal Church, Inc | Attn: Stephen C Secaur | 435 Som Ctr Rd | Mayfield Village, OH 44143 | | | saintbartohio@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Bartholomew Rc Church | Patriots Path Council 358 | 2032 Westfield Ave | Scotch Plains, NJ 07076-1812 | | | | First Class Mail |
| Chartered Organization | St Bartholomew Roman Catholic Church | Monmouth Council, Bsa 347 | 460 Ryders Ln | East Brunswick, NJ 08816-2765 | | | | First Class Mail |
| Voting Party | St Bartholomew School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | St Bartholomew The Apostle Catholic Ch | Sam Houston Area Council 576 | 5356 11th St | Katy, TX 77493-1748 | | | | First Class Mail |
| Chartered Organization | St Bartholomews Catholic Church | Baltimore Area Council 220 | 3071 Park Ave | Manchester, MD 21102-1832 | | | | First Class Mail |
| Voting Party | St Bartholomew'S Church In The City Of New York | Attn: Patrick A Macmurray | 353 W 56th St, Apt 9-I | New York, NY 10019 | | | pamacmurray@gmail.com | Email<br>First Class Mail |
| Voting Party | St Bartholomew's Church In The City Of New York | 325 Park Ave | New York, NY 10022 | | | | dwolfe@stbarts.org | Email<br>First Class Mail |
| Chartered Organization | St Bartholomews Episcopal Church | Atlanta Area Council 092 | 1790 Lavista Rd Ne | Atlanta, GA 30329-3604 | | | | First Class Mail |
| Chartered Organization | St Bartholomews Episcopal Church | South Texas Council 577 | 622 Airline Rd | Corpus Christi, TX 78412-3156 | | | | First Class Mail |
| Chartered Organization | St Bartholomews Episcopal Church | San Diego Imperial Council 049 | 16275 Pomerado Rd | Poway, CA 92064-1826 | | | | First Class Mail |
| Chartered Organization | St Bartholomew'S Episcopal Church | San Diego Imperial Council 049 | 16275 Pomerado Rd | Poway, CA 92064-1826 | | | | First Class Mail |
| Voting Party | St Bartholomew's Episcopal Church | Attn: Rev Dr Angela Shepherd | 1790 Lavista Rd | Atlanta, GA 30329 | | | angela@stbartsatlanta.org | Email<br>First Class Mail |
| Voting Party | St Bartholomew's Episcopal Church And Academy | 622 Airline Rd | Corpus Christi, TX 78412 | | | | stbartcc@att.net | Email<br>First Class Mail |
| Voting Party | St Bartholomew's, Manchester, Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Bartholomew's, Manchester, Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakley | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Basil Catholic Church | Evangeline Area 212 | 1803 Duhon Rd | Duson, LA 70529-4334 | | | | First Class Mail |
| Chartered Organization | St Basil The Great Roman Catholic Church | Lake Erie Council 440 | 8700 Brecksville Rd | Brecksville, OH 44141-1920 | | | | First Class Mail |
| Chartered Organization | St Bede School | Northeast Illinois 129 | 36399 N Wilson Rd | Ingleside, IL 60041-9609 | | | | First Class Mail |
| Chartered Organization | St Bede The Venerable | Greater Los Angeles Area 033 | 215 Foothill Blvd | La Canada Flintridge, CA 91011-3708 | | | | First Class Mail |
| Voting Party | St Bede The Venerable | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Bede The Venerable Church | Lake Erie Council 440 | 9114 Lake Shore Blvd | Mentor, OH 44060-1606 | | | | First Class Mail |
| Chartered Organization | St Bedes Catholic Church | Washington Crossing Council 777 | 1071 Holland Rd | Holland, PA 18966-2380 | | | | First Class Mail |
| Chartered Organization | St Bedes Roman Catholic Church | Laurel Highlands Council 527 | 509 S Dallas Ave | Pittsburgh, PA 15208-2820 | | | | First Class Mail |
| Chartered Organization | St Benedict Cathedral | Buffalo Trace 156 | 1312 Lincoln Ave | Evansville, IN 47714-1516 | | | | First Class Mail |
| Chartered Organization | St Benedict Catholic Church | Glaciers Edge Council 620 | P.O. Box 110 | Fontana, WI 53125-0110 | | | | First Class Mail |
| Chartered Organization | St Benedict Catholic Church | Atlanta Area Council 092 | 11045 Parsons Rd | Johns Creek, GA 30097-1769 | | | | First Class Mail |
| Chartered Organization | St Benedict Catholic Church | Heart of Virginia Council 602 | 300 N Sheppard St | Richmond, VA 23221-2481 | | | | First Class Mail |
| Chartered Organization | St Benedict Church | Greater Los Angeles Area 033 | 1022 W Cleveland Ave | Montebello, CA 90640-4620 | | | | First Class Mail |
| Voting Party | St Benedict Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Benedict Parish | Westmoreland Fayette 512 | 260 Bruno Rd | Greensburg, PA 15601-8500 | | | | First Class Mail |
| Chartered Organization | St Benedict Parish | Bay-Lakes Council 635 | P.O. Box 66 | Suamico, WI 54173-0066 | | | | First Class Mail |
| Chartered Organization | St Benedict Parish Council | Pathway To Adventure 456 | 2215 W Irving Park Rd | Chicago, IL 60618-3805 | | | | First Class Mail |
| Chartered Organization | St Benedict Rc Parish Phoenix | Grand Canyon Council 010 | 16223 S 48th St | Phoenix, AZ 85048-0801 | | | | First Class Mail |
| Voting Party | St Benedict Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Benedict The Abbot Church | Laurel Highlands Council 527 | 120 Abington Dr | Mcmurray, PA 15317-3302 | | | | First Class Mail |
| Chartered Organization | St Benedicts Catholic Church | Pony Express Council 311 | 1001 N 2nd St | Atchison, KS 66002-1430 | | | | First Class Mail |
| Chartered Organization | St Benedicts Catholic Church | Last Frontier Council 480 | 632 N Kickapoo Ave | Shawnee, OK 74801-6070 | | | | First Class Mail |
| Chartered Organization | St Benedicts Catholic Church Youth Group | Indian Nations Council 488 | 2200 W Ithica St | Broken Arrow, OK 74012-7455 | | | | First Class Mail |
| Chartered Organization | St Benedicts Episcopal Day School | Atlanta Area Council 092 | 2160 Cooper Lake Rd SE | Smyrna, GA 30080-6328 | | | | First Class Mail |
| Chartered Organization | St Benedicts School | Monmouth Council, Bsa 347 | 165 Bethany Rd | Holmdel, NJ 07733-1654 | | | | First Class Mail |
| Chartered Organization | St Benilde Catholic Church | Southeast Louisiana Council 214 | 1901 Div St | Metairie, LA 70001-2716 | | | | First Class Mail |
| Chartered Organization | St Benilde Catholic Church | Southeast Louisiana Council 214 | 1901 Div St | Metairie, LA 70001-2716 | | | | First Class Mail |
| Voting Party | St Benilde Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | St Benjamin's Lutheran Church | Baltimore Area Council 220 | 700 Kriders Cemetary Rd | Westminster, MD 21158-4303 | | | | First Class Mail |
| Voting Party | St Bernadette | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | St Bernadette Catholic Church | Great Swest Council 412 | 1800 Martha St NE | Albuquerque, NM 87112-3161 | | | | First Class Mail |
| Chartered Organization | St Bernadette Catholic Church | Great Swest Council 412 | 1800 Martha St NE | Albuquerque, NM 87112-3161 | | | | First Class Mail |
| Chartered Organization | St Bernadette Catholic Church | Bay-Lakes Council 635 | 2331 E Lourdes Dr | Appleton, WI 54915-3615 | | | | First Class Mail |
| Chartered Organization | St Bernadette Catholic Church | Occoneechee 421 | 1005 Wilbon Rd | Fuquay Varina, NC 27526-8262 | | | | First Class Mail |
| Chartered Organization | St Bernadette Catholic Church | Ozark Trails Council 306 | P.O. Box 167 | Hermitage, MO 65668-0167 | | | | First Class Mail |
| Chartered Organization | St Bernadette Catholic Church | Sam Houston Area Council 576 | 15500 El Camino Real | Houston, TX 77062-4016 | | | | First Class Mail |
| Chartered Organization | St Bernadette Catholic Church | Evangeline Area 212 | 1112 Saturn Rd | Morgan City, LA 70380-5514 | | | | First Class Mail |
| Chartered Organization | St Bernadette Catholic Church | Lincoln Heritage Council 205 | 6500 Saint Bernadette Ave | Prospect, KY 40059-6543 | | | | First Class Mail |
| Chartered Organization | St Bernadette Catholic Church | National Capital Area Council 082 | 7600 Old Keene Mill Rd | Springfield, VA 22152-2016 | | | | First Class Mail |
| Chartered Organization | St Bernadette Catholic Church | Lake Erie Council 440 | 2256 Clague Rd | Westlake, OH 44145-4328 | | | | First Class Mail |
| Chartered Organization | St Bernadette Church | Dan Beard Council, Bsa 438 | 1475 Locust Lake Rd | Amelia, OH 45102 | | | | First Class Mail |
| Chartered Organization | St Bernadette Church | Southeast Louisiana Council 214 | 215 J Patrick Dr | Houma, LA 70364-2873 | | | | First Class Mail |
| Chartered Organization | St Bernadette Church | Monmouth Council, Bsa 347 | 20 Villanova Rd | Parlin, NJ 08859-1936 | | | | First Class Mail |
| Voting Party | St Bernadette Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Bernadette'S Catholic Church | Grand Canyon Council 010 | 16245 N 60th St | Scottsdale, AZ 85254-7323 | | | | First Class Mail |
| Chartered Organization | St Bernadettes Church | Laurel Highlands Council 527 | Azalea Dr | Monroeville, PA 15146 | | | | First Class Mail |
| Chartered Organization | St Bernadettes R C Church | Laurel Highlands Council 527 | 245 Azalea Dr | Monroeville, PA 15146-1791 | | | | First Class Mail |
| Chartered Organization | St Bernadettes Roman Catholic Church | National Capital Area Council 082 | 70 University Blvd E | Silver Spring, MD 20901-2547 | | | | First Class Mail |
| Chartered Organization | St Bernadette'S Roman Catholic Church | Baltimore Area Council 220 | 801 Stevenson Rd | Severn, MD 21144-2208 | | | | First Class Mail |
| Chartered Organization | St Bernard Academy | Middle Tennessee Council 560 | 2020 24th Ave S | Nashville, TN 37212 | | | | First Class Mail |
| Chartered Organization | St Bernard Catholic Church | Evangeline Area 212 | 304 N Main St | Breaux Bridge, LA 70517 | | | | First Class Mail |
| Chartered Organization | St Bernard Catholic Church | Evangeline Area 212 | 219 E Bridge St | Breaux Bridge, LA 70517-5027 | | | | First Class Mail |
| Chartered Organization | St Bernard Catholic Church | Bay-Lakes Council 635 | 2040 Hillside Ln | Green Bay, WI 54302-4055 | | | | First Class Mail |
| Chartered Organization | St Bernard Church | Dan Beard Council, Bsa 438 | 7130 Harrison Ave | Cincinnati, OH 45247-3372 | | | | First Class Mail |
| Voting Party | St Bernard Church 1306 E Main St Crawfordsville, IN | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St Bernard Of Clairvaux Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Bernard Roman Catholic Church | Laurel Highlands Council 527 | 311 Washington Rd | Pittsburgh, PA 15216-1665 | | | | First Class Mail |
| Chartered Organization | St Bernardines Parish | W.L.A.C.C. 051 | 24410 Calvert St | Woodland Hills, CA 91367-1006 | | | | First Class Mail |
| Chartered Organization | St Bernardines Parish | W.L.A.C.C. 051 | 6061 Valley Cir Blvd | Woodland Hills, CA 91367-1144 | | | | First Class Mail |
| Voting Party | St Bernardines Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Bernards Catholic Church | Crossroads of America 160 | 1306 E Main St | Crawfordsville, IN 47933-2001 | | | | First Class Mail |
| Chartered Organization | St Bernards Catholic Church | Theodore Roosevelt Council 386 | 3100 Hempstead Tpke | Levittown, NY 11756-8900 | | | | First Class Mail |
| Chartered Organization | St Bernards Catholic Church | Glaciers Edge Council 620 | 2450 Atwood Ave | Madison, WI 53704-5605 | | | | First Class Mail |
| Chartered Organization | St Bernards Catholic Church | Narragansett 546 | 275 Tower Hill Rd | North Kingstown, RI 02852-4811 | | | | First Class Mail |
| Chartered Organization | St Bernards Catholic Church | South Florida Council 084 | 8279 Sunset Strip | Sunrise, FL 33322-3089 | | | | First Class Mail |
| Chartered Organization | St Bernards Catholic Church | Indian Nations Council 488 | 4001 E 101st St | Tulsa, OK 74137-5808 | | | | First Class Mail |
| Chartered Organization | St Bernards Catholic Church | Indian Nations Council 488 | 4001 E 101st St | Tulsa, OK 74137-5808 | | | | First Class Mail |
| Chartered Organization | St Bernard'S Catholic Church | Rainbow Council 702 | 14135 S Parker Rd | Homer Glen, IL 60491-9692 | | | | First Class Mail |
| Chartered Organization | St Bernards Mens Club | Northern Star Council 250 | 1160 Woodbridge St | Saint Paul, MN 55117-4491 | | | | First Class Mail |
| Chartered Organization | St Bernards Parish | Montana Council 315 | 226 Wicks Ln | Billings, MT 59105-3725 | | | | First Class Mail |
| Chartered Organization | St Bernards Parish Council | Three Harbors Council 636 | 7440 Harwood Ave | Milwaukee, WI 53213 | | | | First Class Mail |
| Chartered Organization | St Bernards R C C | Narragansett 546 | P.O. Box 370 | Assonet, MA 02702-0370 | | | | First Class Mail |
| Chartered Organization | St Bernards Rc Church | Greater New York Councils, Bsa 640 | 2055 E 69th St | Brooklyn, NY 11234-6015 | | | | First Class Mail |
| Chartered Organization | St Bernards Roman Catholic Church | President Gerald R Ford 781 | 5734 W 10 1/2 Mile Rd | Irons, MI 49644-9262 | | | | First Class Mail |
| Chartered Organization | St Bernards Roman Catholic Church | Laurel Highlands Council 527 | 311 Washington Rd | Pittsburgh, PA 15216-1665 | | | | First Class Mail |
| Voting Party | St Bernard's Roman Catholic Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St Bernards Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Bethlehem United Methodist Church | Attn: Emily Bellamy, Treasurer | 2201 Old Russellville Pike | Clarksville, TN 37040 | | | stbumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Blaise Roman Catholic Church | Mayflower Council 251 | 1158 S Main St | Bellingham, MA 02019-1515 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Bonaventure Catholic Church | Mid-America Council 326 | 1565 18th Ave | Columbus, NE 68601-5140 | | | | First Class Mail |
| Chartered Organization | St Bonaventure Catholic Church | South Florida Council 084 | 1301 SW 136th Ave | Davie, FL 33325-4300 | | | | First Class Mail |
| Chartered Organization | St Bonaventure Church | Orange County Council 039 | 16400 Springdale St | Huntington Beach, CA 92649-2774 | | | | First Class Mail |
| Chartered Organization | St Bonaventure Roman Catholic Church | Laurel Highlands Council 527 | 2001 Mount Royal Blvd | Glenshaw, PA 15116-2007 | | | | First Class Mail |
| Chartered Organization | St Bonaventure'S Knights Of Columbus | Mayflower Council 251 | P.O. Box 600 | Manomet, MA 02345-0600 | | | | First Class Mail |
| Chartered Organization | St Boniface Catholic Church | Attn: Pack 20 Cub Scouts | 1820 N B St | Fort Smith, AR 72901-3300 | | | | First Class Mail |
| Chartered Organization | St Boniface Catholic Church | Sagamore Council 162 | 318 N 9th St | Lafayette, IN 47904-2502 | | | | First Class Mail |
| Chartered Organization | St Boniface Church | French Creek Council 532 | 9367 Wattsburg Rd | Erie, PA 16509-6031 | | | | First Class Mail |
| Voting Party | St Boniface Church 318 N 9Th St Lafayette, IN 47904 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St Boniface Martyr Parish | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Chartered Organization | St Boniface Parish | Buffalo Trace 156 | 1626 Glendale Ave | Evansville, IN 47712-4141 | | | | First Class Mail |
| Chartered Organization | St Boniface Roman Catholic Church | French Creek Council 532 | 9367 Wattsburg Rd | Erie, PA 16509-6031 | | | | First Class Mail |
| Chartered Organization | St Boniface School | Potawatomi Area Council 651 | W204N11968 Goldendale Rd | Germantown, WI 53022 | | | | First Class Mail |
| Chartered Organization | St Brendan Catholic Church | Simon Kenton Council 441 | 4475 Dublin Rd | Hilliard, OH 43026-2706 | | | | First Class Mail |
| Chartered Organization | St Brendan Roman Catholic Church | Narragansett 546 | 60 Turner Ave | Riverside, RI 02915-3200 | | | | First Class Mail |
| Chartered Organization | St Brendans Anglican Parish | Katahdin Area Council 216 | 14 Mckinley Ln | Bass Harbor, ME 04653-3227 | | | | First Class Mail |
| Chartered Organization | St Brendans Catholic Church | Lake Erie Council 440 | 4242 Brendan Ln | North Olmsted, OH 44070-2934 | | | | First Class Mail |
| Chartered Organization | St Brendans Roman Catholic Church | Greater New York Councils, Bsa 640 | 1525 E 12th St | Brooklyn, NY 11230-7101 | | | | First Class Mail |
| Voting Party | St Bride's Church | 621 N Sparrow Rd | Chesapeake, VA 23325 | | | | stbrideschurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Bridget Catholic Church | Mayflower Council 251 | 15 Wheeler Ave | Framingham, MA 01702-2901 | | | | First Class Mail |
| Chartered Organization | St Bridget Catholic Church | Pathway To Adventure 456 | 568 E 2nd St | Hobart, IN 46342-4415 | | | | First Class Mail |
| Chartered Organization | St Bridget Catholic Church | Blackhawk Area 660 | 600 Clifford Ave | Loves Park, IL 61111-4698 | | | | First Class Mail |
| Chartered Organization | St Bridget Catholic School | Pathway To Adventure 456 | 107 Main St | Hobart, IN 46342-4451 | | | | First Class Mail |
| Chartered Organization | St Bridget Of Kildare Church | Connecticut Rivers Council, Bsa 066 | 75 Moodus Leesville Rd | Moodus, CT 06469-1032 | | | | First Class Mail |
| Chartered Organization | St Bridget Of Sweden Parish | W.L.A.C.C. 051 | 16707 Gault St | Van Nuys, CA 91406-3708 | | | | First Class Mail |
| Chartered Organization | St Bridget Of Sweden Parish | W.L.A.C.C. 051 | 7120 Whitaker Ave | Van Nuys, CA 91406-3719 | | | | First Class Mail |
| Voting Party | St Bridget of Sweden Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Bridgets | Mayflower Council 251 | 1 Percival St | Maynard, MA 01754-1610 | | | | First Class Mail |
| Chartered Organization | St Bridgets Chinese Catholic Center | Greater Los Angeles Area 033 | 510 Cottage Home St | Los Angeles, CA 90012-1416 | | | | First Class Mail |
| Voting Party | St Bridgets Chinese Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Bridgets Church | Heart of Virginia Council 602 | 6006 Three Chopt Rd | Richmond, VA 23226-2730 | | | | First Class Mail |
| Chartered Organization | St Bridgets Home & School Assoc | Blackhawk Area 660 | 604 Clifford Ave | Loves Park, IL 61111-4698 | | | | First Class Mail |
| Chartered Organization | St Brigid Catholic Church | Atlanta Area Council 092 | 3400 Old Alabama Rd | Johns Creek, GA 30022-5525 | | | | First Class Mail |
| Chartered Organization | St Brigid Catholic Church | Chickasaw Council 558 | 7801 Lowrance Rd | Memphis, TN 38125-2825 | | | | First Class Mail |
| Chartered Organization | St Brigid Catholic Church | Water and Woods Council 782 | 130 W Larkin St | Midland, MI 48640-5151 | | | | First Class Mail |
| Chartered Organization | St Brigid Catholic Church | San Diego Imperial Council 049 | 4735 Cass St | San Diego, CA 92109-2602 | | | | First Class Mail |
| Chartered Organization | St Brigid Catholic School | Water and Woods Council 782 | 130 W Larkin St | Midland, MI 48640-5151 | | | | First Class Mail |
| Chartered Organization | St Brigid Of Kildare Catholic Church | Simon Kenton Council 441 | 7179 Avery Rd | Dublin, OH 43017-2702 | | | | First Class Mail |
| Chartered Organization | St Brigid Roman Catholic Church | The Spirit of Adventure 227 | 2001 Massachusetts Ave | Lexington, MA 02421-4812 | | | | First Class Mail |
| Chartered Organization | St Brigid Roman Catholic Church | Tecumseh 439 | 258 Purcell Dr | Xenia, OH 45385-1214 | | | | First Class Mail |
| Chartered Organization | St Brigids Roman Catholic Church | Theodore Roosevelt Council 386 | 75 Post Ave | Westbury, NY 11590-4338 | | | | First Class Mail |
| Voting Party | St Brigid's Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Bronislava Catholic Church | Samoset Council, Bsa 627 | P.O. Box 158 | Plover, WI 54467-0158 | | | | First Class Mail |
| Chartered Organization | St Bruno Parish & School Community | Pathway To Adventure 456 | 4751 S Harding Ave | Chicago, IL 60632-3628 | | | | First Class Mail |
| Chartered Organization | St Callistus Roman Catholic Church | Allegheny Highlands Council 382 | 342 Chase St | Kane, PA 16735-1319 | | | | First Class Mail |
| Chartered Organization | St Camillus Parish | The Spirit of Adventure 227 | 1175 Concord Tpke | Arlington, MA 02476-7262 | | | | First Class Mail |
| Chartered Organization | St Camillus Roman Catholic Church | National Capital Area Council 082 | 1600 Saint Camillus Dr | Silver Spring, MD 20903-2559 | | | | First Class Mail |
| Chartered Organization | St Casimir Roman Catholic Church | Water and Woods Council 782 | 815 Sparrow Ave | Lansing, MI 48910-1370 | | | | First Class Mail |
| Voting Party | St Casimir's Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Catharine Catholic Church | Dan Beard Council, Bsa 438 | 2848 Fischer Pl | Cincinnati, OH 45211-5916 | | | | First Class Mail |
| Chartered Organization | St Catharine Of Siena | Simon Kenton Council 441 | 500 S Gould Rd | Columbus, OH 43209-2221 | | | | First Class Mail |
| Voting Party | St Catharine Roman Catholic Church | c/o Carella, Byrne, Et Al | Attn: Charles M Carella Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Chartered Organization | St Catharine Siena Rc Ch | Hawk Mountain Council 528 | 2427 Perkiomen Ave | Reading, PA 19606-2049 | | | | First Class Mail |
| Chartered Organization | St Catherine Catholic Church | Dan Beard Council, Bsa 438 | 2848 Fischer Pl | Cincinnati, OH 45211-5916 | | | | First Class Mail |
| Chartered Organization | St Catherine Laboure | Greater St Louis Area Council 312 | 9740 Sappington Rd | Saint Louis, MO 63128-1237 | | | | First Class Mail |
| Chartered Organization | St Catherine Laboure Holy Name Society | Greater Los Angeles Area 033 | 3846 Redondo Beach Blvd | Torrance, CA 90504-1114 | | | | First Class Mail |
| Voting Party | St Catherine Laboure Holy Name Society | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Catherine Laboure School | Northeast Illinois 129 | 3425 Thornwood Ave | Glenview, IL 60026-1555 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Alexandria Episcopal | Greater Tampa Bay Area 089 | 502 Druid Hills Rd | Temple Terrace, FL 33617-3853 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Alexandria Parish | Silicon Valley Monterey Bay 055 | 17400 Peak Ave | Morgan Hill, CA 95037-4140 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Siena | Capitol Area Council 564 | 4800 Convict Hill Rd | Austin, TX 78749-2202 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Siena | Cradle of Liberty Council 525 | 321 Witmer Rd | Horsham, PA 19044-3402 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Siena | Western Massachusetts Council 234 | 1023 Parker St | Springfield, MA 01129-1023 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Siena | Occoneechee 421 | 520 W Holding Ave | Wake Forest, NC 27587-2845 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Siena Catholic Church | Greater Tampa Bay Area 089 | 1955 S Belcher Rd | Clearwater, FL 33764-6603 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Siena Catholic Church | Central Florida Council 083 | 2750 E Osceola Pkwy | Kissimmee, FL 34743-6028 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Siena Catholic Church | Southeast Louisiana Council 214 | 105 Bonnabel Blvd | Metairie, LA 70005-3736 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Siena Catholic Church | Mayflower Council 251 | 547 Washington St | Norwood, MA 02062-2201 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Siena Catholic Church | Southern Shores Fsc 783 | 1150 W Centre Ave | Portage, MI 49024-5318 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Siena Catholic Church | Occoneechee 421 | 520 W Holding Ave | Wake Forest, NC 27587-2845 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Siena Church | Bucktail Council 509 | 116 S State St | Du Bois, PA 15801-1667 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Siena Church | Pathway To Adventure 456 | 7132 Arizona Ave | Hammond, IN 46323-2223 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Siena Parish | Water and Woods Council 782 | 2956 E North Union Rd | Bay City, MI 48706-9246 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Siena Parish | Mt Diablo-Silverado Council 023 | 1125 Ferry St | Martinez, CA 94553-1720 | | | | First Class Mail |
| Voting Party | St Catherine Of Siena Roman Catholic Church, Metairie, LA | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Catherine Of Siena Roman Catholic Church, Metairie, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Catherine Of Siena-Austin Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Catherine Of Siena-Austin Texas | Attn: Rev Patrick Coakley | 4800 Convict Hill Rd | Austin, TX 78749 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Sienna | Erie Shores Council 460 | 1155 Corbin Rd | Toledo, OH 43612-2366 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Sienna Catholic Church | Inland Nwest Council 611 | 206 Summit Blvd | Priest River, ID 83856 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Sienna Catholic Church | California Inland Empire Council 045 | 339 N Sycamore Ave | Rialto, CA 92376-5943 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Sweden Parish | Laurel Highlands Council 527 | 2554 Wildwood Rd | Allison Park, PA 15101-2224 | | | | First Class Mail |
| Chartered Organization | St Catherine Of Sweden Parish | Laurel Highlands Council 527 | 2554 Wildwood Rd At Vitullo | Wildwood, PA 15091 | | | | First Class Mail |
| Chartered Organization | St Catherine Parish | Northern New Jersey Council, Bsa 333 | 112 Erskine Rd | Ringwood, NJ 07456-2177 | | | | First Class Mail |
| Chartered Organization | St Catherine Siena Rc Ch | Washington Crossing Council 777 | 2 White Bridge Rd | Pittstown, NJ 08867-4132 | | | | First Class Mail |
| Chartered Organization | St Catherine Siena Rc Ch | Hawk Mountain Council 528 | 2427 Perkiomen Ave | Reading, PA 19606-2049 | | | | First Class Mail |
| Chartered Organization | St Catherines Catholic Church | North Florida Council 087 | 1649 Kingsley Ave | Orange Park, FL 32073-4435 | | | | First Class Mail |
| Chartered Organization | St Catherine'S Catholic Church | Atlanta Area Council 092 | 1618 Ben King Rd Nw | Kennesaw, GA 30144-2945 | | | | First Class Mail |
| Chartered Organization | St Catherine'S Center For Children | Twin Rivers Council 364 | 30 N Main Ave | Albany, NY 12203-1410 | | | | First Class Mail |
| Chartered Organization | St Catherines Episcopal Church | Atlanta Area Council 092 | 681 Holt Rd Ne | Marietta, GA 30068 | | | | First Class Mail |
| Chartered Organization | St Catherines Holy Name Society | Erie Shores Council 460 | 4555 N Haven Ave | Toledo, OH 43612-2350 | | | | First Class Mail |
| Chartered Organization | St Catherines Roman Catholic Church | The Spirit of Adventure 227 | 107 N Main St | Westford, MA 01886-1219 | | | | First Class Mail |
| Voting Party | St Cathrine Of Siena | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Ceceilia Iselin Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Cecilia Catholic Church | Chief Seattle Council 609 | 1310 Madison Ave N | Bainbridge Island, WA 98110-1802 | | | | First Class Mail |
| Chartered Organization | St Cecilia Catholic Church | Greater St Louis Area Council 312 | 155 N Main St | Glen Carbon, IL 62034-1625 | | | | First Class Mail |
| Chartered Organization | St Cecilia Catholic Church | Sam Houston Area Council 576 | 11720 Joan of Arc Dr | Houston, TX 77024-2602 | | | | First Class Mail |
| Chartered Organization | St Cecilia Catholic Church | Orange County Council 039 | 1301 Sycamore Ave | Tustin, CA 92780-6276 | | | | First Class Mail |
| Chartered Organization | St Cecilia Catholic Community | Southwest Florida Council 088 | 5632 Sunrise Dr | Fort Myers, FL 33919-1724 | | | | First Class Mail |
| Voting Party | St Cecilia Monmouth Junction Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Cecilia Parish | Bay-Lakes Council 635 | 510 Brady Ave | Caspian, MI 49915-5008 | | | | First Class Mail |
| Chartered Organization | St Cecilia Parish | Overland Trails 322 | 301 W 7th St | Hastings, NE 68901-4460 | | | | First Class Mail |
| Chartered Organization | St Cecilias Catholic Church | Quivira Council, Bsa 198 | 1912 W Grand Ave | Haysville, KS 67060-1263 | | | | First Class Mail |
| Chartered Organization | St Cecilias Catholic Church | Mid-America Council 326 | 701 N 40th St | Omaha, NE 68131-1826 | | | | First Class Mail |
| Chartered Organization | St Cecilias Roman Catholic Church | Cradle of Liberty Council 525 | 535 Rhawn St | Philadelphia, PA 19111-2504 | | | | First Class Mail |
| Chartered Organization | St Cecilias Roman Catholic Church | Western Massachusetts Council 234 | 42 Main St | Wilbraham, MA 01095-6100 | | | | First Class Mail |
| Chartered Organization | St Celestine School Parents Club | Pathway To Adventure 456 | 3017 N 77th Ave | Elmwood Park, IL 60707-1110 | | | | First Class Mail |
| Chartered Organization | St Chad'S Episcopal Church | Great Swest Council 412 | 7171 Tennyson St NE | Albuquerque, NM 87122-1081 | | | | First Class Mail |
| Chartered Organization | St Charles American Legion Post 342 | Three Fires Council 127 | 311 N 2nd St | St Charles, IL 60174-1850 | | | | First Class Mail |
| Chartered Organization | St Charles Avenue Presbyterian Church | Southeast Louisiana Council 214 | 1545 State St | New Orleans, LA 70118-6147 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo | Piedmont Council 420 | 714 W Union St | Morganton, NC 28655-4210 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo Catholic Church | Hoosier Trails Council 145 145 | 2222 E 3rd St | Bloomington, IN 47401-5305 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo Catholic Church | Anthony Wayne Area 157 | 4670 Trier Rd | Fort Wayne, IN 46815-4961 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo Catholic Church | Three Rivers Council 578 | 211 Hardy Ave | Nederland, TX 77627-7327 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo Catholic Church | Lake Erie Council 440 | 5891 Ridge Rd | Parma, OH 44129-3642 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo Catholic Church | Northern Star Council 250 | 2739 Stinson Blvd | Saint Anthony, MN 55418-3124 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo Catholic Church | Pacific Harbors Council, Bsa 612 | 7112 S 12th St | Tacoma, WA 98465-1700 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo Church | Greater St Louis Area Council 312 | 921 Madison Ave | Charleston, IL 61920-1537 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo Church | Seneca Waterways 397 | 3003 Dewey Ave | Rochester, NY 14616-3731 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo Church | Greater St Louis Area Council 312 | 601 N 4th St | Saint Charles, MO 63301-2049 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo Church | Erie Shores Council 460 | 1842 S Ave | Toledo, OH 43609 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo Home School | Greater St Louis Area Council 312 | 601 N 4th St | Saint Charles, MO 63301-2049 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo Parish | San Francisco Bay Area Council 028 | 1315 Lomitas Ave | Livermore, CA 94550-6441 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo Parish | Greater St Louis Area Council 312 | 20 Westbury Dr | Saint Charles, MO 63301-2537 | | | | First Class Mail |
| Voting Party | St Charles Borromeo Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Charles Borromeo Rc Church | Washington Crossing Council 777 | 1731 Hulmeville Rd | Bensalem, PA 19020-7608 | | | | First Class Mail |
| Voting Party | St Charles Borromeo's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Charles Catholic Church | Potawatomi Area Council 651 | 526 Renson Rd | Hartland, WI 53029-1818 | | | | First Class Mail |
| Chartered Organization | St Charles Catholic Church | Miami Valley Council, Bsa 444 | 4500 Ackerman Blvd | Kettering, OH 45429-5504 | | | | First Class Mail |
| Chartered Organization | St Charles Catholic Church | Miami Valley Council, Bsa 444 | 4500 Ackerman Blvd | Kettering, OH 45429-5504 | | | | First Class Mail |
| Chartered Organization | St Charles Catholic Church | Piedmont Council 420 | 728 W Union St | Morganton, NC 28655-4210 | | | | First Class Mail |
| Chartered Organization | St Charles Catholic Church | Three Rivers Council 578 | 103 Hardy Ave | Nederland, TX 77627 | | | | First Class Mail |
| Voting Party | St Charles Episcopal Church | Attn: Rev Stacy Walker | 994 N 5th Ave | St Charles, IL 60174 | | | revstacy@stcharlesepiscopal.org | Email<br>First Class Mail |
| Chartered Organization | St Charles Fraternal Order Of Police | Southeast Louisiana Council 214 | 220 Judge Edward Dufresne Pkwy | Luling, LA 70070-6235 | | | | First Class Mail |
| Chartered Organization | St Charles Fraternal Order Of Police 15 | Southeast Louisiana Council 214 | 12628 River Rd | Destrehan, LA 70047-5308 | | | | First Class Mail |
| Chartered Organization | St Charles Loyal Order Of | The Moose Lodge 1368 | Three Fires Council 127 | 2250 W Lincoln Hwy | P.O. Box 309 | St Charles, IL 60174 | | First Class Mail |
| Chartered Organization | St Charles Parents For Scouting | Heart of America Council 307 | 900 NE Shady Lane Dr | Kansas City, MO 64118-4742 | | | | First Class Mail |
| Chartered Organization | St Charles Parish | Potawatomi Area Council 651 | 313 Cir Dr | Hartland, WI 53029-1824 | | | | First Class Mail |
| Chartered Organization | St Charles Parish | Black Swamp Area Council 449 | 2200 W Elm St | Lima, OH 45805-2658 | | | | First Class Mail |
| Chartered Organization | St Charles Parish | The Spirit of Adventure 227 | 280 Main St | Woburn, MA 01801-5004 | | | | First Class Mail |
| Chartered Organization | St Charles Police Explorers | Greater St Louis Area Council 312 | 1781 Zumbehl Rd | Saint Charles, MO 63303-2763 | | | | First Class Mail |
| Chartered Organization | St Charles Pto | Hoosier Trails Council 145 145 | 2224 E 3rd St | Bloomington, IN 47401-5305 | | | | First Class Mail |
| Chartered Organization | St Charles River Church | Greater St Louis Area Council 312 | 500 Huber Park Ct, Ste 208 | Weldon Spring, MO 63304-8683 | | | | First Class Mail |
| Chartered Organization | St Charles Roman Catholic Church | Great Trail 433 | 7345 Westview Dr | Boardman, OH 44512-5552 | | | | First Class Mail |
| Voting Party | St Charles United Methodist Church | Attn: Treasurer | 301 W Belle Ave | St Charles, MI 48655 | | | stcharlesumc@att.net | Email<br>First Class Mail |
| Voting Party | St Charles United Methodist Church | P.O. Box 693 | 1905 Ormond Blvd | Destrehan, LA 70047 | | | revmichelleharris@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Christina Roman Catholic Church | Pathway To Adventure 456 | 11005 S Homan Ave | Chicago, IL 60655-2733 | | | | First Class Mail |
| Chartered Organization | St Christine Roman Catholic Church | Great Trail 433 | 3165 S Schenley Ave | Youngstown, OH 44511-2814 | | | | First Class Mail |
| Chartered Organization | St Christopher By-The-River Episc Ch | Lake Erie Council 440 | 7601 Old Mill Rd | Gates Mills, OH 44040 | | | | First Class Mail |
| Chartered Organization | St Christopher Catholic Church | Simon Kenton Council 441 | 1420 Grandview Ave | Columbus, OH 43212-2806 | | | | First Class Mail |
| Chartered Organization | St Christopher Catholic Church | Crossroads of America 160 | 5301 W 16th St | Indianapolis, IN 46224-6402 | | | | First Class Mail |
| Chartered Organization | St Christopher Catholic Church | Lake Erie Council 440 | 20141 Detroit Rd | Rocky River, OH 44116-2420 | | | | First Class Mail |
| Chartered Organization | St Christopher Church | Miami Valley Council, Bsa 444 | 435 E National Rd | Vandalia, OH 45377-2322 | | | | First Class Mail |
| Chartered Organization | St Christopher Church And School | Silicon Valley Monterey Bay 055 | 2278 Booksin Ave | San Jose, CA 95125-4701 | | | | First Class Mail |
| Chartered Organization | St Christopher Episcopal Church | Bay Area Council 574 | P.O. Box 852 | League City, TX 77574-0852 | | | | First Class Mail |
| Voting Party | St Christopher Episcopal Church | Attn: Brian W Cannaday | 2508 St Christopher Ave | League City, TX 77573 | | | office@stchrischurch.org | Email<br>First Class Mail |
| Chartered Organization | St Christopher Holy Name Mens Club | Pathway To Adventure 456 | 14641 Keeler Ave | Midlothian, IL 60445-2726 | | | | First Class Mail |
| Chartered Organization | St Christopher Parish | Daniel Webster Council, Bsa 330 | 62 Manchester St | Nashua, NH 03064-6201 | | | | First Class Mail |
| Chartered Organization | St Christopher Parish Activities Comm | Miami Valley Council, Bsa 444 | 435 E National Rd | Vandalia, OH 45377-2322 | | | | First Class Mail |
| Chartered Organization | St Christopher Roman Catholic Church | Cradle of Liberty Council 525 | 13301 Proctor Rd | Philadelphia, PA 19116-1721 | | | | First Class Mail |
| Chartered Organization | St Christopher Roman Catholic Church | Greater New York Councils, Bsa 640 | 130 Midland Ave | Staten Island, NY 10306-3421 | | | | First Class Mail |
| Chartered Organization | St Christopher Roman Catholic Church | Greater New York Councils, Bsa 640 | 130 Midland Ave | Staten Island, NY 10306-3421 | | | | First Class Mail |
| Voting Party | St Christopher Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Waimsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Christopher Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | St Christopher The Martyr Catholic | Southeast Louisiana Council 214 | 309 Manson Ave | Metairie, LA 70001-4820 | | | | First Class Mail |
| Voting Party | St Christopher-Knights Of Columbus | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Christophers Catholic Church | Westchester Putnam 388 | 3094 Albany Post Rd | Buchanan, NY 10511-1646 | | | | First Class Mail |
| Chartered Organization | St Christophers Church | Greater Niagara Frontier Council 380 | 2660 Niagara Falls Blvd | Tonawanda, NY 14150-1420 | | | | First Class Mail |
| Chartered Organization | St Christophers Episcopal Church | Cradle of Liberty Council 525 | 226 Righters Mill Rd | Gladwyne, PA 19035-1533 | | | | First Class Mail |
| Voting Party | St Christophers Episcopal Church | Attn: The Rev Susan Sowers | 3200 N 12th Ave | Pensacola, FL 32503 | | | susan@scpen.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Christopher'S Episcopal Church | Palmetto Council 549 | 400 Dupre Dr | Spartanburg, SC 29307-2976 | | | | First Class Mail |
| Voting Party | St Christopher's Episcopal Church | Attn: Rev Susan Sowers | 3200 N 12th Ave | Pensacola, FL 32503 | | | sremington@clarkparington.com | Email<br>First Class Mail |
| Voting Party | St Christopher'S Episcopal Church | Attn: Marty Hardsocg | 2602 Deming Blvd | Cheyenne, WY 82001 | | | mmjskh@msn.com | Email<br>First Class Mail |
| Voting Party | St Christopher's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | mmjskh@msn.com | Email<br>First Class Mail |
| Voting Party | St Christopher's Episcopal Church | Attn: Eileen Patricia Walsh | 3300 Cedar Ln | Portsmouth, VA 23703 | | | ewalsh143@aol.com | Email<br>First Class Mail |
| Voting Party | St Christopher's Episcopal Church | Attn: Madeline Shelton Hawley | 8724 Travis Hills Dr | Austin, TX 78735 | | | | First Class Mail |
| Chartered Organization | St Christophers Parish | Theodore Roosevelt Council 386 | 11 Gale Ave | Baldwin, NY 11510-3202 | | | | First Class Mail |
| Chartered Organization | St Christophers R C C | Narragansett 546 | 1554 Main Rd | Tiverton, RI 02878-4477 | | | | First Class Mail |
| Chartered Organization | St Christophers Roman Catholic Church | Cradle of Liberty Council 525 | 13301 Proctor Rd | Philadelphia, PA 19116-1721 | | | | First Class Mail |
| Chartered Organization | St Christopher'S The Martyr Catholic Ch | Southeast Louisiana Council 214 | 309 Manson Ave | Metairie, LA 70001-4820 | | | | First Class Mail |
| Chartered Organization | St Clair County East Rotary | Greater St Louis Area Council 312 | 26 Carlyle Plaza Dr PMB 145 | Belleville, IL 62221-6677 | | | | First Class Mail |
| Chartered Organization | St Clair Kiwanis Club | Greater St Louis Area Council 312 | 850 E Gravois Ave | Saint Clair, MO 63077-1622 | | | | First Class Mail |
| Chartered Organization | St Clair Lions Club | Water and Woods Council 782 | 4900 Saint Clair Hwy | East China, MI 48054 | | | | First Class Mail |
| Chartered Organization | St Clair Lions Clubs | Greater St Louis Area Council 312 | P.O. Box 42 | Saint Clair, MO 63077-0042 | | | | First Class Mail |
| Chartered Organization | St Clair Shores Goodfellows | Great Lakes Fsc 272 | 26700 Harper Ave | Saint Clair Shores, MI 48081-1953 | | | | First Class Mail |
| Chartered Organization | St Clair-Madison Cnty Med Societies | Greater St Louis Area Council 312 | 6400 W Main St, Ste 3L | Belleville, IL 62223-3806 | | | | First Class Mail |
| Chartered Organization | St Clare Catholic Church | Blue Grass Council 204 | 622 Chestnut St | Berea, KY 40403-1515 | | | | First Class Mail |
| Chartered Organization | St Clare Catholic Church | W.L.A.C.C. 051 | 27341 Camp Plenty Rd | Santa Clarita, CA 91351-2645 | | | | First Class Mail |
| Voting Party | St Clare Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Clare Of Assisi | Greater St Louis Area Council 312 | 205 W 3rd St | O Fallon, IL 62269-2045 | | | | First Class Mail |
| Chartered Organization | St Clare Of Assisi | Greater St Louis Area Council 312 | 1411 Cross St | O Fallon, IL 62269-2989 | | | | First Class Mail |
| Chartered Organization | St Clare Of Assisi Catholic Church | Sam Houston Area Council 576 | 3131 El Dorado Blvd | Houston, TX 77059-5100 | | | | First Class Mail |
| Chartered Organization | St Clare Of Assisi Catholic Parish | Grand Canyon Council 010 | 17111 W Bell Rd | Surprise, AZ 85374-2984 | | | | First Class Mail |
| Chartered Organization | St Clare Of Assisi Parish | Greater St Louis Area Council 312 | 15642 Clayton Rd | Ballwin, MO 63011-2311 | | | | First Class Mail |
| Chartered Organization | St Clare Of Assisi Parish | Greater St Louis Area Council 312 | 15642 Clayton Rd | Ellisville, MO 63011-2311 | | | | First Class Mail |
| Chartered Organization | St Clare Rc Church | Greater New York Councils, Bsa 640 | 110 Nelson Ave | Staten Island, NY 10308-2705 | | | | First Class Mail |
| Chartered Organization | St Clare Roman Catholic Church | Baltimore Area Council 220 | 714 Myrth Ave | Baltimore, MD 21221-4824 | | | | First Class Mail |
| Chartered Organization | St Clares Of Assisi Roman Catholic | Greater New York Councils, Bsa 640 | 1918 Paulding Ave | Bronx, NY 10462-3179 | | | | First Class Mail |
| Voting Party | St Clares Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Clement & Holy Name Parishes | Bay-Lakes Council 635 | 522 New York Ave | Sheboygan, WI 53081-4126 | | | | First Class Mail |
| Chartered Organization | St Clement Catholic Church | Greater St Louis Area Council 312 | 1510 Bopp Rd | Saint Louis, MO 63131-4137 | | | | First Class Mail |
| Chartered Organization | St Clement Catholic Parish | Lake Erie Council 440 | 2022 Lincoln Ave | Lakewood, OH 44107-6032 | | | | First Class Mail |
| Chartered Organization | St Clement Mary Hofbauer Rc Ch | Baltimore Area Council 220 | 1220 Chesaco Ave | Rosedale, MD 21237-2602 | | | | First Class Mail |
| Chartered Organization | St Clement Of Rome | Greater St Louis Area Council 312 | 1510 Bopp Rd | Saint Louis, MO 63131-4137 | | | | First Class Mail |
| Chartered Organization | St Clement Of Rome Catholic Church | Southeast Louisiana Council 214 | 4317 Richland Ave | Metairie, LA 70002-3027 | | | | First Class Mail |
| Voting Party | St Clement Of Rome Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | St Clement Roman Catholic Church | Dan Beard Council, Bsa 438 | 4536 Vine St | Cincinnati, OH 45217-1618 | | | | First Class Mail |
| Chartered Organization | St Clement Roman Catholic Church | Dan Beard Council, Bsa 438 | 4536 Vine St | Saint Bernard, OH 45217-1618 | | | | First Class Mail |
| Chartered Organization | St Clements Catholic Church | Erie Shores Council 460 | 3030 Tremainsville Rd | Toledo, OH 43613-1901 | | | | First Class Mail |
| Chartered Organization | St Clements Church | Great Lakes Fsc 272 | 4300 Harrison St | Inkster, MI 48141-2963 | | | | First Class Mail |
| Chartered Organization | St Clements Daly School | Great Lakes Fsc 272 | 4300 Harrison St | Inkster, MI 48141-2963 | | | | First Class Mail |
| Chartered Organization | St Clements Episcopal | Great Lakes Fsc 272 | 4300 Marrison Rd | Inkster, MI 48141 | | | | First Class Mail |
| Voting Party | St Clement's Episcopal Church In Berkeley, California | Attn: The Rev Bruce D O'Neill | 2837 Claremont Blvd | Berkeley, CA 94705 | | | bruce@stclementsberkeley.org | Email<br>First Class Mail |
| Voting Party | St Clements Lansdowne Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Clement'S Roman Catholic Church | Patriots Path Council 358 | 154 Mount Pleasant Ave | Dover, NJ 07801-1604 | | | | First Class Mail |
| Voting Party | St Clements Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Clement's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Clement's, Lansdowne, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Cletus Catholic Church | Southeast Louisiana Council 214 | 3600 Claire Ave | Gretna, LA 70053-7612 | | | | First Class Mail |
| Chartered Organization | St Cletus Family School Assoc | Pathway To Adventure 456 | 600 W 55th St | La Grange, IL 60525-6611 | | | | First Class Mail |
| Voting Party | St Cletus Roman Catholic Church | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | St Cloud Fire Dept | Central Minnesota 296 | 101 10th Ave N | Saint Cloud, MN 56303-4635 | | | | First Class Mail |
| Chartered Organization | St Cloud Masonic Lodge 221 | Central Florida Council 083 | 901 Oregon Ave | Saint Cloud, FL 34769-3434 | | | | First Class Mail |
| Chartered Organization | St Cloud Metro Lions | Central Minnesota 296 | 1706 Maple Ln | Saint Cloud, MN 56304-4630 | | | | First Class Mail |
| Chartered Organization | St Cloud Metro Lions | Central Minnesota 296 | 1706 Maple Ln | Saint Cloud, MN 56304-4630 | | | | First Class Mail |
| Chartered Organization | St Columba Episcopal Church | South Florida Council 084 | 451 W 52 St | Marathon, FL 33050 | | | | First Class Mail |
| Chartered Organization | St Columba Episcopal Church | Northeast Georgia Council 101 | 939 James Burgess Rd | Suwanee, GA 30024-1128 | | | | First Class Mail |
| Voting Party | St Columba Episcopal Church | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Chartered Organization | St Columba Lodge 150 Af&Am | National Capital Area Council 082 | P.O. Box 952 | White Plains, MD 20695-0952 | | | | First Class Mail |
| Chartered Organization | St Columba Parish | San Diego Imperial Council 049 | 3327 Glencolum Dr | San Diego, CA 92123-2369 | | | | First Class Mail |
| Chartered Organization | St Columba Roman Catholic Church | Columbia-Montour 504 | 342 Iron St | Bloomsburg, PA 17815-1824 | | | | First Class Mail |
| Chartered Organization | St Columba Roman Catholic Church | Hudson Valley Council 374 | P.O. Box 428 | Hopewell Junction, NY 12533-0428 | | | | First Class Mail |
| Chartered Organization | St Columban Catholic School | Dan Beard Council, Bsa 438 | 896 Oakland Rd | Loveland, OH 45140-8484 | | | | First Class Mail |
| Chartered Organization | St Columban Church | Dan Beard Council, Bsa 438 | 894 Oakland Rd | Loveland, OH 45140-8484 | | | | First Class Mail |
| Chartered Organization | St Columbas Episcopal Church | Ventura County Council 057 | 1251 Las Posas Rd | Camarillo, CA 93010-3001 | | | | First Class Mail |
| Voting Party | St Columba's Episcopal Church | Attn: Karen Sprague | 4201 Albemarle St NW | Washington, DC 20016 | | | KSPRAGUE@COLUMBA.ORG | Email<br>First Class Mail |
| Chartered Organization | St Columbkill Roman Catholic Church | Hawk Mountain Council 528 | 200 Indian Spring Rd | Boyertown, PA 19512-2008 | | | | First Class Mail |
| Chartered Organization | St Columbkille Catholic Church | Northeast Iowa Council 178 | 1240 Rush St | Dubuque, IA 52003-7556 | | | | First Class Mail |
| Chartered Organization | St Columbkille Catholic Church | Mid-America Council 326 | 200 E 6th St | Papillion, NE 68046-2250 | | | | First Class Mail |
| Chartered Organization | St Columbkille Catholic Church | Tecumseh 439 | 73 N Mulberry St | Wilmington, OH 45177-2203 | | | | First Class Mail |
| Chartered Organization | St Columbkille Church | Lake Erie Council 440 | 6740 Broadview Rd | Parma, OH 44134-4886 | | | | First Class Mail |
| Chartered Organization | St Columbs Episcopal Church | Andrew Jackson Council 303 | 550 Sunnybrook Rd | Ridgeland, MS 39157-1810 | | | | First Class Mail |
| Chartered Organization | St Cornelius Catholic Church | Cradle of Liberty Council 525 | 110 Ridge Rd | Chadds Ford, PA 19317 | | | | First Class Mail |
| Chartered Organization | St Cornelius Catholic Church | Long Beach Area Council 032 | 5500 E Wardlow Rd | Long Beach, CA 90808-3642 | | | | First Class Mail |
| Voting Party | St Cornelius Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Cornelius Holy Name Society | Pathway To Adventure 456 | 4646 N Austin Ave | Chicago, IL 60630-3157 | | | | First Class Mail |
| Voting Party | St Cuthbert Episcopal Church | Attn: Bruce H Bonner | 17020 West Rd | Houston, TX 77095 | | | revbruce@stcuthbert.org | Email<br>First Class Mail |
| Chartered Organization | St Cyprian Catholic Ch Knights Columbus | Long Beach Area Council 032 | 4714 Clark Ave | Long Beach, CA 90808-1101 | | | | First Class Mail |
| Voting Party | St Cyprian's Episcopal Church | Attn: Rebecca Morris | 6114 28th St | Detroit, MI 48210 | | | scyprians@aol.com | Email<br>First Class Mail |
| Voting Party | St Cyprian's Episcopal Church | 1242 W Queen St | Hampton, VA 23669 | | | | office@stcprianshamptonva.org | Email<br>First Class Mail |
| Voting Party | St Cyprian'S Episcopal Church | Attn: Rebecca Morris | 3274 Passadena | Detroit, MI 48238 | | | honor2rebecca@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | St Cyril Alexandria Rc Ch | Laurel Highlands Council 527 | 3854 Brighton Rd | Pittsburgh, PA 15212-1602 | | | | First Class Mail |
| Chartered Organization | St Cyril Of Alexandria Parish | Catalina Council 011 | 4725 E Pima St | Tucson, AZ 85712-3520 | | | | First Class Mail |
| Chartered Organization | St Cyril Of Jerusalem Rc Church | Washington Crossing Council 777 | 1410 Almshouse Rd | Jamison, PA 18929-1600 | | | | First Class Mail |
| Chartered Organization | St Cyrils & Methodius Rc Church | Baden-Powell Council 368 | 148 Clinton St | Binghamton, NY 13905-2229 | | | | First Class Mail |
| Chartered Organization | St Damian Mens Club | Pathway To Adventure 456 | 5300 155th St | Oak Forest, IL 60452-3321 | | | | First Class Mail |
| Chartered Organization | St Damien Of Molokai | Laurel Highlands Council 527 | 722 W Main St | Monongahela, PA 15063-2814 | | | | First Class Mail |
| Chartered Organization | St Daniel Catholic Community | Great Lakes Fsc 272 | 7010 Valley Park Dr | Clarkston, MI 48346-1358 | | | | First Class Mail |
| Chartered Organization | St Daniel The Prophet Holy Name Society | Pathway To Adventure 456 | 5300 S Natoma Ave | Chicago, IL 60638-1224 | | | | First Class Mail |
| Chartered Organization | St Daniels Catholic Church | Denver Area Council 061 | P.O. Box 565 | Ouray, CO 81427-0565 | | | | First Class Mail |
| Chartered Organization | St David Catholic Church | South Florida Council 084 | 3900 S University Dr | Davie, FL 33328-3003 | | | | First Class Mail |
| Chartered Organization | St David Lutheran Church Men | Indian Waters Council 553 | 132 Saint Davids Church Rd | West Columbia, SC 29170-2313 | | | | First Class Mail |
| Chartered Organization | St David Ward - Lds St David Stake | Catalina Council 011 | 39 W Patton St | Saint David, AZ 85630 | | | | First Class Mail |
| Chartered Organization | St Davids By The Sea | Central Florida Council 083 | 600 S 4th St | Cocoa Beach, FL 32931-2612 | | | | First Class Mail |
| Chartered Organization | St Davids Church | Chester County Council 539 | 763 Valley Forge Rd | Wayne, PA 19087-4724 | | | | First Class Mail |
| Chartered Organization | St Davids Episcopal Church | Northeast Illinois 129 | 2410 Glenview Rd | Glenview, IL 60025-2713 | | | | First Class Mail |
| Chartered Organization | St Davids Episcopal Church | Atlanta Area Council 092 | 1015 Old Roswell Rd | Roswell, GA 30076-1607 | | | | First Class Mail |
| Voting Party | St Davids Episcopal Church | Attn: Stephen T Forbes | 12 Chasey Ln | Norwich, CT 06360 | | | Steve4BZ@gmail.com | Email<br>First Class Mail |
| Voting Party | St Davids Episcopal Church | 284 Stoddards Wharf Rd | Gales Ferry, CT 06335 | | | | Steve4BZ@gmail.com | Email<br>First Class Mail |
| Voting Party | St Davids Episcopal Church | Attn: The Rev KaTherine Lewis | 13000 St Davids Rd | Minnetonka, MN 55305 | | | klewis@stdavidsparish.org | Email<br>First Class Mail |
| Chartered Organization | St David's Episcopal Church | Last Frontier Council 480 | 3333 N Meridian Ave | Oklahoma City, OK 73112-3126 | | | | First Class Mail |
| Voting Party | St David's Episcopal Church | Attn: James Carver | 2320 Grubb Rd | Wilmington, DE 19810 | | | stdavidschurchoffice@verizon.net | Email<br>First Class Mail |
| Voting Party | St David's Episcopal Church | Attn: Parish Administrator | 1801 Camborne Rd | North Chesterfield, VA 23236 | | | churchadmin@stdavidsrva.org | Email<br>First Class Mail |
| Voting Party | St David's Episcopal Church | Attn: Stuart Saunders | 1300 Wiltshire Ave | San Antonio, TX 78209 | | | bethc@saintdavids.net | Email<br>First Class Mail |
| Chartered Organization | St Davids Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 20 Clark Blvd | Massapequa Park, NY 11762-2633 | | | | First Class Mail |
| Chartered Organization | St Davids On The Hill Episcopal Church | Narragansett 546 | 200 Meshanticut Valley Pkwy | Cranston, RI 02920-3917 | | | | First Class Mail |
| Chartered Organization | St Demetrios Greek Orthodox Ch | Mt Diablo-Silverado Council 023 | 1955 Kirker Pass Rd | Concord, CA 94521-1627 | | | | First Class Mail |
| Chartered Organization | St Demetrios Greek Orthodox Church | Ventura County Council 057 | 5575 Santa Rosa Rd | Camarillo, CA 93012-6829 | | | | First Class Mail |
| Chartered Organization | St Denis Roman Catholic Church | Cradle of Liberty Council 525 | 300 E Eagle Rd | Havertown, PA 19083-1621 | | | | First Class Mail |
| Chartered Organization | St Dennis Catholic Church | Glaciers Edge Council 620 | 400 Dempsey Rd | Madison, WI 53714 | | | | First Class Mail |
| Chartered Organization | St Didacus Catholic Parish | San Diego Imperial Council 049 | 4772 Felton St | San Diego, CA 92116-1824 | | | | First Class Mail |
| Chartered Organization | St Dominic Catholic Church | Dan Beard Council, Bsa 438 | 4551 Delhi Rd | Cincinnati, OH 45238-5401 | | | | First Class Mail |
| Chartered Organization | St Dominic Catholic Church | Mobile Area Council-Bsa 004 | 4156 Burma Rd | Mobile, AL 36693-4449 | | | | First Class Mail |
| Chartered Organization | St Dominic Catholic Church | Southeast Louisiana Council 214 | 775 Harrison Ave | New Orleans, LA 70124-3155 | | | | First Class Mail |
| Chartered Organization | St Dominic Catholic Church | Alamo Area Council 583 | 5919 Ingram Rd | San Antonio, TX 78228-3418 | | | | First Class Mail |
| Chartered Organization | St Dominic Catholic Congregation | Potawatomi Area Council 651 | 18255 W Capitol Dr | Brookfield, WI 53045-1423 | | | | First Class Mail |
| Chartered Organization | St Dominic Church | Lake Erie Council 440 | 3450 Norwood Rd | Shaker Heights, OH 44122-4967 | | | | First Class Mail |
| Chartered Organization | St Dominic Congregation | Potawatomi Area Council 651 | 18255 W Capitol Dr | Brookfield, WI 53045-1423 | | | | First Class Mail |
| Chartered Organization | St Dominic Savio Catholic Church | Greater St Louis Area Council 312 | 7748 Mackenzie Rd | Saint Louis, MO 63123-2719 | | | | First Class Mail |
| Chartered Organization | St Dominic Savio Church | Long Beach Area Council 032 | 13400 Bellflower Blvd | Bellflower, CA 90706-2470 | | | | First Class Mail |
| Voting Party | St Dominic Savio Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Dominics Catholic Church | Verdugo Hills Council 058 | 2002 Merton Ave | Los Angeles, CA 90041-1912 | | | | First Class Mail |
| Voting Party | St Dominics Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Dominics Parish | Bay-Lakes Council 635 | 2133 N 22nd St | Sheboygan, WI 53081-2241 | | | | First Class Mail |
| Chartered Organization | St Dominics Roman Catholic Church | Theodore Roosevelt Council 386 | 93 Anstice St | Oyster Bay, NY 11771-3008 | | | | First Class Mail |
| Voting Party | St Dominic's Roman Catholic Church, New Orleans, Louisiana | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Dominics Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Dominic's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Dorothy Church | Greater Los Angeles Area 033 | 241 S Valley Center Ave | Glendora, CA 91741-3854 | | | | First Class Mail |
| Chartered Organization | St Dorothy Church | The Spirit of Adventure 227 | 11 Harnden St | Wilmington, MA 01887-3519 | | | | First Class Mail |
| Voting Party | St Dorothy Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Dorothy Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | Legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Dorothy Roman Catholic Church | Pathway To Adventure 456 | 450 E 78th St | Chicago, IL 60619-2994 | | | | First Class Mail |
| Chartered Organization | St Dunstans Episcopal Church | Patriots Path Council 358 | 179 S Hillside Ave | Succasunna, NJ 07876-1197 | | | | First Class Mail |
| Chartered Organization | St Dunstan'S Episcopal Church | Indian Nations Council 488 | 5635 E 71st St | Tulsa, OK 74136-6538 | | | | First Class Mail |
| Voting Party | St Dunstan'S Episcopal Parish | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@sded.org | Email<br>First Class Mail |
| Voting Party | St Dunstan's Episcopal Parish | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Chartered Organization | St Edith Stein Catholic Church | Sam Houston Area Council 576 | 3311 Fry Rd | Katy, TX 77449-6235 | | | | First Class Mail |
| Chartered Organization | St Ediths | Great Lakes Fsc 272 | 15089 Newburgh Rd | Livonia, MI 48154-5037 | | | | First Class Mail |
| Chartered Organization | St Edmond Parish Executive Committee | Evangeline Area 212 | 4131 W Congress St | Lafayette, LA 70506-6871 | | | | First Class Mail |
| Chartered Organization | St Edmonds Home For Children | Cradle of Liberty Council 525 | 320 S Roberts Rd | Bryn Mawr, PA 19010-1238 | | | | First Class Mail |
| Chartered Organization | St Edmund Episcopal Church | Greater Los Angeles Area 033 | 2975 Huntington Dr, Ste 200 | San Marino, CA 91108-2246 | | | | First Class Mail |
| Chartered Organization | St Edmund Roman Catholic Church | Greater New York Councils, Bsa 640 | 1902 Ave T | Brooklyn, NY 11229-3912 | | | | First Class Mail |
| Chartered Organization | St Edmunds Elem Sch | Evangeline Area 212 | 331 N 3rd St | Eunice, LA 70535-3351 | | | | First Class Mail |
| Voting Party | St Edmunds Episcopal Church | Attn: Rev Jenifer Chatfield | P.O. Box 80038 | San Marino, CA 91118 | | | rector@saintedmunds.org | Email<br>First Class Mail |
| Chartered Organization | St Edward Booster Club | Blackhawk Area 660 | 3020 11th St | Rockford, IL 61109-1210 | | | | First Class Mail |
| Chartered Organization | St Edward Catholic Church | Lincoln Heritage Council 205 | 9608 Sue Helen Dr | Louisville, KY 40299-3246 | | | | First Class Mail |
| Chartered Organization | St Edward Catholic Church | Middle Tennessee Council 560 | 188 Thompson Ln | Nashville, TN 37211-2451 | | | | First Class Mail |
| Chartered Organization | St Edward Catholic Church | South Florida Council 084 | 19000 Pines Blvd | Pembroke Pines, FL 33029-1307 | | | | First Class Mail |
| Chartered Organization | St Edward Catholic Church | Sam Houston Area Council 576 | 2601 Spring Stuebner Rd | Spring, TX 77389-4864 | | | | First Class Mail |
| Chartered Organization | St Edward On The Lake | Water and Woods Council 782 | 1645 Lakeshore Rd | Lakeport, MI 48059 | | | | First Class Mail |
| Chartered Organization | St Edward On The Lake | Water and Woods Council 782 | 6945 Lakeshore Rd | Lakeport, MI 48059-2221 | | | | First Class Mail |
| Chartered Organization | St Edward Rc Church Youth Community | Theodore Roosevelt Council 386 | 205 Jackson Ave | Syosset, NY 11791-4218 | | | | First Class Mail |
| Chartered Organization | St Edward Roman Catholic Church | Pathway To Adventure 456 | 4350 W Sunnyside Ave | Chicago, IL 60630-4146 | | | | First Class Mail |
| Chartered Organization | St Edward The Confessor | Theodore Roosevelt Council 386 | 203 Jackson Ave | Syosset, NY 11791 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Edward The Confessor Catholic Church | Mississippi Valley Council 141 141 | 214 S State Rd | Mendon, IL 62351-1214 | | | | First Class Mail |
| Chartered Organization | St Edward The Confessor Catholic Church | Southeast Louisiana Council 214 | 4921 W Metairie Ave | Metairie, LA 70001-4466 | | | | First Class Mail |
| Voting Party | St Edward The Confessor Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Edward The Confessor Rc Ch | Twin Rivers Council 364 | 569 Clifton Park Ctr Rd | Clifton Park, NY 12065-4838 | | | | First Class Mail |
| Chartered Organization | St Edward The Confessor Rc Ch | Theodore Roosevelt Council 386 | 205 Jackson Ave | Syosset, NY 11791-4218 | | | | First Class Mail |
| Voting Party | St Edward The Confessor Roman Catholic Church Metairie | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | St Edwards Booster Club | Blackhawk Area 660 | 3020 11th St | Rockford, IL 61109-1210 | | | | First Class Mail |
| Chartered Organization | St Edwards Catholic Church | Buckeye Council 436 | 501 Cottage St | Ashland, OH 44805-2125 | | | | First Class Mail |
| Chartered Organization | St Edwards Catholic Church | Orange County Council 039 | 33926 Calle La Primavera | Dana Point, CA 92629-2018 | | | | First Class Mail |
| Chartered Organization | St Edwards Catholic Church | Cascade Pacific Council 492 | 5303 River Rd N | Keizer, OR 97303-4427 | | | | First Class Mail |
| Chartered Organization | St Edwards Catholic Church | San Francisco Bay Area Council 028 | 5788 Thornton Ave | Newark, CA 94560-3826 | | | | First Class Mail |
| Chartered Organization | St Edwards Catholic Church | Heart of Virginia Council 602 | 2700 Dolfield Dr | North Chesterfield, VA 23235-2618 | | | | First Class Mail |
| Chartered Organization | St Edwards Catholic Church | Three Harbors Council 636 | 1401 Grove Ave | Racine, WI 53405-3452 | | | | First Class Mail |
| Chartered Organization | St Edwards Catholic Church | Chief Seattle Council 609 | 4212 S Mead St | Seattle, WA 98118-2702 | | | | First Class Mail |
| Chartered Organization | St Edwards Catholic Church | Connecticut Rivers Council, Bsa 066 | 55 High St | Stafford Springs, CT 06076-1426 | | | | First Class Mail |
| Chartered Organization | St Edwards Catholic Parish | Snake River Council 111 | 212 7th Ave E | Twin Falls, ID 83301-6321 | | | | First Class Mail |
| Chartered Organization | St Edwards Episcopal | Northeast Georgia Council 101 | 737 Moon Rd | Lawrenceville, GA 30046-6109 | | | | First Class Mail |
| Voting Party | St Edward's Episcopal Church | 2453 Harrisburg Pike | Lancaster, PA 17601 | | | | stedsoffice@comcast.net | Email<br>First Class Mail |
| Chartered Organization | St Edwards Roman Catholic Church | Mayflower Council 251 | 133 Spring St | Medfield, MA 02052-2513 | | | | First Class Mail |
| Voting Party | St Edward's Roman Catholic Congregation Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Edward's Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Eleanor Roman Catholic Church | Cradle of Liberty Council 525 | 647 Locust St | Collegeville, PA 19426-2541 | | | | First Class Mail |
| Voting Party | St Elisabeth'S Episcopal Church | Attn: Rich Lesperance | 4209 Park Hollow Ct | Austin, TX 78746 | | | richltx@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Elisabeth's Episcopal Church | Attn: Pam Green | 556 Vernon Ave | Glencoe, IL 60022 | | | office@steglencoe.org | Email<br>First Class Mail |
| Voting Party | St Elizabet St Bridgette Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton | Ozark Trails Council 306 | 2200 W Republic Rd | Springfield, MO 65807-4062 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Catholic Church | Occoneechee 421 | 1000 Andrews Rd | Fayetteville, NC 28311-0106 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Catholic Church | Anthony Wayne Area 157 | 10700 Aboite Center Rd | Fort Wayne, IN 46804-5444 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Catholic Church | Sam Houston Area Council 576 | 6646 Addicks Satsuma Rd | Houston, TX 77084-1520 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Catholic Church | Las Vegas Area Council 328 | 1811 Pueblo Vista Dr | Las Vegas, NV 89128-2701 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Catholic Church | Lincoln Heritage Council 205 | 11501 Maple Way | Louisville, KY 40229-2210 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Catholic Church | Dan Beard Council, Bsa 438 | 5900 Buckwheat Rd | Milford, OH 45150-2238 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Catholic Church | Circle Ten Council 571 | 2700 W Spring Creek Pkwy | Plano, TX 75023-4022 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Catholic Church | Norwela Council 215 | P.O. Box 52073 | Shreveport, LA 71135-2073 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Catholic Parish | Longs Peak Council 062 | 5450 S Lemay Ave | Fort Collins, CO 80525-9439 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Catholic School | Northern Star Council 250 | 600 Tyler St | Hastings, MN 55033-1935 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Catholic School | Southeast Louisiana Council 214 | 4119 Saint Elizabeth Dr | Kenner, LA 70065-1607 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Catholic School | Dan Beard Council, Bsa 438 | 5890 Buckwheat Rd | Milford, OH 45150-2478 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Parish | Great Alaska Council 610 | 2901 Huffman Rd | Anchorage, AK 99516-2042 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Parish | Baltimore Area Council 220 | 1800 Seton Dr | Crofton, MD 21114-2150 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Parish | Patriots Path Council 358 | 61 Main St | Flanders, NJ 07836-9125 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Parish | Simon Kenton Council 441 | 600 Hill Rd N | Pickerington, OH 43147-9201 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Parish | Westchester Putnam 388 | 1377 E Main St | Shrub Oak, NY 10588-1422 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton Rc Ch | Del Mar Va 081 | 345 Bear Christiana Rd | Bear, DE 19701-1048 | | | | First Class Mail |
| Voting Party | St Elizabeth Ann Seton Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton School | Ozark Trails Council 306 | 2200 W Republic Rd | Springfield, MO 65807-4062 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Ann Seton/St Joseph | Anthony Wayne Area 157 | 10700 Aboite Center Rd | Fort Wayne, IN 46804-5444 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Catholic Church | Monmouth Council, Bsa 347 | 424 Lincoln Ave | Avon By the Sea, NJ 07717-1108 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Catholic Parish | Water and Woods Council 782 | P.O. Box 392 | Reese, MI 48757-0392 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Catholic School | National Capital Area Council 082 | 917 Montrose Rd | Rockville, MD 20852-4203 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Church | Southern Shores Fsc 783 | 506 N Union St | Tecumseh, MI 49286-1304 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Community Center | Blackhawk Area 660 | 1536 S Main St | Rockford, IL 61102-3217 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Episcopal Church | Coastal Georgia Council 099 | P.O. Box 945 | Richmond Hill, GA 31324-0945 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Huberters | Gateway Area 624 | 515 N Main St | Holmen, WI 54636-9387 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Of Humgary Catholic Church | Circle Ten Council 571 | 4015 S Hampton Rd | Dallas, TX 75224-4701 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Of The Trinity Rc Church | Connecticut Yankee Council Bsa 072 | 555 Middletown Ave | North Haven, CT 06473-4025 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Parish | Chester County Council 539 | P.O. Box 695 | Uwchland, PA 19480-0695 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Parish Men'S Club | Greater St Louis Area Council 312 | 2300 Pontoon Rd | Granite City, IL 62040-4021 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Roman Catholic Church | Lincoln Heritage Council 205 | 1020 E Burnett Ave | Louisville, KY 40217-1206 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Roman Catholic Church | Del Mar Va 081 | 809 S Broom St | Wilmington, DE 19805-4244 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Seton Catholic Church | San Diego Imperial Council 049 | 6628 Santa Isabel St | Carlsbad, CA 92009-5934 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Seton Catholic Church | Three Fires Council 127 | 2220 Lisson Rd | Naperville, IL 60565-5234 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Seton Church | Cape Cod and Islands Cncl 224 | P.O. Box 861 | North Falmouth, MA 02556-0861 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Seton Church | Pathway To Adventure 456 | 9300 167th St | Orland Hills, IL 60487-5934 | | | | First Class Mail |
| Voting Party | St Elizabeth Seton Church Carmel IN 46033 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Chartered Organization | St Elizabeth Seton Parish | Daniel Webster Council, Bsa 330 | 190 Meetinghouse Rd | Bedford, NH 03110-6027 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Seton Parish | Crossroads of America 160 | 10655 Haverstick Rd | Carmel, IN 46033-3837 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Seton Parish | National Capital Area Council 082 | 12805 Valleywood Dr | Woodbridge, VA 22192-3372 | | | | First Class Mail |
| Chartered Organization | St Elizabeth Seton School | Black Hills Area Council 695 695 | 2101 City Springs Rd, Ste 200 | Rapid City, SD 57702-9617 | | | | First Class Mail |
| Chartered Organization | St Elizabeth's Catholic Church | Capitol Area Council 564 | 1520 N Railroad Ave | Pflugerville, TX 78660-2360 | | | | First Class Mail |
| Voting Party | St Elizabeth's Catholic Church-Pflugerville, Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Elizabeth's Catholic Church-Pflugerville, Texas | Rev. Juan Carlos Lopez | 1520 N Railroad Ave | Pflugerville, TX 78660 | | | | First Class Mail |
| Chartered Organization | St Elizabeths Church | Suffolk County Council Inc 404 | 175 Wolf Hill Rd | Melville, NY 11747-1340 | | | | First Class Mail |
| Chartered Organization | St Elizabeth's Church | Mayflower Council 251 | 1 Morse Rd | Sudbury, MA 01776-1746 | | | | First Class Mail |
| Chartered Organization | St Elizabeth's Church | Northern New Jersey Council, Bsa 333 | 700 Wyckoff Ave | Wyckoff, NJ 07481-1519 | | | | First Class Mail |
| Chartered Organization | St Elizabeths Episcopal Church | Narragansett 546 | 63 Canonchet Rd | Hope Valley, RI 02832 | | | | First Class Mail |
| Chartered Organization | St Elizabeth's Episcopal Church | Capitol Area Council 564 | 725 Ranch Rd 967 | Buda, TX 78610 | | | | First Class Mail |
| Chartered Organization | St Elizabeth's Episcopal Church | Great Smoky Mountain Council 557 | 110 Sugarwood Dr | Knoxville, TN 37934-4662 | | | | First Class Mail |
| Voting Party | St Elizabeth's Episcopal Church | Attn: Laurel Matthews | 901 Clearmont St | Sebastian, FL 32958 | | | stelizabethsepis@gmail.com | Email<br>First Class Mail |
| Voting Party | St Elizabeth's Episcopal Church | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Chartered Organization | St Elizabeth's Interparochial School | Northern New Jersey Council, Bsa 333 | 700 Wyckoff Ave | Wyckoff, NJ 07481-1519 | | | | First Class Mail |
| Voting Party | St Elizabeth's Roman Catholic Congregation Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Elizabeth's Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Elmo Presbyterian Church | Cherokee Area Council 556 | 4400 Saint Elmo Ave | Chattanooga, TN 37409-1636 | | | | First Class Mail |
| Chartered Organization | St Emily'S Church | Pathway To Adventure 456 | 1400 E Central Rd | Mt Prospect, IL 60056-2650 | | | | First Class Mail |
| Chartered Organization | St Ephrem Catholic | Great Lakes Fsc 272 | 38900 Dodge Park Rd | Sterling Heights, MI 48312-1322 | | | | First Class Mail |
| Chartered Organization | St Ephrem Church | Washington Crossing Council 777 | 5400 Hulmeville Rd | Bensalem, PA 19020-3022 | | | | First Class Mail |
| Chartered Organization | St Eugene Catholic Church | Occoneechee 421 | P.O. Box 188 | Wendell, NC 27591-0188 | | | | First Class Mail |
| Chartered Organization | St Eugenes Parish | Three Harbors Council 636 | 7600 N Port Washington Rd | Fox Point, WI 53217-3127 | | | | First Class Mail |
| Chartered Organization | St Eugene's Roman Catholic Church | Westchester Putnam 388 | 707 Tuckahoe Rd | Yonkers, NY 10710-5201 | | | | First Class Mail |
| Chartered Organization | St Euphrasia Catholic Church | W.L.A.C.C. 051 | 11766 Shoshone Ave | Granada Hills, CA 91344-2226 | | | | First Class Mail |
| Voting Party | St Euphrasia Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Faiths Episcopal Church | South Florida Council 084 | 10600 Caribbean Blvd | Cutler Bay, FL 33189-1361 | | | | First Class Mail |
| Chartered Organization | St Faustina Catholic Church | Sam Houston Area Council 576 | P.O. Box 1099 | Fulshear, TX 77441-1099 | | | | First Class Mail |
| Chartered Organization | St Faustina Kowalska Parish | Northeastern Pennsylvania Council 501 | 520 S Hanover St | Nanticoke, PA 18634-2704 | | | | First Class Mail |
| Chartered Organization | St Ferdinand Catholic Church | Buffalo Trace 156 | P.O. Box 156 | Ferdinand, IN 47532-0156 | | | | First Class Mail |
| Chartered Organization | St Ferdinand Catholic Church | Greater St Louis Area Council 312 | 1765 Charbonier Rd | Florissant, MO 63031-5403 | | | | First Class Mail |
| Chartered Organization | St Ferdinand Roman Catholic Church | Pathway To Adventure 456 | 5900 W Barry Ave | Chicago, IL 60634-5128 | | | | First Class Mail |
| Chartered Organization | St Frances Cabrini Catholic Church | Greater Tampa Bay Area 089 | 5030 Mariner Blvd | Spring Hill, FL 34609-1829 | | | | First Class Mail |
| Chartered Organization | St Frances Cabrini Catholic Church | Bay-Lakes Council 635 | 1025 S 7th Ave | West Bend, WI 53095-4652 | | | | First Class Mail |
| Chartered Organization | St Frances Cabrini Parish | Laurel Highlands Council 527 | 115 Trinity Dr | Aliquippa, PA 15001-1444 | | | | First Class Mail |
| Chartered Organization | St Frances Cabrini Parish - Catholic | Great Lakes Fsc 272 | 9000 Laurence Ave | Allen Park, MI 48101-1510 | | | | First Class Mail |
| Chartered Organization | St Frances Cabrini Rc Church | Suffolk County Council Inc 404 | 134 Middle Country Rd | Coram, NY 11727-4438 | | | | First Class Mail |
| Chartered Organization | St Frances Cabrini Roman Catholic Church | Patriots Path Council 358 | 208 Bound Brook Ave | Piscataway, NJ 08854-4018 | | | | First Class Mail |
| Chartered Organization | St Frances Cabrini School | Silicon Valley Monterey Bay 055 | 15325 Woodard Rd | San Jose, CA 95124-2746 | | | | First Class Mail |
| Chartered Organization | St Frances De Chantal | Theodore Roosevelt Council 386 | 1309 Wantagh Ave | Wantagh, NY 11793-2221 | | | | First Class Mail |
| Chartered Organization | St Frances Of Rome Roman Catholic Church | Pathway To Adventure 456 | 1428 S 59th Ct | Cicero, IL 60804-1056 | | | | First Class Mail |
| Chartered Organization | St Francis | Chattahoochee Council 091 | P.O. Box 7000 | Columbus, GA 31908-7000 | | | | First Class Mail |
| Chartered Organization | St Francis & Anne Catholic Church | Louisiana Purchase Council 213 | 143 Booner Miller Rd | Deville, LA 71328-9445 | | | | First Class Mail |
| Chartered Organization | St Francis & Clare Catholic Church | Crossroads of America 160 | 5901 Olive Branch Rd | Greenwood, IN 46143-8181 | | | | First Class Mail |
| Voting Party | St Francis Assisi Brunswick | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Francis Assisi Elem & Mid Sch | National Capital Area Council 082 | 18825 Fuller Heights Rd | Triangle, VA 22172-2007 | | | | First Class Mail |
| Chartered Organization | St Francis Assisi Rc Ch | Bucktail Council 509 | 212 S Front St | Clearfield, PA 16830-2218 | | | | First Class Mail |
| Chartered Organization | St Francis Assisi Rc Ch | Lincoln Heritage Council 205 | 1960 Bardstown Rd | Louisville, KY 40205-1572 | | | | First Class Mail |
| Chartered Organization | St Francis Assisi School | Chickasaw Council 558 | P.O. Box 938 | Greenwood, MS 38935-0938 | | | | First Class Mail |
| Chartered Organization | St Francis Borgia Catholic Church | Bay-Lakes Council 635 | 1375 Covered Bridge Rd | Cedarburg, WI 53012-9703 | | | | First Class Mail |
| Chartered Organization | St Francis Borgia Church | Greater St Louis Area Council 312 | 115 Cedar St | Washington, MO 63090-2133 | | | | First Class Mail |
| Chartered Organization | St Francis Borgia Church | Greater St Louis Area Council 312 | 310 E Main St | Washington, MO 63090-2841 | | | | First Class Mail |
| Chartered Organization | St Francis Cabrini | Yucca Council 573 | 1000 8th St | Alamogordo, NM 88310-5945 | | | | First Class Mail |
| Voting Party | St Francis Cabrini Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Francis Cathedral School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | St Francis Catholic Church | Circle Ten Council 571 | 8000 Eldorado Pkwy | Frisco, TX 75033-3835 | | | | First Class Mail |
| Chartered Organization | St Francis Catholic Church | Longhorn Council 662 | 861 Wildwood Ln | Grapevine, TX 76051-3398 | | | | First Class Mail |
| Chartered Organization | St Francis Catholic Church | Longhorn Council 662 | 861 Wildwood Ln | Grapevine, TX 76051-3398 | | | | First Class Mail |
| Chartered Organization | St Francis Catholic Church | Cascade Pacific Council 492 | 15651 SW Oregon St | Sherwood, OR 97140-9342 | | | | First Class Mail |
| Chartered Organization | St Francis Catholic Community | Circle Ten Council 571 | 8000 Eldorado Pkwy | Frisco, TX 75033-3835 | | | | First Class Mail |
| Chartered Organization | St Francis Catholic Parents For Scouting | Attn: Shannon Clark | 2701 Fairleigh Ter | Saint Joseph, MO 64506-2808 | | | | First Class Mail |
| Voting Party | St Francis Church | Attn: Interim Rector | 5001 Hickory | Templa, TX 78653 | | | frdavidkrauss@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Francis Days Committee | Three Harbors Council 636 | 3400 E Howard Ave | Saint Francis, WI 53235-4732 | | | | First Class Mail |
| Voting Party | St Francis De Sales Abingdon, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Francis De Sales Catholic Church | Baltimore Area Council 220 | 1450 Abingdon Rd | Abingdon, MD 21009-1012 | | | | First Class Mail |
| Chartered Organization | St Francis De Sales Catholic Church | Sam Houston Area Council 576 | 8200 Roos Rd | Houston, TX 77036-6324 | | | | First Class Mail |
| Chartered Organization | St Francis De Sales Catholic Church | Northern Lights Council 429 | 601 15th Ave N | Moorhead, MN 56560-1567 | | | | First Class Mail |
| Chartered Organization | St Francis De Sales Catholic Church | Narragansett 546 | 381 School St | North Kingstown, RI 02852-1845 | | | | First Class Mail |
| Chartered Organization | St Francis De Sales Catholic School | Great Trail 433 | 4019 Manchester Rd | Coventry Township, OH 44319-2151 | | | | First Class Mail |
| Chartered Organization | St Francis De Sales Church | Northeast Illinois 129 | 135 S Buesching Rd | Lake Zurich, IL 60047-2500 | | | | First Class Mail |
| Chartered Organization | St Francis De Sales Church | Suffolk County Council Inc 404 | 7 Amity St | Patchogue, NY 11772-3504 | | | | First Class Mail |
| Chartered Organization | St Francis De Sales Congregation | Chippewa Valley Council 637 | 409 N Summit St | Spooner, WI 54801-1407 | | | | First Class Mail |
| Chartered Organization | St Francis De Sales High School | Erie Shores Council 460 | 2323 W Bancroft St | Toledo, OH 43607-1306 | | | | First Class Mail |
| Voting Party | St Francis De Sales Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Francis De Sales School | W.L.A.C.C. 051 | 13368 Valleyheart Dr | Sherman Oaks, CA 91423-3287 | | | | First Class Mail |
| Voting Party | St Francis De Sales School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Francis De Sales, Abingdon, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Francis Desales Catholic Church | Dan Beard Council, Bsa 438 | 20A Desales Ave | Lebanon, OH 45036 | | | | First Class Mail |
| Chartered Organization | St Francis Desales Catholic Church | Simon Kenton Council 441 | 66 Granville St | Newark, OH 43055-4909 | | | | First Class Mail |
| Chartered Organization | St Francis Desales Church | Lake Erie Council 440 | 3434 George Ave | Parma, OH 44134-2904 | | | | First Class Mail |
| Chartered Organization | St Francis Desales Roman Catholic Church | Del Mar Va 081 | 514 Camden Ave | Salisbury, MD 21801-5802 | | | | First Class Mail |
| Chartered Organization | St Francis Episcopal Church | Istrouma Area Council 211 | 726 Maple St | Denham Springs, LA 70726-3026 | | | | First Class Mail |
| Chartered Organization | St Francis Episcopal Church | Great Swest Council 412 | 2903 Cabezon Blvd SE | Rio Rancho, NM 87124-1741 | | | | First Class Mail |
| Chartered Organization | St Francis Episcopal Church | Great Swest Council 412 | 2903 Cabezon Blvd SE | Rio Rancho, NM 87124-1741 | | | | First Class Mail |
| Voting Party | St Francis Episcopal Church | 509 S Rosemont Rd | Virginia Beach, VA 23452 | | | | stfrancisoffice1@verizon.net | Email<br>First Class Mail |
| Voting Party | St Francis Episcopal Church | Attn: Christopher Mcnabb | 1692 Bellmore Ave | N Bellmore, NY 11710 | | | stfrancisec@gmail.com | Email<br>First Class Mail |
| Voting Party | St Francis Episcopal Church | Attn: The Rev Timothy Backus | 1 St Francis Dr | Gulf Breeze, FL 32561 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Francis Episcopal Church | Attn: Tom York, Jr | 4242 Bluemel Rd | San Antonio, TX 78240 | | | sfc@sfcsa.org | Email<br>First Class Mail |
| Voting Party | St Francis Episcopal Church | 1205 Pine Ave | San Jose, CA 95125 | | | | office@stfranciswillowglen.com | Email<br>First Class Mail |
| Voting Party | St Francis Episcopal Church Of Denham Springs LA | Attn: Father Dan Krutz | 726 Maple St | Dennam Springs, LA 70726 | | | secretary@stfrands.org | Email<br>First Class Mail |
| Chartered Organization | St Francis Home & School | Montana Council 315 | P.O. Box 31158 | Billings, MT 59107-1158 | | | | First Class Mail |
| Voting Party | St Francis House, Inc | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St Francis House, Inc | John R Tisdale | 2701 S Elm | Little Rock, AR 72715 | | | | First Class Mail |
| Chartered Organization | St Francis In The Fields Episcopal | Lincoln Heritage Council 205 | 6710 Wolf Pen Branch Rd | Harrods Creek, KY 40027 | | | | First Class Mail |
| Chartered Organization | St Francis Lions Club | Northern Star Council 250 | 20912 Rum River Blvd | Anoka, MN 55303-8498 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi | Western Massachusetts Council 234 | 10 Park St | Belchertown, MA 01007-9590 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi | Pikes Peak Council 060 | 2650 Parish Vw | Colorado Springs, CO 80919-3830 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Francis Of Assisi | Bay-Lakes Council 635 | 601 N 8th St | Manitowoc, WI 54220-3919 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi | Cradle of Liberty Council 525 | 600 Hamilton St | Norristown, PA 19401-4235 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi | Occoneechee 421 | 11401 Leesville Rd | Raleigh, NC 27613-5954 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi | Greater St Louis Area Council 312 | 4556 Telegraph Rd | Saint Louis, MO 63129-3318 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi | Longhorn Council 662 | 117 Ranch House Rd | Willow Park, TX 76087-7688 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi | Longhorn Council 662 | 117 Ranch House Rd | Willow Park, TX 76087-7688 | | | | First Class Mail |
| Voting Party | St Francis Of Assisi Brunswick, Roman Catholic Congregation | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Francis Of Assisi Catholic Church | Crater Lake Council 491 | 2450 NE 27th St | Bend, OR 97701-9506 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Catholic Church | Chickasaw Council 558 | 8151 Chimneyrock Blvd | Cordova, TN 38016-5157 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Catholic Church | Greater St Louis Area Council 312 | 1000 Luebbering Rd | Luebbering, MO 63061-3100 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Catholic Church | Andrew Jackson Council 303 | 4000 W Tidewater Ln | Madison, MS 39110-8942 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Catholic Church | Last Frontier Council 480 | 1901 NW 18th St | Oklahoma City, OK 73106-1818 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Catholic Church | Alamo Area Council 583 | 4201 De Zavala Rd | San Antonio, TX 78249-2008 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Catholic Church | Greater Tampa Bay Area 089 | P.O. Box 6526 | Seffner, FL 33583-6526 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Catholic Church | Stonewall Jackson Council 763 | 118 N New St | Staunton, VA 24401-3636 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Catholic Church | San Diego Imperial Council 049 | 525 W Vista Way | Vista, CA 92083-5703 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Church | Greater Niagara Frontier Council 380 | 4263 St Francis Dr | Athol Springs, NY 14010 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Church | Baltimore Area Council 220 | 3615 Harford Rd | Baltimore, MD 21218-3150 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Church | Pacific Skyline Council 031 | 1425 Bay Rd | East Palo Alto, CA 94303-1109 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Church | Greater Tampa Bay Area 089 | 4450 County Rd 579 | Seffner, FL 33584-8361 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Church | Greater St Louis Area Council 312 | 203 E Main St | Teutopolis, IL 62467-1332 | | | | First Class Mail |
| Voting Party | St Francis Of Assisi Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Chartered Organization | St Francis Of Assisi Episcopal Church | Indian Waters Council 553 | P.O. Box 265 | Chapin, SC 29036-0265 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Episcopal Church | Heart of America Council 307 | P.O. Box 118 | Stilwell, KS 66085-0118 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Parish | Southern Shores Fsc 783 | 2150 Frieze Ave | Ann Arbor, MI 48104-4769 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Parish | Baden-Powell Council 368 | 1031 Chenango St | Binghamton, NY 13901-1746 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Parish | Chief Seattle Council 609 | 15226 21st Ave Sw | Burien, WA 98166-2008 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Parish | Mid Iowa Council 177 | 107 S 1st St | Marshalltown, IA 50158-2854 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Parish | Last Frontier Council 480 | 1901 NW 18th St | Oklahoma City, OK 73106-1818 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assisi Parish Council | Mid Iowa Council 177 | 7075 Ashworth Rd | West Des Moines, IA 50266-2416 | | | | First Class Mail |
| Voting Party | St Francis Of Assisi Roman Catholic Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodoviatt.com | Email<br>First Class Mail |
| Voting Party | St Francis Of Assisi Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Francis Of Assisi, Howard County, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Francis Of Assisi-Franklin Texas | Attn: Rev Celso Yu | 1371 W Fm 1644 | Franklin, TX 77856 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Francis Of Assisi-Franklin Texas | c/o BSA Coordinator | Attn: Chancellor | 6225 E US 290 Hwy SVRD EB | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Francis Of Assissi | Greater Niagara Frontier Council 380 | 4263 Saint Francis Dr | Hamburg, NY 14075-1724 | | | | First Class Mail |
| Chartered Organization | St Francis Of Assissi Catholic Church | Mid Iowa Council 177 | 7075 Ashworth Rd | West Des Moines, IA 50266-2416 | | | | First Class Mail |
| Chartered Organization | St Francis Of The Lakes Catholic Church | Central Minnesota 296 | 404 N 9th St | Brainerd, MN 56401 | | | | First Class Mail |
| Voting Party | St Francis Of The Prairie Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email<br>First Class Mail |
| Chartered Organization | St Francis On The Hill | Yucca Council 573 | 6280 Los Robles Dr | El Paso, TX 79912-1958 | | | | First Class Mail |
| Chartered Organization | St Francis On The Prairie | Greater Wyoming Council 638 | P.O. Box 161 | Wright, WY 82732-0161 | | | | First Class Mail |
| Chartered Organization | St Francis Parish | The Spirit of Adventure 227 | 115 Wheeler Rd | Dracut, MA 01826-4227 | | | | First Class Mail |
| Chartered Organization | St Francis Roman Catholic Church | Southern Sierra Council 030 | 900 H St | Bakersfield, CA 93304-1312 | | | | First Class Mail |
| Chartered Organization | St Francis Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 308 Jefferson St | Hoboken, NJ 07030-1904 | | | | First Class Mail |
| Chartered Organization | St Francis School | Capitol Area Council 564 | 300 E Huntland Dr | Austin, TX 78752-3706 | | | | First Class Mail |
| Chartered Organization | St Francis School Pto | President Gerald R Ford 781 | 123 E 11th St | Traverse City, MI 49684-3260 | | | | First Class Mail |
| Voting Party | St Francis Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Francis Utd Methodist Church | Occoneechee 421 | 2971 Kildaire Farm Rd | Cary, NC 27518 | | | | First Class Mail |
| Chartered Organization | St Francis Utd Methodist Church | Mecklenburg County Council 415 | 4200 Mckee Rd | Charlotte, NC 28270-1256 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier | Greater New York Councils, Bsa 640 | 1703 Lurting Ave | Bronx, NY 10461-1404 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Cabrini | Seneca Waterways 397 | 124 Evergreen St | Rochester, NY 14605-1016 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Cath Church | Central Minnesota 296 | P.O. Box 150 | Sartell, MN 56377-0150 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Catholic | Great Salt Lake Council 590 | 4501 W 5215 S | Salt Lake City, UT 84118-5616 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Catholic Church | Greater Alabama Council 001 | 2 Xavier Cir | Birmingham, AL 35213-2026 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Catholic Church | Coastal Georgia Council 099 | 405 Howe St | Brunswick, GA 31520-7526 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Catholic Church | Southwest Florida Council 088 | 2157 Cleveland Ave | Fort Myers, FL 33901-3404 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Catholic Church | New Birth of Freedom 544 | 455 Table Rock Rd | Gettysburg, PA 17325-8114 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Catholic Church | Rainbow Council 702 | 2500 Arbeiter Rd | Joliet, IL 60431-7997 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Catholic Church | Southeast Louisiana Council 214 | 444 Metairie Rd | Metairie, LA 70005-4307 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Catholic Church | Grand Canyon Council 010 | 4715 N Central Ave | Phoenix, AZ 85012-1711 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Catholic Parish | Buffalo Trace 156 | 106 S 3rd St | Vincennes, IN 47591-1106 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Catholic School | Southeast Louisiana Council 214 | 215 Betz Pl | Metairie, LA 70005-4105 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Chapel | Greater Los Angeles Area 033 | 222 S Hewitt St | Los Angeles, CA 90012-4309 | | | | First Class Mail |
| Voting Party | St Francis Xavier Chapel | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Francis Xavier Church | Northern Star Council 250 | 219 19th St Nw | Buffalo, MN 55313-5042 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Church | Great Trail 433 | 606 E Washington St | Medina, OH 44256-2125 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Church | Northeast Illinois 129 | 524 9th St | Wilmette, IL 60091-2714 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Church Roman Catholic | Greater New York Councils, Bsa 640 | 225 6th Ave | Brooklyn, NY 11215-1235 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Mens Club | Pathway To Adventure 456 | 124 S Spring Ave | La Grange, IL 60525 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Mens Club | Pathway To Adventure 456 | 145 N Waiola Ave | La Grange, IL 60525-1866 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Parents For Scouting | Heart of America Council 307 | 1211 W 68th Ter | Kansas City, MO 64113-1903 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Rc Church | French Creek Council 532 | 8880 Grubb Rd | Mckean, PA 16426 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Rc Church | French Creek Council 532 | 8880 Main St | Mckean, PA 16426-1408 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Roman Catholic Church | Greater New York Councils, Bsa 640 | 225 6th Ave | Brooklyn, NY 11215-1235 | | | | First Class Mail |
| Chartered Organization | St Francis Xavier Roman Catholic Church | Lincoln Heritage Council 205 | 155 Stringer Ln | Mount Washington, KY 40047-7354 | | | | First Class Mail |
| Voting Party | St Francis Xavier Roman Catholic Church | c/o Carella, Byrne, Et Al | Attn: Charles M Carella Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | St Francis Xavier Roman Catholic Church Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | St Francis Xavier School | Green Mountain 592 | 5 Saint Peter St | Winooski, VT 05404-1316 | | | | First Class Mail |
| Voting Party | St Francis Xavier's Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Francis, Tetons Episc Ch | Grand Teton Council 107 | 20 Alta School Rd | Alta, WY 83414-4518 | | | | First Class Mail |
| Chartered Organization | St Francisville Christian Church | Buffalo Trace 156 | Rr 1 | St Francisville, IL 62460 | | | | First Class Mail |
| Chartered Organization | St Francisville Lodge 588 | Mississippi Valley Council 141 141 | 572 N Martin St | Wayland, MO 63475 | | | | First Class Mail |
| Voting Party | St Francisville Umc | Attn: Daniel Hixon | P.O. Box 2908 | St Francisville, LA 70775 | | | revhixon@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Francois County Board For The Dev-Dis | Greater St Louis Area Council 312 | 68 N Washington St | Farmington, MO 63640 | | | | First Class Mail |
| Chartered Organization | St Francois County Vfw Post 2426 | Greater St Louis Area Council 312 | 399 W Oak St | Desloge, MO 63601-3408 | | | | First Class Mail |
| Chartered Organization | St Gabriel Catholic Ch - Parish Council | Bay-Lakes Council 635 | 900 Geiger St | Neenah, WI 54956-2302 | | | | First Class Mail |
| Chartered Organization | St Gabriel Catholic Church | Mecklenburg County Council 415 | 3016 Providence Rd | Charlotte, NC 28211-2741 | | | | First Class Mail |
| Chartered Organization | St Gabriel Catholic Church | Potawatomi Area Council 651 | 1200 Saint Gabriel Way | Hubertus, WI 53033-9492 | | | | First Class Mail |
| Chartered Organization | St Gabriel Catholic Church | Bay-Lakes Council 635 | 900 Geiger St | Neenah, WI 54956-2302 | | | | First Class Mail |
| Chartered Organization | St Gabriel Church | Mecklenburg County Council 415 | 3016 Providence Rd | Charlotte, NC 28211-2741 | | | | First Class Mail |
| Chartered Organization | St Gabriel Holy Name Society | Greater Niagara Frontier Council 380 | 5271 Clinton St | Elma, NY 14059-9428 | | | | First Class Mail |
| Chartered Organization | St Gabriel Of The Sorrowful Mother | Chester County Council 539 | P.O. Box 709 | Avondale, PA 19311-0709 | | | | First Class Mail |
| Chartered Organization | St Gabriel Of The Sorrowfull Mother | East Carolina Council 426 | 3250 Dickinson Ave | Greenville, NC 27834-0885 | | | | First Class Mail |
| Chartered Organization | St Gabriel Parish Youth Ministry | Lake Erie Council 440 | 9925 Johnnycake Ridge Rd | Mentor, OH 44060-6727 | | | | First Class Mail |
| Chartered Organization | St Gabriel Roman Catholic Church | Lincoln Heritage Council 205 | 5505 Bardstown Rd | Louisville, KY 40291-1909 | | | | First Class Mail |
| Chartered Organization | St Gabriel Roman Catholic Church | Lake Erie Council 440 | 9920 Johnnycake Ridge Rd | Mentor, OH 44060-6728 | | | | First Class Mail |
| Voting Party | St Gabriel Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Gabriel School | Dan Beard Council, Bsa 438 | 18 W Sharon Rd | Cincinnati, OH 45246-4323 | | | | First Class Mail |
| Chartered Organization | St Gabriel School Pta | Crossroads of America 160 | 224 W 9th St | Connersville, IN 47331-2074 | | | | First Class Mail |
| Chartered Organization | St Gabriel The Archangel Catholic Church | Grand Canyon Council 010 | 32648 N Cave Creek Rd | Cave Creek, AZ 85331-5540 | | | | First Class Mail |
| Chartered Organization | St Gabriel The Archangel Catholic Church | Circle Ten Council 571 | 110 Saint Gabriel Way | Mckinney, TX 75071-6053 | | | | First Class Mail |
| Chartered Organization | St Gabriel Womens Club | Northern Star Council 250 | 6 Interlachen Rd | Hopkins, MN 55343-8548 | | | | First Class Mail |
| Chartered Organization | St Gabriels Catholic Church | Las Vegas Area Council 328 | 2250 E Maule Ave | Las Vegas, NV 89119-4607 | | | | First Class Mail |
| Chartered Organization | St Gabriels Episcopal Church | Hawk Mountain Council 528 | 1188 Ben Franklin Hwy E | Douglassville, PA 19518-1803 | | | | First Class Mail |
| Chartered Organization | St Gabriels Episcopal Church | Central Florida Council 083 | 414 Pine St | Titusville, FL 32796-3542 | | | | First Class Mail |
| Voting Party | St Gabriels Episcopal Church | Attn: Elaine Dorr | 68 Main St | E Berlin, CT 06023 | | | stgabrielseb@gmail.com | Email<br>First Class Mail |
| Voting Party | St Gabriel's Episcopal Church Douglassville, Pennsylvania | Attn: Sally Heist | P.O. Box 396 | 1188 Ben Franklin Hwy E | Douglassville, PA 19518 | | office@stgabriels.us | Email<br>First Class Mail |
| Chartered Organization | St Gabriel'S Parish | Potawatomi Area Council 651 | 1200 Saint Gabriel Way | Hubertus, WI 53033-9492 | | | | First Class Mail |
| Chartered Organization | St Gabriels R C Church | Greater Niagara Frontier Council 380 | 5271 Clinton St | Elma, NY 14059-9428 | | | | First Class Mail |
| Chartered Organization | St Gabriels Roman Catholic Church | Cradle of Liberty Council 525 | 233 Mohawk Ave | Norwood, PA 19074-1208 | | | | First Class Mail |
| Chartered Organization | St Gall Catholic Church | Three Fires Council 127 | 120 W Shannon St | Elburn, IL 60119-8220 | | | | First Class Mail |
| Chartered Organization | St Genevieve Catholic Church | Southeast Louisiana Council 214 | 815 Barbier Ave | Thibodaux, LA 70301-6533 | | | | First Class Mail |
| Chartered Organization | St Genevieves Rc Church - Cyo | Patriots Path Council 358 | 200 Monmouth Rd | Elizabeth, NJ 07208-1413 | | | | First Class Mail |
| Chartered Organization | St George Antiochian Orthodox Church | Great Trail 433 | 3204 Ridgewood Rd | Fairlawn, OH 44333-3116 | | | | First Class Mail |
| Chartered Organization | St George Catholic Church | Istrouma Area Council 211 | 7808 Saint George Dr | Baton Rouge, LA 70809-4663 | | | | First Class Mail |
| Chartered Organization | St George Catholic Church | Northern Lights Council 429 | P.O. Box 217 | Cooperstown, ND 58425-0217 | | | | First Class Mail |
| Chartered Organization | St George Catholic Church | Great Rivers Council 653 | 611 E Main St | Linn, MO 65051-9502 | | | | First Class Mail |
| Chartered Organization | St George Catholic Church | Flint River Council 095 | 771 Roscoe Rd | Newnan, GA 30263-4718 | | | | First Class Mail |
| Chartered Organization | St George Catholic Church | Chief Seattle Council 609 | 5117 13th Ave S | Seattle, WA 98108-2309 | | | | First Class Mail |
| Chartered Organization | St George Catholic Church | Utah National Parks 591 | 259 W 200 N | St George, UT 84770-2705 | | | | First Class Mail |
| Chartered Organization | St George Catholic Church | Pathway To Adventure 456 | 6707 175th St | Tinley Park, IL 60477-4041 | | | | First Class Mail |
| Chartered Organization | St George Coptic Orthodox Church | Chief Seattle Council 609 | 13216 NE 100th St | Kirkland, WA 98033-5234 | | | | First Class Mail |
| Chartered Organization | St George Elks Lodge Bpoe 1743 | Utah National Parks 591 | 630 W 1250 N | St George, UT 84770-2682 | | | | First Class Mail |
| Voting Party | St George Episcopal Church | Attn: Arden Mclean | 6904 West Ave | San Antonio, TX 78213 | | | kearle@saintgeorgechurch.org | Email<br>First Class Mail |
| Chartered Organization | St George Greek Orthodox Cathedral | Daniel Webster Council, Bsa 330 | 650 Hanover St | Manchester, NH 03104-5306 | | | | First Class Mail |
| Chartered Organization | St George Greek Orthodox Church | Connecticut Yankee Council Bsa 072 | 238 W Rocks Rd | Norwalk, CT 06851-1133 | | | | First Class Mail |
| Chartered Organization | St George P T O Assoc | French Creek Council 532 | 1612 Bryant St | Erie, PA 16509-2468 | | | | First Class Mail |
| Chartered Organization | St George Rc Church | Connecticut Yankee Council Bsa 072 | 33 Whitfield St | Guilford, CT 06437-2631 | | | | First Class Mail |
| Chartered Organization | St George Rcc | Narragansett 546 | 12 Highland Ave | Westport, MA 02790-2201 | | | | First Class Mail |
| Chartered Organization | St George Youth And Scouting Council | Pine Tree Council 218 | P.O. Box 332 | Tenants Harbor, ME 04860-0332 | | | | First Class Mail |
| Voting Party | St George's (Central Falls) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | St George's Church | Chickasaw Council 558 | 2425 S Germantown Rd | Germantown, TN 38138-5946 | | | | First Class Mail |
| Chartered Organization | St Georges Episcopal Church | Cradle of Liberty Council 525 | 1 W Ardmore Ave | Ardmore, PA 19003-1017 | | | | First Class Mail |
| Chartered Organization | St Georges Episcopal Church | Twin Rivers Council 364 | 912 Route 146 | Clifton Park, NY 12065-3702 | | | | First Class Mail |
| Chartered Organization | St Georges Episcopal Church | Theodore Roosevelt Council 386 | 319 Front St | Hempstead, NY 11550-4024 | | | | First Class Mail |
| Chartered Organization | St Georges Episcopal Church | Middle Tennessee Council 560 | 4715 Harding Pike | Nashville, TN 37205-2809 | | | | First Class Mail |
| Chartered Organization | St George's Episcopal Church | Cradle of Liberty Council 525 | 1 W Ardmore Ave | Ardmore, PA 19003-1017 | | | | First Class Mail |
| Chartered Organization | St George's Episcopal Church | Chickasaw Council 558 | 2425 S Germantown Rd | Germantown, TN 38138-5946 | | | | First Class Mail |
| Chartered Organization | St George's Episcopal Church | Middle Tennessee Council 560 | 4715 Harding Pike | Nashville, TN 37205-2809 | | | | First Class Mail |
| Chartered Organization | St George's Episcopal Church | National Capital Area Council 082 | 19165 Poplarhill Lane | Valley Lee, MD 20692 | | | | First Class Mail |
| Voting Party | St George's Episcopal Church | 635 Old Wilder Rd | Hilton, NY 14668 | | | | stgeorges@frontiernet.net | Email<br>First Class Mail |
| Voting Party | St George's Episcopal Church | 2434 Cape Horn Rd | P.O. Box 255 | Hampstead, MD 21074 | | | stgeorgeepiscopal@comcast.net | Email<br>First Class Mail |
| Voting Party | St George's Episcopal Church & Center | Attn: Hyacinthia Becton | 21 W 22nd St | Riviera Beach, FL 33404 | | | info@saintgeorgescenter.org | Email<br>First Class Mail |
| Voting Party | St George's Episcopal Church (Central Falls) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St George's Episcopal Church At Clarksdale, Miss | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | St George's Episcopal Church At Clarksdale, Miss | Attn: Jerry Hudson | 106 Sharkey | Clarksdale, MS 38614 | | | jhudsons@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St George's Episcopal Church Newport News VA | Attn: Edward Gardner | 15446 Warwick Blvd | Newport News, VA 23608 | | | stgeorges.nn@gmail.com | Email<br>First Class Mail |
| Voting Party | St George's Episcopal Church Newport News VA | c/o Diocese of S Va | Attn: Comptroller | 11827 Canon Blvd, Ste 101 | Newport News, VA 23606 | | rhoffman@diosova.org | Email<br>First Class Mail |
| Voting Party | St George's Episcopal Church, Austin TX | Attn: Melissa Eason Brackin | 4301 N I-35 | Austin, TX 78722 | | | melissaaeason@gmail.com | Email<br>First Class Mail |
| Voting Party | St George's Episcopal Church, Hempstead, NY (Pack 300) | 319 Front St | Hempstead, NY 11550 | | | | ajungsojwal@stgeorges-hempstead.org | Email<br>First Class Mail |
| Voting Party | St George's Episcopal Church, York Harbor | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | St George's Episcopal Day School | Attn: Jerry Hudson | 106 Sharkey | Clarksdale, MS 38614 | | | jhudsons@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St George's Episcopal Day School | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | jhudsons@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | St George's Independent School | Chickasaw Council 558 | 8250 Poplar Ave | Germantown, TN 38138-6139 | | | | First Class Mail |
| Voting Party | St George's Methodist Episcopal Church Inc - St Georges | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St George's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Georges Utd Methodist Church | Del Mar Va 081 | P.O. Box 145 | Saint Georges, DE 19733-0145 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Georges Utd Methodist Church | Del Mar Va 081 | 109 Broad St | Saint Georges, DE 19733-2001 | | | | First Class Mail |
| Chartered Organization | St Gerald Holy Name Society | Pathway To Adventure 456 | 9310 S 55th Ct | Oak Lawn, IL 60453-2314 | | | | First Class Mail |
| Chartered Organization | St Geralds School | Mid-America Council 326 | 7857 Lakeview St | Ralston, NE 68127-2832 | | | | First Class Mail |
| Chartered Organization | St Gerard Catholic Church | Northern Star Council 250 | 9600 Regent Ave N | Brooklyn Park, MN 55443-1401 | | | | First Class Mail |
| Chartered Organization | St Gerard Catholic Church | Black Swamp Area Council 449 | 240 W Robb Ave | Lima, OH 45801-2847 | | | | First Class Mail |
| Chartered Organization | St Gerard Majella Church | Greater St Louis Area Council 312 | 1969 Dougherty Ferry Rd | Saint Louis, MO 63122-3538 | | | | First Class Mail |
| Chartered Organization | St Gerard Majella Rc Church | Suffolk County Council Inc 404 | 300 Terryville Rd | Port Jefferson Station, NY 11776-2925 | | | | First Class Mail |
| Chartered Organization | St Gerard Roman Catholic Church | Water and Woods Council 782 | 4437 W Willow Hwy | Lansing, MI 48917-2138 | | | | First Class Mail |
| Chartered Organization | St Gerards Majella Roman Catholic Church | Laurel Highlands Council 527 | 530 Hamil Rd | Verona, PA 15147-2908 | | | | First Class Mail |
| Chartered Organization | St Germain Evangelical Free Church | Samoset Council, Bsa 627 | 6065 State Hwy 70 E | Saint Germain, WI 54558-8703 | | | | First Class Mail |
| Chartered Organization | St Germaine Catholic Church | Pathway To Adventure 456 | 9711 S Kolin Ave | Oak Lawn, IL 60453-3544 | | | | First Class Mail |
| Chartered Organization | St Gertrude Catholic Church | Pathway To Adventure 456 | 1420 W Granville Ave | Chicago, IL 60660-1810 | | | | First Class Mail |
| Chartered Organization | St Gertrude Catholic Church School | South Texas Council 577 | 400 E Caesar Ave | Kingsville, TX 78363-6319 | | | | First Class Mail |
| Chartered Organization | St Gertrude Roman Catholic Church | Dan Beard Council, Bsa 438 | 7630 Shawnee Run Rd | Cincinnati, OH 45243-3009 | | | | First Class Mail |
| Chartered Organization | St Gertrude Roman Catholic Church | Dan Beard Council, Bsa 438 | 7630 Shawnee Run Rd | Madeira, OH 45243-3009 | | | | First Class Mail |
| Voting Party | St Gertrude Roman Catholic Church, Des Allemands, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | St Gertrude School | Greater St Louis Area Council 312 | 6520 Hwy Yy | Washington, MO 63090-4071 | | | | First Class Mail |
| Chartered Organization | St Gertrudes Catholic Church | Theodore Roosevelt Council 386 | 28 School St | Bayville, NY 11709-1931 | | | | First Class Mail |
| Chartered Organization | St Gertude Catholic Church | Southeast Louisiana Council 214 | 17292 Hwy 631 | Des Allemands, LA 70030-4400 | | | | First Class Mail |
| Voting Party | St Giles Episcopal Church | Attn: Thomas Page & James Brooks | 1417 Kingsport Ct | Northbrook, IL 60062 | | | tom.page@bfkn.com | Email<br>First Class Mail |
| Voting Party | St Giles Episcopal Church | Attn: James Brooks, Senior Warden | 3706 Oak Ave | Northbrook, IL 60062 | | | pro.union@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Giles' Episcopal Church, Jefferson | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Chartered Organization | St Giles Presbyterian Church | Blue Ridge Council 551 | 1021 Hudson Rd | Greenville, SC 29615-2703 | | | | First Class Mail |
| Voting Party | St Giles Presbyterian Church | Attn: Dave Gospodarek | 5101 Oak Park Rd | Raleigh, NC 27612 | | | davegospo@greyhouse.net | Email<br>First Class Mail |
| Chartered Organization | St Giles Roman Catholic Church | Pathway To Adventure 456 | 1025 Columbian Ave | Oak Park, IL 60302-1327 | | | | First Class Mail |
| Chartered Organization | St Gregory Barbarigo | Hudson Valley Council 374 | 21 Cinder Rd | Garnerville, NY 10923-1131 | | | | First Class Mail |
| Chartered Organization | St Gregory The Great Catholic Church | South Florida Council 084 | 200 N University Dr | Plantation, FL 33324-2018 | | | | First Class Mail |
| Chartered Organization | St Gregory The Great Catholic Church | Alamo Area Council 583 | 700 Dewhurst Rd | San Antonio, TX 78213-3416 | | | | First Class Mail |
| Chartered Organization | St Gregory The Great Catholic Church | San Diego Imperial Council 049 | 11451 Blue Cypress Dr | San Diego, CA 92131-3772 | | | | First Class Mail |
| Chartered Organization | St Gregory The Great Catholic Church | Tidewater Council 596 | 5345 Virginia Beach Blvd | Virginia Beach, VA 23462-1889 | | | | First Class Mail |
| Chartered Organization | St Gregory The Great Catholic Church | Greater Los Angeles Area 033 | 13935 Telegraph Rd | Whittier, CA 90604-2536 | | | | First Class Mail |
| Voting Party | St Gregory The Great Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Gregory The Great Church | Greater New York Councils, Bsa 640 | 24220 88th Ave | Bellerose, NY 11426-1222 | | | | First Class Mail |
| Chartered Organization | St Gregory The Great Congregation | Three Harbors Council 636 | 3160 S 63rd St | Milwaukee, WI 53219-4113 | | | | First Class Mail |
| Chartered Organization | St Gregory The Great Parish | Greater Niagara Frontier Council 380 | 100 Saint Gregory Ct | Williamsville, NY 14221-2696 | | | | First Class Mail |
| Chartered Organization | St Gregory The Great R C Church | Connecticut Yankee Council Bsa 072 | 85 Great Plain Rd | Danbury, CT 06811-3927 | | | | First Class Mail |
| Chartered Organization | St Gregory The Great R C Church | Washington Crossing Council 777 | 4620 Nottingham Way | Hamilton Square, NJ 08690-3820 | | | | First Class Mail |
| Chartered Organization | St Gregory The Great R C Church | Greater Niagara Frontier Council 380 | 200 Saint Gregory Ct | Williamsville, NY 14221-2632 | | | | First Class Mail |
| Voting Party | St Gregory The Great Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Gregory The Great Sr | Greater New York Councils, Bsa 640 | 2520 Church Ave | Brooklyn, NY 11226-4006 | | | | First Class Mail |
| Chartered Organization | St Gregorys Catholic Church | Great Alaska Council 610 | P.O. Box 495 | Sitka, AK 99835-0495 | | | | First Class Mail |
| Chartered Organization | St Gregorys Episcopal Church | President Gerald R Ford 781 | 1200 Seminole Rd | Norton Shores, MI 49441-4347 | | | | First Class Mail |
| Chartered Organization | St Gregory'S Episcopal Church | Denver Area Council 061 | 6653 W Chatfield Ave | Littleton, CO 80128-5834 | | | | First Class Mail |
| Voting Party | St Gregory's Episcopal Church | Attn: Michael Kevin Fincher | 6201 E Willow St | Long Beach, CA 90815 | | | rector@stgregoryschurch.com | Email<br>First Class Mail |
| Chartered Organization | St Gregorys Parish R C Church | French Creek Council 532 | 48 S Pearl St | North East, PA 16428 | | | | First Class Mail |
| Chartered Organization | St Gregorys Roman Catholic Church | The Spirit of Adventure 227 | 2223 Dorchester Ave | Dorchester Center, MA 02124-5623 | | | | First Class Mail |
| Chartered Organization | St Haralambos Greek Orthodox Church | Pathway To Adventure 456 | 7373 N Caldwell Ave | Niles, IL 60714-4503 | | | | First Class Mail |
| Chartered Organization | St Hedwig Catholic Church | Orange County Council 039 | 11482 Los Alamitos Blvd | Los Alamitos, CA 90720-3901 | | | | First Class Mail |
| Voting Party | St Hedwig's Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Chartered Organization | St Hedwig'S Church School | Orange County Council 039 | 11482 Los Alamitos Blvd | Los Alamitos, CA 90720-3901 | | | | First Class Mail |
| Chartered Organization | St Helen Catholic Church | Miami Valley Council, Bsa 444 | 605 Granville Pl | Dayton, OH 45431-2703 | | | | First Class Mail |
| Chartered Organization | St Helen Catholic Church | Capitol Area Council 564 | 2700 E University Ave | Georgetown, TX 78626-7300 | | | | First Class Mail |
| Chartered Organization | St Helen Catholic Church | Water and Woods Council 782 | 2445 N Charles St | Saginaw, MI 48602-5009 | | | | First Class Mail |
| Voting Party | St Helen Catholic Church | Attn: Rev Hai Nguyen | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Helen Catholic Church | Attn: Rev Hai Nguyen | 2700 E University Ave | Georgetown, TX 78626 | | | | First Class Mail |
| Chartered Organization | St Helena Community Assoc | Baltimore Area Council 220 | 6509 Colgate Ave | Baltimore, MD 21222-4004 | | | | First Class Mail |
| Voting Party | St Helena Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Helena Roman Catholic Church | Greater New York Councils, Bsa 640 | 1315 Olmstead Ave | Bronx, NY 10462-4405 | | | | First Class Mail |
| Voting Party | St Helena School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | St Helenas Catholic Church | Conquistador Council Bsa 413 | 100 E Bender Blvd | Hobbs, NM 88240-2302 | | | | First Class Mail |
| Chartered Organization | St Helenas Episcopal Church | Alamo Area Council 583 | 410 N Main St | Boerne, TX 78006-2040 | | | | First Class Mail |
| Chartered Organization | St Helena'S Episcopal Church | Pathway To Adventure 456 | 7600 Wolf Rd | Burr Ridge, IL 60527-8041 | | | | First Class Mail |
| Chartered Organization | St Helenas Roman Catholic Church | Cradle of Liberty Council 525 | 6100 N 5th St | Philadelphia, PA 19120-1423 | | | | First Class Mail |
| Chartered Organization | St Helen'S Catholic Church | Grand Canyon Council 010 | 5510 W Cholla St | Glendale, AZ 85304-3322 | | | | First Class Mail |
| Chartered Organization | St Helen'S Catholic Church | Bay Area Council 574 | 2209 Old Alvin Rd | Pearland, TX 77581-4425 | | | | First Class Mail |
| Chartered Organization | St Helens Lions Club | Cascade Pacific Council 492 | 58350 Lindsay Ln | Warren, OR 97053-9300 | | | | First Class Mail |
| Chartered Organization | St Helens Rc Church | Greater New York Councils, Bsa 640 | 15710 83rd St | Howard Beach, NY 11414-2611 | | | | First Class Mail |
| Chartered Organization | St Helens Roman Catholic Church | Greater New York Councils, Bsa 640 | 15710 83rd St | Howard Beach, NY 11414-2611 | | | | First Class Mail |
| Chartered Organization | St Henry Catholic Church | Indian Nations Council 488 | P.O. Box 181 | Owasso, OK 74055-0181 | | | | First Class Mail |
| Chartered Organization | St Henry Holy Name Society | Dan Beard Council, Bsa 438 | 3813 Dixie Hwy | Elsmere, KY 41018-1809 | | | | First Class Mail |
| Chartered Organization | St Henrys | Miami Valley Council, Bsa 444 | 6696 Springboro Pike | Dayton, OH 45449-3414 | | | | First Class Mail |
| Chartered Organization | St Henrys Catholic Church | Middle Tennessee Council 560 | 6401 Harding Pike | Nashville, TN 37205-4011 | | | | First Class Mail |
| Chartered Organization | St Henrys Congregation | Potawatomi Area Council 651 | 412 N 4th St | Watertown, WI 53094-3867 | | | | First Class Mail |
| Chartered Organization | St Henrys Parish | Mid Iowa Council 177 | 221 W Olive St | Marshalltown, IA 50158-4248 | | | | First Class Mail |
| Chartered Organization | St Hilary Episcopal Church | Southwest Florida Council 088 | 5011 Mcgregor Blvd | Fort Myers, FL 33901-8840 | | | | First Class Mail |
| Chartered Organization | St Hilarys Roman Catholic School | Pathway To Adventure 456 | 5614 N Fairfield Ave | Chicago, IL 60659-4817 | | | | First Class Mail |
| Chartered Organization | St Hubert Catholic Church | Pathway To Adventure 456 | 729 Grand Canyon St | Hoffman Estates, IL 60169-3226 | | | | First Class Mail |
| Chartered Organization | St Hugh Catholic School | South Florida Council 084 | 3460 Royal Rd | Miami, FL 33133-5813 | | | | First Class Mail |
| Chartered Organization | St Hugo Of The Hills Catholic Church | Great Lakes Fsc 272 | 2215 Opdyke Rd | Bloomfield Hills, MI 48304-2218 | | | | First Class Mail |
| Chartered Organization | St Hyacinth Basilica | Pathway To Adventure 456 | 3640 W Wolfram St | Chicago, IL 60618-7318 | | | | First Class Mail |
| Chartered Organization | St Hyacinth Catholic Church | Sam Houston Area Council 576 | 2921 Center St | Deer Park, TX 77536-4942 | | | | First Class Mail |
| Chartered Organization | St Ignatius Catholic Church | Mobile Area Council-Bsa 004 | 3704 Spring Hill Ave | Mobile, AL 36608-5702 | | | | First Class Mail |
| Chartered Organization | St Ignatius Catholic Church | Greater Tampa Bay Area 089 | 715 E Orange St | Tarpon Springs, FL 34689-4208 | | | | First Class Mail |
| Chartered Organization | St Ignatius Church | Northeastern Pennsylvania Council 501 | 339 N Maple Ave | Kingston, PA 18704-3316 | | | | First Class Mail |
| Chartered Organization | St Ignatius College Prepartory School | Longhorn Council 662 | 8109 Shelton Dr | Fort Worth, TX 76120-5319 | | | | First Class Mail |
| Chartered Organization | St Ignatius Lds Church | Montana Council 315 | P.O. Box 166 | St Ignatius, MT 59865-0166 | | | | First Class Mail |
| Chartered Organization | St Ignatius Loyola | Hawk Mountain Council 528 | 2810 Saint Albans Dr | Sinking Spring, PA 19608-1028 | | | | First Class Mail |
| Chartered Organization | St Ignatius Loyola Catholic Church | Dan Beard Council, Bsa 438 | 5222 N Bend Rd | Cincinnati, OH 45247-8004 | | | | First Class Mail |
| Chartered Organization | St Ignatius Loyola Catholic Church | Sam Houston Area Council 576 | 7810 Cypresswood Dr | Spring, TX 77379-7101 | | | | First Class Mail |
| Chartered Organization | St Ignatius Loyola Church | Hawk Mountain Council 528 | 2810 Saint Albans Dr | Sinking Spring, PA 19608-1028 | | | | First Class Mail |
| Chartered Organization | St Ignatius Loyola Parish | Theodore Roosevelt Council 386 | 129 Broadway | Hicksville, NY 11801-4234 | | | | First Class Mail |
| Voting Party | St Ignatius Loyola, Urbana, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Ignatius Martyr Catholic Church | Capitol Area Council 564 | 2309 Euclid Ave | Austin, TX 78704-5515 | | | | First Class Mail |
| Voting Party | St Ignatius Martyr Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Ignatius Martyr Catholic Church Austin TX | Attn: Rev John Doughtery | 2309 Euclid Ave | Austin, TX 78704 | | | | First Class Mail |
| Chartered Organization | St Ignatius Of Loyola Catholic Church | National Capital Area Council 082 | 4103 Prices Distillery Rd | Ijamsville, MD 21754-9524 | | | | First Class Mail |
| Chartered Organization | St Ignatius Roman Catholic Church | Baltimore Area Council 220 | 533 E Jarrettsville Rd | Forest Hill, MD 21050-1603 | | | | First Class Mail |
| Voting Party | St Ignatius' Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Ignatius School | Evangeline Area 212 | 180 Church St | Grand Coteau, LA 70541 | | | | First Class Mail |
| Voting Party | St Ignatius', Hickory, Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Ignatius', Hickory, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Irenaeus Catholic Church | Orange County Council 039 | 5201 Evergreen Ave | Cypress, CA 90630-2951 | | | | First Class Mail |
| Chartered Organization | St Irene's Catholic Community Of Faith | Three Fires Council 127 | 28W531 Warrenville Rd | Warrenville, IL 60555 | | | | First Class Mail |
| Chartered Organization | St Isaac Jogues Catholic Church | Garden State Council 690 | 3 Lord Pl | Marlton, NJ 08053-1960 | | | | First Class Mail |
| Chartered Organization | St Isaac Jogues Catholic Church | Central Florida Council 083 | 4301 S Chickasaw Trl | Orlando, FL 32829-8753 | | | | First Class Mail |
| Chartered Organization | St Isaac Jogues Men'S Club | Great Lakes Fsc 272 | 21100 Madison St | Saint Clair Shores, MI 48081-3389 | | | | First Class Mail |
| Chartered Organization | St Isaac Jogues Roman Catholic Church | Baltimore Area Council 220 | 9215 Old Harford Rd | Baltimore, MD 21234-1709 | | | | First Class Mail |
| Voting Party | St Isaac Jogues Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Isaac Jogues Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Isaac Jogues School | Pathway To Adventure 456 | 306 W 4th St | Hinsdale, IL 60521-4028 | | | | First Class Mail |
| Chartered Organization | St Isidore School | Mt Diablo-Silverado Council 023 | 4315 La Gonda Way | Danville, CA 94526 | | | | First Class Mail |
| Chartered Organization | St Isidores Roman Catholic Church | Washington Crossing Council 777 | 531 W Broad St | Quakertown, PA 18951-1215 | | | | First Class Mail |
| Chartered Organization | St Ita Roman Catholic Church | Pathway To Adventure 456 | 1220 W Catalpa Ave | Chicago, IL 60640-1311 | | | | First Class Mail |
| Chartered Organization | St Jacobs Church | Black Swamp Area Council 449 | P.O. Box 258 | Payne, OH 45880-0258 | | | | First Class Mail |
| Chartered Organization | St Jacobs Lutheran Church | Buckeye Council 436 | 1460 State St NE | N Canton, OH 44721-1046 | | | | First Class Mail |
| Chartered Organization | St Jacobs Lutheran Church | New Birth of Freedom 544 | P.O. Box 216 | York New Salem, PA 17371-0216 | | | | First Class Mail |
| Chartered Organization | St Jacobs Utd Church Of Christ | New Birth of Freedom 544 | 100 E George St | York New Salem, PA 17371 | | | | First Class Mail |
| Voting Party | St James Academy | Attn: Charlotte Riggs | 3100 Monkton Rd | Monkton, MD 21111 | | | criggs@saintjamesacademy.org | Email<br>First Class Mail |
| Chartered Organization | St James African Methodist Episcopal | French Creek Council 532 | 236 E 11th St | Erie, PA 16503-1010 | | | | First Class Mail |
| Voting Party | St James Basking Ridge Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St James Boonsboro, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St James Catholic Church | Lincoln Heritage Council 205 | 307 W Dixie Ave | Elizabethtown, KY 42701-1701 | | | | First Class Mail |
| Chartered Organization | St James Catholic Church | National Capital Area Council 082 | 905 Park Ave | Falls Church, VA 22046-3104 | | | | First Class Mail |
| Chartered Organization | St James Catholic Church | Heart of America Council 307 | 309 S Stewart Rd | Liberty, MO 64068-9599 | | | | First Class Mail |
| Chartered Organization | St James Catholic Church | Pennsylvania Dutch Council 524 | 505 Woodcrest Ave | Lititz, PA 17543-8461 | | | | First Class Mail |
| Chartered Organization | St James Catholic Church | Water and Woods Council 782 | 1010 S Lansing St | Mason, MI 48854-1920 | | | | First Class Mail |
| Chartered Organization | St James Catholic Church | Flint River Council 095 | 1000 Hwy 155 N | Mcdonough, GA 30252-5592 | | | | First Class Mail |
| Chartered Organization | St James Catholic Church | Flint River Council 095 | 1000 Hwy 155 N | Mcdonough, GA 30252-5592 | | | | First Class Mail |
| Chartered Organization | St James Catholic Church | Cascade Pacific Council 492 | 1145 NE 1st St | Mcminnville, OR 97128-6064 | | | | First Class Mail |
| Chartered Organization | St James Catholic Church | Greater St Louis Area Council 312 | 405 W Madison St | Millstadt, IL 62260-1425 | | | | First Class Mail |
| Chartered Organization | St James Catholic Church | Trapper Trails 589 | 495 N Harrison Blvd | Ogden, UT 84404-4100 | | | | First Class Mail |
| Chartered Organization | St James Catholic Church | Pathway To Adventure 456 | 22412 Torrence Ave | Sauk Village, IL 60411 | | | | First Class Mail |
| Chartered Organization | St James Catholic Church | Alamo Area Council 583 | 510 S Camp St | Seguin, TX 78155-6411 | | | | First Class Mail |
| Chartered Organization | St James Catholic Church | San Diego Imperial Council 049 | 625 S Nardo Ave | Solana Beach, CA 92075-2307 | | | | First Class Mail |
| Chartered Organization | St James Catholic Church | Sam Houston Area Council 576 | 22800 Aldine Westfield Rd | Spring, TX 77373-6565 | | | | First Class Mail |
| Chartered Organization | St James Catholic Church | Yocona Area Council 748 | 845 Lakeshire Dr | Tupelo, MS 38804-1117 | | | | First Class Mail |
| Chartered Organization | St James Catholic Parents For Scouting | Pony Express Council 311 | 5814 King Hill Ave | Saint Joseph, MO 64504-1511 | | | | First Class Mail |
| Chartered Organization | St James Catholic Parish | Potawatomi Area Council 651 | 830 County Rd Nn E | Mukwonago, WI 53149-1014 | | | | First Class Mail |
| Chartered Organization | St James Catholic School | Last Frontier Council 480 | 1224 SW 41st St | Oklahoma City, OK 73109-3124 | | | | First Class Mail |
| Chartered Organization | St James Christian Methodist Episcopal | Pine Burr Area Council 304 | 705 Country Club Rd | Hattiesburg, MS 39401-7629 | | | | First Class Mail |
| Chartered Organization | St James Church | Hudson Valley Council 374 | P.O. Box 300 | Hyde Park, NY 12538-0300 | | | | First Class Mail |
| Chartered Organization | St James Church | Lincoln Heritage Council 205 | 3535 Taylor Blvd | Louisville, KY 40215-2642 | | | | First Class Mail |
| Chartered Organization | St James Cme | Water and Woods Council 782 | P.O. Box 416 | Flint, MI 48501-0416 | | | | First Class Mail |
| Chartered Organization | St James Epiocopal Church | Andrew Jackson Council 303 | 3921 Oakridge Dr | Jackson, MS 39216-3412 | | | | First Class Mail |
| Chartered Organization | St James Episcopal | National Capital Area Council 082 | 73 Culpeper St | Warrenton, VA 20186-3321 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Tukabatchee Area Council 005 | 347 S Central Ave | Alexander City, AL 35010-2579 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Istrouma Area Council 211 | 208 N 4th St | Baton Rouge, LA 70801-1403 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Daniel Boone Council 414 | 424 W State St | Black Mountain, NC 28711-3345 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Sam Houston Area Council 576 | 1803 Highland Hollow Dr | Conroe, TX 77304-4092 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Middle Tennessee Council 560 | 205 Church St | Dickson, TN 37055-1303 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Hudson Valley Council 374 | 1 Saint James Pl | Goshen, NY 10924-2013 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Daniel Boone Council 414 | 766 N Main St | Hendersonville, NC 28792-5078 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Chief Seattle Council 609 | 24447 94th Ave S | Kent, WA 98030-4746 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Greater Los Angeles Area 033 | 3903 Wilshire Blvd | Los Angeles, CA 90010-3301 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Five Rivers Council, Inc 375 | 30 E Wellsboro St | Mansfield, PA 16933-1121 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | National Capital Area Council 082 | 11815 Seven Locks Rd | Potomac, MD 20854-3340 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Heart of Virginia Council 602 | 1205 W Franklin St | Richmond, VA 23220-3711 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Northern New Jersey Council, Bsa 333 | 514 Abbott Ave | Ridgefield, NJ 07657-2413 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Northern New Jersey Council, Bsa 333 | Abbott Ave | Ridgefield, NJ 07675 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Grand Canyon Council 010 | 975 E Warner Rd | Tempe, AZ 85284-3232 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Church | Northern New Jersey Council, Bsa 333 | 581 Valley Rd | Upper Montclair, NJ 07043-1826 | | | | First Class Mail |
| Voting Party | St James Episcopal Church | P.O. Box 249 | Clovis, NM 88102 | | | | stjamesrector@plateautel.net | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church | 8407 Broadway | Elmhurst, NY 11373 | | | | stjameselmhurst@gmail.com | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church | 32 Main St | Westernport, MD 26710 | | | | stjames.westernport@mail.com | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church | 305 Main St | Oneonta, NY 13820 | | | | Sjrector@stny.rr.com | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church | P.O. Box 1126 | Del Rio, TX 78841 | | | | salrocdelrio@gmail.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St James Episcopal Church | 1941 Webberville Rd | Austin, TX 78721 | | | | rector@stjamesaustin.org | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church | Attn: Bonnie Morris | 405 E Main St | Batavia, NY 14020 | | | rector.stjames@outlook.com | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church | 514 14th St | Paso Robles, CA 93446 | | | | office@stjamespasorobles.com | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church | 5614 Old Mill Rd | Alexandria, VA 22309 | | | | office@stjamesmv.org | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church | Attn: Rev John Coleman | 100 St James Pl | Eufaula, AL 36027 | | | johnccoleman@mac.com | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church | Attn: James E Blaisel | 14216 Nys 9N | Au Sable Forks, NY 12912 | | | | First Class Mail |
| Chartered Organization | St James' Episcopal Church | Cradle of Liberty Council 525 | 3768 Germantown Pike | Collegeville, PA 19426-3151 | | | | First Class Mail |
| Chartered Organization | St James' Episcopal Church | San Francisco Bay Area Council 028 | 37051 Cabrillo Dr | Fremont, CA 94536-5721 | | | | First Class Mail |
| Voting Party | St James' Episcopal Church | 3129 Southmore Blvd | Houston, TX 77004 | | | | staff@stjameshouston.org | Email<br>First Class Mail |
| Voting Party | St James' Episcopal Church | Attn: Rev John Coleman | 100 St James Pl | Eufaula, AL 36027 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St James' Episcopal Church | 1307 N Main St | Mount Airy, MD 21771 | | | | rector@stjamesmtairy.org | Email<br>First Class Mail |
| Voting Party | St James' Episcopal Church | Attn: The Rev Paul K Anderson | 302 West Ave | P.O. Box 85 | Cedartown, GA 30125 | | FatherKemper@gmail.com | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church (Woonsocket) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St James' Episcopal Church In San Francisco, California | Attn: John Kirkley | 4620 California St | San Francisco, CA 94118 | | | john@stjamessf.org | Email<br>First Class Mail |
| Voting Party | St James' Episcopal Church In San Francisco, California | c/o Borowsky & Hayes LLP | Attn: Christopher Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church Jackson | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church Jackson | Attn: Leigh Grady | 3921 Oak Ridge Dr | Jackson, MS 39216 | | | grafam1487@aol.com | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church Of Baton Rouge, Louisiana | St James Episcopal Church of Baton Rouge, Louisiana | 205 N 4th St | Baton Rouge, LA 70801 | | | cduncan@stjamesbr.org | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church Of Baton Rouge, Louisiana | 205 N 4th St | Baton Rouge, LA 70801 | | | | cduncan@stjamesbr.org | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church Painesville Ohio | Attn: Vanessa Clark | 131 N State St | Painesville, OH 44077 | | | rector@stjamesoh.org | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church Potomac MD | Attn: Rector | 11815 Seven Locks Rd | Potomac, MD 20854 | | | office@stjameespotomac.org | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church, Bedford, PA | c/o St James Episcopal Church | 309 S Richard St | Bedford, PA 15522 | | | jeffbassette@outlook.com | Email<br>First Class Mail |
| Voting Party | St James' Episcopal Church, Greenville, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | St James' Episcopal Church, Greenville, Mississippi | Attn: Brad Jones | 1026 S Washington Ave | Greenville, MS 38701 | | | brj@wlburle.com | Email<br>First Class Mail |
| Voting Party | St James Episcopal Church, Painesville Ohio | 131 N State St | Painesville, OH 44077 | | | | rector@stjamesoh.org | Email<br>First Class Mail |
| Chartered Organization | St James Episcopal Parish | Baltimore Area Council 220 | 5757 Solomons Island Rd | Lothian, MD 20711 | | | | First Class Mail |
| Chartered Organization | St James Episcopal Parish | Baltimore Area Council 220 | 5757 Solomons Island Rd | Lothian, MD 20711-9707 | | | | First Class Mail |
| Voting Party | St James Episcopal School | 602 Carancahua St | Corpus Christi, TX 78401 | | | | galenhoffstadt@sjes.org | Email<br>First Class Mail |
| Chartered Organization | St James Evangelical Lutheran Church | Erie Shores Council 460 | 165 Timmons Rd | Bradner, OH 43406-9728 | | | | First Class Mail |
| Chartered Organization | St James Evangelical Lutheran Church | Indian Waters Council 553 | 1358 S Lake Dr | Lexington, SC 29073-8353 | | | | First Class Mail |
| Voting Party | St James Evangelical Lutheran Church Of Johnston, Iowa | 5665 Merle Hay Rd | Johnston, IA 50131 | | | | pastor@stjamesjohnston.org | Email<br>First Class Mail |
| Voting Party | St James Evangelical Lutheran Church Of Johnston, Iowa | c/o Davis Brown Law Firm | Attn: Julie Johnson Mclean | 215 10th St, Ste 1300 | Des Moines, IA 50309 | | juliemclean@davisbrownlaw.com | Email<br>First Class Mail |
| Chartered Organization | St James Lutheran Church | Northern Star Council 250 | 3650 Williams Dr | Burnsville, MN 55337-1765 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | Northern Star Council 250 | 3650 Williams Dr | Burnsville, MN 55337-1765 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | Simon Kenton Council 441 | 5660 Trabue Rd | Columbus, OH 43228-9500 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | Central N Carolina Council 416 | 104 Union St S | Concord, NC 28025-5012 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | Central N Carolina Council 416 | P.O. Box 684 | Concord, NC 28026-0684 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | Occoneechee 421 | 1424 Morganton Rd | Fayetteville, NC 28305-4734 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | New Birth of Freedom 544 | P.O. Box 4596 | Gettysburg, PA 17325-4596 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | New Birth of Freedom 544 | 126 E Market St | Hallam, PA 17406-1104 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | Jersey Shore Council 341 | 1341 Mays Landing Rd | Hammonton, NJ 08037-9135 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | San Diego Imperial Council 049 | 866 Imperial Beach Blvd | Imperial Beach, CA 91932-2703 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | San Diego Imperial Council 049 | 866 Imperial Beach Blvd | Imperial Beach, CA 91932-2703 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | Mid Iowa Council 177 | 5665 Merle Hay Rd | Johnston, IA 50131-1214 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | Cradle of Liberty Council 525 | 93 Kugler Rd | Limerick, PA 19468-1411 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | Susquehanna Council 533 | P.O. Box 577 | Pennsdale, PA 17756-0577 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | Mississippi Valley Council 141 141 | 17th & Jefferson | Quincy, IL 62301 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | Suffolk County Council Inc 404 | 230 2nd Ave | Saint James, NY 11780-2606 | | | | First Class Mail |
| Chartered Organization | St James Lutheran Church | Columbia-Montour 504 | 827 E County Rd | Wapwallopen, PA 18660-1521 | | | | First Class Mail |
| Voting Party | St James Lutheran Church | Attn: David Morris | 1213 US Hwy 22 | Phillipsburg, NJ 08865 | | | dhmcsm22@yahoo.com | Email<br>First Class Mail |
| Voting Party | St James Lutheran Church | 6851 Old Ridge Rd | Fairview, PA 16415 | | | | | First Class Mail |
| Voting Party | St James Lutheran Church Of Jamestown North Dakota | Attn: Rev Erik S Weber | 424 1st Ave S | Jamestown, ND 58401 | | | stjohns@stjohnslutheran.org | Email<br>First Class Mail |
| Chartered Organization | St James Lutheran School | Pathway To Adventure 456 | 2101 N Fremont St | Chicago, IL 60614-4305 | | | | First Class Mail |
| Voting Party | St James Luthern Church | 2040 Oakwood Ave Ne | Grand Rapids, MI 49505 | | | | dale.m.rosema@gmail.com | Email<br>First Class Mail |
| Voting Party | St James Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St James Parish | Samoset Council, Bsa 627 | P.O. Box 280 | Amherst, WI 54406-0280 | | | | First Class Mail |
| Chartered Organization | St James Parish | Potawatomi Area Council 651 | W220N6588 Town Line Rd | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Voting Party | St James' Parish | Attn: John F Keydel Jr | 5757 Solomons Island Rd | Lothian, MD 20711 | | | jkeydel@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St James Parish Women's Club | Pathway To Adventure 456 | 841 N Arlington Heights Rd | Arlington Heights, IL 60004 | | | | First Class Mail |
| Chartered Organization | St James Parish Women's Club | Pathway To Adventure 456 | 820 N Arlington Heights Rd | Arlington Heights, IL 60004-5666 | | | | First Class Mail |
| Chartered Organization | St James Presbyterian Church | Mount Baker Council, Bsa 606 | 910 14th St | Bellingham, WA 98225-6306 | | | | First Class Mail |
| Chartered Organization | St James Presbyterian Church | Indian Nations Council 488 | 11970 S Elm St | Jenks, OK 74037-2049 | | | | First Class Mail |
| Chartered Organization | St James Presbyterian Church | New Birth of Freedom 544 | 1425 Orrs Bridge Rd | Mechanicsburg, PA 17050-2148 | | | | First Class Mail |
| Chartered Organization | St James Presbyterian Church | Great Lakes Fsc 272 | 25350 W 6 Mile Rd | Redford, MI 48240-2105 | | | | First Class Mail |
| Chartered Organization | St James Rc Church | Theodore Roosevelt Council 386 | 80 Hicksville Rd | Seaford, NY 11783-1008 | | | | First Class Mail |
| Chartered Organization | St James Rc Church | Connecticut Yankee Council Bsa 072 | 2110 Main St | Stratford, CT 06615-6330 | | | | First Class Mail |
| Chartered Organization | St James Roman Catholic Church | Dan Beard Council, Bsa 438 | 3565 Hubble Rd | Cincinnati, OH 45247-6001 | | | | First Class Mail |
| Chartered Organization | St James Roman Catholic Church | French Creek Council 532 | 2635 Buffalo Rd | Erie, PA 16510-1421 | | | | First Class Mail |
| Chartered Organization | St James Roman Catholic Church | Lake Erie Council 440 | 174000 Nwood Ave | Lakewood, OH 44107 | | | | First Class Mail |
| Chartered Organization | St James Roman Catholic Church | Narragansett 546 | 33 Div St | Manville, RI 02838-1321 | | | | First Class Mail |
| Chartered Organization | St James Roman Catholic Church | Greater Los Angeles Area 033 | 124 N Pacific Coast Hwy | Redondo Beach, CA 90277-3148 | | | | First Class Mail |
| Chartered Organization | St James Roman Catholic Church | Patriots Path Council 358 | 45 S Springfield Ave | Springfield, NJ 07081-2301 | | | | First Class Mail |
| Voting Party | St James Roman Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St James School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St James Seton School | Mid-America Council 326 | 4720 N 90th St | Omaha, NE 68134-2733 | | | | First Class Mail |
| Chartered Organization | St James Sports Club | Ozark Trails Council 306 | 1300 Sports Club Dr | Saint James, MO 65559 | | | | First Class Mail |
| Chartered Organization | St James The Apostle | Westchester Putnam 388 | 12 Gleneida Ave | Carmel, NY 10512-1701 | | | | First Class Mail |
| Chartered Organization | St James The Apostle Catholic Church | Three Fires Council 127 | 480 S Park Blvd | Glen Ellyn, IL 60137-6864 | | | | First Class Mail |
| Chartered Organization | St James The Apostle Catholic School | Alamo Area Council 583 | 907 W Theo Ave | San Antonio, TX 78225-1767 | | | | First Class Mail |
| Voting Party | St James The Apostle Episcopal Church | Attn: Jerald W Hyche | 1803 Highland Hollow Dr | Conroe, TX 77304 | | | jhyche@stjames-conroe.org | Email<br>First Class Mail |
| Chartered Organization | St James The Great Catholic Church | Central N Carolina Council 416 | 139 Manor Ave Sw | Concord, NC 28025-5742 | | | | First Class Mail |
| Chartered Organization | St James The Greater Catholic Church | Chippewa Valley Council 637 | 2502 11th St | Eau Claire, WI 54703-3742 | | | | First Class Mail |
| Chartered Organization | St James The Less Catholic Church | Simon Kenton Council 441 | 1652 Oakland Park Ave | Columbus, OH 43224-3552 | | | | First Class Mail |
| Chartered Organization | St James The Less Catholic Church | Verdugo Hills Council 058 | 4625 Dunsmore Ave | La Crescenta, CA 91214-1812 | | | | First Class Mail |
| Chartered Organization | St James The Less Catholic Church | Verdugo Hills Council 058 | 4651 Dunsmore Ave | La Crescenta, CA 91214-1812 | | | | First Class Mail |
| Voting Party | St James The Less Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St James The Less Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St James Umc | Northeast Georgia Council 101 | 900 Mize Rd | Toccoa, GA 30577-5853 | | | | First Class Mail |
| Voting Party | St James Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St James Umc 900 Mize St Toccoa, GA 30577 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St James United Methodist Church | Attn: Robert James Griesbach | 12470 Old Frederick Rd | Marriotsville, MD 21104 | | | stjamessec@verizon.net | Email<br>First Class Mail |
| Voting Party | St James United Methodist Church | 11 St James Pl | Lynbrook, NY 11563 | | | | jamesumc@aol.com | Email<br>First Class Mail |
| Voting Party | St James United Methodist Church | Attn: Robbie Cox, Treasurer | P.O. Box 7483 | Shreveport, LA 71137 | | | hills.family.4306@hotmail.com | Email<br>First Class Mail |
| Voting Party | St James United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St James United Methodist Church | 400 Reid St | Palaka, FL 32177 | | | | | First Class Mail |
| Voting Party | St James United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St James United Methodist Church - Tulsa, Oklahoma | Attn: Treasurer, St James Umc | 5050 E 111th St | Tulsa, OK 74137 | | | dahargrove4230@gmail.com | Email<br>First Class Mail |
| Voting Party | St James United Methodist Church Atlanta 4400 Peachtree Dunwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St James United Methodist Church Of Darlington, Sc | Attn: Latonya M Dash | 312 Pearl St | Darlington, SC 29540 | | | lmdash@umcsc.org | Email<br>First Class Mail |
| Voting Party | St James United Methodist Church Of Darlington, Sc | Attn: Gregory J Mingo | 2520 Holly Cir | Darlington, SC 29532 | | | gmingo@sc.rr.com | Email<br>First Class Mail |
| Voting Party | St James United Methodist Church, 1501 Franklin St Bellevue | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St James Utd Church Of Christ | Cradle of Liberty Council 525 | 321 S Limerick Rd | Limerick, PA 19468-1607 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist | Coastal Carolina Council 550 | 512 Saint James Ave | Goose Creek, SC 29445-2793 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist Ch Bowling Green | Lincoln Heritage Council 205 | 575 Winfield Dr | Bowling Green, KY 42103-1463 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist Ch Little Rock | Quapaw Area Council 018 | 321 Pleasant Valley Dr | Little Rock, AR 72212-3157 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist Church | Atlanta Area Council 092 | 3000 Webb Bridge Rd | Alpharetta, GA 30009-3744 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist Church | Bay-Lakes Council 635 | 100 W Capitol Dr | Appleton, WI 54911-1021 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist Church | Atlanta Area Council 092 | 4400 Peachtree Dunwoody Rd NE | Atlanta, GA 30342-3531 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist Church | Pee Dee Area Council 552 | 312 Pearl St | Darlington, SC 29532-3813 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist Church | Rip Van Winkle Council 405 | 35 Pearl St | Kingston, NY 12401-4521 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist Church | Theodore Roosevelt Council 386 | Saint James Pl & Forest Ave | Lynbrook, NY 11563 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist Church | Miami Valley Council, Bsa 444 | 401 Carlwood Dr | Miamisburg, OH 45342-3514 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist Church | North Florida Council 087 | 400 Reid St | Palatka, FL 32177-3734 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist Church | Southwest Florida Council 088 | 2049 N Honore Ave, Ste A | Sarasota, FL 34235-9138 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist Church | Greater Tampa Bay Area 089 | 16202 Bruce B Downs Blvd | Tampa, FL 33647-3219 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist Church | Northeast Georgia Council 101 | 900 Mize Rd | Toccoa, GA 30577-5853 | | | | First Class Mail |
| Chartered Organization | St James Utd Methodist Mens | Mid-America Council 326 | 1501 Franklin St | Bellevue, NE 68005-3422 | | | | First Class Mail |
| Voting Party | St James Woodbridge Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St James, Boonsboro, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St James's Episcopal Church | Attn: Robert C T Reed | 1809 Staples Mill Rd | Richmond, VA 23230 | | | Robert.Reed@AllenandAllen.com | Email<br>First Class Mail |
| Voting Party | St James's Episcopal Church | c/o Thompson Mcmullan Pc | Attn: William D Prince IV, Esq | 100 Shockoe Slip | Richmond, VA 23219 | | Robert.Reed@AllenandAllen.com | Email<br>First Class Mail |
| Voting Party | St James's Episcopal Church | Attn: John F Mccard | 1205 W Franklin St | Richmond, VA 23220 | | | jfmccard@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | St Jane De Chantal Holy Name Society | Pathway To Adventure 456 | 5252 S Austin Ave | Chicago, IL 60638-1421 | | | | First Class Mail |
| Chartered Organization | St Jane Frances Catholic Church | Baltimore Area Council 220 | 8499 Virginia Ave | Pasadena, MD 21122-3010 | | | | First Class Mail |
| Chartered Organization | St Jane Frances De Chantal Church | National Capital Area Council 082 | 9701 Old Georgetown Rd | Bethesda, MD 20814-1727 | | | | First Class Mail |
| Voting Party | St Jane Frances De Chantal, Rivera Beach, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Jane Frances Dechantal Church | Minsi Trails Council 502 | 4049 Hartley Ave | Easton, PA 18045-3790 | | | | First Class Mail |
| Voting Party | St Jane Francis De Chantal, Rivera Beach, Roman Catholic Co | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Jean Vianney Catholic Church | Istrouma Area Council 211 | 16166 S Harrells Ferry Rd | Baton Rouge, LA 70816-3101 | | | | First Class Mail |
| Chartered Organization | St Jeanne De Lestonnac School | California Inland Empire Council 045 | 32650 Avenida Lestonnac | Temecula, CA 92592-9222 | | | | First Class Mail |
| Chartered Organization | St Jeanne De Lestonnac School | Orange County Council 039 | 16791 E Main St | Tustin, CA 92780-4034 | | | | First Class Mail |
| Chartered Organization | St Jerome Catholic Church | South Florida Council 084 | 2533 SW 9th Ave | Ft Lauderdale, FL 33315-2601 | | | | First Class Mail |
| Chartered Organization | St Jerome Catholic Church | Sam Houston Area Council 576 | 8825 Kempwood Dr | Houston, TX 77080-4101 | | | | First Class Mail |
| Chartered Organization | St Jerome Catholic Church | Longhorn Council 662 | 9820 Chapel Rd | Waco, TX 76712-8141 | | | | First Class Mail |
| Voting Party | St Jerome Catholic Church | Attn: Rev James Ekeocha | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Jerome Catholic Church | Attn: Rev James Ekeocha | 9820 Chapel Rd | Waco, TX 76712 | | | | First Class Mail |
| Chartered Organization | St Jeromes Catholic Church | National Capital Area Council 082 | 5205 43rd Ave | Hyattsville, MD 20781-2001 | | | | First Class Mail |
| Chartered Organization | St Jerome'S Catholic Church | Grand Canyon Council 010 | 10815 N 35th Ave | Phoenix, AZ 85029-4258 | | | | First Class Mail |
| Chartered Organization | St Jerome'S Catholic Church | Alamo Area Council 583 | 7955 Real Rd | San Antonio, TX 78263-3003 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Jeromes Church | Mayflower Council 251 | 632 Bridge St | Weymouth, MA 02191-1845 | | | | First Class Mail |
| Chartered Organization | St Jeromes Roman Catholic | National Capital Area Council 082 | 5205 43rd Ave | Hyattsville, MD 20781-2001 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc | Great Lakes Fsc 272 | 22412 Overlake St | Saint Clair Shores, MI 48080-2405 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc Catholic Church | Buckeye Council 436 | 4940 Tuscarawas St W | Canton, OH 44708-5012 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc Catholic Church | Crossroads of America 160 | 4217 Central Ave | Indianapolis, IN 46205-1803 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc Catholic Church | Sagamore Council 162 | 3155 S 200 W | Kokomo, IN 46902-9611 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc Catholic Church | Three Fires Council 127 | 820 Div St | Lisle, IL 60532-2248 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc Catholic Church | Garden State Council 690 | 100 Willow Bend Rd | Marlton, NJ 08053 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc Catholic Church | Colonial Virginia Council 595 | 315 Harris Grove Ln | Yorktown, VA 23692-4014 | | | | First Class Mail |
| Voting Party | St Joan Of Arc Catholic Church Kokomo IN 46902 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St Joan Of Arc Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Joan Of Arc Catholic School | Gulf Stream Council 085 | 501 SW 3rd Ave | Boca Raton, FL 33432-5923 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc Church | Lake Erie Council 440 | 496 E Washington St | Chagrin Falls, OH 44022-2959 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc Church | Westmoreland Fayette 512 | 3423 National Pike | Farmington, PA 15437-1210 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc Church | New Birth of Freedom 544 | 359 W Areba Ave | Hershey, PA 17033-1602 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc Holy Name Society | Greater St Louis Area Council 312 | 5800 Oleatha Ave | Saint Louis, MO 63139-1923 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc R C C | Narragansett 546 | 3357 Mendon Rd | Cumberland, RI 02864-2112 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc Roman Catholic Church | Denver Area Council 061 | 12735 W 58th Ave | Arvada, CO 80002-1107 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc Roman Catholic Church | California Inland Empire Council 045 | 15512 6th St | Victorville, CA 92395-3200 | | | | First Class Mail |
| Voting Party | St Joan Of Arc Roman Catholic Church Laplace Louisiana | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Joan Of Arc Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Joan Of Arc School | Potawatomi Area Council 651 | 120 Nashotah Rd | Nashotah, WI 53058-9504 | | | | First Class Mail |
| Chartered Organization | St Joan Of Arc School | Erie Shores Council 460 | 5950 Heatherdowns Blvd | Toledo, OH 43614-4505 | | | | First Class Mail |
| Chartered Organization | St John Ame Church | Greater St Louis Area Council 312 | 1908 N Kingshighway Blvd | Saint Louis, MO 63113-1124 | | | | First Class Mail |
| Voting Party | St John American Lutheran Church | 1912 W 13th St | Sioux Falls, SD 57104 | | | | pastormatchan@msn.com | Email<br>First Class Mail |
| Voting Party | St John American Lutheran Church | c/o Hope Matchan Law | Attn: Hope Matchan | 403 W 22nd St | Sioux Falls, SD 57105 | | hope@hopematchanlaw.com | Email<br>First Class Mail |
| Chartered Organization | St John And Paul Catholic Church | Laurel Highlands Council 527 | 2586 Wexford Bayne Rd | Sewickley, PA 15143-8610 | | | | First Class Mail |
| Chartered Organization | St John Apostle And Evangelist Church | Aloha Council, Bsa 104 | 95-370 Kuahelani Ave | Mililani, HI 96789-1103 | | | | First Class Mail |
| Chartered Organization | St John Baptist Church | Golden Spread Council 562 | 2301 NW 14th Ave | Amarillo, TX 79107-1409 | | | | First Class Mail |
| Chartered Organization | St John Baptist Church | Northeast Georgia Council 101 | 741 Ee Butler Pkwy | Gainesville, GA 30501-4530 | | | | First Class Mail |
| Chartered Organization | St John Baptist Church | Colonial Virginia Council 595 | 1397 Penniman Rd | Williamsburg, VA 23185-5724 | | | | First Class Mail |
| Chartered Organization | St John Baptist De La Salle Church | W.L.A.C.C. 051 | 10738 Hayvenhurst Ave | Granada Hills, CA 91344-5150 | | | | First Class Mail |
| Chartered Organization | St John Baptist De La Salle Church | W.L.A.C.C. 051 | 16545 Chatsworth St | Granada Hills, CA 91344-6764 | | | | First Class Mail |
| Voting Party | St John Baptist De La Salle Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St John Baptist De Lasalle Rc Ch | Hawk Mountain Council 528 | Holland St | Shillington, PA 19607 | | | | First Class Mail |
| Voting Party | St John Baptist Episcopal Church, Thomaston | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Chartered Organization | St John Before Latin Gate Catholic Ch | Cherokee Area Council 469 469 | 715 S Johnstone Ave | Bartlesville, OK 74003-4633 | | | | First Class Mail |
| Chartered Organization | St John Berchman Catholic School | Alamo Area Council 583 | 1147 Cupples Rd | San Antonio, TX 78226-1217 | | | | First Class Mail |
| Chartered Organization | St John Berchmans School | Pathway To Adventure 456 | 2511 W Logan Blvd | Chicago, IL 60647-1926 | | | | First Class Mail |
| Chartered Organization | St John Bosco Catholic Church | South Florida Council 084 | 1358 NW 1st St | Miami, FL 33125-5603 | | | | First Class Mail |
| Chartered Organization | St John Bosco Catholic School | Alamo Area Council 583 | 5630 W Commerce St | San Antonio, TX 78237-1313 | | | | First Class Mail |
| Chartered Organization | St John Bosco Church | Lake Erie Council 440 | 6480 Pearl Rd | Parma Heights, OH 44130-2929 | | | | First Class Mail |
| Chartered Organization | St John Bosco Home & School Assoc | Pathway To Adventure 456 | 7113 Columbia Ave | Hammond, IN 46324-2456 | | | | First Class Mail |
| Chartered Organization | St John Bosco Parish | Connecticut Yankee Council Bsa 072 | 731 Main St | Branford, CT 06405-3616 | | | | First Class Mail |
| Chartered Organization | St John Brebeuf Hns/Knights Of Columbus | Pathway To Adventure 456 | 8307 N Harlem Ave | Niles, IL 60714-2616 | | | | First Class Mail |
| Chartered Organization | St John Cantius Parish | Cradle of Liberty Council 525 | 4415 Almond St | Philadelphia, PA 19137-1610 | | | | First Class Mail |
| Chartered Organization | St John Catholic Church | Cherokee Area Council 469 469 | 715 S Johnstone Ave | Bartlesville, OK 74003-4633 | | | | First Class Mail |
| Chartered Organization | St John Catholic Church | Bay-Lakes Council 635 | 413 Saint John St | Green Bay, WI 54301-4116 | | | | First Class Mail |
| Chartered Organization | St John Catholic Church | Southern Shores Fsc 783 | 711 N Francis St | Jackson, MI 49201 | | | | First Class Mail |
| Chartered Organization | St John Catholic Church | Simon Kenton Council 441 | 351 N Market St | Logan, OH 43138-1228 | | | | First Class Mail |
| Chartered Organization | St John Catholic Church | Dan Beard Council, Bsa 438 | 9080 Cincinnati Dayton Rd | West Chester, OH 45069-3129 | | | | First Class Mail |
| Voting Party | St John Catholic Church-San Marcos, Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St John Catholic Church-San Marcos, Texas | Dba St John The | Attn: Rev Jairo Lopez | 624 E Hopkins St | San Marcos, TX 78666 | | | First Class Mail |
| Chartered Organization | St John Catholic School Pto | Heart of America Council 307 | 1208 Kentucky St | Lawrence, KS 66044-3216 | | | | First Class Mail |
| Chartered Organization | St John Chrysostom Church | Cradle of Liberty Council 525 | 617 S Providence Rd | Wallingford, PA 19086-6939 | | | | First Class Mail |
| Chartered Organization | St John Chrysostom Church | The Spirit of Adventure 227 | 4740 Washington St | West Roxbury, MA 02132-2133 | | | | First Class Mail |
| Chartered Organization | St John Church Unleashed - Southlake | Longhorn Council 662 | 1701 W Jefferson St | Grand Prairie, TX 75051-1445 | | | | First Class Mail |
| Chartered Organization | St John Coptic Orthodox Church | Greater Los Angeles Area 033 | 21329 E Cienega Ave | Covina, CA 91724-1415 | | | | First Class Mail |
| Chartered Organization | St John De Lasalle Roman Catholic Church | Greater Niagara Frontier Council 380 | 8469 Buffalo Ave | Niagara Falls, NY 14304-4322 | | | | First Class Mail |
| Chartered Organization | St John Episcopal Church | Golden Empire Council 047 | 2341 Floral Ave | Chico, CA 95926-7311 | | | | First Class Mail |
| Chartered Organization | St John Episcopal Church | Seneca Waterways 397 | 54 W Main St | Sodus, NY 14551-1134 | | | | First Class Mail |
| Chartered Organization | St John Episcopal Church | Samoset Council, Bsa 627 | 330 Mcclellan St | Wausau, WI 54403-4841 | | | | First Class Mail |
| Chartered Organization | St John Eudes Roman Catholic Church | W.L.A.C.C. 051 | 9901 Mason Ave | Chatsworth, CA 91311-4525 | | | | First Class Mail |
| Voting Party | St John Eudes Roman Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St John Evangelical Lutheran Church | Pathway To Adventure 456 | 305 Cir Ave | Forest Park, IL 60130-1609 | | | | First Class Mail |
| Chartered Organization | St John Evangelical Lutheran Church | Susquehanna Council 533 | 229 S Broad St | Jersey Shore, PA 17740-1803 | | | | First Class Mail |
| Chartered Organization | St John Evangelical Lutheran Church | Bucktail Council 509 | 325 Church St | Johnsonburg, PA 15845-1513 | | | | First Class Mail |
| Chartered Organization | St John Evangelical Lutheran Church | Glaciers Edge Council 620 | 307 6th St | Reedsburg, WI 53959-1213 | | | | First Class Mail |
| Chartered Organization | St John Evangelist Catholic Church | The Spirit of Adventure 227 | 174 Humphrey St | Swampscott, MA 01907-2512 | | | | First Class Mail |
| Chartered Organization | St John Evangelist Catholic Church | Stonewall Jackson Council 763 | 344 Maple Ave | Waynesboro, VA 22980-4706 | | | | First Class Mail |
| Chartered Organization | St John Evangelist Hispanic Committee | Baltimore Area Council 220 | 10431 Twin Rivers Rd | Columbia, MD 21044-2331 | | | | First Class Mail |
| Chartered Organization | St John Evangelist R C Church | National Capital Area Council 082 | 10103 Georgia Ave | Silver Spring, MD 20902-5623 | | | | First Class Mail |
| Voting Party | St John Evangelists Frederick Rcc Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John Evangelists Long Green Rcc Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St John Fisher Chapel Univ Parish | Great Lakes Fsc 272 | 3665 E Walton Blvd | Auburn Hills, MI 48326-2236 | | | | First Class Mail |
| Voting Party | St John Fisher Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St John Grace Episcopal Church | Attn: Rev Jon F Lavell | 51 Colonial Cir | Buffalo, NY 14222 | | | jonlavelle@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | St John K Of C 1286 | Evangeline Area 212 | P.O. Box 90701 | Lafayette, LA 70509-0701 | | | | First Class Mail |
| Chartered Organization | St John Kanty | Greater Niagara Frontier Council 380 | 101 Swinburne St | Buffalo, NY 14212-1933 | | | | First Class Mail |
| Chartered Organization | St John Lalande Catholic Church | Heart of America Council 307 | 805 NW R D Mize Rd | Blue Springs, MO 64015-3702 | | | | First Class Mail |
| Chartered Organization | St John Lions Club | Pathway To Adventure 456 | P.O. Box 331 | Saint John, IN 46373-0331 | | | | First Class Mail |
| Chartered Organization | St John Lutheran | Flint River Council 095 | 1689 US 41 Byp S | Griffin, GA 30224-3999 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Baltimore Area Council 220 | Third St & Washburn | Baltimore, MD 21225 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Cornhusker Council 324 | 701 N 6th St | Beatrice, NE 68310-2326 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Three Rivers Council 578 | 2955 S Major Dr | Beaumont, TX 77707-5121 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Juniata Valley Council 497 | P.O. Box 216 | Bellefonte, PA 16823-0216 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Sam Houston Area Council 576 | 520 N Holland St | Bellville, TX 77418-1428 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | South Texas Council 577 | 301 E Main St | Bishop, TX 78343-2647 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Cradle of Liberty Council 525 | 1800 Skippack Pike | Blue Bell, PA 19422-1380 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Rocky Mountain Council 063 | 790 Greydene Ave | Canon City, CO 81212-2662 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Greater St Louis Area Council 312 | 15800 Manchester Rd | Ellisville, MO 63011-2208 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Samoset Council, Bsa 627 | 1104 E 3rd St | Merrill, WI 54452-2530 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Juniata Valley Council 497 | 101 Mill St | Millheim, PA 16854-9612 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Minsi Trails Council 502 | 2915 Fireline Rd | Palmerton, PA 18071-5720 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Samoset Council, Bsa 627 | 120 Forest Ave | Phillips, WI 54555-1246 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Erie Shores Council 460 | 207 Adams St | Port Clinton, OH 43452-1134 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Great Lakes Fsc 272 | 246 Benjamin St | Romeo, MI 48065-5184 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Last Frontier Council 480 | 3610 N Union Ave | Shawnee, OK 74804-2158 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Erie Shores Council 460 | 21142 W Toledo St | Williston, OH 43468 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church | Erie Shores Council 460 | 21140 W Toledo St | Williston, OH 43468-9817 | | | | First Class Mail |
| Voting Party | St John Lutheran Church | Attn: Robert Garrett | 119 Harbor Rd | Marmora, NJ 08223 | | | rfygiii@gmail.com | Email<br>First Class Mail |
| Voting Party | St John Lutheran Church | Attn: Tab Cosgrove | 2580 Mount Rose Ave | York, PA 17402 | | | pstrcosgrove@comcast.net | Email<br>First Class Mail |
| Voting Party | St John Lutheran Church | Attn: Joshua Fite | 2700 Babcock Rd | Green Bay, WI 54313 | | | pastorjosh@stjohnash.org | Email<br>First Class Mail |
| Voting Party | St John Lutheran Church | Attn: Rick Adamson | 1001 Central Ave | Ocean City, NJ 08226 | | | office@stjohnlutheranoc.org | Email<br>First Class Mail |
| Voting Party | St John Lutheran Church | Attn: Michael Mccanless | 1004 Kailua Rd | Kailua, HI 96734 | | | karenradius@gmail.com | Email<br>First Class Mail |
| Voting Party | St John Lutheran Church | Attn: Henry Hales | 6600 Ruth Rd N | Palms, MI 48465 | | | hchales@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | St John Lutheran Church - Madison | Sioux Council 733 | 122 N Grant Ave | Madison, SD 57042-3031 | | | | First Class Mail |
| Chartered Organization | St John Lutheran Church In America | Rainbow Council 702 | 2650 Plainfield Rd | Joliet, IL 60435-1163 | | | | First Class Mail |
| Voting Party | St John Lutheran Church Inc A Nonprofit Corporation With The | Attn: Kent Hamdorf | 250 Avenida Los Angelos | The Villages, FL 32162 | | | info@hope2all.org | Email<br>First Class Mail |
| Chartered Organization | St John Lutheran Ptl | Black Swamp Area Council 449 | 655 Wayne Ave | Defiance, OH 43512-2659 | | | | First Class Mail |
| Chartered Organization | St John Lutheran School | Great Lakes Fsc 272 | 1011 W University Dr | Rochester Hills, MI 48307-1862 | | | | First Class Mail |
| Chartered Organization | St John Lutheran School/Church | Pathway To Adventure 456 | 4939 W Montrose Ave | Chicago, IL 60641-1525 | | | | First Class Mail |
| Chartered Organization | St John Methodist Church Hopkinsville | Lincoln Heritage Council 205 | 2808 S Virginia St | Hopkinsville, KY 42240-3757 | | | | First Class Mail |
| Chartered Organization | St John Missionary Baptist Church | Middle Tennessee Council 560 | 1833 Tiny Town Rd | Clarksville, TN 37042-7210 | | | | First Class Mail |
| Chartered Organization | St John Missionary Baptist Church | Last Frontier Council 480 | 5700 N Kelley Ave | Oklahoma City, OK 73111-6741 | | | | First Class Mail |
| Chartered Organization | St John Nepomucene Rc Church | Suffolk County Council Inc 404 | 1150 Locust Ave | Bohemia, NY 11716-2164 | | | | First Class Mail |
| Chartered Organization | St John Nepomuk Catholic Church | Last Frontier Council 480 | 600 Garth Brooks Blvd | Yukon, OK 73099-3504 | | | | First Class Mail |
| Chartered Organization | St John Nepomuk Parish | Three Harbors Council 636 | 700 English St | Racine, WI 53402-4722 | | | | First Class Mail |
| Chartered Organization | St John Neumann | Orange County Council 039 | 5101 Alton Pkwy | Irvine, CA 92604-8605 | | | | First Class Mail |
| Chartered Organization | St John Neumann Catholic Church | Mecklenburg County Council 415 | 8451 Idlewild Rd | Charlotte, NC 28227-1911 | | | | First Class Mail |
| Chartered Organization | St John Neumann Catholic Church | Indian Waters Council 553 | 721 Polo Rd | Columbia, SC 29223-4403 | | | | First Class Mail |
| Chartered Organization | St John Neumann Catholic Church | Indian Waters Council 553 | P.O. Box 23689 | Columbia, SC 29224-3689 | | | | First Class Mail |
| Chartered Organization | St John Neumann Catholic Church | Sam Houston Area Council 576 | 2730 Nelwood Dr | Houston, TX 77038-1025 | | | | First Class Mail |
| Chartered Organization | St John Neumann Catholic Church | Great Smoky Mountain Council 557 | 633 Saint John Ct | Knoxville, TN 37934-1555 | | | | First Class Mail |
| Chartered Organization | St John Neumann Catholic Church | Northeast Georgia Council 101 | 801 Tom Smith Rd SW | Lilburn, GA 30047-2215 | | | | First Class Mail |
| Chartered Organization | St John Neumann Catholic Church | South Florida Council 084 | 12125 SW 107th Ave | Miami, FL 33176-4704 | | | | First Class Mail |
| Chartered Organization | St John Neumann Catholic Church | Heart of Virginia Council 602 | 2480 Batterson Rd | Powhatan, VA 23139-7513 | | | | First Class Mail |
| Chartered Organization | St John Neumann Catholic Church | Three Fires Council 127 | 2900 E Main St | Saint Charles, IL 60174-2466 | | | | First Class Mail |
| Voting Party | St John Neumann Catholic Church | Attn: Rev Glynn (Bud) Roland | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St John Neumann Catholic Church | Rev Glynn (Bud) Roland | 5455 Bee Cave Rd | Austin, TX 78746 | | | | First Class Mail |
| Chartered Organization | St John Neumann Catholic Commty | Church | 11900 Lawyers Rd | Reston, VA 20191-4206 | | | | First Class Mail |
| Chartered Organization | St John Neumann Catholic School | Greater St Louis Area Council 312 | 142 Wilma Dr | Maryville, IL 62062-5435 | | | | First Class Mail |
| Chartered Organization | St John Neumann Church | Narragansett 546 | P.O. Box 718 | East Freetown, MA 02717-0718 | | | | First Class Mail |
| Chartered Organization | St John Neumann Church | Northeast Georgia Council 101 | 801 Tom Smith Rd SW | Lilburn, GA 30047-2215 | | | | First Class Mail |
| Voting Party | St John Neumann Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St John Neumann Parish & Esitec LLC | Potawatomi Area Council 651 | 1915 Macarthur Rd, Ste 2 | Waukesha, WI 53188-5702 | | | | First Class Mail |
| Chartered Organization | St John Newmann Catholic | Capitol Area Council 564 | 5455 Bee Caves Rd | West Lake Hills, TX 78746-5228 | | | | First Class Mail |
| Chartered Organization | St John Newmann Roman Catholic | Grand Canyon Council 010 | 11545 E 40th St | Yuma, AZ 85367-7602 | | | | First Class Mail |
| Chartered Organization | St John Of Rochester R C Church | Seneca Waterways 397 | 10 Wickford Way | Fairport, NY 14450-3132 | | | | First Class Mail |
| Chartered Organization | St John Of Rochester R C Church | Seneca Waterways 397 | 8 Wickford Way | Fairport, NY 14450-3132 | | | | First Class Mail |
| Chartered Organization | St John Of The Cross | Pathway To Adventure 456 | 5100 Wolf Rd | Western Springs, IL 60558-1816 | | | | First Class Mail |
| Chartered Organization | St John Of The Cross Parish | Pathway To Adventure 456 | 708 51st St | Western Springs, IL 60558-1925 | | | | First Class Mail |
| Chartered Organization | St John Paul Ii | Greater St Louis Area Council 312 | 7748 Mackenzie Rd | Saint Louis, MO 63123-2719 | | | | First Class Mail |
| Chartered Organization | St John Paul Ii Catholic Church | Water and Woods Council 782 | 511 W Cornell St | Saginaw, MI 48604-1311 | | | | First Class Mail |
| Voting Party | St John Paul II Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St John Progressive Baptist Church | Greater Tampa Bay Area 089 | 2504 Chipco St | Tampa, FL 33605-1358 | | | | First Class Mail |
| Voting Party | St John Regional Catholic School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John Regional Catholic School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St John School | Blue Grass Council 204 | General Delivery | Georgetown, KY 40324 | | | | First Class Mail |
| Chartered Organization | St John The Apostle Catholic Church | Cascade Pacific Council 492 | 417 Washington St | Oregon City, OR 97045-2220 | | | | First Class Mail |
| Chartered Organization | St John The Apostle Catholic Church | Longhorn Council 662 | 7341 Glenview Dr | Richland Hills, TX 76180-8323 | | | | First Class Mail |
| Chartered Organization | St John The Apostle Catholic Church | Tidewater Council 596 | 1968 Sandbridge Rd | Virginia Beach, VA 23456-4062 | | | | First Class Mail |
| Chartered Organization | St John The Apostle Church | Quivira Council, Bsa 198 | 609 E 4th Ave | Saint John, KS 67576-1801 | | | | First Class Mail |
| Chartered Organization | St John The Apostle Rc Church | Patriots Path Council 358 | 1805 Penbrook Ter | Linden, NJ 07036-5436 | | | | First Class Mail |
| Chartered Organization | St John The Apostle Rc Church | Patriots Path Council 358 | 1805 Penbrook Ter | Linden, NJ 07036-5436 | | | | First Class Mail |
| Chartered Organization | St John The Apostle Rc Church | Del Mar Va 081 | 506 Seabury Ave | Milford, DE 19963-2217 | | | | First Class Mail |
| Chartered Organization | St John The Baptist | Chief Seattle Council 609 | 25810 156th Ave SE | Covington, WA 98042-4202 | | | | First Class Mail |
| Chartered Organization | St John The Baptist | Greater St Louis Area Council 312 | 10 S Lincoln St | Smithton, IL 62285-1614 | | | | First Class Mail |
| Voting Party | St John The Baptist | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Pine Tree Council 218 | 132 Mckeen St | Brunswick, ME 04011-2980 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Istrouma Area Council 211 | P.O. Box 248 | Brusly, LA 70719-0248 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Golden Empire Council 047 | 435 Chestnut St | Chico, CA 95928-5209 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Golden Empire Council 047 | 416 Chestnut St | Chico, CA 95928-5210 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Dan Beard Council, Bsa 438 | 5351 Dry Ridge Rd | Cincinnati, OH 45252 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Dan Beard Council, Bsa 438 | 5361 Dry Ridge Rd | Cincinnati, OH 45252-1851 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Orange County Council 039 | 1015 Baker St | Costa Mesa, CA 92626-4113 | | | | First Class Mail |

## Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St John The Baptist Catholic Church | K Columbus | 300 E 11800 S | Draper, UT 84020-9035 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Last Frontier Council 480 | 924 S Littler Ave | Edmond, OK 73034-3967 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Anthony Wayne Area 157 | 4525 Arlington Ave | Fort Wayne, IN 46807-2601 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Bay-Lakes Council 635 | 2561 Glendale Ave | Green Bay, WI 54313-6821 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Bay-Lakes Council 635 | 2597 Glendale Ave | Green Bay, WI 54313-6821 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Longs Peak Council 062 | 342 Emery St | Longmont, CO 80501 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Greater Alabama Council 001 | 1055 Hughes Rd | Madison, AL 35758-6403 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Montana Council 315 | 1400 Gerald Ave | Missoula, MT 59801-4230 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Northern Star Council 250 | 835 2nd Ave NW | New Brighton, MN 55112-6842 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Buffalo Trace 156 | 625 Frame Rd | Newburgh, IN 47630-1604 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | The Spirit of Adventure 227 | 17 Chestnut St | Peabody, MA 01960-5429 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Northern Star Council 250 | 4625 W 125th St | Savage, MN 55378-1357 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Westchester Putnam 388 | 670 Yonkers Ave | Yonkers, NY 10704-2622 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Church | Istrouma Area Council 211 | 4727 Mchugh Dr | Zachary, LA 70791-3935 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic Community | National Capital Area Council 082 | 12319 New Hampshire Ave | Silver Spring, MD 20904-2957 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Catholic School | Dan Beard Council, Bsa 438 | 508 Park Ave | Harrison, OH 45030-1272 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Home & School Assoc | Greater Niagara Frontier Council 380 | 2120 Sandridge Rd | Alden, NY 14004 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Parish | Three Fires Council 127 | 0S233 Church St | Winfield, IL 60190 | | | | First Class Mail |
| Chartered Organization | St John The Baptist R C Church | Northern New Jersey Council, Bsa 333 | 69 Valley St | Hillsdale, NJ 07642-2053 | | | | First Class Mail |
| Chartered Organization | St John The Baptist R C Church | Washington Crossing Council 777 | 4050 Durham Rd | Ottsville, PA 18942-9623 | | | | First Class Mail |
| Chartered Organization | St John The Baptist R C Church | Leatherstocking 400 | 210 E Dominick St | Rome, NY 13440-5914 | | | | First Class Mail |
| Chartered Organization | St John The Baptist R C Church | Greater Niagara Frontier Council 380 | 1085 Englewood Ave | Town of Tonawanda, NY 14223-1901 | | | | First Class Mail |
| Chartered Organization | St John The Baptist Roman Catholic | Iroquois Trail Council 376 | 168 Chestnut St | Lockport, NY 14094-2923 | | | | First Class Mail |
| Chartered Organization | St John The Beloved Catholic Church | Coastal Carolina Council 550 | 28 Sumter Ave | Summerville, SC 29483-5948 | | | | First Class Mail |
| Chartered Organization | St John The Divine Episcopal Church | Sam Houston Area Council 576 | 2450 River Oaks Blvd | Houston, TX 77019-5826 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist | Northeastern Pennsylvania Council 501 | 35 William St | Pittston, PA 18640-2555 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist | Mayflower Council 251 | 9 Glen Rd | Wellesley Hills, MA 02481-1619 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist | The Spirit of Adventure 227 | 320 Winthrop St | Winthrop, MA 02152-3127 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Catholic Church | Lincoln Heritage Council 205 | 503 5th St | Carrollton, KY 41008-1203 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Catholic Church | Baltimore Area Council 220 | 10431 Twin Rivers Rd | Columbia, MD 21044-2331 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Catholic Church | National Capital Area Council 082 | 112 E 2nd St | Frederick, MD 21701-5305 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Catholic Church | National Capital Area Council 082 | 116 E 2nd St | Frederick, MD 21701-5360 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Catholic Church | Lasalle Council 165 | 109 W Monroe St | Goshen, IN 46526-3956 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Catholic Church | Longs Peak Council 062 | 1515 Hilltop Dr | Loveland, CO 80537-4450 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Catholic Church | Southwest Florida Council 088 | 625 111th Ave N | Naples, FL 34108-1825 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Catholic Church | Istrouma Area Council 211 | 15208 Hwy 73 | Prairieville, LA 70769-3507 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Catholic Church | National Capital Area Council 082 | 10103 Georgia Ave | Silver Spring, MD 20902-5623 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Catholic Church | Seneca Waterways 397 | 55 Martha St | Spencerport, NY 14559-1342 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Catholic Church | Three Fires Council 127 | 502 S Park Blvd | Streamwood, IL 60107-2060 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Catholic Church | Cascade Pacific Council 492 | 8701 NE 119th St | Vancouver, WA 98662-1101 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Catholic Church | Central Florida Council 083 | 5655 Stadium Pkwy | Viera, FL 32940-8002 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Catholic Church | Stonewall Jackson Council 763 | 329 Walnut Ave | Waynesboro, VA 22980-4715 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Church | San Diego Imperial Council 049 | 1001 Encinitas Blvd | Encinitas, CA 92024-2828 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Church | Istrouma Area Council 211 | 57805 Main St | Plaquemine, LA 70764-2531 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Church | Cape Cod and Islands Cncl 224 | 841 Shore Rd | Pocasset, MA 02559-1734 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Church | Narragansett 546 | 63 Church St | Slatersville, RI 02876-1029 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Church H N S | Three Harbors Council 636 | 8500 W Coldspring Rd | Milwaukee, WI 53228-2850 | | | | First Class Mail |
| Voting Party | St John The Evangelist Dunellen Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Greece | Seneca Waterways 397 | 2400 W Ridge Rd | Rochester, NY 14626-3043 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Hispanic Ctte | Baltimore Area Council 220 | 10431 Twin Rivers Rd | Columbia, MD 21044-2331 | | | | First Class Mail |
| Voting Party | St John The Evangelist Lambertville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Mens Club | Pathway To Adventure 456 | 11301 W 93rd Ave | Saint John, IN 46373-9715 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Parish | Western Massachusetts Council 234 | 823 Main St | Agawam, MA 01001-2527 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Parish | Gulf Coast Council 773 | 1008 Fortune Ave | Panama City, FL 32401-1951 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Rc | Mayflower Council 251 | 20 Church St | Hopkinton, MA 01748-1836 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Rc Ch | Northern New Jersey Council, Bsa 333 | 29 N Washington Ave | Bergenfield, NJ 07621-2125 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Rc Ch | Twin Rivers Council 364 | 806 Union St | Schenectady, NY 12308-3104 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Rc Ch | Baltimore Area Council 220 | 689 Ritchie Hwy | Severna Park, MD 21146-3920 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Rc Church | Suffolk County Council Inc 404 | 25 Ocean Ave | Center Moriches, NY 11934-3601 | | | | First Class Mail |
| Chartered Organization | St John The Evangelist Roman Catholic | Baltimore Area Council 220 | 689 Ritchie Hwy | Severna Park, MD 21146-3920 | | | | First Class Mail |
| Voting Party | St John The Evangelist, Columbia, Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John The Evangelist, Columbia, Roman Catholic Congregation, Incorporated | Attn: Matthew William Oakley | 218 N Chalres St, Ste 2200 | Baltimore, MD 21201 | | | | First Class Mail |
| Voting Party | St John The Evangelist, Long Green Valley, Catholic School | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John The Evangelist, Long Green Valley, Catholic School Inc. | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John The Evangelists Long Green Valley, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St John The Theologian Greek Orthodox Ch | Northern New Jersey Council, Bsa 333 | 353 E Clinton Ave | Tenafly, NJ 07670-2319 | | | | First Class Mail |
| Chartered Organization | St John UCC, Trenton, IL | Attn: Jacob R Johnson | 21 N Walnut St | Trenton, IL 62293 | | | | First Class Mail |
| Voting Party | St John Umc | Attn: Thomas Greib | 12700 W Hwy 42 | Prospect, KY 40059 | | | tom@stjohky.com | Email<br>First Class Mail |
| Voting Party | St John Umc | 2201 E Broadway Ave | Maryville, TN 37804 | | | | stjohnumcmaryville@gmail.com | Email<br>First Class Mail |
| Voting Party | St John Umc | 4536 Teays Valley Rd | Scott Depot, WV 25560 | | | | markinsfam@gmail.com | Email<br>First Class Mail |
| Voting Party | St John Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John Umc (Norfolk) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John United Church Of Christ | Attn: Joy L Honegger | 307 W Clay St | Collinsville, IL 62234 | | | office@stjohnucc-collinsville.com | Email<br>First Class Mail |
| Voting Party | St John United Church Of Christ | c/o Brown Hay & Stephens LLP | Attn: Lorilea Buerkett | 201 S 5th St | Springfield, IL 62701 | | lbuerkett@bhslaw.com | Email<br>First Class Mail |
| Voting Party | St John United Church Of Christ | Attn: Rev Laurie Hill | 204 7th St | Lincoln, IL 62656 | | | | First Class Mail |
| Voting Party | St John United Methodist Church | Attn: Lawrence Mitchell Stewart | 121 Sullivan Dr | Hattiesburg, MS 39401 | | | stewartlawrence57@gmail.com | Email<br>First Class Mail |
| Voting Party | St John United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John United Methodist Church - Georgetown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John United Methodist Church - Georgetown | 311 E University Ave | Gerogetown, TX 78626 | | | | | First Class Mail |
| Voting Party | St John United Methodist Church Of Lake City | Attn: Major Brown III | 1653 Green Rd | Lake City, SC 29560 | | | mbrown3@umcsc.org | Email<br>First Class Mail |
| Voting Party | St John United Methodist Church Of Lake City | Attn: Rev Dr Major Brown III | P.O. Box 702 | Lake City, SC 29560 | | | mbrown3@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | St John Utd Church Of Christ | Lincoln Douglas School Pto | Blackhawk Area 660 | 1010 S Park Blvd | | | | First Class Mail |
| Chartered Organization | St John Utd Church Of Christ | Dan Beard Council, Bsa 438 | 520 Fairfield Ave | Bellevue, KY 41073-1014 | | | | First Class Mail |
| Chartered Organization | St John Utd Church Of Christ | Greater St Louis Area Council 312 | 332 Old Sulphur Spring Rd | Manchester, MO 63021-5350 | | | | First Class Mail |
| Chartered Organization | St John Utd Church Of Christ | Greater St Louis Area Council 312 | 55 W Church St | Mascoutah, IL 62258-2029 | | | | First Class Mail |
| Chartered Organization | St John Utd Church Of Christ | Greater St Louis Area Council 312 | 21 N Walnut St | Trenton, IL 62293-1529 | | | | First Class Mail |
| Chartered Organization | St John Utd Methodist Ch Mens Grp | Great Alaska Council 610 | 1801 Omalley Rd | Anchorage, AK 99507-7304 | | | | First Class Mail |
| Chartered Organization | St John Utd Methodist Church | Cherokee Area Council 556 | 3921 Murray Hills Dr | Chattanooga, TN 37416-2923 | | | | First Class Mail |
| Chartered Organization | St John Utd Methodist Church | South Texas Council 577 | 5300 S Alameda St | Corpus Christi, TX 78412-3102 | | | | First Class Mail |
| Chartered Organization | St John Utd Methodist Church | Indian Waters Council 553 | P.O. Box 218 | Lugoff, SC 29078-0218 | | | | First Class Mail |
| Chartered Organization | St John Utd Methodist Church | Great Smoky Mountain Council 557 | 2201 E Broadway Ave | Maryville, TN 37804-3036 | | | | First Class Mail |
| Chartered Organization | St John Utd Methodist Church Men | Sam Houston Area Council 576 | 400 Jackson St | Richmond, TX 77469-3111 | | | | First Class Mail |
| Chartered Organization | St John Utd Methodist Palmers Crossing | Pine Burr Area Council 304 | 629 Sullivan Dr | Hattiesburg, MS 39401-7978 | | | | First Class Mail |
| Chartered Organization | St John Vianney | Water and Woods Council 782 | 2319 Bagley St | Flint, MI 48504-4613 | | | | First Class Mail |
| Chartered Organization | St John Vianney Catholic Church | Illowa Council 133 | 4097 18th St | Bettendorf, IA 52722-2120 | | | | First Class Mail |
| Chartered Organization | St John Vianney Catholic Church | Sam Houston Area Council 576 | 625 Nottingham Oaks Trl | Houston, TX 77079-6234 | | | | First Class Mail |
| Chartered Organization | St John Vianney Catholic Church | Chief Seattle Council 609 | 10021 NE 124th St | Kirkland, WA 98034-6725 | | | | First Class Mail |
| Chartered Organization | St John Vianney Catholic Church | Central Florida Council 083 | 6200 S Orange Blossom Trl | Orlando, FL 32809-4612 | | | | First Class Mail |
| Chartered Organization | St John Vianney Catholic Church | National Capital Area Council 082 | 105 Vianney Ln | Prince Frederick, MD 20678-4123 | | | | First Class Mail |
| Chartered Organization | St John Vianney Catholic Church | Capitol Area Council 564 | 3201 Sunrise Rd | Round Rock, TX 78665-9416 | | | | First Class Mail |
| Chartered Organization | St John Vianney Catholic Church | Silicon Valley Monterey Bay 055 | 4600 Hyland Ave | San Jose, CA 95127-2011 | | | | First Class Mail |
| Chartered Organization | St John Vianney Catholic Church | Great Lakes Fsc 272 | 54045 Schoenherr Rd | Shelby Township, MI 48315-1403 | | | | First Class Mail |
| Voting Party | St John Vianney Catholic Church | Attn: Rev Thomas Reitmeyer | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St John Vianney Catholic Church | Attn: Rev Thomas Reitmeyer | 3201 Sunrise | Round Rock, TX 78665 | | | | First Class Mail |
| Chartered Organization | St John Vianney Church | Narragansett 546 | 3655 Diamond Hill Rd | Cumberland, RI 02864-1601 | | | | First Class Mail |
| Chartered Organization | St John Vianney Church | Aloha Council, Bsa 104 | 920 Keolu Dr | Kailua, HI 96734-3842 | | | | First Class Mail |
| Chartered Organization | St John Vianney Church | Lake Erie Council 440 | 7575 Bellflower Rd | Mentor, OH 44060-3948 | | | | First Class Mail |
| Chartered Organization | St John Vianney Church | Greater Niagara Frontier Council 380 | 2950 Southwestern Blvd | Orchard Park, NY 14127-1451 | | | | First Class Mail |
| Chartered Organization | St John Vianney Church | Greater Niagara Frontier Council 380 | 2950 Southwestern Blvd | Orchard Park, NY 14127-1451 | | | | First Class Mail |
| Chartered Organization | St John Vianney Congregation | Glaciers Edge Council 620 | 1245 Clark St | Janesville, WI 53545-4903 | | | | First Class Mail |
| Chartered Organization | St John Vianney Home & School Assoc | Patriots Path Council 358 | 420 Inman Ave | Colonia, NJ 07067-1150 | | | | First Class Mail |
| Chartered Organization | St John Vianney Parish | Potawatomi Area Council 651 | 1755 N Calhoun Rd | Brookfield, WI 53005-5036 | | | | First Class Mail |
| Chartered Organization | St John Vianney Parish | Katahdin Area Council 216 | 26 E Main St | Fort Kent, ME 04743-1305 | | | | First Class Mail |
| Voting Party | St John Vianney Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St John Vianney School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Voting Party | St John Westminster Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St John Xxiii Catholic Parish | Bay-Lakes Council 635 | 1800 N Wisconsin St | Port Washington, WI 53074-1047 | | | | First Class Mail |
| Voting Party | St John, Sebring | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St John-Hill Utd Church Of Christ | Hawk Mountain Council 528 | 620 Hill Church Rd | Boyertown, PA 19512-8389 | | | | First Class Mail |
| Voting Party | St Johns | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St John's | Del Mar Va 081 | P.O. Box 236 | Fruitland, MD 21826-0236 | | | | First Class Mail |
| Voting Party | St John's | Attn: William Solomon | | | | | gpasolomon@gmail.com | Email |
| Chartered Organization | St Johns Cathedral | Inland Nwest Council 611 | 127 E 12th Ave | Spokane, WA 99202-1105 | | | | First Class Mail |
| Chartered Organization | St John's Cathedral | North Florida Council 087 | 256 E Church St | Jacksonville, FL 32202-3132 | | | | First Class Mail |
| Chartered Organization | St Johns Catholic Church | Mississippi Valley Council 141 141 | 700 Div St | Burlington, IA 52601-5415 | | | | First Class Mail |
| Chartered Organization | St Johns Catholic Church | Northern Star Council 250 | 106 N 4th St | Darwin, MN 55324-6016 | | | | First Class Mail |
| Chartered Organization | St Johns Catholic Church | Black Swamp Area Council 449 | P.O. Box 48 | Glandorf, OH 45848-0048 | | | | First Class Mail |
| Chartered Organization | St Johns Catholic Church | Voyageurs Area 286 | P.O. Box 549 | Grand Marais, MN 55604-0549 | | | | First Class Mail |
| Chartered Organization | St Johns Catholic Church | Cornhusker Council 324 | 7601 Vine St | Lincoln, NE 68505-2141 | | | | First Class Mail |
| Chartered Organization | St Johns Catholic Church | Old Hickory Council 427 | 340 CC Wright School Rd | North Wilkesboro, NC 28659 | | | | First Class Mail |
| Chartered Organization | St Johns Catholic Church | Yocona Area Council 748 | 403 University Ave | Oxford, MS 38655-4329 | | | | First Class Mail |
| Chartered Organization | St Johns Catholic Church | South Georgia Council 098 | 800 Gornto Rd | Valdosta, GA 31602-1255 | | | | First Class Mail |
| Chartered Organization | St John's Catholic Church | Westark Area Council 016 | 1900 W Main St | Russellville, AR 72801-2726 | | | | First Class Mail |
| Voting Party | St John's Catholic Preparatory School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John's Catholic Preparatory School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John's Chapel (Cambridge/Cornersville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St John's Chapel In The Episcopal Diocese Of El Camino Real | Attn: Gefforrey Holland Sr Warden | 1490 Mark Thomas Dr | Monterey, CA 93940 | | | stjohnschapel@redshift.com | Email<br>First Class Mail |
| Chartered Organization | St Johns Christian Church | Cascade Pacific Council 492 | 8044 N Richmond Ave | Portland, OR 97203-3148 | | | | First Class Mail |
| Voting Party | St John's Church | Attn: Rev Lisa Mason | 4 Fountain Sq | Larchmont, NY 10538 | | | revlisa@stjohnslarchmont.org | Email<br>First Class Mail |
| Voting Party | St John's Church | Attn: James Derek Harbin | 424 Washington St | Portsmouth, VA 23704 | | | derek@stjohnsportsmouth.org | Email<br>First Class Mail |
| Chartered Organization | St John's Church Mahoning | Minsi Trails Council 502 | 826 Mahoning Dr W | Lehighton, PA 18235-9736 | | | | First Class Mail |
| Chartered Organization | St Johns Church Of Knoxville Tn | Great Smoky Mountain Council 557 | 413 Cumberland Ave | Knoxville, TN 37902-2302 | | | | First Class Mail |
| Chartered Organization | St John's Church Of Little Canada | Northern Star Council 250 | 380 Little Canada Rd E | Little Canada, MN 55117-1627 | | | | First Class Mail |
| Chartered Organization | St John's Church On Morgan Hill | Minsi Trails Council 502 | 2720 Morgan Hill Rd | Easton, PA 18042-7061 | | | | First Class Mail |
| Chartered Organization | St Johns Country Day School | North Florida Council 087 | 3100 Doctors Lake Dr | Orange Park, FL 32073-6926 | | | | First Class Mail |
| Chartered Organization | St Johns County Sheriffs Office | North Florida Council 087 | 4015 Lewis Speedway | Saint Augustine, FL 32084-8611 | | | | First Class Mail |
| Voting Party | St Johns Elkton Maryland | 595 Lewisville Rd | Elkton, MD 21921 | | | | Timbeardsley@ymail.com | Email<br>First Class Mail |
| Chartered Organization | St Johns Emergency Services | Grand Canyon Council 010 | P.O. Box 1169 | Saint Johns, AZ 85936-1169 | | | | First Class Mail |
| Voting Party | St John's Epis Church | Eric Long | P.O. Box 257 | Roanoke, VA 24002 | | | elong@stjohnsroanoke.org | Email<br>First Class Mail |
| Chartered Organization | St Johns Episcopal Church | Seneca Waterways 397 | 183 N Main St | Canandaigua, NY 14424-1226 | | | | First Class Mail |
| Chartered Organization | St Johns Episcopal Church | Mecklenburg County Council 415 | 1623 Carmel Rd | Charlotte, NC 28226-5015 | | | | First Class Mail |
| Chartered Organization | St Johns Episcopal Church | Heart of Virginia Council 602 | 12201 Richmond St | Chester, VA 23831-4440 | | | | First Class Mail |
| Chartered Organization | St Johns Episcopal Church | Cradle of Liberty Council 525 | 576 Concord Rd | Glen Mills, PA 19342-1402 | | | | First Class Mail |
| Chartered Organization | St Johns Episcopal Church | Heart of Virginia Council 602 | 505 Cedar Ln | Hopewell, VA 23860-1517 | | | | First Class Mail |
| Chartered Organization | St Johns Episcopal Church | National Capital Area Council 082 | P.O. Box 457 | Mclean, VA 22101-0457 | | | | First Class Mail |
| Chartered Organization | St Johns Episcopal Church | National Capital Area Council 082 | 6715 Georgetown Pike | Mclean, VA 22101-2243 | | | | First Class Mail |
| Chartered Organization | St Johns Episcopal Church | Connecticut Rivers Council, Bsa 066 | 7 Whittlesey Ave | New Milford, CT 06776-3023 | | | | First Class Mail |
| Chartered Organization | St Johns Episcopal Church | Western Massachusetts Council 234 | 48 Elm St | Northampton, MA 01060-2903 | | | | First Class Mail |
| Chartered Organization | St Johns Episcopal Church | Buckskin 617 | West Main St | Ripley, WV 25271 | | | | First Class Mail |
| Chartered Organization | St Johns Episcopal Church | Blue Ridge Mtns Council 599 | P.O. Box 257 | Roanoke, VA 24002-0257 | | | | First Class Mail |
| Chartered Organization | St Johns Episcopal Church | Indian Nations Council 488 | 4200 S Atlanta Pl | Tulsa, OK 74105-4331 | | | | First Class Mail |
| Chartered Organization | St Johns Episcopal Church | Connecticut Rivers Council, Bsa 066 | 523 Hartford Tpke Rt30 | Vernon, CT 06066 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Johns Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Johns Episcopal Church | Attn: Rev Thomas Heard | 1707 Government St | Mobile, AL 36604 | | | rector@stjohnsmobile.org | Email<br>First Class Mail |
| Voting Party | St Johns Episcopal Church | 1458 Locust St | Dubuque, IA 52001 | | | | office@stjohnsdbq.org | Email<br>First Class Mail |
| Voting Party | St Johns Episcopal Church | Attn: The Rev Christie Hord | 401 Live Oak Ave | Pensacola, FL 32507 | | | christie@stjohnspensacola.org | Email<br>First Class Mail |
| Voting Party | St Johns Episcopal Church | Attn: The Rev Ann Ritonia | 9120 Frederick Rd | Ellicott, MD 21042 | | | aritonia@stjohnsec.org | Email<br>First Class Mail |
| Chartered Organization | St John's Episcopal Church | California Inland Empire Council 045 | P.O. Box 152 | Corona, CA 92878-0152 | | | | First Class Mail |
| Chartered Organization | St John's Episcopal Church | Pacific Harbors Council, Bsa 612 | 7701 Skansie Ave | Gig Harbor, WA 98335-8330 | | | | First Class Mail |
| Chartered Organization | St John's Episcopal Church | Monmouth Council, Bsa 347 | 525 Little Silver Point Rd | Little Silver, NJ 07739-1768 | | | | First Class Mail |
| Chartered Organization | St John's Episcopal Church | Last Frontier Council 480 | P.O. Box 2088 | Norman, OK 73070-2088 | | | | First Class Mail |
| Chartered Organization | St John's Episcopal Church | Aloha Council, Bsa 104 | 911 N Marine Corps Dr | Tamuning, GU 96913-4302 | | | | First Class Mail |
| Chartered Organization | St John's Episcopal Church | Indian Nations Council 488 | 4200 S Atlanta Pl | Tulsa, OK 74105-4331 | | | | First Class Mail |
| Chartered Organization | St John's Episcopal Church | Old Hickory Council 427 | P.O. Box 645 | Valle Crucis, NC 28691-0645 | | | | First Class Mail |
| Chartered Organization | St John's Episcopal Church | Connecticut Rivers Council, Bsa 066 | 523 Hartford Tpke | Vernon, CT 06066-4900 | | | | First Class Mail |
| Chartered Organization | St John's Episcopal Church | Westchester Putnam 388 | 1 Hudson St | Yonkers, NY 10701-3601 | | | | First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | sue.woods1221@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Sue Woods | P.O. Box 846 | Powell, WY 82435 | | | sue.woods1221@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | P.O. Box 846 | Powell, WY 82435 | | | | sue.woods1221@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: William Solomon | 139 Main St | Massena, NY 13662 | | | stjohnsmassena@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | 226 W State St | Sharon, PA 16146 | | | | stjohns@stjohnssharon.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | P.O. Box 905 | Halifax, VA 24558 | | | | stjohn@gcronline.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | salexander@episwtn.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Rev Thomas Heard | 1707 Government St | Mobile, AL 36604 | | | rector@stjohnsmobile.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | 815 S Broadway | La Porte, TX 77571 | | | | rector@stjohns-lapaorte.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | 513 12th St | Franklin, PA 16323 | | | | motherelizabeth@stjohnsfranklin.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Michael M Matthews | 906 S Orleans Ave | Tampa, FL 33606 | | | mmatthews@stjohnseagles.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Mary J Gockley | 602 N 10th St | Broken Bow, NE 68822 | | | mjgockley@hotmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Martha A Moore | 1630 Palmwood Dr | Clearwater, FL 33756 | | | marti_moore_yost@hotmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Dr Lois Garland Patterson, Senior Warden | 750 Aurora Ave | Naperville, IL 60540 | | | lois.garlandpatterson@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Janet M Hoffman | 431 Lake St | Wilson, NY 14172 | | | jmhoffman90@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | P.O. Box 1690 | Jackson, WY 83001 | | | | jimmy@stjohnsjackson.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Jennene Laurinec | 308 Cottage Rd | Carthage, TX 75633 | | | JenneneL@aol.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | 321 W Chestnut St | Lancaster, PA 17603 | | | | info@stjohns-lancaster.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: George R Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | P.O. Box 121 | Delhi, NY 13753 | | | | agarno@hotmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Carol Wendt Stewart | 12 E Genesee St | Wellsville, NY 14895 | | | | First Class Mail |
| Voting Party | St John's Episcopal Church | Joel E Smith | 3245 Central Ave | Memphis, TN 38111 | | | | First Class Mail |
| Voting Party | St John's Episcopal Church | Elizabeth Yale | 513 12th St | P.O. Box 550 | Franklin, PA 16323 | | | First Class Mail |
| Voting Party | St John's Episcopal Church | John R Tisdale | 707 W Central | Harrison, AR 72601 | | | | First Class Mail |
| Voting Party | St John's Episcopal Church - Logan, UT | Attn: Stephen F Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Chartered Organization | St John's Episcopal Church & School | Orange County Council 039 | 30382 Via Con Dios | Rancho Santa Margarita, CA 92688-1518 | | | | First Class Mail |
| Chartered Organization | St John's Episcopal Church & School | Orange County Council 039 | 30382 Via Con Dios | Rancho Santa Margarita, CA 92688-1518 | | | | First Class Mail |
| Voting Party | St John's Episcopal Church Clearwater FL | Attn: Jan Davis, Office Administrator | 1676 S Belcher Rd | Clearwater, FL 33764 | | | jandavis.stjohns@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church Cornwall | c/o Greher Law Offices PC | Attn: Andrew N Greher | 1161 Little Britain Rd, Ste B | New Windsor, NY 12553 | | greherlawoffices@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church Laurel, Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church Laurel, Inc | Attn: Richard Burson | P.O. Box 1766 | Laurel, MS 39440 | | | burson@beolaw.com | Email<br>First Class Mail |
| Voting Party | St Johns Episcopal Church Of Knoxville | Attn: George R Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | St Johns Episcopal Church Of Mankato | P.O. Box 1119 | Mankato, MN 56001 | | | | tsecott@yahoo.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church Of Mclean | Attn: James Reid Stirn | | | | | jrs2esq@aol.com | Email |
| Voting Party | St John's Episcopal Church Of Mclean | Attn: Joshua D Walters | 6715 Georgetown Pike | P.O. Box 457 | Mclean, VA 22101 | | churchmail@stjohnsmclean.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church Suffolk Virginia | 828 Kings Hwy | Suffolk, VA 23432 | | | | rectorstjohns1755@verizon.net | Email<br>First Class Mail |
| Voting Party | St Johns Episcopal Church Thibodaux | 718 Jackson St | Thibodaux, LA 70301 | | | | stjohnoffice@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church, East Windsor, CT | Attn: Victoria Caroline Miller | 92 Main St | East Windsor, CT 06088 | | | victoriamillernh@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church, New Milford, CT | 7 Whittlesey Ave | New Milford, CT 06776 | | | | polhemus.kim@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church, Ocean Springs, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church, Ocean Springs, Mississippi | Attn: Leah Snyder | 705 Rayburn Ave | Ocean Springs, MS 39564 | | | eastbeach@cableone.net | Email<br>First Class Mail |
| Chartered Organization | St Johns Episcopal School | Circle Ten Council 571 | 848 Harter Rd | Dallas, TX 75218-2751 | | | | First Class Mail |
| Voting Party | St Johns Episcopal Church, New London, Wi | Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | | diofdl@diofdl.org | Email<br>First Class Mail |
| Chartered Organization | St John's Episopal Church | Patriots Path Council 358 | 11 S Bergen St | Dover, NJ 07801-4634 | | | | First Class Mail |
| Chartered Organization | St Johns Ev Lutheran Ch & | Algonquin Lions Club | 300 Jefferson St | Algonquin, IL 60102-2633 | | | | First Class Mail |
| Chartered Organization | St Johns Ev Lutheran Church | Blackhawk Area 660 | 300 Jefferson St | Algonquin, IL 60102-2633 | | | | First Class Mail |
| Chartered Organization | St Johns Evangelical Church | Black Swamp Area Council 449 | 211 E Carrol St | Kenton, OH 43326-1537 | | | | First Class Mail |
| Chartered Organization | St John's Evangelical Lutheran | Capitol Area Council 564 | 17701 Cameron Rd | Pflugerville, TX 78660-8917 | | | | First Class Mail |
| Chartered Organization | St Johns Evangelical Lutheran Church | New Birth of Freedom 544 | P.O. Box 270 | Berrysburg, PA 17005-0270 | | | | First Class Mail |
| Chartered Organization | St Johns Evangelical Lutheran Church | Hawk Mountain Council 528 | 45 N Reading Ave | Boyertown, PA 19512-1039 | | | | First Class Mail |
| Chartered Organization | St Johns Evangelical Lutheran Church | Hawk Mountain Council 528 | 45 N Reading Ave | Boyertown, PA 19512-1039 | | | | First Class Mail |
| Chartered Organization | St Johns Evangelical Lutheran Church | Minsi Trails Council 502 | 2745 Morgan Hill Rd | Easton, PA 18042-7060 | | | | First Class Mail |
| Chartered Organization | St Johns Evangelical Lutheran Church | Bay-Lakes Council 635 | 101 W Main St | Gillett, WI 54124-9373 | | | | First Class Mail |
| Chartered Organization | St Johns Evangelical Lutheran Church | Simon Kenton Council 441 | 3220 Columbus St | Grove City, OH 43123-3244 | | | | First Class Mail |
| Chartered Organization | St Johns Evangelical Lutheran Church | Hawk Mountain Council 528 | E. Main & Maple Sts. | Kutztown, PA 19530 | | | | First Class Mail |
| Chartered Organization | St Johns Evangelical Lutheran Church | Susquehanna Council 533 | 300 Queen St | Northumberland, PA 17857-1810 | | | | First Class Mail |
| Chartered Organization | St Johns Evangelical Lutheran Church | Cradle of Liberty Council 525 | 3101 Tyson Ave | Philadelphia, PA 19149-2031 | | | | First Class Mail |
| Chartered Organization | St Johns Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 145 Mortimer Ave | Rutherford, NJ 07070-1614 | | | | First Class Mail |
| Chartered Organization | St Johns Evangelical Lutheran Church | Abraham Lincoln Council 144 | 2477 W Washington St | Springfield, IL 62702-3438 | | | | First Class Mail |
| Voting Party | St Johns Evangelical Lutheran Church | Attn: Laura Stephens | 1430 Melody Lane | El Cajon, CA 92019 | | | secretary@sj.sdcoxmail.com | Email<br>First Class Mail |
| Chartered Organization | St John's Evangelical Lutheran Church | Southern Shores Fsc 783 | P.O. Box 218 | Fowlerville, MI 48836-0218 | | | | First Class Mail |
| Chartered Organization | St John's Evangelical Lutheran Church | Glaciers Edge Council 620 | 100 Oak St | Prairie Du Sac, WI 53578-1548 | | | | First Class Mail |
| Chartered Organization | St John's Evangelical Lutheran Church | Central N Carolina Council 416 | 200 W Innes St | Salisbury, NC 28144-4327 | | | | First Class Mail |
| Voting Party | St John's Evangelical Lutheran Church Of Sunnyvale, CA | Attn: Sue Hutchins, Treasurer | 1025 the Dalles Ave | Sunnyvale, CA 94087 | | | lettyatstlukechurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Johns Faith Ucc | Pathway To Adventure 456 | 21302 Maple St | Matteson, IL 60443-2588 | | | | First Class Mail |
| Chartered Organization | St John's Hains Utd Church Of Christ | Hawk Mountain Council 528 | P.O. Box 148 | Wernersville, PA 19565-0148 | | | | First Class Mail |
| Chartered Organization | St Johns Holy Angels Rc Ch | Del Mar Va 081 | 82 Possum Park Rd | Newark, DE 19711-3858 | | | | First Class Mail |
| Chartered Organization | St Johns Holy Name Society | Samoset Council, Bsa 627 | 201 W Blodgett St | Marshfield, WI 54449-2004 | | | | First Class Mail |
| Voting Party | St John's Korean United Methodist Church | Attn: Rev Sang-Yeon Cho | 2600 Massachusetts Ave | Lexington, MA 02421 | | | sangyean@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | St Johns Lutheran | Black Hills Area Council 695 695 | 13275 Fall River Rd | Hot Springs, SD 57747-7238 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran | Central N Carolina Council 416 | 200 W Innes St | Salisbury, NC 28144-4327 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Ch/Lutheran Sch Assoc | Greater St Louis Area Council 312 | 2727 N Union Blvd | Decatur, IL 62526-3247 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Bay-Lakes Council 635 | 1209 W Cir Dr | Beaver Dam, WI 53916-1207 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Hawk Mountain Council 528 | 1035 Old River Rd | Birdsboro, PA 19508-8336 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Hawk Mountain Council 528 | 1035 Old River Rd | Birdsboro, PA 19508-8336 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Greater New York Councils, Bsa 640 | 155 Milton St | Brooklyn, NY 11222-2501 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Black Swamp Area Council 449 | 655 Wayne Ave | Defiance, OH 43512-2659 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Mid-America Council 326 | 902 Montague St | Dunlap, IA 51529-1151 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | East Liverpool | 400 Hill Blvd | East Liverpool, OH 43920-4224 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | New Birth of Freedom 544 | 13 E Main St | Fairfield, PA 17320-8966 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Seneca Waterways 397 | 153 Church Ave | Farmington, NY 14425-7025 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Black Swamp Area Council 449 | 1701 Tiffin Ave | Findlay, OH 45840-6846 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Northeast Iowa Council 178 | P.O. Box 819 | Guttenberg, IA 52052-0819 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Northeast Iowa Council 178 | 203 Pearl St | Guttenberg, IA 52052-9120 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Hawk Mountain Council 528 | Church & Pine Sts | Hamburg, PA 19526 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Hawk Mountain Council 528 | 99 Church St | Hamburg, PA 19526-1213 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Hawk Mountain Council 528 | Main & Maple Sts | Kutztown, PA 19530 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Northern Star Council 250 | 20165 Heath Ave | Lakeville, MN 55044 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Hoosier Trails Council 145 145 | 4937 State Rd 48 | Lawrenceburg, IN 47025 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Mid-America Council 326 | 201 1st Ave Nw | Le Mars, IA 51031-3223 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Hoosier Trails Council 145 145 | 202 NW 1st St | Loogootee, IN 47553 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Theodore Roosevelt Council 386 | 1 Van Roo Ave | Merrick, NY 11566-3111 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Hawk Mountain Council 528 | 33 S Church St | Mohnton, PA 19540-1701 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Northern Star Council 250 | 1416 Fairview Ln | Mound, MN 55364 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Buckeye Council 436 | 203 E Mansfield St | New Washington, OH 44854-9512 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Northern Star Council 250 | 500 3rd St W | Northfield, MN 55057-1717 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Orange County Council 039 | 154 S Shaffer St | Orange, CA 92866-1609 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Glaciers Edge Council 620 | 625 E Netherwood St | Oregon, WI 53575-1222 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Miami Valley Council, Bsa 444 | 248 Wood St | Piqua, OH 45356-3565 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Bay-Lakes Council 635 | 222 Stafford St | Plymouth, WI 53073-1839 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Blue Ridge Council 551 | P.O. Box 198 | Pomaria, SC 29126-0198 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Coastal Georgia Council 099 | 301 N Columbia Ave | Rincon, GA 31326-6818 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Hawk Mountain Council 528 | 112 W Main St | Ringtown, PA 17967 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Longs Peak Council 062 | 2220 Broadway | Scottsbluff, NE 69361-1970 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Hawk Mountain Council 528 | 4125 Penn Ave | Sinking Spring, PA 19608-1172 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Miami Valley Council, Bsa 444 | 122 W National Rd | Vandalia, OH 45377-1935 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Seneca Waterways 397 | 888 County Rd 9 | Victor, NY 14564-9349 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Garden State Council 690 | 1002 S Main St | Williamstown, NJ 08094-2088 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church | Washington Crossing Council 777 | 1203 Pine Grove Rd | Yardley, PA 19067-3307 | | | | First Class Mail |
| Voting Party | St Johns Lutheran Church | Attn: Robert D Walters | 305 E Elizabeth St | Fort Collins, CO 80524 | | | robertdalewalters@gmail.com | Email<br>First Class Mail |
| Voting Party | St Johns Lutheran Church | Attn: Council President | 5952 Franconia Rd | Alexandria, VA 22310 | | | council.president@sjlc.com | Email<br>First Class Mail |
| Chartered Organization | St John's Lutheran Church | Minsi Trails Council 502 | 37 S 5th St | Allentown, PA 18101-1607 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Southern Sierra Council 030 | 4500 Buena Vista Rd | Bakersfield, CA 93311-9702 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Potawatomi Area Council 651 | 20275 Davidson Rd | Brookfield, WI 53045-3552 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Buffalo Trace 156 | P.O. Box 84 | Dubois, IN 47527-0084 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Minsi Trails Council 502 | P.O. Box 4152 | Jim Thorpe, PA 18229-4152 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Mid-America Council 326 | 201 1st Ave Nw | Le Mars, IA 51031-3223 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Three Fires Council 127 | 215 S Lincoln St | Lombard, IL 60148-2510 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Great Rivers Council 653 | 1000 Dorcas St | Mexico, MO 65265-1129 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Hawk Mountain Council 528 | 33 S Church St | Mohnton, PA 19540-1701 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Hawk Mountain Council 528 | 222 S Tulpehocken St | Pine Grove, PA 17963-1014 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Minsi Trails Council 502 | P.O. Box 2 | Saint Johns, PA 18247-0002 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Hawk Mountain Council 528 | 4125 Penn Ave | Sinking Spring, PA 19608-1172 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Palmetto Council 549 | 415 S Pine St | Spartanburg, SC 29302-2752 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Samoset Council, Bsa 627 | B3750 State Hwy 13 | Spencer, WI 54479 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Seneca Waterways 397 | 888 County Rd 9 | Victor, NY 14564-9349 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran Church | Chief Cornplanter Council, Bsa 538 | 200 Pleasant Dr | Warren, PA 16365-3350 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St John's Lutheran Church | c/o Weld Riley, SC | Attn: William E Wallo | P.O. Box 1030 | Eau Claire, WI 54702 | | wwallo@weldriley.com | Email<br>First Class Mail |
| Voting Party | St John's Lutheran Church | Attn: Thomas Walther | 1804 Highland Ave | Eau Claire, WI 54701 | | | tomandlav1@outlook.com | Email<br>First Class Mail |
| Voting Party | St John's Lutheran Church | Attn: President & Jacob Allstaedt | 47 Winthrop St | Williston Park, NY 11596 | | | pastor@stjohns-wp.org | Email<br>First Class Mail |
| Voting Party | St John's Lutheran Church | Attn: Gregory P. Miller | | | | | millergp@rcn.com | Email |
| Voting Party | St John's Lutheran Church | 1301 Milnwood Rd | Farmville, VA 23901 | | | | jbpprinting@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Johns Lutheran Church - Dickinson | Northern Lights Council 429 | 146 6th Ave W | Dickinson, ND 58601-5009 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church - Massillon | Buckeye Council 436 | 1900 Wales Rd Ne | Massillon, OH 44646-4194 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church And School | Denver Area Council 061 | 700 S Franklin St | Denver, CO 80209-4505 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church And School | Three Fires Council 127 | 101 N Spring St | Elgin, IL 60120-5519 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church Elca | Chippewa Valley Council 637 | 1804 Highland Ave | Eau Claire, WI 54701-4343 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran Church Of Amherst | Greater Niagara Frontier Council 380 | 6540 Main St | Williamsville, NY 14221-5847 | | | | First Class Mail |
| Voting Party | St John's Lutheran Church Of Coplay, PA | Attn: Gregory Miller | 18 S 3rd St | Coplay, PA 18037 | | | stjohnscoplay@rcn.com | Email<br>First Class Mail |
| Voting Party | St Johns Lutheran Church Of Jamestown ND | Attn: Rev Erik S Weber | 424 1st Ave S | Jamestown, ND 58401 | | | stjohns@st-johnslutheran.org | Email<br>First Class Mail |
| Voting Party | St John's Lutheran Church Of Northfield MN | 500 W 3rd St | Northfield, MN 55057 | | | | mitz402@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Johns Lutheran Highland Church | Laurel Highlands Council 527 | 311 Cumberland Rd | Pittsburgh, PA 15237-5409 | | | | First Class Mail |
| Chartered Organization | St John's Lutheran School | Three Fires Council 127 | 220 S Lincoln Ave | Lombard, IL 60148-2511 | | | | First Class Mail |
| Chartered Organization | St Johns Lutheran School Parents | At Work For Our School | 109 N Spring St | Elgin, IL 60120-5519 | | | | First Class Mail |
| Chartered Organization | St Johns Masonic Lodge 45 | Flint River Council 095 | P.O. Box 1030 | Jackson, GA 30233-0022 | | | | First Class Mail |
| Chartered Organization | St John's Masons Lodge 105 | Water and Woods Council 782 | 915 W State St | Saint Johns, MI 48879-1403 | | | | First Class Mail |
| Chartered Organization | St Johns Methodist Church | Las Vegas Area Council 328 | 1730 Kino Ave | Kingman, AZ 86409-3083 | | | | First Class Mail |
| Chartered Organization | St Johns Methodist Church | Baltimore Area Council 220 | 216 W Seminary Ave | Lutherville, MD 21093-5337 | | | | First Class Mail |
| Chartered Organization | St Johns Methodist Men | National Capital Area Council 082 | 5312 Backlick Rd | Springfield, VA 22151-3313 | | | | First Class Mail |
| Chartered Organization | St Johns Military Sch Historical Museum | Coronado Area Council 192 | 110 W Otis Ave | Salina, KS 67401-8713 | | | | First Class Mail |
| Chartered Organization | St Johns Missionary Baptist Church | Coronado Area Council 192 | 215 S Chicago St | Salina, KS 67401-3859 | | | | First Class Mail |
| Voting Party | St John's Mt Washington | Attn: Devon Ellison | 2211 W Rogers Ave | Baltimore, MD 21209 | | | admin@stjohnsmtwashington.org | Email<br>First Class Mail |
| Voting Party | St John's Of Lattingtown | 325 Lattingtown Rd | Locust Valley, NY 11560 | | | | | First Class Mail |
| Chartered Organization | St Johns Parish | Juniata Valley Council 497 | 134 E Bishop St | Bellefonte, PA 16823-1975 | | | | First Class Mail |
| Chartered Organization | St Johns Parish Day School Inc | Greater Tampa Bay Area 089 | 906 S Orleans Ave | Tampa, FL 33606-2941 | | | | First Class Mail |
| Voting Party | St John's Parish In Chula Vista, CA | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | St John's Parish In Chula Vista, CA | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Chartered Organization | St Johns Parish Of Aurora County | Sioux Council 733 | P.O. Box 430 | Plankinton, SD 57368-0430 | | | | First Class Mail |
| Chartered Organization | St Johns Parish Youth Council | Western Massachusetts Council 234 | 823 Main St | Agawam, MA 01001-2527 | | | | First Class Mail |
| Chartered Organization | St Johns Presbyterian Church | Sam Houston Area Council 576 | 5020 W Bellfort St | Houston, TX 77035-3229 | | | | First Class Mail |
| Chartered Organization | St Johns Presbyterian Church | North Florida Council 087 | 4275 Herschel St | Jacksonville, FL 32210-2207 | | | | First Class Mail |
| Chartered Organization | St Johns Presbyterian Church | Nevada Area Council 329 | 1070 W Plumb Ln | Reno, NV 89509-3633 | | | | First Class Mail |
| Chartered Organization | St John's Presbyterian Church | Chester County Council 539 | 217 Berkley Rd | Devon, PA 19333-1513 | | | | First Class Mail |
| Chartered Organization | St John's Presbyterian Church | W.L.A.C.C. 051 | 11000 National Blvd | Los Angeles, CA 90064-4028 | | | | First Class Mail |
| Voting Party | St John's Presbyterian Church Of Rancho Park | Attn: Steven Craig | 11000 National Blvd | Los Angeles, CA 90064 | | | steven.craig@stjohnspres.org | Email<br>First Class Mail |
| Voting Party | St John's Presbyterian Church Of Rancho Park | Attn: Steven Craig | 1100 National Blvd | Los Angeles, CA 90064 | | | steven.craig@stjohnpres.org | Email<br>First Class Mail |
| Voting Party | St John's Presbyterian Church Of Rancho Park | Attn: Clark Brown | 2610 1/2 Abbot Kinney Blvd | Venice, CA 90291 | | | clarkbrown@jcbjrlaw.com | Email<br>First Class Mail |
| Voting Party | St Johns Protestant Episcopal Church | 149-49 Sanford Ave | Flushing, NY 11355 | | | | dariopalasi@aol.com | Email<br>First Class Mail |
| Chartered Organization | St Johns River Base At Echockotee | Watersports | 2513 Doctors Lake Dr | Orange Park, FL 32073-6111 | | | | First Class Mail |
| Chartered Organization | St Johns Roman Catholic Church | Black Swamp Area Council 449 | 510 Jackson Ave | Defiance, OH 43512-2125 | | | | First Class Mail |
| Chartered Organization | St Johns Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 10 Railroad Ave | Plainfield, CT 06374-1215 | | | | First Class Mail |
| Chartered Organization | St Johns Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 10 Railroad Ave | Plainfield, CT 06374-1215 | | | | First Class Mail |
| Chartered Organization | St Johns Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 22 Maple Ave | Uncasville, CT 06382-2345 | | | | First Class Mail |
| Chartered Organization | St Johns Roman Catholic Church | Baltimore Area Council 220 | 43 Monroe St | Westminster, MD 21157-4562 | | | | First Class Mail |
| Chartered Organization | St Johns School | South Georgia Council 098 | 800 Gornto Rd | Valdosta, GA 31602-1255 | | | | First Class Mail |
| Voting Party | St John's Turnersville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Johns Ucc Of San Francisco | 501 Laguna Honda Blvd | San Francisco, CA 94127 | | | | hillgraph@gmail.com | Email<br>First Class Mail |
| Voting Party | St Johns Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John's Umc (3180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St John's Umc 2626 Arizona | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John's Umc Baton Rouge | Attn: Trustee Chair | 230 Renee Dr | Baton Rouge, LA 70810 | | | office@stjohnsbr.org | Email<br>First Class Mail |
| Voting Party | St John's Umc, Harrisonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Johns Umc, Santa Fe | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Johns United Methodist Church | Attn: Linda Groft | P.O. Box 185 | Hampstead, MD 21074 | | | nccpumc@gmail.com | Email<br>First Class Mail |
| Voting Party | St Johns United Methodist Church | Attn: John R Motley | 729 Kendall Dr | Nashville, TN 37209 | | | motleyjohn@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St Johns United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Johns United Methodist Church | 6300 Charlotte Pike | Nashville, TN 37209 | | | | | First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Christine Jones | 216 W Seminary Ave | Lutherville, MD 21093 | | | pastornickbufano@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Duane Roth | 2140 Allandale | Austin, TX 78756 | | | duane@stjohnsaustin.org | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Janet Warfield, Treasurer | 28 Cataract Ave | Dover, NH 03820 | | | churchoffice.sjumc@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Chris Greene | 515 S Mcduffie St | Anderson, SC 29624 | | | chris@stjohnsanderson.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Bruce D Hamende | P.O. Box 271216 | Corpus Christi, TX 78427 | | | bruce.hamende@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church | 2105 Stuart Ave | Valley Stream, NY 11580 | | | | admin@stjohnsumce.org | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church Des Moines IA | Attn: Rosemary Johnson | 4700 SW 14th St | Des Moines, IA 50315 | | | cpaxix@aol.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church Of Davenport, Iowa | Attn: Jeffrey Mark Dadisman | 109 E 14th St | Davenport, IA 52803 | | | revjeffdadisman@stjohnsumcdav.org | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church Of Fort Mill | Attn: John Vaughan | 130 Tom Hall St | Fort Mill, SC 29715 | | | mvaughan5859@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church Of Fort Mill | Attn: John Vaughan | 1907 Bellflower Dr | Fort Mill, SC 29715 | | | mvaughan5859@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church Of Norway, South Carolina | Attn: Rev Nicholas Perez | 207 St Johns Ave | Norway, SC 29113 | | | ndperez@umcsc.org | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church Of Norway, South Carolina | Attn: Nicholas Perez | 217 St Johns Ave | Norway, SC 29113 | | | ndperez@umcsc.org | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church, Inc Of Kershaw County | Attn: Johnnie B Shirley | 1423 Horsehead Rd | Lugoff, SC 29078 | | | shirleyjb6573@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church, Inc Of Kershaw County | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church, Inc Of Kershaw County | Attn: Johnnie B Shirley | P.O. Box 218 | Lugoff, SC 29078 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Ch Christ Farmersville | Minsi Trails Council 502 | 8065 William Penn Hwy | Easton, PA 18045-2938 | | | | First Class Mail |
| Chartered Organization | St John's Utd Church | Lasalle Council 165 | 225 W Lincoln Ave | Chesterton, IN 46304-2404 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | Strasburg | Buckeye Council 436 | 516 N Wooster Ave | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | Hoosier Trails Council 145 145 | 300 N Huntersville Rd | Batesville, IN 47006-9202 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | Blackhawk Area 660 | 401 N Main St | Belvidere, IL 61008-2723 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | New Birth of Freedom 544 | 1811 Lincoln Way E | Chambersburg, PA 17202-3349 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | Minsi Trails Council 502 | 139 N 4th St | Emmaus, PA 18049-2732 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | Blackhawk Area 660 | 1010 S Park Blvd | Freeport, IL 61032-4657 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | Westmoreland Fayette 512 | 1230 Brownstone Rd | Larimer, PA 15647 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | Rainbow Council 702 | 11100 2nd St | Mokena, IL 60448-1512 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | Minsi Trails Council 502 | 183 S Broad St | Nazareth, PA 18064-2153 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | Dan Beard Council, Bsa 438 | 415 Park Ave | Newport, KY 41071-1792 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | Hawk Mountain Council 528 | 236 E Market St | Orwigsburg, PA 17961-1906 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | New Birth of Freedom 544 | 161 N Main St | Red Lion, PA 17356-1708 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | New Birth of Freedom 544 | 161 N Main St | Red Lion, PA 17356-1708 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | Sam Houston Area Council 576 | 1513 West St | Rosenberg, TX 77471-3159 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ | Susquehanna Council 533 | 117 N 8th St | Shamokin, PA 17872-5608 | | | | First Class Mail |
| Chartered Organization | St John's Utd Church Of Christ | Crossroads of America 160 | 7031 S East St | Indianapolis, IN 46227-8515 | | | | First Class Mail |
| Chartered Organization | St John's Utd Church Of Christ | Minsi Trails Council 502 | 1415 Rising Sun Rd | Laurys Station, PA 18059-1112 | | | | First Class Mail |
| Chartered Organization | St John's Utd Church Of Christ | Lasalle Council 165 | 101 St John Rd | Michigan City, IN 46360-7329 | | | | First Class Mail |
| Chartered Organization | St John's Utd Church Of Christ | Lasalle Council 165 | 200 W Buffalo St | New Buffalo, MI 49117-1808 | | | | First Class Mail |
| Chartered Organization | St John's Utd Church Of Christ | Hawk Mountain Council 528 | 150 Pine St | Tamaqua, PA 18252-1409 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Church Of Christ - Dover | Buckeye Council 436 | 409 N Wooster Ave | Dover, OH 44622-2860 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Ch Georgetown | Capitol Area Council 564 | 311 E University Ave | Georgetown, TX 78626-6812 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Church | Great Swest Council 412 | 2626 Arizona St NE | Albuquerque, NM 87110-3337 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Church | Great Alaska Council 610 | 1801 Omalley Rd | Anchorage, AK 99507-7304 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Church | Istrouma Area Council 211 | 230 Renee Dr | Baton Rouge, LA 70810-4059 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Church | Del Mar Va 081 | P.O. Box 82 | Charlestown, MD 21914-0082 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Church | Illowa Council 133 | 109 E 14th St | Davenport, IA 52803-4507 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Church | Greater St Louis Area Council 312 | 7372 Marine Rd | Edwardsville, IL 62025-4548 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Church | New Birth of Freedom 544 | 165 Firehouse Rd | Grantville, PA 17028-8727 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Church | Middle Tennessee Council 560 | 6300 Charlotte Pike | Nashville, TN 37209-2927 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Church | Palmetto Council 549 | 321 S Oakland Ave | Rock Hill, SC 29730-4543 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Church | Del Mar Va 081 | P.O. Box 299 | Seaford, DE 19973-0299 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Church | Buckskin 617 | 335 Church St | Spencer, WV 25276-1809 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Church | Stonewall Jackson Council 763 | 1716 N Augusta St | Staunton, VA 24401-2429 | | | | First Class Mail |
| Chartered Organization | St John's Utd Methodist Church | Blue Ridge Council 551 | 515 N Mcduffie St | Anderson, SC 29621-5528 | | | | First Class Mail |
| Chartered Organization | St John's Utd Methodist Church | Palmetto Council 549 | 130 Tom Hall St | Fort Mill, SC 29715-1850 | | | | First Class Mail |
| Chartered Organization | St John's Utd Methodist Church | Indian Waters Council 553 | 45 Roseborough Rd | Lugoff, SC 29078 | | | | First Class Mail |
| Chartered Organization | St John's Utd Methodist Church | Southwest Florida Council 088 | 6611 Proctor Rd | Sarasota, FL 34241-9622 | | | | First Class Mail |
| Chartered Organization | St John's Utd Methodist Church | Stonewall Jackson Council 763 | 1716 N Augusta St | Staunton, VA 24401-2429 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Men | National Capital Area Council 082 | 5312 Backlick Rd | Springfield, VA 22151-3313 | | | | First Class Mail |
| Chartered Organization | St Johns Utd Methodist Mens Club | Lincoln Heritage Council 205 | 12700 W Hwy 42 | Prospect, KY 40059-9143 | | | | First Class Mail |
| Voting Party | St John's Westminster Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Johns Westminster Union Church | Dan Beard Council, Bsa 438 | 1085 Neeb Rd | Cincinnati, OH 45233-4106 | | | | First Class Mail |
| Voting Party | St John's, Mt Washington | 2211 W Rogers Ave | Baltimore, MD 21209 | | | | admin@stjohnsmtwashington.org | Email<br>First Class Mail |
| Chartered Organization | St Johns/St Josephs Cathedral | Ore-Ida Council 106 - Bsa 106 | 775 N 8th St | Boise, ID 83702-5520 | | | | First Class Mail |
| Chartered Organization | St Joseph Academy, Inc | Three Harbors Council 636 | 1600 W Oklahoma Ave | Milwaukee, WI 53215-4518 | | | | First Class Mail |
| Chartered Organization | St Joseph Alternative School | Lincoln Heritage Council 205 | 2823 Frankfort Ave | Louisville, KY 40206-2639 | | | | First Class Mail |
| Chartered Organization | St Joseph Ame Church | Occoneechee 421 | 2521 Fayetteville St | Durham, NC 27707-4125 | | | | First Class Mail |
| Chartered Organization | St Joseph And Paul Catholic Church | Lincoln Heritage Council 205 | 609 E 4th St | Owensboro, KY 42303-3315 | | | | First Class Mail |
| Chartered Organization | St Joseph Athletic Assoc | Three Harbors Council 636 | 12200 W Center St | Milwaukee, WI 53222 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Golden Spread Council 562 | 4122 S Bonham St | Amarillo, TX 79110-1113 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Bay-Lakes Council 635 | 404 W Lawrence St | Appleton, WI 54911-5817 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Cornhusker Council 324 | P.O. Box 406 | Auburn, NE 68305-0406 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Daniel Webster Council, Bsa 330 | 96 Main St | Belmont, NH 03220 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Sam Houston Area Council 576 | 600 E 26th St | Bryan, TX 77803-4021 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Dan Beard Council, Bsa 438 | 4011 Alexandria Pike | Cold Spring, KY 41076-2023 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | South Texas Council 577 | 710 S 19th St | Corpus Christi, TX 78405-1520 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Great Trail 433 | 215 Falls Ave | Cuyahoga Falls, OH 44221-3907 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Rio Grande Council 775 | 114 W Fay St | Edinburg, TX 78539-4327 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Westark Area Council 016 | 1722 N Starr Dr | Fayetteville, AR 72701-2937 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Westark Area Council 016 | 1722 N Starr Dr | Fayetteville, AR 72701-2937 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Black Swamp Area Council 449 | 135 N Water St | Fort Jennings, OH 45844-9658 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Istrouma Area Council 211 | 15710 La Hwy 16 | French Settlement, LA 70733-2411 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Holy Name Society | 936 9th St | Green Bay, WI 54304-3439 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | National Capital Area Council 082 | 750 Peachtree St | Herndon, VA 20170-3700 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Southern Shores Fsc 783 | 440 E Washington St | Howell, MI 48843-2347 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Chief Seattle Council 609 | 220 Mt Park Blvd Sw | Issaquah, WA 98027-3610 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Buffalo Trace 156 | 1020 Kundeck St | Jasper, IN 47546-1917 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Buffalo Trace 156 | 1029 Kundeck St | Jasper, IN 47546-1918 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Blue Mountain Council 604 | 520 S Garfield St | Kennewick, WA 99336-5566 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Great Lakes Fsc 272 | 715 N Lapeer Rd | Lake Orion, MI 48362-1530 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Joseph Catholic Church | Heart of America Council 307 | 747 Osage St | Leavenworth, KS 66048-1857 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Middle Tennessee Council 560 | 1225 Gallatin Pike S | Madison, TN 37115-4612 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Great Trail 433 | 11045 Saint Joseph Blvd | Mantua, OH 44255-9457 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Shenandoah Area Council 598 | 366 S Queen St | Martinsburg, WV 25401 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | New Birth of Freedom 544 | 400 E Simpson St | Mechanicsburg, PA 17055-6507 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Evangeline Area 212 | P.O. Box 299 | Milton, LA 70558-0299 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Great Smoky Mountain Council 557 | P.O. Box 387 | Norris, TN 37828-0387 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Hoosier Trails Council 145 145 | 629 Clay St | North Vernon, IN 47265-1108 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | 1011 1st St | Patterson, LA 70392 | | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Buffalo Trace 156 | 215 S Elliott St | Olney, IL 62450-2740 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Istrouma Area Council 211 | P.O. Box 129 | Paulina, LA 70763-0129 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Orange County Council 039 | 717 N Bradford Ave | Placentia, CA 92870-4514 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Greater St Louis Area Council 312 | 802 Middle St | Prairie Du Rocher, IL 62277-2138 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Tukabatchee Area Council 005 | 511 N Memorial Dr | Prattville, AL 36067-2133 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Illowa Council 133 | 250 S Faith St | Preston, IA 52069-9730 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Buffalo Trace 156 | 410 S Race St | Princeton, IN 47670-2508 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Evangeline Area 212 | 401 S Adams Ave | Rayne, LA 70578-5839 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Circle Ten Council 571 | 600 S Jupiter Rd | Richardson, TX 75081-4756 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Northern Star Council 250 | 139000 Biscayne Ave W | Rosemount, MN 55068 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Water and Woods Council 782 | 109 Linden St | Saint Johns, MI 48879-1837 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Inland Nwest Council 611 | 601 S Lincoln Ave | Sandpoint, ID 83864-2324 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Heart of America Council 307 | 5901 Flint St | Shawnee Mission, KS 66203-2700 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Crossroads of America 160 | 125 E Broadway St | Shelbyville, IN 46176-1441 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Norwela Council 215 | 211 Atlantic Ave | Shreveport, LA 71105-3026 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Pushmataha Area Council 691 | 607 University Dr | Starkville, MS 39759-3439 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Black Swamp Area Council 449 | 309 Perry St | Wapakoneta, OH 45895-2118 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Blue Grass Council 204 | 248 S Main St | Winchester, KY 40391-2470 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church | Cornhusker Council 324 | 505 N East Ave | York, NE 68467-3734 | | | | First Class Mail |
| Voting Party | St Joseph Catholic Church | Rev Bradford Hernandez | 1300 Old Hwy 20 | Manor, TX 78653. | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Joseph Catholic Church | Attn: Rev Bradford Hernandez | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Joseph Catholic Church - Boosters | Erie Shores Council 460 | 104 W Broadway St | Maumee, OH 43537-2137 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church - Manchester | Greater St Louis Area Council 312 | 567 Saint Joseph Ln | Manchester, MO 63021-5316 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Church Kimmswick | Greater St Louis Area Council 312 | 6020 Old Antonia Rd | Imperial, MO 63052-2268 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Community | Longhorn Council 662 | 1927 SW Green Oaks Blvd | Arlington, TX 76017-2734 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Community | Baltimore Area Council 220 | 915 Liberty Rd | Eldersburg, MD 21784-7933 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Parish | Samoset Council, Bsa 627 | 208 N Park Ave | Crandon, WI 54520-1351 | | | | First Class Mail |
| Chartered Organization | St Joseph Catholic Parish Council | Southern Shores Fsc 783 | 211 Church St | Saint Joseph, MI 49085-1128 | | | | First Class Mail |
| Chartered Organization | St Joseph Church | The Spirit of Adventure 227 | 790 Salem St | Malden, MA 02148-4415 | | | | First Class Mail |
| Chartered Organization | St Joseph Church | Rainbow Council 702 | P.O. Box 171 | Manhattan, IL 60442-0171 | | | | First Class Mail |
| Chartered Organization | St Joseph Church | Lasalle Council 165 | 225 S Mill St | Mishawaka, IN 46544-2002 | | | | First Class Mail |
| Chartered Organization | St Joseph Church | Central Florida Council 083 | 5320 Babcock St Ne | Palm Bay, FL 32905-5016 | | | | First Class Mail |
| Chartered Organization | St Joseph Church | Lasalle Council 165 | 226 N Hill St | South Bend, IN 46617-2720 | | | | First Class Mail |
| Chartered Organization | St Joseph Church | Erie Shores Council 460 | 5373 Main St | Sylvania, OH 43560-2138 | | | | First Class Mail |
| Chartered Organization | St Joseph Church - Cottleville | Greater St Louis Area Council 312 | 1355 Motherhead Rd | Saint Charles, MO 63304-7686 | | | | First Class Mail |
| Chartered Organization | St Joseph Church, Cottleville | Greater St Louis Area Council 312 | 1355 Motherhead Rd | Saint Charles, MO 63304-7686 | | | | First Class Mail |
| Chartered Organization | St Joseph Co-Cathedral | Southeast Louisiana Council 214 | P.O. Box 966 | Thibodaux, LA 70302-0966 | | | | First Class Mail |
| Chartered Organization | St Joseph Congregation | Three Harbors Council 636 | 12130 W Hadley St | Milwaukee, WI 53222-4024 | | | | First Class Mail |
| Chartered Organization | St Joseph Episcopal Church | Denver Area Council 061 | 11202 W Jewell Ave | Lakewood, CO 80232-6140 | | | | First Class Mail |
| Voting Party | St Joseph First United Methodist Church | Attn: Treasurer | 2950 Lakeview | St. Joseph, MI 49085 | | | office@sjfirstumc.org | Email<br>First Class Mail |
| Voting Party | St Joseph Halfway Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Joseph Halfway Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Joseph Hillsboro Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Joseph Husband Mary Rc Ch | Las Vegas Area Council 328 | 7260 W Sahara Ave | Las Vegas, NV 89117-2815 | | | | First Class Mail |
| Chartered Organization | St Joseph Imperial | Greater St Louis Area Council 312 | 6024 Old Antonia Rd | Imperial, MO 63052-2268 | | | | First Class Mail |
| Chartered Organization | St Joseph Indian School | Sioux Council 733 | 1301 N Main St | Chamberlain, SD 57325-1656 | | | | First Class Mail |
| Chartered Organization | St Joseph Korean Catholic Center | W.L.A.C.C. 051 | 20124 Saticoy St | Winnetka, CA 91306-2507 | | | | First Class Mail |
| Chartered Organization | St Joseph Lions Club | Central Minnesota 296 | 29456 Kale Ct | Saint Joseph, MN 56374-9605 | | | | First Class Mail |
| Chartered Organization | St Joseph Marello Parish | Golden Empire Council 047 | 7200 Auburn Folsom Rd | Granite Bay, CA 95746-7319 | | | | First Class Mail |
| Chartered Organization | St Joseph Masonic Lodge 970 | Prairielands 117 | P.O. Box 951 | Saint Joseph, IL 61873-0951 | | | | First Class Mail |
| Chartered Organization | St Joseph Mens Club | San Francisco Bay Area Council 028 | 43148 Mission Blvd | Fremont, CA 94539-5326 | | | | First Class Mail |
| Voting Party | St Joseph North Plainfield Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Joseph Of Arimathea Episcopal Church | Attn: Priest St Joseph of Arimathea Episcopal Church | 103 Country Club Dr | Hendersonville, TN 37075 | | | robert@mysa.org | Email<br>First Class Mail |
| Chartered Organization | St Joseph Of The Lakes Catholic Churc | Northern Star Council 250 | 171 Elm St | Lino Lakes, MN 55014-1271 | | | | First Class Mail |
| Chartered Organization | St Joseph Pack 9 | Chief Seattle Council 609 | 732 18th Ave E | Seattle, WA 98112-3928 | | | | First Class Mail |
| Chartered Organization | St Joseph Parish | Quapaw Area Council 018 | 1115 College Ave | Conway, AR 72032-6516 | | | | First Class Mail |
| Chartered Organization | St Joseph Parish | Southern Shores Fsc 783 | 3430 Dover St | Dexter, MI 48130-1257 | | | | First Class Mail |
| Chartered Organization | St Joseph Parish | Buffalo Trace 156 | 1029 Kundeck St | Jasper, IN 47546-1918 | | | | First Class Mail |
| Chartered Organization | St Joseph Parish | Northeast Illinois 129 | 121 E Maple Ave | Libertyville, IL 60048-2231 | | | | First Class Mail |
| Chartered Organization | St Joseph Parish | Mid-America Council 326 | 510 Tipton St | Salix, IA 51052-7714 | | | | First Class Mail |
| Chartered Organization | St Joseph Parish | Great Lakes Fsc 272 | 830 S Lafayette St | South Lyon, MI 48178-1438 | | | | First Class Mail |
| Voting Party | St Joseph Parish (Battle Creek) | Attn: Father Christopher Ankley | 61 23rd St N | Battle Creek, MI 49015 | | | frchris@bcacs.org | Email<br>First Class Mail |
| Chartered Organization | St Joseph Parish Austintown | Great Trail 433 | 4545 New Rd | Youngstown, OH 44515-3812 | | | | First Class Mail |
| Voting Party | St Joseph Parish Boundbrook | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Joseph Parish Carteret | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Joseph R C Church | Theodore Roosevelt Council 386 | 130 5th St | Garden City, NY 11530-5953 | | | | First Class Mail |
| Voting Party | St Joseph Raritan Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Joseph Rc Church | Connecticut Yankee Council Bsa 072 | 8 Robinson Ave | Danbury, CT 06810-5517 | | | | First Class Mail |
| Voting Party | St Joseph Rc Church | Attn: Rev Michael J Rieder | 45 Church St | Ronkonkoma, NY 11779 | | | pastor@stjoronk.org | Email<br>First Class Mail |
| Chartered Organization | St Joseph Rc Church New Paltz | Rip Van Winkle Council 405 | 34 S Chestnut St | New Paltz, NY 12561-1914 | | | | First Class Mail |
| Chartered Organization | St Joseph Rcc | Narragansett 546 | 854 Providence St | West Warwick, RI 02893-1140 | | | | First Class Mail |
| Chartered Organization | St Joseph Roman Catholic Church | Lake Erie Council 440 | 200 Saint Joseph Dr | Amherst, OH 44001-1663 | | | | First Class Mail |
| Chartered Organization | St Joseph Roman Catholic Church | Narragansett 546 | 1303 Mendon Rd | Cumberland, RI 02864-4873 | | | | First Class Mail |
| Chartered Organization | St Joseph Roman Catholic Church | Columbia-Montour 504 | 18 Center St | Danville, PA 17821 | | | | First Class Mail |
| Chartered Organization | St Joseph Roman Catholic Church | Hawk Mountain Council 528 | 7 S Broad Mountain Ave | Frackville, PA 17931-1800 | | | | First Class Mail |
| Chartered Organization | St Joseph Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 767 Prospect St | Maplewood, NJ 07040-3520 | | | | First Class Mail |
| Chartered Organization | St Joseph Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 305 Elm St | Oradell, NJ 07649-2238 | | | | First Class Mail |
| Chartered Organization | St Joseph Roman Catholic Church - Canton | Buckeye Council 436 | 2427 Tuscarawas St W | Canton, OH 44708-4739 | | | | First Class Mail |
| Chartered Organization | St Joseph School | Northern New Jersey Council, Bsa 333 | 305 Elm St | Oradell, NJ 07649-2238 | | | | First Class Mail |
| Chartered Organization | St Joseph School Parent Teacher Org | Lincoln Heritage Council 205 | 320 W Stephen Foster Ave | Bardstown, KY 40004-1421 | | | | First Class Mail |
| Chartered Organization | St Joseph School Pta | Pathway To Adventure 456 | 5641 S 73rd Ave | Summit, IL 60501-1363 | | | | First Class Mail |
| Chartered Organization | St Joseph St Thomas Rc Ch | Greater New York Councils, Bsa 640 | 6097 Amboy Rd | Staten Island, NY 10309-3120 | | | | First Class Mail |
| Chartered Organization | St Joseph The Worker | Ozark Trails Council 306 | 1796 N State Hwy Nn | Ozark, MO 65721-6620 | | | | First Class Mail |
| Chartered Organization | St Joseph The Worker Catholic Church | California Inland Empire Council 045 | 10816 Mountain View Ave | Loma Linda, CA 92354-2511 | | | | First Class Mail |
| Chartered Organization | St Joseph The Worker Catholic Church | Northern Star Council 250 | 7180 Hemlock Ln N | Maple Grove, MN 55369-5569 | | | | First Class Mail |
| Chartered Organization | St Joseph The Worker Catholic Church | Ozark Trails Council 306 | 1796 N State Hwy Nn | Ozark, MO 65721-6620 | | | | First Class Mail |
| Chartered Organization | St Joseph The Worker Catholic Parish | Ohio River Valley Council 619 | 229 California Ave | Weirton, WV 26062-3771 | | | | First Class Mail |
| Chartered Organization | St Joseph The Worker R C Church | Minsi Trails Council 502 | 1879 Applewood Dr | Orefield, PA 18069-9536 | | | | First Class Mail |
| Chartered Organization | St Joseph The Workman Rc Cathedral | Gateway Area 624 | 530 Main St | La Crosse, WI 54601-4033 | | | | First Class Mail |
| Voting Party | St Joseph Washington Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Joseph, Fullerton Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Josephat'S Roman Catholic Church | Greater New York Councils, Bsa 640 | 3432 210th St | Bayside, NY 11361-1457 | | | | First Class Mail |
| Voting Party | St Josephat's Roman Catholic Church Of Cheektowaga NY | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | St Josephs Catholic Church | Pony Express Council 311 | 1001 N 2nd St | Atchison, KS 66002-1430 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church | Indian Waters Council 553 | 3512 Devine St | Columbia, SC 29205-1904 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church | Glaciers Edge Council 620 | 1660 Endl Blvd | Fort Atkinson, WI 53538-2855 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church | Greater Alabama Council 001 | 2300 Beasley Ave NW | Huntsville, AL 35816-4004 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church | North Florida Council 087 | 11730 Old Saint Augustine Rd | Jacksonville, FL 32258-2002 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church | Cornhusker Council 324 | 7607 Trendwood Dr | Lincoln, NE 68506-6544 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church | Long Beach Area Council 032 | 6180 E Willow St | Long Beach, CA 90815-2245 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church | Atlanta Area Council 092 | 87 Lacy St NW | Marietta, GA 30060-1111 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church | Hawkeye Area Council 172 | 1790 14th St | Marion, IA 52302-2201 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church | Shenandoah Area Council 598 | 233 S Queen St | Martinsburg, WV 25401-3213 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church | The Spirit of Adventure 227 | 1382 Highland Ave | Needham, MA 02492-2614 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church | Black Swamp Area Council 449 | 36 Melmore St | Tiffin, OH 44883-3043 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church | Knights of Columbus | 625 S Elliott Ave | Wenatchee, WA 98801-3195 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church | Greater Tampa Bay Area 089 | 532 Ave M Nw | Winter Haven, FL 33881-2373 | | | | First Class Mail |
| Voting Party | St Josephs Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Joseph's Catholic Church | Pathway To Adventure 456 | 4824 Highland Ave | Downers Grove, IL 60515-3615 | | | | First Class Mail |
| Chartered Organization | St Joseph's Catholic Church | Chickasaw Council 558 | 412 Main St | Greenville, MS 38701-4042 | | | | First Class Mail |
| Chartered Organization | St Joseph's Catholic Church | Chippewa Valley Council 637 | 910 Wilson Ave | Menomonie, WI 54751-2742 | | | | First Class Mail |
| Chartered Organization | St Joseph's Catholic Church | Greater Yosemite Council 059 | 1813 Oakdale Rd | Modesto, CA 95355-2901 | | | | First Class Mail |
| Chartered Organization | St Joseph's Catholic Church | Baltimore Area Council 220 | 1283 Odenton Rd | Odenton, MD 21113-1628 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church - Dover | Buckeye Council 436 | 613 N Tuscarawas Ave | Dover, OH 44622-2837 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic Church Holy Name | Northeast Iowa Council 178 | 10204 Key West Dr B | Dubuque, IA 52003-8936 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic School | Chester County Council 539 | 460 Manor Ave | Downingtown, PA 19335-2545 | | | | First Class Mail |
| Chartered Organization | St Josephs Catholic School | Greater Tampa Bay Area 089 | 2200 N Gomez Ave | Tampa, FL 33607-3244 | | | | First Class Mail |
| Chartered Organization | St Josephs Church | Pennsylvania Dutch Council 524 | 440 Saint Joseph St | Lancaster, PA 17603-5252 | | | | First Class Mail |
| Chartered Organization | St Joseph's Church | National Capital Area Council 082 | 47 Depaul St | Emmitsburg, MD 21727-9160 | | | | First Class Mail |
| Chartered Organization | St Joseph's Church - Moorhead | Northern Lights Council 429 | 218 10th St S | Moorhead, MN 56560-2853 | | | | First Class Mail |
| Voting Party | St Joseph's Episcopal Church Buena Park, CA | c/o Rector, Vestry, & Wardens | 8300 Valley View St | Buena Park, CA 90620 | | | stjosephs8300@gmail.com | Email<br>First Class Mail |
| Voting Party | St Josephs Highbridge Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Josephs Home & School Assoc | Central Georgia Council 096 | 905 High St | Macon, GA 31201-2034 | | | | First Class Mail |
| Chartered Organization | St Joseph's Hospital & Health Center | Northern Lights Council 429 | 2500 Fairway St | Dickinson, ND 58601-2639 | | | | First Class Mail |
| Chartered Organization | St Josephs Knights Of Columbus | Inland Nwest Council 611 | 3720 E Colbert Rd | Colbert, WA 99005-9661 | | | | First Class Mail |
| Chartered Organization | St Josephs Odenton Rc Congreg ,Inc | Baltimore Area Council 220 | 1283 Odenton Rd | Odenton, MD 21113-1628 | | | | First Class Mail |
| Voting Party | St Joseph's Odenton Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Josephs On Carrollton Manor, Roman Catholic Church Congregation Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Joseph'S Parish | Pacific Harbors Council, Bsa 612 | 157 SW 6th St | Chehalis, WA 98532-3203 | | | | First Class Mail |
| Chartered Organization | St Joseph'S Parish - Rice Lake | Chippewa Valley Council 637 | 111 W Marshall St | Rice Lake, WI 54868-1648 | | | | First Class Mail |
| Chartered Organization | St Josephs Parish Council | Samoset Council, Bsa 627 | 208 N Park Ave | Crandon, WI 54520-1351 | | | | First Class Mail |
| Chartered Organization | St Joseph'S Parish Council | Samoset Council, Bsa 627 | 807 W Lake St | Friendship, WI 53934-9261 | | | | First Class Mail |
| Voting Party | St Joseph's Passionist Monastery Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Joseph'S Rc Church Of Ronkonkoma | Suffolk County Council Inc 404 | 45 Church St | Ronkonkoma, NY 11779-3301 | | | | First Class Mail |
| Chartered Organization | St Josephs Roman Catholic Church | Cradle of Liberty Council 525 | 3255 Concord Rd | Aston, PA 19014-1938 | | | | First Class Mail |
| Chartered Organization | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 8420 Belair Rd | Baltimore, MD 21236-3019 | | | | First Class Mail |
| Chartered Organization | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 101 Church Ln | Cockeysville, MD 21030-4903 | | | | First Class Mail |
| Chartered Organization | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 105 Church Ln | Cockeysville, MD 21030-4903 | | | | First Class Mail |
| Chartered Organization | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 915 Liberty Rd | Eldersburg, MD 21784-7933 | | | | First Class Mail |
| Chartered Organization | St Josephs Roman Catholic Church | Pennsylvania Dutch Council 524 | 440 Saint Joseph St | Lancaster, PA 17603-5252 | | | | First Class Mail |
| Chartered Organization | St Josephs Roman Catholic Church | Del Mar Va 081 | 115 Cleaver Farms Rd | Middletown, DE 19709-1619 | | | | First Class Mail |
| Chartered Organization | St Josephs Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 37 Squire St | New London, CT 06320-4859 | | | | First Class Mail |
| Chartered Organization | St Josephs Roman Catholic Church | Narragansett 546 | 5 Mann Ave | Newport, RI 02840-2708 | | | | First Class Mail |
| Chartered Organization | St Josephs Roman Catholic Church | Seneca Waterways 397 | 43 Gebhardt Rd | Penfield, NY 14526-1301 | | | | First Class Mail |
| Chartered Organization | St Josephs Roman Catholic Church | Twin Rivers Council 364 | 236 1st St | Scotia, NY 12302 | | | | First Class Mail |
| Chartered Organization | St Josephs Roman Catholic Church | Washington Crossing Council 777 | 1795 Columbia Ave | Warrington, PA 18976-2506 | | | | First Class Mail |
| Chartered Organization | St Joseph'S Roman Catholic Church | Mayflower Council 251 | 272 Main St | Kingston, MA 02364-1922 | | | | First Class Mail |
| Voting Party | St Josephs Roman Catholic Cong Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Joseph'S School | Yucca Council 573 | 1300 Lamar St | El Paso, TX 79903-2836 | | | | First Class Mail |
| Chartered Organization | St Joseph'S School | Pathway To Adventure 456 | 5641 S 73rd Ave | Summit, IL 60501-1363 | | | | First Class Mail |
| Voting Party | St Josephs Skykesville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Joseph's Sykesville Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Josephs Taneytown Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Josephs Washington | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | St Josephs, Fullerton, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Josephs, Taneytown Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Josephs, Texas Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Josephs, Texas Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Joseph's-on-Carrollton Manor, Roman Catholic Church Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Jude Catholic Chruch | Norwela Council 215 | 4700 Palmetto Rd | Benton, LA 71006-9712 | | | | First Class Mail |
| Chartered Organization | St Jude Catholic Church | Circle Ten Council 571 | 1515 N Greenville Ave | Allen, TX 75002-8616 | | | | First Class Mail |
| Chartered Organization | St Jude Catholic Church | Norwela Council 215 | 4700 Palmetto Rd | Benton, LA 71006-9712 | | | | First Class Mail |
| Chartered Organization | St Jude Catholic Church | Gulf Stream Council 085 | 21689 Toledo Rd | Boca Raton, FL 33433-7879 | | | | First Class Mail |
| Chartered Organization | St Jude Catholic Church | Cherokee Area Council 556 | 930 Ashland Ter | Chattanooga, TN 37415-3554 | | | | First Class Mail |
| Chartered Organization | St Jude Catholic Church | Anthony Wayne Area 157 | 2130 Pemberton Dr | Fort Wayne, IN 46805-4628 | | | | First Class Mail |
| Chartered Organization | St Jude Catholic Church | Crossroads of America 160 | 5353 Mcfarland Rd | Indianapolis, IN 46227-7003 | | | | First Class Mail |
| Chartered Organization | St Jude Catholic Church | W D Boyce 138 | 10811 N Knoxville Ave | Peoria, IL 61615-1145 | | | | First Class Mail |
| Chartered Organization | St Jude Men's Club | Lake Erie Council 440 | 590 Poplar St | Elyria, OH 44035-3951 | | | | First Class Mail |
| Chartered Organization | St Jude Of The Lake | Northern Star Council 250 | 700 Mahtomedi Ave | Mahtomedi, MN 55115-1673 | | | | First Class Mail |
| Chartered Organization | St Jude Parish | Bay-Lakes Council 635 | 1025 W 5th Ave | Oshkosh, WI 54902-5727 | | | | First Class Mail |
| Voting Party | St Jude Parish Blairstown | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Jude Rc Church | Connecticut Yankee Council Bsa 072 | 707 Monroe Tpke | Monroe, CT 06468-2380 | | | | First Class Mail |
| Chartered Organization | St Jude Roman Catholic Church | Patriots Path Council 358 | 17 Mount Olive Rd | Budd Lake, NJ 07828-3007 | | | | First Class Mail |
| Chartered Organization | St Jude Roman Catholic Church | Dan Beard Council, Bsa 438 | 5924 Bridgetown Rd | Cincinnati, OH 45248-3108 | | | | First Class Mail |
| Chartered Organization | St Jude Roman Catholic Church | Northeastern Pennsylvania Council 501 | 420 S Mountain Blvd | Mountain Top, PA 18707-1918 | | | | First Class Mail |
| Chartered Organization | St Jude Shrine Of The West Church | San Diego Imperial Council 049 | 3785 Boston Ave | San Diego, CA 92113-3216 | | | | First Class Mail |
| Chartered Organization | St Jude Thaddeus Parish | Water and Woods Council 782 | 614 Pine St | Essexville, MI 48732-1428 | | | | First Class Mail |
| Chartered Organization | St Jude The Apostle | Three Harbors Council 636 | 800 Glenview Ave | Milwaukee, WI 53213-3308 | | | | First Class Mail |
| Chartered Organization | St Jude The Apostle | Narragansett 546 | 249 Whittenton St | Taunton, MA 02780-1735 | | | | First Class Mail |
| Chartered Organization | St Jude The Apostle Catholic Church | Istrouma Area Council 211 | 9150 Highland Rd | Baton Rouge, LA 70810-4019 | | | | First Class Mail |
| Chartered Organization | St Jude The Apostle Catholic Church | Quapaw Area Council 018 | 2403 Mcarthur Dr | Jacksonville, AR 72076-2490 | | | | First Class Mail |
| Chartered Organization | St Jude The Apostle R C Church | French Creek Council 532 | 2801 W 6th St | Erie, PA 16505-4016 | | | | First Class Mail |
| Chartered Organization | St Jude The Apostle School | Three Harbors Council 636 | 822 Glenview Ave | Milwaukee, WI 53213-3308 | | | | First Class Mail |
| Chartered Organization | St Judes Catholic Church | Ventura County Council 057 | 32032 Lindero Canyon Rd | Westlake Village, CA 91361-4224 | | | | First Class Mail |
| Voting Party | St Judes Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Jude'S Catholic Church | Yucca Council 573 | 4006 Hidden Way | El Paso, TX 79922-1341 | | | | First Class Mail |
| Chartered Organization | St Jude'S Catholic Church | Anthony Wayne Area 157 | 2130 Pemberton Dr | Fort Wayne, IN 46805-4628 | | | | First Class Mail |
| Voting Party | St Jude's Episcopal Church | Attn: Thomas Kim Moran | 124 Macamley St | Buffalo, NY 14220 | | | tk152@aol.com | Email<br>First Class Mail |
| Voting Party | St Jude'S Episcopal Church | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St Jude's Episcopal Church Inc | 815 E Graves Ave | Orange City, FL 32763 | | | | | First Class Mail |
| Chartered Organization | St Judes Parish Hall | Montana Council 315 | 440 7th Ave | Havre, MT 59501-4009 | | | | First Class Mail |
| Chartered Organization | St Judes Roman Catholic Church | Atlanta Area Council 092 | 7171 Glenridge Dr | Atlanta, GA 30328-2630 | | | | First Class Mail |
| Chartered Organization | St Judes School | Lasalle Council 165 | 19657 Hildebrand St | South Bend, IN 46614-5522 | | | | First Class Mail |
| Voting Party | St Julia Catholic Church | Attn: Rev Efrain Villanueva | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Julia Catholic Church | Attn: Rev Efrain Villanueva | 3010 Lyons Rd | Austin, TX 78702 | | | | First Class Mail |
| Chartered Organization | St Julia Parish Weston/Lincoln | The Spirit of Adventure 227 | 374 Boston Post Rd | Weston, MA 02493-1512 | | | | First Class Mail |
| Voting Party | St Julian Of Norwich Episcopal Church | 7700 Cat Hollow Dr, 204 | Round Rock, TX 78681 | | | | mbrandon@stjuliansaustin.org | Email<br>First Class Mail |
| Chartered Organization | St Juliana Roman Catholic Church | Pathway To Adventure 456 | 7200 N Osceola Ave | Chicago, IL 60631-4353 | | | | First Class Mail |
| Chartered Organization | St Julians Episcopal Church | Atlanta Area Council 092 | 5400 Stewart Mill Rd | Douglasville, GA 30135-2545 | | | | First Class Mail |
| Chartered Organization | St Julias Church | Mayflower Council 251 | 374 Boston Post Rd | Weston, MA 02493-1512 | | | | First Class Mail |
| Chartered Organization | St Julie Billiart Church | Ventura County Council 057 | 2475 Borchard Rd | Newbury Park, CA 91320-3258 | | | | First Class Mail |
| Voting Party | St Julie Billiart Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Justin | Sam Houston Area Council 576 | 13350 Ashford Point Dr | Houston, TX 77082-5100 | | | | First Class Mail |
| Chartered Organization | St Justin Catholic Church | Greater St Louis Area Council 312 | 11910 Eddie and Park Rd | Saint Louis, MO 63126-2908 | | | | First Class Mail |
| Chartered Organization | St Justin Martyr Church | Orange County Council 039 | 2050 W Ball Rd | Anaheim, CA 92804-5415 | | | | First Class Mail |
| Chartered Organization | St Justin Parish Community | Silicon Valley Monterey Bay 055 | 2655 Homestead Rd | Santa Clara, CA 95051-5322 | | | | First Class Mail |
| Chartered Organization | St Justin The Martyr Parish | Greater St Louis Area Council 312 | 11910 Eddie and Park Rd | Saint Louis, MO 63126-2908 | | | | First Class Mail |
| Chartered Organization | St Katharine Drexel Catholic Church | Tidewater Council 596 | 154 Maple Rd | Maple, NC 27956-9700 | | | | First Class Mail |
| Chartered Organization | St Katharine Drexel Church | National Capital Area Council 082 | 8428 Opossumtown Pike | Frederick, MD 21702-2408 | | | | First Class Mail |
| Chartered Organization | St Katharine Drexel Mens Society | Bay-Lakes Council 635 | 2401 Main Ave | Kaukauna, WI 54130-3518 | | | | First Class Mail |
| Chartered Organization | St Katharine Drexel Men'S Society | Bay-Lakes Council 635 | 2400 Main Ave | Kaukauna, WI 54130-3519 | | | | First Class Mail |
| Chartered Organization | St Katharine Drexel Parish | Sioux Council 733 | 1800 S Katie Ave, Ste 1 | Sioux Falls, SD 57106-4829 | | | | First Class Mail |
| Chartered Organization | St Katharine Of Siena Church | Cradle of Liberty Council 525 | 104 S Aberdeen Ave | Wayne, PA 19087-4102 | | | | First Class Mail |
| Chartered Organization | St Katharines Of Siena Church | Cradle of Liberty Council 525 | 104 S Aberdeen Ave | Wayne, PA 19087-4102 | | | | First Class Mail |
| Chartered Organization | St Katherine Drexel Rc Ch | National Capital Area Council 082 | 8482 Opossumtown Pike | Frederick, MD 21702 | | | | First Class Mail |
| Voting Party | St Katherine Drexel Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Kevin Catholic Church And School | South Florida Council 084 | 12525 SW 42nd St | Miami, FL 33175-2927 | | | | First Class Mail |
| Chartered Organization | St Kevins Catholic Church | Narragansett 546 | 333 Sandy Ln | Warwick, RI 02889-4325 | | | | First Class Mail |
| Chartered Organization | St Kevins Roman Catholic Church | Greater New York Councils, Bsa 640 | 4521 194th St | Flushing, NY 11358-3533 | | | | First Class Mail |
| Chartered Organization | St Kilian Catholic Church | Bay-Lakes Council 635 | 428 Forest St | Hartford, WI 53027-1016 | | | | First Class Mail |
| Chartered Organization | St Kilian Catholic Church | Orange County Council 039 | 26872 Estanciero Dr | Mission Viejo, CA 92691-5501 | | | | First Class Mail |
| Chartered Organization | St Kilian Church | Samoset Council, Bsa 627 | Hwy 10 Box A | Blenker, WI 54415 | | | | First Class Mail |
| Chartered Organization | St Kilian Womens Guild | Theodore Roosevelt Council 386 | 485 Conklin St | Farmingdale, NY 11735-2615 | | | | First Class Mail |
| Chartered Organization | St Kitts Veterinary Clinic - East Sparta | Buckeye Council 436 | 10025 Cleveland Ave S | East Sparta, OH 44626 | | | | First Class Mail |
| Chartered Organization | St Laurence Catholic Church | Sam Houston Area Council 576 | 3100 Sweetwater Blvd | Sugar Land, TX 77479-2630 | | | | First Class Mail |
| Chartered Organization | St Laurence Church | Longhorn Council 662 | 519 N Kimball Ave | Southlake, TX 76092-6644 | | | | First Class Mail |
| Chartered Organization | St Laurence Parish | Three Fires Council 127 | 565 Standish St | Elgin, IL 60123-6357 | | | | First Class Mail |
| Chartered Organization | St Lawrence Catholic Church | Crossroads of America 160 | 4650 N Shadeland Ave | Indianapolis, IN 46226-2627 | | | | First Class Mail |
| Chartered Organization | St Lawrence Catholic Church | Calcasieu Area Council 209 | 5505 Pine Island Hwy | Jennings, LA 70546-8855 | | | | First Class Mail |
| Chartered Organization | St Lawrence Catholic Church | Buffalo Trace 156 | 1006 Collins Ave | Lawrenceville, IL 62439-3230 | | | | First Class Mail |
| Chartered Organization | St Lawrence Catholic Church | South Florida Council 084 | 2200 NE 191st St | Miami, FL 33180-2121 | | | | First Class Mail |
| Chartered Organization | St Lawrence Catholic Church | Alamo Area Council 583 | 236 E Petaluma Blvd | San Antonio, TX 78221-3335 | | | | First Class Mail |
| Chartered Organization | St Lawrence Catholic Church | Louisiana Purchase Council 213 | P.O. Box 554 | Swartz, LA 71281-0554 | | | | First Class Mail |
| Chartered Organization | St Lawrence Catholic Church | Greater Tampa Bay Area 089 | 5225 N Himes Ave | Tampa, FL 33614-6623 | | | | First Class Mail |
| Chartered Organization | St Lawrence Church | Sagamore Council 162 | 1916 Meharry St | Lafayette, IN 47904-1442 | | | | First Class Mail |
| Chartered Organization | St Lawrence Episcopal Church | Northeast Illinois 129 | 125 W Church St | Libertyville, IL 60048-2149 | | | | First Class Mail |
| Chartered Organization | St Lawrence Lodge 111 F & Am | Longhouse Council 373 | P.O. Box 248 | Canton, NY 13617-0248 | | | | First Class Mail |
| Chartered Organization | St Lawrence Martyr Church | Narragansett 546 | 110 Summer St | New Bedford, MA 02740-5243 | | | | First Class Mail |
| Chartered Organization | St Lawrence Martyr Church | Greater Los Angeles Area 033 | 1940 S Prospect Ave | Redondo Beach, CA 90277-6003 | | | | First Class Mail |
| Voting Party | St Lawrence Martyr Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Lawrence O Toole R C Church | Connecticut Rivers Council, Bsa 066 | 494 New Britain Ave | Hartford, CT 06106-3735 | | | | First Class Mail |
| Chartered Organization | St Lawrence Of Brindisi | Greater Los Angeles Area 033 | 10044 Compton Ave | Los Angeles, CA 90002-2851 | | | | First Class Mail |
| Chartered Organization | St Lawrence Parish And School | Great Lakes Fsc 272 | 44429 Utica Rd | Utica, MI 48317-5466 | | | | First Class Mail |
| Chartered Organization | St Lawrence Parish Church | Silicon Valley Monterey Bay 055 | 1971 Saint Lawrence Dr | Santa Clara, CA 95051-2129 | | | | First Class Mail |
| Voting Party | St Lawrence Parish Lawrence Harbor | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Lawrence Rc Church | Connecticut Yankee Council Bsa 072 | 207 Main St | West Haven, CT 06516-4534 | | | | First Class Mail |
| Chartered Organization | St Lawrence Roman Catholic Church | Dan Beard Council, Bsa 438 | 3680 Warsaw Ave | Cincinnati, OH 45205-1759 | | | | First Class Mail |
| Chartered Organization | St Lawrence Roman Catholic Church | Lincoln Heritage Council 205 | 1925 Lewiston Dr | Louisville, KY 40216-2523 | | | | First Class Mail |
| Chartered Organization | St Lawrence Roman Catholic Church | Seneca Waterways 397 | 1000 N Greece Rd | Rochester, NY 14626-1031 | | | | First Class Mail |
| Voting Party | St Lawrences Jessup Rcc Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Lawrences Jessup, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Leo Catholic Church | Old Hickory Council 427 | 335 Springdale Ave | Winston Salem, NC 27104-3124 | | | | First Class Mail |
| Chartered Organization | St Leo Seton Cath Schl | Evangeline Area 212 | 502 Saint Leo St | Lafayette, LA 70501-1238 | | | | First Class Mail |
| Chartered Organization | St Leo The Great Catholic Church | National Capital Area Council 082 | 3700 Old Lee Hwy | Fairfax, VA 22030-1806 | | | | First Class Mail |
| Chartered Organization | St Leo The Great Catholic Church | National Capital Area Council 082 | 3700 Old Lee Hwy | Fairfax, VA 22030-1806 | | | | First Class Mail |
| Chartered Organization | St Leo The Great School | Silicon Valley Monterey Bay 055 | 1051 W San Fernando St | San Jose, CA 95126-3061 | | | | First Class Mail |
| Chartered Organization | St Leonard Catholic Community | Lincoln Heritage Council 205 | 440 Zorn Ave | Louisville, KY 40206-1417 | | | | First Class Mail |
| Chartered Organization | St Leonard Holy Name Society | Pathway To Adventure 456 | 3318 Clarence Ave | Berwyn, IL 60402-3752 | | | | First Class Mail |
| Chartered Organization | St Leonards Home & School Assoc | Potawatomi Area Council 651 | W173S7777 Wwood Dr | Muskego, WI 53150 | | | | First Class Mail |
| Chartered Organization | St Leo'S Rc Church | Shenandoah Area Council 598 | P.O. Box 93 | Inwood, WV 25428-0093 | | | | First Class Mail |
| Chartered Organization | St Leos Roman Catholic Church | Greater Niagara Frontier Council 380 | 885 Sweet Home Rd | Amherst, NY 14226-1433 | | | | First Class Mail |
| Chartered Organization | St Leos Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 324 Market St | Elmwood Park, NJ 07407-2018 | | | | First Class Mail |
| Chartered Organization | St Leos Roman Catholic Church | Bucktail Council 509 | 111 Depot St | Ridgway, PA 15853-1304 | | | | First Class Mail |
| Voting Party | St Leo's Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Leos Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Liborius Church | Pathway To Adventure 456 | 71 W 35th St | Steger, IL 60475-1601 | | | | First Class Mail |
| Chartered Organization | St Linus Church | Mayflower Council 251 | 119 Hartford St | Natick, MA 01760-2423 | | | | First Class Mail |
| Chartered Organization | St Linus Roman Catholic Church | Pathway To Adventure 456 | 10300 Lawler Ave | Oak Lawn, IL 60453-4715 | | | | First Class Mail |
| Chartered Organization | St Louis Catholic Academy | Greater St Louis Area Council 312 | 4720 Carter Ave | Saint Louis, MO 63115-2238 | | | | First Class Mail |
| Chartered Organization | St Louis Catholic Church | National Capital Area Council 082 | 2907 Popkins Ln | Alexandria, VA 22306-1823 | | | | First Class Mail |
| Chartered Organization | St Louis Catholic Church | Southeast Louisiana Council 214 | 2226 Bayou Blue Rd | Houma, LA 70364-2169 | | | | First Class Mail |
| Chartered Organization | St Louis Catholic Church | Chickasaw Council 558 | 203 S White Station Rd | Memphis, TN 38117-3438 | | | | First Class Mail |
| Chartered Organization | St Louis Catholic Church | Abraham Lincoln Council 144 | 311 S Elm St | Nokomis, IL 62075-1310 | | | | First Class Mail |
| Chartered Organization | St Louis Catholic Church | Dan Beard Council, Bsa 438 | 210 N Broadway | Owensville, OH 45160 | | | | First Class Mail |
| Chartered Organization | St Louis Catholic Church | South Florida Council 084 | 7270 SW 120th St | Pinecrest, FL 33156-4659 | | | | First Class Mail |
| Chartered Organization | St Louis Catholic Church | Suwannee River Area Council 664 | P.O. Box 4172 | Tallahassee, FL 32315-4172 | | | | First Class Mail |
| Voting Party | St Louis Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Louis Catholic Church Austin TX | Attn: Rev Matthew Kinney | 7601 Burnet Rd | Austin, TX 78757 | | | | First Class Mail |
| Voting Party | St Louis Catholic Church School Association | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Louis Catholic School Assoc | Capitol Area Council 564 | 2114 Saint Joseph Blvd | Austin, TX 78757-1214 | | | | First Class Mail |
| Chartered Organization | St Louis County Police | Greater St Louis Area Council 312 | 232 Vance Rd | Valley Park, MO 63088-1575 | | | | First Class Mail |
| Chartered Organization | St Louis County Police 4Th Precinct | Greater St Louis Area Council 312 | 3031 Telegraph Rd | Saint Louis, MO 63125-5547 | | | | First Class Mail |
| Chartered Organization | St Louis County Sheriff Explorer Post | Voyageurs Area 286 | 2030 N Arlington Ave | Duluth, MN 55811-2030 | | | | First Class Mail |
| Voting Party | St Louis De Monfort Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Louis De Montfort Catholic Church | Los Padres Council 053 | 5075 Harp Rd | Santa Maria, CA 93455-5117 | | | | First Class Mail |
| Chartered Organization | St Louis De Montfort Catholic School | Crossroads of America 160 | 11421 Hague Rd | Fishers, IN 46038-1876 | | | | First Class Mail |
| Chartered Organization | St Louis Demonfort Rc Church | Suffolk County Council Inc 404 | 75 New York Ave | Sound Beach, NY 11789-2506 | | | | First Class Mail |
| Chartered Organization | St Louis King Of France Catholic Church | Southeast Louisiana Council 214 | 1609 Carrollton Ave | Metairie, LA 70005-1409 | | | | First Class Mail |
| Chartered Organization | St Louis Metro Police Dept | Greater St Louis Area Council 312 | 1200 Clark Ave | Saint Louis, MO 63103-2801 | | | | First Class Mail |
| Chartered Organization | St Louis Park Lions Club | Northern Star Council 250 | 5801 Minnetonka Blvd | St Louis Park, MN 55416-2101 | | | | First Class Mail |
| Chartered Organization | St Louis Park Police Dept | Northern Star Council 250 | 3015 Raleigh Ave | St Louis Park, MN 55416-5705 | | | | First Class Mail |
| Chartered Organization | St Louis Pubilc Schools | Humboldt Academy of Higher Learning | 2516 S 9th St | Saint Louis, MO 63104-4711 | | | | First Class Mail |
| Chartered Organization | St Louis Public Schools-Mullanphy LLC | Greater St Louis Area Council 312 | 4221 Shaw Blvd | Saint Louis, MO 63110-3526 | | | | First Class Mail |
| Voting Party | St Louis Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Louis Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Louis The King | Bay-Lakes Council 635 | 264 Silver Creek Rd | Marquette, MI 49855-9338 | | | | First Class Mail |
| Chartered Organization | St Louise Catholic Church | Chief Seattle Council 609 | 141 156th Ave Se | Bellevue, WA 98007-5305 | | | | First Class Mail |
| Chartered Organization | St Louise De Marillac Church | Greater Los Angeles Area 033 | 1720 E Covina Blvd | Covina, CA 91724-1640 | | | | First Class Mail |
| Voting Party | St Louise de Marillac Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Louise De Marillac Holy Name Society | Pathway To Adventure 456 | 1144 Harrison Ave | La Grange Park, IL 60526-1333 | | | | First Class Mail |
| Chartered Organization | St Louise De Marillac Roman Catholic | Laurel Highlands Council 527 | 312 Mcmurray Rd | Pittsburgh, PA 15241-1616 | | | | First Class Mail |
| Chartered Organization | St Louise De Marillac Roman Catholic | Laurel Highlands Council 527 | 320 Mcmurray Rd | Pittsburgh, PA 15241-1616 | | | | First Class Mail |
| Chartered Organization | St Lucie County Fire Dept | Gulf Stream Council 085 | 5160 NW Milner Dr | Port St Lucie, FL 34983-3392 | | | | First Class Mail |
| Chartered Organization | St Lucie County Sheriff | Gulf Stream Council 085 | 4700 W Midway Rd | Fort Pierce, FL 34981-4825 | | | | First Class Mail |
| Chartered Organization | St Lucie County Sheriffs Dept | Gulf Stream Council 085 | 4700 W Midway Rd | Fort Pierce, FL 34981-4825 | | | | First Class Mail |
| Chartered Organization | St Lucy Home And School Assoc | Three Harbors Council 636 | 3035 Drexel Ave | Racine, WI 53403-3406 | | | | First Class Mail |
| Chartered Organization | St Lucys Church | Silicon Valley Monterey Bay 055 | 2350 Winchester Blvd | Campbell, CA 95008-4002 | | | | First Class Mail |
| Chartered Organization | St Lucys Home And School Assoc | Three Harbors Council 636 | 3035 Drexel Ave | Racine, WI 53403-3406 | | | | First Class Mail |
| Chartered Organization | St Luke & St Peter'S Episcopal Church | Central Florida Council 083 | 2745 Canoe Creek Rd | Saint Cloud, FL 34772-6502 | | | | First Class Mail |
| Chartered Organization | St Luke Ame Zion Church | Cape Fear Council 425 | 709 Church St | Wilmington, NC 28401-5231 | | | | First Class Mail |
| Chartered Organization | St Luke Catholic Church | Tecumseh 439 | 1440 N Fairfield Rd | Beavercreek, OH 45432-2638 | | | | First Class Mail |
| Chartered Organization | St Luke Catholic Church | Mecklenburg County Council 415 | 13700 Lawyers Rd | Mint Hill, NC 28227-6517 | | | | First Class Mail |
| Chartered Organization | St Luke Catholic Church | Chief Seattle Council 609 | 322 N 175th St | Shoreline, WA 98133-4704 | | | | First Class Mail |
| Voting Party | St Luke Episcopal Church - Geauga County | 11519 Wilson Mills Rd, Box 244 | Chardon, OH 44024 | | | | stlukechardon@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | St Luke Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 1432 Heidelberg Ave | Schaefferstown, PA 17088-6900 | | | | First Class Mail |
| Voting Party | St Luke Evangelical Lutheran Church 00835 | c/o Burns White LLC | Attn: Maria Granaudo Gesty | Delaware Corp Center I | 1 Righter Pkwy, Ste 130 | Wilmington, DE 19803 | mrgranaudo@burnswhite.com | Email<br>First Class Mail |
| Voting Party | St Luke Evangelical Lutheran Church 00835 | c/o Burns White LLC | Attn: Angela A Cronk | 100 Four Falls, Ste 515 | 1001 Conshohocken State Rd | W Conshohocken, PA 19428 | aacronk@burnswhite.com | Email<br>First Class Mail |
| Voting Party | St Luke Evangelical Lutheran Church 00835 | c/o Board of Trustees | Attn: Scott Moyer | 2398 Magnolia Dr | Gilbertsville, PA 19525 | | | First Class Mail |
| Chartered Organization | St Luke Lutheran Church | Mecklenburg County Council 415 | 3200 Park Rd | Charlotte, NC 28209-2004 | | | | First Class Mail |
| Chartered Organization | St Luke Lutheran Church | Northern Star Council 250 | 7000 Hinton Ave S | Cottage Grove, MN 55016-1809 | | | | First Class Mail |
| Chartered Organization | St Luke Lutheran Church | Suffolk County Council Inc 404 | 20 Candlewood Path | Dix Hills, NY 11746-5304 | | | | First Class Mail |
| Chartered Organization | St Luke Lutheran Church | Cradle of Liberty Council 525 | 35 Wilson Ave | Gilbertsville, PA 19525-9291 | | | | First Class Mail |
| Chartered Organization | St Luke Lutheran Church | Westchester Putnam 388 | 95 Eastchester Rd | New Rochelle, NY 10801-1206 | | | | First Class Mail |
| Chartered Organization | St Luke Lutheran Church | Susquehanna Council 533 | 1400 Market St | Williamsport, PA 17701-1722 | | | | First Class Mail |
| Voting Party | St Luke Lutheran Church | 5312 Comercio Way | Woodland Hills, CA 91364 | | | | pastor.st.luke@outlook.com | Email<br>First Class Mail |

## Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Luke Lutheran Church And Early Childhood Center | Attn: James R Pappas, Council President | 20 Candlewood Path | Dix Hills, NY 11725 | | | jrpcpa68@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Luke Methodist | 11810 Burke St | Omaha, NE 68154 | | | | | First Class Mail |
| Chartered Organization | St Luke Methodist Church | Tuscarora Council 424 | 1608 E Pine St | Goldsboro, NC 27530-6136 | | | | First Class Mail |
| Chartered Organization | St Luke Presbyterian Church | Heart of America Council 307 | 4301 NE Vivion Rd | Kansas City, MO 64119-2838 | | | | First Class Mail |
| Chartered Organization | St Luke Presbyterian Church | Central Florida Council 083 | 1255 Knox Mcrae Dr | Titusville, FL 32780-6115 | | | | First Class Mail |
| Voting Party | St Luke Protestant Episcopal Church Of Geauga County | Attn: Christoper Mccann | Box 244 | 11519 William Mills Rd | Chardon, OH 44024 | | stlukechardon@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | St Luke Roman Catholic Church | French Creek Council 532 | 421 E 38th St | Erie, PA 16504-1621 | | | | First Class Mail |
| Chartered Organization | St Luke The Evangelist Catholic Church | Sam Houston Area Council 576 | 11011 Hall Rd | Houston, TX 77089-2930 | | | | First Class Mail |
| Chartered Organization | St Luke The Evangelist R C Church | Cradle of Liberty Council 525 | 2316 Fairhill Ave | Glenside, PA 19038-4107 | | | | First Class Mail |
| Voting Party | St Luke The Evangelist Roman Catholic Church, Slidell, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | First Class Mail |
| Chartered Organization | St Luke The Evangelist School | Mid Iowa Council 177 | 1102 NW Weigel Dr | Ankeny, IA 50023-7404 | | | | First Class Mail |
| Voting Party | St Luke Umc - Lincoln | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Luke Union Church | W D Boyce 138 | 2101 E Washington St | Bloomington, IL 61701-4320 | | | | First Class Mail |
| Voting Party | St Luke United Methodist Church | Attn: Dr Olivia Poole | 201 Heath St | Enterprise, AL 36330 | | | stlukeenterprise@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke United Methodist Church | Attn: Melody Traylor | 2605 Skyland Blvd E | Tuscaloosa, AL 35405 | | | mtraylor42@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke United Methodist Church | Attn: Cathy Pitcock | 2781 W Ave N | San Angelo, TX 76904 | | | main@stluke-sanangelo.org | Email<br>First Class Mail |
| Voting Party | St Luke United Methodist Church | Attn: Kelly Pridgen | P.O. Box 867 | Columbus, GA 31902 | | | kpridgen@stlukeum.com | Email<br>First Class Mail |
| Voting Party | St Luke United Methodist Church Austin | Attn: Rev Bonnie Lee How | 1306 W Lynn St | Austin, TX 78703 | | | stluketexas@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke United Methodist Church Of Walhalla, Inc | Attn: Svetlana R Cartner | 607 E Main St | Walhalla, SC 29691 | | | svetlana.cartner@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Luke Utd Methodist Church | Chattahoochee Council 091 | 1104 2nd Ave | Attention: John Laska, Bsa | | | | First Class Mail |
| Chartered Organization | St Luke Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 867 | Attention: John Laska, Bsa Troop 35 | | | | First Class Mail |
| Chartered Organization | St Luke Utd Methodist Church | Buckskin 617 | 320 E Main St | Harrisville, WV 26362-1206 | | | | First Class Mail |
| Chartered Organization | St Luke Utd Methodist Church | Palmetto Council 549 | 128 Providence Rd | Lancaster, SC 29720-9559 | | | | First Class Mail |
| Chartered Organization | St Luke Utd Methodist Church | Gulf Coast Council 773 | 1394 E Nine Mile Rd | | | | | First Class Mail |
| Chartered Organization | St Luke Utd Methodist Church | Mid-America Council 326 | 11810 Burke St | Omaha, NE 68154-2235 | | | | First Class Mail |
| Chartered Organization | St Luke Utd Methodist Church | Occoneechee 421 | 2916 Wicker St | Sanford, NC 27330-7655 | | | | First Class Mail |
| Chartered Organization | St Luke Utd Methodist Church | Juniata Valley Council 497 | 11927 Taylor Rd | Shade Gap, PA 17255-8902 | | | | First Class Mail |
| Chartered Organization | St Luke Utd Methodist Church | Yocona Area Council 748 | 1400 Clayton Ave | Tupelo, MS 38804-1702 | | | | First Class Mail |
| Chartered Organization | St Lukes & Messiah Lutheran Churches | Laurel Highlands Council 527 | 144 Jubilee St | Rockwood, PA 15557 | | | | First Class Mail |
| Chartered Organization | St Lukes Ame Church | Heart of America Council 307 | 900 New York St | Lawrence, KS 66044-2750 | | | | First Class Mail |
| Chartered Organization | St Lukes Asbury Utd Methodist Church | Last Frontier Council 480 | 1320 SW 38th St | Oklahoma City, OK 73119-3801 | | | | First Class Mail |
| Chartered Organization | St Lukes Catholic Church | Circle Ten Council 571 | 202 S Macarthur Blvd | Irving, TX 75060-2708 | | | | First Class Mail |
| Chartered Organization | St Lukes Catholic Church | Alamo Area Council 583 | 4603 Manitou | San Antonio, TX 78228-1835 | | | | First Class Mail |
| Chartered Organization | St Lukes Catholic Church | Greater Los Angeles Area 033 | 5406 Cloverly Ave | Temple City, CA 91780 | | | | First Class Mail |
| Chartered Organization | St Lukes Catholic Church | Greater Los Angeles Area 033 | 5605 Cloverly Ave | Temple City, CA 91780-2540 | | | | First Class Mail |
| Voting Party | St Lukes Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Lukes Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Lukes Catholic School | Crossroads of America 160 | 7650 N Illinois St | Indianapolis, IN 46260-3621 | | | | First Class Mail |
| Voting Party | St Luke's Chapel (Queenstown) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Chartered Organization | St Lukes Church | Connecticut Rivers Council, Bsa 066 | 141 Maple St | Ellington, CT 06029-3332 | | | | First Class Mail |
| Voting Party | St Luke's Church | 1101 Bay Ridge Ave | Annapolis, MD 21403 | | | | office@stlukeseastport.org | Email<br>First Class Mail |
| Voting Party | St Luke's Denison | Attn: Donald Perschall | 427 W Woodard St | Denison, TX 75020 | | | graycoparson@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Lukes Episcopal Church | Lincoln Heritage Council 205 | 1206 Maple Ln | Anchorage, KY 40223-2406 | | | | First Class Mail |
| Chartered Organization | St Lukes Episcopal Church | Pine Tree Council 218 | P.O. Box 249 | Farmington, ME 04938-0249 | | | | First Class Mail |
| Chartered Organization | St Lukes Episcopal Church | Cascade Pacific Council 492 | 120 SW Towle Ave | Gresham, OR 97080-6750 | | | | First Class Mail |
| Chartered Organization | St Lukes Episcopal Church | Northern Star Council 250 | 615 Vermillion St | Hastings, MN 55033-1939 | | | | First Class Mail |
| Chartered Organization | St Lukes Episcopal Church | Overland Trails 322 | 2304 2nd Ave | Kearney, NE 68847-5317 | | | | First Class Mail |
| Chartered Organization | St Lukes Episcopal Church | Central Florida Council 083 | 5555 N Tropical Trl | Merritt Island, FL 32953-7202 | | | | First Class Mail |
| Chartered Organization | St Lukes Episcopal Church | Central Florida Council 083 | P.O. Box 541025 | Merritt Island, FL 32954-1025 | | | | First Class Mail |
| Chartered Organization | St Lukes Episcopal Church | Grand Canyon Council 010 | 2000 Shepherds Ln | Prescott, AZ 86301-6143 | | | | First Class Mail |
| Chartered Organization | St Lukes Episcopal Church | Coastal Georgia Council 099 | 155 Goshen Rd | Rincon, GA 31326-5546 | | | | First Class Mail |
| Chartered Organization | St Lukes Episcopal Church | Alamo Area Council 583 | 11 Saint Lukes Ln | San Antonio, TX 78209-4445 | | | | First Class Mail |
| Chartered Organization | St Lukes Episcopal Church | Theodore Roosevelt Council 386 | 253 Glen Ave | Sea Cliff, NY 11579-1544 | | | | First Class Mail |
| Chartered Organization | St Lukes Episcopal Church | Heart of America Council 307 | 5325 Nieman Rd | Shawnee, KS 66203-1939 | | | | First Class Mail |
| Chartered Organization | St Lukes Episcopal Church | Connecticut Rivers Council, Bsa 066 | 915 Main St | South Glastonbury, CT 06073-2230 | | | | First Class Mail |
| Voting Party | St Lukes Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Lukes Episcopal Church | Attn: Holly Cooper | 5318 Palma Ave | Atascadero, CA 93422 | | | office@stlukesatascadero.org | Email<br>First Class Mail |
| Voting Party | St Lukes Episcopal Church | Attn: Sr Warden Marilyn Fisher | 1050 Azalea Rd | Mobile, AL 36693 | | | marifish@me.com | Email<br>First Class Mail |
| Voting Party | St Lukes Episcopal Church | Attn: Christopher M Decatur | 1349 W 78th St | Cleveland, OH 44102 | | | clergy.stluke.cleveland@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Luke'S Episcopal Church | National Capital Area Council 082 | 8009 Fort Hunt Rd | Alexandria, VA 22308-1207 | | | | First Class Mail |
| Chartered Organization | St Luke'S Episcopal Church | Longs Peak Council 062 | 2000 Stover St | Fort Collins, CO 80525-1545 | | | | First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Margaret Boyd | 202 N North St | Seaford, DE 19973 | | | stlukesepis@comcast.net | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Dionne Williams | 777 E 222nd St | Bronx, NY 10467 | | | st.lukeschurch@optimum.net | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | 777 E 2nd St | Bronx, NY 10467 | | | | st.lukeschurch@optimum.net | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Sr Warden Marilyn Fisher | 1050 Azalea Rd | Mobile, AL 36693 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Susie Pepitone | 5923 Royal Ln | Dallas, TX 75230 | | | spepitone@stlukesdallas.org | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Rector | 131 W Council St | Salisbury, NC 28144 | | | rblack@stlukessalisbury.net | Email<br>First Class Mail |
| Voting Party | St Luke'S Episcopal Church | Attn: Marcia Lambert | 5555 N Tropical Trail | Merritt Island, FL 32953 | | | lletrain@aol.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Mavis Hall | 320 Ave A | Plattsmouth, NE 68048 | | | lion.mavis.hall@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: William E Wolfe | 30137 Country Club Rd | Courtland, VA 23837 | | | jbfwsjj@aol.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Charles Bryan Owen | 8833 Goodwood Blvd | Baton Rouge, LA 70806 | | | frbryanowen@stlukesbr.org | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Aka St. Luke's Church | Father Matthew Baker, St Lukes Church | 4 St Lukes Church | Cambridge, NY 12816 | | fathermbaker@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Christopher Decatur | 1349 W 78th St | Cleveland, OH 44102 | | | clergy.stluke.cleveland@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke'S Episcopal Church | John R Tisdale | 4601 John F Kennedy Blvd | North Little Rock, AR 72116 | | | | First Class Mail |
| Voting Party | St Luke'S Episcopal Church Fairport NY | Attn: Kenneth R Pepin | 1 Kerry Hill | 77 Country Corner Ln | Fairport, NY 14450 | | kenstlfpt@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Lukes Episcopal Church Grayson | Circle Ten Council 571 | 427 W Woodard St | Denison, TX 75020-3138 | | | | First Class Mail |
| Voting Party | St Luke's Episcopal Church Inc | Attn: Rev Dr David Gortner | 501 E Wallace Ave | Coeur D'Alene, ID 83814 | | | priest@stlukescda.org | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church Of Courtenay | P.O. Box 541025 | Merritt Island, FL 32954 | | | | stlukesmi@cfl.rr.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church, Wilton | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Mission Church, Hot Springs, SD | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Stanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | ssanford@cadlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Lukes Episcopal Parish | Del Mar Va 081 | P.O. Box 38 | Church Hill, MD 21623-0038 | | | | First Class Mail |
| Chartered Organization | St Lukes Episopal Church | Patriots Path Council 358 | 17 Oak Ave | Metuchen, NJ 08840-1529 | | | | First Class Mail |
| Chartered Organization | St Lukes Episcopal Church Mens Club | Mobile Area Council-Bsa 004 | 980 Azalea Rd | Mobile, AL 36693-2804 | | | | First Class Mail |
| Chartered Organization | St Lukes Evangelical Lutheran | National Capital Area Council 082 | 1100 N Main St | Culpeper, VA 22701-2163 | | | | First Class Mail |
| Chartered Organization | St Lukes Evangelical Lutheran Church | Baltimore Area Council 220 | 800 W 36th St | Baltimore, MD 21211-2537 | | | | First Class Mail |
| Chartered Organization | St Lukes Evangelical Lutheran Church | Baltimore Area Council 220 | 1805 Dundalk Ave | Baltimore, MD 21222-2904 | | | | First Class Mail |
| Chartered Organization | St Lukes Evangelical Lutheran Church | Erie Shores Council 460 | 20 S Yondota Rd | Curtice, OH 43412-9486 | | | | First Class Mail |
| Chartered Organization | St Lukes Evangelical Lutheran Church | National Capital Area Council 082 | 17740 Muncaster Rd | Rockville, MD 20855-1322 | | | | First Class Mail |
| Voting Party | St Lukes Hickory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Lukes Hospital | Erie Shores Council 460 | 5901 Monclova Rd | Maumee, OH 43537-1841 | | | | First Class Mail |
| Chartered Organization | St Luke'S Hospital | Greater St Louis Area Council 312 | 232 S Woods Mill Rd | Chesterfield, MO 63017-3406 | | | | First Class Mail |
| Chartered Organization | St Lukes Hospital-Anderson Campus Day | Minsi Trails Council 502 | 1872 St Lukes Blvd | Easton, PA 18045-5669 | | | | First Class Mail |
| Chartered Organization | St Lukes Lutheran Church | Baltimore Area Council 220 | 1803 Dundalk Ave | Baltimore, MD 21222-2904 | | | | First Class Mail |
| Chartered Organization | St Lukes Lutheran Church | Columbia-Montour 504 | 9 St Lukes Way | Bloomsburg, PA 17815-9506 | | | | First Class Mail |
| Chartered Organization | St Lukes Lutheran Church | Mid-America Council 326 | 211 E 2nd St | Emerson, NE 68733-3643 | | | | First Class Mail |
| Chartered Organization | St Lukes Lutheran Church | Theodore Roosevelt Council 386 | 145 Prospect St | Farmingdale, NY 11735-3408 | | | | First Class Mail |
| Chartered Organization | St Lukes Lutheran Church | Glaciers Edge Council 620 | 7337 Hubbard Ave | Middleton, WI 53562-3115 | | | | First Class Mail |
| Chartered Organization | St Lukes Lutheran Church | Three Fires Council 127 | 63 Fernwood Rd | Montgomery, IL 60538-2009 | | | | First Class Mail |
| Chartered Organization | St Lukes Lutheran Church | Baltimore Area Council 220 | 701 Green Valley Rd | New Windsor, MD 21776 | | | | First Class Mail |
| Chartered Organization | St Lukes Lutheran Church | Cradle of Liberty Council 525 | Rte 73 & Neiffer Rd | Obelisk, PA 19492 | | | | First Class Mail |
| Chartered Organization | St Lukes Lutheran Church | Central Florida Council 083 | 2021 W State Rd 426 | Oviedo, FL 32765-8524 | | | | First Class Mail |
| Chartered Organization | St Lukes Lutheran Church | Blue Ridge Council 551 | 4056 Saint Lukes Church Rd | Prosperity, SC 29127-7196 | | | | First Class Mail |
| Chartered Organization | St Lukes Lutheran Church | Mt Diablo-Silverado Council 023 | 2491 San Miguel Dr | Walnut Creek, CA 94596-6005 | | | | First Class Mail |
| Chartered Organization | St Luke'S Lutheran Church | Great Trail 433 | 2121 6th St | Cuyahoga Falls, OH 44221-3103 | | | | First Class Mail |
| Chartered Organization | St Luke'S Lutheran Church | Cradle of Liberty Council 525 | Rr 73 Box Neiffer Rd | Obelisk, PA 19435 | | | | First Class Mail |
| Chartered Organization | St Luke'S Lutheran Church | Blue Ridge Council 551 | 4056 Saint Lukes Church Rd | Prosperity, SC 29127-7196 | | | | First Class Mail |
| Chartered Organization | St Luke'S Lutheran Church | Silicon Valley Monterey Bay 055 | 1025 the Dalles Ave | Sunnyvale, CA 94087-4035 | | | | First Class Mail |
| Chartered Organization | St Lukes Lutheran Church And School | National Capital Area Council 082 | 1200 Rixeyville Rd | Culpeper, VA 22701 | | | | First Class Mail |
| Chartered Organization | St Lukes Lutheran School | Three Fires Council 127 | 63 Fernwood Rd | Montgomery, IL 60538-2009 | | | | First Class Mail |
| Chartered Organization | St Lukes Methodist Church | Del Mar Va 081 | 100 S 5th Ave | Denton, MD 21629-1305 | | | | First Class Mail |
| Chartered Organization | St Lukes Methodist Church | Piedmont Council 420 | 52 16th Ave Nw | Hickory, NC 28601-2534 | | | | First Class Mail |
| Chartered Organization | St Lukes Methodist Church | Buffalo Trail Council 567 | 3011 W Kansas Ave | Midland, TX 79701-5524 | | | | First Class Mail |
| Voting Party | St Lukes On The Hill | 40 Mcbride Rd | Mechanicville, NY 12118 | | | | stlukesonthehill@biznycap.rr.com | Email<br>First Class Mail |
| Chartered Organization | St Luke'S On The Lake Episcopal Church | Capitol Area Council 564 | 5600 Ranch Rd 620 N | Austin, TX 78732-1823 | | | | First Class Mail |
| Chartered Organization | St Luke'S On The Lake Episcopal Church | Capitol Area Council 564 | 5600 Ranch Rd 620 N | Austin, TX 78732-1823 | | | | First Class Mail |
| Chartered Organization | St Lukes Presbyterian Church | Atlanta Area Council 092 | 1978 Mount Vernon Rd | Dunwoody, GA 30338-4617 | | | | First Class Mail |
| Chartered Organization | St Lukes Presbyterian Church | Sam Houston Area Council 576 | 8915 Timberside Dr | Houston, TX 77025-3738 | | | | First Class Mail |
| Voting Party | St Luke's Protestant Episcopal Church Of Wenatchee, Washingt | Attn: The Rev Frances Twiggs | 428 King St | Wenatchee, WA 98801 | | | stlukes@nwi.net | Email<br>First Class Mail |
| Chartered Organization | St Luke'S Rc Church | Suffolk County Council Inc 404 | 266 Wicks Rd | Brentwood, NY 11717-1129 | | | | First Class Mail |
| Chartered Organization | St Lukes Roman Catholic Church | Greater New York Councils, Bsa 640 | 1632 Clintonville St | Whitestone, NY 11357 | | | | First Class Mail |
| Chartered Organization | St Lukes Roman Catholic Church | Greater New York Councils, Bsa 640 | 1634 Clintonville St | Whitestone, NY 11357-2623 | | | | First Class Mail |
| Voting Party | St Lukes Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Luke's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Luke's St Petersburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Lukes U C C Mens Brotherhood | Three Harbors Council 636 | 2200 18th Ave | South Milwaukee, WI 53172-2304 | | | | First Class Mail |
| Voting Party | St Lukes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Luke's Umc Martinsburg, WV | Attn: Ruthanne Thompson | 700 New York Ave | Martinsburg, WV 25401 | | | stlukesumc700@comcast.net | Email<br>First Class Mail |
| Voting Party | St Lukes Umc Of Kokomo | Attn: G Scott Pattison | 700 E Southway Blvd | Kokomo, IN 46902 | | | office@stlukesumc.net | Email<br>First Class Mail |
| Voting Party | St Luke's United Methodist Church | Attn: Rev Tabitha Nelson | 6325 W Main St | Maryville, IL 62062 | | | office@stlukesmaryville.org | Email<br>First Class Mail |
| Voting Party | St Luke's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Luke's United Methodist Church | Attn: Benjamin Bagley | 401 E Main St | Kilgore, TX 75662 | | | benbagley1987@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke's United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 3011 W Kansas Ave | Midland, TX 79701 | | | | First Class Mail |
| Voting Party | St Luke's United Methodist Church, Inc | Attn: Dir of Finance | 8817 S Broadway | Highlands Ranch, CO 80129 | | | rex@stlukeshr.com | Email<br>First Class Mail |
| Chartered Organization | St Luke'S University Health Network | Minsi Trails Council 502 | 240 Union Station Plz | Bethlehem, PA 18015-1281 | | | | First Class Mail |
| Chartered Organization | St Lukes Utd Church Of Christ | Cradle of Liberty Council 525 | 200 W Main St | Trappe, PA 19426-2007 | | | | First Class Mail |
| Chartered Organization | St Lukes Utd Methodist Church | Christ Church St Michaels | Del Mar Va 081 | 103 Willow St | | | | First Class Mail |
| Chartered Organization | St Lukes Utd Methodist Church | Blue Ridge Mtns Council 599 | 3090 N Main St | Danville, VA 24540-1741 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Lukes Utd Methodist Church | Andrew Jackson Council 303 | 621 Duling Ave | Jackson, MS 39216-4012 | | | | First Class Mail |
| Chartered Organization | St Lukes Utd Methodist Church | Attention: Caroline Cron | Sam Houston Area Council 576 | P.O. Box 22013 | Houston, TX 77227-2013 | | | First Class Mail |
| Chartered Organization | St Lukes Utd Methodist Church | Heart of Virginia Council 602 | 4101 Fordham Rd | Richmond District | | | | First Class Mail |
| Chartered Organization | St Lukes Utd Methodist Church | Greater Tampa Bay Area 089 | 4444 5th Ave N | St Petersburg, FL 33713-6204 | | | | First Class Mail |
| Chartered Organization | St Lukes Utd Methodist Church | Colonial Virginia Council 595 | 300 Ella Taylor Rd | Yorktown, VA 23692-3236 | | | | First Class Mail |
| Chartered Organization | St Lukes Utd Methodist Men | Central Florida Council 083 | 4851 S Apopka Vineland Rd | Orlando, FL 32819-3128 | | | | First Class Mail |
| Chartered Organization | St Lukes Utd Methodist Mens Club | Heart of America Council 307 | 9420 James A Reed Rd | Kansas City, MO 64138-4628 | | | | First Class Mail |
| Chartered Organization | St Luke'S Warren Hospital Inc | Minsi Trails Council 502 | 185 Roseberry St | Phillipsburg, NJ 08865-1690 | | | | First Class Mail |
| Voting Party | St Luke-Simpson Limited Methodist Church | Attn: Rev Dr John Robert Black | 1500 Country Club Rd | Lake Charles, LA 70605 | | | stlukesimpson@stlukesimpson.org | Email<br>First Class Mail |
| Chartered Organization | St Madeleine Sophie Rc Ch | Twin Rivers Council 364 | 3500 Carman Rd | Schenectady, NY 12303-5320 | | | | First Class Mail |
| Chartered Organization | St Madelines Roman Catholic Church | Cradle of Liberty Council 525 | 110 Park St | Ridley Park, PA 19078-3309 | | | | First Class Mail |
| Voting Party | St Magdalen De Pazi Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Malachy Catholic Church | Crossroads of America 160 | 9833 E County Rd 750 N | Brownsburg, IN 46112-9633 | | | | First Class Mail |
| Chartered Organization | St Malachy'S Catholic Church | Laurel Highlands Council 527 | 343 Forest Grove Rd | Coraopolis, PA 15108-3761 | | | | First Class Mail |
| Chartered Organization | St Margaret Catholic School | Calcasieu Area Council 209 | 2510 Enterprise Blvd | Lake Charles, LA 70601-7674 | | | | First Class Mail |
| Chartered Organization | St Margaret Episcopal Church | Orange County Council 039 | 31641 La Novia Ave | San Juan Capistrano, CA 92675-2752 | | | | First Class Mail |
| Chartered Organization | St Margaret Mary | Mid-America Council 326 | 6116 Dodge St | Omaha, NE 68132-2114 | | | | First Class Mail |
| Chartered Organization | St Margaret Mary Alacoque Church | Greater St Louis Area Council 312 | 4900 Ringer Rd | Saint Louis, MO 63129-1751 | | | | First Class Mail |
| Chartered Organization | St Margaret Mary Catholic Church | Capitol Area Council 564 | 1101 W New Hope Dr | Cedar Park, TX 78613-6703 | | | | First Class Mail |
| Chartered Organization | St Margaret Mary Catholic Church | Three Harbors Council 636 | 3970 N 92nd St | Milwaukee, WI 53222-2506 | | | | First Class Mail |
| Chartered Organization | St Margaret Mary Catholic Church | Three Fires Council 127 | 1450 Green Trails Dr | Naperville, IL 60540-8359 | | | | First Class Mail |
| Chartered Organization | St Margaret Mary Catholic Church | Bay-Lakes Council 635 | 439 Washington Ave | Neenah, WI 54956-3340 | | | | First Class Mail |
| Chartered Organization | St Margaret Mary Catholic Church | Southeast Louisiana Council 214 | 1050 Robert Blvd | Slidell, LA 70458-2078 | | | | First Class Mail |
| Voting Party | St Margaret Mary Catholic Church Sedar Park TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Margaret Mary Catholic Church Sedar Park TX | Attn: Rev Luis Alberto Caceres | 1101 W New Hope Dr | Cedar Park, TX 78613 | | | | First Class Mail |
| Chartered Organization | St Margaret Mary Church | New Birth of Freedom 544 | 2848 Herr St | Harrisburg, PA 17103-1817 | | | | First Class Mail |
| Chartered Organization | St Margaret Mary Holy Name Society | Greater Los Angeles Area 033 | 25511 Eshelman Ave | Lomita, CA 90717-2621 | | | | First Class Mail |
| Voting Party | St Margaret Mary Holy Name Society | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Margaret Mary Roman Catholic Church | Lincoln Heritage Council 205 | 7813 Shelbyville Rd | Louisville, KY 40222-5413 | | | | First Class Mail |
| Chartered Organization | St Margaret Mary Roman Catholic Church | Laurel Highlands Council 527 | 1 Parish Pl | Moon Twp, PA 15108-2617 | | | | First Class Mail |
| Chartered Organization | St Margaret Mary Roman Catholic Church | Central Florida Council 083 | 526 N Park Ave | Winter Park, FL 32789-3208 | | | | First Class Mail |
| Chartered Organization | St Margaret Marys Catholic Church | Alamo Area Council 583 | 1314 Fair Ave | San Antonio, TX 78223-1438 | | | | First Class Mail |
| Chartered Organization | St Margaret Of Scotland | Greater St Louis Area Council 312 | 3854 Flad Ave | Saint Louis, MO 63110-4024 | | | | First Class Mail |
| Chartered Organization | St Margaret Of York Catholic Church | Dan Beard Council, Bsa 438 | 9499 Columbia Rd | Loveland, OH 45140-1560 | | | | First Class Mail |
| Chartered Organization | St Margaret Of York Catholic School | Dan Beard Council, Bsa 438 | 9495 Columbia Rd | Loveland, OH 45140-1560 | | | | First Class Mail |
| Chartered Organization | St Margaret Parish | The Spirit of Adventure 227 | 374 Stevens St | Lowell, MA 01851-3607 | | | | First Class Mail |
| Chartered Organization | St Margaret Roman Catholic Church | Greater New York Councils, Bsa 640 | 6605 79th Pl | Middle Village, NY 11379-2722 | | | | First Class Mail |
| Chartered Organization | St Margaret Scotland Rc Ch | Del Mar Va 081 | 2431 Frazer Rd | Newark, DE 19702-3817 | | | | First Class Mail |
| Chartered Organization | St Margaret Scotland Rc Ch | Laurel Highlands Council 527 | 310 Mansfield Ave | Pittsburgh, PA 15220-2902 | | | | First Class Mail |
| Chartered Organization | St Margarets Catholic Church | Narragansett 546 | 1098 Pawtucket Ave | Rumford, RI 02916-1845 | | | | First Class Mail |
| Chartered Organization | St Margaret'S Church | Baden-Powell Council 368 | 14 Copeland Ave | Homer, NY 13077-1619 | | | | First Class Mail |
| Voting Party | St Margaret'S Church, Palm Desert | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | St Margaret's Church, Palm Desert | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Chartered Organization | St Margarets Episcopal Church | Heart of America Council 307 | 5700 W 6th St | Lawrence, KS 66049-4829 | | | | First Class Mail |
| Chartered Organization | St Margarets Episcopal Church | California Inland Empire Council 045 | 47535 Hwy 74 | Palm Desert, CA 92260-5946 | | | | First Class Mail |
| Voting Party | St Margaret's Episcopal Church | Attn: Barbara Baugh | 5310 Stahl Rd | San Antonio, TX 78247 | | | gretchen@stmargs.org | Email<br>First Class Mail |
| Voting Party | St Margaret's Episcopal Church Of Baton Rouge | Attn: Revtommy J Dillion | 12663 Perkins Rd | Baton Rouge, TX 70810-1909 | | | rector@saintmargarets.com | Email<br>First Class Mail |
| Voting Party | St Margaret's Episcopal Church Of Inverness, FL, Inc | 114 N Osceola Ave | Inverness, FL 34450 | | | | stmaggies@tampabay.rr.com | Email<br>First Class Mail |
| Chartered Organization | St Margarets Mens Club | Great Lakes Fsc 272 | 21101 E 13 Mile Rd | Saint Clair Shores, MI 48082-1557 | | | | First Class Mail |
| Chartered Organization | St Margarets Roman Catholic Church | Baltimore Area Council 220 | 141 N Hickory Ave | Bel Air, MD 21014-3239 | | | | First Class Mail |
| Voting Party | St Margaret's Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Margarets School | Longhouse Council 373 | 200 Roxboro Rd | Mattydale, NY 13211 | | | | First Class Mail |
| Chartered Organization | St Marguerite D Youville Catholic Miss | Northeast Georgia Council 101 | 85 Gloster Rd Nw | Lawrenceville, GA 30044-6784 | | | | First Class Mail |
| Chartered Organization | St Marguerite D Youville Parish | The Spirit of Adventure 227 | 1340 Lakeview Ave | Dracut, MA 01826-3436 | | | | First Class Mail |
| Chartered Organization | St Maria Goretti Catholic Church | Longhorn Council 662 | 1200 S Davis Dr | Arlington, TX 76013-2321 | | | | First Class Mail |
| Chartered Organization | St Maria Goretti Catholic Church | Glaciers Edge Council 620 | 5405 Flad Ave | Madison, WI 53711-3512 | | | | First Class Mail |
| Chartered Organization | St Maria Goretti Catholic Church | Crossroads of America 160 | 17102 Spring Mill Rd | Westfield, IN 46074-9673 | | | | First Class Mail |
| Chartered Organization | St Maria Goretti Church | Long Beach Area Council 032 | 3954 Palo Verde Ave | Long Beach, CA 90808-2223 | | | | First Class Mail |
| Chartered Organization | St Maria Goretti Church | Silicon Valley Monterey Bay 055 | 2980 Senter Rd | San Jose, CA 95111-1251 | | | | First Class Mail |
| Voting Party | St Maria Goretti Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Maria Goretti High School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Maria Goretti Roman Catholic Church | Cradle of Liberty Council 525 | 1601 Derstine Rd | Hatfield, PA 19440-1747 | | | | First Class Mail |
| Chartered Organization | St Mariana De Paredes Church | Greater Los Angeles Area 033 | 7922 Passons Blvd | Pico Rivera, CA 90660-4700 | | | | First Class Mail |
| Voting Party | St Mariana De Paredes Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Marianne De Paredes Church | Greater Los Angeles Area 033 | 7922 Passons Blvd | Pico Rivera, CA 90660-4700 | | | | First Class Mail |
| Voting Party | St Marianne De Paredes Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Maries River Railroad | Inland Nwest Council 611 | 318 N 10th St | St Maries, ID 83861-1750 | | | | First Class Mail |
| Chartered Organization | St Marina Coptic Orthodox Church | Orange County Council 039 | 5 Wrigley | Irvine, CA 92618-2711 | | | | First Class Mail |
| Voting Party | St Mark And All Saints Episcopal Church | c/o Ford, Flower, Hasbrouck & Loefflad | Attn: Robert A Loefflad, Esq | P.O. Box 405 | Linwood, NJ 08221 | | rloefflad@fflaw.com | Email<br>First Class Mail |
| Chartered Organization | St Mark Catholic Church | Mecklenburg County Council 415 | 14740 Stumptown Rd | Huntersville, NC 28078-9569 | | | | First Class Mail |
| Chartered Organization | St Mark Catholic Church | Greater St Louis Area Council 312 | 8300 Morganford Rd | Saint Louis, MO 63123-6815 | | | | First Class Mail |
| Chartered Organization | St Mark Catholic Church | South Florida Council 084 | 5601 S Flamingo Rd | Southwest Ranches, FL 33330-3203 | | | | First Class Mail |
| Chartered Organization | St Mark Catholic Church | National Capital Area Council 082 | 9970 Vale Rd | Vienna, VA 22181-4005 | | | | First Class Mail |
| Chartered Organization | St Mark Catholic Church | Cape Fear Council 425 | 1011 Eastwood Rd | Wilmington, NC 28403-1905 | | | | First Class Mail |
| Chartered Organization | St Mark Catholic School | South Florida Council 084 | 5601 S Flamingo Rd | Southwest Ranches, FL 33330-3203 | | | | First Class Mail |
| Chartered Organization | St Mark Church | Laurel Highlands Council 527 | 410 6th Ave | Altoona, PA 16602-2618 | | | | First Class Mail |
| Chartered Organization | St Mark Church | Blue Grass Council 204 | 628 W Main St | Richmond, KY 40475 | | | | First Class Mail |
| Voting Party | St Mark Cleburne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Mark Cleburne | 1109 W Henderson | Ckeburne, TX 76033 | | | | | First Class Mail |
| Chartered Organization | St Mark Evangelical Lutheran Church | Pathway To Adventure 456 | 11007 S 76th Ave | Worth, IL 60482-1192 | | | | First Class Mail |
| Chartered Organization | St Mark Lutheran Church | Great Alaska Council 610 | 3230 Lake Otis Pkwy | Anchorage, AK 99508-4570 | | | | First Class Mail |
| Chartered Organization | St Mark Lutheran Church | Great Trail 433 | 1330 N Carpenter Rd | Brunswick, OH 44212-3113 | | | | First Class Mail |
| Chartered Organization | St Mark Lutheran Church | President Gerald R Ford 781 | 1934 52nd St SE | Kentwood, MI 49508-4915 | | | | First Class Mail |
| Chartered Organization | St Mark Lutheran Church | Greater Niagara Frontier Council 380 | 1135 Oliver St | North Tonawanda, NY 14120-2637 | | | | First Class Mail |
| Chartered Organization | St Mark Lutheran Church Of Annville | Pennsylvania Dutch Council 524 | 200 E Main St | Annville, PA 17003-1505 | | | | First Class Mail |
| Chartered Organization | St Mark Methodist Church | Pine Burr Area Council 304 | 3350 28th St | Gulfport, MS 39501-4806 | | | | First Class Mail |
| Chartered Organization | St Mark Methodist Church | Blue Ridge Council 551 | 616 Quincy Rd | Seneca, SC 29678-3820 | | | | First Class Mail |
| Chartered Organization | St Mark Parish | Samoset Council, Bsa 627 | 602 Military Rd | Rothschild, WI 54474-1525 | | | | First Class Mail |
| Chartered Organization | St Mark Parish Church | Chief Seattle Council 609 | 18033 15th Ave NE | Shoreline, WA 98155-3813 | | | | First Class Mail |
| Chartered Organization | St Mark Presbyterian Church | Greater St Louis Area Council 312 | 601 Claymont Dr | Ballwin, MO 63011-2443 | | | | First Class Mail |
| Chartered Organization | St Mark Presbyterian Church | Texas Swest Council 741 | 2506 Johnson Ave | San Angelo, TX 76904-5444 | | | | First Class Mail |
| Chartered Organization | St Mark Roman Catholic Church | Greater Niagara Frontier Council 380 | 401 Woodward Ave | Buffalo, NY 14214-1937 | | | | First Class Mail |
| Chartered Organization | St Mark Roman Catholic Church | Baltimore Area Council 220 | 30 Melvin Ave | Catonsville, MD 21228-4424 | | | | First Class Mail |
| Chartered Organization | St Mark School | Connecticut Yankee Council Bsa 072 | 500 Wigwam Ln | Stratford, CT 06614-2491 | | | | First Class Mail |
| Chartered Organization | St Mark The Evangelist Catholic Church | Last Frontier Council 480 | P.O. Box 722217 | Norman, OK 73070-8675 | | | | First Class Mail |
| Chartered Organization | St Mark The Evangelist Catholic Church | Greater Tampa Bay Area 089 | 9724 Cross Creek Blvd | Tampa, FL 33647-2594 | | | | First Class Mail |
| Chartered Organization | St Mark The Evangelist Church | Patriots Path Council 358 | 59 Spring Ln | Long Valley, NJ 07853-3550 | | | | First Class Mail |
| Chartered Organization | St Mark The Evangelist R C Church | French Creek Council 532 | 695 Smithson Ave | Erie, PA 16511-2064 | | | | First Class Mail |
| Chartered Organization | St Mark The Evangelist School | Greater New York Councils, Bsa 640 | 55 W 138th St | New York, NY 10037-1711 | | | | First Class Mail |
| Voting Party | St Mark Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church | Attn: Financial Secretary, St Mark UMC | 301 W Pecan Blvd | McAllen, TX 78501 | | | wprescher@riotx.org | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church | 601 W Braker Ln | Austin, TX 78753 | | | | stmarkaustin@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church | 3942 La Colina Rd | Santa Barbara, CA 93110 | | | | pastor@stmarkunited.org | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church (Knox) | Attn: Treasurer, St Mark Umc | 7001 S Northshore Dr | Knoxville, TN 37919 | | | office@stmarkknox.org | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church (Knox) | Attn: Treasurer | P.O. Box 11007 | Knoxville, TN 37939-1007 | | | | First Class Mail |
| Voting Party | St Mark United Methodist Church (South Carolina) | Attn: Rev Michelle D Cockcroft | 413 Geddes Ave | Charleston, SC 29407 | | | mdcockcroft@umcsc.org | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church Of Columbus Georgia, Inc | Attn: Kenneth Roberts, Church Administrator | 6795 Whitesville Rd | Columbus, GA 31904 | | | kenny@stmarkumc.com | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church of Greenville Inc | Attn: Steve Byce | 109 Seattle Slew Ln | Greenville, SC 29617 | | | | First Class Mail |
| Voting Party | St Mark United Methodist Church of Greenville Inc | Attn: Dorothy McConnell | 306 N Franklin Rd | Greenville, SC 29609 | | | | First Class Mail |
| Voting Party | St Mark United Methodist Church/ Gulfport | Attn: Rev Rapheal D Johnson | 3350 28th St | Gulfport, MS 39501 | | | johnsonrapheal@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | St Mark Utd Church Of Christ | Greater St Louis Area Council 312 | 1861 Missouri State Rd | Arnold, MO 63010-2013 | | | | First Class Mail |
| Chartered Organization | St Mark Utd Methodist Church | Greater Alabama Council 001 | 1320 Golden Springs Rd | Anniston, AL 36207-6978 | | | | First Class Mail |
| Chartered Organization | St Mark Utd Methodist Church | Georgia-Carolina 093 | 2367 Washington Rd | Augusta, GA 30904-3164 | | | | First Class Mail |
| Chartered Organization | St Mark Utd Methodist Church | Pathway To Adventure 456 | 8441 S Saint Lawrence Ave | Chicago, IL 60619-6022 | | | | First Class Mail |
| Chartered Organization | St Mark Utd Methodist Church | Blue Ridge Council 551 | 550 Hwy 72 Bypass | Greenwood, SC 29649-1300 | | | | First Class Mail |
| Chartered Organization | St Mark Utd Methodist Church | Washington Crossing Council 777 | 465 Paxson Ave | Hamilton Square, NJ 08690-1914 | | | | First Class Mail |
| Chartered Organization | St Mark Utd Methodist Church | Rainbow Council 702 | 1200 W Calista St | Kankakee, IL 60901-3313 | | | | First Class Mail |
| Chartered Organization | St Mark Utd Methodist Church | Rio Grande Council 775 | 301 Pecan Blvd | Mcallen, TX 78501-2354 | | | | First Class Mail |
| Chartered Organization | St Mark Utd Methodist Church | Tidewater Council 596 | 4320 Twin Pines Rd | Portsmouth, VA 23703-1635 | | | | First Class Mail |
| Chartered Organization | St Mark Youth Enrichment | Northeast Iowa Council 178 | 1201 Locust St | Dubuque, IA 52001-4709 | | | | First Class Mail |
| Voting Party | St Mark's & All Saints Episcopal Church | 311 Ontario St | Buffalo, NY 14207 | | | | rev.roseynogal@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mark's At The Crossing | 131 W Malaga Rd | Williamstown, NJ 08094 | | | | | First Class Mail |
| Chartered Organization | St Marks At The Crossing Episc Ch | Garden State Council 690 | 131 W Malaga Rd | Williamstown, NJ 08094-3852 | | | | First Class Mail |
| Chartered Organization | St Marks Cathedral School | Norwela Council 215 | 2785 Fairfield Ave | Shreveport, LA 71104-2984 | | | | First Class Mail |
| Chartered Organization | St Marks Catholic Church | Water and Woods Council 782 | P.O. Box 131 | Au Gres, MI 48703-0131 | | | | First Class Mail |
| Chartered Organization | St Marks Catholic Church | Ore-Ida Council 106 - Bsa 106 | 7960 W Northview St | Boise, ID 83704-7242 | | | | First Class Mail |
| Chartered Organization | St Marks Catholic Church | Baltimore Area Council 220 | 812 Reckord Rd | Fallston, MD 21047-2440 | | | | First Class Mail |
| Chartered Organization | St Marks Catholic Church | Circle Ten Council 571 | 1201 Alma Dr | Plano, TX 75075-7114 | | | | First Class Mail |
| Chartered Organization | St Marks Catholic Church | National Capital Area Council 082 | 9970 Vale Rd | Vienna, VA 22181-4005 | | | | First Class Mail |
| Chartered Organization | St Marks Catholic School | Circle Ten Council 571 | 1201 Alma Dr | Plano, TX 75075-7114 | | | | First Class Mail |
| Chartered Organization | St Marks Church | Three Fires Council 127 | 320 Franklin St | Geneva, IL 60134-2639 | | | | First Class Mail |
| Voting Party | St Mark's Church | 754 Montauk Hwy | Islip, NY 11751 | | | | stmrks@optonline.net | Email<br>First Class Mail |
| Voting Party | St Mark's Church | 33-50 82nd St | Jackson Heights, NY 11372 | | | | stmarksjh@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mark's Church Of Aberdeen | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | ssanford@cadlaw.com | Email<br>First Class Mail |
| Voting Party | St Marks Episcopal Cathedral | Attn: Timothy Miles Kingsley | 519 Oak Grove St | Minneapolis, MN 55403 | | | timk@ourcathedral.org | Email<br>First Class Mail |
| Chartered Organization | St Marks Episcopal Church | Greater Los Angeles Area 033 | 1014 E Altadena Dr | Altadena, CA 91001-2041 | | | | First Class Mail |
| Chartered Organization | St Marks Episcopal Church | Three Fires Council 127 | 393 N Main St | Glen Ellyn, IL 60137-5068 | | | | First Class Mail |
| Chartered Organization | St Marks Episcopal Church | Suffolk County Council Inc 404 | 754 Main St | Islip, NY 11751-3650 | | | | First Class Mail |
| Chartered Organization | St Marks Episcopal Church | Greater New York Councils, Bsa 640 | 3350 82nd St | Jackson Heights, NY 11372-1436 | | | | First Class Mail |
| Chartered Organization | St Marks Episcopal Church | North Florida Council 087 | 4129 Oxford Ave | Jacksonville, FL 32210-4425 | | | | First Class Mail |
| Chartered Organization | St Marks Episcopal Church | Connecticut Yankee Council Bsa 072 | 111 Oenoke Rdg | New Canaan, CT 06840-4105 | | | | First Class Mail |
| Chartered Organization | St Marks Episcopal Church | Gulf Stream Council 085 | 3395 Burns Rd | Palm Beach Gardens, FL 33410-4322 | | | | First Class Mail |
| Chartered Organization | St Marks Episcopal Church | Greater Tampa Bay Area 089 | 13312 Cain Rd | Tampa, FL 33625-4004 | | | | First Class Mail |
| Voting Party | St Marks Episcopal Church | Attn: Carole Elizabeth Martinez | 3245 Manhattan Blvd | Harvey, LA 70058 | | | noladreamer@cox.net | Email<br>First Class Mail |
| Voting Party | St Marks Episcopal Church | Carole Elizabeth Martinez | 3245 Manhattan Blvd | Harvey, LA 70058 | | | noladreamer@cox.net | Email<br>First Class Mail |
| Chartered Organization | St Mark's Episcopal Church | Three Rivers Council 578 | 680 Calder St | Beaumont, TX 77701-2303 | | | | First Class Mail |
| Chartered Organization | St Mark's Episcopal Church | North Florida Council 087 | P.O. Box 370 | Palatka, FL 32178-0370 | | | | First Class Mail |
| Chartered Organization | St Mark's Episcopal Church | Crossroads of America 160 | 710 E Buchanan St | Plainfield, IN 46168-1514 | | | | First Class Mail |
| Voting Party | St Mark's Episcopal Church | Rick Veit | 1908 Central Ave | Casper, WY 82602 | | | rickfveit@aol.com | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church | Attn: Elizabeth Gardner | 6744 S Kings Hwy | Alexandria, VA 22306 | | | rector@stmarksalex.org | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church | John R Tisdale | 1000 Mississippi Ave | Little Rock, AR 72207 | | | | First Class Mail |
| Voting Party | St Mark's Episcopal Church - Johnstown | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Mark's Episcopal Church - Johnstown | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | kkarashin@episcopalpgh.org | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church (Palatka) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | frbobmarsh@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church (Palatka) | Robert Marsh | P.O. Box 370 | Palatka, FL 32178 | | | frbobmarsh@gmail.com | Email<br>First Class Mail |
| Voting Party | St Marks Episcopal Church Basking Ridge NJ | Attn: Joan Graff | 140 S Finely Ave | Basking Ridge, NJ 07920 | | | saintmarks.br@verizon.net | Email<br>First Class Mail |
| Voting Party | St Marks Episcopal Church Beaumont TX | Attn: James M Black Chancellor | 3535 Calder Ave, Ste 300 | Beaumont, TX 77706 | | | jblack@jamesmblack.com | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church Huntersville, NC | 8600 Mt. Holly-Huntersville Rd | Huntersville, NC 28078 | | | | life@stmarksnc.org | Email<br>First Class Mail |
| Chartered Organization | St Marks Episcopal Church Little Rock | Quapaw Area Council 018 | 1000 N Mississippi St | Little Rock, AR 72207-5982 | | | | First Class Mail |
| Voting Party | St Marks Epsicopal Church | Attn: Patrick Miller | 3816 Bellaire Blvd | Houston, TX 77025 | | | patrick.miller@stmarks-houston.org | Email<br>First Class Mail |
| Chartered Organization | St Marks Evangelical Lutheran Church | Juniata Valley Council 497 | 573 Alfarata Rd | Lewistown, PA 17044-7005 | | | | First Class Mail |
| Chartered Organization | St Marks Evangelical Lutheran Church | New Birth of Freedom 544 | 117 W Keller St | Mechanicsburg, PA 17055-6336 | | | | First Class Mail |
| Chartered Organization | St Marks Evangelical Lutheran Church | Northeast Illinois 129 | 3350 N Delany Rd | Waukegan, IL 60087-1343 | | | | First Class Mail |
| Voting Party | St Marks Fallston, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Marks Lutheran Brotherhood In Cuero | (Elca) | P.O. Box 248 | Cuero, TX 77954-0248 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church | Longhouse Council 373 | 2840 Cold Springs Rd | Baldwinsville, NY 13027-9003 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church | Hawk Mountain Council 528 | 5 Brooke Mnr | Birdsboro, PA 19508-2201 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church | Cradle of Liberty Council 525 | 508 Harry St | Conshohocken, PA 19428-1733 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church | Susquehanna Council 533 | 225 N Market St | Elysburg, PA 17824-9672 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church | Northern Lights Council 429 | 715 24th Ave S | Grand Forks, ND 58201-6955 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church | Greater Los Angeles Area 033 | 2323 Las Lomitas Dr | Hacienda Heights, CA 91745-4414 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church | Mason Dixon Council 221 | 601 Washington Ave | Hagerstown, MD 21740-4635 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church | Glaciers Edge Council 620 | 324 S Sanborn Ave | Jefferson, WI 53549-1762 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church | Piedmont Council 420 | 454 Fieldstone Rd | Mooresville, NC 28115-2724 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church | Northern Star Council 250 | 2499 Helen St N | North Saint Paul, MN 55109-2447 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church | Northern Star Council 250 | 28595 Randolph Blvd | Randolph, MN 55065-9613 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church | Conquistador Council Bsa 413 | 2911 N Main St | Roswell, NM 88201-6673 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church | National Capital Area Council 082 | 5800 Backlick Rd | Springfield, VA 22150-3218 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church | Erie Shores Council 460 | 611 Woodville Rd | Toledo, OH 43605-2647 | | | | First Class Mail |
| Voting Party | St Marks Lutheran Church | Attn: Kelly J Rauch | 120 W Main St, Ste 100 | Van Wert, OH 45891 | | | kelly.rauchlaw@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Mark's Lutheran Church | Erie Shores Council 460 | 315 S College Dr | Bowling Green, OH 43402-4001 | | | | First Class Mail |
| Chartered Organization | St Mark's Lutheran Church | Greater St Louis Area Council 312 | 442 W 4th St | Eureka, MO 63025-1804 | | | | First Class Mail |
| Chartered Organization | St Mark's Lutheran Church | National Capital Area Council 082 | 5800 Backlick Rd | Springfield, VA 22150-3218 | | | | First Class Mail |
| Chartered Organization | St Mark's Lutheran Church | National Capital Area Council 082 | 5800 Backlick Rd | Springfield, VA 22150-3218 | | | | First Class Mail |
| Chartered Organization | St Marks Lutheran Church (Elca) | Northern Lights Council 429 | 715 24th Ave S | Grand Forks, ND 58201-6955 | | | | First Class Mail |
| Chartered Organization | St Marks Methodist Church | Last Frontier Council 480 | 8140 NW 36th St | Bethany, OK 73008-3526 | | | | First Class Mail |
| Chartered Organization | St Marks Methodist Church | Black Warrior Council 006 | 1421 Mcfarland Blvd | Northport, AL 35476-3237 | | | | First Class Mail |
| Chartered Organization | St Mark's Methodist Church | Yucca Council 573 | 5005 Love Rd | El Paso, TX 79922-1725 | | | | First Class Mail |
| Voting Party | St Marks On The Campus Episcopal Church | Attn: Charles Peek | 1309 R St | Lincoln, NE 68508 | | | smoc.office@stmarksepiscopal.org | Email<br>First Class Mail |
| Chartered Organization | St Marks Parents For Catholic Scouting | Heart of America Council 307 | 3736 S Lees Summit Rd | Independence, MO 64055-3801 | | | | First Class Mail |
| Chartered Organization | St Marks Parish | Ore-Ida Council 106 - Bsa 106 | 7503 W Northview St | Boise, ID 83704-7235 | | | | First Class Mail |
| Chartered Organization | St Marks Parish | Three Harbors Council 636 | 7117 14th Ave | Kenosha, WI 53143-5447 | | | | First Class Mail |
| Chartered Organization | St Marks Presbyterian Church | Central Florida Council 083 | 1021 Palm Springs Dr | Altamonte Springs, FL 32701-7814 | | | | First Class Mail |
| Chartered Organization | St Marks Presbyterian Church | Greater Tampa Bay Area 089 | 7922 State Rd 52 | Hudson, FL 34667-6723 | | | | First Class Mail |
| Chartered Organization | St Marks R C Church | Seneca Waterways 397 | 54 Kuhn Rd | Rochester, NY 14612-1438 | | | | First Class Mail |
| Chartered Organization | St Marks Roman Catholic Church | Lake Erie Council 440 | 15800 Montrose Ave | Cleveland, OH 44111-1084 | | | | First Class Mail |
| Voting Party | St Marks Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Marks School | Circle Ten Council 571 | 10600 Preston Rd | Dallas, TX 75230-4047 | | | | First Class Mail |
| Chartered Organization | St Marks School Of Texas | Circle Ten Council 571 | 10600 Preston Rd | Dallas, TX 75230-4047 | | | | First Class Mail |
| Chartered Organization | St Marks The Evangelist Catholic Church | Greater Alabama Council 001 | 7840 Cahaba Valley Rd | Birmingham, AL 35242 | | | | First Class Mail |
| Chartered Organization | St Marks The Evangelist Catholic Church | Alamo Area Council 583 | 1602 Thousand Oaks Dr | San Antonio, TX 78232-2338 | | | | First Class Mail |
| Voting Party | St Marks Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Marks Umc | Attn: Dennis Arnold | 2206 Luau St | Mesquite, TX 75150 | | | darnold66@att.net | Email<br>First Class Mail |
| Voting Party | St Marks Umc | Attn: Beth Cox, Chairman of Trustees | 400 Grants Ferry Rd | Brandon, MS 39047 | | | bcox24@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St Mark's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Marks Umc (Petersburg) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Mark's Umc Men's Club | Middle Tennessee Council 560 | 1267 N Rutherford Blvd | Murfreesboro, TN 37130-3162 | | | | First Class Mail |
| Voting Party | St Marks United Methodist | Attn: Linda Whetstone | 800 S Main St | Findlay, OH 45840 | | | lwhetstone@stmarksfindlay.org | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist Church | Attn: Steven A Dix | 805 S Church St, Ste 18 | Murfeesboro, TN 37130 | | | steve@dixmassey.com | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist Church | Attn: Cindy Briggs-Biondi | 900 Washington St E | Charleston, WV 25301 | | | pastor@saintmarkswv.org | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist Church | Attn: Tim Davis | 701 Mississippi Ave | Chattanooga, TN 37405 | | | office@stmarkschattanooga.com | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist Church | 2030 N Hwy A1A | Indialantic, FL 32903 | | | | | First Class Mail |
| Voting Party | St Mark's United Methodist Church | Attn: Morais Quissico | 2017 Beverley Rd | Brooklyn, NY 11226 | | | stmarkumcbrooklyn@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mark's United Methodist Church | 1110 N Metcalf St | Lima, OH 45801 | | | | limastmarks@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mark's United Methodist Church | Attn: Treasurer, St Marks Umc | 4601 Fairfield Ave | Fairfield, OH 45014 | | | fairfieldstmarksfinance@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mark's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Mark's United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Mark's United Methodist Church Carmel IN | Attn: Stephanie Solesky | 4780 E 126th St | Carmel, IN 46033 | | | ssolesky@stmarkscarmel.org | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist Church Raleigh, Nc | Attn: Todd Jones | 421 N Blount St | Raleigh, NC 27601 | | | tjones@andersonandjones.com | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist Church, Rockville Centre, New York | 200 Hempstead Ave | Rockville Centre, NY 11570 | | | | birkbny@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Marks Utd Church Of Christ | Lincoln Heritage Council 205 | 222 E Spring St | New Albany, IN 47150-3423 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Hoosier Trails Council 145 145 | 100 N State Rd 46 | Bloomington, IN 47408-4298 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Andrew Jackson Council 303 | 400 Grants Ferry Rd | Brandon, MS 39047-9036 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Cradle of Liberty Council 525 | 2220 Sproul Rd | Broomall, PA 19008-2266 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Blue Ridge Mtns Council 599 | 19 Cedar Ridge Dr | Daleville, VA 24083-3072 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Del Mar Va 081 | 100 Peach Blossom Ln | Easton, MD 21601-2542 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Yucca Council 573 | 5005 Love Rd | El Paso, TX 79922-1725 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Black Swamp Area Council 449 | 800 S Main St | Findlay, OH 45840-3004 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Blue Ridge Council 551 | 304 N Franklin Rd | Greenville, SC 29609 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Heart of America Council 307 | 603 N Jennings Rd | Independence, MO 64056-1815 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Hawkeye Area Council 172 | 2675 E Washington St | Iowa City, IA 52245-3727 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Cornhusker Council 324 | 8550 Pioneers Blvd | Lincoln, NE 68520-1306 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Circle Ten Council 571 | 3117 Motley Dr | Mesquite, TX 75150-3441 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Heart of Virginia Council 602 | 11551 Lucks Ln | Midlothian, VA 23114-1220 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Heart of America Council 307 | 6422 Santa Fe Dr | Overland Park, KS 66202-3920 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Occoneechee 421 | 4801 Six Forks Rd | Raleigh, NC 27609-5205 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Alamo Area Council 583 | 1902 Vance Jackson Rd | San Antonio, TX 78213-4455 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | San Diego Imperial Council 049 | 3502 Clairemont Dr | San Diego, CA 92117-5939 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Northwest Texas Council 587 | 4319 Mcniel Ave | Wichita Falls, TX 76308-2642 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church | Del Mar Va 081 | 1700 Limestone Rd | Wilmington, DE 19804-4100 | | | | First Class Mail |
| Chartered Organization | St Mark's Utd Methodist Church | Last Frontier Council 480 | 8140 NW 36th St | Bethany, OK 73008-3526 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Church Orinda | Mt Diablo-Silverado Council 023 | 451 Moraga Way | Orinda, CA 94563-4021 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Men | Louisiana Purchase Council 213 | 600 Hwy 139 | Monroe, LA 71203-4260 | | | | First Class Mail |
| Chartered Organization | St Marks Utd Methodist Mens Group | Crossroads of America 160 | 4780 E 126th St | Carmel, IN 46033-2408 | | | | First Class Mail |
| Chartered Organization | St Martha Catholic Church | Sam Houston Area Council 576 | 4301 Woodridge Pkwy | Porter, TX 77365-7709 | | | | First Class Mail |
| Chartered Organization | St Martha Church | Southeast Louisiana Council 214 | 2555 Apollo Ave | Harvey, LA 70058-3087 | | | | First Class Mail |
| Chartered Organization | St Martha Roman Catholic Church | Lincoln Heritage Council 205 | 2825 Klondike Ln | Louisville, KY 40218-1661 | | | | First Class Mail |
| Voting Party | St Martha Roman Catholic Church | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Martha Roman Catholic Church Harvey LA | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | St Martha'S Catholic Church | California Inland Empire Council 045 | 37200 Whitewood Rd | Murrieta, CA 92563-5040 | | | | First Class Mail |
| Chartered Organization | St Marthas Church | Narragansett 546 | 2595 Pawtucket Ave | East Providence, RI 02914-3224 | | | | First Class Mail |
| Chartered Organization | St Martha'S Episcopal Church | Denver Area Council 061 | P.O. Box 271 | Westminster, CO 80036-0271 | | | | First Class Mail |
| Chartered Organization | St Martin De Porres Catholic Church | Capitol Area Council 564 | P.O. Box 1062 | Dripping Springs, TX 78620-1062 | | | | First Class Mail |
| Voting Party | St Martin De Porres Catholic Church-Dripping Springs, Texas | Rev Justin Nguyen | 230 Post Oak Dr | Dripping Springs, TX 78620 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Martin De Porres Catholic Church-Dripping Springs, Texas | Attn: Chancellor, BSA Coordinator | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Martin De Porres Church | Orange County Council 039 | 19767 Yorba Linda Blvd | Yorba Linda, CA 92886-2802 | | | | First Class Mail |
| Chartered Organization | St Martin Deporres | Theodore Roosevelt Council 386 | 530 Hempstead Blvd | Uniondale, NY 11553-2116 | | | | First Class Mail |
| Chartered Organization | St Martin Deporres Catholic Church | Great Lakes Fsc 272 | 31555 Hoover Rd | Warren, MI 48093-1718 | | | | First Class Mail |
| Chartered Organization | St Martin Deporres Church | Greater Niagara Frontier Council 380 | 555 Northampton St | Buffalo, NY 14208-2524 | | | | First Class Mail |
| Chartered Organization | St Martin In The Field | Greater Niagara Frontier Council 380 | 2587 Baseline Rd | Grand Island, NY 14072-1656 | | | | First Class Mail |
| Voting Party | St Martin In The Fields Episcopal Church | Attn: Rev Monica Mainwaring | 3110 Ashford Dunwoody Rd | Atlanta, GA 30319 | | | mmainwaring@stmartins.org | Email<br>First Class Mail |
| Chartered Organization | St Martin Lions Club | Pine Burr Area Council 304 | Lemoyne Blvd | Biloxi, MS 39532 | | | | First Class Mail |
| Chartered Organization | St Martin Lions Club | Pine Burr Area Council 304 | 12404 Cambridge Blvd | Ocean Springs, MS 39564-2737 | | | | First Class Mail |
| Chartered Organization | St Martin Of Tours | Great Trail 433 | 1800 Station Rd | Valley City, OH 44280-9511 | | | | First Class Mail |
| Chartered Organization | St Martin Of Tours Catholic Church | San Diego Imperial Council 049 | 7710 El Cajon Blvd | La Mesa, CA 91942-6932 | | | | First Class Mail |
| Chartered Organization | St Martin Of Tours Catholic Church | Silicon Valley Monterey Bay 055 | 200 Oconnor Dr | San Jose, CA 95128-1640 | | | | First Class Mail |
| Chartered Organization | St Martin Of Tours Catholic School | W.L.A.C.C. 051 | 11955 W Sunset Blvd | Los Angeles, CA 90049-4220 | | | | First Class Mail |
| Chartered Organization | St Martin Of Tours Church | Lake Erie Council 440 | 14600 Turney Rd | Maple Heights, OH 44137-4781 | | | | First Class Mail |
| Chartered Organization | St Martin Of Tours Roman Cath Church | Cradle of Liberty Council 525 | 5450 Roosevelt Blvd | Philadelphia, PA 19124-1045 | | | | First Class Mail |
| Chartered Organization | St Martin Utd Church Of Christ | Greater St Louis Area Council 312 | 7890 Dittmer Ridge Rd | Dittmer, MO 63023-1112 | | | | First Class Mail |
| Chartered Organization | St Martins Catholic Church | National Capital Area Council 082 | 201 S Frederick Ave | Gaithersburg, MD 20877-2309 | | | | First Class Mail |
| Chartered Organization | St Martins Catholic Church | Great Rivers Council 653 | 7148 Business 50 W | Jefferson City, MO 65109-3034 | | | | First Class Mail |
| Chartered Organization | St Martins Catholic Church | Great Trail 433 | 1824 Station Rd | Valley City, OH 44280-9522 | | | | First Class Mail |
| Chartered Organization | St Martins Catholic Com | National Capital Area Council 082 | 201 S Frederick Ave | Gaithersburg, MD 20877-2309 | | | | First Class Mail |
| Chartered Organization | St Martins Episcopal Church | Sam Houston Area Council 576 | 717 Sage Rd | Houston, TX 77056-2111 | | | | First Class Mail |
| Chartered Organization | St Martins Episcopal Church | Greater St Louis Area Council 312 | P.O. Box 31006 | Saint Louis, MO 63131-0006 | | | | First Class Mail |
| Voting Party | St Martins Episcopal Church | Samuel Cody Blankenship | 257 E Milton St | Lebanon, OR 97355 | | | sblankenship320@gmail.com | Email<br>First Class Mail |
| Voting Party | St Martins Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | sblankenship320@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Martin's Episcopal Church | Greater St Louis Area Council 312 | 15764 Clayton Rd | Ellisville, MO 63011-2330 | | | | First Class Mail |
| Voting Party | St Martin's Episcopal Church | 136 Rivet St | New Bedford, MA 02744 | | | | stmartinsnb.secretary@gmail.com | Email<br>First Class Mail |
| Voting Party | St Martin's Episcopal Church | 9000 St Martins Ln | Richmond, VA 23294 | | | | saintmartinsec@gmail.com | Email<br>First Class Mail |
| Voting Party | St Martin's Episcopal Church | 6295 Chagrin River Rd | Chagrin Falls, OH 44022 | | | | saintmartinschagrinfalls@gmail.com | Email<br>First Class Mail |
| Voting Party | St Martin's Episcopal Church | Attn: The Rev M E Eccles | 1095 E Thacker St | Des Plaines, IL 60016 | | | rev.m.e.eccles@gmail.com | Email<br>First Class Mail |
| Voting Party | St Martin's Episcopal Church | St Martins Episcopal Church | 2216 Metairie Rd | Metarie, LA 70001 | | | rector@stmepiscopal.com | Email<br>First Class Mail |
| Voting Party | St Martin's Episcopal Church Williamsburg VA | c/o Sands Anderson Pc | Attn: Eric C Howlett | 1111 E Main St, Ste 2400 | P.O. Box 1998 | Richmond, VA 23218 | ehowlett@sandsanderson.com | Email<br>First Class Mail |
| Voting Party | St Martin's Episcopal Church Williamsburg VA | Attn: Rev Catherine Tyndall Boyd | 1333 Jamestown Rd | Williamsburg, VA 23185 | | | cathy@martinburg.org | Email<br>First Class Mail |
| Voting Party | St Martins Episcopal Church, Houston | Attn: Andrew R Harvin | 440 Louisiana St, Ste 2300 | Houston, TX 77002 | | | aharvin@drhrlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Martins Episcopal School | Atlanta Area Council 092 | 3110 Ashford Dunwoody Rd NE, Ste A | Brookhaven, GA 30319-2971 | | | | First Class Mail |
| Chartered Organization | St Martins Evangelical Lutheran Church | Baltimore Area Council 220 | 1120 Spa Rd | Annapolis, MD 21403-1012 | | | | First Class Mail |
| Chartered Organization | St Martins Evangelical Lutheran Church | Seneca Waterways 397 | P.O. Box 8057 | Webster, NY 14580 | | | | First Class Mail |
| Chartered Organization | St Martins In The Fields | Longhorn Council 662 | 223 S Pearson Lane | Southlake, TX 76092 | | | | First Class Mail |
| Voting Party | St Martins In The Fields Episcopal Church | 2587 Baseline Rd | Grand Island, NY 14072 | | | | cfisher@magavern.com | Email<br>First Class Mail |
| Chartered Organization | St Martins Lutheran Church | Black Swamp Area Council 449 | 203 S Defiance St | Archbold, OH 43502-1408 | | | | First Class Mail |
| Chartered Organization | St Martin's Lutheran Church | Central N Carolina Council 416 | P.O. Box 429 | Oakboro, NC 28129-0429 | | | | First Class Mail |
| Chartered Organization | St Martins Roman Catholic Church | Greater Niagara Frontier Council 380 | 1140 Abbott Rd | Buffalo, NY 14220-2752 | | | | First Class Mail |
| Chartered Organization | St Martins Utd Church Of Christ | Greater St Louis Area Council 312 | 7890 Dittmer Ridge Rd | Dittmer, MO 63023-1112 | | | | First Class Mail |

# Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Martin's-In-The-Field Episcopal Church | Attn: Matthew Hanisian | 375 Benfield Rd | Severna Park, MD 21146 | | | rector@stmartinsinthefield.org | Email<br>First Class Mail |
| Chartered Organization | St Mary & St Athanasius Coptic Orthodox | W.L.A.C.C. 051 | 17431 Roscoe Blvd | Northridge, CA 91325-3903 | | | | First Class Mail |
| Chartered Organization | St Mary & St Martha Bethany Episc Ch | Northeast Georgia Council 101 | 4346 Ridge Rd | Buford, GA 30519-1853 | | | | First Class Mail |
| Chartered Organization | St Mary & St Martha Of Bethany | Northeast Georgia Council 101 | 4346 Ridge Rd | Buford, GA 30519-1853 | | | | First Class Mail |
| Chartered Organization | St Mary Arts And Humanities Council | Evangeline Area 212 | P.O. Box 2119 | Morgan City, LA 70381-2119 | | | | First Class Mail |
| Chartered Organization | St Mary Basha Catholic School | Grand Canyon Council 010 | 200 W Galveston St | Chandler, AZ 85225-6744 | | | | First Class Mail |
| Chartered Organization | St Mary Basilica | Andrew Jackson Council 303 | 107 S Union St | Natchez, MS 39120-3354 | | | | First Class Mail |
| Chartered Organization | St Mary Catholic Church | Cornhusker Council 324 | 580 I St | David City, NE 68632-1368 | | | | First Class Mail |
| Chartered Organization | St Mary Catholic Church | Quivira Council, Bsa 198 | 2300 E Meadowlark Blvd | Derby, KS 67037-4033 | | | | First Class Mail |
| Chartered Organization | St Mary Catholic Church | Black Swamp Area Council 449 | P.O. Box 355 | Edgerton, OH 43517-0355 | | | | First Class Mail |
| Chartered Organization | St Mary Catholic Church | Mayflower Council 251 | 1 Church Sq | Franklin, MA 02038-1896 | | | | First Class Mail |
| Chartered Organization | St Mary Catholic Church | Blackhawk Area 660 | 10307 Dundee Rd | Huntley, IL 60142-9754 | | | | First Class Mail |
| Chartered Organization | St Mary Catholic Church | Buffalo Trace 156 | P.O. Box 67 | Ireland, IN 47545-0067 | | | | First Class Mail |
| Chartered Organization | St Mary Catholic Church | Hawkeye Area Council 172 | 1749 Racine Ave NE | Solon, IA 52333-9638 | | | | First Class Mail |
| Chartered Organization | St Mary Catholic Church | Lake Erie Council 440 | 731 Exchange St | Vermilion, OH 44089-1375 | | | | First Class Mail |
| Chartered Organization | St Mary Catholic Church | Great Lakes Fsc 272 | 34530 W Michigan Ave | Wayne, MI 48184-1748 | | | | First Class Mail |
| Chartered Organization | St Mary Catholic Community School | Pathway To Adventure 456 | 321 E Joliet St | Crown Point, IN 46307-4003 | | | | First Class Mail |
| Chartered Organization | St Mary Catholic Parish | Longs Peak Council 062 | 2215 23rd Ave | Greeley, CO 80634-6632 | | | | First Class Mail |
| Chartered Organization | St Mary Catholic School | Crossroads of America 160 | 226 E 5th St | Rushville, IN 46173-1625 | | | | First Class Mail |
| Chartered Organization | St Mary Church | Dan Beard Council, Bsa 438 | 2853 Erie Ave | Cincinnati, OH 45208-2321 | | | | First Class Mail |
| Chartered Organization | St Mary Church | Sioux Council 733 | 2000 S 4th Ave | Sioux Falls, SD 57105-3131 | | | | First Class Mail |
| Chartered Organization | St Mary Church | Mt Diablo-Silverado Council 023 | 2039 Mt Diablo Blvd | Walnut Creek, CA 94596-4301 | | | | First Class Mail |
| Chartered Organization | St Mary Church | Connecticut Rivers Council, Bsa 066 | 42 Spring St | Windsor Locks, CT 06096-2311 | | | | First Class Mail |
| Voting Party | St Mary Episcopal Church | Attn: The Rev Frances M Holliday, Rector of St Mary | 210 Mchenry | Crystal Lake, IL 60014 | | | fran@stmarysepiscopalcl.org | Email<br>First Class Mail |
| Chartered Organization | St Mary Gate Of Heaven Rcc | Greater New York Councils, Bsa 640 | 10312 101st Ave | Ozone Park, NY 11416-2624 | | | | First Class Mail |
| Chartered Organization | St Mary Help Of Christians Church | Georgia-Carolina 093 | 219 York St SE | Aiken, SC 29801-7126 | | | | First Class Mail |
| Chartered Organization | St Mary Immaculate Parish | Rainbow Council 702 | 15629 S Route 59 | Plainfield, IL 60544-2695 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalen | Southern Shores Fsc 783 | 2201 S Old US Hwy 23 | Brighton, MI 48114-7609 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalen Catholic Church | Evangeline Area 212 | P.O. Box 1507 | Abbeville, LA 70511-1507 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalen Catholic Church | President Gerald R Ford 781 | 1253 52nd St Se | Grand Rapids, MI 49508-4801 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalen Catholic Church | Southeast Louisiana Council 214 | 6425 W Metairie Ave | Metairie, LA 70003-4327 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalen Catholic Church | Greater St Louis Area Council 312 | 2618 S Brentwood Blvd | Saint Louis, MO 63144-2324 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalen Church | Central Florida Council 083 | 861 Maitland Ave | Altamonte Springs, FL 32701-6847 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalen Church | Greater St Louis Area Council 312 | 2618 S Brentwood Blvd | Brentwood, MO 63144-2324 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalen Church | Connecticut Rivers Council, Bsa 066 | 145 Buckingham St | Oakville, CT 06779-1728 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalen Parish | Alamo Area Council 583 | 1710 Clower | San Antonio, TX 78201-3540 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalen Parish (Rc) | Mount Baker Council, Bsa 606 | 8717 7th Ave Se | Everett, WA 98208-2041 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalen Roman Catholic Church | Del Mar Va 081 | 7 Sharpley Rd | Wilmington, DE 19803-2940 | | | | First Class Mail |
| Voting Party | St Mary Magdalen Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | St Mary Magdalene Catholic Church | Blue Ridge Council 551 | 2252 Woodruff Rd | Simpsonville, SC 29681-5438 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalene Catholic Church | Blue Ridge Council 551 | 2252 Woodruff Rd | Simpsonville, SC 29681-5438 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalene Catholic Church | Bay-Lakes Council 635 | N2845 Shadow Rd | Waupaca, WI 54981 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalene Catholic School | Sam Houston Area Council 576 | 530 Ferguson St | Humble, TX 77338-8018 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalene Church | Occoneechee 421 | 625 Magdala Pl | Apex, NC 27502-6885 | | | | First Class Mail |
| Chartered Organization | St Mary Magdalene Episcopal Church | Middle Tennessee Council 560 | P.O. Box 150 | Fayetteville, TN 37334-0150 | | | | First Class Mail |
| Chartered Organization | St Mary Magdelene Catholic Church | Blue Ridge Council 551 | 2252 Woodruff Rd | Simpsonville, SC 29681-5438 | | | | First Class Mail |
| Chartered Organization | St Mary Mother Of The Church | Hudson Valley Council 374 | 103 Jackson St | Fishkill, NY 12524-1117 | | | | First Class Mail |
| Chartered Organization | St Mary Mother Of The Church | Evangeline Area 212 | 419 Doucet Rd | Lafayette, LA 70503-3449 | | | | First Class Mail |
| Chartered Organization | St Mary Mystical Rose Church | Great Lakes Fsc 272 | 24040 Armada Ridge Rd | Armada, MI 48005-4683 | | | | First Class Mail |
| Chartered Organization | St Mary Of Carmel Catholic School | Circle Ten Council 571 | 1716 Singleton Blvd | Dallas, TX 75212-3855 | | | | First Class Mail |
| Voting Party | St Mary Of Czestochowa | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Mary Of Nazareth | Mid Iowa Council 177 | 4600 Meredith Dr | Des Moines, IA 50310-3760 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Angels | Bay-Lakes Council 635 | 645 S Irwin Ave | Green Bay, WI 54301-3342 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Angels Rc Church | Allegheny Highlands Council 382 | 202 S Union St | Olean, NY 14760-3636 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Assumption | Dan Beard Council, Bsa 438 | 8246 E Main St | Alexandria, KY 41001-1394 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Assumption Catholic Ch | Anthony Wayne Area 157 | 414 Madison St | Decatur, IN 46733-1615 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Assumption Church | Greater Los Angeles Area 033 | 7215 Newlin Ave | Whittier, CA 90602-1266 | | | | First Class Mail |
| Voting Party | St Mary Of The Assumption Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Mary Of The Assumption Rc Church | Patriots Path Council 358 | 144 Washington Ave | Elizabeth, NJ 07202-3459 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Assumption Rcc | Del Mar Va 081 | P.O. Box 1240 | Hockessin, DE 19707-5240 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Bay | Narragansett 546 | 645 Main St | Warren, RI 02885-4318 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Falls | Lake Erie Council 440 | 25615 Bagley Rd | Olmsted Falls, OH 44138-1915 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Hills Catholic Church | Great Lakes Fsc 272 | 2675 John R Rd | Rochester Hills, MI 48307-4652 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Hills Parish | The Spirit of Adventure 227 | 250 Brook Rd | Milton, MA 02186-2104 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Knobs Catholic Church | Lincoln Heritage Council 205 | 3033 Martin Rd | Floyds Knobs, IN 47119-9107 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Lake Holy Name Society | Greater Niagara Frontier Council 380 | 5320 Lake Shore Rd | Hamburg, NY 14075 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Lakes Catholic Church | Garden State Council 690 | 40 Jackson Rd | Medford, NJ 08055-9200 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Mills Church | National Capital Area Council 082 | 114 Saint Marys Pl | Laurel, MD 20707-4026 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Rosary Parish | Inland Nwest Council 611 | P.O. Box 26 | Chewelah, WA 99109-0026 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Snow Rc Church | Rip Van Winkle Council 405 | 36 Cedar St | Saugerties, NY 12477-1710 | | | | First Class Mail |
| Chartered Organization | St Mary Of The Wood Catholic Church | President Gerald R Ford 781 | 150 W Church Rd | Twin Lake, MI 49457-9174 | | | | First Class Mail |
| Voting Party | St Mary Of The Woods Chapel, Twin Lake | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | St Mary Of The Woods Church | W D Boyce 138 | 407 S Walnut St | Princeville, IL 61559-9211 | | | | First Class Mail |
| Chartered Organization | St Mary On The Hill Catholic Church | Georgia-Carolina 093 | 1420 Monte Sano Ave | Augusta, GA 30904-5360 | | | | First Class Mail |
| Voting Party | St Mary Ostrabama Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Mary Parish | Pathway To Adventure 456 | 10 N Buffalo Grove Rd | Buffalo Grove, IL 60089-1702 | | | | First Class Mail |
| Chartered Organization | St Mary Parish | Daniel Webster Council, Bsa 330 | 32 Pearl St | Claremont, NH 03743-2552 | | | | First Class Mail |
| Chartered Organization | St Mary Parish | Silicon Valley Monterey Bay 055 | 11 1st St | Gilroy, CA 95020-5128 | | | | First Class Mail |
| Voting Party | St Mary Parish Alpha | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Mary Parish School | Golden Empire Council 047 | 1351 58th St | Sacramento, CA 95819-4240 | | | | First Class Mail |
| Voting Party | St Mary Parish South Amboy | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Mary Roman Catholic Church | Great Lakes Fsc 272 | 628 S Lafayette Ave | Royal Oak, MI 48067-2520 | | | | First Class Mail |
| Chartered Organization | St Mary Roman Catholic Church | Cradle of Liberty Council 525 | 40 Spring Mount Rd | Schwenksville, PA 19473-1739 | | | | First Class Mail |
| Chartered Organization | St Mary Star Of The Sea Hns | Pathway To Adventure 456 | 6435 S Kilbourn Ave | Chicago, IL 60629-5503 | | | | First Class Mail |
| Chartered Organization | St Mary Star Of The Sea School | Colonial Virginia Council 595 | 14 N Willard Ave | Hampton, VA 23663-1721 | | | | First Class Mail |
| Voting Party | St Mary Stoney Hill Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Mary, Mother Of The Redeemer | Connecticut Rivers Council, Bsa 066 | 69 Groton Long Point Rd | Groton, CT 06340-4805 | | | | First Class Mail |
| Chartered Organization | St Mary, Star Of The Sea | Connecticut Rivers Council, Bsa 066 | 16 Bidwell Sq | Unionville, CT 06085-1116 | | | | First Class Mail |
| Voting Party | St Mary/St Jerome Parish, Custer | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St Marys Annapolis Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Marys Annapolis, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Marys Carle Place | Attn: Sean Wallace | 52 Titus Ave | Carle Pl, NY 11514 | | | stmaryschurchcp@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Mary's Cathedral Catholic Church | South Florida Council 084 | 7525 NW 2nd Ave | Miami, FL 33150-3529 | | | | First Class Mail |
| Chartered Organization | St Marys Cathedral Parish | Sagamore Council 162 | 1207 Columbia St | Lafayette, IN 47901-1521 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Cathedral | Golden Spread Council 562 | 1200 S Washington St | Amarillo, TX 79102-1645 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Auburndale Lions Club | 5866 Main St | Auburndale, WI 54412-9003 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Simon Kenton Council 441 | 61 S Paint St | Chillicothe, OH 45601-3213 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Three Rivers Council 578 | 702 E Houston St | Cleveland, TX 77327-4631 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Black Swamp Area Council 449 | 707 Jefferson Ave | Defiance, OH 43512-2860 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Greater St Louis Area Council 312 | 1802 Madison Ave | Edwardsville, IL 62025-2620 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Potawatomi Area Council 651 | 1260 Church St | Elm Grove, WI 53122-1767 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Blue Ridge Council 551 | 338 W Washington St | Greenville, SC 29601-1919 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Black Swamp Area Council 449 | 316 Chicago Ave | Holgate, OH 43527-7710 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Mayflower Council 251 | 8 Church St | Holliston, MA 01746-2120 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | West Tennessee Area Council 559 | 1665 US Hwy 45 Byp | Jackson, TN 38305-4414 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Ozark Trails Council 306 | 3035 S Central City Rd | Joplin, MO 64804-8165 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Three Harbors Council 636 | 7307 40th Ave | Kenosha, WI 53142-1923 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Denver Area Council 061 | 6853 S Prince St | Littleton, CO 80120-3535 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | The Spirit of Adventure 227 | 8 S Common St | Lynn, MA 01902-4407 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Buckeye Council 436 | 206 Cherry Rd Ne | Massillon, OH 44646-5540 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Glaciers Edge Council 620 | 837 Parkview Dr | Milton, WI 53563-1716 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Denver Area Council 061 | 1855 Saint Marys Dr | Montrose, CO 81401-5011 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Greater St Louis Area Council 312 | 115 N 14th St | Mount Vernon, IL 62864-3711 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Quivira Council, Bsa 198 | 106 E 8th St | Newton, KS 67114-1802 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Water and Woods Council 782 | 1505 Ballentine St | Port Huron, MI 48060-2076 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Heart of Virginia Council 602 | 9505 Gayton Rd | Richmond, VA 23229-5319 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Pathway To Adventure 456 | 126 Herrick Rd | Riverside, IL 60546-2015 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Coronado Area Council 192 | 230 E Cloud St | Salina, KS 67401-6402 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Lake Erie Council 440 | 429 Central Ave | Sandusky, OH 44870-2435 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Greater Tampa Bay Area 089 | 15520 N Blvd | Tampa, FL 33613-1122 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Bay Area Council 574 | 1604 Ave N | Texas City, TX 77590 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church | Potawatomi Area Council 651 | 225 S Hartwell Ave | Waukesha, WI 53186-6402 | | | | First Class Mail |
| Chartered Organization | St Mary's Catholic Church | Blue Ridge Mtns Council 599 | 1205 Old Mill Rd | Blacksburg, VA 24060-3705 | | | | First Class Mail |
| Chartered Organization | St Mary's Catholic Church | Grand Canyon Council 010 | 230 W Galveston St | Chandler, AZ 85225-6745 | | | | First Class Mail |
| Chartered Organization | St Mary's Catholic Church | Simon Kenton Council 441 | 684 S 3rd St | Columbus, OH 43206-1028 | | | | First Class Mail |
| Chartered Organization | St Mary's Catholic Church | Bay-Lakes Council 635 | P.O. Box 70 | De Pere, WI 54115-0070 | | | | First Class Mail |
| Chartered Organization | St Mary's Catholic Church | Three Fires Council 127 | 302 Fisk Ave | Dekalb, IL 60115-3321 | | | | First Class Mail |
| Chartered Organization | St Mary's Catholic Church | Blue Ridge Council 551 | 338 W Washington St | Greenville, SC 29601-1919 | | | | First Class Mail |
| Chartered Organization | St Mary's Catholic Church | San Diego Imperial Council 049 | 426 E 7th St | National City, CA 91950-2322 | | | | First Class Mail |
| Chartered Organization | St Mary's Catholic Church | Lasalle Council 165 | 219 S State St | Niles, MI 49120-2862 | | | | First Class Mail |
| Chartered Organization | St Mary's Catholic Church | Three Fires Council 127 | 244 Waterman St | Sycamore, IL 60178-2141 | | | | First Class Mail |
| Chartered Organization | St Mary's Catholic Church | Longhorn Council 662 | 1018 S 7th St | Temple, TX 76504-5611 | | | | First Class Mail |
| Chartered Organization | St Mary's Catholic Church | Trapper Trails 589 | 4050 S 3900 W | West Haven, UT 84401-9503 | | | | First Class Mail |
| Chartered Organization | St Mary's Catholic Church - Menasha | Bay-Lakes Council 635 | 528 2nd St | Menasha, WI 54952-3112 | | | | First Class Mail |
| Voting Party | St Marys Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Marys Catholic Church Austin TX | Attn: Rev Kurtis Wiedenfeld | 1018 S 7th St | Temple, TX 76504 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church Mens Club | Arbuckle Area Council 468 | 101 E St Sw | Ardmore, OK 73401-4735 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic Church/Mens Club | Lake Erie Council 440 | 8560 Mentor Ave | Mentor, OH 44060-5822 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic School | Rio Grande Council 775 | 1300 E Los Ebanos Blvd | Brownsville, TX 78520-8631 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic School | National Capital Area Council 082 | 2182 Queen St | Christiansted, VI 00820-4848 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic School | Hoosier Trails Council 145 145 | 1331 Hunter Robbins Way | Greensburg, IN 47240-8014 | | | | First Class Mail |
| Chartered Organization | St Mary's Catholic School | Longs Peak Council 062 | 2200 Oneil Ave | Cheyenne, WY 82001-3514 | | | | First Class Mail |
| Chartered Organization | St Marys Catholic School Cathedral | Greater St Louis Area Council 312 | 629 William St | Cape Girardeau, MO 63703-6242 | | | | First Class Mail |
| Chartered Organization | St Marys Ch- Balboa Heights | Panama Canal Area | National Capital Area Council 082 | Balboa Heights St Paul St | P.O. Box 0843-03070 | Panama | | First Class Mail |
| Chartered Organization | St Marys Church | Baltimore Area Council 220 | 109 Duke of Gloucester St | Annapolis, MD 21401-2528 | | | | First Class Mail |
| Chartered Organization | St Marys Church | Lake Erie Council 440 | 411 North St | Chardon, OH 44024 | | | | First Class Mail |
| Chartered Organization | St Marys Church | Twin Rivers Council 364 | East St | Galway, NY 12074 | | | | First Class Mail |
| Chartered Organization | St Marys Church | Twin Rivers Council 364 | 62 Warren St Fl 3 | Glens Falls, NY 12801-4530 | | | | First Class Mail |
| Chartered Organization | St Marys Church | Mason Dixon Council 221 | 224 W Washington St | Hagerstown, MD 21740-4712 | | | | First Class Mail |
| Chartered Organization | St Marys Church | Western Massachusetts Council 234 | 519 Longmeadow St | Longmeadow, MA 01106-2211 | | | | First Class Mail |
| Chartered Organization | St Marys Church | Blackhawk Area 660 | 1401 N Richmond Rd | Mchenry, IL 60050-1459 | | | | First Class Mail |
| Chartered Organization | St Marys Church | Mobile Area Council-Bsa 004 | 1453 Old Shell Rd | Mobile, AL 36604-2224 | | | | First Class Mail |
| Chartered Organization | St Marys Church | Southern Shores Fsc 783 | 127 N Monroe St | Monroe, MI 48162-2628 | | | | First Class Mail |
| Chartered Organization | St Marys Church | Great Smoky Mountain Council 557 | 327 Vermont Ave | Oak Ridge, TN 37830-6426 | | | | First Class Mail |
| Chartered Organization | St Marys Church | Inland Nwest Council 611 | 304 S Adams Rd | Spokane Valley, WA 99216-3112 | | | | First Class Mail |
| Chartered Organization | St Marys Church | President Gerald R Ford 781 | 406 E Savidge St | Spring Lake, MI 49456-1700 | | | | First Class Mail |
| Chartered Organization | St Mary's Church | Suffolk County Council Inc 404 | 175 Broadway | Amityville, NY 11701-2703 | | | | First Class Mail |
| Chartered Organization | St Mary's Church | Tuscarora Council 424 | 1000 N Jefferson Ave | Goldsboro, NC 27530-3141 | | | | First Class Mail |
| Chartered Organization | St Mary's Church | Buffalo Trace 156 | 317 N Washington St | Huntingburg, IN 47542-1456 | | | | First Class Mail |
| Chartered Organization | St Mary's Church | Blackhawk Area 660 | 10307 Dundee Rd | Huntley, IL 60142-9754 | | | | First Class Mail |
| Chartered Organization | St Mary's Church | Northern New Jersey Council, Bsa 333 | 91 Home Ave | Rutherford, NJ 07070-1729 | | | | First Class Mail |
| Chartered Organization | St Mary's Church | Hudson Valley Council 374 | 2 Father Tierney Cir | Washingtonville, NY 10992-1226 | | | | First Class Mail |
| Chartered Organization | St Mary's Church | Hudson Valley Council 374 | 2 Father Tierney Cir | Washingtonville, NY 10992-1226 | | | | First Class Mail |
| Chartered Organization | St Mary's Church | Pine Tree Council 218 | P.O. Box 368 | Wells, ME 04090-0368 | | | | First Class Mail |
| Chartered Organization | St Marys Congregation | Potawatomi Area Council 651 | 225 W Newhall Ave | Waukesha, WI 53186-6013 | | | | First Class Mail |
| Chartered Organization | St Marys Council Of Catholic Women | Pathway To Adventure 456 | 444 Wilson St | Downers Grove, IL 60515-3846 | | | | First Class Mail |
| Chartered Organization | St Marys County Lodge 2092 Bpoe | National Capital Area Council 082 | 45779 Fire Dept Ln | Lexington Park, MD 20653 | | | | First Class Mail |
| Chartered Organization | St Marys Elk Lodge | Muskingum Valley Council, Bsa 467 | P.O. Box 491 | Saint Marys, WV 26170-0491 | | | | First Class Mail |
| Chartered Organization | St Mary's Episcopal | Evangeline Area 212 | P.O. Box 95 | Franklin, LA 70538-0095 | | | | First Class Mail |
| Chartered Organization | St Marys Episcopal Church | Great Alaska Council 610 | 2222 E Tudor Rd | Anchorage, AK 99507-1072 | | | | First Class Mail |
| Chartered Organization | St Marys Episcopal Church | Laurel Highlands Council 527 | 509 6th St | Charleroi, PA 15022-1367 | | | | First Class Mail |
| Chartered Organization | St Marys Episcopal Church | Garden State Council 690 | 501 Green St | Haddon Heights, NJ 08035-1903 | | | | First Class Mail |
| Chartered Organization | St Marys Episcopal Church | Orange County Council 039 | 428 Park Ave | Laguna Beach, CA 92651-2337 | | | | First Class Mail |
| Chartered Organization | St Marys Episcopal Church | Pacific Harbors Council, Bsa 612 | 10630 Gravelly Lake Dr SW | Lakewood, WA 98499-1328 | | | | First Class Mail |
| Chartered Organization | St Marys Episcopal Church | Connecticut Rivers Council, Bsa 066 | 41 Park St | Manchester, CT 06040-5913 | | | | First Class Mail |
| Chartered Organization | St Marys Episcopal Church | Narragansett 546 | 324 E Main Rd | Portsmouth, RI 02871-2113 | | | | First Class Mail |
| Voting Party | St Marys Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Marys Episcopal Church | Attn: Sr Warden Mark Starr | 6849 Oak St | Milton, FL 32570 | | | markstarr44@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Mary's Episcopal Church | Overland Trails 322 | 212 S Clark St | Bassett, NE 68714-6042 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Mary's Episcopal Church | Overland Trails 322 | 88486 440th Ave | Bassett, NE 68714-6156 | | | | First Class Mail |
| Chartered Organization | St Mary's Episcopal Church | Last Frontier Council 480 | 325 E 1st St | Edmond, OK 73034-4544 | | | | First Class Mail |
| Chartered Organization | St Mary's Episcopal Church | De Soto Area Council 013 | 512 Champagnolle Rd | El Dorado, AR 71730-4732 | | | | First Class Mail |
| Chartered Organization | St Mary's Episcopal Church | 601 N Kelly, Ste, 107 | Edmond, OK 73003 | | | | | First Class Mail |
| Voting Party | St Mary's Episcopal Church | P.O. Box 95 | Franklin, LA 70538 | | | | stephen.h.crawford@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | Attn: Sr Warden Mark Starr | 6849 Oak St | Milton, FL 32570 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | Attn: Randall F Goeke | 212 Clark St | P.O. Box 361 | Bassett, NE 68714 | | randygoete@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | Attn: Randall F Goeke | 212 Clark St | P.O. Box 361 | Bassett, NE 68714 | | randygoeke@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | 216 Orange Ave | Daytona Beach, FL 32114 | | | | fr.jason@cfl.rr.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | Anna Patrick Brawley | 170 St Andrews Rd | P.O. Box 1487 | Irmo, SC 29063 | | anna.brawley@stmaryscolumbia.org | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | Attn: The Rev Rohani Weger | 24 N Masonic St | Bellville, TX 77418 | | | | First Class Mail |
| Voting Party | St Mary's Episcopal Church | John R Tisdale | 512 Champagnolle | El Dorado, AR 71730-4732 | | | | First Class Mail |
| Voting Party | St Mary's Episcopal Church | John Tisdale | 512 Champagnolle | El Dorado, AR 71730-4732 | | | | First Class Mail |
| Voting Party | St Mary's Episcopal Church (Portsmouth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church In Lampasas, TX | Attn: Rev William Fowler | 501 S Chestnut St | Lampasas, TX 76550 | | | revbill@ourstmarys.org | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church, Edmond, Oklahoma | Attn: Thomas G Ferguson Jr | 941 E Builton Rd | Oklahoma City, OK 73114 | | | Tferg@wffatty.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church, Enterprise, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church, Enterprise, Mississippi | Attn: James B Ponder | P.O. Box 177 | Enterprise, MS 39330 | | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church, Manchester, CT | Attn: The Rev Ann Lovejoy Johnson | 41 Park St | Manchester, CT 06042 | | | revalovejoy@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church, Vicksburg, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church, Vicksburg, Mississippi | Attn: James B Ponder | 900 1st N St | Vicksburg, MS 39183 | | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church, Woodlawn | Attn: David Carroll | 5610 Dogwood Rd | Baltimore, MD 21207 | | | prospecths@aol.com | Email<br>First Class Mail |
| Chartered Organization | St Marys Evangelical Lutheran Church | Baltimore Area Council 220 | 3798 Littlestown Pike | Westminster, MD 21158 | | | | First Class Mail |
| Chartered Organization | St Marys H & S Assoc | Three Harbors Council 636 | 9553 W Edgerton Ave | Hales Corners, WI 53130-1527 | | | | First Class Mail |
| Voting Party | St Mary's Hagerstown Roman Catholic Congregation Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Marys Hagertown, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Marys Hall | Alamo Area Council 583 | 9401 Starcrest Dr | San Antonio, TX 78217-4162 | | | | First Class Mail |
| Chartered Organization | St Mary's Health Care System, Inc | Northeast Georgia Council 101 | 1230 Baxter St | Athens, GA 30606-3712 | | | | First Class Mail |
| Chartered Organization | St Marys Holy Name Society | Pathway To Adventure 456 | 525 N Broad St | Griffith, IN 46319-2225 | | | | First Class Mail |
| Chartered Organization | St Marys Home & School | Blackhawk Area 660 | 130 W Cedar St | Platteville, WI 53818-2457 | | | | First Class Mail |
| Chartered Organization | St Marys Hospital | Twin Rivers Council 364 | 427 Guy Park Ave | Amsterdam, NY 12010-1064 | | | | First Class Mail |
| Chartered Organization | St Marys Immaculate Conception | Three Harbors Council 636 | 108 Mchenry St | Burlington, WI 53105-1826 | | | | First Class Mail |
| Chartered Organization | St Marys Immaculate Conception | Buckeye Council 436 | 527 Beall Ave | Wooster, OH 44691-3523 | | | | First Class Mail |
| Chartered Organization | St Marys In The Hills | Great Lakes Fsc 272 | 2512 Joslyn Ct | Lake Orion, MI 48360-1938 | | | | First Class Mail |
| Chartered Organization | St Marys International School | Far E Council 803 | 1-16-19 Seta | Setagaya-Ku | Tokyo, 15800 | Japan | | First Class Mail |
| Chartered Organization | St Marys International School | Far E Council 803 | 1-6-19 Seta | Setagaya-Ku | Tokyo, 15886 | Japan | | First Class Mail |
| Chartered Organization | St Marys In-The-Hills Episcopal Church | Great Lakes Fsc 272 | 2512 Joslyn Ct | Lake Orion, MI 48360-1938 | | | | First Class Mail |
| Chartered Organization | St Marys Lutheran Church Elca | Three Harbors Council 636 | 2001 80th St | Kenosha, WI 53143-5866 | | | | First Class Mail |
| Chartered Organization | St Mary's Nativity Church | Southeast Louisiana Council 214 | 3500 Hwy 1 | Raceland, LA 70394-3403 | | | | First Class Mail |
| Chartered Organization | St Marys Of Gostyn | Pathway To Adventure 456 | 444 Wilson St | Downers Grove, IL 60515-3846 | | | | First Class Mail |
| Chartered Organization | St Mary's Of Hannah | President Gerald R Ford 781 | 2912 W M 113 | Kingsley, MI 49649-9728 | | | | First Class Mail |
| Chartered Organization | St Marys Of Hannah School | President Gerald R Ford 781 | 2912 W M 113 | Kingsley, MI 49649-9728 | | | | First Class Mail |
| Chartered Organization | St Marys Of The Lake | Greater Niagara Frontier Council 380 | 4737 Lake Shore Rd | Hamburg, NY 14075-3308 | | | | First Class Mail |
| Chartered Organization | St Marys Parents For Catholic Scouting | Heart of America Council 307 | 2422 N Mcbride Ave | Sugar Creek, MO 64050-1218 | | | | First Class Mail |
| Chartered Organization | St Marys Parish | The Spirit of Adventure 227 | 94 Andover St 133 | Georgetown, MA 01833-1903 | | | | First Class Mail |
| Chartered Organization | St Marys Parish | Inland Nwest Council 611 | 304 S Adams Rd | Spokane Valley, WA 99216-3112 | | | | First Class Mail |
| Chartered Organization | St Marys Parish | Western Massachusetts Council 234 | 30 Bartlett St | Westfield, MA 01085-3006 | | | | First Class Mail |
| Chartered Organization | St Mary's Parish | Potawatomi Area Council 651 | N89W16297 Cleveland Ave | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Chartered Organization | St Mary's Parish | National Capital Area Council 082 | P.O. Box 207 | St Marys City, MD 20686-0207 | | | | First Class Mail |
| Chartered Organization | St Marys Parish Our Lady Perpetual Help | Cascade Pacific Council 492 | 706 Ellsworth St SW | Albany, OR 97321-2366 | | | | First Class Mail |
| Voting Party | St Marys Petersville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Marys Piscataway Catholic Church | National Capital Area Council 082 | 13401 Piscataway Rd | Clinton, MD 20735-4564 | | | | First Class Mail |
| Voting Party | St Mary's Protestant Episcopal Church, Shelter Island | 26 St Marys Rd 1660 | Shelter Island, NY 11964 | | | | frmccarron@aol.com | Email<br>First Class Mail |
| Chartered Organization | St Marys R C C | Narragansett 546 | 148 Sycamore St | Fairhaven, MA 02719-4569 | | | | First Class Mail |
| Chartered Organization | St Marys Rc Church | Patriots Path Council 358 | 425 W Blackwell St | Dover, NJ 07801-2522 | | | | First Class Mail |
| Chartered Organization | St Marys Rc Church | Greater Niagara Frontier Council 380 | 6919 Transit Rd | East Amherst, NY 14051-1302 | | | | First Class Mail |
| Chartered Organization | St Marys Rc Church | Theodore Roosevelt Council 386 | 1300 Nern Blvd | Manhasset, NY 11030 | | | | First Class Mail |
| Chartered Organization | St Marys Rc Church | Narragansett 546 | 14 Park St | North Attleboro, MA 02760-1209 | | | | First Class Mail |
| Chartered Organization | St Mary's Rc Church | Suffolk County Council Inc 404 | 20 Harrison Ave | East Islip, NY 11730-2303 | | | | First Class Mail |
| Chartered Organization | St Mary's Rc Church | Greater Niagara Frontier Council 380 | 6919 Transit Rd | Swormville, NY 14051-1302 | | | | First Class Mail |
| Chartered Organization | St Marys Rc Church & Closter Elks | Northern New Jersey Council, Bsa 333 | 20 Legion Pl | Closter, NJ 07624-2095 | | | | First Class Mail |
| Chartered Organization | St Marys Rcc - Middletown | Connecticut Rivers Council, Bsa 066 | 79 S Main St | Middletown, CT 06457-3606 | | | | First Class Mail |
| Chartered Organization | St Marys Rcc Bristol | Narragansett 546 | 330 Wood St | Bristol, RI 02809-3208 | | | | First Class Mail |
| Chartered Organization | St Marys Rectory | Buffalo Trace 156 | 317 N Washington St | Huntingburg, IN 47542-1456 | | | | First Class Mail |
| Chartered Organization | St Marys Road Utd Methodist Church | Chattahoochee Council 091 | 3993 Saint Marys Rd | Columbus, GA 31907-6237 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic | W D Boyce 138 | 527 W Jackson St | Bloomington, IL 61701-4981 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Longhouse Council 373 | 47 Syracuse St | Baldwinsville, NY 13027-2930 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Baltimore Area Council 220 | 5502 York Rd | Baltimore, MD 21212-3805 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Jersey Shore Council 341 | P.O. Box 609 | Barnegat, NJ 08005-0609 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Lake Erie Council 440 | 250 Kraft St | Berea, OH 44017-1449 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | The Spirit of Adventure 227 | 25 North Rd | Chelmsford, MA 01824-2723 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 34 N Main St | Jewett City, CT 06351-2012 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Narragansett 546 | 330 Pratt St | Mansfield, MA 02048-1581 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Hudson Valley Council 374 | 46 Ball St | Port Jervis, NY 12771-2404 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 15 Marshall St | Putnam, CT 06260-1403 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Baltimore Area Council 220 | 1021 Saint Marys Rd | Pylesville, MD 21132-1811 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Crossroads of America 160 | 815 W Main St | Richmond, IN 47374-4075 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 940 Hopmeadow St | Simsbury, CT 06070-1819 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Black Swamp Area Council 449 | 85 S Sandusky St | Tiffin, OH 44883-2140 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Westmoreland Fayette 512 | 61 N Mount Vernon Ave | Uniontown, PA 15401-2852 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Narragansett 546 | 71 Mendon St | Uxbridge, MA 01569-1500 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Twin Rivers Council 364 | 119 Broad St | Waterford, NY 12188-2344 | | | | First Class Mail |
| Chartered Organization | St Marys Roman Catholic Church | Mayflower Council 251 | 130 South St | Wrentham, MA 02093-2125 | | | | First Class Mail |
| Chartered Organization | St Mary's Roman Catholic Church | Baltimore Area Council 220 | 109 Duke of Gloucester St | Annapolis, MD 21401-2528 | | | | First Class Mail |
| Chartered Organization | St Mary's Roman Catholic Church | Buckeye Council 436 | 251 N Main St | Marion, OH 43302-3031 | | | | First Class Mail |
| Chartered Organization | St Mary's Roman Catholic Church | Mountaineer Area 615 | P.O. Box 4204 | Morgantown, WV 26504-4204 | | | | First Class Mail |
| Voting Party | St Marys Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Marys Sacred Heart Hospital | Northeast Georgia Council 101 | 367 Clear Creek Pkwy | Lavonia, GA 30553-4173 | | | | First Class Mail |
| Chartered Organization | St Mary's School | Great Swest Council 412 | 224 7th St Nw | Albuquerque, NM 87102-3147 | | | | First Class Mail |
| Chartered Organization | St Mary's School | Capitol Area Council 564 | 910 San Jacinto Blvd | Austin, TX 78701-2416 | | | | First Class Mail |
| Chartered Organization | St Mary's School | Crater Lake Council 491 | 816 Black Oak Dr | Medford, OR 97504-8504 | | | | First Class Mail |
| Chartered Organization | St Mary's Star Of The Sea Church | San Diego Imperial Council 049 | 609 Pier View Way | Oceanside, CA 92054-2816 | | | | First Class Mail |
| Chartered Organization | St Mary's- Stony Hill Rc Church | c/o Rev. Brian J. Nolan | 225 Mountain Blvd | Watchung, NJ 07069-6203 | | | | First Class Mail |
| Voting Party | St Mary's The Virgin Episcopal Church | Attn: Jane Reese | 118 W Bayview Ave | Pleasantville, NJ 08232 | | | stmaryspleasantville@gmail.com | Email<br>First Class Mail |
| Voting Party | St Marys United Methodist Church Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Marys United Methodist Church Inc | 211 N 7th St | St Marys, KS 66536 | | | | | First Class Mail |
| Chartered Organization | St Marys Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 104 Washington St | Saint Marys, WV 26170-1039 | | | | First Class Mail |
| Chartered Organization | St Mary's Utd Methodist Church | Buckskin 617 | P.O. Box 3432 | Beckley, WV 25801-1932 | | | | First Class Mail |
| Chartered Organization | St Marys Visitation Rc Ch | Northeastern Pennsylvania Council 501 | 1090 Carmalt St | Dickson City, PA 18519-1202 | | | | First Class Mail |
| Voting Party | St Mary's, Pylesville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Mathews United Methodist Church | Attn: Stanley Ferguson | 1360 S Wendy Dr | Newbury Park, CA 91320 | | | Newburyparkchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Mathews Utd Methodist Chruch | Alamo Area Council 583 | 2738 Macarthur Vw | San Antonio, TX 78217-4503 | | | | First Class Mail |
| Voting Party | St Mathias School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Matthew Ame Church | Northern New Jersey Council, Bsa 333 | 336 Oakwood Ave | Orange, NJ 07050-3284 | | | | First Class Mail |
| Chartered Organization | St Matthew Baptist Church | Coastal Carolina Council 550 | 2005 Reynolds Ave | Charleston, SC 29405-7874 | | | | First Class Mail |
| Voting Party | St Matthew By The Lake Church, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Chartered Organization | St Matthew Cathedral | Lasalle Council 165 | 1701 Miami St | South Bend, IN 46613-2819 | | | | First Class Mail |
| Chartered Organization | St Matthew Catholic Church | Prairielands 117 | 1303 Lincolnshire Dr | Champaign, IL 61821-5505 | | | | First Class Mail |
| Chartered Organization | St Matthew Catholic Church | Mecklenburg County Council 415 | 8015 Ballantyne Commons Pkwy | Charlotte, NC 28277-2463 | | | | First Class Mail |
| Chartered Organization | St Matthew Catholic Church | Occoneechee 421 | 1001 Mason Rd | Durham, NC 27712-9125 | | | | First Class Mail |
| Chartered Organization | St Matthew Catholic Church | Middle Tennessee Council 560 | 535 Sneed Rd W | Franklin, TN 37069-9003 | | | | First Class Mail |
| Chartered Organization | St Matthew Catholic Church | Sam Houston Area Council 576 | 9915 Hollister St | Houston, TX 77040-1702 | | | | First Class Mail |
| Chartered Organization | St Matthew Catholic Church | Jayhawk Area Council 197 | 2700 SE Virginia Ave | Topeka, KS 66605-1366 | | | | First Class Mail |
| Chartered Organization | St Matthew Catholic School | Middle Tennessee Council 560 | 535 Sneed Rd W | Franklin, TN 37069-9003 | | | | First Class Mail |
| Chartered Organization | St Matthew Church | Great Trail 433 | 2603 Benton St | Akron, OH 44312-1630 | | | | First Class Mail |
| Chartered Organization | St Matthew Church | Laurel Highlands Council 527 | 1105 Cameron Ave | Tyrone, PA 16686 | | | | First Class Mail |
| Chartered Organization | St Matthew Elementary School | Cascade Pacific Council 492 | 221 SE Walnut St | Hillsboro, OR 97123-4424 | | | | First Class Mail |
| Chartered Organization | St Matthew Episcopal Church Mens Group | Longhouse Council 373 | P.O. Box 367 | Moravia, NY 13118-0367 | | | | First Class Mail |
| Chartered Organization | St Matthew Evangelical Lutheran Church | Laurel Highlands Council 527 | P.O. Box 356 | Martinsburg, PA 16662-0356 | | | | First Class Mail |
| Chartered Organization | St Matthew Lutheran Church | Cascade Pacific Council 492 | 10390 SW Canyon Rd | Beaverton, OR 97005-1917 | | | | First Class Mail |
| Chartered Organization | St Matthew Lutheran Church | Chattahoochee Council 091 | 4026 Macon Rd | Columbus, GA 31907-2210 | | | | First Class Mail |
| Chartered Organization | St Matthew Lutheran Church | New Birth of Freedom 544 | 30 W Chestnut St | Hanover, PA 17331-2416 | | | | First Class Mail |
| Chartered Organization | St Matthew Lutheran Church | Pathway To Adventure 456 | 24500 N Old Mchenry Rd | Hawthorn Woods, IL 60047-8424 | | | | First Class Mail |
| Chartered Organization | St Matthew Lutheran Church | Dan Beard Council, Bsa 438 | 4411 Hamilton Richmond Rd | Oxford, OH 45056-9458 | | | | First Class Mail |
| Chartered Organization | St Matthew Lutheran Church | Washington Crossing Council 777 | 3668 Ridge Rd | Perkasie, PA 18944-3940 | | | | First Class Mail |
| Chartered Organization | St Matthew Lutheran Church | Mt Diablo-Silverado Council 023 | 399 Wiget Ln | Walnut Creek, CA 94598-3411 | | | | First Class Mail |
| Chartered Organization | St Matthew Lutheran Church | Cascade Pacific Council 492 | 716 Washougal River Rd | Washougal, WA 98671-1506 | | | | First Class Mail |
| Chartered Organization | St Matthew Lutheran Church | New Birth of Freedom 544 | 839 W Market St | York, PA 17401-3607 | | | | First Class Mail |
| Voting Party | St Matthew Lutheran Church | Attn: Tim Morin | 3785 Plr Corp Dr | Rocklin, CA 95767 | | | office@stmatthewrocklin.com | Email<br>First Class Mail |
| Chartered Organization | St Matthew Parish | Chief Seattle Council 609 | 1240 NE 127th St | Seattle, WA 98125-4021 | | | | First Class Mail |
| Voting Party | St Matthew Rc Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | St Matthew Roman Catholic Church | Crossroads of America 160 | 4100 E 56th St | Indianapolis, IN 46220-5504 | | | | First Class Mail |
| Chartered Organization | St Matthew The Apostle Catholic Church | Southeast Louisiana Council 214 | 10021 Jefferson Hwy | River Ridge, LA 70123-2443 | | | | First Class Mail |
| Chartered Organization | St Matthew The Apostle Parish | Patriots Path Council 358 | 335 Dover Chester Rd | Randolph, NJ 07869-3915 | | | | First Class Mail |
| Voting Party | St Matthew The Apostle Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Matthew United Methodist Church | St Matthew Umc | 101 Avon Beach Rd | Baltimore, MD 21222 | | | cassendrapatterson176@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Matthew United Methodist Church Belleville, Il | Attn: Dan Harry | 1200 Moreland Dr | Belleville, IL 62223 | | | dharry@stmatthewumc.org | Email<br>First Class Mail |
| Chartered Organization | St Matthew Utd Methodist Church | Crossroads of America 160 | 1951 Wilshire Dr | Frankfort, IN 46041-3258 | | | | First Class Mail |
| Chartered Organization | St Matthew Utd Methodist Church | Andrew Jackson Council 303 | 7427 Old Canton Rd | Madison, MS 39110-8694 | | | | First Class Mail |
| Chartered Organization | St Matthew Utd Methodist Church | Grand Canyon Council 010 | 2540 W Baseline Rd | Mesa, AZ 85202-5403 | | | | First Class Mail |
| Voting Party | St Matthew's & St Joseph'S Episcopal Church | 8850 Woodward Ave | Detroit, MI 48202 | | | | smsjepiscopalchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | St Matthew's By The Bridge Episcopal Church | Attn: Harvey Nicholson | 501 Railroad St | Iowa Falls, IA 50126 | | | hnnich@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Matthew's Cathedral | Lasalle Council 165 | 1701 Miami St | South Bend, IN 46613-2819 | | | | First Class Mail |
| Chartered Organization | St Matthews Catholic Church | California Inland Empire Council 045 | 2140 W Ontario Ave | Corona, CA 92882-5651 | | | | First Class Mail |
| Chartered Organization | St Matthews Catholic Church | North Florida Council 087 | 1773 Blanding Blvd | Jacksonville, FL 32210-1901 | | | | First Class Mail |
| Chartered Organization | St Matthews Catholic Church | Water and Woods Council 782 | 510 W Cornell St | Saginaw, MI 48604 | | | | First Class Mail |
| Chartered Organization | St Matthews Catholic Church | Alamo Area Council 583 | 10703 Wurzbach Rd | San Antonio, TX 78230-2431 | | | | First Class Mail |
| Chartered Organization | St Matthews Catholic Church | Pacific Skyline Council 031 | 1 Notre Dame Ave | San Mateo, CA 94402-2359 | | | | First Class Mail |
| Chartered Organization | St Matthews Catholic Church | Pathway To Adventure 456 | 1001 E Schaumburg Rd | Schaumburg, IL 60194-3650 | | | | First Class Mail |
| Chartered Organization | St Matthew's Catholic Church | Alamo Area Council 583 | P.O. Box 670 | Jourdanton, TX 78026-0670 | | | | First Class Mail |
| Chartered Organization | St Matthews Elementary | Lincoln Heritage Council 205 | 601 Browns Ln | Louisville, KY 40207-4043 | | | | First Class Mail |
| Chartered Organization | St Matthews Episcipal Church | Middle Tennessee Council 560 | 105 Edgewood Ave | Mcminnville, TN 37110-1565 | | | | First Class Mail |
| Chartered Organization | St Matthews Episcipal Church | Middle Tennessee Council 560 | 105 Edgewood Ave | Mcminnville, TN 37110-1565 | | | | First Class Mail |
| Chartered Organization | St Matthew's Episcopal Cathedral | Longs Peak Council 062 | 104 S 4th St | Laramie, WY 82070-3102 | | | | First Class Mail |
| Chartered Organization | St Matthews Episcopal Church | Quapaw Area Council 018 | 1112 Alcoa Rd | Benton, AR 72015-3502 | | | | First Class Mail |
| Chartered Organization | St Matthews Episcopal Church | W D Boyce 138 | 1920 E Oakland Ave | Bloomington, IL 61701-5755 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Matthews Episcopal Church | Oregon Trail Council 697 | 4110 River Rd | Eugene, OR 97404-1235 | | | | First Class Mail |
| Chartered Organization | St Matthews Episcopal Church | Northeast Illinois 129 | 2120 Lincoln St | Evanston, IL 60201-2282 | | | | First Class Mail |
| Chartered Organization | St Matthews Episcopal Church | Crossroads of America 160 | 8320 E 10th St | Indianapolis, IN 46219-5331 | | | | First Class Mail |
| Chartered Organization | St Matthews Episcopal Church | Narragansett 546 | 87 Narragansett Ave | Jamestown, RI 02835-1149 | | | | First Class Mail |
| Chartered Organization | St Matthews Episcopal Church | Middle Tennessee Council 560 | 105 Edgewood Ave | Mcminnville, TN 37110-1565 | | | | First Class Mail |
| Chartered Organization | St Matthews Episcopal Church | W.L.A.C.C. 051 | 1031 Bienveneda Ave | Pacific Palisades, CA 90272-2314 | | | | First Class Mail |
| Chartered Organization | St Matthews Episcopal Church | Golden Spread Council 562 | 727 W Browning Ave | Pampa, TX 79065-6204 | | | | First Class Mail |
| Chartered Organization | St Matthews Episcopal Church | Denver Area Council 061 | 19580 Pilgrims Pl | Parker, CO 80138-7354 | | | | First Class Mail |
| Chartered Organization | St Matthews Episcopal Church | Northeast Georgia Council 101 | 1520 Oak Rd | Snellville, GA 30078-2230 | | | | First Class Mail |
| Voting Party | St Matthews Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Matthews Episcopal Church | Attn: Sr Warden Ruth Nallick | P.O. Box 63 | Chipley, FL 32428 | | | ruthnallick@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | St Matthew's Episcopal Church | Central Florida Council 083 | 5873 N Dean Rd | Orlando, FL 32817-3201 | | | | First Class Mail |
| Chartered Organization | St Matthew's Episcopal Church | W.L.A.C.C. 051 | 1031 Bienveneda Ave | Pacific Palisades, CA 90272-2314 | | | | First Class Mail |
| Voting Party | St Matthew's Episcopal Church | Attn: Whitney Sawyer | 1101 Forest Ave | Henrico, VA 23229 | | | whitney@stmattsrva.org | Email<br>First Class Mail |
| Voting Party | St Matthew's Episcopal Church | Attn: Douglas Webster | 8134 Mesa Dr | Austin, TX 78759 | | | websterdtx@gmail.com | Email<br>First Class Mail |
| Voting Party | St Matthew's Episcopal Church | 2620 Crestview Dr | Edinburg, TX 78539 | | | | parishstmattrgv@gmail.com | Email<br>First Class Mail |
| Voting Party | St Matthew's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St Matthew's Episcopal Church | P.O. Box 303 | Oakland, MD 21550 | | | | episcopalchurchingarrettcounty@gmail.com | Email<br>First Class Mail |
| Voting Party | St Matthew's Episcopal Church | John R Tisdale | 1112 Alcoa Rd | Benton, AR 72015-3502 | | | | First Class Mail |
| Chartered Organization | St Matthews Episcopal Church/Snellville | Northeast Georgia Council 101 | 1520 Oak Rd | Snellville, GA 30078-2230 | | | | First Class Mail |
| Chartered Organization | St Matthews Fathers Club | Patriots Path Council 358 | 81 Seymour Ave | Edison, NJ 08817-3747 | | | | First Class Mail |
| Chartered Organization | St Matthews Holy Name Society | Three Harbors Council 636 | 9329 S Chicago Rd | Oak Creek, WI 53154-4833 | | | | First Class Mail |
| Chartered Organization | St Matthews Lutheran Church | Chester County Council 539 | 2440 Conestoga Rd | Chester Springs, PA 19425-3600 | | | | First Class Mail |
| Chartered Organization | St Matthews Lutheran Church | New Birth of Freedom 544 | 30 W Chestnut St | Hanover, PA 17331-2416 | | | | First Class Mail |
| Chartered Organization | St Matthews Lutheran Church | Central N Carolina Council 416 | 9275 Bringle Ferry Rd | Salisbury, NC 28146-9546 | | | | First Class Mail |
| Chartered Organization | St Matthews Lutheran Church | Cradle of Liberty Council 525 | 400 Lynbrooke Rd | Springfield, PA 19064-3512 | | | | First Class Mail |
| Chartered Organization | St Matthews Lutheran Church | Great Salt Lake Council 590 | 2654 W Builders Dr | Taylorsville, UT 84129-1530 | | | | First Class Mail |
| Chartered Organization | St Matthews Lutheran Church | Minsi Trails Council 502 | 222 Church St | Weissport, PA 18235-9017 | | | | First Class Mail |
| Chartered Organization | St Matthews Lutheran Church | Cape Fear Council 425 | 612 S College Rd | Wilmington, NC 28403-3202 | | | | First Class Mail |
| Chartered Organization | St Matthews Lutheran Church | National Capital Area Council 082 | 12351 All Saints Pl | Woodbridge, VA 22192-3378 | | | | First Class Mail |
| Voting Party | St Matthew's Lutheran Church Of Woodbridge, VA | Attn: Rev Scott E Zimmerer | 12351 All Saints Pl | Woodbridge, VA 22192 | | | szmmrr@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Matthews Methodist Church | Piedmont Council 420 | 201 Shady Rest Rd | Morganton, NC 28655-4637 | | | | First Class Mail |
| Voting Party | St Matthew's Parish | 3887 27 1/2 Rd | Grand Junction, CO 81506 | | | | fathersdgood@gmail.com | Email<br>First Class Mail |
| Voting Party | St Matthew's Parish | c/o Messner Reeves LLP | Attn: Deanne Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | bankruptcy@messner.com | Email<br>First Class Mail |
| Chartered Organization | St Matthew's Rc Church | Suffolk County Council Inc 404 | 35 N Service Rd | Dix Hills, NY 11746-5315 | | | | First Class Mail |
| Chartered Organization | St Matthews Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 120 Church Ave | Bristol, CT 06010-6750 | | | | First Class Mail |
| Chartered Organization | St Matthews Roman Catholic Church | Narragansett 546 | 1303 Elmwood Ave | Cranston, RI 02910-2200 | | | | First Class Mail |
| Voting Party | St Matthew's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Matthews School | Tidewater Council 596 | 3316 Sandra Ln | Virginia Beach, VA 23464-1736 | | | | First Class Mail |
| Voting Party | St Matthews School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Voting Party | St Matthews Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Matthews Umc | Attn: Don Genson | 14900 Annapolis Rd | Bowie, MD 20715 | | | dongenson@stmatthewsbowre.org | Email<br>First Class Mail |
| Voting Party | St Matthews Umc | 7427 Old Canton Rd | Madison, MS 39110 | | | | Brian@stumc.org | Email<br>First Class Mail |
| Voting Party | St Matthew's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Matthews Umc Of Valley Forge | Chester County Council 539 | 600 Walker Rd | Wayne, PA 19087-1420 | | | | First Class Mail |
| Voting Party | St Matthew's Umc Of Valley Forge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Matthews United Methodist Church | Attn: William Smith | 435 Central St | Acton, MA 01720 | | | trustees@saint-matthews.org | Email<br>First Class Mail |
| Voting Party | St Matthews United Methodist Church | Attn: Steven Murray | 92 Newton Rd | Plaistow, NH 03865 | | | Steve@rock-church.org | Email<br>First Class Mail |
| Voting Party | St Matthews United Methodist Church | Attn: Dave Felps | 2738 Macarthur View | San Antonio, TX 78217 | | | pastordave@stmattssa.org | Email<br>First Class Mail |
| Voting Party | St Matthews United Methodist Church | Attn: Kathy Ehinger | 1460 E 500 N | Columbia City, IN 46725 | | | kathysehinger@gmail.com | Email<br>First Class Mail |
| Voting Party | St Matthews United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Matthew's United Methodist Church | 6017 Camphor St | Metairie, LA 70003 | | | | pastor@stmatthewsumc.com | Email<br>First Class Mail |
| Voting Party | St Matthew's United Methodist Church, Hacienda Heights | Attn: Pastor, St Matthews Umc | 15653 Newton St | Hacienda Heights, CA 91745 | | | smumchh@gmail.com | Email<br>First Class Mail |
| Voting Party | St Matthews United Methodist Church, Inc | Attn: Administrator | 319 Browns Ln | Louisville, KY 40207 | | | mwatts@stmumc.org | Email<br>First Class Mail |
| Chartered Organization | St Matthews Utd Methodist | Old N State Council 070 | 600 E Florida St | Greensboro, NC 27406-3139 | | | | First Class Mail |
| Chartered Organization | St Matthew's Utd Methodist | Southeast Louisiana Council 214 | 6017 Camphor St | Metairie, LA 70003-3657 | | | | First Class Mail |
| Chartered Organization | St Matthews Utd Methodist Church | Attn: Admin Assistant | Greater Los Angeles Area 033 | 15653 Newton St | | | | First Class Mail |
| Chartered Organization | St Matthews Utd Methodist Church | National Capital Area Council 082 | 8617 Little River Tpke | Annandale, VA 22003-3604 | | | | First Class Mail |
| Chartered Organization | St Matthews Utd Methodist Church | Baltimore Area Council 220 | 101 Avon Beach Rd | Baltimore, MD 21222-6105 | | | | First Class Mail |
| Chartered Organization | St Matthews Utd Methodist Church | National Capital Area Council 082 | 14900 Annapolis Rd | Bowie, MD 20715-1802 | | | | First Class Mail |
| Chartered Organization | St Matthews Utd Methodist Church | Great Lakes Fsc 272 | 30900 6 Mile Rd | Livonia, MI 48152-3491 | | | | First Class Mail |
| Chartered Organization | St Matthews Utd Methodist Church | Andrew Jackson Council 303 | 7427 Old Canton Rd | Madison, MS 39110-8694 | | | | First Class Mail |
| Chartered Organization | St Matthews Utd Methodist Church | Alamo Area Council 583 | 2738 Macarthur Vw | San Antonio, TX 78217-4503 | | | | First Class Mail |
| Chartered Organization | St Matthias Catholic Church | Simon Kenton Council 441 | 1582 Ferris Rd | Columbus, OH 43224-2115 | | | | First Class Mail |
| Chartered Organization | St Matthias Church | Pathway To Adventure 456 | 4927 N Claremont Ave | Chicago, IL 60625-1911 | | | | First Class Mail |
| Chartered Organization | St Matthias Church | Pikes Peak Council 060 | 18320 Furrow Rd | Monument, CO 80132-8790 | | | | First Class Mail |
| Chartered Organization | St Matthias Church | Greater Los Angeles Area 033 | 7056 Washington Ave | Whittier, CA 90602-1415 | | | | First Class Mail |
| Voting Party | St Matthias Episcopal Church | Attn: Paul A Pittelli | 6400 Belair Rd | Baltimore, MD 21206 | | | ppittelli@comcast.net | Email<br>First Class Mail |
| Voting Party | St Matthias Episcopal Church | Attn: Brenda Overfield | 111300 W Huguenot Rd | Midlothian, VA 23113 | | | mark.jenkins@tmatmidl.com | Email<br>First Class Mail |
| Voting Party | St Matthias Episcopal Church | Attn: William B Garrison | 7056 Washington Ave | Whittier, CA 90602 | | | bill@stmatthiaswhittier.org | Email<br>First Class Mail |
| Voting Party | St Matthias Episcopal Church | Attn: William Garrison | 7056 Washington Ave | Whttier, CA 90602 | | | bill@stmatthiaswhittier.org | Email<br>First Class Mail |
| Voting Party | St Matthias' Episcopal Church | 374 Main St | East Aurora, NY 14052 | | | | stmattiasrector@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Matthias Home & School Assoc | Three Harbors Council 636 | 9300 W Beloit Rd | Milwaukee, WI 53227-4313 | | | | First Class Mail |
| Voting Party | St Matthias Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Matthias R C Church | Moraine Trails Council 500 | 426 E Main St | Evans City, PA 16033-1229 | | | | First Class Mail |
| Chartered Organization | St Matthias R C Church | Greater New York Councils, Bsa 640 | 5815 Catalpa Ave | Ridgewood, NY 11385-5001 | | | | First Class Mail |
| Chartered Organization | St Matthias Roman Catholic Church | Greater New York Councils, Bsa 640 | 5815 Catalpa Ave | Ridgewood, NY 11385-5001 | | | | First Class Mail |
| Chartered Organization | St Matthias School | Simon Kenton Council 441 | 1582 Ferris Rd | Columbus, OH 43224-2115 | | | | First Class Mail |
| Voting Party | St Matthias Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Maximilian Kolbe Catholic | W.L.A.C.C. 051 | 5801 Kanan Rd | Westlake Village, CA 91362-5499 | | | | First Class Mail |
| Chartered Organization | St Maximilian Kolbe Catholic Church | Dan Beard Council, Bsa 438 | 5720 Hamilton Mason Rd | Liberty Twp, OH 45011-1308 | | | | First Class Mail |
| Chartered Organization | St Maximilian Kolbe Catholic Church | Central Florida Council 083 | 1501 N Alafaya Trl | Orlando, FL 32828-5903 | | | | First Class Mail |
| Chartered Organization | St Maximilian Kolbe Catholic Church | South Florida Council 084 | 701 N Hiatus Rd | Pembroke Pines, FL 33026-4034 | | | | First Class Mail |
| Chartered Organization | St Maximilian Kolbe Catholic Community | Sam Houston Area Council 576 | 10135 West Rd | Houston, TX 77064-5361 | | | | First Class Mail |
| Chartered Organization | St Maximilian Kolbe Parish | Iroquois Trail Council 376 | 18 W Main St | Corfu, NY 14036-9546 | | | | First Class Mail |
| Voting Party | St Maximillian Kolbe Catholic | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Maximillian Kolbe Church | Dan Beard Council, Bsa 438 | 5720 Hamilton Mason Rd | Liberty Twp, OH 45011-1308 | | | | First Class Mail |
| Chartered Organization | St Meinrad Catholic Church | Buffalo Trace 156 | P.O. Box 8 | Saint Meinrad, IN 47577-0008 | | | | First Class Mail |
| Chartered Organization | St Meinrad Catholic Church | Buffalo Trace 156 | 19630 N 4th St | Saint Meinrad, IN 47577-9805 | | | | First Class Mail |
| Chartered Organization | St Mel Church | W.L.A.C.C. 051 | 20870 Ventura Blvd | Woodland Hills, CA 91364-2318 | | | | First Class Mail |
| Voting Party | St Mel Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Mel Parish | Golden Empire Council 047 | P.O. Box 1180 | Fair Oaks, CA 95628-1180 | | | | First Class Mail |
| Chartered Organization | St Michael & All Angel Episcopal Church | Atlanta Area Council 092 | 6780 James B Rivers Dr | Stone Mtn, GA 30083-2249 | | | | First Class Mail |
| Chartered Organization | St Michael & All Angels | Atlanta Area Council 092 | 6780 James B Rivers Dr | Stone Mountain, GA 30083-2249 | | | | First Class Mail |
| Chartered Organization | St Michael & All Angels Episc Ch | Tukabatchee Area Council 005 | 5941 Main St | Millbrook, AL 36054-1878 | | | | First Class Mail |
| Chartered Organization | St Michael & All Angels Episcopal Church | Heart of America Council 307 | 6630 Nall Ave | Shawnee Mission, KS 66202-4325 | | | | First Class Mail |
| Chartered Organization | St Michael Academy | North Florida Council 087 | 228 N 4th St | Fernandina Beach, FL 32034-4128 | | | | First Class Mail |
| Voting Party | St Michael And All Angels' Episcopal Church, Millbrook | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | St Michael And All Angels' Episcopal Church, Millbrook, Al | Attn: the Rev Mark E Waldo, Jr | P.O. Box 586 | Millbrook, AL 36054-0012 | | | mark@stmichaelandallangels.com | Email<br>First Class Mail |
| Chartered Organization | St Michael Archangel Church | Washington Crossing Council 777 | 66 Levittown Pkwy | Levittown, PA 19054-3501 | | | | First Class Mail |
| Chartered Organization | St Michael Catholic Church | Longhorn Council 662 | 3713 Harwood Rd | Bedford, TX 76021-4013 | | | | First Class Mail |
| Chartered Organization | St Michael Catholic Church | Circle Ten Council 571 | 950 Trails Pkwy | Garland, TX 75043-5646 | | | | First Class Mail |
| Chartered Organization | St Michael Catholic Church | Sam Houston Area Council 576 | 1801 Sage Rd | Houston, TX 77056-3502 | | | | First Class Mail |
| Chartered Organization | St Michael Catholic Church | Lake Erie Council 440 | 6906 Chestnut Rd | Independence, OH 44131-3336 | | | | First Class Mail |
| Chartered Organization | St Michael Catholic Church | Southern Shores Fsc 783 | 502 W Front St | Monroe, MI 48161-2424 | | | | First Class Mail |
| Chartered Organization | St Michael Catholic Church | Greater St Louis Area Council 312 | 7622 Sutherland Ave | Saint Louis, MO 63119-2855 | | | | First Class Mail |
| Chartered Organization | St Michael Catholic Church | Laurel Highlands Council 527 | P.O. Box 103 | Saint Michael, PA 15951-0103 | | | | First Class Mail |
| Chartered Organization | St Michael Catholic Church | Simon Kenton Council 441 | 5750 N High St | Worthington, OH 43085-3917 | | | | First Class Mail |
| Voting Party | St Michael Catholic Church, Coopersville | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | St Michael Church | Dan Beard Council, Bsa 438 | 11144 Spinner Ave | Cincinnati, OH 45241-2632 | | | | First Class Mail |
| Chartered Organization | St Michael Fire | Northern Star Council 250 | 216 Main St S | Saint Michael, MN 55376-9671 | | | | First Class Mail |
| Chartered Organization | St Michael Holy Name Society | Pathway To Adventure 456 | 1 E Wilhelm St | Schererville, IN 46375-2492 | | | | First Class Mail |
| Chartered Organization | St Michael Lions Club | Northern Star Council 250 | P.O. Box 355 | Saint Michael, MN 55376-0355 | | | | First Class Mail |
| Chartered Organization | St Michael Lutheran Church | Blue Ridge Mtns Council 599 | 2308 Merrimac Rd | Blacksburg, VA 24060-3756 | | | | First Class Mail |
| Chartered Organization | St Michael Lutheran Church | Baltimore Area Council 220 | 9534 Belair Rd | Nottingham, MD 21236-1508 | | | | First Class Mail |
| Chartered Organization | St Michael Lutheran Church Of Canton Twp | School | 7000 N Sheldon Rd | Canton, MI 48187-2753 | | | | First Class Mail |
| Chartered Organization | St Michael Lutheran School | Southern Shores Fsc 783 | 7211 Oakland Dr | Portage, MI 49024-4151 | | | | First Class Mail |
| Chartered Organization | St Michael Men'S Club | Denver Area Council 061 | 19099 E Floyd Ave | Aurora, CO 80013-3703 | | | | First Class Mail |
| Chartered Organization | St Michael Parish | Ohio River Valley Council 619 | 1225 National Rd | Wheeling, WV 26003-5707 | | | | First Class Mail |
| Chartered Organization | St Michael Parish Livonia | Great Lakes Fsc 272 | 11441 Hubbard St | Livonia, MI 48150-2763 | | | | First Class Mail |
| Chartered Organization | St Michael Parish School | Chickasaw Council 558 | 3880 Forrest Ave | Memphis, TN 38122-3808 | | | | First Class Mail |
| Chartered Organization | St Michael Roman Catholic Church | Water and Woods Council 782 | 345 Edwards St | Grand Ledge, MI 48837-2110 | | | | First Class Mail |
| Chartered Organization | St Michael Roman Catholic Church | Lincoln Heritage Council 205 | 3705 Stone Lakes Dr | Louisville, KY 40299-5495 | | | | First Class Mail |
| Chartered Organization | St Michael Roman The Arc Angel Church | Baltimore Area Council 220 | 2 Willow Ave | Baltimore, MD 21206-1112 | | | | First Class Mail |
| Chartered Organization | St Michael School | Dan Beard Council, Bsa 438 | 300 Market St | Ripley, OH 45167-1128 | | | | First Class Mail |
| Chartered Organization | St Michael The Archangel Catholic Church | Occoneechee 421 | 804 High House Rd | Cary, NC 27513-3507 | | | | First Class Mail |
| Chartered Organization | St Michael The Archangel Catholic Church | Circle Ten Council 571 | 950 Trails Pkwy | Garland, TX 75043-5646 | | | | First Class Mail |
| Chartered Organization | St Michael The Archangel Catholic Church | Circle Ten Council 571 | 2910 Corn Valley Rd | Grand Prairie, TX 75052-5259 | | | | First Class Mail |
| Chartered Organization | St Michael The Archangel Catholic Church | Aloha Council, Bsa 104 | 75-5769 Alii Dr | Kailua Kona, HI 96740 | | | | First Class Mail |
| Chartered Organization | St Michael The Archangel Catholic Parish | Heart of America Council 307 | 14201 Nall Ave | Overland Park, KS 66223-2984 | | | | First Class Mail |
| Chartered Organization | St Michael The Archangel Church | Grand Canyon Council 010 | 25394 N Poseidon Rd | Florence, AZ 85132-5529 | | | | First Class Mail |
| Voting Party | St Michael The Archangel Church, Muskegon | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St Michael's Anglican Parish Ridgecrest, California | c/o Ragghianti Freitas LLP | Attn: Michael O Glass Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Chartered Organization | St Michaels Catholic Church | Black Swamp Area Council 449 | 750 Bright Rd | Findlay, OH 45840-6946 | | | | First Class Mail |
| Chartered Organization | St Michaels Catholic Church | Miami Valley Council, Bsa 444 | 33 Elm St | Fort Loramie, OH 45845-9396 | | | | First Class Mail |
| Chartered Organization | St Michaels Catholic Church | Heart of Virginia Council 602 | 4491 Springfield Rd | Glen Allen, VA 23060-3414 | | | | First Class Mail |
| Chartered Organization | St Michaels Catholic Church | Black Swamp Area Council 449 | 206 N Broad St | Kalida, OH 45853 | | | | First Class Mail |
| Chartered Organization | St Michaels Catholic Church | Bay Area Council 574 | 100 Oak Dr S | Lake Jackson, TX 77566-5630 | | | | First Class Mail |
| Chartered Organization | St Michaels Catholic Church | South Plains Council 694 | 316 E Washington St | Levelland, TX 79336-2611 | | | | First Class Mail |
| Chartered Organization | St Michaels Catholic Church | Baltimore Area Council 220 | 1125 Saint Michaels Rd | Mount Airy, MD 21771-3235 | | | | First Class Mail |
| Chartered Organization | St Michaels Catholic Church | Circle Ten Council 571 | 1403 E 1st St | Mt Pleasant, TX 75455-4715 | | | | First Class Mail |
| Chartered Organization | St Michaels Catholic Church | The Spirit of Adventure 227 | 196 Main St | North Andover, MA 01845-2509 | | | | First Class Mail |
| Chartered Organization | St Michaels Catholic Church | Pathway To Adventure 456 | 14327 Highland Ave | Orland Park, IL 60462-2433 | | | | First Class Mail |
| Chartered Organization | St Michaels Catholic Church | San Diego Imperial Council 049 | 15546 Pomerado Rd | Poway, CA 92064-2404 | | | | First Class Mail |
| Chartered Organization | St Michaels Catholic Church | Northern Star Council 250 | 611 3rd St S | Stillwater, MN 55082-4908 | | | | First Class Mail |
| Chartered Organization | St Michaels Catholic Church | Longhouse Council 373 | 4782 W Seneca Tpke | Syracuse, NY 13215-2127 | | | | First Class Mail |
| Chartered Organization | St Michael'S Catholic Church | Lincoln Heritage Council 205 | 101 Saint Michaels Dr | Charlestown, IN 47111-1635 | | | | First Class Mail |
| Chartered Organization | St Michael'S Catholic Church | Evangeline Area 212 | 224 W 5th St | Crowley, LA 70526-4333 | | | | First Class Mail |
| Chartered Organization | St Michael'S Catholic Church | Mid-America Council 326 | 1503 10th St | Harlan, IA 51537-1646 | | | | First Class Mail |
| Chartered Organization | St Michael'S Catholic Church | South Florida Council 084 | 2987 W Flagler St | Miami, FL 33135-1338 | | | | First Class Mail |
| Chartered Organization | St Michael'S Catholic Church | Great Rivers Council 653 | 13321 Railroad Ave | Russellville, MO 65074-1120 | | | | First Class Mail |
| Chartered Organization | St Michaels Catholic Church - Men's Club | Buckeye Council 436 | 3430 Saint Michaels Blvd NW | Canton, OH 44718-3015 | | | | First Class Mail |
| Chartered Organization | St Michaels Catholic Church - Men's Club | Northern Lights Council 429 | 520 N 6th St | Grand Forks, ND 58203-3231 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Michaels Catholic School | Chickasaw Council 558 | P.O. Box 899 | West Memphis, AR 72303-0899 | | | | First Class Mail |
| Chartered Organization | St Michael'S Catholic School | Chickasaw Council 558 | 405 N Missouri St | West Memphis, AR 72301-3143 | | | | First Class Mail |
| Chartered Organization | St Michaels Church | Great Trail 433 | 300 N Broad St | Canfield, OH 44406-1254 | | | | First Class Mail |
| Chartered Organization | St Michaels Church | Denver Area Council 061 | 628 Meeker St | Delta, CO 81416-1923 | | | | First Class Mail |
| Chartered Organization | St Michaels Church | Hawk Mountain Council 528 | 529 Saint Michaels Rd | Hamburg, PA 19526-8023 | | | | First Class Mail |
| Chartered Organization | St Michaels Church | Overland Trails 322, 7th & Creighton | Hastings, NE 68901 | | | | | First Class Mail |
| Chartered Organization | St Michael'S Church | French Creek Council 532 | 85 N High St | Greenville, PA 16125-2433 | | | | First Class Mail |
| Chartered Organization | St Michael'S Church | Laurel Highlands Council 527 | 301 Spruce St | Hollidaysburg, PA 16648-1511 | | | | First Class Mail |
| Voting Party | St Michael's Clear Spring Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Michaels Episcopal Church | Capitol Area Council 564 | 1500 N Capital of Texas Hwy | Austin, TX 78746-3320 | | | | First Class Mail |
| Chartered Organization | St Michaels Episcopal Church | San Diego Imperial Council 049 | 2775 Carlsbad Blvd | Carlsbad, CA 92008-2210 | | | | First Class Mail |
| Chartered Organization | St Michaels Episcopal Church | Golden Empire Council 047 | 2140 Mission Ave | Carmichael, CA 95608-5635 | | | | First Class Mail |
| Chartered Organization | St Michaels Episcopal Church | The Spirit of Adventure 227 | 112 Randolph Ave | Milton, MA 02186-3401 | | | | First Class Mail |
| Chartered Organization | St Michaels Episcopal Church | Connecticut Rivers Council, Bsa 066 | 210 Church St | Naugatuck, CT 06770-4120 | | | | First Class Mail |
| Chartered Organization | St Michaels Episcopal Church | Crossroads of America 160 | 444 S Harbour Dr | Noblesville, IN 46062-9107 | | | | First Class Mail |
| Chartered Organization | St Michaels Episcopal Church | Heart of Virginia Council 602 | 8706 Quaker Ln | North Chesterfield, VA 23235-2918 | | | | First Class Mail |
| Chartered Organization | St Michaels Episcopal Church | Coastal Georgia Council 099 | 3101 Waters Ave | Savannah, GA 31404-6259 | | | | First Class Mail |
| Voting Party | St Michaels Episcopal Church | 4499 Sharp Rd | Mandeville, LA 70471 | | | | rector@stmichaelsla.org | Email<br>First Class Mail |
| Chartered Organization | St Michael'S Episcopal Church | Middle Tennessee Council 560 | 640 N Washington Ave | Cookeville, TN 38501-2659 | | | | First Class Mail |
| Chartered Organization | St Michael'S Episcopal Church | Last Frontier Council 480 | 1601 W Imhoff Rd | Norman, OK 73072-7408 | | | | First Class Mail |
| Chartered Organization | St Michael'S Episcopal Church | Central Florida Council 083 | 2500 N Westmoreland Dr | Orlando, FL 32804-4937 | | | | First Class Mail |
| Chartered Organization | St Michael'S Episcopal Church | Three Harbors Council 636 | 4701 Erie St | Racine, WI 53402-2513 | | | | First Class Mail |
| Chartered Organization | St Michael'S Episcopal Church | Monmouth Council, Bsa 347 | 3402 Woodfield Ave | Wall Township, NJ 07719-4722 | | | | First Class Mail |
| Voting Party | St Michael's Episcopal Church | Attn: Timothy Matlack | 1132 N Ivanhoe St | Arlington, VA 22205 | | | parishoffice@stmichaelsarlington.org | Email<br>First Class Mail |
| Voting Party | St Michael's Episcopal Church | Attn: John Newton | 1500 N Cap of Tx Hwy | Austin, TX 78746 | | | parishadmin@st-michaels.org | Email<br>First Class Mail |
| Voting Party | St Michael's Episcopal Church | Attn: Diane Hamilton, Warden | 60 2nd St | Geneseo, NY 14454 | | | dianelhamilton@me.com | Email<br>First Class Mail |
| Voting Party | St Michael's Episcopal Church Tbd | Attn: Caroline Haynes | 1132 N Ivanhoe St | Arlington, VA 22205 | | | parishoffice@StMichaelsArlington.org | Email<br>First Class Mail |
| Chartered Organization | St Michael'S Estates Homeowners Assoc | Circle Ten Council 571 | 220 Saint Michaels Way | Rockwall, TX 75032-7245 | | | | First Class Mail |
| Chartered Organization | St Michaels Lutheran Church | Pathway To Adventure 456 | 500 E 31st St | La Grange Park, IL 60526-5454 | | | | First Class Mail |
| Chartered Organization | St Michaels Lutheran Church | Washington Crossing Council 777 | 25 E Church St | Sellersville, PA 18960-2434 | | | | First Class Mail |
| Chartered Organization | St Michael'S Men'S Club | Bay-Lakes Council 635 | 401 W Kaye Ave | Marquette, MI 49855-2707 | | | | First Class Mail |
| Chartered Organization | St Michael'S Parents' Org | Three Fires Council 127 | 315 W Illinois St | Wheaton, IL 60187 | | | | First Class Mail |
| Chartered Organization | St Michaels Parish | Connecticut Rivers Council, Bsa 066 | 210 Church St | Naugatuck, CT 06770-4120 | | | | First Class Mail |
| Chartered Organization | St Michael'S Parish | Sioux Council 733 | 1600 S Marion Rd | Sioux Falls, SD 57106-0437 | | | | First Class Mail |
| Chartered Organization | St Michaels Parish Council | Crossroads of America 160 | 519 Jefferson Blvd | Greenfield, IN 46140-1860 | | | | First Class Mail |
| Chartered Organization | St Michaels Roman Catholic Church | Western Massachusetts Council 234 | 127 Maple St | East Longmeadow, MA 01028-2720 | | | | First Class Mail |
| Chartered Organization | St Michaels Roman Catholic Church | Narragansett 546 | 60 Liberty St | Pawcatuck, CT 06379-1647 | | | | First Class Mail |
| Chartered Organization | St Michael'S Roman Catholic Church | Patriots Path Council 358 | 40 Alden St | Cranford, NJ 07016-2107 | | | | First Class Mail |
| Chartered Organization | St Michael'S Roman Catholic Church | French Creek Council 532 | 85 N High St | Greenville, PA 16125-2433 | | | | First Class Mail |
| Chartered Organization | St Michael'S The Archangel | National Capital Area Council 082 | 824 Pershing Dr | Silver Spring, MD 20910-4443 | | | | First Class Mail |
| Voting Party | St Michael's, Clear Spring, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Michael's, Clear Spring, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Michael-St Clement School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Mina Coptic Church | Middle Tennessee Council 560 | 476 Mcmurray Dr | Nashville, TN 37211-5363 | | | | First Class Mail |
| Chartered Organization | St Miriam Catholic Apostolic Church | Cradle of Liberty Council 525 | 654 Bethlehem Pike | Flourtown, PA 19031-1301 | | | | First Class Mail |
| Chartered Organization | St Monica Catholic Church | Circle Ten Council 571 | 9933 Midway Rd | Dallas, TX 75220-1918 | | | | First Class Mail |
| Chartered Organization | St Monica Catholic Church | Last Frontier Council 480 | 2001 N Wern Ave | Edmond, OK 73012 | | | | First Class Mail |
| Chartered Organization | St Monica Catholic Church | Last Frontier Council 480 | 2001 N Wern Ave | Edmond, OK 73012 | | | | First Class Mail |
| Chartered Organization | St Monica Catholic Church | Greater St Louis Area Council 312 | 12136 Olive Blvd | Saint Louis, MO 63141-6629 | | | | First Class Mail |
| Chartered Organization | St Monica Church | The Spirit of Adventure 227 | 212 Lawrence St | Methuen, MA 01844-3852 | | | | First Class Mail |
| Chartered Organization | St Monica Congregation | Three Harbors Council 636 | 160 E Silver Spring Dr | Milwaukee, WI 53217-4701 | | | | First Class Mail |
| Chartered Organization | St Monica Parish | Southern Shores Fsc 783 | 4408 S Westnedge Ave | Kalamazoo, MI 49008-3210 | | | | First Class Mail |
| Chartered Organization | St Monica Roman Catholic Church | Pathway To Adventure 456 | 5136 N Nottingham Ave | Chicago, IL 60656-3639 | | | | First Class Mail |
| Chartered Organization | St Monica Roman Catholic Church | Lake Erie Council 440 | 13623 Rockside Rd | Garfield Hts, OH 44125-5173 | | | | First Class Mail |
| Chartered Organization | St Monica Roman Catholic Church | Northeastern Pennsylvania Council 501 | 363 W 8th St | West Wyoming, PA 18644-1613 | | | | First Class Mail |
| Chartered Organization | St Monicas Catholic Ch Mens Club | Mt Diablo-Silverado Council 023 | 1001 Camino Pablo | Moraga, CA 94556-1831 | | | | First Class Mail |
| Chartered Organization | St Monicas Episcopal Church | Southwest Florida Council 088 | 7070 Immokalee Rd | Naples, FL 34119-9076 | | | | First Class Mail |
| Chartered Organization | St Monicas Recreation Center | Dan Beard Council, Bsa 438 | 10022 Chester Rd | Cincinnati, OH 45215-1505 | | | | First Class Mail |
| Chartered Organization | St Mother Teresa Of Calcutta Church | California Inland Empire Council 045 | 31579 Vintners Pointe Ct | Winchester, CA 92596-8318 | | | | First Class Mail |
| Chartered Organization | St Nektarios Greek Orthodox Church | Mecklenburg County Council 415 | 5108 Kuykendall Rd | Charlotte, NC 28270-0269 | | | | First Class Mail |
| Chartered Organization | St Nektarios Greek Orthodox Church | Mecklenburg County Council 415 | 5108 Kuykendall Rd | Charlotte, NC 28270-0269 | | | | First Class Mail |
| Chartered Organization | St Nicholas Episcopal Church | Chattahoochee Council 091 | P.O. Box 752 | Hamilton, GA 31811-0752 | | | | First Class Mail |
| Chartered Organization | St Nicholas Greek Orthodox Church | Greater New York Councils, Bsa 640 | 19610 Nern Blvd | Flushing, NY 11358 | | | | First Class Mail |
| Chartered Organization | St Nicholas Greek Orthodox Church | Greater Tampa Bay Area 089 | 18 Hibiscus St | Tarpon Springs, FL 34689-3408 | | | | First Class Mail |
| Chartered Organization | St Nicholas Of Myra | Narragansett 546 | 499 Spring St | North Dighton, MA 02764-1375 | | | | First Class Mail |
| Voting Party | St Nicholas Of Tolentine | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | KRoss@mcgivneyandkluger.com | Email<br>First Class Mail |
| Chartered Organization | St Nicholas Of Tolentine Holy Name Socty | Pathway To Adventure 456 | 3721 W 62nd St | Chicago, IL 60629-4014 | | | | First Class Mail |
| Chartered Organization | St Nicholas Of Tolentine Rc Church | Greater New York Councils, Bsa 640 | 15075 Goethals Ave | Jamaica, NY 11432-1040 | | | | First Class Mail |
| Voting Party | St Nicholas On The Hudson | P.O. Box 490 | Hughsonville, NY 12537 | | | | stnicholasnewhamburg@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Nicholas Roman Catholic Church | Laurel Highlands Council 527 | P.O. Box 37 | Nicktown, PA 15762-0037 | | | | First Class Mail |
| Chartered Organization | St Nicholas Roman Catholic Church | Minsi Trails Council 502 | 1152 Oak Rd | Walnutport, PA 18088-9728 | | | | First Class Mail |
| Chartered Organization | St Nicholas Roman Catholic Church | Northeastern Pennsylvania Council 501 | 226 S Washington St | Wilkes Barre, PA 18701-2801 | | | | First Class Mail |
| Chartered Organization | St Nicholas Russian Orthodox Church | Great Trail 433 | 755 S Cleveland Ave | Mogadore, OH 44260-1584 | | | | First Class Mail |
| Chartered Organization | St Norbert Catholic Church | Greater St Louis Area Council 312 | 16455 New Halls Ferry Rd | Florissant, MO 63031-1131 | | | | First Class Mail |
| Chartered Organization | St Norbert'S Catholic Church | Orange County Council 039 | 300 E Taft Ave | Orange, CA 92865-4330 | | | | First Class Mail |
| Chartered Organization | St Norberts Roman Catholic Mens Club | Northeast Illinois 129 | 1809 Walters Ave | Northbrook, IL 60062-4534 | | | | First Class Mail |
| Chartered Organization | St Odilia Catholic Church | Northern Star Council 250 | 3495 Victoria St N | Shoreview, MN 55126-3813 | | | | First Class Mail |
| Chartered Organization | St Olaf Lutheran Church Men | Northern Lights Council 429, 6th St Ne | Devils Lake, ND 58301 | | | | | First Class Mail |
| Chartered Organization | St Olaf Luthern Church | Northern Lights Council 429, 6th St Ne | Devils Lake, ND 58301 | | | | | First Class Mail |
| Chartered Organization | St Olaf Patron Of Norway | Colonial Virginia Council 595 | 104 Norge Ln | Williamsburg, VA 23188-7229 | | | | First Class Mail |
| Chartered Organization | St Olaf'S Cub Scout Pack 4030 | Great Salt Lake Council 590 | 1793 S Orchard Dr | Bountiful, UT 84010-5411 | | | | First Class Mail |
| Voting Party | St Olafs Episcopal Church | Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Apt B | Appleton, WI 54914 | | | | First Class Mail |
| Chartered Organization | St Oliver Plunkett Church | Northeast Georgia Council 101 | 3200 Brooks Dr | Snellville, GA 30078-3552 | | | | First Class Mail |
| Chartered Organization | St Padre Pio Catholic Church | Alamo Area Council 583 | 20770 US Hwy 281 N, Ste 108 | San Antonio, TX 78258-7500 | | | | First Class Mail |
| Chartered Organization | St Pancras R C Church | Greater New York Councils, Bsa 640 | 7222 68th St | Glendale, NY 11385-7231 | | | | First Class Mail |
| Chartered Organization | St Pancratius Knights Of Columbus | Long Beach Area Council 032 | 3519 Saint Pancratius Pl | Lakewood, CA 90712-1416 | | | | First Class Mail |
| Chartered Organization | St Pascal Holy Name Society | Pathway To Adventure 456 | 3935 N Melvina Ave | Chicago, IL 60634-2527 | | | | First Class Mail |
| Chartered Organization | St Pascals Mens Club | Northern Star Council 250 | 1757 Conway St | Saint Paul, MN 55106-5938 | | | | First Class Mail |
| Chartered Organization | St Paschal Baylon | Lake Erie Council 440 | 5384 Wilson Mills Rd | Highland Heights, OH 44143-3023 | | | | First Class Mail |
| Chartered Organization | St Paschal Baylon Church Mens Club | Ventura County Council 057 | 154 E Janss Rd | Thousand Oaks, CA 91360-3323 | | | | First Class Mail |
| Voting Party | St Paschal Baylon Church Mens Club | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Patricia Parish | Pathway To Adventure 456 | 9000 S 86th Ave | Hickory Hills, IL 60457-1351 | | | | First Class Mail |
| Chartered Organization | St Patricia Pto | President Gerald R Ford 781 | 96 S Div St P. St Clair Elementary | | | | | First Class Mail |
| Chartered Organization | St Patrick Catholic Church | President Gerald R Ford 781 | 4333 Parnell Ave NE | Ada, MI 49301-9759 | | | | First Class Mail |
| Chartered Organization | St Patrick Catholic Church | Istrouma Area Council 211 | 12424 Brogdon Ln | Baton Rouge, LA 70816-4801 | | | | First Class Mail |
| Chartered Organization | St Patrick Catholic Church | Southern Shores Fsc 783 | 711 Rickett Rd | Brighton, MI 48116-1824 | | | | First Class Mail |
| Chartered Organization | St Patrick Catholic Church | Black Swamp Area Council 449 | 610 S Portland St | Bryan, OH 43506-2057 | | | | First Class Mail |
| Chartered Organization | St Patrick Catholic Church | Occoneechee 421 | 2840 Village Dr | Fayetteville, NC 28304-3813 | | | | First Class Mail |
| Chartered Organization | St Patrick Catholic Church | Lincoln Heritage Council 205 | 1000 N Beckley Station Rd | Louisville, KY 40245-4550 | | | | First Class Mail |
| Chartered Organization | St Patrick Catholic Church | East Texas Area Council 585 | 2118 Lowery St | Lufkin, TX 75901-1316 | | | | First Class Mail |
| Chartered Organization | St Patrick Catholic Church | Northern Star Council 250 | 19921 Nightingale St NW | Oak Grove, MN 55011-9204 | | | | First Class Mail |
| Chartered Organization | St Patrick Catholic Church | Three Fires Council 127 | 6N487 Crane Rd | St Charles, IL 60175 | | | | First Class Mail |
| Chartered Organization | St Patrick Catholic Church | The Spirit of Adventure 227 | 9 Pomeworth St | Stoneham, MA 02180-2025 | | | | First Class Mail |
| Chartered Organization | St Patrick Catholic Church | Miami Valley Council, Bsa 444 | 409 E Main St | Troy, OH 45373-3412 | | | | First Class Mail |
| Chartered Organization | St Patrick Catholic Church And School | Lasalle Council 165 | 638 N Calumet Rd | Chesterton, IN 46304-1502 | | | | First Class Mail |
| Voting Party | St Patrick Catholic Church Hutto TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Patrick Catholic Church Hutto TX | Attn: Rev Brian Eilers | 2500 Limmer Lp | Hutto, TX 78634 | | | | First Class Mail |
| Chartered Organization | St Patrick Catholic Of Mt Dora | Central Florida Council 083 | 6803 Old Hwy 441 S | Mount Dora, FL 32757-7050 | | | | First Class Mail |
| Chartered Organization | St Patrick Church | Black Swamp Area Council 449 | P.O. Box 226 | Bascom, OH 44809-0226 | | | | First Class Mail |
| Chartered Organization | St Patrick Church | South Texas Council 577 | 3350 S Alameda St | Corpus Christi, TX 78411-1821 | | | | First Class Mail |
| Chartered Organization | St Patrick Church | Heart of America Council 307 | 1357 NE 42nd Ter | Kansas City, MO 64116-2228 | | | | First Class Mail |
| Chartered Organization | St Patrick Church | Golden Empire Council 047 | 3109 Sacramento St | Placerville, CA 95667-5523 | | | | First Class Mail |
| Chartered Organization | St Patrick Church Mens Club | Circle Ten Council 571 | 9643 Ferndale Rd | Dallas, TX 75238-2736 | | | | First Class Mail |
| Chartered Organization | St Patrick Church Mens Club | Great Lakes Fsc 272 | 9086 Hutchins St | White Lake, MI 48386-3331 | | | | First Class Mail |
| Chartered Organization | St Patrick Parish | Ozark Trails Council 306 | 17 Saint Patrick Ln | Rolla, MO 65401-2262 | | | | First Class Mail |
| Voting Party | St Patrick Parish, Ada | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | St Patrick Proto-Cathedral | Silicon Valley Monterey Bay 055 | 389 E Santa Clara St | San Jose, CA 95113-1912 | | | | First Class Mail |
| Chartered Organization | St Patrick Roman Catholic Church | Laurel Highlands Council 527 | 317 W Pike St | Canonsburg, PA 15317-1144 | | | | First Class Mail |
| Chartered Organization | St Patrick Roman Catholic Church | Greater St Louis Area Council 312 | 407 E Eldorado St | Decatur, IL 62523-1038 | | | | First Class Mail |
| Voting Party | St Patricks Belvidere | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Patricks Catholic Church | Mid-America Council 326 | 20500 W Maple Rd | Elkhorn, NE 68022-1103 | | | | First Class Mail |
| Chartered Organization | St Patricks Catholic Church | Occoneechee 421 | 2844 Village Dr | Fayetteville, NC 28304-3813 | | | | First Class Mail |
| Chartered Organization | St Patricks Catholic Church | North Florida Council 087 | 500 NE 16th Ave | Gainesville, FL 32601-3773 | | | | First Class Mail |
| Chartered Organization | St Patricks Catholic Church | Choctaw Area Council 302 | 2601 Davis St | Meridian, MS 39301-5701 | | | | First Class Mail |
| Chartered Organization | St Patricks Catholic Church | Overland Trails 322 | 415 N Chestnut St | North Platte, NE 69101-6954 | | | | First Class Mail |
| Chartered Organization | St Patricks Catholic Church | National Capital Area Council 082 | 4101 Norbeck Rd | Rockville, MD 20853-1870 | | | | First Class Mail |
| Chartered Organization | St Patricks Catholic Church | National Capital Area Council 082 | 4101 Norbeck Rd | Rockville, MD 20853-1870 | | | | First Class Mail |
| Chartered Organization | St Patrick's Catholic Church | San Diego Imperial Council 049 | 3821 Adams St | Carlsbad, CA 92008-3404 | | | | First Class Mail |
| Chartered Organization | St Patrick's Catholic Church | Mid-America Council 326 | 215 N 7th St | Missouri Valley, IA 51555-1825 | | | | First Class Mail |
| Chartered Organization | St Patrick's Catholic Church | Overland Trails 322 | 415 N Chestnut St | North Platte, NE 69101-6954 | | | | First Class Mail |
| Chartered Organization | St Patrick's Catholic Church | San Diego Imperial Council 049 | 3821 Adams Ave | San Diego, CA 92116-2227 | | | | First Class Mail |
| Chartered Organization | St Patricks Catholic Church Mens Club | Attn: Scott Thompson | 9643 Ferndale Rd | Dallas, TX 75238-2736 | | | | First Class Mail |
| Chartered Organization | St Patricks Catholic Mens Club | Circle Ten Council 571 | 9642 Ferndale Rd | Dallas, TX 75238-2737 | | | | First Class Mail |
| Chartered Organization | St Patricks Church | Northeast Illinois 129 | 15000 W Wadsworth Rd | Wadsworth, IL 60083-9502 | | | | First Class Mail |
| Chartered Organization | St Patrick's Church | Western Massachusetts Council 234 | 15 School St | South Hadley, MA 01075 | | | | First Class Mail |
| Chartered Organization | St Patrick's Episcopal | North Florida Council 087 | 1221 State Rd 13 | Saint Johns, FL 32259-3184 | | | | First Class Mail |
| Chartered Organization | St Patricks Episcopal Church | Greater Niagara Frontier Council 380 | 1395 George Urban Blvd | Cheektowaga, NY 14225-3807 | | | | First Class Mail |
| Chartered Organization | St Patricks Episcopal Church | Ventura County Council 057 | 1 Church Rd | Thousand Oaks, CA 91362-1809 | | | | First Class Mail |
| Voting Party | St Patricks Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Patricks Episcopal Church | Attn: Lynn Ferren | P.O. Box 36943 | Panama City, FL 32412 | | | llmmff@aol.com | Email<br>First Class Mail |
| Chartered Organization | St Patrick's Episcopal Church | National Capital Area Council 082 | 4700 Whitehaven Pkwy NW | Washington, DC 20007-1554 | | | | First Class Mail |
| Voting Party | St Patrick's Episcopal Church | 1322 Church St | Zachary, LA 70791 | | | | beth.kimmell@gmail.com | Email<br>First Class Mail |
| Voting Party | St Patrick's Episcopal Church, Ocala | Attn: Sarah Caprani | 1017 E Robinson St | Orlando, FL 32801 | | | scaprani@cfdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Patricks Heatherdowns Catholic Ch | Erie Shores Council 460 | 4201 Heatherdowns Blvd | Toledo, OH 43614-3019 | | | | First Class Mail |
| Chartered Organization | St Patricks Ladies Guild | Western Massachusetts Council 234 | 30 Main St | South Hadley, MA 01075-2744 | | | | First Class Mail |
| Chartered Organization | St Patricks Parish | Greater St Louis Area Council 312 | 405 S Church St | Wentzville, MO 63385-1606 | | | | First Class Mail |
| Chartered Organization | St Patrick's Parish | Twin Rivers Council 364 | 17 S Park St | Cambridge, NY 12816-1248 | | | | First Class Mail |
| Chartered Organization | St Patrick's Parish | Pacific Harbors Council, Bsa 612 | 1122 N J St | Tacoma, WA 98403-2128 | | | | First Class Mail |
| Chartered Organization | St Patricks Parish Council-Catholic | Blackhawk Area 660 | 3500 Washington St | Mchenry, IL 60050-4457 | | | | First Class Mail |
| Chartered Organization | St Patricks R C C | Narragansett 546 | 82 High St | Wareham, MA 02571-2014 | | | | First Class Mail |
| Voting Party | St Patrick's R C Church (Bay Shore, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | St Patrick's Rc Church Of Bay Shore | Suffolk County Council Inc 404 | 9 N Clinton Ave | Bay Shore, NY 11706-7821 | | | | First Class Mail |
| Chartered Organization | St Patrick's Rc Church Of Huntington | Suffolk County Council Inc 404 | 400 W Main St | Huntington, NY 11743-3208 | | | | First Class Mail |
| Chartered Organization | St Patricks Rc Church Of Smithtown | Suffolk County Council Inc 404 | 280 E Main St | Smithtown, NY 11787-2920 | | | | First Class Mail |
| Chartered Organization | St Patricks Roman Catholic Church | New Birth of Freedom 544 | 152 E Pomfret St | Carlisle, PA 17013-3314 | | | | First Class Mail |
| Chartered Organization | St Patricks Roman Catholic Church | Hawk Mountain Council 528 | 319 Mahantongo St | Pottsville, PA 17901-3012 | | | | First Class Mail |
| Chartered Organization | St Patricks Roman Catholic Church | Inland Nwest Council 611 | 505 W Saint Thomas More Way | Spokane, WA 99208-6026 | | | | First Class Mail |
| Chartered Organization | St Patricks Roman Catholic Church | Inland Nwest Council 611 | 5021 N Nelson St | Spokane, WA 99217-6161 | | | | First Class Mail |
| Chartered Organization | St Patricks Roman Catholic Church | Westchester Putnam 388 | 137 Moseman Rd | Yorktown Heights, NY 10598-4806 | | | | First Class Mail |
| Chartered Organization | St Patrick's Roman Catholic Church | Patriots Path Council 358 | 41 Oliver St | Chatham, NJ 07928-2373 | | | | First Class Mail |
| Chartered Organization | St Patrick's Roman Catholic Church | Chester County Council 539 | 104 Channing Ave | Malvern, PA 19355 | | | | First Class Mail |
| Voting Party | St Patrick's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Patrick's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Patrick's, Havre De Grace, Roman Catholic Congregation, I | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Patrick's, Little Orleans, Roman Catholic Congregation, I | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Paul | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Paul - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul & St Andrew Episcopal Church | Attn: Keith Gentry | 512 S Broad St | P.O. Box 248 | Kenbridge, VA 23944 | | priest@stpaul-standrew.org | Email<br>First Class Mail |
| Chartered Organization | St Paul African Methodist Episc Ch | South Texas Council 577 | 531 W Warren Ave | Kingsville, TX 78363-5324 | | | | First Class Mail |
| Chartered Organization | St Paul African Methodist Episc Ch | Middle Tennessee Council 560 | 3340 W Hamilton Ave | Nashville, TN 37218-2208 | | | | First Class Mail |
| Chartered Organization | St Paul Alumni Mentor Assoc | Westark Area Council 016 | P.O. Box 334 | Elkins, AR 72727-0334 | | | | First Class Mail |
| Chartered Organization | St Paul Ame Church | Greater Alabama Council 001 | 300 4th Ct N | Birmingham, AL 35204-4414 | | | | First Class Mail |
| Chartered Organization | St Paul Ame Church | Indian Waters Council 553 | 835 Kennerly Rd | Irmo, SC 29063-8810 | | | | First Class Mail |
| Chartered Organization | St Paul American Legion | Overland Trails 322 | 804 Howard Ave | Saint Paul, NE 68873-2049 | | | | First Class Mail |
| Chartered Organization | St Paul Baptist Church | Mecklenburg County Council 415 | 1401 Allen St | Charlotte, NC 28205-2832 | | | | First Class Mail |
| Chartered Organization | St Paul Baptist Church | W D Boyce 138 | 114 W Forrest Hill Ave | Peoria, IL 61604-1641 | | | | First Class Mail |
| Chartered Organization | St Paul Blvd Fire Assoc | Seneca Waterways 397 | 433 Cooper Rd | Rochester, NY 14617-3010 | | | | First Class Mail |
| Chartered Organization | St Paul Catholic Church | Pathway To Adventure 456 | 2127 W 22nd Pl | Chicago, IL 60608-4003 | | | | First Class Mail |
| Chartered Organization | St Paul Catholic Church | Greater St Louis Area Council 312 | 15 Forest Knoll Dr | Fenton, MO 63026-3105 | | | | First Class Mail |
| Chartered Organization | St Paul Catholic Church | North Florida Council 087 | 224 5th St N | Jacksonville Beach, FL 32250-5527 | | | | First Class Mail |
| Chartered Organization | St Paul Catholic Church | Samoset Council, Bsa 627 | 603 4th St | Mosinee, WI 54455-1638 | | | | First Class Mail |
| Chartered Organization | St Paul Catholic Church | Heart of America Council 307 | 21650 W 115th Ter | Olathe, KS 66061-5783 | | | | First Class Mail |
| Chartered Organization | St Paul Catholic Church | Gulf Coast Council 773 | 1700 Conway Dr | Pensacola, FL 32503-6219 | | | | First Class Mail |
| Chartered Organization | St Paul Catholic Church | Alamo Area Council 583 | 350 Sutton Dr | San Antonio, TX 78228-3168 | | | | First Class Mail |
| Chartered Organization | St Paul Catholic Church | Greater Tampa Bay Area 089 | 12708 N Dale Mabry Hwy | Tampa, FL 33618-2802 | | | | First Class Mail |
| Chartered Organization | St Paul Catholic Church | Buffalo Trace 156 | 814 Jefferson St | Tell City, IN 47586-1708 | | | | First Class Mail |
| Chartered Organization | St Paul Catholic Church | Simon Kenton Council 441 | 313 N State St | Westerville, OH 43082-8825 | | | | First Class Mail |
| Voting Party | St Paul Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Paul Catholic Church Austin TX | Attn: Rev Johnson Nellissery | 10000 David Moore Dr | Austin, TX 78748 | | | | First Class Mail |
| Voting Party | St Paul Catholic Church, Tell City, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | St Paul Ccw-St Pauls & Tell City Jaycees | Buffalo Trace 156 | 1111 34th St | Tell City, IN 47586-2669 | | | | First Class Mail |
| Chartered Organization | St Paul Chong Hasang Catholic Church | Longhorn Council 662 | 1000 E Fm 2410 Rd | Harker Heights, TX 76548-6844 | | | | First Class Mail |
| Voting Party | St Paul Chong Hasang Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Paul Chong Hasang Catholic Church | Attn: Rev Richard O'Rourke | 1000 E Fm 2410 | Harker Heights, TX 76548 | | | | First Class Mail |
| Chartered Organization | St Paul Christian Academy | Middle Tennessee Council 560 | 5033 Hillsboro Pike | Nashville, TN 37215-3700 | | | | First Class Mail |
| Chartered Organization | St Paul City School | Northern Star Council 250 | 643 Virginia St | Saint Paul, MN 55103-1758 | | | | First Class Mail |
| Chartered Organization | St Paul Community Church | Pathway To Adventure 456 | 18200 Dixie Hwy | Homewood, IL 60430-2219 | | | | First Class Mail |
| Voting Party | St Paul Cumc | Attn: David Wells | 8221 Miami Rd | Cincinnati, OH 45243 | | | finance@stpaulcumc.org | Email<br>First Class Mail |
| Chartered Organization | St Paul Douglas Missionary Baptist Ch | Chickasaw Council 558 | 1543 Brookins St | Memphis, TN 38108-1834 | | | | First Class Mail |
| Chartered Organization | St Paul Episcopal Church | Circle Ten Council 571 | 624 Ovilla Rd | Waxahachie, TX 75167-4801 | | | | First Class Mail |
| Chartered Organization | St Paul Evangelical Lutheran Church | Washington Crossing Council 777 | 79 One Mile Rd Ext | East Windsor, NJ 08520-2503 | | | | First Class Mail |
| Chartered Organization | St Paul Evangelical Lutheran Church | Greenwich 067 | 286 Delavan Ave | Greenwich, CT 06830-5946 | | | | First Class Mail |
| Chartered Organization | St Paul Evangelical Lutheran Church | Seneca Waterways 397 | 158 East Ave | Hilton, NY 14468-1318 | | | | First Class Mail |
| Chartered Organization | St Paul Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 200 W Orange St | Lititz, PA 17543-1813 | | | | First Class Mail |
| Chartered Organization | St Paul Evangelical Lutheran Church | Northeast Iowa Council 178 | 401 S Egbert St | Monona, IA 52159-8232 | | | | First Class Mail |
| Chartered Organization | St Paul Evangelical Lutheran Church | Great Lakes Fsc 272 | 201 Elm St | Northville, MI 48167-1260 | | | | First Class Mail |
| Voting Party | St Paul Evangelical Lutheran Church Of Ft Lauderdale FL Inc | Attn: Steven Larson Jones | 580 Indian Trace | Weston, FL 33326 | | | jane@stpaulweston.org | Email<br>First Class Mail |
| Chartered Organization | St Paul Fire Dept | Northern Star Council 250 | 645 Randolph Ave | Saint Paul, MN 55102-3523 | | | | First Class Mail |
| Chartered Organization | St Paul Freewill Baptist Church | Tuscarora Council 424 | 14061 Hobbton Hwy | Newton Grove, NC 28366 | | | | First Class Mail |
| Chartered Organization | St Paul High School | Greater Los Angeles Area 033 | 9635 Greenleaf Ave | Santa Fe Springs, CA 90670-3001 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran - Men Of The Church | Glaciers Edge Council 620 | 617 Saint Lawrence Ave | Beloit, WI 53511-5326 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Three Fires Council 127 | 37 W Army Trail Blvd | Addison, IL 60101-3501 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Glaciers Edge Council 620 | 727 8th St | Baraboo, WI 53913-1794 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Gulf Stream Council 085 | 701 W Palmetto Park Rd | Boca Raton, FL 33486-3561 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Miami Valley Council, Bsa 444 | P.O. Box 508 | Botkins, OH 45306-0508 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Pathway To Adventure 456 | 5650 N Canfield Ave | Chicago, IL 60631-3318 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Hoosier Trails Council 145 145 | 6045 E State St | Columbus, IN 47201-9666 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Simon Kenton Council 441 | 55 Pasadena Ave | Columbus, OH 43228-1138 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Baden-Powell Council 368 | 49 Hamlin St | Cortland, NY 13045-1706 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Northeast Iowa Council 178 | 2025 Jackson St | Dubuque, IA 52001-3520 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Western Massachusetts Council 234 | 181 Elm St | East Longmeadow, MA 01028-1265 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | W D Boyce 138 | 326 S Oak St | Forrest, IL 61741-9677 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Rio Grande Council 775 | 602 Morgan Blvd | Harlingen, TX 78550-5143 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Greater Niagara Frontier Council 380 | 453 Old Falls Blvd | North Tonawanda, NY 14120-3107 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Cascade Pacific Council 492 | 3880 SE Brooklyn St | Portland, OR 97202-1674 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Pathway To Adventure 456 | 5201 Galitz St | Skokie, IL 60077-2737 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Capitol Area Council 564 | 401 W 7th St | Taylor, TX 76574-2703 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | South Florida Council 084 | 580 Indian Trce | Weston, FL 33326-3366 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Northern Star Council 250 | 5879 Wyoming Trl | Wyoming, MN 55092-9318 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church | Dan Beard Council, Bsa 438 | 106 Maple St | Wyoming, OH 45215-4811 | | | | First Class Mail |
| Voting Party | St Paul Lutheran Church | Attn: Will Zitterich | 610 15th St | Ames, IA 50010 | | | Wzitterich@mchsi.com | Email<br>First Class Mail |
| Voting Party | St Paul Lutheran Church | 10700 SW 56th St | Miami, FL 33165 | | | | stpaullutheranmia@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St Paul Lutheran Church | Attn: Sandy Catt | P.O. Box 847 | 312 1st Ave SW | Castle Rock, WA 98611 | | stpaulcr1@comcast.net | Email<br>First Class Mail |
| Voting Party | St Paul Lutheran Church | Attn: Robert Myallis | 200 W Orange St | Lititz, PA 17543 | | | office@stpaullititz.net | Email<br>First Class Mail |
| Chartered Organization | St Paul Lutheran Church Trenton | Great Lakes Fsc 272 | 2550 Edsel St | Trenton, MI 48183-2558 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Church Youth Committee | Lake Erie Council 440 | 2211 Mills St | Sandusky, OH 44870-7700 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Mens Club | Greater St Louis Area Council 312 | 6550 Old State Route 21 | Imperial, MO 63052-2917 | | | | First Class Mail |
| Chartered Organization | St Paul Lutheran Mens Club Of Jackson | Greater St Louis Area Council 312 | 223 W Adams St | Jackson, MO 63755-2017 | | | | First Class Mail |
| Chartered Organization | St Paul Mens Club | Greater St Louis Area Council 312 | 15 Forest Knoll Dr | Fenton, MO 63026-3105 | | | | First Class Mail |
| Chartered Organization | St Paul Methodist Church | Coastal Carolina Council 550 | P.O. Box 550 | Ridgeland, SC 29936-2610 | | | | First Class Mail |
| Chartered Organization | St Paul Methodist Mens Club | Blue Ridge Mtns Council 599 | 220 W Main St | Christiansburg, VA 24073-2946 | | | | First Class Mail |
| Chartered Organization | St Paul Of The Cross Catholic Church | Anthony Wayne Area 157 | 315 S Line St | Columbia City, IN 46725-2421 | | | | First Class Mail |
| Chartered Organization | St Paul Of The Cross Catholic Church | Pathway To Adventure 456 | 324 S Washington Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Chartered Organization | St Paul Of The Cross Catholic Church | Pathway To Adventure 456 | 320 S Washington Ave | Park Ridge, IL 60068-4242 | | | | First Class Mail |
| Chartered Organization | St Paul Of The Cross R C Church | Northern New Jersey Council, Bsa 333 | 156 Hancock Ave | Jersey City, NJ 07307-2018 | | | | First Class Mail |
| Chartered Organization | St Paul On The Lake | Great Lakes Fsc 272 | 157 Lake Shore Rd | Grosse Pointe Farms, MI 48236-3760 | | | | First Class Mail |
| Chartered Organization | St Paul Police Dept | Northern Star Council 250 | 367 Grove St | Saint Paul, MN 55101-2416 | | | | First Class Mail |
| Chartered Organization | St Paul Presbyterian Church | Mid Iowa Council 177 | 6426 Merle Hay Rd | Johnston, IA 50131-1229 | | | | First Class Mail |
| Chartered Organization | St Paul Roman Catholic Church | Minsi Trails Council 502 | 920 S 2nd St | Allentown, PA 18103-3402 | | | | First Class Mail |
| Chartered Organization | St Paul Roman Catholic Church | Moraine Trails Council 500 | 128 N Mckean St | Butler, PA 16001-4938 | | | | First Class Mail |
| Chartered Organization | St Paul Roman Catholic Church | Dan Beard Council, Bsa 438 | 7301 Dixie Hwy | Florence, KY 41042-2126 | | | | First Class Mail |
| Chartered Organization | St Paul Rotary Club | Overland Trails 322 | 505 N St | Saint Paul, NE 68873-1231 | | | | First Class Mail |
| Chartered Organization | St Paul School | Illowa Council 133 | 322 W Washington St | Macomb, IL 61455-2119 | | | | First Class Mail |
| Chartered Organization | St Paul School | Washington Crossing Council 777 | 218 Nassau St | Princeton, NJ 08542-4604 | | | | First Class Mail |
| Chartered Organization | St Paul Schs Grand Lodge Masons Mn | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437-3661 | | | | First Class Mail |
| Chartered Organization | St Paul The Apostle | Westchester Putnam 388 | 77 Lee Ave | Yonkers, NY 10705-4731 | | | | First Class Mail |
| Chartered Organization | St Paul The Apostle Catholic Church | Katahdin Area Council 216 | 217 York St | Bangor, ME 04401 | | | | First Class Mail |
| Chartered Organization | St Paul The Apostle Catholic Church | California Inland Empire Council 045 | 14085 Peyton Dr | Chino Hills, CA 91709-1610 | | | | First Class Mail |
| Chartered Organization | St Paul The Apostle Catholic Church | South Texas Council 577 | 2233 Waldron Rd | Corpus Christi, TX 78418-4634 | | | | First Class Mail |
| Chartered Organization | St Paul The Apostle Catholic Church | Old N State Council 070 | 2715 Horse Pen Creek Rd | Greensboro, NC 27410-9403 | | | | First Class Mail |
| Chartered Organization | St Paul The Apostle Catholic Church | South Florida Council 084 | 2700 NE 36th St | Lighthouse Point, FL 33064-8504 | | | | First Class Mail |
| Chartered Organization | St Paul The Apostle Catholic Church | Louisiana Purchase Council 213 | 1879 Leglise St | Mansura, LA 71350 | | | | First Class Mail |
| Chartered Organization | St Paul The Apostle Catholic Church | Circle Ten Council 571 | 709 James Dr | Richardson, TX 75080-6028 | | | | First Class Mail |
| Chartered Organization | St Paul The Apostle Catholic Church | Circle Ten Council 571 | 720 S Floyd Rd | Richardson, TX 75080-7403 | | | | First Class Mail |
| Voting Party | St Paul The Apostle Catholic Church Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | St Paul The Apostle Ch-Knights Columbus | Northeast Illinois 129 | 6401 Gages Lake Rd | Gurnee, IL 60031-4752 | | | | First Class Mail |
| Chartered Organization | St Paul The Apostle Church | Illowa Council 133 | 916 E Rusholme St | Davenport, IA 52803-2548 | | | | First Class Mail |
| Chartered Organization | St Paul The Apostle Church | Middle Tennessee Council 560 | 103 Lemont Ln | Tullahoma, TN 37388-4623 | | | | First Class Mail |
| Voting Party | St Paul The Apostle Church School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Paul The Apostle Church/School | W.L.A.C.C. 051 | 1536 Selby Ave | Los Angeles, CA 90024-5714 | | | | First Class Mail |
| Voting Party | St Paul The Apostle Church/School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Paul The Apostle Orthodox Church | Las Vegas Area Council 328 | 5400 Annie Oakley Dr | Las Vegas, NV 89120-2024 | | | | First Class Mail |
| Chartered Organization | St Paul The Apostle Roman Catholic | Westchester Putnam 388 | 602 Mclean Ave | Yonkers, NY 10705-4766 | | | | First Class Mail |
| Voting Party | St Paul The Apostle Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Paul Ucc & Wapakoneta Noon Optimist | Black Swamp Area Council 449 | P.O. Box 147 | Wapakoneta, OH 45895-0147 | | | | First Class Mail |
| Voting Party | St Paul Umc | Attn: Rev Dr P Shane Green 210 | 2101 Wildwood Ave | Columbus, GA 31906 | | | shane@stpaulunitedmethodist.com | Email<br>First Class Mail |
| Voting Party | St Paul Umc | Attn: Marilyn Houser | 301 E Main St | New Paris, OH 45347 | | | maemae4773@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Paul Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | St Paul Umc | Attn: Treasurer | 2700 N Roxboro St | Durham, NC 27704 | | | CMURSTEN@NCCUMC.ORG | Email<br>First Class Mail |
| Voting Party | St Paul Umc - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul Umc - Marietta | 244 Kurtz Rd | Marrietta, GA 30066 | | | | | First Class Mail |
| Voting Party | St Paul Umc 220 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul Umc-Hurst TX | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul Umc-Hurst TX | 852 W Bedford Euless Rd | Hurst, TX | | | | | First Class Mail |
| Chartered Organization | St Paul Un Methodist Ch & Mens Brthrhood | c/o Todd Pliner | 341 Wilson Ave | Green Bay, WI 54303-3016 | | | | First Class Mail |
| Voting Party | St Paul United Methodist Church | Attn: Bill Cummings | 2949 Davies Plantation Rd | Lakeland, TN 38002 | | | terrybill@comecast.net | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church | Attn: Treasurer/Secretary And/Or Pastor | 4317 W Interstate 40 | Amarillo, TX 79106 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church | c/o Field, Manning, Stone, Hawthor | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church | Attn: Ken Graetz | 341 Wilson Ave | Green Bay, WI 54303 | | | office@stpaulsumcgb.com | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church | P.O. Box 909 | Ocean Springs, MS 39566 | | | | e79r84h51@cabieone.net | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church | Attn: Rev Debra San Pablo | 173-01 108th Ave | Jamaica, NY 11433 | | | debra.williams@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church | Attn: Rodney Shamery | P.O. Box 1009 | Tuscaloosa, AL 35401 | | | churchadmin@stpaulumctuscaloosa.org | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church | Attn: Don Alford | P.O. Box 241 | Thayer, MO 65791 | | | alfarm@centurylink.net | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church - Kingstree, LLC | Attn: Rev Jerry L Gadsden | 3733 Thurgood Marshall Hwy | Kingstree, SC 29556 | | | jlgadsden@umcsc.org | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church Of Florence | Attn: Scott Bratton | 1629 W Palmetto St | Florence, SC 29501 | | | proudgrand.pastorscott@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church Of Largo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Triana | Attn: Tiwirai Kufarimai | 134 9th St | Madison, AL 35756 | | | trianaumc@gmai.com | Email<br>First Class Mail |
| Chartered Organization | St Paul Utd Ch Christ (St Clair) | Greater St Louis Area Council 312 | 123 E Dee St | Lebanon, IL 62254-1622 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Church Of Christ | Dan Beard Council, Bsa 438 | 6997 Hamilton Ave | Cincinnati, OH 45231-5238 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Church Of Christ | Dan Beard Council, Bsa 438 | 5312 Old Blue Rock Rd | Cincinnati, OH 45247-2718 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Church Of Christ | Black Swamp Area Council 449 | 119 N Franklin St | New Bremen, OH 45869-1314 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Church Of Christ | Greater St Louis Area Council 312 | 903 Meier Rd | Old Monroe, MO 63369-2408 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Church Of Christ | Pathway To Adventure 456 | 144 E Palatine Rd | Palatine, IL 60067-5110 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Church Of Christ | Greater St Louis Area Council 312 | 200 N Main St | Waterloo, IL 62298-1248 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Ch | Chattahoochee Council 091 | P.O. Box 5116 | Columbus, GA 31906-0116 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Ch Little Rock | Quapaw Area Council 018 | 2223 Durwood Rd | Little Rock, AR 72207-3428 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | Texas Trails Council 561 | 525 Beech St | Abilene, TX 79601-4919 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | Atlanta Area Council 092 | 501 Grant St Se | Atlanta, GA 30312-3115 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | Pine Burr Area Council 304 | 696 Martin Luther King Blvd | Biloxi, MS 39530 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | Hoosier Trails Council 145 145 | 4201 W 3rd St | Bloomington, IN 47404-4880 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | Three Rivers Council 578 | 1155 W Round Bunch Rd | Bridge City, TX 77611-2360 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 5116 | Columbus, GA 31906-0116 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | Greater St Louis Area Council 312 | 10 N Center St | East Alton, IL 62024-1708 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | Pee Dee Area Council 552 | 1629 W Palmetto St | Florence, SC 29501-4133 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | Longhorn Council 662 | 852 W Bedford Euless Rd | Hurst, TX 76053-3859 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | North Florida Council 087 | 8264 Lone Star Rd | Jacksonville, FL 32211-5162 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | National Capital Area Council 082 | 11000 Hg Trueman Rd | Lusby, MD 20657-2848 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | Buffalo Trail Council 567 | 4501 Thomason Dr | Midland, TX 79703-6946 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | Blue Ridge Council 551 | P.O. Box 66 | Ninety Six, SC 29666-0066 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | Palmetto Council 549 | 1320 Fernwood-Glen-Dale Rd | | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | Cape Fear Council 425 | P.O. Box 622 | Tabor City, NC 28463-0622 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | Quivira Council, Bsa 198 | 1356 N Broadway Ave | Wichita, KS 67214-2829 | | | | First Class Mail |
| Chartered Organization | St Paul Utd Methodist Church | National Capital Area Council 082 | 1400 G St | Woodbridge, VA 22191-1605 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Paul Utd Methodist Men | Blue Ridge Mtns Council 599 | 220 W Main St | Christiansburg, VA 24073-2946 | | | | First Class Mail |
| Voting Party | St Paul Willingboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Paul`s Episcopal Church | Greater Niagara Frontier Council 380 | 4275 Harris Hill Rd | Buffalo, NY 14221-7437 | | | | First Class Mail |
| Voting Party | St Paul-Calvary Umc (0893) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Pauls Catholic Church | Capitol Area Council 564 | 10000 David Moore Dr | Austin, TX 78748-1421 | | | | First Class Mail |
| Chartered Organization | St Pauls Catholic Church | Greater New York Councils, Bsa 640 | 234 Congress St | Brooklyn, NY 11201-6416 | | | | First Class Mail |
| Chartered Organization | St Pauls Catholic Church | Narragansett 546 | 116 Danielson Pike | Foster, RI 02825-1468 | | | | First Class Mail |
| Chartered Organization | St Pauls Catholic Church | Potawatomi Area Council 651 | P.O. Box 95 | Genesee Depot, WI 53127-0095 | | | | First Class Mail |
| Chartered Organization | St Pauls Catholic Church | Ore-Ida Council 106 - Bsa 106 | 1515 8th St S | Nampa, ID 83651-4703 | | | | First Class Mail |
| Chartered Organization | St Pauls Catholic Church | Twin Valley Council Bsa 283 | P.O. Box 428 | Nicollet, MN 56074-0428 | | | | First Class Mail |
| Chartered Organization | St Pauls Catholic Church | Buckeye Council 436 | 241 S Main St | North Canton, OH 44720-3023 | | | | First Class Mail |
| Chartered Organization | St Pauls Catholic Church | Potawatomi Area Council 651 | S38W31602 Wern Way | Waukesha, WI 53189 | | | | First Class Mail |
| Chartered Organization | St Paul's Catholic Church | Great Trail 433 | 1580 Brown St | Akron, OH 44301-2757 | | | | First Class Mail |
| Chartered Organization | St Paul's Catholic Church | Greater New York Councils, Bsa 640 | 234 Congress St | Brooklyn, NY 11201-6416 | | | | First Class Mail |
| Chartered Organization | St Paul's Catholic Church | President Gerald R Ford 781 | 20811 Washington Ave | Onaway, MI 49765-8635 | | | | First Class Mail |
| Chartered Organization | St Paul's Catholic Church | Greater Tampa Bay Area 089 | 1800 12th St N | St Petersburg, FL 33704-4042 | | | | First Class Mail |
| Chartered Organization | St Pauls Catholic School Rcc | Narragansett 546 | 1789 Broad St | Cranston, RI 02905-3533 | | | | First Class Mail |
| Chartered Organization | St Pauls Chapel Church Utd Methodist | New Birth of Freedom 544 | 3050 Cape Horn Rd | Red Lion, PA 17356-9068 | | | | First Class Mail |
| Chartered Organization | St Paul's Chapel Church Utd Methodist | New Birth of Freedom 544 | 3050 Cape Horn Rd | Troop 155 | | | | First Class Mail |
| Chartered Organization | St Paul's Chapel Episcopal Church | Mobile Area Council-Bsa 004 | P.O. Box 2 | Magnolia Springs, AL 36555-0002 | | | | First Class Mail |
| Chartered Organization | St Pauls Christian Church | Occoneechee 421 | 3331 Blue Ridge Rd | Raleigh, NC 27612-8012 | | | | First Class Mail |
| Chartered Organization | St Paul's Christian Women | Central Minnesota 296 | 1125 11th Ave N | Saint Cloud, MN 56303-2822 | | | | First Class Mail |
| Chartered Organization | St Paul's Church | Coastal Carolina Council 550 | 111 Waring St | Summerville, SC 29483-4350 | | | | First Class Mail |
| Voting Party | St Paul's Church In The City Of Albany | 21 Hackett Blvd | Albany, NY 12208 | | | | jcondo604@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Church, Bantam, Connecticut | St Pauls Church | 802 Bantam Rd | P.O. Box 449 | Bantam, CT 06750 | | officestpauls@optonline.net | Email<br>First Class Mail |
| Chartered Organization | St Pauls E L C A | Winnebago Council, Bsa 173 | 301 1st St Nw | Waverly, IA 50677-2611 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | South Georgia Council 098 | 212 N Jefferson St | Albany, GA 31701-2523 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Connecticut Yankee Council Bsa 072 | 174 Whisconier Rd | Brookfield, CT 06804-3307 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Greater New York Councils, Bsa 640 | 157 Saint Pauls Pl | Brooklyn, NY 11226-2708 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Crossroads of America 160 | 6050 N Meridian St | Indianapolis, IN 46208-1549 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Blue Mountain Council 604 | 1609 W 10th Ave | Kennewick, WA 99336-5200 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Baden-Powell Council 368 | 276 Church St | Montrose, PA 18801-1271 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Middle Tennessee Council 560 | 116 N Academy St | Murfreesboro, TN 37130-3717 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Miami Valley Council, Bsa 444 | 33 W Dixon Ave | Oakwood, OH 45419-3431 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Miami Valley Council, Bsa 444 | 33 W Dixon Ave | Oakwood, OH 45419-3431 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Baden-Powell Council 368 | 117 Main St | Owego, NY 13827-1587 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Capitol Area Council 564 | 511 E Pflugerville Pkwy | Pflugerville, TX 78660-1904 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Laurel Highlands Council 527 | 1066 Washington Rd | Pittsburgh, PA 15228-2061 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | National Capital Area Council 082 | 25 Church St | Prince Frederick, MD 20678-4116 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Cascade Pacific Council 492 | 1444 Liberty St Se | Salem, OR 97302-4344 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Mason Dixon Council 221 | 209 W Main St | Sharpsburg, MD 21782-1743 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Norwela Council 215 | 275 Southfield Rd | Shreveport, LA 71105-3608 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Connecticut Yankee Council Bsa 072 | 145 Main St | Southington, CT 06489-2505 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Ventura County Council 057 | 3290 Loma Vista Rd | Ventura, CA 93003-3002 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Blue Mountain Council 604 | 323 Catherine St | Walla Walla, WA 99362-3021 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Seneca Waterways 397 | 101 E Williams St | Waterloo, NY 13165-1458 | | | | First Class Mail |
| Chartered Organization | St Pauls Episcopal Church | Connecticut Rivers Council, Bsa 066 | 294 Main St S | Woodbury, CT 06798-3409 | | | | First Class Mail |
| Voting Party | St Pauls Episcopal Church | 31 Rider Ave | Patchogue, NY 11772 | | | | stpaulspatchogue@gmail.com | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church | Attn: Pam O'Halloran | 40 Haskel Dr | Cleveland Heights, OH 44108 | | | pohalloran@stpauls-church.org | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church | Attn: Rev Eric Zubler | P.O. Box 22 | Magnolia Springs, AL 36555 | | | eric_zubler@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church | Attn: The Rev Elizabeth Frank, Interim Rector | 317 E Liberty St | Medina, OH 44256 | | | coffice@stpauls-medina.org | Email<br>First Class Mail |
| Chartered Organization | St Paul's Episcopal Church | Great Trail 433 | 1361 W Market St | Akron, OH 44313-7123 | | | | First Class Mail |
| Chartered Organization | St Paul's Episcopal Church | Quapaw Area Council 018 | 623 Water St | Batesville, AR 72501-4624 | | | | First Class Mail |
| Chartered Organization | St Paul's Episcopal Church | Lake Erie Council 440 | 2747 Fairmount Blvd | Cleveland Heights, OH 44106-3606 | | | | First Class Mail |
| Chartered Organization | St Paul's Episcopal Church | Northern Lights Council 429 | 319 S 5th St | Grand Forks, ND 58201-4607 | | | | First Class Mail |
| Chartered Organization | St Paul's Episcopal Church | Lasalle Council 165 | 1001 Michigan Ave | La Porte, IN 46350-3506 | | | | First Class Mail |
| Chartered Organization | St Paul's Episcopal Church | Patriots Path Council 358 | 29 Hillview Ave | Morris Plains, NJ 07950-2114 | | | | First Class Mail |
| Chartered Organization | St Paul's Episcopal Church | Longhorn Council 662 | 517 Columbus Ave | Waco, TX 76701-1323 | | | | First Class Mail |
| Voting Party | St Paul's Episcopal Church | P.O. Box 28 | Pflugerville, TX 78691 | | | | treasurer@stpaulspflugerville.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Thomas P Mcdowell | 520 Summit St | Winston Salem, NC 27101 | | | tmcdowell@stpauls-ws.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Charles Maynard | 65 N Main St | Wallingford, CT 06492 | | | stpaulswallingford@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Charles Maynard | 65 N Main St | Walingford, CT 06492 | | | stpaulswallingford@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Jill Beimdierk | 218 S 2nd St | Smithfield, NC 27577 | | | stpaulsnc@nc.rr.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Christopher Weis | 1307 W 5th St | Freeport, TX 77541 | | | stpaulsfreeport@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Rev Robert Courtney | 6249 Canal Blvd | New Orleans, LA 70124 | | | rcourtney@stpauls-lakeview.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Vicki Zust | 4275 Harris Hill Rd | Williamsville, NY 14221 | | | paulrector@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | 1626 Taft St | Brownsville, TX 78521 | | | | pastor@sanpablobr.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Justin Matthew Mcintosh | P.O. Box 37 | Ivy, VA 22945 | | | office@stpaulsivy.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Margaret D'Anieri | 87 W Main St | Norwalk, OH 44857 | | | office@stpaulnorwalk.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | 87 W Main St | Norwalk, OH 44857 | | | | office@stpaulnorwalk.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Richard L Hamlin | 6258 County Rd, 31A | Friendship, NY 14739 | | | hamlinhill@verizon.net | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Rev Elizabeth Frank, Interim Rector | 317 E Liberty St | Medina, OH 44256 | | | coffice@stpauls-medina.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Curtis Farr | 661 Old Post Rd | Fairfield, CT 06824 | | | cfarr@stpaulsfairfield.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Richard L Hamlin | P.O. Box 442 | Angelica, NY 14709 | | | angelica.ink@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Linda Cook | 1018 E Grayson St | San Antonio, TX 78208 | | | admin@stpauls-satx.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Connor Newlun | 18383 Graasyview Pl | Round Hill, VA 20141 | | | | First Class Mail |
| Voting Party | St Paul's Episcopal Church | John R Tisdale | P.O. Box 2255 | Batesville, AR 72503 | | | | First Class Mail |
| Voting Party | St Paul's Episcopal Church - Mt Lebanon | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St Paul's Episcopal Church - Mt Lebanon | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St Paul's Episcopal Church - Pv NY | Attn: Marilyn Kirchner, Treasurer | P.O. Box 1449 | 808 Traver Rd | Pleasant Valley, NY 12569 | | stpaulspv@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church - Vernal, UT | Attn: Stephen F Hutchinson | 75 S 20 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church - Vernal, Utah | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church (Wells) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Athens Tennessee | George Henry Krauss, Jr | 123 S Jackson St | P.O. Box 326 | Athens, TN 37371-0326 | | geokrauss@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Athens Tennessee | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | geokrauss@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | St Paul's Episcopal Church Elko | Nevada Area Council 329 | 777 Sage St | Elko, NV 89801-3318 | | | | First Class Mail |
| Voting Party | St Paul's Episcopal Church Franklin TN | Attn: The Rev W R Mccrown | 510 W Main St | Franklin, TN 37064 | | | rusty@stpaulsfranklin.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church In Walnut Creek, California | Attn: The Rev Krista Fregoso | 1924 Trinity Ave | Walnut Creek, CA 94596 | | | kfregoso@stpaulswc.org | Email<br>First Class Mail |
| Chartered Organization | St Pauls Episcopal Church Mens' Club | Connecticut Yankee Council Bsa 072 | 174 Whisconier Rd | Brookfield, CT 06804-3307 | | | | First Class Mail |
| Chartered Organization | St Paul's Episcopal Church Men'S Club | Voyageurs Area 286 | 1710 E Superior St | Duluth, MN 55812-2045 | | | | First Class Mail |
| Voting Party | St Paul's Episcopal Church Of Akron, Ohio | Attn: Rev Mark J Pruitt | 1361 W Market St | Akron, OH 44313 | | | mpruitt@stpaulsakron.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Of Akron, Ohio | Attn: Rev. Mark J Pruitt | 1361 W Market St | Akron, OH 44313 | | | mpruitt@stpaulsakron.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Of Maumee, Ohio | Attn: Reverend J Paul Board, Rector | 310 Elizabeth St | Maumee, OH 43527 | | | paul@stpaulsmaumee.org | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church Of Murfreesboro Tennessee Inc | Attn: Rev Dr Kristine Blaess | 116 N Academy St | Murfreesboro, TN 37130 | | | kristine.blaess@stpaulsmurfreesboro.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Of Naples, Inc. | Attn: Thomas Andrew Thoeni | 3901 Davis Blvd | Naples, FL 34104 | | | welcome@saintpaulsnaples.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Prince Frederick, MD | 25 Church St | Prince Frederick, MD 20678 | | | | dsbowen@earthlink.net | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church Rochester NY | Attn: Rev Robert Picken | 25 Westminster Rd | Rochester, NY 14607 | | | Rick@richardjharrison.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Sharpsburg, MD | Attn: Connor Newlun | P.O. Box 364 | Sharpsburg, MD 21782 | | | cjnewlun@gmail.com | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church, A Utah Nonprofit Corporation | Attn: Stephen F Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church, Bound Brook, NJ | Attn: Irene Parker | 214 Church St | Bound Brook, NJ 08805 | | | stpaulscc6@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church, Brunswick | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church, Fort Fairfield | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church, Monroe NC | Attn: Charlotte Jenkins | P.O. Box 293 | Monroe, NC 28111 | | | cgj711@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church, Suffolk, VA | Attn: Keith Emerson | 213 N Main St | Suffolk, VA 23434 | | | keith@saintpauls-suffolk.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church/Daphne | Attn: William H Harrison III | 28788 N Main St | Daphne, AL 36526 | | | officestpaulsdaphne@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Pauls Episcopal School | Mobile Area Council-Bsa 004 | 161 Dogwood Ln | Mobile, AL 36608-1301 | | | | First Class Mail |
| Chartered Organization | St Paul'S Ev Lutheran Church | Bay-Lakes Council 635 | 730 County Rd Pp | Sheboygan Falls, WI 53085 | | | | First Class Mail |
| Chartered Organization | St Paul's Ev Lutheran Church | c/o Rev Mark Janzen | 730 County Rd Ppp | Sheboygan Falls, WI 53085-1864 | | | | First Class Mail |
| Voting Party | St Paul's Evangelical Church Of Tracy, California And Bella | Attn: Kal Waetzig | 1635 Chester Dr | Tracy, CA 95376 | | | | First Class Mail |
| Chartered Organization | St Pauls Evangelical Covenant Church | Pathway To Adventure 456 | 3342 Calwagner St | Franklin Park, IL 60131-2127 | | | | First Class Mail |
| Chartered Organization | St Pauls Evangelical Lutheran Church | Greater New York Councils, Bsa 640 | 2801 W 8th St | Brooklyn, NY 11224-3603 | | | | First Class Mail |
| Chartered Organization | St Pauls Evangelical Lutheran Church | Cradle of Liberty Council 525 | Easton Rd & Mt Carmel | Glenside, PA 19038 | | | | First Class Mail |
| Chartered Organization | St Pauls Evangelical Lutheran Church | New Birth of Freedom 544 | 530 Bridge St | New Cumberland, PA 17070-1957 | | | | First Class Mail |
| Chartered Organization | St Pauls Evangelical Lutheran Church | Black Swamp Area Council 449 | 601 Flat Rock Dr | Paulding, OH 45879-9241 | | | | First Class Mail |
| Chartered Organization | St Pauls Evangelical Lutheran Church | Cradle of Liberty Council 525 | 5900 N 5th St | Philadelphia, PA 19120-1824 | | | | First Class Mail |
| Chartered Organization | St Pauls Evangelical Lutheran Church | W D Boyce 138 | 509 E Broadway St | Streator, IL 61364-2304 | | | | First Class Mail |
| Chartered Organization | St Paul's Evangelical Lutheran Church | New Birth of Freedom 544 | 25 W Franklin St | Biglerville, PA 17307-9823 | | | | First Class Mail |
| Chartered Organization | St Paul's Evangelical Lutheran Church | Greater New York Councils, Bsa 640 | 2801 W 8th St | Brooklyn, NY 11224-3603 | | | | First Class Mail |
| Chartered Organization | St Paul's Evangelical Lutheran Church | Buckeye Council 436 | 2307 State Route 602 | North Robinson, OH 44827-9711 | | | | First Class Mail |
| Chartered Organization | St Paul's Evangelical Lutheran Church | Leatherstocking 400 | P.O. Box 491 | Richmondville, NY 12149-0491 | | | | First Class Mail |
| Chartered Organization | St Paul's Evangelical Lutheran Church | New Birth of Freedom 544 | 201 S Main St | Spring Grove, PA 17362-1046 | | | | First Class Mail |
| Voting Party | St Paul's Evangelical Lutheran Church | Attn: Rev Adam C Wiegand, Pastor | 149 Lake Ave | Saratoga Springs, NY 12866 | | | pastoradam@spalutheran.org | Email<br>First Class Mail |
| Voting Party | St Paul's Evangelical Lutheran Church Of Beachwood, NJ | Attn: Clifford P Yannone | 2 Hooper Ave | Toms River, NJ 08753 | | | cyannone@starkeykelly.com | Email<br>First Class Mail |
| Chartered Organization | St Pauls Greek Orthodox Church | Theodore Roosevelt Council 386 | 110 Cathedral Ave | Hempstead, NY 11550-2050 | | | | First Class Mail |
| Voting Party | St Pauls Greek Orthodox Church | 4949 Alton Pkwy | Irvine, CA 92604 | | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran | Longswamp United Church of Christ | 50 Luther Dr | Mertztown, PA 19539 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran | Greater St Louis Area Council 312 | 12345 Manchester Rd | Saint Louis, MO 63131-4316 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Blue Church | Minsi Trails Council 502 | 5900 Applebutter Hill Rd | Coopersburg, PA 18036-9502 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Chruch | Colonial Virginia Council 595 | 807 W Mercury Blvd | Hampton, VA 23666-4320 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Pennsylvania Dutch Council 524 | P.O. Box 385 | Adamstown, PA 19501-0385 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Mid Iowa Council 177 | 335 N 8th St | Albia, IA 52531-1328 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | President Gerald R Ford 781 | 727 S 2nd Ave | Alpena, MI 49707-3852 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Jersey Shore Council 341 | 130 Cable Ave | Beachwood, NJ 08722-4040 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Erie Shores Council 460 | 17050 Middleton Pike | Bowling Green, OH 43402-9443 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Nevada Area Council 329 | 1201 N Saliman Rd | Carson City, NV 89701-3240 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Piedmont Council 420 | 531 Hardin Rd | Dallas, NC 28034-7504 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Chester County Council 539 | 104 S Village Ave | Exton, PA 19341-1215 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Pauls Lutheran Church | Overland Trails 322 | 1515 S Harrison St | Grand Island, NE 68803-6358 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Overland Trails 322 | 1515 S Harrison St | Grand Island, NE 68803-6358 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Garden State Council 690 | 910 Marne Hwy | Hainesport, NJ 08036-2666 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Southern Shores Fsc 783 | 7701 M-36 | Hamburg, MI 48139 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Winnebago Council, Bsa 173 | P.O. Box 433 | Hampton, IA 50441-0433 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Northern Star Council 250 | P.O. Box 8 | Hanover, MN 55341-0008 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Northeastern Pennsylvania Council 501 | 405 Church St | Hawley, PA 18428-1315 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Greater Yosemite Council 059 | 701 S Pleasant Ave | Lodi, CA 95240-4733 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Buckeye Council 436 | 127 Cherry Rd NE | Massillon, OH 44646-5537 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Samoset Council, Bsa 627 | 321 N Park Ave | Medford, WI 54451-1420 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Del Mar Va 081 | 701 S College Ave | Newark, DE 19713-1304 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Piedmont Council 420 | 3761 Startown Rd | Newton, NC 28658-9257 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Piedmont Council 420 | 3761 Startown Rd | Newton, NC 28658-9257 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Cornhusker Council 324, 20th & Towle | Falls City, NE 68355 | | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Orange County Council 039 | 901 E Heim Ave | Orange, CA 92865-2817 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Crossroads of America 160 | 121 S 18th St | Richmond, IN 47374-5656 | | | | First Class Mail |
| Chartered Organization | St Pauls Lutheran Church | Minsi Trails Council 502 | 418 Berwick St | White Haven, PA 18661-1305 | | | | First Class Mail |
| Voting Party | St Pauls Lutheran Church | Attn: Kalvin Waetzig | 1635 Chester Dr | Tracy, CA 95376 | | | kwaetzig@stpaulstracy.org | Email<br>First Class Mail |
| Voting Party | St Pauls Lutheran Church | Kalvin L Waetzig | 1635 Chester Dr | Tracy, CA 95376 | | | kwaetzig@stpaulstracy.org | Email<br>First Class Mail |
| Chartered Organization | St Paul's Lutheran Church | French Creek Council 532 | 201 E South St | Corry, PA 16407-1916 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Church | Occoneechee 421 | 1200 W Cornwallis Rd | Durham, NC 27705-5731 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Church | Suffolk County Council Inc 404 | 120 Vernon Valley Rd | East Northport, NY 11731-1410 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Church | Minsi Trails Council 502 | 139 Craigs Meadow Rd | East Stroudsburg, PA 18301-7721 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Church | Baltimore Area Council 220 | 11795 Scaggsville Rd | Fulton, MD 20759-2211 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Church | New Birth of Freedom 544 | 127 York St | Hanover, PA 17331-3127 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Church | Water and Woods Council 782 | 200 N Cedar St | Imlay City, MI 48444-1124 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Church | Erie Shores Council 460 | 112 E Wayne St | Maumee, OH 43537-3348 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Church | National Capital Area Council 082 | 37707 New Market Turner Rd | Mechanicsville, MD 20659-3075 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Church | Abraham Lincoln Council 144 | 103 N Main St | P.O. Box 266 | Hillsboro, IL 62049-0266 | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Church | W D Boyce 138 | 1427 W Lake Ave | Peoria, IL 61614-5803 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Church | Mid-America Council 326 | 527 Main St | Rockwell City, IA 50579-1421 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Church | Westchester Putnam 388 | 761 King St | Rye Brook, NY 10573-1814 | | | | First Class Mail |
| Voting Party | St Paul's Lutheran Church | Attn: Byanca Smith | 1250 E Heim Ave | Orange, CA 92865 | | | byanca.smith@splsorange.org | Email<br>First Class Mail |
| Chartered Organization | St Pauls Lutheran Church Eica | Buckeye Council 436 | 29 Spruce St | Leetonia, OH 44431-1284 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Family | Nevada Area Council 329 | 1201 N Saliman Rd | Carson City, NV 89701-3240 | | | | First Class Mail |
| Chartered Organization | St Paul's Lutheran Mens Club | W D Boyce 138 | 121 N Pearl St | Havana, IL 62644-1409 | | | | First Class Mail |
| Voting Party | St Paul's Ocean Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Paul's Of Summerville | Coastal Carolina Council 550 | 111 Waring St | Summerville, SC 29483-4350 | | | | First Class Mail |
| Voting Party | St Paul's Parish Of Walla Walla | Attn: Rev David Sibley | 323 Catherine St | Walla Walla, WA 99362 | | | davids@stpaulsww.org | Email<br>First Class Mail |
| Chartered Organization | St Paul's Presbyterian Church | Sam Houston Area Council 576 | P.O. Box 389 | Needville, TX 77461-0389 | | | | First Class Mail |
| Voting Party | St Paul's Protestant Episcopal Church | 1710 E Superior St | Duluth, MN 55812 | | | | natalie@stpaulsduluth.org | Email<br>First Class Mail |
| Chartered Organization | St Pauls Roman Catholic Church | Narragansett 546 | 48 Saint Paul St | Blackstone, MA 01504-2243 | | | | First Class Mail |
| Chartered Organization | St Pauls Roman Catholic Church | Buckeye Council 436 | 935 E State St | Salem, OH 44460-2225 | | | | First Class Mail |
| Chartered Organization | St Paul's Roman Catholic Church | Greenwich 067 | 84 Sherwood Ave | Greenwich, CT 06831-3269 | | | | First Class Mail |
| Chartered Organization | St Paul's Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 200 Wyckoff Ave | Ramsey, NJ 07446-2254 | | | | First Class Mail |
| Chartered Organization | St Paul's Roman Catholic Church & School | Lasalle Council 165 | P.O. Box 1475 | Valparaiso, IN 46384-1475 | | | | First Class Mail |
| Chartered Organization | St Paul's Roman Catholic Parish Phoenix | Grand Canyon Council 010 | 330 W Coral Gables Dr | Phoenix, AZ 85023-3606 | | | | First Class Mail |
| Voting Party | St Paul's Sandy Ridge (00176597) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Paul's School | Sequoia Council 027 | 6101 W Goshen Ave | Visalia, CA 93291-9250 | | | | First Class Mail |
| Chartered Organization | St Pauls Ucc | Greater St Louis Area Council 312 | 103 S 2nd St | Marthasville, MO 63357-1364 | | | | First Class Mail |
| Voting Party | St Pauls Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Pauls Umc Of Padillion | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Pauls Umc Of Padillion | 324 S Jackson St | Papillion, NE 68046 | | | | | First Class Mail |
| Voting Party | St Paul's Umc Oneida | Attn: Lynne Mondrick | 551 Sayles St | Oneida, NY 13421 | | | stpaulsumconeida@gmail.com | Email<br>First Class Mail |
| Voting Party | St Pauls Umc Pine Grove Pa 19 E Pottsville St, Pine Grove PA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Pauls Umc Pine Grove Pa 19 E Pottsville St, Pine Grove PA | 19 E Pottsville St | Pine Grove, PA 17963 | | | | | First Class Mail |
| Voting Party | St Paul's Umc Poseyville, Indiana | Attn: Josie Davis, Treasurer | P.O. Box 38 | Poseyville, IN 47633 | | | david.warren@inumc.org | Email<br>First Class Mail |
| Voting Party | St Paul's Umc Warrington | Attn: Dana Lortie | 2131 Palomino Dr | Warrington, PA 18929 | | | stpaulsumcwarrington@aol.com | Email<br>First Class Mail |
| Chartered Organization | St Pauls Union Church | Pathway To Adventure 456 | 1960 W 94th St | Chicago, IL 60643-6329 | | | | First Class Mail |
| Voting Party | St Paul's United Church Of Christ | Attn: Richard Rockershousen | 5739 Dunham Rd | Downers Grove, IL 60516 | | | rockershousen@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Pauls United Methodist Church | Attn: Terry Atwood | 512 Logan St | Helena, MT 59601 | | | terry@atwoodarts.com | Email<br>First Class Mail |
| Voting Party | St Pauls United Methodist Church | Attn: Robert Allen Stewart | 335 Smyth Rd | Manchester, NH 03104 | | | stpauls@umcnh.comcastbiz.net | Email<br>First Class Mail |
| Voting Party | St Pauls United Methodist Church | Attn: Rev David Eardley | 620 Romero St | Rochester, MN 48307 | | | deardley@stpaulsrochester.org | Email<br>First Class Mail |
| Voting Party | St Pauls' United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Treasurer, Saint Pauls Umc | 2000 Shuterlee Mill Rd | Staunton, VA 24401 | | | stpaulumc2@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Matthew A Paugh | 318 E Oak St | Oakland, MD 21550 | | | stpaulsumcoakland@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Bonnie Ostenson, Treasurer | 1000 5th Ave Ne | Jamestown, ND 58401 | | | stpaulsjamestown@gmail.com; jennrowy@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Phyllis Dunham & Jee Hae Song | 2200 Valley Dr | Syracuse, NY 13207 | | | stpaulscny@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | St Pauls Umc - Treasurer | P.O. Box 278 | Nitro, WV 25143 | | | stpauls.nitro@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Pastor Bette Sohm | 270 Main St | Northport, NY 11768 | | | SPUMC@optimum.net | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Karen Gold | 11 Church St | St Albans, VT 05478 | | | saintpaulsvt@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Ken Macmillen, Wendy Harwood, George Bailey | 884 Kempton St | New Bedford, MA 02740 | | | pastorkenmac@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | c/o Eto Law LLC | Attn: El Parker III | P.O. Box 804 | Etowah, TN 37331 | | etolaw@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Cynthia Lunine Chr, Board of Trustees | 402 N Aurora St | Ithaca, NY 14850 | | | clunine@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | P.O. Box 581 | Etowah, TN 37331 | | | | | First Class Mail |
| Voting Party | St Paul's United Methodist Church - Cambridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church - Oxnard | Attn: Church Administrator | 1800 South C St | Oxnard, CA 93033 | | | admin.asst@stpauls-oxnard.org | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church 300 W Sunset Ave Greensboro, MD | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church Brookly | Attn: St Pauls Umc Vanderveer Park | 3714 Ave D | Brooklyn, NY 11203 | | | spumcbklyn@verizon.net | Email<br>First Class Mail |
| Voting Party | St Pauls United Methodist Church Millbury | Attn: Rev James Nevel | 1429 S St | Millbury, OH 43447 | | | jamesnevel65@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church Of Kensington | Attn: Michelle Gregonis | 10401 Armory Ave | Kensington, MD 20895 | | | mgregonis@stpaulsk.org | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church Of Mountville PA | 100 W Main St | Mountville, PA 17554 | | | | | First Class Mail |
| Voting Party | St Paul's United Methodist Church Of Mountville Pa 100 W Mai | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Pauls United Methodist Church Of Odessa DE | Attn: Charles C Miller | 406 Main St | P.O. Box 253 | Odessa, DE 19730 | | cmiller@ecsi-del.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church West Deptford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church, Raymore, MO | Attn: Richard Hime, Trustees Representative | P.O. Box 377 | Raymore, MO 64083 | | | rhimeros@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church, Reno | Attn: Treasurer & Susan L Foster | 1660 Grandview Ave | Reno, NV 89503 | | | office@stpaulsumcreno.org | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Millbury | Attn: Rev James Nevel | 1910 E Broadway | Northwood, OH 43619 | | | jamesnevel65@gmail.com | Email<br>First Class Mail |
| Voting Party | St Pauls Untied Methodist Church | 7740 Lackman Rd | Lenexa, KS 66217 | | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church | Hawk Mountain Council 528 | 5 W Arch St | Fleetwood, PA 19522-1319 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church | Miami Valley Council, Bsa 444 | 707 N Ohio Ave | Sidney, OH 45365-2129 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Dan Beard Council, Bsa 438 | 1 N Jefferson St | Alexandria, KY 41001-1209 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Pennsylvania Dutch Council 524 | P.O. Box 177 | Bowmansville, PA 17507-0177 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Columbia-Montour 504 | 164 Picnic Grove Rd | Catawissa, PA 17820-8668 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | New Birth of Freedom 544 | 205 W Main St | Dallastown, PA 17313-2011 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Hawk Mountain Council 528 | 1315 Old Swede Rd | Douglassville, PA 19518 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Hawk Mountain Council 528 | 1979 Weavertown Rd | Douglassville, PA 19518-8950 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Buffalo Trace 156 | 8701 Big Cynthiana Rd | Evansville, IN 47720-7678 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Greater St Louis Area Council 312 | 7 N Belleville St | Freeburg, IL 62243-1338 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Great Rivers Council 653 | P.O. Box 352 | Hermann, MO 65041-0352 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Greater St Louis Area Council 312 | 101 S 2nd St | Marthasville, MO 63357-1364 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Potawatomi Area Council 651 | N89W16856 Appleton Ave | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Minsi Trails Council 502 | 1856 Lincoln Ave | Northampton, PA 18067 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Cradle of Liberty Council 525 | 927 N Franklin St | Pottstown, PA 19464-4021 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Black Swamp Area Council 449 | 201 N Perry St | Saint Marys, OH 45885-2115 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Minsi Trails Council 502 | 787 Almond Rd | Walnutport, PA 18088 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Church Of Christ | Illowa Council 133 | 315 N Main St | Wheatland, IA 52777-7724 | | | | First Class Mail |
| Chartered Organization | St Paul's Utd Church Of Christ | Hawk Mountain Council 528 | 1235 Summer Hill Rd | Auburn, PA 17922-9030 | | | | First Class Mail |
| Chartered Organization | St Paul's Utd Church Of Christ | Hawk Mountain Council 528 | 300 W 1st St | Birdsboro, PA 19508-2207 | | | | First Class Mail |
| Chartered Organization | St Paul's Utd Church Of Christ | Pathway To Adventure 456 | 5739 Dunham Rd | Downers Grove, IL 60516-1245 | | | | First Class Mail |
| Chartered Organization | St Paul's Utd Church Of Christ | Chester County Council 539 | 101 Worthington Rd | Exton, PA 19341-1440 | | | | First Class Mail |
| Chartered Organization | St Paul's Utd Church Of Christ | Hawk Mountain Council 528 | 5 W Arch St | Fleetwood, PA 19522-1319 | | | | First Class Mail |
| Chartered Organization | St Paul's Utd Church Of Christ | Bay-Lakes Council 635 | 1250 Leonard Point Rd | Oshkosh, WI 54904-9324 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Mid Iowa Council 177 | Community Center | 104 S Columbus St | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Great Swest Council 412 | 9500 Constitution Ave NE | Albuquerque, NM 87112-5111 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Daniel Boone Council 414 | 223 Hillside St | Asheville, NC 28801-1317 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Columbia-Montour 504 | 1000 Orange St | Berwick, PA 18603-3514 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Longs Peak Council 062 | 4215 Grinnell Ave | Boulder, CO 80305-6608 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | New Birth of Freedom 544 | 750 Norland Ave | Chambersburg, PA 17201-4218 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Tidewater Council 596 | 437 Providence Rd | Chesapeake, VA 23325-4602 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Black Swamp Area Council 449 | 400 Wayne Ave | Defiance, OH 43512-2643 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 581 | Etowah, TN 37331-0581 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | President Gerald R Ford 781 | 3334 Breton Rd Se | Grand Rapids, MI 49512-2710 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Heart of America Council 307 | 7740 Lackman Rd | Lenexa, KS 66217-9424 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Five Rivers Council, Inc 375 | P.O. Box 121 | Liberty, PA 16930-0121 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Cape Fear Council 425 | P.O. Box 429 | Maxton, NC 28364-0429 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Central Florida Council 083 | 1591 Highland Ave | Melbourne, FL 32935-6520 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Louisiana Purchase Council 213 | 1901 Lexington Ave | Monroe, LA 71201-3437 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Del Mar Va 081 | P.O. Box 253 | Odessa, DE 19730-0253 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Mid-America Council 326 | 324 S Jackson St | Papillion, NE 68046-2402 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Hawk Mountain Council 528 | 19 E Pottsville St | Pine Grove, PA 17963-1506 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Hawk Mountain Council 528 | 21 E Pottsville St | Pine Grove, PA 17963-1506 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Buffalo Trace 156 | P.O. Box 38 | Poseyville, IN 47633-0038 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Heart of America Council 307 | P.O. Box 377 | Raymore, MO 64083-0377 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Great Lakes Fsc 272 | 620 Romeo Rd | Rochester, MI 48307-1773 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Palmetto Council 549 | 1320 Fernwood Glendale Rd | Spartanburg, SC 29307-2304 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Juniata Valley Council 497 | 250 E College Ave | State College, PA 16801-4747 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Samoset Council, Bsa 627 | 600 Wilshire Blvd | Stevens Point, WI 54481-2218 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Baltimore Area Council 220 | 7538 Main St | Sykesville, MD 21784-7361 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Washington Crossing Council 777 | 2131 Palomino Dr | Warrington, PA 18976-2179 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Church | Del Mar Va 081 | 1314 Foulk Rd | Wilmington, DE 19803-2726 | | | | First Class Mail |
| Chartered Organization | St Paul's Utd Methodist Church | Great Swest Council 412 | 9500 Constitution Ave NE | Albuquerque, NM 87112-5111 | | | | First Class Mail |
| Chartered Organization | St Paul's Utd Methodist Church | Greater St Louis Area Council 312 | 10 N Center St | East Alton, IL 62024-1708 | | | | First Class Mail |
| Chartered Organization | St Paul's Utd Methodist Church | Greater Tampa Bay Area 089 | 1199 Highland Ave N | Largo, FL 33770-1612 | | | | First Class Mail |
| Chartered Organization | St Paul's Utd Methodist Church | Southern Shores Fsc 783 | P.O. Box 456 | Lawton, MI 49065-0456 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Paul's Utd Methodist Church | Pennsylvania Dutch Council 524 | 100 W Main St | Mountville, PA 17554-1634 | | | | First Class Mail |
| Chartered Organization | St Paul's Utd Methodist Church | North Florida Council 087 | 800 SE 41st Ave | Ocala, FL 34471-4870 | | | | First Class Mail |
| Chartered Organization | St Paul's Utd Methodist Church | New Birth of Freedom 544 | 45 1st Ave | Red Lion, PA 17356-1703 | | | | First Class Mail |
| Chartered Organization | St Pauls Utd Methodist Men | National Capital Area Council 082 | 10401 Armory Ave | Kensington, MD 20895-3994 | | | | First Class Mail |
| Chartered Organization | St Paul's Utd Methodist Men | National Capital Area Council 082 | 10401 Armory Ave | Kensington, MD 20895-3994 | | | | First Class Mail |
| Chartered Organization | St Pauls Waccamaw Utd Methodist Ch | Coastal Carolina Council 550 | 180 Saint Pauls Pl | Pawleys Island, SC 29585-8178 | | | | First Class Mail |
| Voting Party | St Paul's-The Springs United Methodist Church | Attn: Timothy O'Brien | 600 Wilshire Blvd | Stevens Point, WI 54481 | | | stpauls@stevenspointumc.org | Email<br>First Class Mail |
| Chartered Organization | St Peter & Paul Catholic Church | South Florida Council 084 | 900 SW 26th Rd | Miami, FL 33129-2248 | | | | First Class Mail |
| Chartered Organization | St Peter & Paul Catholic Church | Alamo Area Council 583 | 386 N Castell Ave | New Braunfels, TX 78130-5021 | | | | First Class Mail |
| Chartered Organization | St Peter & Paul Catholic Church | Central Florida Council 083 | 5300 Old Howell Branch Rd | Winter Park, FL 32792-9323 | | | | First Class Mail |
| Chartered Organization | St Peter & Paul Roman Catholic Church | Garden State Council 690 | P.O. Box 1022 | Turnersville, NJ 08012-0842 | | | | First Class Mail |
| Chartered Organization | St Peter & St George Coptic Orthodox | Lake Erie Council 440 | 25800 Hilliard Blvd | Westlake, OH 44145-3312 | | | | First Class Mail |
| Chartered Organization | St Peter And All Saints Episcopal Church | Heart of America Council 307 | 100 E Red Bridge Rd | Kansas City, MO 64114-5412 | | | | First Class Mail |
| Chartered Organization | St Peter And Paul Catholic Church | Sioux Council 733 | 304 N Euclid Ave | Pierre, SD 57501-2107 | | | | First Class Mail |
| Voting Party | St Peter And Paul Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Peter And Paul Youth Ministry | Golden Empire Council 047 | 4450 Granite Dr | Rocklin, CA 95677-2130 | | | | First Class Mail |
| Chartered Organization | St Peter And St Paul Church | California Inland Empire Council 045 | 9135 Banyan St | Alta Loma, CA 91737-2838 | | | | First Class Mail |
| Chartered Organization | St Peter And St Paul Episcopal Church | Atlanta Area Council 092 | 1675 Johnson Ferry Rd | Marietta, GA 30062 | | | | First Class Mail |
| Chartered Organization | St Peter Catholic Church | Alamo Area Council 583 | 202 W Kronkosky St | Boerne, TX 78006-2611 | | | | First Class Mail |
| Chartered Organization | St Peter Catholic Church | Three Fires Council 127 | 1891 Kaneville Rd | Geneva, IL 60134-1801 | | | | First Class Mail |
| Chartered Organization | St Peter Catholic Church | Greater St Louis Area Council 312 | 243 W Argonne Dr | Kirkwood, MO 63122-4203 | | | | First Class Mail |
| Chartered Organization | St Peter Catholic Church | Mississippi Valley Council 141 141 | 2600 Maine St | Quincy, IL 62301-4409 | | | | First Class Mail |
| Chartered Organization | St Peter Catholic Church | Greater St Louis Area Council 312 | 243 W Argonne Dr | Saint Louis, MO 63122-4203 | | | | First Class Mail |
| Chartered Organization | St Peter Catholic Church | Sagamore Council 162 | 401 N Monticello St | Winamac, IN 46996-1327 | | | | First Class Mail |
| Chartered Organization | St Peter Catholic Church - Cameron | Chippewa Valley Council 637 | 1618 20th St | Cameron, WI 54822 | | | | First Class Mail |
| Chartered Organization | St Peter Chanel Catholic Church | Atlanta Area Council 092 | 11330 Woodstock Rd | Roswell, GA 30075-2548 | | | | First Class Mail |
| Chartered Organization | St Peter Church | Northeast Illinois 129 | 557 Lake St | Antioch, IL 60002-1443 | | | | First Class Mail |
| Chartered Organization | St Peter Claver Catholic Church | Southeast Louisiana Council 214 | 1910 Ursulines Ave | New Orleans, LA 70116-2151 | | | | First Class Mail |
| Chartered Organization | St Peter Claver Catholic Church | Northern Star Council 250 | 375 Oxford St N | Saint Paul, MN 55104-4734 | | | | First Class Mail |
| Chartered Organization | St Peter Claver Catholic Church | Bay-Lakes Council 635 | 1444 S 11th St | Sheboygan, WI 53081-5314 | | | | First Class Mail |
| Chartered Organization | St Peter Claver Catholic Church | Ventura County Council 057 | 2380 Stow St | Simi Valley, CA 93063 | | | | First Class Mail |
| Chartered Organization | St Peter Claver Catholic Church | East Texas Area Council 585 | 1403 N Tenneha Ave | Tyler, TX 75702-4341 | | | | First Class Mail |
| Voting Party | St Peter Claver Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Peter Claver Roman Catholic Church, New Orleans, Louisiana | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Peter Claver's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Peter Episcopal Church | Lake Erie Council 440 | 4901 Main Ave | Ashtabula, OH 44004-7018 | | | | First Class Mail |
| Voting Party | St Peter Episcopal Church, Ashtabula, OH | Attn: Peter Nielsen, III | 4901 Main Ave | Ashtabula, OH 44005 | | | | First Class Mail |
| Chartered Organization | St Peter Evangelical Lutheran Church | Baltimore Area Council 220 | 7834 Eern Ave | Baltimore, MD 21224 | | | | First Class Mail |
| Chartered Organization | St Peter Evangelical Lutheran Church | Lake Erie Council 440 | 243 Benedict Ave | Norwalk, OH 44857-2345 | | | | First Class Mail |
| Voting Party | St Peter Evangelical Lutheran Church | Attn: Lillian Tomecek, Treasurer | 7834 Eastern Ave | Baltimore, MD 21224 | | | bkspelc@verizon.net | Email<br>First Class Mail |
| Chartered Organization | St Peter Home And School Org | Glaciers Edge Council 620 | 320 Elmwood Ave | South Beloit, IL 61080-1929 | | | | First Class Mail |
| Chartered Organization | St Peter Lutheran Church | Sam Houston Area Council 576 | 3000 9th St | Bay City, TX 77414-5457 | | | | First Class Mail |
| Chartered Organization | St Peter Lutheran Church | Denver Area Council 061 | 9300 E Belleview Ave | Greenwood Village, CO 80111-3403 | | | | First Class Mail |
| Chartered Organization | St Peter Lutheran Church | Pathway To Adventure 456 | 202 E Schaumburg Rd | Schaumburg, IL 60194-3517 | | | | First Class Mail |
| Chartered Organization | St Peter Lutheran Church | Pathway To Adventure 456 | 208 E Schaumburg Rd | Schaumburg, IL 60194-3517 | | | | First Class Mail |
| Chartered Organization | St Peter Lutheran Church | Shenandoah Area Council 598 | Hwy 340 N | Shenandoah, VA 22849 | | | | First Class Mail |
| Chartered Organization | St Peter Lutheran Laymens League | Pathway To Adventure 456 | 111 W Olive St | Arlington Heights, IL 60004-4766 | | | | First Class Mail |
| Chartered Organization | St Peter Of Alcantara | Theodore Roosevelt Council 386 | 1321 Port Washington Blvd | Port Washington, NY 11050-3016 | | | | First Class Mail |
| Chartered Organization | St Peter Prince/Apostle Catholic Church | Alamo Area Council 583 | 111 Barilla Pl | San Antonio, TX 78209-5823 | | | | First Class Mail |
| Chartered Organization | St Peter Rc Church | Chester County Council 539 | 2835 Manor Rd | West Brandywine, PA 19320-1209 | | | | First Class Mail |
| Chartered Organization | St Peter School | Istrouma Area Council 211 | 130 E Temperance St | Covington, LA 70433-3128 | | | | First Class Mail |
| Voting Party | St Peter The Aapostle New Brunswick Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Peter The Apostle | Lincoln Heritage Council 205 | 5431 Johnsontown Rd | Louisville, KY 40272-3463 | | | | First Class Mail |
| Chartered Organization | St Peter The Apostle | Lincoln Heritage Council 205 | 10800 Beatrice Way | Louisville, KY 40272-4003 | | | | First Class Mail |
| Chartered Organization | St Peter The Apostle Catholic Church | Alamo Area Council 583 | 202 W Kronkosky St | Boerne, TX 78006-2611 | | | | First Class Mail |
| Chartered Organization | St Peter The Apostle Catholic Church | Greater Alabama Council 001 | 2061 Patton Chapel Rd | Vestavia Hills, AL 35216-5781 | | | | First Class Mail |
| Chartered Organization | St Peter The Apostle Catholic Church | Quivira Council, Bsa 198 | 11000 Southwest Blvd | Wichita, KS 67215-8740 | | | | First Class Mail |
| Chartered Organization | St Peter The Apostle Catholic Parish | San Diego Imperial Council 049 | 450 S Stage Coach Ln | Fallbrook, CA 92028-2457 | | | | First Class Mail |
| Chartered Organization | St Peter The Apostle Church | Patriots Path Council 358 | 179 Baldwin Rd | Parsippany, NJ 07054-2005 | | | | First Class Mail |
| Chartered Organization | St Peter The Apostle Parish | Del Mar Va 081 | 521 Harmony St | New Castle, DE 19720-4557 | | | | First Class Mail |
| Chartered Organization | St Peter The Apostle Rc Ch | Northern New Jersey Council, Bsa 333 | 445 5th Ave | River Edge, NJ 07661-1203 | | | | First Class Mail |
| Chartered Organization | St Peter The Apostle Rc Ch | Northern New Jersey Council, Bsa 333 | 445 5th Ave | River Edge, NJ 07661-1203 | | | | First Class Mail |
| Chartered Organization | St Peter The Fisherman - Mens Club | Bay-Lakes Council 635 | 3210 Tannery Rd | Two Rivers, WI 54241-1648 | | | | First Class Mail |
| Voting Party | St Peter The Fisherman Episcopal Church | 4220 Saxon Dr | New Smyrna Beach, FL 32169 | | | | claire@stpetersnet.net | Email<br>First Class Mail |
| Voting Party | St Peter Umc | Attn: Kim Welsch | 6507 Moon Rd | Columbus, GA 31909-3242 | | | kimstpeterumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Peter Utd Church Of Christ | Sam Houston Area Council 576 | 9022 Long Point Rd | Houston, TX 77055-4610 | | | | First Class Mail |
| Chartered Organization | St Peter Utd Church Of Christ | Pathway To Adventure 456 | 47 Church St | Lake Zurich, IL 60047-1563 | | | | First Class Mail |
| Chartered Organization | St Peter Utd Church Of Christ | Chester County Council 539 | 1920 Ridge Rd | Pottstown, PA 19465-8834 | | | | First Class Mail |
| Chartered Organization | St Peter Utd Church Of Christ | Greater St Louis Area Council 312 | 415 Madison St | Red Bud, IL 62278-1015 | | | | First Class Mail |
| Chartered Organization | St Peter Utd Church Of Christ | Greater St Louis Area Council 312 | 415 Madison St | Red Bud, IL 62278-1015 | | | | First Class Mail |
| Chartered Organization | St Peter Vietnamese Catholic Church | Circle Ten Council 571 | 10038 Beckleycrest Ave | Dallas, TX 75232-5912 | | | | First Class Mail |
| Chartered Organization | St Peters & St Marys Roman Catholic | Simon Kenton Council 441 | 122 Church St | Chillicothe, OH 45601-2405 | | | | First Class Mail |
| Chartered Organization | St Peters Anglican Cathedral | Suwannee River Area Council 664 | 4784 Thomasville Rd | Tallahassee, FL 32309-2528 | | | | First Class Mail |
| Chartered Organization | St Peters Anglican Church | Greater Alabama Council 001 | 3207 Montevallo Rd | Mountain Brk, AL 35223-1183 | | | | First Class Mail |
| Chartered Organization | St Peter's Baptist Church | Heart of Virginia Council 602 | 2040 Mountain Rd | Glen Allen, VA 23060-2228 | | | | First Class Mail |
| Chartered Organization | St Peters By The Sea | Suffolk County Council Inc 404 | 500 W Montauk Hwy | Bay Shore, NY 11706-8219 | | | | First Class Mail |
| Chartered Organization | St Peters By The Sea Church | Narragansett 546 | 72 Central St | Narragansett, RI 02882-3647 | | | | First Class Mail |
| Voting Party | St Peter's By The Sea Epis Church | Wiliam Crawford | Same | Same | | | | First Class Mail |
| Voting Party | St Peter's By The Sea Episcopal Church | William Edward Crawford | 500 S Country Rd | Bay Shore, NY 11706 | | | drydock1@verizon.net | Email<br>First Class Mail |
| Voting Party | St Peter's By The Sea Episcopal Church | 600 S Country Rd | Bay Shore, NY 11706 | | | | drydock1@verizon.net | Email<br>First Class Mail |
| Chartered Organization | St Peter's By The Sea Presbyterian Ch | Greater Los Angeles Area 033 | 6410 Palos Verdes Dr S | Rancho Palos Verdes, CA 90275-5836 | | | | First Class Mail |
| Voting Party | St Peter's By The Sea United Methodist Church | Attn: Todd Becker | 1541 Waldron Rd | Corpus Christi, TX 78418 | | | todd_kim_becker@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Peter's By-The-Lake Episcopal Church, Inc | Attn: Ginger Perdue | P.O. Box 5026 | Brandon, MS 39047 | | | stpeteoffice@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St Peter's By-The-Lake Episcopal Church, Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Peters Cathedral | Blackhawk Area 660 | 1243 N Church St | Rockford, IL 61103-6240 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Utah National Parks 591 | 634 N 600 E | American Fork, UT 84003-1382 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Evangeline Area 212 | P.O. Box 40 | Carencro, LA 70520-0040 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Central Florida Council 083 | 359 W New York Ave | Deland, FL 32720-5425 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Northern Star Council 250 | 1250 S Shore Dr | Forest Lake, MN 55025-1933 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | East Carolina Council 426 | 2700 E 4th St | Greenville, NC 27858-1712 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | East Carolina Council 426 | 121 Harell St | Greenville, NC 27858-8679 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Miami Valley Council, Bsa 444 | 6185 Chambersburg Rd | Huber Heights, OH 45424-3856 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Sequoia Council 027 | 870 N Lemoore Ave | Lemoore, CA 93245-2333 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Cornhusker Council 324 | 4500 Duxhall Dr | Lincoln, NE 68516-2860 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Longhorn Council 662 | P.O. Box 148 | Lindsay, TX 76250-0148 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Buckeye Council 436 | 104 W 1st St | Mansfield, OH 44902-2104 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Northern Star Council 250 | P.O. Box 50679 | Mendota, MN 55150-0679 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Garden State Council 690 | 43 W Maple Ave | Merchantville, NJ 08109-5141 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Great Lakes Fsc 272 | 98 New St | Mt Clemens, MI 48043-5618 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Lake Erie Council 440 | 35777 Center Ridge Rd | North Ridgeville, OH 44039-3064 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Greater St Louis Area Council 312 | 243 W Argonne Dr | St Louis, MO 63122-4203 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | Cascade Pacific Council 492 | P.O. Box 41 | The Dalles, OR 97058-0041 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church | National Capital Area Council 082 | 313 2nd St Se | Washington, DC 20003-1902 | | | | First Class Mail |
| Chartered Organization | St Peter's Catholic Church | Utah National Parks 591 | 634 N 600 E | American Fork, UT 84003-1382 | | | | First Class Mail |
| Chartered Organization | St Peter's Catholic Church | Oregon Trail Council 697 | 1150 Maxwell Rd | Eugene, OR 97404-2137 | | | | First Class Mail |
| Chartered Organization | St Peter's Catholic Church | Bay-Lakes Council 635 | 200 E Washington St | Slinger, WI 53086-9597 | | | | First Class Mail |
| Chartered Organization | St Peter's Catholic Church | Green Mountain 592 | 85 S Maple St | Vergennes, VT 05491-1225 | | | | First Class Mail |
| Chartered Organization | St Peters Catholic Church For Pack | East Carolina Council 426 | 2700 E 4th St | Greenville, NC 27858-1712 | | | | First Class Mail |
| Chartered Organization | St Peters Church | Northern Star Council 250 | 2600 Margaret St N | North St Paul, MN 55109-2361 | | | | First Class Mail |
| Chartered Organization | St Peters Church | Inland Nwest Council 611 | 3520 E 18th Ave | Spokane, WA 99223-3814 | | | | First Class Mail |
| Voting Party | St Peters Church Lithgow | Attn: James A Florack | 50 Central Park W, Apt 3A | New York, NY 10023 | | | james.florack@davispolk.com | Email<br>First Class Mail |
| Voting Party | St Peters Church Lithgow | Attn: Rev Jake Dell | P.O. Box 1502 | Millbrook, NY 12545 | | | jakedell@gmail.com | Email<br>First Class Mail |
| Voting Party | St Peter's Church Lithgow | Attn: James Florack | 50 Central Park W, Apt 3A | New York, NY 10023 | | | james.florack@davispolk.com | Email<br>First Class Mail |
| Voting Party | St Peter's Church Lithgow | P.O. Box 1502 | Millbrook, NY 12545 | | | | jakedell@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Peters Church Mens Club | Buckeye Council 436 | 726 Cleveland Ave Nw | Canton, OH 44702-1808 | | | | First Class Mail |
| Chartered Organization | St Peter's Church Of Waldorf | National Capital Area Council 082 | 3320 Saint Peters Dr | Waldorf, MD 20601-2359 | | | | First Class Mail |
| Chartered Organization | St Peter's Church Of Waldorf | National Capital Area Council 082 | 3320 Saint Peters Dr | Waldorf, MD 20601-2359 | | | | First Class Mail |
| Chartered Organization | St Peters Elementary School Pta | Greater St Louis Area Council 312 | 400 Mcmenamy Rd | St Peters, MO 63376-1510 | | | | First Class Mail |
| Chartered Organization | St Peters Episc Ch, Livingston, Nj | Northern New Jersey Council, Bsa 333 | 94 E Mt Pleasant Ave | Livingston, NJ 07039-3004 | | | | First Class Mail |
| Chartered Organization | St Peters Episcopal | National Capital Area Council 082 | P.O. Box 546 | Purcellville, VA 20134-0546 | | | | First Class Mail |
| Chartered Organization | St Peters Episcopal Church | National Capital Area Council 082 | P.O. Box 7974 | Christiansted, VI 00823-7974 | | | | First Class Mail |
| Chartered Organization | St Peters Episcopal Church | Middle Tennessee Council 560 | 311 W 7th St | Columbia, TN 38401-3132 | | | | First Class Mail |
| Chartered Organization | St Peters Episcopal Church | Patriots Path Council 358 | 183 Rector St | Perth Amboy, NJ 08861-4739 | | | | First Class Mail |
| Chartered Organization | St Peters Episcopal Church | Laurel Highlands Council 527 | 4048 Brownsville Rd | Pittsburgh, PA 15227-3420 | | | | First Class Mail |
| Chartered Organization | St Peters Episcopal Church | Connecticut Rivers Council, Bsa 066 | 99 Sand Hill Rd | South Windsor, CT 06074-2023 | | | | First Class Mail |
| Voting Party | St Peters Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email<br>First Class Mail |
| Chartered Organization | St Peter's Episcopal Church | National Capital Area Council 082 | P.O. Box 546 | Purcellville, VA 20134-0546 | | | | First Class Mail |
| Chartered Organization | St Peter's Episcopal Church | Great Alaska Council 610 | P.O. Box 676 | Seward, AK 99664-0676 | | | | First Class Mail |
| Voting Party | St Peter's Episcopal Church | 2400 Middle Rd | Bettendorf, IA 52722 | | | | saintpetersbettendorf@gmail.com | Email<br>First Class Mail |
| Voting Party | St Peter's Episcopal Church | Attn: Shawn Slother | 140 Rainbow Blvd | Niagara Falls, NY 14303 | | | office@stpetersniagarafalls.org | Email<br>First Class Mail |
| Voting Party | St Peter's Episcopal Church | Attn: Joel Dingman | 1 S Tschirgi St | Sheridan, WY 82801 | | | joel@stpeterssheridan.com | Email<br>First Class Mail |
| Voting Party | St Peter's Episcopal Church | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | bylindabell@gmail.com | Email<br>First Class Mail |
| Voting Party | St Peter's Episcopal Church | Bylinda Bell | 848 Ashland Ter | Chattanooga, TN 37415 | | | bylindabell@gmail.com | Email<br>First Class Mail |
| Voting Party | St Peter's Episcopal Church, Brenham, TX | Attn: Stephen F Whaley | 2310 Airline Dr | Brenham, TX 77833 | | | frstephen@stpetersbrenham.org | Email<br>First Class Mail |
| Voting Party | St Peter's Episcopal Church, Portland | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Chartered Organization | St Peters Evangelical Lutheran Church | Cradle of Liberty Council 525 | 3025 Church Rd | Lafayette Hill, PA 19444-1707 | | | | First Class Mail |
| Chartered Organization | St Peters Evangelical Lutheran Church | Simon Kenton Council 441 | 105 E Mulberry St | Lancaster, OH 43130-3012 | | | | First Class Mail |
| Chartered Organization | St Peters Evangelical Lutheran Church | Hawk Mountain Council 528 | 1931 Wiconisco St | Tower City, PA 17980-1706 | | | | First Class Mail |
| Voting Party | St Peters Evangelical Lutheran Church | Attn: Richard Skelly, Finance Committee Chair | 1933 Hanover Ave | Allentown, PA 18109-8151 | | | psufan70@aol.com | Email<br>First Class Mail |
| Chartered Organization | St Peters Evangelical United Ch Christ | Ozark Trails Council 306 | P.O. Box 250 | Billings, MO 65610-0250 | | | | First Class Mail |
| Chartered Organization | St Peters Friends Of Scouting | Heart of America Council 307 | 208 W 70th Ter | Kansas City, MO 64113-2560 | | | | First Class Mail |
| Chartered Organization | St Peters Holy Name Society | Samoset Council, Bsa 627 | 400 4th Ave | Stevens Point, WI 54481-1619 | | | | First Class Mail |
| Chartered Organization | St Peters Lutheran Church | Southern Shores Fsc 783 | 1079 Riverside Dr | Battle Creek, MI 49015-4735 | | | | First Class Mail |
| Chartered Organization | St Peters Lutheran Church | Northeast Iowa Council 178 | 3200 Asbury Rd | Dubuque, IA 52001-8405 | | | | First Class Mail |
| Chartered Organization | St Peters Lutheran Church | Black Swamp Area Council 449 | P.O. Box 205 | Edon, OH 43518-0205 | | | | First Class Mail |
| Chartered Organization | St Peters Lutheran Church | Blackhawk Area 660 | 1075 Adams St | Fennimore, WI 53809-1800 | | | | First Class Mail |
| Chartered Organization | St Peters Lutheran Church | Susquehanna Council 533 | 1 W St | Freeburg, PA 17827 | | | | First Class Mail |
| Chartered Organization | St Peters Lutheran Church | Susquehanna Council 533 | Kreamer Ave | Kreamer, PA 17833 | | | | First Class Mail |
| Chartered Organization | St Peters Lutheran Church | Greater Yosemite Council 059 | 2400 Oxford Way | Lodi, CA 95242-2854 | | | | First Class Mail |
| Chartered Organization | St Peters Lutheran Church | Glaciers Edge Council 620 | 345 N Pine St | Reedsburg, WI 53959-1667 | | | | First Class Mail |
| Voting Party | St Peters Lutheran Church | 1201 Courthouse Rd | Stafford, VA 22554 | | | | klp@kaneperry.com | Email<br>First Class Mail |
| Chartered Organization | St Peters Lutheran Church Elgin - Elca | Capitol Area Council 564 | P.O. Box 187 | Elgin, TX 78621-0187 | | | | First Class Mail |
| Chartered Organization | St Peters Lutheran Church L W M L | Piedmont Council 420 | 6175 St Peters Church Rd | Conover, NC 28613-8752 | | | | First Class Mail |
| Chartered Organization | St Peters Lutheran Laymens League | Piedmont Council 420 | 6175 St Peters Church Rd | Conover, NC 28613-8752 | | | | First Class Mail |
| Chartered Organization | St Peters Lutheran School | Great Lakes Fsc 272 | 17051 24 Mile Rd | Macomb, MI 48042-2902 | | | | First Class Mail |
| Chartered Organization | St Peters Methodist Church | Columbia-Montour 504 | 240 Sunbury Rd | Riverside, PA 17868 | | | | First Class Mail |
| Chartered Organization | St Peters Methodist Church-Mens Bible Cl | Columbia-Montour 504 | 240 Sunbury Rd | Riverside, PA 17868 | | | | First Class Mail |
| Chartered Organization | St Peters Parish Catholic Church | National Capital Area Council 082 | 313 2nd St Se | Washington, DC 20003-1902 | | | | First Class Mail |
| Voting Party | St Peters Parish In Del Mar, CA | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | St Peters Parish In Del Mar, CA | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Chartered Organization | St Peters R C Church | Hudson Valley Council 374 | 115 Broadway | Haverstraw, NY 10927-1143 | | | | First Class Mail |
| Chartered Organization | St Peters R C Church | Narragansett 546 | 350 Fair St | Warwick, RI 02888-3719 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Peters R C Church, Covington, LA | Attn: Susan A Zeringue, General Counsel | 7877 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | St Peters United Church Of Christ | Prairielands 117 | 905 S Russell St | Champaign, IL 61821-4419 | | | | First Class Mail |
| Chartered Organization | St Peters United Church Of Christ | Prairielands 117 | 905 S Russell St | Champaign, IL 61821-4419 | | | | First Class Mail |
| Voting Party | St Peters United Methodist Church | Attn: Holly Gibson | 20775 Kingsland Blvd | Katy, TX 77450 | | | hgibson@stpkaty.org | Email<br>First Class Mail |
| Voting Party | St Peters United Methodist Church - Ocean City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Peters United Methodist Men | Gulf Stream Council 085 | 12200 Forest Hill Blvd | Wellington, FL 33414-5795 | | | | First Class Mail |
| Chartered Organization | St Peters University Hospital | Patriots Path Council 358 | 254 Eon Ave | New Brunswick, NJ 08901 | | | | First Class Mail |
| Chartered Organization | St Peters Utd Church Of Christ | Lake Erie Council 440 | 582 Church St | Amherst, OH 44001-2208 | | | | First Class Mail |
| Chartered Organization | St Peters Utd Church Of Christ | Three Fires Council 127 | 125 W Church St | Elmhurst, IL 60126-3326 | | | | First Class Mail |
| Chartered Organization | St Peters Utd Church Of Christ | Hawk Mountain Council 528 | 275 S Tulpehocken St | Pine Grove, PA 17963-1039 | | | | First Class Mail |
| Chartered Organization | St Peters Utd Church Of Christ | Hawk Mountain Council 528 | 277 S Tulpehocken St | Pine Grove, PA 17963-1039 | | | | First Class Mail |
| Chartered Organization | St Peters Utd Church Of Christ | Greater St Louis Area Council 312 | 20 E 5th St | Washington, MO 63090-2604 | | | | First Class Mail |
| Chartered Organization | St Peters Utd Church Of Christ | Hawk Mountain Council 528 | 2901 Curtis Rd | West Lawn, PA 19609-1305 | | | | First Class Mail |
| Chartered Organization | St Peters Utd Church Of Christ | Hawk Mountain Council 528 | Curtis Rd & Dwight | Wilshire | Reading, PA 19608 | | | First Class Mail |
| Chartered Organization | St Peters Utd Methodist Church | Chief Seattle Council 609 | 17222 NE 8th St | Bellevue, WA 98008-4122 | | | | First Class Mail |
| Chartered Organization | St Peters Utd Methodist Church | Buffalo Trace 156 | 2800 St Philip Rd S | Evansville, IN 47712-9553 | | | | First Class Mail |
| Chartered Organization | St Peters Utd Methodist Church | Heart of Virginia Council 602 | 15599 Mountain Rd | Montpelier, VA 23192-2912 | | | | First Class Mail |
| Voting Party | St Peter's, Hancock, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Peter's, Libertytown, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Petersburg Fire Dept | Greater Tampa Bay Area 089 | 400 Mlk St N | St Petersburg, FL 33701-4419 | | | | First Class Mail |
| Voting Party | St Petersburg First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Petersburg First United Methodist Church | 212 3rd St N St | Petersburg, FL 33701 | | | | | First Class Mail |
| Chartered Organization | St Petersburg Police Dept | Greater Tampa Bay Area 089 | 1300 1st Ave N | St Petersburg, FL 33705-1509 | | | | First Class Mail |
| Chartered Organization | St Petri Lutheran Church | Erie Shores Council 460 | 3120 S Byrne Rd | Toledo, OH 43614-5326 | | | | First Class Mail |
| Chartered Organization | St Philip & St James School | Minsi Trails Council 502 | 137 Roseberry St | Phillipsburg, NJ 08865-1629 | | | | First Class Mail |
| Voting Party | St Philip And James R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Philip Benizi Catholic Church | Atlanta Area Council 092 | 591 Flint River Rd | Jonesboro, GA 30238-3413 | | | | First Class Mail |
| Chartered Organization | St Philip Catholic Church | Middle Tennessee Council 560 | 113 2nd Ave S | Franklin, TN 37064-2653 | | | | First Class Mail |
| Chartered Organization | St Philip Catholic School | Last Frontier Council 480 | 1121 Felix Pl | Midwest City, OK 73110-5331 | | | | First Class Mail |
| Voting Party | St Philip Episcopal Church | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | salexander@episwtn.org | Email<br>First Class Mail |
| Voting Party | St Philip Episcopal Church | Attn: Dwight L Wagner | 9380 Davles Plantation Rd | Barlett, TN 38133 | | | | First Class Mail |
| Chartered Organization | St Philip Lutheran Church | Denver Area Council 061 | 7531 S Kendall Blvd | Littleton, CO 80128-7060 | | | | First Class Mail |
| Chartered Organization | St Philip Lutheran Church | Occoneechee 421 | 7304 Falls of Neuse Rd | Raleigh, NC 27615-5313 | | | | First Class Mail |
| Chartered Organization | St Philip Neri | Baltimore Area Council 220 | 6405 S Orchard Rd | Linthicum, MD 21090-2628 | | | | First Class Mail |
| Chartered Organization | St Philip Neri Catholic Church | Southeast Louisiana Council 214 | 6500 Kawanee Ave | Metairie, LA 70003-3229 | | | | First Class Mail |
| Chartered Organization | St Philip Neri Catholic School | Crossroads of America 160 | 545 Eern Ave | Indianapolis, IN 46201 | | | | First Class Mail |
| Chartered Organization | St Philip Neri R C Church | Cradle of Liberty Council 525 | 1325 Klinerd Rd | Pennsburg, PA 18073-1718 | | | | First Class Mail |
| Voting Party | St Philip Neri R C Church, Metairie, LA | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Philip Neri R C Church, Metairie, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Philip Neri R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Philip Neri School | Mid-America Council 326 | 8202 N 31st St | Omaha, NE 68112-2102 | | | | First Class Mail |
| Voting Party | St Philip Neri School | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Philip Presbyterian Church | Attn: Greg Goria | 745 W Pipeline Rd | Hurst, TX 76053-4927 | | | gregg@stphil.org | Email<br>First Class Mail |
| Voting Party | St Philip St James Pburg | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Philip The Apostle Catholic Church | South Texas Council 577 | 3513 Cimarron Blvd | Corpus Christi, TX 78414-3635 | | | | First Class Mail |
| Chartered Organization | St Philip The Apostle Catholic Church | Pennsylvania Dutch Council 524 | 2111 Millersville Pike | Lancaster, PA 17603-6216 | | | | First Class Mail |
| Chartered Organization | St Philip The Apostle Church | Connecticut Rivers Council, Bsa 066 | 64 Pompey Hollow Rd | Ashford, CT 06278-1541 | | | | First Class Mail |
| Chartered Organization | St Philip The Apostle Church | Connecticut Rivers Council, Bsa 066 | 64 Pompey Hollow Rd | Ashford, CT 06278-1541 | | | | First Class Mail |
| Chartered Organization | St Philip The Apostle Church | Southern Sierra Council 030 | 7100 Stockdale Hwy | Bakersfield, CA 93309-1314 | | | | First Class Mail |
| Chartered Organization | St Philip The Apostle RC Ch | Northern New Jersey Council, Bsa 333 | 797 Valley Rd | Clifton, NJ 07013-2216 | | | | First Class Mail |
| Voting Party | St Philip The Deacon Episcopal Church | Attn: Maria Mcdowell | 120 NE Knott St | Portland, OR 97218 | | | office@stphilipthedeacon.org | Email<br>First Class Mail |
| Chartered Organization | St Philip The Deacon Lutheran Church | Northern Star Council 250 | 17205 County Rd 6 | Plymouth, MN 55447-3043 | | | | First Class Mail |
| Chartered Organization | St Philips Catholic Church | Greater Los Angeles Area 033 | 151 S Hill Ave | Pasadena, CA 91106-3401 | | | | First Class Mail |
| Voting Party | St Philips Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Philips Church | Voyageurs Area 286 | 702 Beltrami Ave Nw | Bemidji, MN 56601-3046 | | | | First Class Mail |
| Chartered Organization | St Philips Elementary School | Dan Beard Council, Bsa 438 | 1400 Mary Ingles Hwy | Melbourne, KY 41059-9766 | | | | First Class Mail |
| Chartered Organization | St Philips Episcopal Church | Greater New York Councils, Bsa 640 | 1072 80th St | Brooklyn, NY 11228-2620 | | | | First Class Mail |
| Chartered Organization | St Philips Episcopal Church | Circle Ten Council 571 | 6400 Stonebrook Pkwy | Frisco, TX 75034-5711 | | | | First Class Mail |
| Chartered Organization | St Philips Episcopal Church | Andrew Jackson Council 303 | 5400 Old Canton Rd | Jackson, MS 39211-4277 | | | | First Class Mail |
| Chartered Organization | St Philips Episcopal Church | Ozark Trails Council 306 | 706 Byers Ave | Joplin, MO 64801-4304 | | | | First Class Mail |
| Chartered Organization | St Philips Episcopal Church | Middle Tennessee Council 560 | 85 Fairway Dr | Nashville, TN 37214-2148 | | | | First Class Mail |
| Voting Party | St Philips Episcopal Church | 3643 Aurora Dr | New Orleans, LA 70131 | | | | stphilpsno@msn.com | Email<br>First Class Mail |
| Voting Party | St Philips Episcopal Church | 265 Decatur St | Brooklyn, NY 11233-1704 | | | | stphilipschurch@optonline.net | Email<br>First Class Mail |
| Voting Party | St Philips Episcopal Church | Attn: Michael Hughes | 15 Fernhill Ave | Buffalo, NY 14215 | | | sferocezco@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Philips Episcopal Church | 730 Bestgate Rd | Annapolis, MD 21401 | | | | saintphillips@verizon.net | Email<br>First Class Mail |
| Voting Party | St Philips Episcopal Church | Attn: Ike Jones, Jr | 1310 Pecan Valley Dr | San Antonio, TX 78210 | | | saintphilips1310@att.net | Email<br>First Class Mail |
| Voting Party | St Philips Episcopal Church, Dyker Heights | 1072 80th St | Brooklyn, NY 11228 | | | | stphilips06@aol.com | Email<br>First Class Mail |
| Chartered Organization | St Philips Lutheran Church | Northern Star Council 250 | 1401 15th St W | Hastings, MN 55033-2437 | | | | First Class Mail |
| Chartered Organization | St Philips School And Community Center | Circle Ten Council 571 | 1600 Pennsylvania Ave | Dallas, TX 75215-3239 | | | | First Class Mail |
| Chartered Organization | St Philips Utd Methodist Church | Capitol Area Council 564 | 16321 S Great Oaks Dr | Round Rock, TX 78681-3659 | | | | First Class Mail |
| Voting Party | St Phillip & St Andrew Episcopal Church (Coventry) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | St Phillip Neri Catholic Church | Palmetto Council 549 | 292 Munn Rd | Fort Mill, SC 29715-9437 | | | | First Class Mail |
| Chartered Organization | St Phillip Neri RC Church | Cradle of Liberty Council 525 | 427 Ridge Pike | Lafayette Hill, PA 19444 | | | | First Class Mail |
| Chartered Organization | St Phillip The Apostle Church | Circle Ten Council 571 | 8131 Military Pkwy | Dallas, TX 75227-4302 | | | | First Class Mail |
| Chartered Organization | St Phillip, St Joseph & St Jerome Parish | Southern Shores Fsc 783 | 92 Capital Ave Ne | Battle Creek, MI 49017-3526 | | | | First Class Mail |
| Chartered Organization | St Philomena Catholic Church | W D Boyce 138 | Peoria Il | Peoria, IL 61604 | | | | First Class Mail |
| Chartered Organization | St Philomena Catholic Church | W D Boyce 138 | 1000 W Albany Ave | Peoria, IL 61604-1419 | | | | First Class Mail |
| Chartered Organization | St Philomenas R C Church | Northern New Jersey Council, Bsa 333 | 386 S Livingston Ave | Livingston, NJ 07039-3914 | | | | First Class Mail |
| Chartered Organization | St Philopateer Coptic Orthodox Chruch | Circle Ten Council 571 | 1450 E Campbell Rd | Richardson, TX 75081-1939 | | | | First Class Mail |
| Chartered Organization | St Pius Catholic Church | Great Rivers Council 653 | 210 S Williams St | Moberly, MO 65270-3432 | | | | First Class Mail |
| Chartered Organization | St Pius Catholic Church | Rio Grande Council 775 | 600 S Oklahoma Ave | Weslaco, TX 78596-6928 | | | | First Class Mail |
| Chartered Organization | St Pius Elementary School | Evangeline Area 212 | 205 E Bayou Pkwy | Lafayette, LA 70508-4105 | | | | First Class Mail |
| Chartered Organization | St Pius Parish Council | National Capital Area Council 082 | 3300 Moreland Pl | Bowie, MD 20715-1843 | | | | First Class Mail |
| Chartered Organization | St Pius R C Church | Narragansett 546 | 55 Elmhurst Ave | Providence, RI 02908-2804 | | | | First Class Mail |
| Chartered Organization | St Pius Tenth Catholic Church Owensboro | Lincoln Heritage Council 205 | 3512 E 6th St | Owensboro, KY 42303-0653 | | | | First Class Mail |
| Chartered Organization | St Pius V Catholic Church | The Spirit of Adventure 227 | 215 Maple St | Lynn, MA 01904-2709 | | | | First Class Mail |
| Chartered Organization | St Pius V R C Church | North Florida Council 087 | 2110 Blue Ave | Jacksonville, FL 32209-5553 | | | | First Class Mail |
| Voting Party | St Pius V R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Pius X And St Elizabeth Ann Seton | Hawkeye Area Council 172 | 1350 Lyndhurst Dr | Hiawatha, IA 52233-1865 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Ch-Holy Name Society | Three Fires Council 127 | 1025 E Madison St | Lombard, IL 60148-3116 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Bay-Lakes Council 635 | 500 W Marquette St | Appleton, WI 54911-1917 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Baltimore Area Council 220 | 6428 York Rd | Baltimore, MD 21212-2111 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Inland Nwest Council 611 | 625 E Haycraft Ave | Coeur D Alene, ID 83815-4964 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Atlanta Area Council 092 | 2621 Hwy 20 Se | Conyers, GA 30013-2424 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Circle Ten Council 571 | 3030 Gus Thomasson Rd | Dallas, TX 75228-3104 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Dan Beard Council, Bsa 438 | 348 Dudley Pike | Edgewood, KY 41017-2609 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Lasalle Council 165 | 52553 Fir Rd | Granger, IN 46530-9162 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Old N State Council 070 | 2210 N Elm St | Greensboro, NC 27408-5118 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Three Fires Council 127 | 1025 E Madison St | Lombard, IL 60148-3116 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Southeast Louisiana Council 214 | 6666 Spanish Fort Blvd | New Orleans, LA 70124-4324 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Tidewater Council 596 | 7800 Halprin Dr | Norfolk, VA 23518-4408 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Mid-America Council 326 | 6905 Blondo St | Omaha, NE 68104-4636 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Cascade Pacific Council 492 | 1280 NW Saltzman Rd | Portland, OR 97229-5642 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Grand Columbia Council 614 | 805 Central Ave S | Quincy, WA 98848 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Simon Kenton Council 441 | 1051 Waggoner Rd | Reynoldsburg, OH 43068-9719 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Illowa Council 133 | 2502 29th Ave | Rock Island, IL 61201-5445 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Alamo Area Council 583 | 3303 Urban Crest Dr | San Antonio, TX 78209-3153 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Indian Nations Council 488 | 1727 S 75th East Ave | Tulsa, OK 74112-7719 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Mid Iowa Council 177 | 3663 66th St | Urbandale, IA 50322-3408 | | | | First Class Mail |
| Chartered Organization | St Pius X Catholic Church | Northern Star Council 250 | 3878 Highland Ave | White Bear Lake, MN 55110-4240 | | | | First Class Mail |
| Voting Party | St Pius X Catholic Church Of Rochester, MN | Meier, Kennedy & Quinn, Chtd | 445 Minnesota St | Town Sq Tower, Ste 2200 | St. Paul, MN 55101 | | jgunderson@mkqlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Pius X Catholic School | Yucca Council 573 | 1007 Geronimo Dr | El Paso, TX 79905-2148 | | | | First Class Mail |
| Chartered Organization | St Pius X Church | South Texas Council 577 | 5620 Gollihar Rd | Corpus Christi, TX 78412-3367 | | | | First Class Mail |
| Chartered Organization | St Pius X Church | Yucca Council 573 | 1007 Geronimo Dr | El Paso, TX 79905-2148 | | | | First Class Mail |
| Chartered Organization | St Pius X Church | Twin Rivers Council 364 | 23 Crumitie Rd | Loudonville, NY 12211-2048 | | | | First Class Mail |
| Chartered Organization | St Pius X Congregation | Three Harbors Council 636 | 2506 N Wauwatosa Ave | Milwaukee, WI 53213-1135 | | | | First Class Mail |
| Chartered Organization | St Pius X Freshman Class | Greater St Louis Area Council 312 | 1030 St Pius Dr | Festus, MO 63028-3746 | | | | First Class Mail |
| Chartered Organization | St Pius X Parish | Mt Baker Council, Bsa 606 | 22301 58th Ave W | Mountlake Terrace, WA 98043-3825 | | | | First Class Mail |
| Chartered Organization | St Pius X Parish | Great Lakes Fsc 272 | 14101 Superior St | Southgate, MI 48195-6600 | | | | First Class Mail |
| Chartered Organization | St Pius X R C Church | Cradle of Liberty Council 525 | 220 Lawrence Rd | Broomall, PA 19008-3219 | | | | First Class Mail |
| Chartered Organization | St Pius X R C Church | Cradle of Liberty Council 525 | 200 Lawrence Rd | Broomall, PA 19008-3225 | | | | First Class Mail |
| Chartered Organization | St Pius X R C Church | Theodore Roosevelt Council 386 | 1 St Pius Ct X | Plainview, NY 11803-4041 | | | | First Class Mail |
| Chartered Organization | St Pius X R C Church | Seneca Waterways 397 | 3001 Chili Ave | Rochester, NY 14624 | | | | First Class Mail |
| Chartered Organization | St Pius X R C Church | Seneca Waterways 397 | 3010 Chili Ave | Rochester, NY 14624-4533 | | | | First Class Mail |
| Chartered Organization | St Pius X R C Church | Cape Cod and Islands Cncl 224 | 5 Barbara St | South Yarmouth, MA 02664-3025 | | | | First Class Mail |
| Chartered Organization | St Pius X R C Church | Narragansett 546 | 44 Elm St | Westerly, RI 02891-2124 | | | | First Class Mail |
| Voting Party | St Pius X R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Pius X R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Priscilla Church | Great Lakes Fsc 272 | 19120 Purlingbrook St | Livonia, MI 48152-1902 | | | | First Class Mail |
| Chartered Organization | St Raphael Catholic Church | Lake Erie Council 440 | 525 Dover Center Rd | Bay Village, OH 44140-2360 | | | | First Class Mail |
| Chartered Organization | St Raphael Catholic Church | Three Fires Council 127 | 1215 Modaff Rd | Naperville, IL 60540-7818 | | | | First Class Mail |
| Chartered Organization | St Raphael Catholic Church | Westark Area Council 016 | 1386 S West End St | Springdale, AR 72764-0900 | | | | First Class Mail |
| Chartered Organization | St Raphael Church | Daniel Webster Council, Bsa 330 | 103 Walker St | Manchester, NH 03102-4566 | | | | First Class Mail |
| Chartered Organization | St Raphael Mens Club | Greater St Louis Area Council 312 | 6047 Bishops Pl | St Louis, MO 63109-3342 | | | | First Class Mail |
| Chartered Organization | St Raphael School | National Capital Area Council 082 | 1513 Dunster Rd | Rockville, MD 20854-6154 | | | | First Class Mail |
| Chartered Organization | St Raphael School | Los Padres Council 053 | 160 St Josephs St | Santa Barbara, CA 93111-2309 | | | | First Class Mail |
| Chartered Organization | St Raphael Svc Ctte, Parish Council | Lincoln Heritage Council 205 | 2141 Lancashire Ave | Louisville, KY 40205-2957 | | | | First Class Mail |
| Chartered Organization | St Raphaels Catholic Church | Northern Star Council 250 | 7301 Bass Lake Rd | Crystal, MN 55428-3826 | | | | First Class Mail |
| Chartered Organization | St Raphaels Catholic Church | Montana Council 315 | 402 3 Ave N | Glasgow, MT 59230 | | | | First Class Mail |
| Chartered Organization | St Raphaels Catholic Church | Bay-Lakes Council 635 | 830 S Westhaven Dr | Oshkosh, WI 54904-7977 | | | | First Class Mail |
| Chartered Organization | St Raphaels Catholic Church | Occoneechee 421 | 5801 Falls of Neuse Rd | Raleigh, NC 27609-4043 | | | | First Class Mail |
| Chartered Organization | St Raphaels Church | Voyageurs Area 286 | 5779 Seville Rd | Duluth, MN 55811-9661 | | | | First Class Mail |
| Voting Party | St Raphaels Church | Attn: John Adler | 5601 Williams Dr | Fort Myers Beach, FL 33931 | | | | First Class Mail |
| Chartered Organization | St Raphaels Parish | Voyageurs Area 286 | 5779 Seville Rd | Duluth, MN 55811-9661 | | | | First Class Mail |
| Chartered Organization | St Raphaels Parish Mens Club | Yucca Council 573 | 2301 Zanzibar Rd | El Paso, TX 79925-6310 | | | | First Class Mail |
| Chartered Organization | St Raphaels R C Church | National Capital Area Council 082 | 1513 Dunster Rd | Rockville, MD 20854-6154 | | | | First Class Mail |
| Chartered Organization | St Raphaels R C Church | Greater Tampa Bay Area 089 | 1376 Snell Isle Blvd Ne | St Petersburg, FL 33704-2427 | | | | First Class Mail |
| Chartered Organization | St Raphaels RC Church | Theodore Roosevelt Council 386 | 600 Newbridge Rd | East Meadow, NY 11554-5215 | | | | First Class Mail |
| Chartered Organization | St Raphaels School | Yucca Council 573 | 11809 Pueblo Lindo Ct | El Paso, TX 79936-3714 | | | | First Class Mail |
| Chartered Organization | St Raymond Catholic Church | South Florida Council 084 | 3475 SW 17th St | Miami, FL 33145-1718 | | | | First Class Mail |
| Chartered Organization | St Raymond Catholic Parish | San Francisco Bay Area Council 028 | 11555 Shannon Ave | Dublin, CA 94568-1376 | | | | First Class Mail |
| Chartered Organization | St Raymond Church | Pathway To Adventure 456 | 301 S I Oka Ave | Mt Prospect, IL 60056-3007 | | | | First Class Mail |
| Voting Party | St Raymond Of Penyafort | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Chartered Organization | St Raymonds Cathedral | Rainbow Council 702 | 604 N Raynor Ave | Joliet, IL 60435-6028 | | | | First Class Mail |
| Chartered Organization | St Raymonds Catholic Church | Abraham Lincoln Council 144 | 306 S Mcelroy | P.O. Box 349 | Raymond, IL 62560-0349 | | | First Class Mail |
| Chartered Organization | St Raymonds Elementary School | Greater New York Councils, Bsa 640 | 2380 E Tremont Ave | Bronx, NY 10462-6361 | | | | First Class Mail |
| Chartered Organization | St Raymonds RC Church | Theodore Roosevelt Council 386 | 263 Atlantic Ave | East Rockaway, NY 11518-1171 | | | | First Class Mail |
| Chartered Organization | St Regis Parents For Scouting | Heart of America Council 307 | 8408 Hawthorne Pl | Raytown, MO 64138-3392 | | | | First Class Mail |
| Chartered Organization | St Richard School | Pathway To Adventure 456 | 5025 S Kenneth Ave | Chicago, IL 60632-4535 | | | | First Class Mail |
| Chartered Organization | St Richards Catholic Church | Hawk Mountain Council 528 | 799 Barnesville Dr | Barnesville, PA 18214-2616 | | | | First Class Mail |
| Chartered Organization | St Richards Catholic Church | Andrew Jackson Council 303 | 1242 Lynwood Dr | Jackson, MS 39206-6127 | | | | First Class Mail |
| Chartered Organization | St Richards Catholic Church | Andrew Jackson Council 303 | P.O. Box 16547 | Jackson, MS 39236-6547 | | | | First Class Mail |
| Chartered Organization | St Richards Episcopal School | Crossroads of America 160 | 33 E 33rd St | Indianapolis, IN 46205-3401 | | | | First Class Mail |
| Chartered Organization | St Richards Parish | Erie Shores Council 460 | 333 Brookside Dr | Swanton, OH 43558-1062 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St Rita Catholic Church | Southeast Louisiana Council 214 | 160 Imperial Woods Dr | Harahan, LA 70123-4919 | | | | First Class Mail |
| Chartered Organization | St Rita Catholic Church | Lincoln Heritage Council 205 | 8709 Preston Hwy | Louisville, KY 40219-4413 | | | | First Class Mail |
| Chartered Organization | St Rita Catholic Church | Gulf Coast Council 773 | 137 Moll Dr | Santa Rosa Beach, FL 32459-4208 | | | | First Class Mail |
| Chartered Organization | St Rita Catholic Church | Greater Los Angeles Area 033 | 322 N Baldwin Ave | Sierra Madre, CA 91024-1213 | | | | First Class Mail |
| Chartered Organization | St Rita Of Cascia Church | Three Fires Council 127 | 750 Old Indian Trl | Aurora, IL 60506-2108 | | | | First Class Mail |
| Chartered Organization | St Rita R C Church | Baltimore Area Council 220 | 2903 Dunleer Rd | Dundalk, MD 21222-5113 | | | | First Class Mail |
| Chartered Organization | St Ritas Catholic Church | Longhorn Council 662 | 5550 E Lancaster Ave | Fort Worth, TX 76112-6429 | | | | First Class Mail |
| Chartered Organization | St Ritas Catholic Church | Three Harbors Council 636 | 2318 S 61st St | Milwaukee, WI 53219-2135 | | | | First Class Mail |
| Chartered Organization | St Ritas Catholic Church | Three Harbors Council 636 | 4339 Douglas Ave | Racine, WI 53402-2956 | | | | First Class Mail |
| Chartered Organization | St Ritas Catholic Church | San Diego Imperial Council 049 | 5124 Churchward St | San Diego, CA 92114-3718 | | | | First Class Mail |
| Chartered Organization | St Ritas R C Church | Three Harbors Council 636 | 4433 Douglas Ave | Racine, WI 53402-2708 | | | | First Class Mail |
| Chartered Organization | St Ritas R C Church | Seneca Waterways 397 | 1008 Maple Dr | Webster, NY 14580-1726 | | | | First Class Mail |
| Voting Party | St Ritas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Ritas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Robert Bellarmine Catholic Church | The Spirit of Adventure 227 | 198 Haggetts Pond Rd | Andover, MA 01810-4218 | | | | First Class Mail |
| Chartered Organization | St Robert Bellarmine Catholic Church | Nevada Area Council 329 | 625 Desert Shadows Ln | Fernley, NV 89408-9205 | | | | First Class Mail |
| Chartered Organization | St Robert Bellarmine Catholic Church | Narragansett 546 | 1804 Atwood Ave | Johnston, RI 02919-3244 | | | | First Class Mail |
| Chartered Organization | St Robert Bellarmine Catholic Church | Ozark Trails Council 306 | 367 Old Route 66 | St Robert, MO 65584-4629 | | | | First Class Mail |
| Chartered Organization | St Robert Bellarmine Church | Holy Name Society | 1640 Fawcett Ave | White Oak, PA 15131-1802 | | | | First Class Mail |
| Chartered Organization | St Robert Bellarmine Church And School | Pathway To Adventure 456 | 4646 N Austin Ave | Chicago, IL 60630-3157 | | | | First Class Mail |
| Chartered Organization | St Robert Bellarmine Parish | Mid-America Council 326 | 11802 Pacific St | Omaha, NE 68154-3470 | | | | First Class Mail |
| Chartered Organization | St Robert Bellarmine R C Church | Greater New York Councils, Bsa 640 | 5615 213th St | Bayside Hills, NY 11364-1825 | | | | First Class Mail |
| Chartered Organization | St Robert Bellarmine R C Church | Greater New York Councils, Bsa 640 | 5615 213th St | Bayside Hills, NY 11364-1825 | | | | First Class Mail |
| Chartered Organization | St Robert Bellarmine R C Church | Laurel Highlands Council 527 | 1313 5th Ave | East Mc Keesport, PA 15035-1603 | | | | First Class Mail |
| Chartered Organization | St Robert Of Newminster Catholic Church | President Gerald R Ford 781 | 6477 Ada Dr Se | Ada, MI 49301-7891 | | | | First Class Mail |
| Voting Party | St Robert Of Newminster Parish, Ada | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | St Roberts Catholic Church Mens Club | Water and Woods Council 782 | 310 N Cherry St | Flushing, MI 48433-1673 | | | | First Class Mail |
| Chartered Organization | St Roberts Catholic Mens Club | Water and Woods Council 782 | 301 N Cherry St | Flushing, MI 48433 | | | | First Class Mail |
| Chartered Organization | St Roberts Church | Three Harbors Council 636 | 2200 E Capitol Dr | Milwaukee, WI 53211-2105 | | | | First Class Mail |
| Chartered Organization | St Rocco Parish | Chester County Council 539 | 9016 Gap Newport Pike | Avondale, PA 19311-9714 | | | | First Class Mail |
| Chartered Organization | St Rocco R C Church | Northern New Jersey Council, Bsa 333 | 4206 Kennedy Blvd | Union City, NJ 07087-2617 | | | | First Class Mail |
| Chartered Organization | St Roch Parish | Greater St Louis Area Council 312 | 6052 Waterman Blvd | St Louis, MO 63112-1314 | | | | First Class Mail |
| Chartered Organization | St Rose Catholic Church | Black Swamp Area Council 449 | 479 N West St | Lima, OH 45801-4252 | | | | First Class Mail |
| Chartered Organization | St Rose Catholic Church | Erie Shores Council 460 | 215 E Front St | Perrysburg, OH 43551-2129 | | | | First Class Mail |
| Chartered Organization | St Rose Delima Church | Western Massachusetts Council 234 | 600 Grattan St | Chicopee, MA 01020-1560 | | | | First Class Mail |
| Chartered Organization | St Rose Lima Catholic Church | Ventura County Council 057 | 1305 Royal Ave | Simi Valley, CA 93065-3330 | | | | First Class Mail |
| Chartered Organization | St Rose Lima RC Ch Short Hills | Northern New Jersey Council, Bsa 333 | 50 Short Hills Ave | Short Hills, NJ 07078-2529 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima - Catholic Church | Trapper Trails 589 | 210 Chapel St | Layton, UT 84041-4380 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima Catholic Church | San Diego Imperial Council 049 | 293 H St | Chula Vista, CA 91910-4703 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima Catholic Church | Crossroads of America 160 | 114 Lancelot Dr | Franklin, IN 46131-9070 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima Catholic Church | Sam Houston Area Council 576 | 3600 Brinkman St | Houston, TX 77018-6329 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima Catholic Church | South Florida Council 084 | 415 NE 105th St | Miami Shores, FL 33138-2000 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima Catholic Church | Gulf Coast Council 773 | 6451 Park Ave | Milton, FL 32570-4287 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima Catholic Church | Middle Tennessee Council 560 | 1601 N Tennessee Blvd | Murfreesboro, TN 37130-1651 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima Church | Pine Tree Council 218 | 1 Church St | Jay, ME 04239-1801 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima Church | Pine Tree Council 218 | 1 Church St | Jay, ME 04239-1801 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima Church | Longhouse Council 373 | 407 S Main St | Syracuse, NY 13212-2811 | | | | First Class Mail |
| Voting Party | St Rose Of Lima Oxford Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima Parish | Northern Star Council 250 | 2048 Hamline Ave N | Roseville, MN 55113-5855 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima R C Church | Northeastern Pennsylvania Council 501 | Church St | Carbondale, PA 18407 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima R C Church | Northeastern Pennsylvania Council 501 | 6 N Church St | Carbondale, PA 18407-2323 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima R C Church | Monmouth Council, Bsa 347 | 16 Mclean St | Freehold, NJ 07728-2111 | | | | First Class Mail |
| Voting Party | St Rose Of Lima R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Rose Of Lima RC Church | Theodore Roosevelt Council 386 | 2 Bayview Ave | Massapequa, NY 11758-7214 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima RC Church | Connecticut Yankee Council Bsa 072 | 46 Church Hill Rd | Newtown, CT 06470-1623 | | | | First Class Mail |
| Chartered Organization | St Rose Of Lima School | Cradle of Liberty Council 525 | 1522 N Wanamaker St | Philadelphia, PA 19131-3828 | | | | First Class Mail |
| Chartered Organization | St Rose Philippine Duchesne | Greater St Louis Area Council 312 | 1210 Paddock Dr | Florissant, MO 63033-3500 | | | | First Class Mail |
| Chartered Organization | St Rose Phillippine Duchesne | Grand Canyon Council 010 | 2825 W Rose Canyon Cir | Anthem, AZ 85086-2316 | | | | First Class Mail |
| Chartered Organization | St Rose R C Church | Great Trail 433 | 48 E Main St | Girard, OH 44420-2601 | | | | First Class Mail |
| Chartered Organization | St Sabina Academy | Pathway To Adventure 456 | 7801 S Throop St | Chicago, IL 60620-3758 | | | | First Class Mail |
| Chartered Organization | St Sabina Catholic Church | Greater St Louis Area Council 312 | 1625 Swallow Ln | Florissant, MO 63031-3420 | | | | First Class Mail |
| Chartered Organization | St Sabina Catholic Church | Greater St Louis Area Council 312 | 1365 Harkee Dr | Florissant, MO 63031-3434 | | | | First Class Mail |
| Chartered Organization | St Sabina Catholic Church Belton | Heart of America Council 307 | 700 Trevis Ave | Belton, MO 64012-1896 | | | | First Class Mail |
| Chartered Organization | St Sabina Mens Activities Club | Great Lakes Fsc 272 | 25555 Ann Arbor Trl | Dearborn Heights, MI 48127 | | | | First Class Mail |
| Chartered Organization | St Sabina Mens Club | Great Lakes Fsc 272 | 25555 Ann Arbor Trl | Dearborn Heights, MI 48127 | | | | First Class Mail |
| Chartered Organization | St Scholastica Catholic Church | Longs Peak Council 062 | 615 Main St | Erie, CO 80516-8716 | | | | First Class Mail |
| Chartered Organization | St Scholastica Catholic Church | Three Fires Council 127 | 7800 Janes Ave | Woodridge, IL 60517-3520 | | | | First Class Mail |
| Chartered Organization | St Sebastian Booster Club | Great Lakes Fsc 272 | 3965 Merrick St | Dearborn Heights, MI 48125-2847 | | | | First Class Mail |
| Chartered Organization | St Sebastian Booster Club | Great Lakes Fsc 272 | 3965 Merrick St | Dearborn Heights, MI 48125-2847 | | | | First Class Mail |
| Chartered Organization | St Sebastian By-The Sea- Episc Ch | Central Florida Council 083 | 2010 Oak St | Melbourne Beach, FL 32951-2713 | | | | First Class Mail |
| Chartered Organization | St Sebastian Catholic Church | Gulf Stream Council 085 | 13075 US Hwy 1 | Sebastian, FL 32958-3734 | | | | First Class Mail |
| Chartered Organization | St Sebastian Catholic Church | Gulf Stream Council 085 | 13075 US Hwy 1 | Sebastian, FL 32958-3734 | | | | First Class Mail |
| Chartered Organization | St Sebastian Church | Ventura County Council 057 | 235 N 9th St | Santa Paula, CA 93060-2103 | | | | First Class Mail |
| Voting Party | St Sebastian Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Sebastian R C Church | Great Trail 433 | 476 Mull Ave | Akron, OH 44320-1213 | | | | First Class Mail |
| Chartered Organization | St Sebastian R C Church | Laurel Highlands Council 527 | 801 Broad Ave | Belle Vernon, PA 15012-1608 | | | | First Class Mail |
| Chartered Organization | St Sebastian R C Church | Laurel Highlands Council 527 | 311 Siebert Rd | Pittsburgh, PA 15237-2819 | | | | First Class Mail |
| Chartered Organization | St Sebastians Home & School Assoc | Three Harbors Council 636 | 5400 W Washington Blvd | Milwaukee, WI 53208-1643 | | | | First Class Mail |
| Chartered Organization | St Simon & Jude | Orange County Council 039 | 20444 Magnolia St | Huntington Beach, CA 92646-5212 | | | | First Class Mail |
| Chartered Organization | St Simon & Jude Catholic Church | Sam Houston Area Council 576 | 26777 Glen Loch Dr | The Woodlands, TX 77381-2921 | | | | First Class Mail |
| Chartered Organization | St Simon Episcopal Church | Pathway To Adventure 456 | 717 W Kirchhoff Rd | Arlington Heights, IL 60005-2339 | | | | First Class Mail |
| Chartered Organization | St Simon Holy Name Society | Greater St Louis Area Council 312 | 11011 Mueller Rd | St Louis, MO 63123-6942 | | | | First Class Mail |
| Voting Party | St Simon Parish, Ludington | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | St Simon The Apostle Catholic Church | Crossroads of America 160 | 8155 Oaklandon Rd | Indianapolis, IN 46236-8578 | | | | First Class Mail |
| Chartered Organization | St Simons Catholic Church | President Gerald R Ford 781 | 702 E Bryant Rd | Ludington, MI 49431-1572 | | | | First Class Mail |
| Voting Party | St Simons Episcopal Church | Attn: Rev Twila Smith | 200 Cazenovia St | Buffalo, NY 14210 | | | rector@ssbuffalo.org | Email<br>First Class Mail |
| Chartered Organization | St Stanislaus & Nativity Bvm | Greater New York Councils, Bsa 640 | 10141 91st St | Ozone Park, NY 11416-2227 | | | | First Class Mail |
| Chartered Organization | St Stanislaus Holy Name Society | Pathway To Adventure 456 | 808 W 150th St | East Chicago, IN 46312-3603 | | | | First Class Mail |
| Chartered Organization | St Stanislaus Holy Name Society | Samoset Council, Bsa 627 | 838 Fremont St | Stevens Point, WI 54481-3176 | | | | First Class Mail |
| Voting Party | St Stanislaus Kostka Catholic Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St Stanislaus Kostka Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Stanislaus Kostka School | Pathway To Adventure 456 | 1255 N Noble St | Chicago, IL 60642-3336 | | | | First Class Mail |
| Chartered Organization | St Stanislaus Of Kostka Holy Name Rcc | Greater New York Councils, Bsa 640 | 5715 61st St | Maspeth, NY 11378-2713 | | | | First Class Mail |
| Chartered Organization | St Stanislaus Polish Natl Catholic Ch | Northeastern Pennsylvania Council 501 | 529 E Locust St | Scranton, PA 18505-1754 | | | | First Class Mail |
| Chartered Organization | St Stanislaus R C Church | Cradle of Liberty Council 525 | 51 Lansdale Ave | Lansdale, PA 19446-2972 | | | | First Class Mail |
| Voting Party | St Stanislaus School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Chartered Organization | St Stephan The Martyr Catholic Church | Mid-America Council 326 | 16701 S St | Omaha, NE 68135-2309 | | | | First Class Mail |
| Voting Party | St Stephen | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Stephen A M E Church | Mobile Area Council-Bsa 004 | 2707 Josephine St | Mobile, AL 36607-1627 | | | | First Class Mail |
| Chartered Organization | St Stephen Ame Church | Mobile Area Council-Bsa 004 | 2707 Josephine St | Mobile, AL 36607-1627 | | | | First Class Mail |
| Chartered Organization | St Stephen Catholic Church | Greater Tampa Bay Area 089 | 101138 St Stephens Cir | Riverview, FL 33569 | | | | First Class Mail |
| Voting Party | St Stephen Catholic Church, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | St Stephen Catholic Community | Middle Tennessee Council 560 | 14544 Lebanon Rd | Old Hickory, TN 37138-4648 | | | | First Class Mail |
| Chartered Organization | St Stephen Church | Muskingum Valley Council, Bsa 467 | 1036 Belford St | Caldwell, OH 43724-1006 | | | | First Class Mail |
| Chartered Organization | St Stephen Church | Connecticut Yankee Council Bsa 072 | 6948 Main St | Trumbull, CT 06611-1340 | | | | First Class Mail |
| Chartered Organization | St Stephen Church | Great Trail 433 | 44 Britton St | West Salem, OH 44287-9318 | | | | First Class Mail |
| Chartered Organization | St Stephen Episcopal Church | Great Lakes Fsc 272 | 2803 1st St | Wyandotte, MI 48192-5113 | | | | First Class Mail |
| Voting Party | St Stephen Evangelical Lutheran Church | St Stephan Evangelical Lutheran Church | 8400 France Ave S | Bloomington, MN 55431-1519 | | | proyer@ststephen.net | Email<br>First Class Mail |
| Chartered Organization | St Stephen Holy Name Society | Greater St Louis Area Council 312 | 3949 Wilmington Ave | St Louis, MO 63116-3222 | | | | First Class Mail |
| Chartered Organization | St Stephen Lutheran Church | Northern Star Council 250 | 8400 France Ave S | Bloomington, MN 55431-1519 | | | | First Class Mail |
| Chartered Organization | St Stephen Lutheran Church | Cascade Pacific Council 492 | 290 W Gloucester St | Gladstone, OR 97027-2035 | | | | First Class Mail |
| Chartered Organization | St Stephen Lutheran Church | Central Florida Council 083 | 2140 W State Rd 434 | Longwood, FL 32779-5007 | | | | First Class Mail |
| Chartered Organization | St Stephen Lutheran Church | New Birth of Freedom 544 | 30 W Main St | New Kingstown, PA 17072 | | | | First Class Mail |
| Chartered Organization | St Stephen Lutheran Church | Great Trail 433 | 3725 Kent Rd | Stow, OH 44224-4630 | | | | First Class Mail |
| Chartered Organization | St Stephen Lutheran Church Men | Indian Waters Council 553 | 119 N Church St | Lexington, SC 29072-2807 | | | | First Class Mail |
| Chartered Organization | St Stephen Martyr R C Church | Lincoln Heritage Council 205 | 2931 Pindell Ave | Louisville, KY 40217-1752 | | | | First Class Mail |
| Chartered Organization | St Stephen Missionary Baptist Church | Old Hickory Council 427 | 5000 Noble St | Winston Salem, NC 27105-3120 | | | | First Class Mail |
| Chartered Organization | St Stephen Missionary Baptist Church | Old Hickory Council 427 | 5000 Noble St | Winston Salem, NC 27105-3120 | | | | First Class Mail |
| Chartered Organization | St Stephen Presbyterian Church | Longhorn Council 662 | 2700 Mcpherson Ave | Fort Worth, TX 76109-1450 | | | | First Class Mail |
| Chartered Organization | St Stephen Presbyterian Church | Central Florida Council 083 | 8601 Lake Underhill Rd | Orlando, FL 32825-3681 | | | | First Class Mail |
| Voting Party | St Stephen Protomartyer | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Stephen R C Church | French Creek Council 532 | 210 Reed St | Oil City, PA 16301-2702 | | | | First Class Mail |
| Voting Party | St Stephen Umc | Attn: Rev Debora Christensen | 3981 Macon Rd | Memphis, TN 38122 | | | ststephen3981@gmail.com | Email<br>First Class Mail |
| Voting Party | St Stephen Umc | Attn: Johnie Allen Jr | 213 S Yazoo St | Yazoo City, MS 39194 | | | pastorjohnallenumc@gmail.com | Email<br>First Class Mail |
| Voting Party | St Stephen Umc | Attn: Johnie L Allen Jr | 414 E Jefferson St | Yazoo City, MS 39194 | | | pastorjohnallenumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Stephen United Methodist Church | Chickasaw Council 558 | 3981 Macon Rd | Memphis, TN 38122-2322 | | | | First Class Mail |
| Chartered Organization | St Stephen Utd Church Of Christ | Lincoln Heritage Council 205 | 1875 Farnsley Rd | Louisville, KY 40216-4701 | | | | First Class Mail |
| Chartered Organization | St Stephen Utd Methodist Church | Mecklenburg County Council 415 | 6800 Sardis Rd | Charlotte, NC 28270-6054 | | | | First Class Mail |
| Chartered Organization | St Stephens & St Agnes School | National Capital Area Council 082 | 4401 W Braddock Rd | Alexandria, VA 22304-1009 | | | | First Class Mail |
| Chartered Organization | St Stephens & St Agnes Schools | National Capital Area Council 082 | 400 Fontaine St | Alexandria, VA 22302-3701 | | | | First Class Mail |
| Chartered Organization | St Stephens Anglican Catholic Church | Northeast Georgia Council 101 | 800 Timothy Rd | Athens, GA 30606-3837 | | | | First Class Mail |
| Chartered Organization | St Stephens Anglican Church | Northeast Georgia Council 101 | 800 Timothy Rd | Athens, GA 30606-3837 | | | | First Class Mail |
| Chartered Organization | St Stephens Catholic Church | Northern Star Council 250 | 525 Jackson St | Anoka, MN 55303-2353 | | | | First Class Mail |
| Chartered Organization | St Stephens Catholic Church | President Gerald R Ford 781 | 750 Gladstone Dr Se | Grand Rapids, MI 49506-2821 | | | | First Class Mail |
| Chartered Organization | St Stephens Catholic Church | Buffalo Trail Council 567 | 4601 Neely Ave | Midland, TX 79707-5213 | | | | First Class Mail |
| Chartered Organization | St Stephens Episcopal Church | Westchester Putnam 388 | 50 Bedford Rd | Armonk, NY 10504-1830 | | | | First Class Mail |
| Chartered Organization | St Stephens Episcopal Church | Marin Council 035 | 3 Bayview Ave | Belvedere, CA 94920-2302 | | | | First Class Mail |
| Chartered Organization | St Stephens Episcopal Church | Baltimore Area Council 220 | 1110 St Stephens Church Rd | Crownsville, MD 21032-1908 | | | | First Class Mail |
| Chartered Organization | St Stephens Episcopal Church | French Creek Council 532 | 1070 Dutch Rd | Fairview, PA 16415-1627 | | | | First Class Mail |
| Chartered Organization | St Stephens Episcopal Church | Greater St Louis Area Council 312 | 33 N Clay Ave | Ferguson, MO 63135-2418 | | | | First Class Mail |
| Chartered Organization | St Stephens Episcopal Church | Silicon Valley Monterey Bay 055 | 651 Broadway | Gilroy, CA 95020-4304 | | | | First Class Mail |
| Chartered Organization | St Stephens Episcopal Church | Sam Houston Area Council 576 | 1805 W Alabama St | Houston, TX 77098-2601 | | | | First Class Mail |
| Chartered Organization | St Stephens Episcopal Church | Longs Peak Council 062 | 1303 S Bross Ln | Longmont, CO 80501-6803 | | | | First Class Mail |
| Chartered Organization | St Stephens Episcopal Church | Garden State Council 690 | 51 N Main St | Mullica Hill, NJ 08062-9414 | | | | First Class Mail |
| Chartered Organization | St Stephens Episcopal Church | Great Smoky Mountain Council 557 | 212 N Tulane Ave | Oak Ridge, TN 37830-6308 | | | | First Class Mail |
| Chartered Organization | St Stephens Episcopal Church | Heart of Virginia Council 602 | 6000 Grove Ave | Richmond, VA 23226-2601 | | | | First Class Mail |
| Chartered Organization | St Stephens Episcopal Church | Garden State Council 690 | 324 Bridgeboro St | Riverside, NJ 08075-3205 | | | | First Class Mail |
| Chartered Organization | St Stephens Episcopal Church | Jersey Shore Council 341 | 367 Route 9 | Waretown, NJ 08758-1702 | | | | First Class Mail |
| Chartered Organization | St Stephens Episcopal Church | Jersey Shore Council 341 | 180 Route 539 | Whiting, NJ 08759-1248 | | | | First Class Mail |
| Voting Party | St Stephens Episcopal Church | Attn: David Peoples | 1820 E County Rd 540A | Lakeland, FL 33813-3737 | | | ststoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | St Stephens Episcopal Church | Attn: Dustin Barrows | 4102 S New Braunfels Ave, Ste 110 | San Antonio, TX 78223 | | | StStephensSA@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Stephens Episcopal Church | 50 Bedford Rd | Armonk, NY 10504 | | | | office@ststephensarmonk.com | Email<br>First Class Mail |
| Voting Party | St Stephens Episcopal Church | 50 Bedford Rd | Armonk, NY 10504 | | | | offce@ststephensamonk.org | Email<br>First Class Mail |
| Voting Party | St Stephens Episcopal Church | Attn: John Adams | 422 W 2nd St | Grand Island, ME 68801 | | | lynne@ststephengi.org | Email<br>First Class Mail |
| Voting Party | St Stephens Episcopal Church | Attn: Nancy Cooke-Jenkins | 6000 Fm 3237, Unit A | Wimberley, TX 78676 | | | jwatson@ststeve.org | Email<br>First Class Mail |
| Voting Party | St Stephens Episcopal Church | c/o Davidoff Hutcher & Citron LLP | Attn: James B Glucksman | 605 3rd Ave | New York, NY 10158 | | jbg@dhclegal.com | Email<br>First Class Mail |
| Voting Party | St Stephens Episcopal Church | Attn: Kathy Knight, Warden | Attn: Colleen Brooks, Treasurer | 49-51 N Main St | Mullica Hill, NJ 08062 | | info@reddoorchurch.com | Email<br>First Class Mail |
| Voting Party | St Stephens Episcopal Church (Mardela) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St Stephens Episcopal Church In Belvedere, CA | Attn: The Rev Phillip Ellsworth | 3 Bayview Ave | Belvedere, CA 94920 | | | fr.ellsworth@ststephenschurch.org | Email<br>First Class Mail |
| Voting Party | St Stephens Episcopal Church Of Oak Ridge, TN | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | St Stephens Episcopal Church, Delmar, Ny | Attn: Scott Arthur Garno | 16 Elsmere Ave | Delmar, NY 12054 | | | ststephensdelmar@gmail.com | Email<br>First Class Mail |
| Voting Party | St Stephens Episcopal Church, Richmond VA | c/o Burtch Law Pllc | Attn: Jack W Burtch, Jr | 1802 Bayberry Ct, Ste 302 | Richmond, VA 23226 | | jb@burtchlaw.com | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Stephens Episcopal Church, Richmond VA | Attn: Parish Administrator | 6000 Grove Ave | Richmond, VA 23226-2601 | | | blee@ststephensrva.org | Email<br>First Class Mail |
| Voting Party | St Stephens Episcopal School Harrisburg Pa | Attn: Eugene N Mchugh | 225 Grandview Ave, 5th Fl | Camp Hill, PA 17011 | | | emchugh@tthlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Stephens Evangelical Lutheran Church | Twin Rivers Council 364 | 751 County Route 7 | East Schodack, NY 12063 | | | | First Class Mail |
| Chartered Organization | St Stephens Fire Dept | Piedmont Council 420 | 4060 Springs Rd | Conover, NC 28613-7796 | | | | First Class Mail |
| Chartered Organization | St Stephens Lutheran Church | Hawkeye Area Council 172 | 610 31st St Se | Cedar Rapids, IA 52403-3021 | | | | First Class Mail |
| Chartered Organization | St Stephens Lutheran Church | Golden Empire Council 047 | 1001 Olson Ln | El Dorado Hills, CA 95762-4307 | | | | First Class Mail |
| Chartered Organization | St Stephens Lutheran Church | Central N Carolina Council 416 | 4401 St Stephens Church Rd | Gold Hill, NC 28071-9422 | | | | First Class Mail |
| Chartered Organization | St Stephens Lutheran Church | Glaciers Edge Council 620 | 5700 Pheasant Hill Rd | Monona, WI 53716-3118 | | | | First Class Mail |
| Chartered Organization | St Stephens Lutheran Church | Northern Star Council 250 | 1575 Charlton St | West St Paul, MN 55118-2907 | | | | First Class Mail |
| Chartered Organization | St Stephens Lutheran Church | Garden State Council 690 | 230 N Evergreen Ave | Woodbury, NJ 08096-1800 | | | | First Class Mail |
| Voting Party | St Stephens Memorial Episcopal Church | Attn: Salli Gordon, Jr Warden | 118 Woolmans Ln | Mt Laurel, NJ 08054 | | | sallijane@comcast.net | Email<br>First Class Mail |
| Chartered Organization | St Stephens Parish Council | Samoset Council, Bsa 627 | 1401 Clark St | Stevens Point, WI 54481-2906 | | | | First Class Mail |
| Chartered Organization | St Stephens Parish Life | Chief Seattle Council 609 | 13055 SE 192nd St | Renton, WA 98058-7604 | | | | First Class Mail |
| Chartered Organization | St Stephens Presbyterian Church | Last Frontier Council 480 | 2424 NW 50th St | Oklahoma City, OK 73112-8042 | | | | First Class Mail |
| Chartered Organization | St Stephens R C Church | Baltimore Area Council 220 | P.O. Box 62 | Bradshaw, MD 21087-0062 | | | | First Class Mail |
| Chartered Organization | St Stephens R C Church | Greater Niagara Frontier Council 380 | 2100 Baseline Rd | Grand Island, NY 14072-2059 | | | | First Class Mail |
| Voting Party | St Stephens R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Stephens Umc | Attn: Theodore Ximba | 5160 Washington St | West Roxbury, MA 02132 | | | ttximba@gmail.com | Email<br>First Class Mail |
| Voting Party | St Stephens Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Stephens Umc Marblehead Ma Commonwealth Bast District | Attn: Ross Johnson | 67 Cornell Blvd | Marblehead, MA 01945 | | | | First Class Mail |
| Chartered Organization | St Stephens United Methodist Church | Great SW Council 412 | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111-2626 | | | | First Class Mail |
| Chartered Organization | St Stephens United Methodist Church | Great SW Council 412 | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111-2626 | | | | First Class Mail |
| Voting Party | St Stephens United Methodist Church | Attn: Theodore Ximba | 5160 Washington St | West Roxbury, MA 02132 | | | ttximba@gmail.com | Email<br>First Class Mail |
| Voting Party | St Stephens United Methodist Church Marblehead Ma Commonwealth Bast District | Attn: Ross Johnson | 18 Cedar St | Marblehead, MA 01945 | | | ross.thomas.johnson@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Stephens Utd Church Of Christ | Samoset Council, Bsa 627 | 903 E 2nd St | Merrill, WI 54452-2520 | | | | First Class Mail |
| Chartered Organization | St Stephens Utd Methodist Church | Indian Nations Council 488 | 400 W New Orleans St | Broken Arrow, OK 74011-2207 | | | | First Class Mail |
| Chartered Organization | St Stephens Utd Methodist Church | National Capital Area Council 082 | 9203 Braddock Rd | Burke, VA 22015-1613 | | | | First Class Mail |
| Chartered Organization | St Stephens Utd Methodist Church | Sam Houston Area Council 576 | 2003 W 43rd St | Houston, TX 77018-3009 | | | | First Class Mail |
| Chartered Organization | St Stephens Utd Methodist Church | The Spirit of Adventure 227 | 67 Cornell Rd | Marblehead, MA 01945-2143 | | | | First Class Mail |
| Voting Party | St Stephen's-Severn Parish | Attn: Victor Hailey | 1110 St Stephens Church Rd | Crownsville, MD 21032 | | | fatherhailey@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Susanna Catholic Church | Dan Beard Council, Bsa 438 | 616 Reading Rd | Mason, OH 45040-2191 | | | | First Class Mail |
| Chartered Organization | St Susanna Catholic Church | Crossroads of America 160 | 1210 E Main St | Plainfield, IN 46168-1763 | | | | First Class Mail |
| Chartered Organization | St Sylvester Catholic Church | Gulf Coast Council 773 | 6464 Gulf Breeze Pkwy | Gulf Breeze, FL 32563-7003 | | | | First Class Mail |
| Chartered Organization | St Sylvesters R C Church | Laurel Highlands Council 527 | 3754 Brownsville Rd | Pittsburgh, PA 15227-3555 | | | | First Class Mail |
| Chartered Organization | St Sylvesters R C Church | Greater New York Councils, Bsa 640 | 854 Targee St | Staten Island, NY 10304-4517 | | | | First Class Mail |
| Chartered Organization | St Sylvesters R C Church | Greater New York Councils, Bsa 640 | 854 Targee St | Staten Island, NY 10304-4517 | | | | First Class Mail |
| Chartered Organization | St Symphorosa R C Church | Pathway To Adventure 456 | 6135 S Austin Ave | Chicago, IL 60638-4319 | | | | First Class Mail |
| Chartered Organization | St Tammany Parish Sheriff Office | Southeast Louisiana Council 214 | 300 Brownswitch Rd | Slidell, LA 70458-1010 | | | | First Class Mail |
| Chartered Organization | St Tarcissus Holy Name Society | Pathway To Adventure 456 | 6020 W Ardmore Ave | Chicago, IL 60646-5320 | | | | First Class Mail |
| Chartered Organization | St Teresa Benedicta Of The Cross | Hoosier Trails Council 145 145 | 23455 Gavin Ln | Lawrenceburg, IN 47025-7484 | | | | First Class Mail |
| Chartered Organization | St Teresa Catholic Church (St Clair) | Greater St Louis Area Council 312 | 1201 Lebanon Ave | Belleville, IL 62221-4019 | | | | First Class Mail |
| Chartered Organization | St Teresa Home & School Assc | South Florida Council 084 | 2701 Indian Mound Trl | Coral Gables, FL 33134-5553 | | | | First Class Mail |
| Chartered Organization | St Teresa Of Avila Catholic Parish | Nevada Area Council 329 | 3000 N Lompa Ln | Carson City, NV 89706-1093 | | | | First Class Mail |
| Chartered Organization | St Teresa Of Avila Church | Laurel Highlands Council 527 | 1000 Avila Ct | Pittsburgh, PA 15237-2127 | | | | First Class Mail |
| Chartered Organization | St Teresa Of Avila R C Church | Dan Beard Council, Bsa 438 | 1175 Overlook Ave | Cincinnati, OH 45238-4403 | | | | First Class Mail |
| Chartered Organization | St Teresa Of Avila R C Church | Patriots Path Council 358 | 306 Morris Ave | Summit, NJ 07901-2554 | | | | First Class Mail |
| Chartered Organization | St Teresa Of The Child Jesus Church | Narragansett 546 | Newport Ave | Rectory | Pawtucket, RI 02861 | | | First Class Mail |
| Chartered Organization | St Teresa R C Church | Greater New York Councils, Bsa 640 | 5020 45th St | Woodside, NY 11377-7322 | | | | First Class Mail |
| Chartered Organization | St Teresas Catholic Church | South Georgia Council 098 | 421 Edgewood Ln | Albany, GA 31707-3909 | | | | First Class Mail |
| Chartered Organization | St Teresas Catholic Church | Cornhusker Council 324 | 735 S 36th St | Lincoln, NE 68510-1666 | | | | First Class Mail |
| Chartered Organization | St Teresas Church | Greater New York Councils, Bsa 640 | 1634 Victory Blvd | Staten Island, NY 10314-3504 | | | | First Class Mail |
| Chartered Organization | St Thecla Parish | Great Lakes Fsc 272 | 20740 S Nunneley Rd | Clinton Township, MI 48035-1628 | | | | First Class Mail |
| Chartered Organization | St Thecla R C Church | Pathway To Adventure 456 | 6725 W Devon Ave | Chicago, IL 60631-2005 | | | | First Class Mail |
| Voting Party | St Theodore Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | St Theresa | Aloha Council, Bsa 104 | 712 N School St | Honolulu, HI 96817-3098 | | | | First Class Mail |
| Chartered Organization | St Theresa Catholic Church | Atlanta Area Council 092 | 4401 Prestley Mill Rd | Douglasville, GA 30135-1212 | | | | First Class Mail |
| Chartered Organization | St Theresa Catholic Church | Heart of Virginia Council 602 | 709 Buffalo St | Farmville, VA 23901-1109 | | | | First Class Mail |
| Chartered Organization | St Theresa Catholic Church | Pacific Harbors Council, Bsa 612 | 3939 SW 331st St | Federal Way, WA 98023-2638 | | | | First Class Mail |
| Chartered Organization | St Theresa Catholic Church | Coastal Carolina Council 550 | 11001 Dorchester Rd | Summerville, SC 29485-6306 | | | | First Class Mail |
| Chartered Organization | St Theresa Church | National Capital Area Council 082 | 21370 St Theresa Ln | Ashburn, VA 20147-5344 | | | | First Class Mail |
| Chartered Organization | St Theresa Of Avila Catholic Church | Istrouma Area Council 211 | 1022 N Burnside Ave | Gonzales, LA 70737-2551 | | | | First Class Mail |
| Chartered Organization | St Theresa Parent Teacher Club | Mid Iowa Council 177 | 5810 Carpenter Ave | Des Moines, IA 50311-2026 | | | | First Class Mail |
| Chartered Organization | St Theresa Parish | Daniel Webster Council, Bsa 330 | 158 Old W Hopkinton Rd | Henniker, NH 03242 | | | | First Class Mail |
| Chartered Organization | St Theresa Parish And School | Grand Canyon Council 010 | 5045 E Thomas Rd | Phoenix, AZ 85018-7912 | | | | First Class Mail |
| Chartered Organization | St Theresa R C Church | New Birth of Freedom 544 | 1300 Bridge St | New Cumberland, PA 17070-1115 | | | | First Class Mail |
| Chartered Organization | St Theresa RC Church | Connecticut Yankee Council Bsa 072 | 5301 Main St | Trumbull, CT 06611-4158 | | | | First Class Mail |
| Chartered Organization | St Theresa School | Greater New York Councils, Bsa 640 | 2872 St Theresa Ave | Bronx, NY 10461-4153 | | | | First Class Mail |
| Chartered Organization | St Theresa School Board | Pathway To Adventure 456 | 445 N Benton St | Palatine, IL 60067-3501 | | | | First Class Mail |
| Chartered Organization | St Theresas Catholic Church | National Capital Area Council 082 | 21371 St Theresa Ln | Ashburn, VA 20147-5345 | | | | First Class Mail |
| Chartered Organization | St Theresas Catholic Church | Capitol Area Council 564 | 4311 Small Dr | Austin, TX 78731-3634 | | | | First Class Mail |
| Chartered Organization | St Theresas Catholic Church | Mid Iowa Council 177 | 1230 Merle Hay Rd | Des Moines, IA 50311-2043 | | | | First Class Mail |
| Chartered Organization | St Theresas Catholic Church | Quapaw Area Council 018 | 629 Baseline Rd | Little Rock, AR 72209 | | | | First Class Mail |
| Chartered Organization | St Theresas Catholic Church | Sam Houston Area Council 576 | 1200 7th St | Sugar Land, TX 77478-2773 | | | | First Class Mail |
| Voting Party | St Theresas Catholic Church Austin Tx | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Theresas Catholic Church Austin Tx | Attn: Rev Larry Covington | 4311 Small Dr | Austin, TX 78731 | | | | First Class Mail |
| Chartered Organization | St Theresas Parish | The Spirit of Adventure 227 | 63 Winter St | North Reading, MA 01864-2264 | | | | First Class Mail |
| Chartered Organization | St Theresas R C Church | The Spirit of Adventure 227 | 470 Boston Rd | Billerica, MA 01821-2706 | | | | First Class Mail |
| Chartered Organization | St Theresas R C Church | Patriots Path Council 358 | 541 Washington Ave | Kenilworth, NJ 07033-1255 | | | | First Class Mail |
| Chartered Organization | St Therese Catholic Church | President Gerald R Ford 781 | 128 Cedar St | Wayland, MI 49348-1302 | | | | First Class Mail |
| Chartered Organization | St Therese Catholic Church | South Texas Council 577 | 315 Pugh St | Woodsboro, TX 78393 | | | | First Class Mail |
| Chartered Organization | St Therese Catholic Church | South Texas Council 577 | 315 Pugh St | Woodsboro, TX 78393 | | | | First Class Mail |
| Chartered Organization | St Therese Catholic School | Great SW Council 412 | 311 Shropshire Pl Nw | Albuquerque, NM 87107-2310 | | | | First Class Mail |
| Chartered Organization | St Therese Church | Black Hills Area Council 695 695 | 532 Adams St | Rapid City, SD 57701-0893 | | | | First Class Mail |
| Chartered Organization | St Therese Church Holy Name Society | Dan Beard Council, Bsa 438 | 11 Temple Pl | Southgate, KY 41071-3133 | | | | First Class Mail |
| Chartered Organization | St Therese De Lisieux Catholic Church | Gulf Stream Council 085 | 11800 Lake Worth Rd | Wellington, FL 33449-8654 | | | | First Class Mail |
| Chartered Organization | St Therese L Isieux Parish | Pine Tree Council 218 | 10 St Ignatius St | Sanford, ME 04073-3319 | | | | First Class Mail |
| Chartered Organization | St Therese Of Carmel Catholic Church | San Diego Imperial Council 049 | 4355 Del Mar Trails Rd | San Diego, CA 92130-2296 | | | | First Class Mail |
| Voting Party | St Therese Of Lisieux | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St Therese Of Lisieux | Attn: Deacon Jeff Ryan | 128 Cedar St | Wayland, MI 49348 | | | dcnjeffryan@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Therese Of Lisieux Carmelite Parish | Northern New Jersey Council, Bsa 333 | 120 Monroe Ave | Cresskill, NJ 07626-1405 | | | | First Class Mail |
| Chartered Organization | St Therese Parish | San Diego Imperial Council 049 | 6400 St Therese Way | San Diego, CA 92120-3018 | | | | First Class Mail |
| Chartered Organization | St Therese R C Church | Lake Erie Council 440 | 5276 E 105th St | Garfield Heights, OH 44125-2602 | | | | First Class Mail |
| Chartered Organization | St Therese R C Church | Laurel Highlands Council 527 | 1 St Therese Ct | Munhall, PA 15120-3701 | | | | First Class Mail |
| Chartered Organization | St Therese Scout Parents, Inc | Heart of America Council 307 | P.O. Box 14342 | Parkville, MO 64152-7342 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas | Greater New York Councils, Bsa 640 | 1550 Hendrickson St | Brooklyn, NY 11234-3514 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas | Water and Woods Council 782 | 955 Alton Rd | East Lansing, MI 48823-2749 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas Catholic Church | Atlanta Area Council 092 | 535 Rucker Rd | Alpharetta, GA 30004-4048 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas Catholic Church | Grand Canyon Council 010 | 13720 W Thomas Rd | Avondale, AZ 85392-1001 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas Catholic Church | Cascade Pacific Council 492 | 324 NE Oak St | Camas, WA 98607-1439 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas Catholic Church | Mid Iowa Council 177 | 210 Route 63 Hwy | Indianola, IA 50125 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas Catholic Church | Greater Tampa Bay Area 089 | 8320 Old County Rd 54 | New Port Richey, FL 34653-6415 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas Catholic Church | Central Florida Council 083 | 700 Brown Chapel Rd | St Cloud, FL 34769-2042 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas Catholic Church | Northern Star Council 250 | 920 Holley Ave | St Paul Park, MN 55071-1581 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas Catholic Church | Quivira Council, Bsa 198 | 1321 N Stratford Ln | Wichita, KS 67206-1313 | | | | First Class Mail |
| Voting Party | St Thomas Aquinas Catholic Church | Attn: Rev Albert Laforet | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Thomas Aquinas Catholic Church | Attn: Rev Albert Laforet | 2541 Earl Rudder Frwy | College Station, TX 77845 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas Church | Baltimore Area Council 220 | 1008 W 37th St | Baltimore, MD 21211-1801 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas Church | Three Harbors Council 636 | 301 S 1st St | Waterford, WI 53185 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas Church | Muskingum Valley Council, Bsa 467 | 144 N 5th St | Zanesville, OH 43701-3506 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas Dar Catholic Church | Great SW Council 412 | 1502 Sara Rd Se | Rio Rancho, NM 87124-1848 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas Holy Name Society | Circle Ten Council 571 | 6306 Kenwood Ave | Dallas, TX 75214-3018 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas Holy Name Society | Circle Ten Council 571 | 6347 Velasco Ave | Dallas, TX 75214-3343 | | | | First Class Mail |
| Chartered Organization | St Thomas Aquinas R C Church | Mecklenburg County Council 415 | 1400 Suther Rd | Charlotte, NC 28213-0551 | | | | First Class Mail |
| Voting Party | St Thomas Aquinas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Thomas Aquinas School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Thomas Church | Hawk Mountain Council 528 | 536 N Main St | Bernville, PA 19506-9513 | | | | First Class Mail |
| Chartered Organization | St Thomas Church | Dan Beard Council, Bsa 438 | 500 S Fort Thomas Ave | Fort Thomas, KY 41075 | | | | First Class Mail |
| Chartered Organization | St Thomas Church | Dan Beard Council, Bsa 438 | 26 E Villa Pl | Fort Thomas, KY 41075-2223 | | | | First Class Mail |
| Voting Party | St Thomas Church | Attn: Allen William Cooper | 60 Church St, Apt 6 | Saranoa Lake, NY 12983 | | | twocoops23@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Thomas Church | St Thomas' Church | 8 Brentwood Ave | Tupper Lake, NY 12986-1513 | | | twocoops23@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Thomas Church | Attn: Linda Kreussling | 298 Conklin St | Farmingdale, NY 11735-2609 | | | stthomaschurch1@verizon.net | Email<br>First Class Mail |
| Voting Party | St Thomas Church-Garrison Forest | 232 St Thomas Ln | Owings Mills, MD 21117 | | | | bparks@stthomaschurch.us | Email<br>First Class Mail |
| Chartered Organization | St Thomas Episc Ch Farmingdale | Theodore Roosevelt Council 386 | 298 Conklin St | Farmingdale, NY 11735-2609 | | | | First Class Mail |
| Voting Party | St Thomas Episcopal Ch / Episcopal Diocese Of East Carolina | 424 Church St W | Ahoskie, NC 27910 | | | | jeff@saintthomasahoskie.com | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Ch / Episcopal Diocese Of East Carolina | Attn: Jeffrey A Douglas | P.O. Box 263 | Ahoskie, NC 27910 | | | jeff@saintthomasahoskie.com | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Ch / Episcopal Diocese Of East Carolina | Attn: Joan C Geiszler-Ludlum | 705 Doctors Dr | Kinston, NC 28501 | | | jcgl@ec.rr.com | Email<br>First Class Mail |
| Chartered Organization | St Thomas Episcopal Church | Southern Shores Fsc 783 | 16 Van Buren St E | Battle Creek, MI 49017-3916 | | | | First Class Mail |
| Chartered Organization | St Thomas Episcopal Church | Connecticut Yankee Council Bsa 072 | 95 Greenwood Ave | Bethel, CT 06801-2528 | | | | First Class Mail |
| Chartered Organization | St Thomas Episcopal Church | Greater Alabama Council 001 | 12200 Bailey Cove Rd Se | Huntsville, AL 35803-2641 | | | | First Class Mail |
| Chartered Organization | St Thomas Episcopal Church | Baltimore Area Council 220 | 2216 Pot Spring Rd | Lutherville Timonium, MD 21093-2724 | | | | First Class Mail |
| Chartered Organization | St Thomas Episcopal Church | Chief Seattle Council 609 | P.O. Box 124 | Medina, WA 98039-0124 | | | | First Class Mail |
| Chartered Organization | St Thomas Episcopal Church | Bay-Lakes Council 635 | 226 Washington St | Menasha, WI 54952-3353 | | | | First Class Mail |
| Chartered Organization | St Thomas Episcopal Church | Alamo Area Council 583 | 1416 N 1604 E | San Antonio, TX 78232 | | | | First Class Mail |
| Chartered Organization | St Thomas Episcopal Church | Dan Beard Council, Bsa 438 | 100 Miami Ave | Terrace Park, OH 45174-1175 | | | | First Class Mail |
| Chartered Organization | St Thomas Episcopal Church | Twin Rivers Council 364 | 8 Brentwood Ave | Tupper Lake, NY 12986-1513 | | | | First Class Mail |
| Voting Party | St Thomas Episcopal Church | 6 Commonwealth Blvd | Bellerose Village, NY 01101 | | | | stthomasbellerose@verizon.net | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Church | 317 S Mary St | Eustis, FL 32726 | | | | office@stthomaseustis.com | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Church | 122 Liberty St | Bath, NY 14810 | | | | office@stthomasbath.org | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Church | Attn: Gregory Bellos | 1416 N Loop 1604 E | San Antonio, TX 78232 | | | kstephens@tom1604.org | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Church | Attn: John C Bradley | 67 E Main St | Hornell, NY 14843 | | | johnclint@gmail.com | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Church | Attn: George R Arrants, Esq | 814 Episcopal School Wy | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Church | Attn: Rev Angela Cortinas | 906 George Bush Dr | College Station, TX 77840-3056 | | | churchoffice@stthomasbcs.org | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Church | P O Box 608 | Rawlins, WY 82301 | | | | cbepp@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Church | Attn: Bruce Ragon | 5401 Tiffany Ln | Knoxville, TN 37912 | | | bragon45@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Church | 233 Mann Dr | Chesapeake, VA 23322 | | | | admin@stthomaschesapeake.org | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Church Menasha, Wi | c/o Episcopal Diocese of Fond Du Lac | Attn: Gordon Stillings | 490 Rainbow Beach Rd | Neenah, WI 54956 | | gordon@stillingslaw.com | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Church Menasha, Wi | c/o Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr | Appleton, WI 54914 | | | diofdl@diofdl.org | Email<br>First Class Mail |
| Voting Party | St Thomas' Episcopal Church, Homestead Towson | Attn: Loree Penner | 2216 Pot Spring Rd | Timonium, MD 21093 | | | lapenner@gmail.com | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Church, Inc | Attn: Skip Giffin | 5303 Diamondhead Cir | Diamondhead, MS 39525 | | | skipg@cableone.net | Email<br>First Class Mail |
| Voting Party | St Thomas Episcopal Church, Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Thomas Episcopal Parish | South Florida Council 084 | 5690 N Kendall Dr | Coral Gables, FL 33156-2132 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Thomas Housing Corp | Attn: James Gadsden | 168 W Boston Post Rd | Mamaroneck, NY 10543 | | | office@saintthomasmmk.org | Email<br>First Class Mail |
| Voting Party | St Thomas Housing Corp | 168 W Boston Post Rd | Mamaroneck, NY 10543 | | | | office@saintthomasmmk.org | Email<br>First Class Mail |
| Chartered Organization | St Thomas Lutheran Church | Jersey Shore Council 341 | 135 Salmon St | Brick, NJ 08723-3456 | | | | First Class Mail |
| Voting Party | St Thomas Lutheran Church | 23801 Kelly Rd | Eastpointe, MI 48021 | | | | churchoffice@stl-eastpointe.org | Email<br>First Class Mail |
| Chartered Organization | St Thomas Mens Club | W D Boyce 138 | 4229 N Monroe Ave | Peoria Heights, IL 61616-7640 | | | | First Class Mail |
| Chartered Organization | St Thomas More Cathedral | National Capital Area Council 082 | 3901 Cathedral Ln | Arlington, VA 22203-3600 | | | | First Class Mail |
| Chartered Organization | St Thomas More Catholic Church | Bay-Lakes Council 635 | 1810B N Mcdonald St | Appleton, WI 54911 | | | | First Class Mail |
| Chartered Organization | St Thomas More Catholic Church | Capitol Area Council 564 | 10205 N Fm 620 Rd | Austin, TX 78726-2210 | | | | First Class Mail |
| Chartered Organization | St Thomas More Catholic Church | Istrouma Area Council 211 | 11441 Goodwood Blvd | Baton Rouge, LA 70815-6222 | | | | First Class Mail |
| Chartered Organization | St Thomas More Catholic Church | Sioux Council 733 | 1700 8th St S | Brookings, SD 57006-3501 | | | | First Class Mail |
| Chartered Organization | St Thomas More Catholic Church | Occoneechee 421 | 940 Carmichael St | Chapel Hill, NC 27514-4203 | | | | First Class Mail |
| Chartered Organization | St Thomas More Catholic Church | Three Fires Council 127 | 215 Thomas More Dr | Elgin, IL 60123-5054 | | | | First Class Mail |
| Chartered Organization | St Thomas More Catholic Church | Denver Area Council 061 | 8035 S Quebec St | Englewood, CO 80112-3118 | | | | First Class Mail |
| Chartered Organization | St Thomas More Catholic Church | Sam Houston Area Council 576 | 10330 Hillcroft St | Houston, TX 77096-4702 | | | | First Class Mail |
| Chartered Organization | St Thomas More Catholic Church | Great Salt Lake Council 590 | 3015 E Creek Rd | Sandy, UT 84093-6575 | | | | First Class Mail |
| Chartered Organization | St Thomas More Catholic Church | Southwest Florida Council 088 | 2506 Gulf Gate Dr | Sarasota, FL 34231-5731 | | | | First Class Mail |
| Voting Party | St Thomas More Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Thomas More Catholic Church | Attn: Rev Michael O'Connor | 10205 N Fm 620 | Austin, TX 78726 | | | | First Class Mail |
| Chartered Organization | St Thomas More Catholic Community | Las Vegas Area Council 328 | 130 N Pecos Rd | Henderson, NV 89074-3333 | | | | First Class Mail |
| Chartered Organization | St Thomas More Center | Denver Area Council 061 | 8035 S Quebec St | Centennial, CO 80112-3118 | | | | First Class Mail |
| Chartered Organization | St Thomas More Church | Lake Erie Council 440 | 4170 N Amber Dr | Brooklyn, OH 44144-1328 | | | | First Class Mail |
| Chartered Organization | St Thomas More Church | Dan Beard Council, Bsa 438 | 800 Ohio Pike | Cincinnati, OH 45245-2219 | | | | First Class Mail |
| Chartered Organization | St Thomas More Church | Suffolk County Council Inc 404 | 115 Kings Hwy | Hauppauge, NY 11788-4204 | | | | First Class Mail |
| Chartered Organization | St Thomas More Holy Name Society | Pathway To Adventure 456 | 8501 Calumet Ave | Munster, IN 46321-2522 | | | | First Class Mail |
| Chartered Organization | St Thomas More Newman Center | Great Rivers Council 653 | 602 Turner Ave | Columbia, MO 65201-4222 | | | | First Class Mail |
| Chartered Organization | St Thomas More Parents For Scouting, Inc | Heart of America Council 307 | 11822 Holmes Rd | Kansas City, MO 64131-3843 | | | | First Class Mail |
| Chartered Organization | St Thomas More Parish | Minsi Trails Council 502 | 1040 Flexer Ave | Allentown, PA 18103-5533 | | | | First Class Mail |
| Chartered Organization | St Thomas More Parish | Dan Beard Council, Bsa 438 | 800 Ohio Pike | Cincinnati, OH 45245-2219 | | | | First Class Mail |
| Chartered Organization | St Thomas More Parish Council | Northern Star Council 250 | 1079 Summit Ave | St Paul, MN 55105-3004 | | | | First Class Mail |
| Chartered Organization | St Thomas More R C Church | Monmouth Council, Bsa 347 | 186 Gordons Corner Rd | Manalapan, NJ 07726-3323 | | | | First Class Mail |
| Voting Party | St Thomas More R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Thomas More School | Greater Los Angeles Area 033 | 2510 S Fremont Ave | Alhambra, CA 91803-4321 | | | | First Class Mail |
| Chartered Organization | St Thomas More School | Three Fires Council 127 | 1625 W Highland Ave | Elgin, IL 60123-5137 | | | | First Class Mail |
| Chartered Organization | St Thomas Of Canterbury | Suffolk County Council Inc 404 | 90 Edgewater Ave | Smithtown, NY 11787-3467 | | | | First Class Mail |
| Chartered Organization | St Thomas Of Villanova | The Spirit of Adventure 227 | 11 Hardin St | Wilmington, MA 01887 | | | | First Class Mail |
| Chartered Organization | St Thomas Parish Mens Club | W D Boyce 138 | 904 E Lake Ave | Peoria Heights, IL 61616-6360 | | | | First Class Mail |
| Chartered Organization | St Thomas Presbyterian Church | Sam Houston Area Council 576 | 14100 Memorial Dr | Houston, TX 77079-6825 | | | | First Class Mail |
| Chartered Organization | St Thomas School | Prairielands 117 | 311 E Madison St | Philo, IL 61864-9652 | | | | First Class Mail |
| Chartered Organization | St Thomas Smc Church | Cradle of Liberty Council 525 | 608 Welsh Rd | Philadelphia, PA 19115-2821 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle | Twin Rivers Council 364 | 35 Adams Pl | Delmar, NY 12054-1926 | | | | First Class Mail |
| Voting Party | St Thomas The Apostle | 18300 Upper Bay Rd | Houston, TX 77058 | | | | RECTOR@GMAIL.COM | Email<br>First Class Mail |
| Chartered Organization | St Thomas The Apostle Catholic Church | Golden Spread Council 562 | 4100 S Coulter St | Amarillo, TX 79109-5043 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle Catholic Church | Lasalle Council 165 | 1405 N Main St | Elkhart, IN 46514-3224 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle Catholic Church | Sam Houston Area Council 576 | 1603 Ave N | Huntsville, TX 77340-4441 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle Catholic Church | Great Smoky Mountain Council 557 | 1580 St Thomas Way | Lenoir City, TN 37772-4475 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle Catholic Church | Three Fires Council 127 | 1500 Brookdale Rd | Naperville, IL 60563-2129 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle Catholic Church | Grand Canyon Council 010 | 4510 N 24th St | Phoenix, AZ 85016-5202 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle Catholic Church | Grand Canyon Council 010 | 2312 E Campbell Ave | Phoenix, AZ 85016-5526 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle Catholic Church | California Inland Empire Council 045 | 3774 Jackson St | Riverside, CA 92503-4359 | | | | First Class Mail |
| Voting Party | St Thomas The Apostle Catholic Church | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St Thomas The Apostle Catholic Parish, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | St Thomas The Apostle Church | Southern Shores Fsc 783 | 530 Elizabeth St | Ann Arbor, MI 48104-1222 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle Church | Lasalle Council 165 | 1405 N Main St | Elkhart, IN 46514-3224 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle Church | Cradle of Liberty Council 525 | 430 Valleybrook Rd | Glen Mills, PA 19342-9408 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle Church | Northern Star Council 250 | 2914 W 44th St | Minneapolis, MN 55410-1551 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle Episcopal Church | Sam Houston Area Council 576 | 18300 Upper Bay Rd | Houston, TX 77058-4110 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle Episcopal Church | Heart of America Council 307 | 12251 Antioch Rd | Overland Park, KS 66213-1517 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle Parish | Great Lakes Fsc 272 | 31530 Beechwood St | Garden City, MI 48135-1935 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle R C Church | Northern New Jersey Council, Bsa 333 | 60 Byrd Ave | Bloomfield, NJ 07003-4433 | | | | First Class Mail |
| Chartered Organization | St Thomas The Apostle RC Church | Connecticut Yankee Council Bsa 072 | 203 East Ave | Norwalk, CT 06855-1216 | | | | First Class Mail |
| Voting Party | St Thomas The Apostle School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Thomas The Aspostle | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Thomas Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Thomas Utd Church Of Christ | New Birth of Freedom 544 | 6490 Linglestown Rd | Harrisburg, PA 17112-1215 | | | | First Class Mail |
| Chartered Organization | St Timothy Catholic Church | Grand Canyon Council 010 | 1730 W Guadalupe Rd | Mesa, AZ 85202-7424 | | | | First Class Mail |
| Chartered Organization | St Timothy Catholic Church | South Florida Council 084 | 5400 SW 102nd Ave | Miami, FL 33165-7100 | | | | First Class Mail |
| Chartered Organization | St Timothy Church | Simon Kenton Council 441 | 1088 Thomas Ln | Columbus, OH 43220-5047 | | | | First Class Mail |
| Chartered Organization | St Timothy Community Church | Pathway To Adventure 456 | 1600 W 25th Ave | Gary, IN 46404-3501 | | | | First Class Mail |
| Chartered Organization | St Timothy Cumberland Presbyterian Ch | Longhorn Council 662 | 3001 Forest Ridge Dr | Bedford, TX 76021-3451 | | | | First Class Mail |
| Chartered Organization | St Timothy Episcopal Church | Mt Diablo-Silverado Council 023 | 1550 Diablo Rd | Danville, CA 94526-1952 | | | | First Class Mail |
| Chartered Organization | St Timothy Episcopal Church | National Capital Area Council 082 | 3601 Alabama Ave Se | Washington, DC 20020-2425 | | | | First Class Mail |
| Chartered Organization | St Timothy Lutheran Church | New Birth of Freedom 544 | 4200 Carlisle Pike | Camp Hill, PA 17011-4161 | | | | First Class Mail |
| Chartered Organization | St Timothy Lutheran Church | Sam Houston Area Council 576 | 14225 Hargrave Rd | Houston, TX 77070-3843 | | | | First Class Mail |
| Chartered Organization | St Timothy Lutheran Church | Long Beach Area Council 032 | 4645 Woodruff Ave | Lakewood, CA 90713-2555 | | | | First Class Mail |
| Chartered Organization | St Timothy Lutheran Church | Three Fires Council 127 | 1313 N Mill St | Naperville, IL 60563-2522 | | | | First Class Mail |
| Chartered Organization | St Timothy Lutheran Church | Cradle of Liberty Council 525 | 7965 Fillmore St | Philadelphia, PA 19111-2255 | | | | First Class Mail |
| Voting Party | St Timothy Lutheran Church | Attn: Melvin F Suelzle | 16431 52nd Ave W | Edmonds, WA 98026 | | | | First Class Mail |
| Chartered Organization | St Timothy Parish | Simon Kenton Council 441 | 1088 Thomas Ln | Columbus, OH 43220-5047 | | | | First Class Mail |
| Chartered Organization | St Timothy Parish | Dan Beard Council, Bsa 438 | 10272 US Hwy 42 | Union, KY 41091-9591 | | | | First Class Mail |
| Voting Party | St Timothy R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Timothy School | National Capital Area Council 082 | 13809 Poplar Tree Rd | Chantilly, VA 20151-2514 | | | | First Class Mail |
| Chartered Organization | St Timothy United Methodist Ch-E Campus | Istrouma Area Council 211 | 335 Asbury Dr | Mandeville, LA 70471-3136 | | | | First Class Mail |
| Voting Party | St Timothy United Methodist Church -Stone Mountain | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | St Timothy Utd Methodist Church | Sam Houston Area Council 576 | 8787 N Houston Rosslyn Rd | Houston, TX 77088-6430 | | | | First Class Mail |
| Chartered Organization | St Timothy Utd Methodist Church | Atlanta Area Council 092 | 5365 Memorial Dr | Stone Mountain, GA 30083-3212 | | | | First Class Mail |
| Chartered Organization | St Timothy Youth Ministries | National Capital Area Council 082 | 13807 Poplar Tree Rd | Chantilly, VA 20151-2514 | | | | First Class Mail |
| Chartered Organization | St Timothys Anglican Church | Sam Houston Area Council 576 | 6819 Louetta Rd | Spring, TX 77379-7418 | | | | First Class Mail |
| Chartered Organization | St Timothys Catholic Church | Orange County Council 039 | 29102 Crown Valley Pkwy | Laguna Niguel, CA 92677-1865 | | | | First Class Mail |
| Chartered Organization | St Timothys Catholic Church | Heart of Virginia Council 602 | 413 St Timothy Ln | Tappahannock, VA 22560-5400 | | | | First Class Mail |
| Chartered Organization | St Timothys Episcopal | Cherokee Area Council 556 | 630 Mississippi Ave | Signal Mountain, TN 37377-2293 | | | | First Class Mail |
| Chartered Organization | St Timothys Episcopal Church | Dan Beard Council, Bsa 438 | 8101 Beechmont Ave | Cincinnati, OH 45255-3190 | | | | First Class Mail |
| Chartered Organization | St Timothys Episcopal Church | East Carolina Council 426 | 107 Louis St | Greenville, NC 27858-8660 | | | | First Class Mail |
| Chartered Organization | St Timothys Episcopal Church | San Diego Imperial Council 049 | 10125 Azuaga St | San Diego, CA 92129-4000 | | | | First Class Mail |
| Chartered Organization | St Timothys Episcopal Church | San Diego Imperial Council 049 | 10125 Azuaga St | San Diego, CA 92129-4000 | | | | First Class Mail |
| Chartered Organization | St Timothys Episcopal Church | Chickasaw Council 558 | 8245 Getwell Rd | Southaven, MS 38672-6373 | | | | First Class Mail |
| Voting Party | St Timothys Episcopal Church | 200 Oyster Creek Dr | Lake Jackson, TX 77566 | | | | revgenrazim@gmail.com | Email<br>First Class Mail |
| Voting Party | St Timothys Episcopal Church | Attn: Fr Richard Bardusch, Rector | 432 Van Buren St | Herndon, VA 20170 | | | rbardusch@saint-timothys.org | Email<br>First Class Mail |
| Voting Party | St Timothys Episcopal Church | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | St Timothys Episcopal Church | Attn: Debbie Webb | P.O. Box 325 | Southaven, MS 38671-0325 | | | keithanddebbie388@gmail.com | Email<br>First Class Mail |
| Chartered Organization | St Timothys Evangelical Lutheran Church | Indian Waters Council 553 | 1301 Mill St | Camden, SC 29020-2932 | | | | First Class Mail |
| Chartered Organization | St Timothys Lutheran Church | Minsi Trails Council 502 | 140 S Ott St | Allentown, PA 18104-6122 | | | | First Class Mail |
| Chartered Organization | St Timothys Lutheran Church | Silicon Valley Monterey Bay 055 | 5100 Camden Ave | San Jose, CA 95124-5754 | | | | First Class Mail |
| Chartered Organization | St Timothys R C Church | Cradle of Liberty Council 525 | 3001 Levick St | Philadelphia, PA 19149-3135 | | | | First Class Mail |
| Voting Party | St Timothys School, Inc | 4523 Six Forks Rd | Raleigh, NC 27609 | | | | ttnnesz@sttmothys.org | Email<br>First Class Mail |
| Chartered Organization | St Timothys St Lutheran | Sam Houston Area Council 576 | 14225 Hargrave Rd | Houston, TX 77070-3843 | | | | First Class Mail |
| Chartered Organization | St Tobias Catholic Church | Bucktail Council 509 | 1121 Hewitt St | Brockway, PA 15824-1808 | | | | First Class Mail |
| Voting Party | St Ursula School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Ursula Villa | Dan Beard Council, Bsa 438 | 3660 Vineyard Pl | Cincinnati, OH 45226-1727 | | | | First Class Mail |
| Chartered Organization | St Ursulas R C Church | Baltimore Area Council 220 | 8801 Harford Rd | Baltimore, MD 21234-4121 | | | | First Class Mail |
| Voting Party | St Ursulas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Veronica Church | Dan Beard Council, Bsa 438 | 4473 Mt Carmel Tobasco Rd | Cincinnati, OH 45244-2225 | | | | First Class Mail |
| Chartered Organization | St Veronicas Parish - Usher Society | Three Harbors Council 636 | 353 E Norwich St | Milwaukee, WI 53207-4415 | | | | First Class Mail |
| Chartered Organization | St Veronicas R C Church | Monmouth Council, Bsa 347 | 4215 US Hwy 9 | Howell, NJ 07731-3378 | | | | First Class Mail |
| Voting Party | St Veronicas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Viator R C Church | Pathway To Adventure 456 | 4170 W Addison St | Chicago, IL 60641-3913 | | | | First Class Mail |
| Chartered Organization | St Viators Catholic Church | Las Vegas Area Council 328 | 2461 E Flamingo Rd | Las Vegas, NV 89121-5273 | | | | First Class Mail |
| Chartered Organization | St Victors Catholic Church | Silicon Valley Monterey Bay 055 | 3108 Sierra Rd | San Jose, CA 95132-2854 | | | | First Class Mail |
| Chartered Organization | St Vincent Catholic Church | Anthony Wayne Area 157 | 1502 E Wallen Rd | Fort Wayne, IN 46825-2850 | | | | First Class Mail |
| Chartered Organization | St Vincent Catholic Mens Assoc | Greater St Louis Area Council 312 | 1919 Ritter Dr | Cape Girardeau, MO 63701-4530 | | | | First Class Mail |
| Chartered Organization | St Vincent De Paul Catholic Church | Quivira Council, Bsa 198 | 123 N Andover Rd | Andover, KS 67002-9637 | | | | First Class Mail |
| Chartered Organization | St Vincent De Paul Catholic Church | Capitol Area Council 564 | 9500 Neenah Ave | Austin, TX 78717-5338 | | | | First Class Mail |
| Chartered Organization | St Vincent De Paul Catholic Church | Mecklenburg County Council 415 | 6828 Old Reid Rd | Charlotte, NC 28210-4625 | | | | First Class Mail |
| Chartered Organization | St Vincent De Paul Catholic Church | Sam Houston Area Council 576 | 6800 Buffalo Speedway | Houston, TX 77025-1405 | | | | First Class Mail |
| Chartered Organization | St Vincent De Paul Catholic Church | Ohio River Valley Council 619 | 21 Rosary Rd | New Martinsville, WV 26155-1601 | | | | First Class Mail |
| Chartered Organization | St Vincent De Paul Catholic Church | Westark Area Council 016 | 1416 W Poplar St | Rogers, AR 72758-4141 | | | | First Class Mail |
| Chartered Organization | St Vincent De Paul Catholic Church | Alamo Area Council 583 | 4222 SW Loop 410 | San Antonio, TX 78227-4445 | | | | First Class Mail |
| Voting Party | St Vincent De Paul Catholic Church | Attn: Bsa Coordinator (Attn: Chancellor) | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Vincent De Paul Catholic Church | Rev Edward Kokarchik | 9500 Neenha Ave | Austin, TX 78717 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Chartered Organization | St Vincent De Paul Church | Ohio River Valley Council 619 | 21 Rosary Rd | New Martinsville, WV 26155-1601 | | | | First Class Mail |
| Chartered Organization | St Vincent De Paul Church | Westark Area Council 016 | 1416 W Poplar St | Rogers, AR 72758-4141 | | | | First Class Mail |
| Chartered Organization | St Vincent De Paul Elementary School | Samoset Council, Bsa 627 | 831 12th St S | Wisconsin Rapids, WI 54494-5329 | | | | First Class Mail |
| Chartered Organization | St Vincent De Paul Mens Club | W D Boyce 138 | 7535 N Knoxville Ave | Peoria, IL 61614-2073 | | | | First Class Mail |
| Chartered Organization | St Vincent De Paul Parish | Narragansett 546 | 1 St Johns Pl | Attleboro, MA 02703-2249 | | | | First Class Mail |
| Chartered Organization | St Vincent De Paul Parish Council | Denver Area Council 061 | 2375 E Arizona Ave | Denver, CO 80210-1924 | | | | First Class Mail |
| Chartered Organization | St Vincent De Paul R C Church | Northern New Jersey Council, Bsa 333 | 979 Ave C | Bayonne, NJ 07002-3055 | | | | First Class Mail |
| Chartered Organization | St Vincent De Paul R C Church | Narragansett 546 | 6 St Vincent De Paul St | Coventry, RI 02816-8156 | | | | First Class Mail |
| Voting Party | St Vincent De Paul R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Vincent De Paul RC Parish | Theodore Roosevelt Council 386 | 1510 Depaul St | Elmont, NY 11003-1900 | | | | First Class Mail |
| Chartered Organization | St Vincent Depaul | Samoset Council, Bsa 627 | 820 13th St S | Wisconsin Rapids, WI 54494-5336 | | | | First Class Mail |
| Chartered Organization | St Vincent Depaul Catholic Church | Lake Erie Council 440 | 13400 Lorain Ave | Cleveland, OH 44111-3432 | | | | First Class Mail |
| Chartered Organization | St Vincent Depaul Catholic Church | Mid-America Council 326 | 14330 Eagle Run Dr | Omaha, NE 68164-5425 | | | | First Class Mail |
| Voting Party | St Vincent Depaul Catholic Church, Bedford, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Chartered Organization | St Vincent Depaul Mens Club | W D Boyce 138 | 6001 N University St | Peoria, IL 61614-4164 | | | | First Class Mail |
| Chartered Organization | St Vincent Depaul Parish | Pacific Harbors Council, Bsa 612 | 30525 8th Ave S | Federal Way, WA 98003-4100 | | | | First Class Mail |
| Chartered Organization | St Vincent Depaul R C Church | New Birth of Freedom 544 | 220 3rd St | Hanover, PA 17331-2325 | | | | First Class Mail |
| Chartered Organization | St Vincent Depaul R C Church | Baden-Powell Council 368 | 465 Clubhouse Rd | Vestal, NY 13850 | | | | First Class Mail |
| Chartered Organization | St Vincent Elementary School | Great Trail 433 | 17 S Maple St | Akron, OH 44303-2119 | | | | First Class Mail |
| Chartered Organization | St Vincent Ferrer Catholic Church | Dan Beard Council, Bsa 438 | 7754 Montgomery Rd | Cincinnati, OH 45236-4326 | | | | First Class Mail |
| Chartered Organization | St Vincent Ferrer R C Church | Connecticut Rivers Council, Bsa 066 | 1006 New Haven Rd | Naugatuck, CT 06770-4731 | | | | First Class Mail |
| Chartered Organization | St Vincent Ferrer School | Pathway To Adventure 456 | 1515 Lathrop Ave | River Forest, IL 60305-1121 | | | | First Class Mail |
| Chartered Organization | St Vincent Indianapolis Hospital | Crossroads of America 160 | 2001 W 86th St | Indianapolis, IN 46260-1902 | | | | First Class Mail |
| Chartered Organization | St Vincent Medical Center | Greater Los Angeles Area 033 | 12408 Deerbrook Ln | Los Angeles, CA 90049-1912 | | | | First Class Mail |
| Chartered Organization | St Vincent Pallotti | Three Harbors Council 636 | 201 N 76th St | Milwaukee, WI 53213-3531 | | | | First Class Mail |
| Chartered Organization | St Vincents Cathedral And School | Longhorn Council 662 | 1300 Forest Ridge Dr | Bedford, TX 76022-6770 | | | | First Class Mail |
| Chartered Organization | St Vincents Pto | Mississippi Valley Council 141 141 | 2981 Plank Rd | Keokuk, IA 52632-2310 | | | | First Class Mail |
| Chartered Organization | St Vivian Church | Dan Beard Council, Bsa 438 | 7600 Winton Rd | Cincinnati, OH 45224-1335 | | | | First Class Mail |
| Chartered Organization | St Walters Catholic Church | Three Fires Council 127 | 130 W Pine Ave | Roselle, IL 60172-2135 | | | | First Class Mail |
| Chartered Organization | St Wenceslaus Catholic Church | Greater St Louis Area Council 312 | 3014 Oregon Ave | St Louis, MO 63118-1412 | | | | First Class Mail |
| Voting Party | St Wenceslaus' R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | St Wendel Catholic Church | Knights of St John | 4725 St Wendel Cynthiana Rd | Wadesville, IN 47638-9610 | | | | First Class Mail |
| Chartered Organization | St Wendelin R C Church | Black Swamp Area Council 449 | 222 N Wood St | Fostoria, OH 44830 | | | | First Class Mail |
| Chartered Organization | St William Catholic Church | Montana Council 315 | 705 Scott St W | Livingston, MT 59030 | | | | First Class Mail |
| Voting Party | St William Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St William Catholic Church | Attn: Rev Dean Willhelm | 620 Round Rock W Dr | Round Rock, TX 78681 | | | | First Class Mail |
| Voting Party | St William Of York R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | St William R C Church | Cradle of Liberty Council 525 | 6200 Rising Sun Ave | Philadelphia, PA 19111-5621 | | | | First Class Mail |
| Chartered Organization | St William The Abbot RC Church | Theodore Roosevelt Council 386 | 2000 Jackson Ave | Seaford, NY 11783-2628 | | | | First Class Mail |
| Chartered Organization | St Williams | Pathway To Adventure 456 | 2600 N Sayre Ave | Chicago, IL 60707-1744 | | | | First Class Mail |
| Chartered Organization | St Williams Parish | Glaciers Edge Council 620 | 1815 Ravine St | Janesville, WI 53548-3444 | | | | First Class Mail |
| Chartered Organization | St Williams Parish | Great Lakes Fsc 272 | 531 Common St | Walled Lake, MI 48390-3417 | | | | First Class Mail |
| Chartered Organization | St Williams R C Church | The Spirit of Adventure 227 | 1351 Main St | Tewksbury, MA 01876-2039 | | | | First Class Mail |
| Chartered Organization | St Xavier Catholic Youth Org | Coronado Area Council 192 | 218 N Washington St | Junction City, KS 66441-2909 | | | | First Class Mail |
| Chartered Organization | St Xavier High School | Lincoln Heritage Council 205 | 1609 Poplar Level Rd | Louisville, KY 40217-1343 | | | | First Class Mail |
| Chartered Organization | St Zachary Parish | Pathway To Adventure 456 | 567 W Algonquin Rd | Des Plaines, IL 60016-5702 | | | | First Class Mail |
| Voting Party | St, James Church (Sunapee) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Adalberts R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Adalberts R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Agnes Catholic Church, Nashville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Agnes Episcopal Church | Attn: Scott Walker | 3840 Lakeview Dr | Sebring, FL 33870 | | | stagnes@stagnessebring.org | Email<br>First Class Mail |
| Voting Party | St. Agnes R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@bradley.com | Email<br>First Class Mail |
| Voting Party | St. Agnes R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Aidans Episcopal Church | Attn: Pamela Rosenow Belote | 3201 Edinburgh Dr | Virginia Beach, VA 23452 | | | secretary@aidanvbva.net | Email<br>First Class Mail |
| Voting Party | St. Aidans Episcopal Church Of Boulder | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | St. Aidans Episcopal Church Of Boulder | 2425 Colorado Ave | Boulder, CO 80302 | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church | Attn: Judith Connie Dalmasso | 3510 W Central Park Ave | Davenport, IA 52804 | | | stalbansqc@q.com | Email<br>First Class Mail |
| Voting Party | St. Albans Episcopal Church | Attn: Linda S Lilley | 1810 Elm St | El Paso, TX 79930 | | | stalbans.elpaso@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Albans Episcopal Church | P O Box 368 | Manchaca, TX 78652 | | | | seniorwarden@stalbansaustin.org | Email<br>First Class Mail |
| Voting Party | St. Albans Episcopal Church | Attn: Jessica Ewell & Rev Carmen Germino | 301 Caldwell Ln | Davidson, NC 28036 | | | parishadmin@saintalbansdavidson.org | Email<br>First Class Mail |
| Voting Party | St. Albans Episcopal Church | Attn: Greg Quisenberry | 1417 E Austin Ave | Harlingen, TX 78550 | | | nnewman@staec.org | Email<br>First Class Mail |
| Voting Party | St. Albans Episcopal Church | Attn: The Rev Jeffrey Scott Shankles | 6800 Columbia Pike | Annandale, VA 22003 | | | info@stalbansva.org | Email<br>First Class Mail |
| Voting Party | St. Albans Episcopal Church | Attn: John Manford Gullett | P.O. Box 1125 | Auburndale, FL 33823 | | | fr.john@stalbansauburndale.com | Email<br>First Class Mail |
| Voting Party | St. Albans Episcopal Church | Attn: Harold Ritchie | P.O. Box 997 | Chiefland, FL 32626 | | | FatherRitchie@aol.com | Email<br>First Class Mail |
| Voting Party | St. Albans Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | St. Albans Episcopal Church | 301 Range St | Manistique, MI 49854 | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church, Arlington, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | janet.waggoner@edfw.org | Email<br>First Class Mail |
| Voting Party | St. Albans Episcopal Church, Syracuse | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | stalbans.syr@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Alban's Episcopal Church, Waco, TX | Attn: Aaron M G Zimmerman | 2900 W Waco Dr | Waco, TX 76710 | | | aaron@stalbanswaco.org | Email<br>First Class Mail |
| Voting Party | St. Albans Episcopal Day School | Attn: Leslie Ankele | 1417 E Austin Ave | Harlingen, TX 78550 | | | tlamon@stalbansharlingen.org | Email<br>First Class Mail |
| Voting Party | St. Aloysius Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Alphonsus Parish, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Alphonsus Rodriguez, Woodstock | Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Ambrose Catholic Church, Seymour, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Ambrose, 2801 Lincoln St. Anderson, In 46016 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St. Andrew By-The-Sea United Methodist Church, Inc | Attn: Jeff Locker | 20 Pope Ave | Hilton Head, SC 29928 | | | jlocker@nexsenpruet.com | Email<br>First Class Mail |
| Voting Party | St. Andrew Presbyterian Church | 1390 Franklin Rd | Yuba City, CA 95993 | | | | scauchi@standrewpcusa.org | Email<br>First Class Mail |
| Voting Party | St. Andrew Presbyterian Church | Attn: Finley Graves | 300 W Oak St | Denton, TX 76201 | | | richard@standrewdenton.com | Email<br>First Class Mail |
| Voting Party | St. Andrew R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Andrew The Apostle Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Andrew The Apostle R C Church, New Orleans, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Andrew The Apostle R C Church, New Orleans, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Andrew United Methodist Church | Attn: James Verstreate | 350 N Fairfield Rd | Beavercreek, OH 45430 | | | office@standrewchurch.org | Email<br>First Class Mail |
| Voting Party | St. Andrew United Methodist Church | 9203 S University Blvd | Highlands Ranch, CO 80126 | | | | info@gostandrew.com | Email<br>First Class Mail |
| Voting Party | St. Andrew United Methodist Church | Attn: Walter White | 350 N Fairfield Rd | Beavercreek, OH 45430 | | | | First Class Mail |
| Voting Party | St. Andrews (Hopkinton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Andrews By The Sea (Rye) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Andrews By The Sea Episcopal Church (Little Compton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Chapel (North Adams) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Church | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Church | Attn: Joseph M Surkin | P.O. Box 1366 | Jackson, MS 39216-1366 | | | jmsurkin@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Church (Longmeadow) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Church (New London) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | 6401 Wornall Terr | Kansas City, MO 64113 | | | | tjthum@bclplaw.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Terry Allan Jackson | 2067 5th Ave | New York, NY 10035 | | | standrewsharlem@live.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Terry Jackson | 2067 5th Ave | New York, NY 10035 | | | standrewsharlem@live.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Dina Van Klaveren | P.O. Box 52 | Glenwood, MD 21738 | | | standrewsglenwood@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Dale W Plummer | 505 N Pennsylvania Ave | Roswell, NM 88201 | | | standrewschurch@cableone.net | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | 45 Main St | Newport News, VA 23601 | | | | saec0371@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Mark Richard Flinchbaugh | 20 Catlin St | Meriden, CT 06450 | | | priest@standrewsmeriden.necoxmail.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Kimberly Rathburn, Parish Administrator | 2105 W Market St | Greensboro, NC 27403 | | | parish@standrewsgso.org | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | 169 Belleville Rd | New Bedford, MA 02745 | | | | office@standrewsnb.org | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Kathie Danielson | 5720 Urbandale Ave | Des Moines, IA 50310 | | | ndrew5720@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | 1382 Middletown Ave | P.O. Box 96 | Northford, CT 06472 | | | nanmonde@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Lisa Meirow | 7801 Lone Star Rd | Jacksonville, FL 32211 | | | lisa@standrewsjax.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: John Rohrs | 1009 W Princess Anne Rd | Norfolk, VA 23507 | | | jrohrs@standrewsnorfolk.org | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: John B Pollock | 2005 Arendell St | Morehead City, NC 28557 | | | JBPollock1912@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Joan Geiszler-Ludlum | 2720 Columbia Ave | Wilmington, NC 28403 | | | JBPollock1912@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Gary Neagel | 232 Durham Rd | Madison, CT 06443 | | | gnaegel@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: The Rev William Packard | 6509 Sydenstricker Rd | Burke, VA 22015 | | | admin2@standrews.net | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church - Highland Park | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church - Highland Park | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church (Colchester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church (Diocese Of Chicago) | Attn: Rev Gregg Morris | 1125 Franklin St | Downers Grove, IL 60515 | | | gmorris@saintandrewschurch.net | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church (Hurlock) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church (Princess Anne) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church (St. Johnsbury) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church And School | Attn: Daniel C Gunn | 419 South St | New Providence, NJ 07974 | | | rector@standrewschurch.org | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church Of Madison | Attn: Fr Andrew Jones | 1833 Regent St | Madison, WI 53726 | | | rector@standrews-madison.org | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church Of Tooledo, Ohio | St Andrews Episcopal Church | 2770 W Central Ave | Toledo, OH 43606 | | | standrews419@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church, Framingham, Ma | Attn: Julie Ann Carson | 3 Maple St | Framingham, MA 01702 | | | jcarson@standrewsframma.org | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church, Mckinney, Texas | Attn: Rev Andrew Van Kirk | 6400 Mckinney Ranch Pkwy | Mckinney, TX 75070 | | | andrewv@standrewsonline.net | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church, New Berlin | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | frstevecny@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Episcopal Church, Scotia, New York | Attn: Gale George, Secretary | 50 Sacandaga Rd | Scotia, NY 12302 | | | kmccart343@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Andrews In The Valley (Tamworth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Lutheran Church | Attn: Richard Madarasz | 30 Brooksite Dr | Smithtown, NY 11787 | | | standrewslutheran@verizon.net | Email<br>First Class Mail |
| Voting Party | St. Andrews Lutheran Church (Elca) | Attn: Council President | 11555 National Blvd | Los Angeles, CA 90064 | | | office@standrews-wla.org | Email<br>First Class Mail |
| Voting Party | St. Andrews Parish United Methodist Church, Inc | Attn: Jon Mccall | 3161 Cold Harbor Way | Charleston, SC 29414 | | | jon81.mccall@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Presbyterian Church | Attn: Brad Van Allen | 3228 SW Sunset Blvd | Portland, OR 97239 | | | bva@nwpaperbox.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Presbyterian Church, Winston-Salem, Nc Pc (Usa) | Attn: Jennifer Susan Rimes | 357 Old Hollow Rd | Winston-Salem, NC 27105 | | | office.manager@standrewsnc.org | Email<br>First Class Mail |
| Voting Party | St. Andrews Presbyterian Church, Winston-Salem, Nc Pc (Usa) | 357 Old Hollow Rd | Winston-Salem, NC 27105 | | | | office.manager@standrewsnc.org | Email<br>First Class Mail |
| Voting Party | St. Andrews Schools | Attn: Ruth Reilly Fletcher | 224 Queen Emma St | Honolulu, HI 96813 | | | rfletcher@standrewsschools.org | Email<br>First Class Mail |
| Voting Party | St. Andrews Schools | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | St. Andrews Umc | Attn: John Quimby | 1230 Townsend Ave | New Haven, CT 06513 | | | johnboat803@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Andrews United Methodist Church | Attn: Meaghan Rohlfs | 722 Robinhood Pl | San Antonio, TX 78209 | | | mrohlfs@saumc.com | Email<br>First Class Mail |
| Voting Party | St. Andrews United Methodist Church | Attn: Rev Jeff Childress | 309 Pelzer Hwy. | Easley, SC 29642 | | | jwchildress@umcsc.org | Email<br>First Class Mail |
| Voting Party | St. Andrews United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Andrews United Methodist Church (183638) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St. Andrews United Methodist Church Baton Rouge | Attn: Trustees, St Andrews United Methodist Church | 17510 Monitor Ave | Baton Rouge, LA 70817 | | | kagnew@saumcbr.com | Email<br>First Class Mail |
| Voting Party | St. Angela Merici R C Church, Metairie, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Ann Catholic Church (Augusta) | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Ann Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Ann Catholic Church, Jennings County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Ann R C Church And Shrine, Metairie, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Ann, Hagerstown, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Annas Episcopal Church In Antioch, CA | Attn: The Rev Jane Stratford | 301 E 13th St | Antioch, CA 94509 | | | jane@saintannas.org | Email<br>First Class Mail |
| Voting Party | St. Annes Episcopal Church | 9870 West Fort Island Trl | Crystal River, FL 34429 | | | | stannescommunications@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Annes Episcopal Church | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | skipjenningspc@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Annes Episcopal Church | P O Box 889 | Tifton, GA 31793 | | | | | First Class Mail |
| Voting Party | St. Annes RC Church | 88 2nd St | Brentwood, NY 11717 | | | | | First Class Mail |
| Voting Party | St. Anns Avilton, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Anns By The Sea Episcopal Church (Block Island) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Ann's Church Of Morrisania | Attn: Rev Overall | 295 St Ann's Ave | Bronx, NY 10454 | | | overallmartha@me.com | Email<br>First Class Mail |
| Voting Party | St. Ann's Church Of Morrisania | Attn: Rev Overall | 295 St Anns Ave | Bronx, NY 10454 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | St. Anselms Episcopal Church | Attn: Louis Robert Pokorny | 4 Woodville Rd | Shoreham, NY 11786 | | | parishoffice@stanselmsofshoreham.org | Email<br>First Class Mail |
| Voting Party | St. Anselms Episcopal Church | Attn: Louis Robert Pokorny | P.O. Box 608 | Shoreham, NY 11786 | | | parishoffice@stanselmsofshoreham.org | Email<br>First Class Mail |
| Voting Party | St. Anselms Episcopal Church In Lafayette, CA | Attn: The Rev John D Sutton | 682 Michael Ln | Lafayette, CA 94549 | | | suttonj@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Anthony Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Anthony Marie De Claret Catholic Church-Kyle, Texas | Reve Uche Andeh | 801 N Burleson St | Kyle, TX 78640 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St. Anthony Marie De Claret Catholic Church-Kyle, Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St. Anthony Of Padua Catholic Church, Clarksville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Anthony Of Padua Catholic Community, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Anthony Of Padua R C Church, Luling, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Anthony Of Padua R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Anthony Of Padua RC Church (East Northport, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Anthony Of Padua RC Church (Rocky Point, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Anthonys Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Anthonys Shrine, Emmitsburg, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Athanasius' R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Augustine (Kalamazoo) | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Augustine Catholic Church, Jeffersonville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Augustine Church (Chesapeake City) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Augustine School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Augustines Church | Attn: Jennifer Owen | 6 Old Post Rd N | Croton-On-Hudson, NY 10520 | | | rector@stacroton.org | Email<br>First Class Mail |
| Voting Party | St. Augustines Episcopal Church | Attn: Lawrence Melvin Womack | 4301 Ave D | Brooklyn, NY 11203 | | | rector@staugustinesbrooklyn.org | Email<br>First Class Mail |
| Voting Party | St. Augustines Episcopal Church (Kingston) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Augustines Episcopal Church, Inc | c/o Pfeifer Morgan & Stesiak | Attn: Ryan G. Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | Rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | St. Augustines Episcopal Church, Inc | Attn: Priest In Charge | 2425 W 19th Ave | Gary, IN 46404 | | | cempspecialevent@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas By The Bay Episcopal Church | Attn: Sr Warden | 13 W Bates Ave | P.O. Box 77 | Villas, NJ 08251 | | SaintBarnabasVillas@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Barnabas Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Church (Berlin) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church | Attn: Cindy Scroggins | 601 W Creek Dr | Fredericksburg, TX 78624 | | | stbarnabasfbg@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church | Attn: Robert L Keim | 301 Trinity Ave | Arroyo Grande, CA 93420 | | | rob.stbarnabas@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church | 319 W Wisconsin Ave | Deland, FL 32720 | | | | brian@stbarnabaschurchdeland.org | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church - Brackenridge | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas' Episcopal Church - Millcreek | c/o L E York Law | Attn: Lydia E York, Esq | 182 Belmont Dr | Wilmington, DE 19808 | | lydia@leyorklaw.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church (Warwick) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas' Episcopal Church Roanoke, Al | Attn: Linda Caypless | 809 Rock Mills Rd | Roanoke, AL 36274-5347 | | | 220stewart@charter.net | Email<br>First Class Mail |
| Voting Party | St. Barnabas' Episcopal Church Roanoke, Al | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | 220stewart@charter.net | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church(Norwich) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church, Bay Village Oh | Attn: Rev Alexander Martin | 468 Bradley Rd | Bay Village, OH 44140 | | | fralex@stbarnabasbv.org | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church, Brackenridge | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Lutheran Church | Attn: Sally A Skalany | 8901 Cary Algonquin Rd | Cary, IL 60013 | | | pastor@stbarnabas-cary.org | Email<br>First Class Mail |
| Voting Party | St. Barnabas Lutheran Church | 8901 Cary Algonquin Rd | Cary, IL 60013 | | | | pastor@stbarnabas-cary.org | Email<br>First Class Mail |
| Voting Party | St. Barnabas Parish | Attn: Rector/Senior Warden | 2201 SW Vermont St | Portland, OR 97214 | | | rectorstbarnabas@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Parish | Attn: Sean Scott Wall | 2201 SW Vermont St | Portland, OR 97214 | | | rectorstbarnabas@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas R C Church Society Of Cheektowaga, N | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas The Apostle | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Bartholomew Catholic Church, Columbus, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Bartholomew Protestant Episcopal Church, Inc | Attn: Stephen Secaur | 435 Som Center Rd | Mayfield Village, OH 44143 | | | saintbartohio@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Bartholomews (Green Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Bartholomews Church In The City Of New York | Attn: Patrick A Macmurray | 325 Park Ave | New York, NY 10022 | | | dwolfe@stbarts.org | Email<br>First Class Mail |
| Voting Party | St. Bartholomews Episcopal Church | Attn: Michael Moore | 1989 Route 70 East | Cherry Hill, NJ 08003 | | | sptgpeagle@aol.com | Email<br>First Class Mail |
| Voting Party | St. Bartholomews Episcopal Church | Attn: Fr Joel Prather | N27W24000 Paul Ct | Pewaukee, WI 53072 | | | pastor@stbartspewaukee.com | Email<br>First Class Mail |
| Voting Party | St. Bartholomews Episcopal Church In Livermore, CA | Attn: The Rev Andy Lobban | 678 Enos Way | Livermore, CA 94551 | | | rector@saintbartslivermore.com | Email<br>First Class Mail |
| Voting Party | St. Bedes Episcopal Church, Inc | Attn: Rev S Chadwick Vaughn, Rector | 2601 Henderson Mill Rd | Atlanta, GA 30345 | | | cvaughn@stbedes.org | Email<br>First Class Mail |
| Voting Party | St. Benedict Catholic Church, Terre Haute, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Benilde R C Church, Metairie, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Bernard Catholic Church, Frenchtown, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Bernard Parish, Irons | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Boniface Catholic Church, Fulda, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Boniface Church | 5615 Midnight Pass Rd | Sarasota, FL 34242 | | | | rector@bonifacechurch.org | Email<br>First Class Mail |
| Voting Party | St. Boniface Episcopal Church | Attn: Diane L Deblasio | 100 46th St | Lindenhurst, NY 11757 | | | StBonifaceMainz@optonline.net | Email<br>First Class Mail |
| Voting Party | St. Boniface R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Brendans Episcopal Church - Franklin Park | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St. Brendans Episcopal Church, Franklin Park | Attn: the Rev Canon Kimberly Karashim | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. Bridget Catholic Church, Liberty, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Bridgets Rom. Cath. Church Society Of Newfane, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Brigid R.C. Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: William C Heuer | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Catharine R C Church | c/o Carella, Byrne, Cecchi Olstein Brody & Agnello PC | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | St. Catherine Of Siena Catholic Parish (Portage) | Attn: Alan Demars | 1150 West Centre Ave | Portage, MI 49024 | | | ademars@stcatherinesiena.org | Email<br>First Class Mail |
| Voting Party | St. Catherine Of Siena Parish, Decatur County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Catherine Of Sienna | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Catherine Of Sienna R C Church, Metairie, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Catherines Episcopal Church | Attn: Michael Armstrong | 4758 Shelby Ave | Jacksonville, FL 32210 | | | frmother@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Catherines Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | St. Catherines Episcopal Church, Chelsea, Al | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | St. Catherines R C Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Charles Borromeo Catholic Church, Bloomington, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Charles: Baker | Attn: Mary Zajac | 307 Cedar Ave | St Charles, IL 60174 | | | pastormary@bakermemorialchurch.org | Email<br>First Class Mail |
| Voting Party | St. Christopher Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Christophers (Hampstead) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Church (Chicopee) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church | 6320 Hanover Ave | Springfield, VA 22150 | | | | sccparisha@gmail.com | Email<br>First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Christophers Episcopal Church | 7900 W Lovers Ln | Dallas, TX 75225 | | | | rector@stchristophersdallas.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church | Attn: Mary Virginia Jacocks | P.O. Box 600 | Swansboro, NC 28584 | | | jacocks@ec.rr.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church | Attn: Beverly Ann Moore-Tasy | 207 E Permian Dr | Hobbs, NM 88240 | | | church@stchristophershobbs.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church (Spartanburg, Sc) | Attn: Alexander Hray Jr | 400 Dupre Dr | Spartanburg, SC 29307 | | | lex@lexhray.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church Of The Ascension | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church Of The Ascension | Attn: James B Ponder | 643 Beasley Rd | Jackson, MS 39206 | | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church, Fort Worth, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | janet.waggoner@edfw.ord | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church, Havelock Nc | P O Box 626 | Havelock, NC 28532 | | | | StChristophersHavelock@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church, Havelock Nc | Attn: St Christophers Episcopal Church | P.O. Box 626 | Havelock, NC 28532 | | | StChristophersHavelock@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church, Killeen,Texas | Attn: Fr Steve Karcher, Jd | 2800 Trimmier Rd | Killen, TX 76542 | | | st.chris.killeen@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Christophers RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Clare Of Assisi Episcopal Church | 2309 Packard St | Ann Arbor, MI 48104 | | | | lklimach@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Clares Episcopal Church In Pleasanton, CA | Attn: The Rev Ron Culmer | 3350 Hopyard Rd | Pleasanton, CA 94588 | | | onebreadonecup@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Clares R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Clement Of Rome Roman Chatholic Church, Metairie, Louuisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Clements Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | St. Clements Episcopal Church | 4300 Harrison | Inkster, MI 48141 | | | | | First Class Mail |
| Voting Party | St. Clements Episcopal Church (Massey) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Cletus Catholic Church, Gretna, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Columba Episcopal Church | 451 W 52nd St | Marathon, FL 33050 | | | | stcolumbamarathon.office@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Columba Episcopal Church | c/o Diocese of East Tennessee | Attn: Brain Cole | 607 Greenfield Pl | Bristol, TN 37620 | | | First Class Mail |
| Voting Party | St. Columbas Chapel Episcopal Church (Middleton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Davids By The Sea Episcopal Church | 600 4th St S | Cocoa Beach, FL 32931 | | | | porterctaylor@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Davids Church (Feeding Hills) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Davids Church (Salem) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church | c/o Diocese of Central Florida | Attn: Rev Canon Scott Holcombe | 1017 E Robinson St | Orlando, FL 32801 | | sholcombe@cfdiocese.org | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church | Attn: Rev Joshua D Nelson | 26824 County Rd 4 | Elkhart, IN 46514 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church | Attn: Allan M Steed | 43600 Russell Branch Pkwy | Ashburn, VA 20147 | | | property@sdlife.org | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church | Attn: Thomas Bagnall | P.O. Box 125 | Aylett, VA 23009 | | | info@stdavissaylett.church | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church | Attn: Thomas Bagnall | P.O. Box 125 | Aylett, VA 23009 | | | info@stdavidsaylett.church | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church | Attn: Fr Chris Yaw | 16200 W 12 Mile Rd | Southfield, MI 48076 | | | chris@stdavidssf.org | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church Lincoln Ne | 8800 Holdrege St | Lincoln, NE 68505 | | | | stdavidlincoln@inebraska.com | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church, Inc | Attn: Benjamin D Bailey | 800 Battery Ave Se, Ste 100 | Atlanta, GA 30339 | | | ben@cmblaw.com | Email<br>First Class Mail |
| Voting Party | St. Davids On The Hill Episcopal Church (Cranston) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Dominic Catholic Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Dominics R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Dunstans Episcopal Church | 1830 Kirby Rd | Mclean, VA 22101 | | | | rector@stdunstans.net | Email<br>First Class Mail |
| Voting Party | St. Dunstans Episcopal Church | Attn: Parish Administrator | 28005 Robinson Canyon Rd | Carmel, CA 93923 | | | office@stdcv.org | Email<br>First Class Mail |
| Voting Party | St. Dunstans Episcopal Church | 14301 Stuebner Airline Rd | Houston, TX 77069 | | | | | First Class Mail |
| Voting Party | St. Dunstans Episcopal Church (Waitsfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Edward The Confessor Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Edwards Episcopal Church | Attn: Mark Alan Lafler | 460 N Grandview St | Mt Dora, FL 32757 | | | stedwardschurch@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Edwards Episcopal Church, Inc | Attn: Jeannette Best-Nunez, Secretary | P.O. Box 351 | Lawrenceville, GA 30046 | | | nharrison@deminglaw.com | Email<br>First Class Mail |
| Voting Party | St. Elizabeth Ann Seton Catholic Church, Richmond, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Elizabeth Of Hungary Catholic Church, Cambridge City, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Elizabeth Of Hungary R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Elizabeths Episcopal Church | 1 Morse Rd | Sudbury, MA 01776 | | | | office@st-elizabeths.org | Email<br>First Class Mail |
| Voting Party | St. Elizabeths Episcopal Church | Attn: Kyle T Lewis | 110 Sugarwood Dr | Knoxville, TN 37922 | | | ktlewis@mindspring.com | Email<br>First Class Mail |
| Voting Party | St. Elizabeths Episcopal Church | Attn: David Gierlach | 720 N King St | Honolulu, HI 96817 | | | david.gierlach@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Elizabeths Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | david.gierlach@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Elizabeths Episcopal Church (Hope Valley) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Frances Cabrini Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Francis Catholic Church, Henryville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Francis Chapel (Marlborough) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Francis Church (Holden)R) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Francis Church Stamford Connecticut | Attn: Cathleen L Ostuw | 503 Old Long Ridge Rd | Stamford, CT 06903 | | | stfrancisstamford@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Francis De Sales Catholic Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Francis De Sales Catholic Church, Norton Shores | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Francis De Sales Parish, Holland | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church | Attn: The Rev Alex Lenzo | 2093 Cabezon Rd | Rio Rancho, NM 87124 | | | stfechurch@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church | Attn: Regina Marie Hurley | 2903 Cabezon Rd | Rio Rancho, NM 87124 | | | stfechurch@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church | Attn: Dianne Sowell | 158 W Norris Rd | Norris, TN 37828 | | | sowell83@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church | Attn: Stuart A Bates | 345 Piney Point Rd | Houston, TX 77024 | | | sbates@stfranchishouston.org | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church | Attn: The Rev Timothy Backus | 1 St Francis Dr | Gulf Breeze, FL 32561 | | | revbackus@stfrancisgulfbreeze.org | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church | Attn: Rev Ben R Wells | 432 Forest Hill Rd | Macon, GA 31210 | | | ben@stfrancismacon.org | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church (Coventry) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church Of Turlock, CA | c/o Ragghianti Freitas LLP | Attn: Michael O Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church Of Turlock, CA | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | St. Francis In-The-Field Episcopal Church | Attn: Michael Ellis | 895 Palm Valley Rd | Ponte Vedra Beach, FL 32081 | | | frmellis@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Francis In-The-Field Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | St. Francis Of Assisi Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | St. Francis Of The Prairie Episcopal Church | Attn: Tim Boyd | 357 Willow Creek Dr | Wright, WY 82732 | | | revsallyb@q.com | Email<br>First Class Mail |
| Voting Party | St. Francis Xavier Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.org | Email<br>First Class Mail |
| Voting Party | St. Francis Xavier Germ R C Congregation | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Francis Xavier R C Church | c/o Carella, Byrne, Cecchi Olstein Brody & Agnello PC | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | St. Gabriel Catholic Church, Connersville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Gabriel The Archangel Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | 124 Front St | Marion, MA 02738 | | | | stgabrielsmarion@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | Attn: Rev Kathleen Elaine Dorr | 68 Main St | East Berlin, CT 06023 | | | stgabrielseb@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | Attn: Donovan I Leys | 331 Hawthorne St | Brooklyn, NY 11225 | | | stgabrielschurchbrooklyn@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | 331 Hawthorne St | Brooklyn, NY 11225 | | | | stgabrielschurchbrooklyn@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | Eejones72@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | Attn: Eddie Jones, Jr | P.O. Box 12252 | Jacksonville, FL 32209 | | | Eejones72@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Gabriels Episcopal Church, Titusville, Fl | Attn: Edwin L Hill | 414 Pine St | Titusville, FL 32796 | | | office@stgabriels.church | Email<br>First Class Mail |
| Voting Party | St. George Episcopal Church | Attn: Arden Mclean | 6904 West Ave | San Antonio, TX 78213 | | | ardenmclean@sbcglobal.com | Email<br>First Class Mail |
| Voting Party | St. Georges (Durham) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Georges Church Flushing | 13532 38th Ave | Flushing, NY 11354 | | | | flushingsaintgeorge@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church | Attn: Michael J Woods | 915 N Oakland St | Arlington, VA 22203 | | | woodsmichaelj@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church | P O Box 255 | Hampstead, MD 21074 | | | | stgeorgesepiscopal@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church | Attn: William James Stowell | 393 Tucker Hill Rd | Middlebury, CT 06762 | | | saintgeorgesct@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church | Attn: Paul H Castelli | 801 E Commerce S | Milford, MI 48341 | | | priest@stgeorgesmilford.org | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church | Attn: Gregory Charles Syler | 19165 Poplar Hill Ln, P.O. Box 87 | Valley Lee, MD 20692 | | | greg@stgeorgesvl.org | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church | 19167 Poplar Hill Ln, P O Box 30 | Valley Lee, MD 20692 | | | | greg@stgeorgesvl.org | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church | P O Box 162 | Middlebury, CT 06762 | | | | | First Class Mail |
| Voting Party | St. Georges Episcopal Church Astoria | 14-02 27th Ave | Astoria, NY 11102 | | | | stgeorge.astoria@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church, Germantown | Attn: The Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | salexander@episwtn.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. George's Episcopal Church, Hempstead, NY (Pack 300) | Attn: Ajung Soswal | 319 Front St | Hempstead, NY 11550 | | | ajungsojwal@stgeorges-hempstead.org | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Day School | Attn: Jerry Hudson | 106 Sharkey | Clarksdale, MS 38614 | | | jhudsons@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St. Gerard Majella R.C. Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Gertrude R C Church, Des Allemands, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Gertrudes Catholic Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Gertrudes Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Gregorys Episcopal Church | Attn: Rev Anne B Jolly | 815 Wilmot Rd | Deerfield, IL 60015 | | | anne@stgregoryschurch.org | Email<br>First Class Mail |
| Voting Party | St. Helena Parish | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.org | Email<br>First Class Mail |
| Voting Party | St. Helenas Chapel (Lenox) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Helenas Episcopal Church And School | Attn: Erin Barton | 410 N Main St | Boerne, TX 78006 | | | ann@sthelenas.net | Email<br>First Class Mail |
| Voting Party | St. Hugh Of Lincoln R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Hyacinth Catholic Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: William C Heuer | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Igantius Loyola, Urbana, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Ignatius Loyola | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Ignatius Martyr Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: William C Heuer | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Isidore R C Church | Attn: Theresa A Driscoll | 622 Polaski St | Riverhead, NY 11901 | | | | First Class Mail |
| Voting Party | St. Isidore The Farmer Catholic Church, Bristow, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. James (Keene) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James (Laconia I) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James (Laconia) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James (Woonsocket) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. James Church | c/o Ragghianti Freitas LLP | Attn: Michael Glass | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | St. James Church | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | St. James Church (Greenfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James Church (Gt. Barrington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Dustin Trowbridge | 25 West St | Danbury, CT 06810 | | | welcome@saintjamesdanbury.org | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | 260 Beaver Dam Rd | Brookhaven, NY 11719 | | | | stjamesbrookhaven@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | skipjenningspc@comcast.net | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Beth Kohlmeyer Mallon | 11511 SW Bull Mountain Rd | Tigard, OR 97224 | | | revbethstjamestigard@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Ruben Fabian Ortiz | 62 E Grand Ave | New Haven, CT 06513 | | | office@stjamesnewhaven.org | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | 204 Lee St | Leesburg, FL 34748 | | | | office@stjames-leesburg.org | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: James Gadsden | 296 Titicus Rd | North Salem, NY 10560 | | | garrett@stjamesns.org | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | 296 Titicus Rd | N Salem, NY 10560 | | | | garrett@stjamesns.org | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | 44 S Halifax Dr | Ormond Beach, FL 32176 | | | | frroy2012@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Mr Frederick R Williams | 14 Cornwall St Nw | Leesburg, VA 20176 | | | fredwilliams5447@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | 306 North Court St | Quitman, GA 31643 | | | | | First Class Mail |
| Voting Party | St. James Episcopal Church | 533 Bingham Ave | Sault Sainte Marie, MI 49783 | | | | | First Class Mail |
| Voting Party | St. James Episcopal Church - Penn Hills | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church - Penn Hills | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St. James Episcopal Church (Arlington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church (Essex Junction) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James' Episcopal Church (North Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church (Port Deposit) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church (Woodstock) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church Edison N.J. | Attn: Mary L Testori | 2136 Woodbrdge Ave | Edison, NJ 08817 | | | info@stjamesedison.org | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church In Fremont, Alameda County, Calif | Attn: The Rev Lori A Walton | P.O. Box 457 | Fremont, CA 94537 | | | lori@saintj.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church Mill Creek Hundred | Attn: Rector | 2116 St James Church Rd | Wilmington, DE 19808 | | | rector@stjamesmillcreek.comcastbiz.net | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church Of Knoxville, Tennessee | Attn: C L Creech | 1101 N Broadway | Knoxville, TN 37917 | | | leecreech02@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church Of Knoxville, Tennessee | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church Of West Bend | Attn: Rev Maureen Martin | 148 8th Ave | West Bend, WI 53095 | | | mtrmaureen@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church, Alexander City, Al | Attn: the Rev Rob St Germain-Iler | 347 S Central Ave | Alexander City, AL 35010-2579 | | | frrob7@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church, Alexander City, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | frrob7@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church, Black Mountain, NC | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | St. James' Episcopal Church, Dexter, Mi | Attn: Julie C Lowery | 3279 Broad St | Dexter, MI 48130 | | | julie.lowery13@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James' Episcopal Church, Dexter, Mi | Attn: Julie C Lowery | 4600 Walsh Rd | Whitmore Lake, MI 48189 | | | julie.lowery13@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church, Manitowoc, Wi | c/o Episcopal Diocese of Fond Du Lac | Attn: Gordon E Stillings | P.O. Box 98 | Neenah, WI 54956 | | gordon@stillingslaw.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church, Manitowoc, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | | diofdl@diofdl.org | Email<br>First Class Mail |
| Voting Party | St. James' Episcopal Church, Texarkana, Tx | Attn: Fr David Halt | 413 Olive St | Texarkana, TX 75501 | | | rector@saintjamestxk.org | Email<br>First Class Mail |
| Voting Party | St. James' Episcopal Church, Watkins Glen, Ny | St James' Episcopal Church | Kathleen Lamoreaux | 112 6th St | Watkins Glen, NY 14891 | | kalamoreaux@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Evangelical Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | St. James Lutheran Church | Attn: Daniel Raymond Roll | 6951 Jamelia Ct | Fairview, PA 16415 | | | drrolle@finishthompson.com | Email<br>First Class Mail |
| Voting Party | St. James Luthern Church | Attn: Dale Rosema | 2040 Oakwood Ave Ne | Grand Rapids, MI 49505 | | | dale.m.rosema@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Memorial Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | St. James RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. James Umc | Attn: John G Hawkins | 570 Rte 131 Main St | Proctorsville, VT 05153 | | | stjamesumcvt@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Umc | Attn: John G Hawkins | P.O. Box 113 | Proctorsville, VT 05153 | | | stjamesumcvt@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Umc, Tarboro, Nc | Attn: Wayne S Boyette | 204 W Park Ave | Tarboro, NC 27886 | | | unctarheel1984@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | 2000 E 6th St | Greenville, NC 27858 | | | | tyrone@stjconnect.org | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Richard Woofter | 213 N Lanford Rd | Spartanburg, SC 29301 | | | stjamesumcsecretary@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Robin House | P.O. Box 895 | Merrimack, NH 03054 | | | stjamesmrmk@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Randy Wissinger | 2372 Sydneys Bend Dr | Miamisburg, OH 45342 | | | rwissinger@aol.com | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Pastor Caleb Wheat | 575 Winfield Dr | Bowling Green, KY 42103 | | | pastor@stjamesbg.org | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Harrison Bell | 9045 Vaughn Rd | Montgomery, AL 36117 | | | harrison@sjlife.com | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Gayle Bohannon | 321 Pleasant Valley Dr | Little Rock, AR 72212 | | | gayle@stjamesLR.org | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Trustee Chair, St James Umc | 1430 Ellis Blvd Nw | Cedar Rapids, IA 52405 | | | crstjamesumc@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church Of Goose Creek, Sc | Attn: Virginia Byrne | 512 St James Blvd | Goose Creek, SC 29445 | | | St_JamesUMC@comcast.net | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church Sioux City, Ia | Attn: Vern Yates | 2032 S Cypress | Sioux City, IA 51106 | | | scsaintjames@aol.com | Email<br>First Class Mail |
| Voting Party | St. Jamess Episcopal Church | 1991 Massachusetts Ave | Cambridge, MA 02140 | | | | office@stjamescambridge.org | Email<br>First Class Mail |
| Voting Party | St. Joachims Church | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Joan Of Arc Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Joan Of Arc R C Church, Laplace, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. John American Lutheran Church | c/o Hope Matchan Law | Attn: Hope Elizabeth Matchan | 1912 W 13th St | Sioux Falls, SD 57104 | | pastormatchan@msn.com | Email<br>First Class Mail |
| Voting Party | St. John Ev. Lutheran Church - Reedsburg, Wi | Attn: Curt Brekke | 307 6th St | Reedsburg, WI 53959 | | | vicki@sjrdb.com | Email<br>First Class Mail |
| Voting Party | St. John Evangelical Lutheran Church | Attn: James A Sass, President | 207 Adams St | Port Clinton, OH 43452 | | | stjohnportclinton@gmail.com | Email<br>First Class Mail |
| Voting Party | St. John Lutheran Church | Attn: Thomas Hintz | 45 Highland Ave | Wallingford, CT 06492 | | | tehintz@snet.net | Email<br>First Class Mail |
| Voting Party | St. John Lutheran Church | Attn: Cindy Warmbier-Meyer | 1700 Lost Dauphin Rd | De Pere, WI 54115 | | | pastorcindy@stjohndepere.org | Email<br>First Class Mail |
| Voting Party | St. John Lutheran Church - Champaign | Attn: Rochelle A Funderburg | P.O. Box 6750 | 306 W Church St | Champaign, IL 61820 | | rfunderburg@meyercapel.com | Email<br>First Class Mail |
| Voting Party | St. John Lutheran Church Lawrenceburg, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | St. John Lutheran Church, Inc | Attn: Thomas Hintz | 520 Paddock Ave | Meriden, CT 06450 | | | office@saintjohnmeriden.org | Email<br>First Class Mail |
| Voting Party | St. John Nepomucene | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. John Of God R C Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. John Paul II Catholic Church Sellersburg Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. John The Apostle Catholic Church, Bloomington, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. John The Baptist Catholic Church, Osgood, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. John The Baptist Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |

## Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. John The Baptist Episcopal Church | Attn: Gabriela Marquez | 2461 Grove Ave | Corona, CA 92882 | | | socallawgrl@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. John The Baptist Episcopal Church | P O Box 152 | Corona, CA 92878 | | | | saintjohnsrector@gmail.com | Email<br>First Class Mail |
| Voting Party | St. John The Baptist Episcopal Church (Hardwick) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. John The Baptist Episcopal Church, Wausau, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | | gordon@stillingslaw.com | Email<br>First Class Mail |
| Voting Party | St. John The Evagelist Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist Episcopal Church | Attn: Rev Terri Peterson | 226 W Lexington Ave | Elkhart, IN 46516 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist, Columbia, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist, Severna Park, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist, Severna Park, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist's,Frederick, R C Congregation, Inc | Attn: Matthew W Oakey | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. John United Church Of Christ | Attn: Joy Honegger | 307 West Clay St | Collinsville, IL 62234 | | | office@stjohnucc-collinsville.com | Email<br>First Class Mail |
| Voting Party | St. John United Methodist Church | Attn: Robert D Cole | 3911 Grand Central Ave | Vienna, WV 26105 | | | rdeancole@gmail.com | Email<br>First Class Mail |
| Voting Party | St. John Vianney Catholic Church, Wyoming | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. John Vianney R C Church Society Of Orchard Pa | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Johns Boyertown Evangelical Lutheran Church Of America | Attn: Robert Machamer | 45 N Reading Ave | Boyertown, PA 19512 | | | bmachamer@stjohnsboyertown.org | Email<br>First Class Mail |
| Voting Party | St. Johns By The Bay (Betterton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. Johns Church | Attn: Rev Lisa Mason | 4 Fountain Sq | Larchmont, NY 10538 | | | revlisa@stjohnslarchmont.org | Email<br>First Class Mail |
| Voting Party | St. Johns Church | Attn: Margaret L Shields | 224 Waverly Pl | New York, NY 10014 | | | counsel@stjvny.org | Email<br>First Class Mail |
| Voting Party | St. Johns Church (Athol) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Church (Northampton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Church (Portsmouth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Church (Walpole) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Church (Williamstown) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Church, Vernon Ct | Attn: Kevin D Fenner | 523 Hartford Tpke | Vernon, CT 06066 | | | treasurer@stjohnsvernonct.org | Email<br>First Class Mail |
| Voting Party | St. Johns Church/Holy Spirit (Sutton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Virginia Jarrett | 1 Mountain Ave Sw | Roanoke, VA 24016 | | | vjarrett@investdavenport.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Rev, Maureen Lederman | 129 Ledge Hill Rd | Guilford, CT 06437 | | | stjohnsnorthguilford@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Regina L Bautista | P.O. Box 98 | Marietta, PA 17547 | | | stjohnsmarietta@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | 290 Old Haw Creek Rd | Asheville, NC 28805 | | | | stjohnsasheville@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Adam Trambley | 226 W State St | Sharon, PA 16146 | | | stjohns@stjohnssharon.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Timothy James Rogers | 322 S Franklin St | Holbrook, MA 02343 | | | stjohns.holbrook@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Rev Christie Hord | 401 Live Oak Ave | Pensacola, FL 32507 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | P O Box 400 | Green River, WY 82935 | | | | rlauritzen62@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | 834 Durham Rd | Wake Forest, NC 27587 | | | | rector@stjohnswf.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | 237 Pleasant St, P O Box 287 | Franklin, MA 02038 | | | | rector@stjohnsfranklinma.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: David Hefling | 183 N Main St | Canandaigua, NY 14424 | | | rector@rochester.rr.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Elizabeth Yale | 513 12th St | Franklin, PA 16323 | | | motherelizabeth@stjohnsfranklin.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Ali Alter | 2500 N 10th St | Mcallen, TX 78501 | | | mgalindo@stjohns-mcallen.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Kathy Mcbride | 628 Main St | Stamford, CT 06901 | | | Kmcbride@stjohns-stamford.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | kerith.harding@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Pauline Samuel | 137-67 Belknap St | Springfield Gardens, NY 11413 | | | info@stjohns-springfieldgardensny.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: George Yu-Fu King | 900 Jackson St, Ste 570 | Dallas, TX 75202 | | | gking@chfirm.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | 120 1st St Ne | Mason City, IA 50401 | | | | fatherbenitz@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | 610 Young St | Melbourne, FL 32904 | | | | eric@stjohnsmlb.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | c/o Edmondson-Korom Law LLC | 27 Greenhalge Ave | Everett, MA 02149 | | | edmondsonlaw@outlook.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | deanmoorehead@jaxcatheral.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Rev Duncan A Burns | 12 Prospect St | Huntington, NY 11743 | | | dburns@stjohnshuntington.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Cynthia Kiebala | 280 E Center St | P.O. Box 699 | Medina, NY 14103 | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Edward R Monk | 101 N 14th St | Corsicana, TX 75110 | | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Kerith Harding | 8992 Kula Hwy | Kula, HI 96790 | | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church | Ruth Lauritzen | P.O. Box 400 | Green River, WY 82935 | | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church - Logan, Utah | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church (Barrington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church (Essex, Ny) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church (Randolph) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church Charlotte, Nc | Attn: John Horn | 1623 Carmel Rd | Charlotte, NC 28226 | | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church In Oakland, CA | Attn: The Rev Scott Denman | 1707 Gouldin Rd | Oakland, CA 94611 | | | rector@stjohnsoakland.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church Of Mclean, Va | Attn: Rev Joshua D Walters | 6715 Georgetown Pike | Mclean, VA 22101 | | | churchmail@stjohnsmclean.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church Sodus, Ny | 54 W Main St | Sodus, NY 14551 | | | | williamamckee@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, A/K/A St. Johns Cathedral | Attn: Katherine Moorehead | 256 E Church St | Jacksonville, FL 32202 | | | deanmoorehead@jaxcatheral.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Cape Vincent, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | st.johnschurch352@hotmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Center, Tx | St Johns Episcopal Church | P.O. Box 1026 | Center, TX 75935 | | | cduvon@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Iron River | 527 N 2nd Ave | Iron River, MI 49935 | | | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church, Ithaca, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | stjohns@clarityconnect.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Keokuk, Iowa | St Johns Episcopal Church | 208 N 4th St | Keokuk, IA 52632 | | | stjohnskeokukiowa@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Kingston, Ny 12401 | Attn: Treasurer | 207 Albony Ave | Kingston, NY 12401 | | | stjohnskingston@aol.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Marcellus | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | sj15@windstream.net | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Munising | 121 W Onota St | Munising, MI 49862 | | | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church, Negaunee | 101 W Main St | Negaunee, MI 49866 | | | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church, Tuckahoe | 100 Underhill St | Yonkers, NY 10710 | | | | stjohnstuckahoe@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Vernon Ct | Attn: Kevin D Fenner | 523 Hartford Tpke | Vernon, CT 06066 | | | treasurer@stjohnsvernonct.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Waynesboro, Virginia | Attn: The Rev Benjamin R Badgett | P.O. Box 945 | Waynesboro, VA 22980 | | | rector.stjohnsepiscopal@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Chruch | Attn: Richard K Oberle | 1002 S Main St | Williamstown, NJ 08094 | | | roberle4@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church | Attn: Virginia Crossin | P.O. Box 1031 | Wilkes-Barre, PA 18703 | | | vcrossin@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church | Attn: Timothy J Kramer | 3521 Linda Vista Ave | Napa, CA 94558 | | | tjkusafa82@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church | Attn: Daniel Cohn | 159 Route 26A | Stuyvesant, NY 12173 | | | stjohnsstuyvesant@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church | 4501 7th Ave | Rock Island, IL 61201 | | | | office@stjohnsri.org | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church | 201 E Main St | Kutztown, PA 19530 | | | | kmiller1079@aol.com | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church | Attn: Diana L Anderson, Esq | 512 Main St | Toms River, NJ 08753 | | | Diana@DianaAndersonEsquire.com | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church | 1 Front St Plz | P.O. Box 5 | Mohnton, PA 19540 | | | bradgr.otm@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church Of Grove City, Ohio | Attn: Pastor Seth Jersild | 3220 Columbus St | Grove City, OH 43123 | | | sj@stjohnsgc.org | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church, Rutherford, Nj | Attn: Diana L Anderson, Esq | 512 Main St | Toms River, NJ 08753 | | | Diana@DianaAndersonEsquire.com | Email<br>First Class Mail |
| Voting Party | St. Johns In The Mountains (Stowe) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Lutheran Church | Attn: President Bill Schneeloch | 60 Broad St | Westfield, MA 01085 | | | president@stjohnswestfield.org | Email<br>First Class Mail |
| Voting Party | St. John's Lutheran Church | Attn: Lisa Arrington Pastor | 3911 Sweet Air Rd | Phoenix, MD 21131 | | | office@stjohnssweetair.org | Email<br>First Class Mail |
| Voting Party | St. Johns Lutheran Church & School | 2415 Silas Creek Pkwy | Winston-Salem, NC 27127 | | | | hbullock@stjohnsws.org | Email<br>First Class Mail |
| Voting Party | St. Johns Lutheran Church Of Orange, Ca | Attn: Elizabeth (Betsy) Kunau | 154 S Shaffer | Orange, CA 92866 | | | bkunau@stjohnsorange.org | Email<br>First Class Mail |
| Voting Party | St. Johns Parish In Chula Vista, Ca | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | St. Johns Presbyterian Church Of Berkeley | Attn: S Bradley Perkins | Seyfarth Shaw LLP | 560 Mission St, Ste 3100 | San Francisco, CA 94105 | | bperkins@seyfarth.com | Email<br>First Class Mail |
| Voting Party | St. Johns School | Attn: Patricia Anne Bennett | 911 Marine Dr | Tumon, GU 96913 | | | pbennett@stjohnsguam.com | Email<br>First Class Mail |
| Voting Party | St. Johns School | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | St. Johns Umc | Attn: Robert Turner | 7372 Marine Rd | Edwardsville, IL 62025 | | | rmturner2018@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Umc | Attn: Chuck Martindill | 525 North Rd | Lancaster, NH 03584 | | | | First Class Mail |
| Voting Party | St. Johns Umc (3180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Johns Umc, Spencer, Wv | Attn: Carl Tribett | 333 Church St | Spencer, WV 25276 | | | carlanddona@frontier.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | Attn: Stephanie Hughes | 8200 25th Ave N | Texas City, TX 77591 | | | shughes@stjohnsumctc.org | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | Attn: Raymon Puente | P.O. Box 168 | Rockdale, TX 76567 | | | saintjohnsumc@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | Attn: Chuck Martindill | 795 Meadows Rd | Jefferson, NH 03583 | | | mdill@hal-pc.org | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | Leslie D Koll | 1304 97th Ave Se | Wimbledon, ND 58492 | | | ldkoll@daktel.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | St Johns U M C | P.O. Box 25 | Wimbledon, ND 58492 | | | ldkoll@daktel.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | Attn: Pastor | 2002 Bandera Rd | San Antonio, TX 78228 | | | carlouise@aol.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 1501 University Ave | Lubbock, TX 79401 | | | | First Class Mail |
| Voting Party | St. Johns United Methodist Church | Attn: Maria Sanchez | 5312 Backlick Rd | Springfield, VA 22151 | | | | First Class Mail |
| Voting Party | St. Johns United Methodist Church - Spencer, Wv | Attn: Carol Williams Treasurer | 335 Church St | Spencer, WV 25276 | | | tandcwilliams@suddenlink.net | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church (171015) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church Of Aiken | Attn: Dr Tim Mcclendon | 104 Newberry St Nw | Aiken, SC 29801 | | | tmcclendon@stjohns-umc.org | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church Of Rock Hill, Sc | Attn: David Surrett | 321 S Oakland Ave | Rock Hill, SC 29730 | | | dsurrett@stjohnsrh.org | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church Of Winter Haven, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church, Los Angeles | Sandra M Winston | 1715 Santa Ana Blvd N | Los Angeles, CA 90002 | | | wattsumc@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church, Los Angeles | Attn: Treasurer | 1715 Santa Ana Blvd, North | Los Angeles, CA 90002 | | | wattsumc@gmail.com | Email<br>First Class Mail |
| Voting Party | St. John's, Mt. Washington | Attn: Devon Rae Holmes Ellison | 2211 W Rogers Ave | Baltimore, MD 21122 | | | admin@stjohnsmtwashington.org | Email<br>First Class Mail |
| Voting Party | St. John's, Savannah | 1 West Macon St | Savannah, GA 31401 | | | | | First Class Mail |
| Voting Party | St. Joseph Catholic Church, 319 E South St Lebanon, In | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St. Joseph Catholic Church, Corydon, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Joseph Catholic Church, Jennings County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Joseph Parish | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Joseph The Worker RC Church | Attn: Theresa A Driscoll | 510 Naragansett Ave | E Patchogue, NY 11772 | | | | First Class Mail |
| Voting Party | St. Joseph United Methodist Church | Attn: Pastor Mitch Norwood | 6004 Reed Rd | Fort Wayne, IN 46835 | | | mnorwood@stjoemin.com | Email<br>First Class Mail |
| Voting Party | St. Joseph University Catholic Church, Terre Haute, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Josephs Church (Kings Park, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Josephs Episcopal Church | Attn: Kassinda Ellis | 99-10 217th Ln | Queens Village, NY 11429 | | | kassindaellis@stjosephqv.org | Email<br>First Class Mail |
| Voting Party | St. Josephs Episcopal Church Of Lakewood | 11202 W Jewell Ave | Lakewood, CO 80232 | | | | revquinn@me.com | Email<br>First Class Mail |
| Voting Party | St. Josephs R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Jude Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Jude Catholic Church, Spencer, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Jude The Apostle Episcopal Church | Attn: Scott Rotondo | 20920 Mcclellan Rd | Cupertino, CA 95014 | | | treasurer@saintjudes.org | Email<br>First Class Mail |
| Voting Party | St. Judes Church (Franklin) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Judes Episcopal Church Of Niceville | Attn: Cathy Self | 200 Partin Dr | Niceville, FL 32578 | | | bobandcathyself@cox.net | Email<br>First Class Mail |
| Voting Party | St. Killians Parish | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Ladislaus R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Lawrence Catholic Church, Lawrence, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Lawrence Catholic Church, Muncie, In 47305 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St. Lawrence Church, Lafayette, In 47904 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St. Lawrence School | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.org | Email<br>First Class Mail |
| Voting Party | St. Lawrence The Martyr R C Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | c/o Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Louis Catholic Church, Batesville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Louis De Montfort RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Luke Catholic Church Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Luke Community United Methodist Church | Attn: Rev Lynda Mayberry | 5710 E R L Thornton Freeway | Dallas, TX 75223 | | | lmayberry@slcumc.org | Email<br>First Class Mail |
| Voting Party | St. Luke Evangelical Lutheran Church | Attn: John Mueller | 905 Mendocino Ave | Santa Rosa, CA 95401 | | | pastorj@stluke-lcms.org | Email<br>First Class Mail |
| Voting Party | St. Luke Evangelical Lutheran Church, 00835 | c/o Burns White LLC | Attn: Maria Granaudo Gesty | Delaware Corporate Ctr I | 1 Righter Pkwy, Ste 130 | Wilmington, DE 19803 | mrgranaudo@burnswhite.com | Email<br>First Class Mail |
| Voting Party | St. Luke Evangelical Lutheran Church, 00835 | Attn: Angela Cronk | 100 Four Falls, Ste 515 | 1001 Conshohocken State Rd | W Conshohocken, PA 19428 | | aacronk@burnswhite.com | Email<br>First Class Mail |
| Voting Party | St. Luke Evangelical Lutheran Church, 00835 | c/o Board of Trustees of St Luke | Attn: Scott Moyer | 2398 Magnolia Dr | Gilbertsville, PA 19525 | | | First Class Mail |
| Voting Party | St. Luke Lutheran Church Of Sunnyvale, CA | Attn: Ron Zichterman Or Current Council President | 1025 the Dalles Ave | Sunnyvale, CA 94087 | | | lettyatstlukechurch@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Luke The Evangelist Episcopal Church Houston, Tx | Attn: Rev Marcia L Sadberry | 3530 Wheeler St | Houston, TX 77004 | | | msadberry@stlukehouston.org | Email<br>First Class Mail |
| Voting Party | St. Luke The Evangelist Roman Catholc Church, Slidell, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Luke United Methodist Church | Attn: Edward L Rothe, Jr | 302 Dunlap Dr | Hartsville, SC 29550 | | | stlukeumc@roadrunner.com | Email<br>First Class Mail |
| Voting Party | St. Luke United Methodist Church | 1400 Clayton Ave | Tupelo, MS 38804 | | | | rob@stluketupelo.org | Email<br>First Class Mail |
| Voting Party | St. Luke United Methodist Church | Attn: John Poovey | 365 Gray Fox Lane | Lancaster, SC 29720 | | | johnpoovey803@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Luke United Methodist Church | Attn: Lynne Christoper, Attorney & Trustee | P.O. Box 1762 | Tupelo, MS 38802 | | | christopher.lynne@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Luke United Methodist Church | c/o Post, Foushee & Patton | Attn: Norman C. Post, Jr, Attorney | 205 Courtland Dr | Sanford, NC 27330 | | chip@centralcarolinalawyers.com | Email<br>First Class Mail |
| Voting Party | St. Luke United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | St. Luke United Methodist Church | Attn: Kelly F Pridgen | 1104 2nd Ave | Columbus, GA 31902 | | | | First Class Mail |
| Voting Party | St. Luke United Methodist Church Enterprise Al | c/o Smith Kessler Smith LLC | Attn: Patrick Smith, Atty | 1550 W 2nd St, Ste A-4 | Gulf Shores, AL 36542 | | psmith@skslaw.com | Email<br>First Class Mail |
| Voting Party | St. Luke United Methodist Church Pine Bluff | Attn: Brenda Stanton | 32 School St | Pine Bluff, AR 71602 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | St. Luke United Methodist Church, By Merger Pulaski Heights | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | St. Luke United Methodist Church, By Merger Pulaski Heights | Attn: Jay Clark | 4823 Woodlawn St | Little Rock, AR 72205 | | | jclark@phumc.com | Email<br>First Class Mail |
| Voting Party | St. Lukes (Charlestown) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Lukes (Shade Gap) Umc (178778) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Church | Attn: Diana Elizabeth Carroll | 1101 Bay Ridge Ave | Annapolis, MD 21403 | | | office@stlukeseastport.org | Email<br>First Class Mail |
| Voting Party | St. Lukes Church (Haverhill) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Church (Worcester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Margaret Boyd | 202 N North St | Seaford, DE 19973 | | | stlukesepis@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Martha Ruth Kester | 3424 Forest Ave | Des Moines IA 50311 | | | stlukesdsm@netins.net | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church | 3424 Forest Ave | Des Moines, IA 50311 | | | | stlukesdsm@netins.net | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church | 465 First Parish Rd | Scituate, MA 02066 | | | | stlukepriestnfs@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Elizabeth Ann Brooks Harden | 14 State St | Brockport, NY 14420 | | | revelizabethslb@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church | St Lukes Rector and Wardens | 1737 Hillandale Rd | Durham, NC 27705 | | | rector@stlukesdurham.org | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church | 1270 Poplar St | Denver, CO 80220 | | | | rector@stlukesdenver.org | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Rev Casey Rohleder | 700 Lincoln Ave | Wamego, KS 66547 | | | mothercasey@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Jesse William Lebus | 253 Glen St | Sea Cliff, NY 11579 | | | Jesse@saintlukes-seacliff.org | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church | A/K/A St Luke's Church | Attn: Father Matthew Baker | 4 St Lukes Pl | Cambridge, NY 12816 | | fathermbaker@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Seth Mccabe | 11 St Lukes Ln | San Antonio, TX 78209 | | | church@stlukes-sa.net | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Rev Luke Fodor | 410 N Main St | Jamestown, NY 14701 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: An Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | St. Luke's Episcopal Church | 2245 Huguenot Trl | Powhatan, VA 23139 | | | | admin@stlukespowhatan.org | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church (Alburgh) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church (Chester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church (Church Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church (East Greenwich) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church (Pawtucket) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church (St. Albans) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church Fairport Ny | P O Box 146 | 77 Country Corner Ln | Fairport, NY 14450 | | | slukefpt@frontiernet.net | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church Of Bayview | Attn: Fr Jason Lavann | 3200 S Herman St | Milwaukee, WI 53207 | | | jason.lavann@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church Of Fort Collins | 2000 Stover St | Fort Collins, CO 80525 | | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church, Mountain Brook, Alabama, Inc | Attn: George C Pelekis, III | 3736 Montrose Rd | Birmingham, AL 35213-3832 | | | gpelekis@saint-lukes.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church, Mountain Brook, Alabama, Inc | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | gpelekis@saint-lukes.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Church, Stephenville, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | janet.waggoner@edfw.org | Email<br>First Class Mail |
| Voting Party | St. Lukes Episcopal Mission (Fair Haven) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Evangelical Lutheran Church | Attn: Michael D Begey | 2021 W Sr 426 | Oviedo, FL 32765 | | | cao@sllcs.org | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Lukes In The Meadow Episcopal Church, Fort Worth, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | janet.waggoner@edfw.org | Email<br>First Class Mail |
| Voting Party | St. Lukes Lutheran Church | Attn: Beth King | P.O. Box 447 | New Windsor, MD 21776 | | | stlukes5@verizon.net | Email<br>First Class Mail |
| Voting Party | St. Luke's Lutheran Church | 3206 Big Road | Zeiglerville, PA 19492 | | | | office@stlukeslutheran.church | Email<br>First Class Mail |
| Voting Party | St. Luke's Lutheran Church | Dennis Faust | 3206 Big Road | Zeiglerville, PA 19492 | | | luckytownd@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Luke's Lutheran Church | Attn: Dennis Faust | 552 Neiffer Road | Schwenksville, PA 19473 | | | luckytownd@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Lukes Lutheran Church (Community Of Christ - St. Lukes) | Attn: Jonathan Mcvety, Dir of Operations | 515 S 312th St | Federal Way, WA 98003 | | | jmcvety@stlukes-church.com | Email<br>First Class Mail |
| Voting Party | St. Lukes Lutheran Church Of Washington N.J. | P O Box 264 | Washington, NJ 07882 | | | | Stlikeswashington@verizon.net | Email<br>First Class Mail |
| Voting Party | St. Lukes On The Lake Episcopal Church | Attn: Justin Yawn | 5600 Rr620 N | Austin, TX 78732 | | | jyawn@stlukesothelake.org | Email<br>First Class Mail |
| Voting Party | St. Lukes Protestant Episcopal Church | 253 Glen Ave | Sea Cliff, NY 11579 | | | | jesse@saintlukes-seacliff.org | Email<br>First Class Mail |
| Voting Party | St. Lukes R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Luke's UMC | Attn: Bruce Camero | 63 E Broadway | Derry, NH 03038 | | | stlukesumc@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 3708 45th St | Lubbock, TX 79413 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | Attn: Board of Trustees Chair | 480 S Highland | Memphis, TN 38111 | | | phyllispgay@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | Phyllis Gay | 4947 Southern Cv | Memphis, TN 38117 | | | phyllispgay@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | Attn: Pastor Stephanie Schlimm | 1199 Main St | Dubuque, IA 52001 | | | pastorstephanie.umc@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | Attn: Rev Steve Williams/Sandra Taylor | 9420 James A Reed Rd | Kansas City, MO 64138 | | | pastor.stlukeskc@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | 8817 S Broadway | Highlands Ranch, CO 80129 | | | | office@stlukeshr.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | Attn: Nancy E Lange | 100 W 86th St | Indianapolis, IN 46260 | | | langen@stlukesumc.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | Attn: Ken Mckay | 1301 Mckinney St, Ste 3700 | Houston, TX 77027 | | | kmckay@bakerdonelson.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church (Houston, Texas) | Attn: Kenneth E Mckay, Chairman | 3471 Westheimer Rd | Houston, TX 77027 | | | kmckay@bakerdonelson.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church Of St Michaels, Maryland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church Reisterstown | Attn: Deborah Martin | 52 Bond Ave | Reisterstown, MD 21136 | | | dejuma3@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church, Inc | Attn: Phil Greenwald | 222 NW 15th St | Oklahoma City, OK 73103 | | | pgreenwald@stlukesokc.org | Email<br>First Class Mail |
| Voting Party | St. Malachy Catholic Church, Brownsburg, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Margaret Mary Catholic Church, Terre Haute, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Margaret Mary R C Church, Slidell, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Margaret Mary R C Church, Slidell, LA | Attn: Suzan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Margaret Of Scotland | 8700 Hwy 72 | Sarasota, FL 34241 | | | | stmargaret8700@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Margaret Of Scotland Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Margarets Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Margarets Episcopal Church | Attn: Rector Todd Dill | 8515 Rea Rd | Waxhaw, NC 28173 | | | parishadmin@saintmargarets.net | Email<br>First Class Mail |
| Voting Party | St. Margarets Episcopal Church (Cambridge) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. Margarets Episcopal Church, Longwood | Attn: Theodora N Brooks | 940 E 156th St | Bronx, NY 10455 | | | smecbx@verizon.net | Email<br>First Class Mail |
| Voting Party | St. Margarets Episcopal Church, Palm Desert | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | St. Maria Goretti Church, Westfield, In 46074 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St. Mark And All Saints Episcopal Church | Attn: Stanley Kozlowski | 429 S Pitney Rd | Galloway, NJ 08205-9780 | | | smastreasurer@aol.com | Email<br>First Class Mail |
| Voting Party | St. Mark And All Saints Episcopal Church | 429 S Pitney Rd | Galloway, NJ 08205-9780 | | | | smastreasurer@aol.com | Email<br>First Class Mail |
| Voting Party | St. Mark Episcopal Church | Attn: Joel Lee Williams | P.O. Box 446 | Troy, AL 36081 | | | jlwlaw@troycable.net | Email<br>First Class Mail |
| Voting Party | St. Mark Lutheran Church | Attn: Darrin George Labensky | 2109 College St Se | Lacey, WA 98503 | | | darrin.labensky@stmarklacey.org | Email<br>First Class Mail |
| Voting Party | St. Mark The Evangelist Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Mark Umc | Attn: Chang Jeong | 6144 Amboy Rd | Staten Island, NY 10309 | | | jchoon67@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Mark United Methodist Church (Louisville, Ky) | Attn: Pastor Jack W Steiner, Jr | 4611 Lowe Rd | Louisville, KY 40220 | | | jack@steiner.win.net | Email<br>First Class Mail |
| Voting Party | St. Mark United Methodist Church Of Seneca, S.C. | Attn: Robert S Rider | 616 Quincy Rd | Seneca, SC 29678 | | | riderrs2011@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Mark United Methodist Church Of Seneca, S.C. | Attn: Russ Larson | 903 Carrigan Ct | Seneca, SC 29672 | | | riderrs2011@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks (Kingston) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Marks And St. Johns Episcopal Church, Rochester, N.Y. | Attn: The Rev'd Cynthia Rasmussen | 1245 Culver Rd | Rochester, NY 14609 | | | rasmussen.cynthia@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks Catholic Church, Perry County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Marks Church | Attn: Philip Noah Labelle | 27 Main St | Southborough, MA 01772 | | | office@stmarks-sb.org | Email<br>First Class Mail |
| Voting Party | St. Marks Church - Ashland | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Church (East Longmeadow) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Church (Leominster) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Church (Northumberland) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Church (Worcester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Church-In-The-Bowery | Attn: Anne Sawyer | 131 E 10th St | New York, NY 10003 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Zac Gunnar Koons | 2128 Barton Hills Dr | Austin, TX 78704 | | | zac@stmarksaustin.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | 2128 Barton Hills Dr | Austin, TX 78704 | | | | zac@stmarksaustin.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | 90 Main St | New Britain, CT 06051 | | | | parishoffice@stmarksnewbritain.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Barbara A Campbell | P.O. Box 1538 | New Britain, CT 06051 | | | parishoffice@stmarksnewbritain.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Paul Lillie | 539 Kapahulu Ave | Honolulu, HI 96815 | | | office@stmarkshonolulu.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Canon Angela Ifill | 102 N 9th St | Haines City, FL 33844 | | | office@stmarkshc.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Jill Sautkulis | 111 Oenoke Ridge | New Canaan, CT 06840 | | | jsautkulis@stmarksnewcanaan.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | 520 N Arthur Ashe Blvd | Richmond, VA 23220 | | | | denisriva@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Colleen O' Connor | 1 E Main St | Leroy, NY 14482 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: John Seib | 61 Payne Ave | North Tonawanda, NY 14120 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Rev John A Marshall | 6595 E Quaker St | Orchard Park, NY 14127 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Fran Quinnell | 809 Crystal Ave | Crystal Falls, MI 49920 | | | | First Class Mail |
| Voting Party | St. Marks Episcopal Church - Johnstown | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church - Newark, Ny | 400 S Main St | Newark, NY 14513 | | | | reverend@stmarknewark.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church & Academy | 4 Church St | Cocoa, FL 32922 | | | | rev.garyleon@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church (Jacksonville) | Attn: Thomas P Murray | 4129 Oxford Ave | Jacksonville, FL 32210 | | | tmurray@stmarksjacksonville.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church (Jacksonville) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | tmurray@stmarksjacksonville.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church (Newport) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church (Perryville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church (Springfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church (Warwick) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church Of Milwaukee | Attn: Rev Ian Burch | 2618 N Hackett Ave | Milwaukee, WI 53211 | | | ian@stmarksmilwaukee.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church Of Tampa Inc | Attn: Robert Douglas | 13312 Cain Rd | Tampa, FL 33625 | | | Bdouglas@stmarkstampa.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church, Birmingham, Al | Attn: the Rev Jayne Collins Pool | 228 Dennison Ave Sw | Birmingham, AL 35211 | | | j2kpool@me.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church, Birmingham, Al | Attn: Rev Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | j2kpool@me.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church, Bridgewater | Attn: Blanchette W Bailey | P.O. Box 143 | Bridgewater, CT 06752 | | | smbridgewater@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church, Inc Of Plainfield, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | St. Marks Evangelical Lutheran Church | 454 Fieldstone Rd | Mooresville, NC 28115 | | | | office@saintmarkslutheran.com | Email<br>First Class Mail |
| Voting Party | St. Marks Evangelical Lutheran Church | Attn: Charles F Barone, Attorney | 570 Williamson Rd, Ste A | Mooresville, NC 28117 | | | cbarone@baronelawofficespc.com | Email<br>First Class Mail |
| Voting Party | St. Marks Lutheran Church | Attn: Kelly J Rauch | 120 W Main St, Ste 100 | Van Wert, OH 45891 | | | kelly.rauchlaw@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks Lutheran Church - Yonkers, Ny | Attn: Rev Robert Boehler | 7 St Marks Pl | Yonkers, NY 10704 | | | pastor@stmarkslutheranyonkers.org | Email<br>First Class Mail |
| Voting Party | St. Marks Lutheran Church By The Narrows | Attn: Jennifer Droubay | 6730 N 17th St | Tacoma, WA 98406 | | | jennifer.droubay@smlutheran.org | Email<br>First Class Mail |
| Voting Party | St. Marks Lutheran Church Of Bowling Green, Ohio | 315 S College Dr | Bowling Green, OH 43402 | | | | mike@stmarksbg.org | Email<br>First Class Mail |
| Voting Party | St. Marks Parish, Medford, Oregon | Attn: Richard Thierolf | Two N Oakdale Ave | Medford, OR 97501 | | | rthierolf@jtdlegal.com | Email<br>First Class Mail |
| Voting Party | St. Marks RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Marks Umc | Attn: John C Collins | 4324 E Cricket Knl | Bloomington, IN 47401 | | | jccollin@indiana.edu | Email<br>First Class Mail |
| Voting Party | St. Marks Umc Bloomington In | Attn: Treasurer | 100 N Hwy 46 Bypass | Bloomington, IN 47408 | | | office@smumc.church | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Thomas Danklefsen | 2650 Columbus St | Grove City, OH 43123 | | | tomd@gcumc.org | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Peggy Willoughby, St Marks Umc | 8255 Winchester Rd | Memphis, TN 38125 | | | stmarksmem@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Tyla Kelly, Secretary | 808 3rd St | Camanche, IA 52730 | | | stmarkscamanche@gmail.com | Email<br>First Class Mail |

## Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Marks United Methodist Church | 35 Church St | Napanoch, NY 12458 | | | | sejin.cha@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Keith Cressman | 8140 NW 36 | Bethany, OK 73008 | | | pastorkeith@stmarksbethany.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Treasurer, St Marks Methodist Church | 8140 NW 36 | Bethany, OK 73008 | | | pastorkeith@stmarksbethany.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Senior Pastor | 600 Pecore St | Houston, TX 77009 | | | pastor@smumc.org | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Senior Pastor | 3811 N Main St | Baytown, TX 77521 | | | kennmunn@stmarksbaytown.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Rev Lori Hartman | 49-55 Edgecombe Ave | New York, NY 10030 | | | jgardner@bpslaw.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Dawn Dimanna | 60 Government St | Kittery, ME 03904 | | | gr8cewins@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Doug Bertrand | 528 Mill Ridge Rd | Clinton, IA 52732 | | | doug.bertrand@carpetbrandusa.net | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Dana Havron | 1101 Jasper Dr | Marshall, TX 75672 | | | dhavron79@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: David Allen Hubbard | 302 Maple St | Belpre, OH 45714 | | | davehubbard24@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Rick Backus | 809 4th St | Marietta, OH 45750 | | | davehubbard24@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Nick Ulah | 4700 Johnson Ave Nw | Cedar Rapids, IA 52405 | | | | First Class Mail |
| Voting Party | St. Marks United Methodist Church Of Iowa City | Attn: Robert W Kesselring | 2675 E Washington St | Iowa City, IA 52245 | | | office@stmarks-umc.net | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church of Sacramento | Attn: Pastor | 2391 St Marks Way | Sacramento, CA 95864 | | | jeychaner@stmarksumc.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church Of San Antonio, Inc | Attn: Trustees | 1902 Vance Jackson | San Antonio, TX 78213 | | | stmarksumc@grandecom.net | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church, Goshen, Indiana | Attn: Jo Geleske, Administrative Council Chairperson | 65825 County Rd 7 | Goshen, IN 46526 | | | ejgeleske@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Martha R C Parish Of Depew, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Marthas Episcopal Church, Inc | Attn: Jarrod D Reece | 780 Pinnacle Dr | Papillion, NE 68046 | | | stmarthaspapillion@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marthas RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Martin Of Tours | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Martin Of Tours | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Martin Of Tours Catholic Church, Martinsville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Martin-In-The-Fields Episcopal Church, Keller, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | janet.waggoner@edfw.org | Email<br>First Class Mail |
| Voting Party | St. Martins Episcopal Church (Fairlee) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Martins Episcopal Church (Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Martins Episcopal Church (Showell) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. Martins Episcopal Church (Showell) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Martins In-The-Fields Episcopal Church | Attn: Nicholas Evancho | 2587 Baseline Rd | Grand Island, NY 14072 | | | frevancho@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Mary Annes Episcopal Church (North East) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Mary Catholic Church, Greensburg, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Mary Catholic Church, Rushville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Mary Church, 2300 W. Jackson St. Muncie, In 47303 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St. Mary Immaculate Conception Catholic Church, Aurora, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Mary Magdaen R C Church, Metairie, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Mary Magdalen Parish, Kentwood | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Mary Magdalene Episcopal Church | Attn: Larry Ehren | 16808 Holmes Rd (S State Route D) | Belton, MO 64012 | | | lgehren@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Mary Magdalene Episcopal Church | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | | | david.powell@lathropgpm.com | Email<br>First Class Mail |
| Voting Party | St. Mary Magdalene Episcopal Church, Wheaton Parish | Attn: Michele Glidden | 3820 Aspen Hill Rd | Silver Spring, MD 20906 | | | finance@stmarymagdalene-md.org | Email<br>First Class Mail |
| Voting Party | St. Mary Of The Angels Episcopal Church | 6316 Matchett Rd | Orlando, FL 32809 | | | | kbartle@stmaryangels.org | Email<br>First Class Mail |
| Voting Party | St. Mary Of The Annunciation Catholic Church, Navilleton, In | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Mary The Virgin Episcopal Church (Pocomoke City) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Mary-Of-The-Knobs Catholic Church, Floyds Knobs, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Mary-Of-The-Woods Catholic Church, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Marys By-The-Sea Episcopal Church | 146 12th St | Pacific Grove, CA 93950 | | | | elizabethmccorkle@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Marys Catholic Church, Marne | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Marys Catholic Church, Spring Lake | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Marys Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | Thomas Paine Hopfengardner Warren | 800 Rountree St | Kinston, NC 28501 | | | tomwarren@stmaryskinston.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | Attn: John Robert Shirley | 315 Lake Shore Rd | Lake Ronkonkoma, NY 11779 | | | stmarysrector@optimum.net | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | Attn: Amy Slater | P.O. Box 1346 | Green Cove Springs, FL 32043 | | | Revamyslater@smgcs.church | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | 1734 Grant St, P O Box 72 | Blair, NE 68008 | | | | kculp113@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | Attn: Joan C Geiszler-Ludlum | P.O. Box 1336 | Kinston, NC 28503 | | | jcgl@ec.rr.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | Attn: Jay Meyers, Esq | 10055 Yamato Rd, Ste 110 | Boca Raton, FL 33498 | | | jay.mblaw@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | 347 Davis Ave | Staten Island, NY 10310 | | | | jay.mblaw@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | Attn: Robert Bingham Powell | 1300 Pearl St | Eugene, OR 97405 | | | Bingham@saint-marys.org | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church (East Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church (Tyaskin) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church, Columbia, Sc | Attn: The Rev Anna Brawley, Rector | P.O. Box 1487 | Irmo, SC 29063 | | | anna.brawley@stmaryscolumbia.org | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church, Cypress | P O Box 1542 | Cypress, TX 77410 | | | | johnakard+smec@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church, Limited | Attn: Rev Philippa Lindwright | P.O. Box 126 | Dousman, WI 53118 | | | motherpippa@milwpc.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church, Park Ridge | Attn: Parish Administrator | 306 S Prospect Ave | Park Ridge, IL 60068 | | | parishadmin@stmaryspr.org | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church, Vicksburg, Mississippi | Attn: James B Ponder | 900 First North St | Vicksburg, MS 39183 | | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | St. Marys In The Highlands | Attn: The Rev Steve Schunk, Priest-In-Charge | 1 Chestnut St | Cold Spring, NY 10516 | | | stmaryscoldspring@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marys In The Mountains Episcopal Church (Wilmington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marys On The Highlands Episcopal Church, Birmingham,Al | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | St. Marys On The Highlands Episcopal Church, Birmingham,Al | Attn: Amelia K Steindorff | 1910 12th Ave S | Birmingham, AL 35205-3804 | | | asteindorff@rrllaw.com | Email<br>First Class Mail |
| Voting Party | St. Marys Parish (Episcopal )(Northfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marys Parish, Napa | Attn: Robin Denney | 1917 3rd St | Napa, CA 94559 | | | robin@stmarysnapa.org | Email<br>First Class Mail |
| Voting Party | St. Marys Pylesville, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Marys R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Marys Rd United Methodist Church | 3993 St Marys Rd | Columbus, GA 31907 | | | | stmarysrd@theroadumc.org | Email<br>First Class Mail |
| Voting Party | St. Mary's Roman Catholic Church | Attn: Charles J Adams | 3500 Sunrise Hwy, Bldg 300 | Great River, NY 11739 | | | cjadams@pfapc.com | Email<br>First Class Mail |
| Voting Party | St. Marys United Methodist Church | Attn: Randy Nutter | 104 Washington St, P.O. Box 100 | St. Marys, WV 26170 | | | smumcwv@outlook.com | Email<br>First Class Mail |
| Voting Party | St. Matthew Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Matthew Lutheran Church | Attn: Rev James E Dorner II | 75 Whitehall Rd | Albany, NY 12209 | | | | First Class Mail |
| Voting Party | St. Matthew The Apostle R C Church, | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Matthew The Apostle R C Church, Metairie, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Matthew United Methodist Church | Attn: Rachel Smith | 120 E 3rd St | Weston, WV 26452 | | | stmatthewweston@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthew United Methodist Church | 1000 N Orleans | Chicago, IL 60610 | | | | rodneycwalker@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Matthew United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | St. Matthew United Methodist Church, Inc | St Matthew United Methodist Church | 300 N Air Depot Blvd | Midwest City, OK 73110 | | | associate@stmatthew.org | Email<br>First Class Mail |
| Voting Party | St. Matthews (Goffstown) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Chapel (Sugar Hill) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Church (Worcester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | P O Box 628 | Hillsborough, NC 27278 | | | | welcome@matthewshillsborough.org | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | 129 Old Loudon Rd | Latham, NY 12110 | | | | stmatthewslatham@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Rev Patsy Barham | 214 College St | Henderson, TX 75654 | | | stmatthew's@suddenlinkmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | c/o Diocese of the Central Gulf Coast the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Ruth Nallick | P.O. Box 63 | Chipley, FL 32428 | | | ruthnallick@hotmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | 104 S 4Th | Laramie, WY 82070 | | | | revbriangross@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Stephanie Pace | 9549 Highland Dr | Brecksville, OH 44141 | | | officemanager05@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | 9549 Highland Dr | Brecksville, OH 44141 | | | | officemanager05@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Ellen Yelverton | 810 Kitty Hawk Rd | Universal City, TX 78148 | | | office@stmatts-uc.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Matthews Episcopal Church | P O Box 2187 | Chesterfield, VA 23832 | | | | office@stmatthewsbeachroad.org | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | 2325 S 24th St | Lincoln, NE 68502 | | | | motheramandagott@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Marissa Rohrbach | 36 New Canaan Rd | Wilton, CT 06897 | | | marissa@stmatthewswilton.org | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: The Rev Alan Kim Webster | 36 Norwood Rd | Charleston, WV 25314 | | | kwebster229@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Dorothy Henderson Wood | 210 St Marys Rd | Hillsborough, NC 27278 | | | | First Class Mail |
| Voting Party | St. Matthews Episcopal Church (Enosburg Falls) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church (Jamestown) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church Of Kenosha | Attn: Rev Matthew Buterbaugh | 5900 7th Ave | Kenosha, WI 53140 | | | rector.stmatts@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church, Eugene Oregon | Attn: Steven M Ellis | 4110 River Rd | Eugene, OR 97404 | | | stmatthewseugeneoregon@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church, Liverpool, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | stmatthews_office@verizon.net | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church, Moravia, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | marthalberry@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Umc | Attn: Treasurer St Matthews Umc | 8617 Little River Turnpike | Annandale, VA 22003 | | | churchoffice@stmatthewsumc.org | Email<br>First Class Mail |
| Voting Party | St. Matthews Umc Livonia | Attn: Kelly Roulier, Treasurer | 30900 Six Mile Rd | Livonia, MI 48152 | | | roulierk@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews United Methodist Church | Attn: Rev Virginia Wall | 4300 N Shepherd Dr | Houston, TX 77018 | | | office@stmatthewsmethodist.org | Email<br>First Class Mail |
| Voting Party | St. Matthias Episcopal, Inc | Attn: The Rev Scott M Harding | 995 E Tugalo St | Toccoa, GA 30577 | | | fatherscott@me.com | Email<br>First Class Mail |
| Voting Party | St. Maurice Catholic Church, Napoleon, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Meinrad Catholic Church, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Michael - St. Clement School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Michael & All Angels Episcopal Church | Attn: R Kevin Kelly | 3101 Waters Ave | Savannah, GA 31404 | | | office@stmichaelsavannah.com | Email<br>First Class Mail |
| Voting Party | St. Michael & All Angels Episcopal Church | Attn: Monte Giddings | 6630 Nall Ave | Mission, KS 66202 | | | montegiddings@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Michael & All Angels Episcopal Church, Inc | Attn: Rev Matthew Cowden | 53720 N Ironwood Rd | South Bend, IN 46635 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | St. Michael And All Angels Episcopal Church | 1325 Champaign Rd | Lincoln Park, MI 48146 | | | | pmillerphd@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Michael And All Angels' Episcopal Church, Columbia, Sc | Attn: John Phillips Senior Warden, Or Successor | 6408 Bridgewood Rd | Columbia, SC 29206 | | | office@saintmichaelepiscopal.org | Email<br>First Class Mail |
| Voting Party | St. Michael Catholic Church, Bradford, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Michael Church, Remus | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Michael Lutheran Church | Attn: Lead Pastor | 9534 Belair Rd | Baltimore, MD 21236 | | | office@stmichaelperryhall.org | Email<br>First Class Mail |
| Voting Party | St. Michael The Archangel Catholic Church, Brookville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Michael The Archangel Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Michael The Archangel, Overlea, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Michael The Archangel, Overlea, R C Congregration, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Michaels And All Angels Episcopal Church, Anniston, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | dhodnett@stmichaelsanniston.org | Email<br>First Class Mail |
| Voting Party | St. Michaels And All Angels Episcopal Church, Anniston, Al | Attn: David Hodnett | P.O. Box 1884 | Anniston, AL 36202-1884 | | | dhodnett@stmichaelsanniston.org | Email<br>First Class Mail |
| Voting Party | St. Michaels Anglican Parish, Ridgecrest, CA | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | St. Michaels Church | Attn: Eden R Bucher | 529 St Michaels Rd | Hamburg, PA 19526 | | | pachieffan@me.com | Email<br>First Class Mail |
| Voting Party | St. Michaels Church (Worcester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Michaels Episcopal Church | Attn: Fr Rick Luoni | 2499 N Westmoreland Dr | Orlando, FL 32804 | | | rluoni@stmichaelschurch.com | Email<br>First Class Mail |
| Voting Party | St. Michaels Episcopal Church | Timothy Davis Matlack | 1132 North Ivanhoe St | Arlington, VI 22205 | | | parishoffice@stmichaelsarlington.org | Email<br>First Class Mail |
| Voting Party | St. Michaels Episcopal Church | 1132 N Ivanhoe St | Arlington, VI 22205 | | | | parishoffice@stmichaelsarlington.com | Email<br>First Class Mail |
| Voting Party | St. Michaels Episcopal Church | Attn: Diane Hamilton, Warden | 60 2nd St | Geneseo, NY 14454 | | | dianelhamilton@me.com | Email<br>First Class Mail |
| Voting Party | St. Michaels Episcopal Church | Attn: David Paul Sousa | 700 Spring Forest Rd, Ste 400 | Raleigh, NC 27609 | | | david.sousa@curi.com | Email<br>First Class Mail |
| Voting Party | St. Michael's Episcopal Church - Naugatuck, CT. | 210 Church St | Naugatuck, CT 06770 | | | | stmichaelsnaugatuck@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Michaels Episcopal Church (Brattleboro) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Michaels Episcopal Church (Bristol) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Michaels Episcopal Church Of Carmichael | Attn: The Very Rev Mary Claugus | 2140 Mission Ave | Carmichael, CA 95608 | | | revmary@stmichaelscarmichael.org | Email<br>First Class Mail |
| Voting Party | St. Michaels Episcopal Church Of Racine | Attn: Rev Lars Skoglund | 4701 Erie St | Caledonia, WI 53402 | | | ldskoglund@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Michaels Episcopal Church, Barrington, Il | Attn: Kirk Chan, Senior Warden | 647 Dundee Ave | Barrington, IL 60010 | | | kchan@powerconstruction.net | Email<br>First Class Mail |
| Voting Party | St. Michaels Episcopal Church, Fayette, Al | Attn: Rev Rob Morpeth Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | St. Michaels Episcopal Church, Fayette, Al | Attn: Jane Newman | 431 10th St Sw | Fayette, AL 35555-1834 | | | janenewman523@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Michaels Episcopal Church, Raleigh, Nc | Attn: Gregory Jones, Rector | 1520 Canterbury Rd | Raleigh, NC 27608 | | | david.sousa@curi.com | Email<br>First Class Mail |
| Voting Party | St. Michaels Parish | Attn: Hall Kirkham | 112 Randolph Ave | Milton, MA 02186 | | | mail@stmichaelsmilton.org | Email<br>First Class Mail |
| Voting Party | St. Michaels Protestant Episcopal Church | Attn: Katsky Korins LLP | 605 3rd Ave | New York, NY 10158 | | | rabrams@katskykorins.com | Email<br>First Class Mail |
| Voting Party | St. Michaels Protestant Episcopal Church | c/o Katsky Korins LLP | Attn: Katharine Flexer | 605 3rd Ave | New York, NY 10158 | | rabrams@katskykorins.com | Email<br>First Class Mail |
| Voting Party | St. Michaels Protestant Episcopal Church | Attn: Katharine Flexer | 225 W 99th St | New York, NY 10025 | | | kflexer@saintmichaelschurch.org | Email<br>First Class Mail |
| Voting Party | St. Michaels United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | St. Michael's, Poplar Springs, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Monica Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Monica Catholic School (Kalamazoo) | Attn: Jordon T Beery | 530 West Kilgore Rd | Kalamazoo, MI 49008 | | | jbeery@stmonicakzoo.org | Email<br>First Class Mail |
| Voting Party | St. Monica Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Nersess Armenian Seminary | Attn: Mardiros Chevian | 486 Bedford Rd | Armonk, NY 10504 | | | hjclawyer@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Nersess Armenian Seminary | Attn: Mardiros Chevian | 486 Bedford Rd | Armonk, NY 10504 | | | | First Class Mail |
| Voting Party | St. Nicholas Catholic Church, Sunman, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Patrick Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Patricks Episcopal Church | Attn: Ronnie Willerer | 1221 Sr 13 | Fruit Cove, FL 32259 | | | stpatricksinst.johns@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Patricks Episcopal Church | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St. Patricks Episcopal Church | Attn: Gregory P Marshall | 1434 E 13 Mile Rd | Madison Heights, MI 48071 | | | paul.leclair143@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Patricks Episcopal Church | Attn: Lynn Ferren | P.O. Box 36943 | Panama City, FL 32412 | | | llmmff@aol.com | Email<br>First Class Mail |
| Voting Party | St. Patricks Episcopal Church | Attn: Ronnie Willerer | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | St. Patricks Episcopal Church, Pagosa Springs | 225 S Pagosa Blvd | Pagosa Springs, CO 81147 | | | | annlynburns@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Patricks R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Patricks R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Patricks R.C. Church (Glen Cove, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Patricks R.C. Church (Smithtown, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Patricks R.C. Church (Southold, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Patrick's, Havre De Grace, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Patrick's, Little Orleans, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Paul Catholic Center, Bloomington, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Paul Catholic Parish, Marion, In 46952 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St. Paul Evangelical Lutheran Church | Attn: Roger Quay | 125 N Eastwood Ave | Lancaster, OH 43130 | | | st.paul.lanc.oh@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Paul Evangelical Lutheran Church | 201 W Louther St | Carlisle, PA 17013 | | | | churchoffice@stpaulcarlisle.org | Email<br>First Class Mail |
| Voting Party | St. Paul Evangelical Lutheran Church Of Bethpage, Inc | Attn: Joseph Andruzzi | 326 Broadway, Ste 200 | Bethpage, NY 11714 | | | jcandruzzi@andruzzilawoffice.com | Email<br>First Class Mail |
| Voting Party | St. Paul Evangelical Lutheran Church Of Hamburg, Michigan | 7701 E Mi State Rd 36 | Whitmore Lake, MI 48189 | | | | legal@stpaulhamburg.com | Email<br>First Class Mail |
| Voting Party | St. Paul Evangelical Lutheran Church, Inc | St Paul Lutheran Church | 730 Cty Rd Ppp | Sheboygan Falls, WI 53085 | | | stefaniet@stpaulfalls.com | Email<br>First Class Mail |
| Voting Party | St. Paul Lutheran Church | Attn: Treasurer | 17 2nd St NE, P.O. Box 433 | Hampton, IA 50441 | | | splchampton@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Paul Lutheran Church | Attn: Pres Dawn Tomasini | 21 Still Rd | Monroe, NY 10950 | | | | First Class Mail |
| Voting Party | St. Paul Lutheran Church Of Ogden, Utah | Attn: Dina Scheifl | 3329 Harrison Blvd | Ogden, UT 84403 | | | businessoffice@stpaulutah.org | Email<br>First Class Mail |
| Voting Party | St. Paul Lutheran Church Of Rehburg | Attn: Marilyn Blakey | 4450 Fm 1948 N | Burton, TX 77835 | | | marilyn@stpaulrehburg.org | Email<br>First Class Mail |
| Voting Party | St. Paul Lutheran Church Of Wyoming, Minnesota | c/o Miller & Stevens PA | Attn: Thomas F Miller | 92 Lake St S | Forest Lake, MN 55025 | | tom@millerstevens.com | Email<br>First Class Mail |
| Voting Party | St. Paul The Apostle Catholic Church, Putnam County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Paul The Apostle R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Robert Cicigoi | 105 N 10th St | Thayer, MO 65791 | | | rjamescc@centurylink.net | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: David Ruehr | 700 W 8th St | El Dorado, AR 71730 | | | pastor@stpauleldoradoar.org | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Heather Thompson | 2223 Durwood Rd | Little Rock, AR 72207 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Steve Poarch | 4100 Grand Ave | Fort Smith, AR 72904 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Christine Avedisian | 21720 Laytonsville Rd | Laytonsville, MD 20882 | | | kwillnewton91@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Finance Administrator | 18681 Hwy 59 | Country Club, MO 64505 | | | finance@stpaulchurchonline.org | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Donna Wells | 2419 Old Hwy 246 S | Greenwood, SC 29646 | | | dcwells@greenwood.net | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Paul United Methodist Church | Attn: Donna Wells | 301 N Cambridge St | Ninety Six, SC 29666 | | | dcwells@greenwood.net | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Council Chair Robert D Walker | 204 E Chestnut St | Goldsboro, NC 27530 | | | bobwalkernc@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church (177901) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | STBollman@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church (177901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church (184770) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church Of New Ellenton, Sc | Attn: Melinda G Brinkley | 600 Main St S | New Ellenton, SC 29809 | | | brink_m@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church Of Tabor City, Inc | Attn: O Richard Wright, Jr | P.O. Box 457 | Tabor City, NC 28463 | | | richardwright@wwpemlaw.com | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church Of Tebor City, Inc | Attn: O Richard Wright Jr | P.O. Box 457 | Tabor City, NC 28463 | | | richardwright@wwpenlaw.com | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church Of Tebow City, Inc | Attn: O Richard Wright Jr | P.O. Box 457 | Tabor City, NC 28463 | | | | First Class Mail |
| Voting Party | St. Paul United Methodist Church Saluda | Susan Maddox | 102 E Butler Ave | Saluda, SC 29138 | | | sbmaddox@umcsc.org | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church Saluda | Attn: Rev Susan Maddox | 618 Bonham Rd | Saluda, SC 29138 | | | sbmaddox@umcsc.org | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church, Bridge City, Texas | Attn: Pastor, St Paul Umc | 1155 W Roundbunch Rd | Bridge City, TX 77611 | | | pastor@stpaulfamily.com | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church-Grant Park, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St. Paul United Methodist Church-Grant Park, Inc | 501 Grant St Se | Atlanta, GA 30312 | | | | | First Class Mail |
| Voting Party | St. Paul United Methosdist Church | Attn: Nicole Farmer | 2000 Douglass Blvd | Louisville, KY 40205 | | | | First Class Mail |
| Voting Party | St. Pauls (Concord) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Pauls (Lancaster) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Anglican Parish, Bakersfield, CA | c/o Ragghianti Freitas LLP | Attn: Michael O Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Anglican Parish, Bakersfield, CA | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | St. Pauls By-The-Sea Episcopal Church | Attn: Connie Louanne Loch | 465 11th Ave N | Jacksonville Beach, FL 32250 | | | loulockspbts@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls By-The-Sea Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | loulockspbts@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls By-The-Sea Episcopal Church (Ocean City) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Church | 40 Ganung Dr | Ossining, NY 10562 | | | | stpaulsganung@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Church | Attn: Tuesday Rupp | 317 Main St S | Woodbury, CT 06798 | | | rector@stpaulswoodbury.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Church | 15 St Paul St | Brookline, MA 02446 | | | | jmello@stpaulsbrookline.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Church (Gardner) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Church (Holyoke) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Church (Stockbridge) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Church Selma | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Church Selma | aka St Paul's Episcopal Church, Se | Attn: Grace Hobbs | P.O. Box 1306 | Selma, AL 36702-1306 | | ggh@hhpclaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Center (Hebron) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Center (Hebron) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Elizabeth Ator Garrison | 314 N Henderson Blvd | Kilgore, TX 75662 | | | stpaulsepiscopalchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Elizabeth Garrison | 314N Henderson Blvd | Kigore, TX 75662 | | | stpaulsepiscopalchrch@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Anne Decker Emry | 1444 Liberty St Se | Salem, OR 97302 | | | stpauls@stpaulsoregon.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 40 Ganung Dr | Ossining, NY 10562 | | | | srpaulsganung@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Richard Graves | 201 E Church St | Marshalltown, IA 50158 | | | richardg641@outlook.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Raja B Zabaneh | 5616 Atlantic Blvd | Jacksonville, FL 32207 | | | Revraja2003@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Pam O'Halloran | 40 Haskell Dr | Cleveland Heights, OH 44108 | | | pohalloran@stpauls-church.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Peter J Madison | 7 Sleator Dr | Ossining, NY 10562 | | | peter.madison@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Peter J Madison | 7 Sleator Dr | Ossining, NY 10562 | | | p.j.madison10562@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Mark Debald | 161 Mansion St | Poughkeepsie, NY 12601 | | | office@stpaulspoughkeepsie.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Rev Rodney Roehner | 1650 Live Oak St | New Smyrna Beach, FL 32168 | | | office@stpaulsnsb.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 28 Highland Rd | Glen Cove, NY 11542 | | | | office@stpaulsgc.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Rev Jonathan R Thomas Co-Rector | 3601 N North St | Peoria, IL 61604 | | | jthomas@stpualspeoria.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: The Rev John Riggin | 4051 Old Shell Rd | Mobile, AL 33608 | | | john@stpmobile.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 8320 Jack Finney Blvd | Greenville, TX 75402 | | | | fathernickfunk@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Rev Eric Zuber | P.O. Box 22 | Magnolia Springs, AL 36555 | | | eric_zubler@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Christopher Scott Wendell | 100 Pine Hill Rd | Bedford, MA 01730 | | | chris@stpaulsbedford.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Richard Elberfeld | 00 S Erie St | Maryville, NY 14757 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Marcie Lynch | 400 Ridge St | Lewiston, NY 14092 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 591 E Main St | Springville, NY 14141 | | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 6188 Main St | Stafford, NY 14143 | | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 201 E Ridge St | Marquette, MI 49855 | | | | | First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 206 E 2nd St | Weston, WV 26452 | | | | | First Class Mail |
| Voting Party | St. Paul's Episcopal Church | Attn: Rich Wolkiewicz | 815 E Grace St | Richmond, VA 23219 | | | rwolkiewicz@stpaulsrva.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church - Chester, New York | 101 Main St | Chester, NY 10918 | | | | aprev7@hotmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church - Kittanning | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church - Kittanning | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St. Pauls Episcopal Church - Mt. Lebanon | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church - Pleasant Valley, New York | Attn: Marilyn Kirchner, Treasurer | 808 Traver Rd | P.O. Box 1449 | Pleasant Valley, NY 12569 | | jsymer@sspp-law.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Berlin) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Canaan) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Centreville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Dedham) | 59 Court St | Dedham, MA 02026 | | | | mharpernixon@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Marion Station) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Marion Station) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (North Kingstown) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Pawtucket) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Portsmouth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Spring Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Trappe) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Vergennes) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Vienna) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (White River Junction) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Windsor) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church Brookfield Ct 06804 | Attn: David Williams | 174 Whisconier Rd | Brookfield, CT 06804 | | | dwilliams@dsw-ap.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church In Burlingame, CA | Attn: The Rev Thomas Skillings | 415 El Camino Real | Burlingame, CA 94010 | | | tskillings@stpaulsburlingame.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church Laporte, In | Attn: Rev Michelle Walker | 708 Harrison St | La Porte, IN 46350 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of Akron, Oh | Attn: Rev Mark Pruitt | 1361 W Market St | Akron, OH 44313 | | | mpruitt@stpaulsakron.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of Cary | 221 Union St | Cary, NC 27511 | | | | frankclaney@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Paul's Episcopal Church of Maumee, OH | Attn: J Paul Board | 310 Elizabeth St | Maumee, OH 43537 | | | paul@stpaulsmaumee.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of Walnut Creek, CA | Attn: Christopher H Hart | 411 30th St, Ste 408 | Oakland, CA 94609 | | | chart@nutihart.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of Walnut Creek, CA | Attn: Christopher Hart | 411 30th St, Ste 408 | Oakland, CA 94609 | | | chart@nutihart.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of Watertown | Attn: Rev Kevin Huddleston | 413 2nd St | Watertown, WI 53094 | | | huddleston@diomil.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Albany, Ga | 212 N Jefferson St | Albany, GA 31701 | | | | tblakey@kelleylovett.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Endicott, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | | First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Mchenry, Il | Attn: Beth Lukas, Senior Warden | 115 Indian Hill Trail | Crystal Lake, IL 60012 | | | gramlukas2@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Orange, Texas | Attn: Keith F Giblin | 300 Willow St | Beaumont, TX 77701 | | | keith_giblin@txed.us.courts.gov | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Owego, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | st.paulowego@stny.rr.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Oxford, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | stpauls@citilink.net | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Waterloo, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | marthalberry@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Parish In Hopkinton, Massachusetts | 61 Wood St | Hopkinton, MA 01748 | | | | stpaulhopkinton@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Episcopal Society | Attn: Stephanie Johnson | 200 Riverside Dr | Riverside, CT 06878 | | | stephanie.johnson@stpaulsriverside.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Church | P O Box 47 | Red Hill, PA 18076 | | | | stpaulredhill@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Church | Attn: Pastor Philip Geleske | 305 W 3rd St | Brenham, TX 77833 | | | phil@stpaulsbrenham.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Pauls Evangelical Lutheran Church | Philip Jeffrey Geleske | 305 West 3rd St | Brenham, TX 77833 | | | phil@stpaulsbrenham.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Church Jersey City, NJ 07306 | Attn: Diana L Anderson, Esq | 512 Main St | Toms River, NJ 08753 | | | | First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Church Of Beachwood, NJ | Attn: Clifford P Yannone | 2 Hooper Ave | Toms River, NJ 08753 | | | cyannone@starkeykelly.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Church Of Fulton, Maryland | Attn: Senior Pastor | 11795 Rte 216 | Fulton, MD 20759 | | | jameshgale@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Church Of Richmond, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Joshua S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Congregation | Attn: Steven L Wetzel | P.O. Box 117 | Mertztown, PA 19539 | | | Steve@wetzelent.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Congregation Mertztown, Pa. | Attn: Steven L Wetzel | 50 Luther Dr | Mertztown, PA 19539 | | | stpaulofficeadmin@ptd.net | Email<br>First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Congregation Mertztown, Pa. | St Pauls Evangelical Lutheran Congregation | 50 Luther Dr | P.O. Box 117 | Mertztown, PA 19539 | | Steve@wetzelent.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Kent Episcopal Church (Chestertown/Fairlee) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Kent Episcopal Church (Chestertown/Fairlee) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Lutheran | Attn: Joseph Milano | 1385 Broadway 12th Fl | New York, NY 10018 | | | JMilano@cbmslaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Lutheran Church | Attn: Mike Serve | 28 Lincoln Ave | Pittsford, NY 14534 | | | stpauls@stpaulspittsford.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Lutheran Church | 8227 Hamilton Blvd | Breinigsville, PA 18031 | | | | cnsjk@rcn.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Lutheran Church Of Smithfield | Attn: Laura Pride | 139 Craigs Meadow Rd | East Stroudsburg, PA 18301 | | | stpaulscraigsmeadow@verizon.net | Email<br>First Class Mail |
| Voting Party | St. Pauls Methodist Church (09430) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Nauvoo (183354) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Presbyterian Church | Attn: Diane Green | 433 Park Ave | Laurel Springs, NJ 08021 | | | info@drinkwatergoldsteinlaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls R C Church Society Of Kenmore | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Third Lutheran Church | 2561 Newburg Rd | Easton, PA 18045 | | | | sp3office@ptd.net | Email<br>First Class Mail |
| Voting Party | St. Pauls Umc | Peggy M Edvenson | 5374 Effingham Dr Se | Kentwood, MI 49508 | | | pedvenson@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Umc | Mary L Ricketts | 35 E All Saints St, Unit 118 | Frederick, MD 21701 | | | maryricketts622@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Umc And Wesley Foundation (181641) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Umc Boulder | Attn: Treasurer | 4215 Grinnell Ave | Boulder, CO 80305 | | | office@saintpaulsboulder.org | Email<br>First Class Mail |
| Voting Party | St. Pauls Umc Oneida | Attn: Lynne M Mondrick | P.O. Box 296 | Oneida, NY 13421 | | | stpaulsumconeida@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls United Church Of Christ, Trexlertown | St Pauls United Church of Christ | 1249 Trexlertown Rd | P.O. Box 336 | Trexlertown, PA 18087 | | stpaulsucc@trexucc.org | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Business Administrator, Veronica Pearce | 5501 Main St | Houston, TX 77004 | | | vpearce@stpaulshouston.org | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Jeanette Fedosky | 201 S Monroe St | Monroe, MI 48161 | | | stpaulsmonroe@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Trustee | 202 N 3rd St | Okemah, OK 74859 | | | spumcsecretary@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Kerry Attn: Kyle Clark | 202 North 3rd St | Olemah, OK 74859 | | | spumcsecretary@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Joan Mckerr | 288 Main St | Northport, NY 11768 | | | spumc@optimum.net | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | 288 Main St | Northport, NY 11768 | | | | spumc@optimum.net | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Rev Jason Thornton | 910 E N St | Manteca, CA 95336 | | | pastor@stpaulsmanteca.org | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Maureen Wiseman | 910 NW 38th St | Lawton, OK 73505 | | | pastor@stpaulslawton.org | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: David Horst | P.O. Box 251 | Smithsburg, MD 21783 | | | maryricketts622@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Joe N Pierce | 1705 W Beech Ave | Duncan, OK 73533 | | | joepiercedph@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Jo Ann Sterling | 9910 E Gore Blvd | Lawton, OK 73501-9601 | | | jasterling68@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Treasurer | 12 Marlborough St | Newport, RI 02840 | | | jaegil.lee@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Rev Dr David Henry | 200 Redwood Ave | Inwood, NY 11096 | | | Inwoodstumc@aol.com | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Treasurer, St Pauls Umc | 3334 Breton Rd Se | Kentwood, MI 49512 | | | grstpaulsumc@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Stuart Alan Rains | 1442 S Quaker | Tulsa, OK 74120 | | | | First Class Mail |
| Voting Party | St. Paul's United Methodist Church | Eleazar Partida | 12002 Cameron Way | Maxton, NC 28364 | | | epartida@nccumc.org | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church (182838) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church (189817) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | St. Paul's United Methodist Church (Maxton) | Attn: Eleazar Partida, Pastor | 12001 Cameron Way | Maxton, NC 28364 | | | epartida@nccumc.org | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church Middletown, Ny | Attn: Michele Duggan (Or Finance Chair) | 58 West Main St | Middletown, NY 10940 | | | stpaulsumcmiddletown@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church Of Sykesville, Maryland | 7538 Main St | Sykesville, MD 21784 | | | | admin@stpaulssykesville.org | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church, Cambridge, Maryland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St. Pauls United Methodist Church. Waterloo | Attn: Marcia Truax | 207 West Louise St | Waterloo, IA 50703 | | | stpaulsumcwaterloo@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Pauls Waccamaw United Methodist Church | Attn: Alan Walters | 180 St Pauls Pl | Pawleys Island, SC 29585 | | | alnwltrs@aol.com | Email<br>First Class Mail |
| Voting Party | St. Peter & St. Paul Episcopal Church | Attn: Mike Schroeder | 2310 N Stewart Rd | Mission, TX 78574 | | | secretary@peterpaul.org | Email<br>First Class Mail |
| Voting Party | St. Peter And All Saints Episcopal Church | Attn: Jonathan Frazier | 100 E Red Bridge Rd | Kansas City, MO 64114 | | | rector@stpaas.org | Email<br>First Class Mail |
| Voting Party | St. Peter And All Saints Episcopal Church | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | | | david.powell@lathropgpm.com | Email<br>First Class Mail |
| Voting Party | St. Peter Catholic Church, Franklin County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Peter Church, 401 N. Monticello St. Winamac, In 46996 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St. Peter Claver R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Peter Clavers R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Peter Episcopal Church, Ashtabula, Ohio | Attn: Peter W Nielsen | 4901 Main Ave | Ashtabula, OH 44004 | | | frpeter@stpetersashtabula.org | Email<br>First Class Mail |
| Voting Party | St. Peter Of Alcantara R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Peter The Apostle Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Peters | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St. Peters | 12200 Forest Hill Blvd | Wellington, FL 33414 | | | | | First Class Mail |
| Voting Party | St. Peters By The Sea Episcopal Church | 435 Front St | Eagle Harbor, MI 49950 | | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Peters By The Sea Episcopal Church | Attn: Wiliam Crawford | 500 S Country Rd | Bay Shore, NY 11706 | | | drydock1@verizon.net | Email<br>First Class Mail |
| Voting Party | St. Peters By The Sea Episcopal Church (Narragansett) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Peters Church (Londonderry) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Peters Church (Springfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Velma K Lee | 1317 Queen Emma St | Honolulu, HI 96813 | | | vklee2014@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church | 24 St Peter St | Salem, MA 01970 | | | | priest@stpeters-sanpedro.org | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Leigh Dixon, Parish Administrator | 115 W 7th St | Charlotte, NC 28202 | | | pierce@st-peters.org | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Danielle Morrison | 910 Hudson Rd | Greenville, SC 29615 | | | parishadministrator@stpetersgreenvillesc.net | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church | 137-28 244th St | Rosedale, NY 11422 | | | | office@stpetersrosedale.org | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Mickey Horany | 320 St Peter St | Kerrville, TX 78028 | | | office@stpeterskerrville.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church | 188 Rector St | Perth Amboy, NJ 08861 | | | | office@stpetersepiscopal.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Leigh Dixon | 115 W 7th St | Charlotte, NC 28202 | | | ldixon@st-peters.org | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church | 700 Rinehart Rd | Lake Mary, FL 32746 | | | | frjeremy@stpeterslakemary.org | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Wanda Mason, Treasurer | 601 Colonial Ave | Colonial Beach, VA 22443 | | | closings@ltwestmoreland.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church | Valerie L Balling | 1 Hartford Rd | Medford, NJ 08055 | | | canonballing@stpetersmedford.org | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Deborah J Fox | 1648 W 9th St | San Pedro, CA 90732 | | | administrator@StPetersSanPedro.org | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church | 1648 W 9th St | San Pedro, CA 90732 | | | | administrator@StPetersSanPedro.org | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church - Brentwood | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church - Brentwood | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church (Bennington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church (Fernandina Beach) | Marcia King | 801 Atlantic Blvd | Fernandina Beach, FL 32034 | | | marciacking@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church (Fernandina Beach) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church (Jacksonville) | Attn: James Barnhill | 5042 Timuquana Rd | Jacksonville, FL 32210 | | | jbarnhill@stpetersjax.org | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church (Jacksonville) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church (Lyndonville) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church (Salisbury) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church Of Fort Atkinson | Attn: Mother Mindy Valentine Davis | 302 Merchants Ave | Fort Atkinson, WI 53538 | | | mothermindystjames@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church, Henrietta, Ny | Attn: Mary C Horton | 3825 E Henrietta Rd | Henrietta, NY 14467 | | | office@stpetershenrietta.org | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church, Henrietta, Ny | Attn: Mary C Horton | 3825 E Henrietta Rd | Henrietta, NY 14467 | | | daveandcolleen82@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church, Pasadena, Tx | 705 Williams St | Pasadena, TX 77536 | | | | sanpedro.stpeters@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church, Talladega, Al | Attn: Rev Rob Morpeth, Diocese of Alabama, | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | St. Peters Episcopal Church, Talladega, Al | David Roberts | P.O. Box 208 | Talladega, AL 35161 | | | josijami@bellsouth.net | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Peters Evangelical Lutheran Church | Attn: Joseph Milano | 1385 Broadway 12th Fl | New York, NY 10018 | | | jmilano@cbmslaw.com | Email<br>First Class Mail |
| Voting Party | St. Peters Lutheran Church | 3025 Church Rd | Lafayette Hill, PA 19444-1707 | | | | davestett@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Peters Parish Church | Attn: Sheila Gregory Mitchell | 8400 St Peters Ln | New Kent, VA 23124 | | | stpeters.admin1@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Peters Parish In Del Mar, Ca | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | St. Peters R C Church, Covington, La | Attn: Susana A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Peters Trinity Church | Attn: Scott Nelson | 160 Main St | Thomaston, CT 06787 | | | church@sptt.org | Email<br>First Class Mail |
| Voting Party | St. Peters United Methodist Church | Attn: Holly Gibson | 20775 Kingsland Blvd | Katy, TX 77450 | | | hgibson@stpkaty.org | Email<br>First Class Mail |
| Voting Party | St. Peters United Methodist Church (180203) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St. Peter's, Hancock, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Peter's, Libertytown, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Philip And James R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Philip Neri | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Philip Neri Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Philip Neri R C Church | Attn: Charles J Adams | 3500 Sunrise Hwy, Bldg 300 | Great River, NY 11739 | | | cjadams@pfapc.com | Email<br>First Class Mail |
| Voting Party | St. Philip Neri R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Philip R C Church | Attn: Father James Richardson | 112 Capital Ave, Ne | Battle Creek, MI 49017 | | | | First Class Mail |
| Voting Party | St. Philip The Apostle Episcopal Church In Scotts Valley | Attn: Marcus Granger-Jones | 5271 Scotts Valley Dr | Scotts Valley, CA 95066 | | | seniorwarden@stphilip-sv.net | Email<br>First Class Mail |
| Voting Party | St. Philip The Deacon Lutheran Church | Attn: Tim Westermeyer | 17205 County Rd Six | Plymouth, MN 55447 | | | twestermeyer@spdlc.org | Email<br>First Class Mail |
| Voting Party | St. Philips Episcopal Church | Attn: Frank Sierra | 706 Byers Ave | Joplin, MO 64801 | | | stphiliprector@aol.com | Email<br>First Class Mail |
| Voting Party | St. Philips Episcopal Church | Attn: Eric Matthew Williams | 100 Romeo Rd | Rochester, MI 48307 | | | info@stpfeeds.org | Email<br>First Class Mail |
| Voting Party | St. Philips Episcopal Church | Attn: David Poweel | 2345 Grand Blvd | Kansas City, MO 64108 | | | david.powell@lathropgpm.com | Email<br>First Class Mail |
| Voting Party | St. Philips Episcopal Church (Quantico) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Philips Episcopal Church, Frisco, Texas | Attn: Rev Cn Michael R Gilton | 6400 Stonebrook Pkwy | Frisco, TX 75034 | | | michael@stphilipsfrisco.org | Email<br>First Class Mail |
| Voting Party | St. Philips Episcopal Church, Inc | Attn: The Reverend Dr Mary E Conroy | 1121 Andalusia Ave | Coral Gables, FL 33134 | | | mconroy@saintphilips.net | Email<br>First Class Mail |
| Voting Party | St. Philips Episcopal School | Attn: Alan Lenz | 105 N Adams St | Beeville, TX 78102 | | | alenz@spepiscopalschool.org | Email<br>First Class Mail |
| Voting Party | St. Philips United Methodist Church | Attn: Rev Lisa Callaway | 5501 Beechnut | Houston, TX 77096 | | | lcallaway@spumchou.org | Email<br>First Class Mail |
| Voting Party | St. Philips United Methodist Church | Attn: Bob Adams | 3717 Broadway Blvd | Garland, TX 75043 | | | bob@adamsfam5.com | Email<br>First Class Mail |
| Voting Party | St. Phillip Neri School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Phillips Church (Easthampton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Pius V Catholic Church, Troy, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Pius V R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Pius X Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Pius X R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Pius X R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Raphael Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Raphaels Episcopal Church | Attn: Dave Sevigny | 3472 Rabbits Foot Trl | Lexington, KY 40503 | | | thekydude@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Raphaels Episcopal Church | 1891 Parkers Mill Rd | Lexington KY 40504 | | | | | First Class Mail |
| Voting Party | St. Richards Episcopal Church | 1420 E Palm Valley Blvd | Round Rock, TX 78665 | | | | cameron.nations@strichards.org | Email<br>First Class Mail |
| Voting Party | St. Richards Episcopal School, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | St. Rita Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Rita R C Church, Harahan, LA | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Roch Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Rosalie R C Church | 31 E Montauk Hwy | Hampton Bays, NY 11946 | | | | | First Class Mail |
| Voting Party | St. Rose Lima Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St. Rose Of Lima Catholic Church, Franklin, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Rose Of Lima Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Rose Of Lima R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Simon The Apostle Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Simons Episcopal Church | Attn: Jane M Weston | P.O. Box 102 | Conyers, GA 30012 | | | jweston@stsimonsconyers.org | Email<br>First Class Mail |
| Voting Party | St. Simons On The Sound Episcopal Church | Attn: Michelle Anchors | 2113 Lewis Turner Blvd, Ste 100 | Fort Walton Beach, FL 32547 | | | manchors@anchorsgordon.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Church | Attn: The Rev Lauren T Mcleavey | 9 Carlton Ave | Port Washington, NY 11050 | | | john.longmire65@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Church (Pittsfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Church (Westborough) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Chapel (Cecilton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | 351 Main St | Ridgefield, CT 06877 | | | | waltopp@ststephens-ridgefield.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | 350 Chili Ave | Rochester, NY 14611 | | | | ststephensoffice@frontier.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: Harold Mayo | 3900 Mechanicsville Rd | Whitehall, PA 18052 | | | saintste@ptd.net | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: Pilar Parnell | P.O. Box 40 | Heathsville, VA 22473-0040 | | | pilar@ststephensheathsville.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: The Reverend Pilar Parnell | P.O. Box 40 | Heathsville, VA 22473-0040 | | | pilar@ststephensheathsville.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: John Bernson | 50 Bedford Rd | Armonk, NY 10504 | | | office@ststephensarmonk.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | 223 E 4th St N | Newton, IA 50208 | | | | melrobjam@aol.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | c/o Davidoff Hutcher & Citron LLP | Attn: James B Glucksman | 605 3rd Ave | New York, NY 10158 | | jbglucksman@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: John Bernson | 50 Bedford Rd | Armonk, NY 10504-1830 | | | jbg@dhclegal.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | c/o Davidoff Hutcher & Citron | Attn: John Bernson | 120 Bloomingdale Rd | White Plains, NY 10605 | | jbg@dhclegal.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: Rev Kim Rossi | 109 S Berry St | Olean, NY 14760 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | St. Stephen's Episcopal Church | 50 Bedford Rd | Armonk, NY 10504 | | | | offce@ststephensarmonk.org | Email<br>First Class Mail |
| Voting Party | St. Stephen's Episcopal Church | c/o Davidoff Hutcher & Citron | Attn: John Bernson | 120 Bloomingdale Rd | White Plains, NY 10605 | | jbg@dhclegal.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church - Mckeesport | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church - Mckeesport | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St. Stephens Episcopal Church - Wilkinsburg | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church - Wilkinsburg | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St. Stephens Episcopal Church (Earleville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church (East New Market) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church (East New Market) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church (Middlebury) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church (Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church Detour | c/o Quinnell Law Firm Pllc | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church Detour | 124 E Ontario St | Detour Village, MI 49725 | | | | | First Class Mail |
| Voting Party | St. Stephens Episcopal Church In Orinda, CA | Attn: The Rev Dr, Stephen Hassett | 66 St Stephens Dr | Orinda, CA 94563 | | | steve@ststephensorinda.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church In Wyandotte | 2803 1st St | Wyandotte, MI 48192 | | | | aandrea1234@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church Of Longmont, Colorado | Attn: Deanne R Stodden | 1303 S Bross Ln | Longmont, CO 80501 | | | nelsonis@pobox.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Birmingham, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Durham, Nc | Attn: Robert K Kaynor | 82 Kimberly Dr | Durham, NC 27707 | | | office@ssecdurham.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Escanaba | 500 Ogden Ave | Escanaba, MI 49829 | | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Huntsville, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Huntsville, Al | The Rev Jeffrey K Evans | 8020 Whitesburg Dr, Se | Huntsville, AL 35802 | | | revjeffevans@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Hurst, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | janet.waggoner@edfw.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Inc | c/o Foshee Mcmullen Law Grp LLC | Rebecca Howington | P.O. Box 1070 | Milledgville, GA 31059 | | rhfoshee@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Mission (Colebrook) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Lutheran Church | Attn: David L Marner Jr | 615 2nd St Sw | Cedar Rapids, IA 52404 | | | dmarner@nazettelaw.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Lutheran Church Gold Hill, Inc | Attn: Timothy L Honeycutt, Treasurer | 4401 St Stephens Church Rd | Gold Hill, NC 28071-9422 | | | tlhoneycutt@aol.com | Email<br>First Class Mail |
| Voting Party | St. Stephens R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Umc | 146 W 228th St | Bronx, NY 10463 | | | | ststephensumcbronx@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Umc - Albuquerque, Nm | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111 | | | | jrech@ssumc.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Umc Albuquerque Nm | Attn: Finance Administrator | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111 | | | jrech@ssumc.com | Email<br>First Class Mail |
| Voting Party | St. Stephens United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | jellis@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | St. Susanna Catholic Church, Plainfield, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Sylvester R C Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.org | Email<br>First Class Mail |
| Voting Party | St. Sylvester R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Teresa Benedicta Of The Cross, Bright, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Teresas R C Church Society Of Buffalo, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Theodores Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St. Theodores Episcopal Church | Attn: John R Tisdale | 1001 Kingsland Rd | Bella Vista, AR 72714 | | | | First Class Mail |
| Voting Party | St. Theresa Parish Claim | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | kspero@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | St. Therese Of Lisieux Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Therese Of The Infant Jesus Catholic Church | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Thomas & Grace Episcopal Church (Brandon) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Thomas (Dover) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Thomas (Hanover) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Thomas Aquinas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Thomas Aquinas School, Inc | c/o Gallagher Evelius & Jones LLP | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Thomas Episcopal Church | Attn: Bruce Thomas Heyvaert | 312 N Steele St | Sanford, NC 27330 | | | stthomas@icloud.com | Email<br>First Class Mail |
| Voting Party | St. Thomas Episcopal Church | Attn: Thomas P Roche | 301 St Thomas Rd | Lancaster, PA 17601 | | | saintthomaschurch@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Thomas Episcopal Church | 231 Sunset Ave | Sunnyvale, CA 94086 | | | | office@stthomas-svale.us | Email<br>First Class Mail |
| Voting Party | St. Thomas Episcopal Church | 315 Lindsey St | Reidsville, NC 27320 | | | | office.sthomasreidsville@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Thomas Episcopal Church | 2201 Dexter St | Denver, CO 80207 | | | | judithswinnerton@msn.com | Email<br>First Class Mail |
| Voting Party | St. Thomas Episcopal Church | P O Box 25 | Beattyville, KY 41311 | | | | bkibler@diolex.org | Email<br>First Class Mail |
| Voting Party | St. Thomas Episcopal Church | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | St. Thomas' Episcopal Church | Attn: Norma Schmidt | 61 Partridge Ln | Fairfield, CT 06824 | | | | First Class Mail |
| Voting Party | St. Thomas' Episcopal Church (Of Rochester, New York) | Attn: Devin Palmer, Esq Boylan Code LLP | 145 Culver Rd, Ste 100 | Rochester, NY 14620 | | | dpalmer@boylancode.com | Email<br>First Class Mail |
| Voting Party | St. Thomas Episcopal Church (Wood River Junction) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Thomas Episcopal Church Greenville) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Thomas Episcopal Church, Berea, Oh | Attn: the Rev David Radzik Rector | 50 E Bagley Rd | Berea, OH 44017 | | | rector@stthomaschurch-berea.org | Email<br>First Class Mail |
| Voting Party | St. Thomas Episcopal Church, Birmingham, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | St. Thomas Episcopal Church, Birmingham, Al | The Rev Josiah Rengers | 2870 Acton Rd | Birmingham, AL 35243-2502 | | | rector@stthomasepiscopal.net | Email<br>First Class Mail |
| Voting Party | St. Thomas Episcopal Church, Huntsville, Al | The Rev Paul G Pradat | 12200 Bailey Cove Rd, Se | Huntsville, AL 35803-2641 | | | rector@stthomashuntsville.org | Email<br>First Class Mail |
| Voting Party | St. Thomas Episcopal Church, Huntsville, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rector@stthomashuntsville.org | Email<br>First Class Mail |
| Voting Party | St. Thomas Evangelical Lutheran Church | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | Diana@DianaAndersonEsquire.com | Email<br>First Class Mail |
| Voting Party | St. Thomas Memorial Episcopal Church - Oakmont | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. Thomas Memorial Episcopal Church - Oakmont | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St. Thomas More Catholic Church, Mooresville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Thomas More R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Thomas More R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Thomas The Apostle Church | 24 Westminster Rd | W Hempstead, NY 11552 | | | | tdriscoll@moritthock.com | Email<br>First Class Mail |
| Voting Party | St. Thomas The Apostle, Fortville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Thomas United Methodist Church | 2 S 511 Il, Rt 53 | Glen Ellyn, IL 60137 | | | | dr.daniel.diss@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Timothy Episcopal Church | Attn: Neville J Crichlow | 1457 Barn Owl Loop | Sanford, FL 32773 | | | njcrichlow@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Timothy Episcopal Church | Attn: Neville Crichlow | 381 N Lincoln St | Daytona Beach, FL 32114 | | | njcrichlow@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Timothy R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Timothys (Lancaster) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Timothys Episcopal | Attn: John Porter-Acee | 107 Louis St | Greenville, NC 27858 | | | johnpa@st-tim.org | Email<br>First Class Mail |
| Voting Party | St. Timothys Episcopal Church | Attn: Sr Warden | P.O. Box 1527 | Wilson, NC 27894 | | | Parish@sttimothyswilson.org | Email<br>First Class Mail |
| Voting Party | St. Timothys Episcopal Church | 1020 24th St | West Des Moines, IA 50266 | | | | office@sttimothysiowa.org | Email<br>First Class Mail |
| Voting Party | St. Timothys Episcopal Church | 1401 E Dry Creek Rd | Centennial, CO 80122 | | | | dennis4627@aol.com | Email<br>First Class Mail |
| Voting Party | St. Timothys Episcopal Church | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | St. Timothys Greenville, Episcopal Diocese Of East Carolina | Attn: Joan Geiszler-Ludlum | P.O. Box 1336 | Kinston, NC 28503 | | | johnpa@st-tim.org | Email<br>First Class Mail |
| Voting Party | St. Timothys School, Inc | Attn: Timothy Tinnesz | 4523 Six Forks Rd | Raleigh, SC 27609 | | | ttinnesz@sttimothys.org | Email<br>First Class Mail |
| Voting Party | St. Timothys Umc | Attn: Office Manager | 3220 Terrace Dr | Cedar Falls, IA 50613 | | | yakishalang@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Timothys Umc | Attn: Alan G Yakish | 5221 Sweet Basil Ln | Cedar Falls, IA 50613 | | | yakishalang@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Ursula School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Ursulas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Veronicas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Vincent De Paul Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Vincent De Paul Parish (Babylon, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Vincent De Paul R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Wenceslaus' R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Wilfrid Of York, The Episcopal Church Huntington Beach | Attn: Rev Steve Swartzell | 18631 Chapel Ln | Huntington Beach, CA 92646 | | | steve@stwilfirdschurch.org | Email<br>First Class Mail |
| Voting Party | St. William Of York R C Congregation,Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St.Davids Episcopal Church | Carolyn Elf Beranek | 12080 Cameron Way | Maxton, NC 28364 | | | beranekjcd@earthlink.net | Email<br>First Class Mail |
| Voting Party | St.Davids Episcopal Church | P O Box 334 | Laurinburg, NC 28353 | | | | beranekjcd@earthlink.net | Email<br>First Class Mail |
| Voting Party | St.Theodores Episcopal Church | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email<br>First Class Mail |
| Chartered Organization | Stacy Concerned Citizens Group | Northern Star Council 250 | P.O. Box 244 | Stacy, MN 55079-0244 | | | | First Class Mail |
| Chartered Organization | Stacy Lions Club | Northern Star Council 250 | 30385 Forest Blvd | Stacy, MN 55079 | | | | First Class Mail |
| Chartered Organization | Stafford County Christian Church | National Capital Area Council 082 | 1813 Mountain View Rd | Stafford, VA 22554-6616 | | | | First Class Mail |
| Chartered Organization | Stafford Crossing Community Church | National Capital Area Council 082 | 1420 Forbes St | Fredericksburg, VA 22405-1419 | | | | First Class Mail |
| Chartered Organization | Stafford Fire Dept 1 | Connecticut Rivers Council, Bsa 066 | P.O. Box 147A | Staffordville, CT 06077-0147 | | | | First Class Mail |
| Chartered Organization | Stafford Police | Sam Houston Area Council 576 | 2702 S Main St | Stafford, TX 77477-5528 | | | | First Class Mail |
| Chartered Organization | Stallbrook Pto | Mayflower Council 251 | 342 Hartford Ave | Bellingham, MA 02019-1213 | | | | First Class Mail |
| Voting Party | Stallsville United Methodist Church | Attn: Rolland Fitch | 255 Stallsville Rd | Summerville, SC 29485 | | | scouting@stallsvilleumc.org | Email<br>First Class Mail |
| Chartered Organization | Stallsville United Methodist Mens Club | Coastal Carolina Council 550 | 255 Stallsville Rd | Summerville, SC 29485-4941 | | | | First Class Mail |
| Chartered Organization | Stamford American International School | Far E Council 803 | 1 Woodleigh Lane | Singapore, 347691 | Singapore | | | First Class Mail |
| Voting Party | Stamford United Methodist Church | Attn: Debra Coager | P.O. Box 133 | 88 Main St | Stamford, NY 12767 | | dgcoager.dds@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Stamford Volunteer Fire Dept | Leatherstocking 400 | 111 Main St | Stamford, NY 12167-1140 | | | | First Class Mail |
| Chartered Organization | Stamping Ground Elem/Pta | Blue Grass Council 204 | 3233 Main St | Stamping Ground, KY 40379-9791 | | | | First Class Mail |
| Chartered Organization | Stan K Doty Dds | Black Swamp Area Council 449 | 811 S Main St | Findlay, OH 45840-3003 | | | | First Class Mail |
| Voting Party | Stanberry Mo Umc | Attn: Jackie Cameron Treasurer | 508 N Park | Stanberry, MO 64489 | | | jackiecameron72@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Standing Stone Chapter 201 | Juniata Valley Council 497 | 6392 Leister Ln | Huntingdon, PA 16652-7557 | | | | First Class Mail |
| Chartered Organization | Standish Commty | United Methodist Church | 201 S Forest St | Standish, MI 48658-9528 | | | | First Class Mail |
| Chartered Organization | Standish Congregational Church | Pine Tree Council 218 | P.O. Box 68 | Standish, ME 04084-0068 | | | | First Class Mail |
| Chartered Organization | Standish Lions Club | Pine Tree Council 218 | P.O. Box 286 | Standish, ME 04084-0286 | | | | First Class Mail |
| Chartered Organization | Standre Bessette Parish | Daniel Webster Council, Bsa 330 | 291 Union Ave | Laconia, NH 03246-3122 | | | | First Class Mail |
| Chartered Organization | Standrews Episcopal Church | Daniel Webster Council, Bsa 330 | P.O. Box 436 | Tamworth, NH 03886-0436 | | | | First Class Mail |
| Chartered Organization | Stanford Heights Fire Dept | Twin Rivers Council 364 | 2240 Central Ave | Schenectady, NY 12304-4381 | | | | First Class Mail |
| Chartered Organization | Stanford Heights Fire Dept | Twin Rivers Council 364 | 2240 Central Ave | Schenectady, NY 12304-4381 | | | | First Class Mail |
| Chartered Organization | Stanford Rotary Club | Blue Grass Council 204 | 326 Choctaw Trl | Stanford, KY 40484-1019 | | | | First Class Mail |
| Chartered Organization | Stanford Uni Dept Public Safety | Pacific Skyline Council 031 | 711 Serra St | Stanford, CA 94305-7203 | | | | First Class Mail |
| Voting Party | Stanhope United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Chartered Organization | Stanislaus Consolidated Fire P D | Greater Yosemite Council 059 | 3324 Topeka St | Riverbank, CA 95367-2330 | | | | First Class Mail |
| Voting Party | Stanley A. Hirtle | 1230 Amherst Pl | Dayton, OH 45406 | | | | shirtle@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Stanley Congregational Church, Ucc | Patriots Path Council 358 | 94 Fairmount Ave | Chatham, NJ 07928-2338 | | | | First Class Mail |
| Chartered Organization | Stanley Elementary Pto | The Spirit of Adventure 227 | 250 South St | Waltham, MA 02453-2707 | | | | First Class Mail |
| Chartered Organization | Stanley Lions Club | Chippewa Valley Council 637 | 518 W Maple St | Stanley, WI 54768-1065 | | | | First Class Mail |
| Chartered Organization | Stanley Methodist Church | Piedmont Council 420 | 217 N Main St | Stanley, NC 28164-1722 | | | | First Class Mail |
| Chartered Organization | Stanley School Pto | Heart of America Council 307 | 6121 W 158th St | Stanley, KS 66223-3474 | | | | First Class Mail |
| Chartered Organization | Stanley United Methodist Church | Piedmont Council 420 | 217 N Main St | Stanley, NC 28164-1722 | | | | First Class Mail |
| Chartered Organization | Stanley White Presbyterian Church | East Carolina Council 426 | 601 Ashton St | Roanoke Rapids, NC 27870-2307 | | | | First Class Mail |
| Chartered Organization | Stanly County Family Ymca | Central N Carolina Council 416 | 412 N 1st St | Albemarle, NC 28001 | | | | First Class Mail |
| Chartered Organization | Stanthony R C Church | Daniel Webster Council, Bsa 330 | 172 Belmont St | Manchester, NH 03103-4452 | | | | First Class Mail |
| Chartered Organization | Stanton County Fair Board | Mid-America Council 326 | 702 Locust St Us | Stanton, NE 68779 | | | | First Class Mail |
| Chartered Organization | Stanton Reformed Church | Washington Crossing Council 777 | P.O. Box 114 | Stanton, NJ 08885-0114 | | | | First Class Mail |
| Chartered Organization | Stanwood Free Methodist Church | President Gerald R Ford 781 | 7486 Stanwood Dr | Stanwood, MI 49346-9476 | | | | First Class Mail |
| Chartered Organization | Stanwood Lions Club | Mt Baker Council, Bsa 606 | P.O. Box 1211 | Stanwood, WA 98292-1211 | | | | First Class Mail |
| Chartered Organization | Stanwood-Camano Kiwanis | Mt Baker Council, Bsa 606 | P.O. Box 583 | Stanwood, WA 98292-0583 | | | | First Class Mail |
| Voting Party | Staples | P O Box 660406 | Dallas, TX 75266-0406 | | | | | First Class Mail |
| Voting Party | Staples Business Credit | P O Box 105638 | Atlanta, GA 30348-5638 | | | | | First Class Mail |
| Chartered Organization | Staples Rotary Club | Central Minnesota 296 | P.O. Box 40 | Staples, MN 56479-0040 | | | | First Class Mail |
| Voting Party | Staples, Inc | dba Staples Contract & Commerc | P.O. Box 660409 | Dallas, TX 75266-0409 | | | | First Class Mail |
| Firm | Stapleton Clark, LLC | Stephen Stapleton | 207 S. 95th Street | Omaha, NE 68114 | | | stephen@stapletonclark.com | Email<br>First Class Mail |
| Chartered Organization | Star 2Nd Ward - Burley West Stake | Snake River Council 111 | 100 S 200 W | Burley, ID 83318 | | | | First Class Mail |
| Voting Party | Star City First United Methodist Church | Attn: Melissa Keahey | 300 Washington St | Star City, AR 71667 | | | starcity.fumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Star City United Methodist Church | Attn: William H Peppers | 3170 E 800 S | Star City, IN 46985 | | | billpeppers@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Star City Utd Methodist Church | Sagamore Council 162 | 2347 E Main St | Star City, IN 46985-8952 | | | | First Class Mail |
| Chartered Organization | Star Of Bethlehem Lutheran Church | Minsi Trails Council 502 | 514 3rd Ave | Bethlehem, PA 18018-5504 | | | | First Class Mail |
| Chartered Organization | Star Presbyterian Church | Central N Carolina Council 416 | 766 Tarry Church Rd | Star, NC 27356-7950 | | | | First Class Mail |
| Voting Party | Star Stationers | P O Box 690070 | Charlotte, NC 28227-7001 | | | | | First Class Mail |
| Chartered Organization | Star Tv & Appliance | Sam Houston Area Council 576 | 13955 Murphy Rd, Ste 125 | Stafford, TX 77477-4914 | | | | First Class Mail |
| Chartered Organization | Star Ward- Burley West Stake | Snake River Council 111 | 100 S 200 W | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Starbuck Middle Lighted Schoolhouse | Three Harbors Council 636 | 3109 Mt Pleasant St | Racine, WI 53404-1511 | | | | First Class Mail |
| Chartered Organization | Star-C Programs | Atlanta Area Council 092 | 1201 Peachtree St NE, Ste 1110 | Atlanta, GA 30361-3512 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Starclaire House Of Flowers | 1421 Emerywood Dr | Charlotte, NC 28210-4105 | | | | | First Class Mail |
| Chartered Organization | Stardust Drive In Theatre | Middle Tennessee Council 560 | P.O. Box 968 | Lebanon, TN 37088-0968 | | | | First Class Mail |
| Firm | Stark & Stark, PC | Michael G. Donahue | 993 Lenox Dr | Lawrenceville, NJ 08648 | | | mdonahue@stark-stark.com | Email<br>First Class Mail |
| Chartered Organization | Stark County Park District | Ranger Headquarters | 5300 Tyner Ave Nw | Canton, OH 44708-5041 | | | | First Class Mail |
| Chartered Organization | Stark County Sheriff Office | Buckeye Council 436 | 4500 Atlantic Blvd Ne | Canton, OH 44705-4374 | | | | First Class Mail |
| Voting Party | Stark Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Stark United Methodist Church - Jackson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Starkdale Presbyterian Church | Ohio River Valley Council 619 | 4600 Sunset Blvd | Steubenville, OH 43953-3422 | | | | First Class Mail |
| Chartered Organization | Starke First Utd Methodist Church | North Florida Council 087 | 200 N Walnut St | Starke, FL 32091-3227 | | | | First Class Mail |
| Chartered Organization | Starke Rotary Club | North Florida Council 087 | Call St | Starke, FL 32091 | | | | First Class Mail |
| Chartered Organization | Starkville Rotary Club | Pushmataha Area Council 691 | P.O. Box 80002 | Starkville, MS 39759-0002 | | | | First Class Mail |
| Chartered Organization | Starlight Christian Youth Leadership Cor | Denver Area Council 061 | 6657 W Ottawa Ave, Ste B5 | Littleton, CO 80128-4500 | | | | First Class Mail |
| Chartered Organization | Starms Discovery Learning Center | Three Harbors Council 636 | 2035 N 25th St | Milwaukee, WI 53205-1000 | | | | First Class Mail |
| Voting Party | Starnes Pallet Service, Inc | Attn: Meghan Marie Starnes Moore | 4000 Jeff Adams Dr | Charlotte, NC 28206 | | | steve@starnespallet.com | Email<br>First Class Mail |
| Voting Party | Starnes Pallet Service, Inc | Attn: Meghan Starnes | P.O. Box 5484 | Charlotte, NC 28299-5484 | | | steve@starnespallet.com | Email<br>First Class Mail |
| Chartered Organization | Starr School | Erie Shores Council 460 | 3230 Starr Ave | Oregon, OH 43616-2356 | | | | First Class Mail |
| Voting Party | Starrett Memorial United Methodist Church | Attn: Pastor | 40 Island St | Athol, MA 01331 | | | office@starrettmemorialumc.org | Email<br>First Class Mail |
| Chartered Organization | Stary-Yerka VFW Post 5727 | Gamehaven 299 | 25 E 1st St | Zumbrota, MN 55992-1555 | | | | First Class Mail |
| Chartered Organization | State Bank Of The Lakes | Blackhawk Area 660 | 1906 Holian Dr | Spring Grove, IL 60081-7919 | | | | First Class Mail |
| Chartered Organization | State Center Fire & Ems | Mid Iowa Council 177 | 127 Main St W | State Center, IA 50247-7769 | | | | First Class Mail |
| Chartered Organization | State College Presbyterian Church | Juniata Valley Council 497 | 132 W Beaver Ave | State College, PA 16801-4815 | | | | First Class Mail |
| Voting Party | State Electric Supply Co | P O Box 890889 | Charlotte, NC 28289-0889 | | | | | First Class Mail |
| Chartered Organization | State Farm Insurance - Dave Hatch | Sequoia Council 027 | 1437 W Shaw Ave | Fresno, CA 93711-3608 | | | | First Class Mail |
| Voting Party | State Insurance Fund Corp | P O Box 365028 | San Jose, PR 00936 | | | | alejandro.suarez@fondopr.com | Email<br>First Class Mail |
| Chartered Organization | State Road School Pto | Gateway Area 624 | 3900 Pammel Creek Rd | La Crosse, WI 54601 | | | | First Class Mail |
| Chartered Organization | State Road Volunteer Fire Dept | Old Hickory Council 427 | P.O. Box 1 | State Rd, NC 28676-0001 | | | | First Class Mail |
| Voting Party | State Street United Methodist Church | 300 W Valley Dr | Bristol, VA 24201 | | | | churchoffice@state-street.org | Email<br>First Class Mail |
| Voting Party | State Street United Methodist Church, Inc | 1101 State St | Bowlins Green, KY 42102 | | | | jcas@twc.com | Email<br>First Class Mail |
| Chartered Organization | State Street United Methodist Men | Lincoln Heritage Council 205 | 1101 State St | Bowling Green, KY 42101-2648 | | | | First Class Mail |
| Chartered Organization | State Street Utd Methodist Church | Longhouse Council 373 | 357 State St | Fulton, NY 13069-2537 | | | | First Class Mail |
| Chartered Organization | Statesboro New Covenant Church | Coastal Georgia Council 099 | 108 Lakeland Dr | Statesboro, GA 30458-4639 | | | | First Class Mail |
| Chartered Organization | Statesville Police Dept | Piedmont Council 420 | 330 S Tradd St | Statesville, NC 28677-5843 | | | | First Class Mail |
| Chartered Organization | Statewide Roofing, Inc | Suffolk County Council Inc 404 | 2120 5th Ave | Ronkonkoma, NY 11779-6906 | | | | First Class Mail |
| Chartered Organization | Station Camp Elementary Pto | Middle Tennessee Council 560 | 1020 Bison Trl | Gallatin, TN 37066-8460 | | | | First Class Mail |
| Chartered Organization | Staunton Bridge Community Center | Blue Ridge Council 551 | 4806 Old Spartanburg Rd | Taylors, SC 29687-4228 | | | | First Class Mail |
| Chartered Organization | Staunton Chamber Of Commerce | Greater St Louis Area Council 312 | 229 W Main St | Staunton, IL 62088-1454 | | | | First Class Mail |
| Voting Party | Staves Memorial Umc | Attn: Terri Pollard | 1241 E 33rd St | Des Moines, IA 50317 | | | tasampollard@netzero.com | Email<br>First Class Mail |
| Voting Party | Staves Memorial Umc | Attn: Finance Chair | 2747 E Madison Ave | Des Moines, IA 50317 | | | Tasampollard@netzero.com | Email<br>First Class Mail |
| Chartered Organization | Stavros Center For Independent Living | Western Massachusetts Council 234 | 210 Old Farm Rd | Amherst, MA 01002-2704 | | | | First Class Mail |
| Voting Party | Staybridge Suites Las Colinas | c/o Staybridge, Suites - Dallas Las Colinas, TX; HPT | 1201 Exec Cir | Irving, TX 75038 | | | Dondi.Santoya@ihg.com | Email<br>First Class Mail |
| Chartered Organization | Stbernards RC Church | Greater New York Councils, Bsa 640 | 2055 E 69th St | Brooklyn, NY 11234-6015 | | | | First Class Mail |
| Chartered Organization | Stcatherine R C Church | Daniel Webster Council, Bsa 330 | 207 Hemlock St | Manchester, NH 03104-3248 | | | | First Class Mail |
| Chartered Organization | Stchristopher R C Church | Daniel Webster Council, Bsa 330 | 62 Manchester St | Nashua, NH 03064-6201 | | | | First Class Mail |
| Voting Party | Stealey United Methodist Church | Attn: Treasurer | 521 Milford St | Clarksburg, WV 26301 | | | stealeyumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Steam Academy Of Warren | Great Trail 433 | 261 Elm Rd Ne | Warren, OH 44483-5003 | | | | First Class Mail |
| Chartered Organization | Steamboat Springs Kiwanis Club | Denver Area Council 061 | P.O. Box 772514 | Steamboat Springs, CO 80477-2514 | | | | First Class Mail |
| Chartered Organization | Stearns County Sheriffs Office | Central Minnesota 296 | 807 Courthouse Sq | St Cloud, MN 56303-4820 | | | | First Class Mail |
| Firm | Steckler Wayne Cochean Cherry PLLC | Bruce Steckley | 10720 Hillcrest Rd Ste 1045 | Dallas, TX 75230 | | | Judgestick@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Steel Workers Of America Local 1899 | Greater St Louis Area Council 312 | 2014A State St | Granite City, IL 62040-4632 | | | | First Class Mail |
| Voting Party | Steelcon Supply Co | Attn: Donna Zandlo | 265 Industrial Dr | Beckley, WV 25801 | | | dzandlo@raighmine.com | Email<br>First Class Mail |
| Chartered Organization | Steele Creek Athletic Assoc | Mecklenburg County Council 415 | 13530 Choate Cir | Charlotte, NC 28273 | | | | First Class Mail |
| Voting Party | Steele Creek Presbyterian Church At Pleasant Hill, Inc | Attn: Jeff Pinkston & William L Harraman | 15000 S Tryon St | Charlotte, NC 28278 | | | jeff@steelecreekchurch.org | Email<br>First Class Mail |
| Voting Party | Steele Memorial United Methodist Church | Attn: Trustees, Eddie Smith | 733 Shaw St | P.O. Box 346 | Barboursville, WV 25504 | | church@steelememorial.com | Email<br>First Class Mail |
| Chartered Organization | Steele Street School Pto | Water and Woods Council 782 | 531 Steele St | Mason, MI 48854-1950 | | | | First Class Mail |
| Chartered Organization | Steelton Highspire Senior High School | New Birth of Freedom 544 | 250 Reynders St | Steelton, PA 17113-2463 | | | | First Class Mail |
| Chartered Organization | Steelville Presbyterian Church | Greater St Louis Area Council 312 | P.O. Box 860 | Steelville, MO 65565-0860 | | | | First Class Mail |
| Chartered Organization | Steeple Run Home & School Assoc | Three Fires Council 127 | 6S151 Steeple Run Dr | Naperville, IL 60540 | | | | First Class Mail |
| Voting Party | Steffon Arrington, Pastor | Spring Woods United Methodist Church | 1711 Cypress Creek Pkwy | Houston, TX 77090 | | | sarrington@springwoodsumc.org | Email<br>First Class Mail |
| Chartered Organization | Steger Fire Dept | Pathway To Adventure 456 | 35 W 34th St | Steger, IL 60475-1013 | | | | First Class Mail |
| Chartered Organization | Steger Kiwanis Club | Pathway To Adventure 456 | P.O. Box 236 | Steger, IL 60475-0236 | | | | First Class Mail |
| Voting Party | Steidley Law Firm, Pc | Larry Russell Steidley, Jr | 319 W 1st St | P.O. Box 98 | Claremore, OK 74108-0098 | | debbie@steidleylaw.com | Email<br>First Class Mail |
| Chartered Organization | Steilacoom Community Church | Pacific Harbors Council, Bsa 612 | P.O. Box 1026 | Steilacoom, WA 98388 | | | | First Class Mail |
| Chartered Organization | Steilacoom Community Church | Pacific Harbors Council, Bsa 612 | 1603 Rainier St | Steilacoom, WA 98388-2111 | | | | First Class Mail |
| Firm | Steinberg Burtker & Grossman Ltd | Richard J. Grossman | 1847 N. Orchard Street | Chicago, IL 60614 | | | rickgrossman@lawyer.com | Email<br>First Class Mail |
| Voting Party | Steinberg, Symer & Platt, LLP | Attn: Jonathan E Symer | 27 Garden St | Poughkeepsie, NY 12603 | | | jsymer@sspp-law.com | Email<br>First Class Mail |
| Chartered Organization | Steiner Ranch Master Assoc | Capitol Area Council 564 | 12550 Country Trl | Austin, TX 78732-1605 | | | | First Class Mail |
| Chartered Organization | Stella Maris Catholic Church | Coastal Carolina Council 550 | P.O. Box 280 | Sullivans Island, SC 29482-0280 | | | | First Class Mail |
| Chartered Organization | Stella Utd Methodist Church | Ozark Trails Council 306 | 853 Carter St | Stella, MO 64867 | | | | First Class Mail |
| Chartered Organization | Stem Academy | National Capital Area Council 082 | 21042 Lowell Ct | Sterling, VA 20164-2437 | | | | First Class Mail |
| Chartered Organization | Stem Adventures LLC | Northern New Jersey Council, Bsa 333 | 720 Monroe St 6314B | Hoboken, NJ 07030-6315 | | | | First Class Mail |
| Chartered Organization | Stem Avengers | Circle Ten Council 571 | 6494 Kasba Ln | Frisco, TX 75035-0461 | | | | First Class Mail |
| Chartered Organization | Stem Gems | Circle Ten Council 571 | 13256 Bigelow Ln | Frisco, TX 75035-0782 | | | | First Class Mail |
| Chartered Organization | Stem Middle Prep Academy | Middle Tennessee Council 560 | 1162 Foster Ave | Nashville, TN 37210-4428 | | | | First Class Mail |
| Chartered Organization | Stem Prep Academy Bio Tn | Middle Tennessee Council 560 | 1162 Foster Ave | Nashville, TN 37210-4428 | | | | First Class Mail |
| Chartered Organization | Stem Scouts Committee | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126-2719 | | | | First Class Mail |
| Chartered Organization | Step Academy | Northern Star Council 250 | 835 5th St E | St Paul, MN 55106-5199 | | | | First Class Mail |
| Chartered Organization | Step Ahead Academy | Crossroads of America 160 | 3200 E Raymond St | Indianapolis, IN 46203-4766 | | | | First Class Mail |
| Chartered Organization | Step-By-Step, Inc | Laurel Highlands Council 527 | 270 Curry Hollow Rd | Pittsburgh, PA 15236-4633 | | | | First Class Mail |
| Voting Party | Stephen C Albery | 3510 Lakeshore | Waterford, MI 48329 | | | | | First Class Mail |
| Voting Party | Stephen E Barnes | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Stephen E Marrs | P O Box 337 | Blossom, TX 75416 | | | | steve.marrs@yahoo.com | Email<br>First Class Mail |
| Voting Party | Stephen W Owen | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Stephen Walter Humphrey, Jr | 29025 Livingston Dr | Mechanicsville, MD 20659 | | | | preacher.steve.humphrey@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Stephens City Moose Lodge 2483 | Shenandoah Area Council 598 | 357 Fairfax Pike | Stephens City, VA 22655 | | | | First Class Mail |
| Voting Party | Stephens City Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Stephens City United Methodist Church | Attn: Trustees, Stephens City United Methodist Church | 5291 Main St | P.O. Box 428 | Stephens City, VA 22655 | | jmoore@stephenscityumchurch.com | Email<br>First Class Mail |
| Chartered Organization | Stephens City Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 428 | Stephens City, VA 22655-0428 | | | | First Class Mail |
| Chartered Organization | Stephens County Fire Services | Northeast Georgia Council 101 | P.O. Box 386 | Toccoa, GA 30577-1406 | | | | First Class Mail |
| Chartered Organization | Stephens County Hospital | Northeast Georgia Council 101 | 163 Hospital Dr | Toccoa, GA 30577-6820 | | | | First Class Mail |
| Chartered Organization | Stephens County Sheriff Office | Northeast Georgia Council 101 | 70 N Alexander St, Ste 205 | Toccoa, GA 30577-6604 | | | | First Class Mail |
| Chartered Organization | Stephensburg Community, Inc | Lincoln Heritage Council 205 | 10601 Leitchfield Rd | Stephensburg, KY 42724-9675 | | | | First Class Mail |
| Voting Party | Stephenson United Methodist Church | Attn: Gene Full | 805 Liberty St | Parkersburg, WV 26101 | | | stephensonumcwv@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Stephenville Lions Club | Texas Trails Council 561 | P.O. Box 1891 | Stephenville, TX 76401-0033 | | | | First Class Mail |
| Chartered Organization | Stepney Elementary School Pto | Connecticut Yankee Council Bsa 072 | 180 Old Newtown Rd | Monroe, CT 06468-1106 | | | | First Class Mail |
| Chartered Organization | Stepney Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 88 Main St | Monroe, CT 06468-1637 | | | | First Class Mail |
| Chartered Organization | Stepping Stones Montessori School | Pine Tree Council 218 | 195 Hallowell Rd | Chelsea, ME 04330-1026 | | | | First Class Mail |
| Chartered Organization | Stepstone Academy | Lake Erie Council 440 | 3328 Carnegie Ave | Cleveland, OH 44115-2637 | | | | First Class Mail |
| Chartered Organization | Sterling Community Center | Blue Ridge Council 551 | 113 Minus St | Greenville, SC 29601 | | | | First Class Mail |
| Chartered Organization | Sterling Consulting And Management, LLC | Las Vegas Area Council 328 | 224 Deer Crossing Way | Henderson, NV 89012-2289 | | | | First Class Mail |
| Voting Party | Sterling Heights First United Methodist Church | Attn: David Lamb | 11333 16 1/2 Mile Rd | Sterling Heights, MI 48312 | | | david.lamb0422@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Sterling Hts Police Dept | Great Lakes Fsc 272 | 40333 Dodge Park Rd | Sterling Heights, MI 48313-4143 | | | | First Class Mail |
| Chartered Organization | Sterling Park Christian Church | National Capital Area Council 082 | 800 E Staunton Ave | Sterling, VA 20164-3424 | | | | First Class Mail |
| Chartered Organization | Sterling Police Dept | Longs Peak Council 062 | 421 N 4th St | Sterling, CO 80751-3311 | | | | First Class Mail |
| Chartered Organization | Sterling Police Dept | Blackhawk Area 660 | 212 3rd Ave | Sterling, IL 61081-3932 | | | | First Class Mail |
| Voting Party | Sterling United Methodist Church (79002) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Sterling Utd Methodist Church | National Capital Area Council 082 | 304 E Church Rd | Sterling, VA 20164-2926 | | | | First Class Mail |
| Chartered Organization | Sterling Volunteer Fire Co 67 | Connecticut Rivers Council, Bsa 066 | 225 Main St | Sterling, CT 06377-1813 | | | | First Class Mail |
| Chartered Organization | Sterling-American Legion Post 189 | Heart of New England Council 230 | 32 School St | Sterling, MA 01564 | | | | First Class Mail |
| Chartered Organization | Sterling-First Church In Sterling | Heart of New England Council 230 | P.O. Box 40 | Sterling, MA 01564-0040 | | | | First Class Mail |
| Chartered Organization | Sterlington High School | Louisiana Purchase Council 213 | 206 High Ave | Sterlington, LA 71280-3267 | | | | First Class Mail |
| Chartered Organization | Stetser Elementary School | Cradle of Liberty Council 525 | 808 E 17th St | Chester, PA 19013-5735 | | | | First Class Mail |
| Voting Party | Stetson Memorial United Methodist Church | Attn: Robin D Blevins | P.O. Box 725, 17 Houlton St | Patten, ME 04765 | | | revblev.surry@juno.com | Email<br>First Class Mail |
| Voting Party | Stetson Memorial United Methodist Church | Attn: Rev Dan Blevins | P.O. Box 680 | Patten, ME 04765 | | | revblev.patten@gmail.com | Email<br>First Class Mail |
| Firm | Steuerwald Witham & Youngs, LLP | Edward R. Hannon | PO Box 503 | Danville, IN 46122 | | | ehannon@shwlayers.com | Email<br>First Class Mail |
| Voting Party | Steve A McCloskey | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Steve Currens | Chair, Board of Trustees | 729 Willowridge Dr | Kokomo, IN 46901 | | | rcurrens@aol.com | Email<br>First Class Mail |
| Voting Party | Steve Hemsley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Steve L. Wilson | 435 2nd St, Ste 500 | Macon, GA 31201 | | | | steve.wilson@jonescork.com | Email<br>First Class Mail |
| Voting Party | Steve P. Mcgowan | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Steve R Gregory | 1601 S Adams St, Ste A | Fulton, MS 38843 | | | | | First Class Mail |
| Voting Party | Steven C. Pearson | 11 N Water St, 27th Fl | Rsa Tower | Mobile, AL 36602 | | | scp@ajlaw.com | Email<br>First Class Mail |
| Voting Party | Steven Rendle | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Steven School P T O | Connecticut Rivers Council, Bsa 066 | 322 Orchard St | Rocky Hill, CT 06067-2021 | | | | First Class Mail |
| Voting Party | Steven W Davis | 380 Maple Ave | Cheshire, CT 06410 | | | | steven.w.davis86@gmail.com | Email<br>First Class Mail |
| Voting Party | Steven W. Browning Sr. | 3285 Ramey Dr | Zachary, LA 70791 | | | | andconsulting@aol.com | Email<br>First Class Mail |
| Voting Party | Steven Weekes | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Stevens Avenue United Church Of Christ | Pine Tree Council 218 | 790 Stevens Ave | Portland, ME 04103-2623 | | | | First Class Mail |
| Chartered Organization | Stevens Avenue United Church Of Christ | Pine Tree Council 218 | 790 Stevens Ave | Portland, ME 04103-2623 | | | | First Class Mail |
| Chartered Organization | Stevens County Sheriffs Office | Inland Nwest Council 611 | P.O. Box 186 | Colville, WA 99114-0186 | | | | First Class Mail |
| Chartered Organization | Stevens Creek Pto | Georgia-Carolina 093 | 3780 Evans To Locks Rd | Martinez, GA 30907-4912 | | | | First Class Mail |
| Voting Party | Stevens Martin Vaughn & Tadych | Attn: Kenneth Matthew Vaughn | 1101 Haynes St, Ste 100 | Raleigh, NC 27604 | | | matt@smvt.com | Email<br>First Class Mail |
| Voting Party | Stevens Memorial United Methodist Church | Attn: Nikki Edleman | 8 Shady Ln | South Salem, NY 10590 | | | nikki.edleman@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Stevens Point Fire Dept | Samoset Council, Bsa 627 | 1701 Franklin St | Stevens Point, WI 54481-2736 | | | | First Class Mail |
| Voting Party | Stevenson United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Stevensville United Methodist Church | Attn: Leonard R Johnson, Treasurer | 216 College St | Stevensville, MT 59870 | | | lrkmjohnson@frontier.com | Email<br>First Class Mail |
| Voting Party | Stevensville United Methodist Church | Attn: Rev David F Hills | 5506 Ridge Rd | Stevensville, MI 49127 | | | dfhills@gmail.com | Email<br>First Class Mail |
| Voting Party | Steves Auto Parts LLC | 1808 Main St E | Oak Hill, WV 25901-2324 | | | | | First Class Mail |
| Voting Party | Steward Umc | 507 Main St | Steward, IL 60553 | | | | mecthmpsn@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Stewards Of Liberty | Utah National Parks 591 | 8744 N West Dr | Eagle Mountain, UT 84005-4138 | | | | First Class Mail |
| Chartered Organization | Stewardson Strasburg Fire Prot Dist | Greater St Louis Area Council 312 | P.O. Box 37 | Stewardson, IL 62463-0037 | | | | First Class Mail |
| Chartered Organization | Stewart Alternative Elementary | Simon Kenton Council 441 | 40 Stewart Ave | Columbus, OH 43206-2548 | | | | First Class Mail |
| Chartered Organization | Stewart Avenue Lutheran Church | Laurel Highlands Council 527 | 2810 Brownsville Rd | Pittsburgh, PA 15227-1905 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Stewart Business Forms | Indian Nations Council 488 | 5110 S 95th East Ave | Tulsa, OK 74145-8115 | | | | First Class Mail |
| Voting Party | Stewart Memorial - Daytona Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Stewart Memorial - Daytona Beach | 317 N Dr Martin Luther King Jr Blvd | Daytona Beach, FL 32114 | | | | | First Class Mail |
| Chartered Organization | Stewart Simmons Volunteer Fire Dept & | Deerfield Methodist Mens Club | 1184 Deerfield Rd | Boone, NC 28607-8704 | | | | First Class Mail |
| Chartered Organization | Stewarts Creek Elementary School Pto | Middle Tennessee Council 560 | 200 Red Hawk Blvd | Smyrna, TN 37167-6753 | | | | First Class Mail |
| Chartered Organization | Stewartstown Lions Club | New Birth of Freedom 544 | 19779 Dutton Rd | Stewartstown, PA 17363-7919 | | | | First Class Mail |
| Chartered Organization | Stewartstown Presbyterian Church | New Birth of Freedom 544 | College Ave | Stewartstown, PA 17363 | | | | First Class Mail |
| Voting Party | Stewartstown United Methodist (09470) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Stewartsville Presbyterian Church | Attn: Charles Nowalk | 50 N Main St | Stewartsville, NJ 08886 | | | sessionclerk.spc@gmail.com | Email<br>First Class Mail |
| Voting Party | Stewartsville Presbyterian Church | Attn: Charles Nowalk | 550 N Main St | Stewartsville, NJ 08886-2036 | | | sessionclerk.spc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Stewartville Lions Club | Gamehaven 299 | 208 Highland Ct Se | Stewartville, MN 55976-1454 | | | | First Class Mail |
| Chartered Organization | Stgermain Evangelical Free Church | Samoset Council, Bsa 627 | 6065 State Hwy 70 E | St Germain, WI 54558-8703 | | | | First Class Mail |
| Voting Party | Stidham United Methodist Church | Attn: Darin Hendrey | 5300 S 175 W | Lafayette, IN 47909 | | | stidhamumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Stigler Eastern Star 16 | Indian Nations Council 488 | 203 NW A St | Stigler, OK 74462-2029 | | | | First Class Mail |
| Chartered Organization | Stiles Elementary School | Simon Kenton Council 441 | 4700 Stiles Ave | Columbus, OH 43228-1954 | | | | First Class Mail |
| Chartered Organization | Stillman Valley Lions | Blackhawk Area 660 | P.O. Box 455 | Stillman Valley, IL 61084-0455 | | | | First Class Mail |
| Chartered Organization | Stillman Valley Lions Club | Stillman Valley Fireman Assoc | 200 S Rural St | Stillman Valley, IL 61084-9630 | | | | First Class Mail |
| Chartered Organization | Stillwater 1St Ward | Church of Jesus Christ Latter-Day Saints | 3312 W 56th St | Stillwater, OK 74074-2081 | | | | First Class Mail |
| Chartered Organization | Stillwater Diving LLC | Potawatomi Area Council 651 | 2410 Milwaukee St | Delafield, WI 53018-2014 | | | | First Class Mail |
| Chartered Organization | Stillwater First Utd Methodist Church | Cimarron Council 474 | 400 W 7th Ave | Stillwater, OK 74074-4037 | | | | First Class Mail |
| Voting Party | Stillwater Highland Park United Methodist Church | Attn: Treasurer Dennis Bertholf | Highland Park Umc | 524 N Stallard St | Stillwater, OK 74075 | | | First Class Mail |
| Chartered Organization | Stillwater Noon Lions | Cimarron Council 474 | 524 N Stallard St | Stillwater, OK 74075-8219 | | | | First Class Mail |
| Chartered Organization | Stillwater Utd Church | Twin Rivers Council 364 | 135 Hudson Ave | Stillwater, NY 12170 | | | | First Class Mail |
| Voting Party | Stilwell Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Stilwell Utd Methodist Church | Heart of America Council 307 | 19335 Metcalf Ave | Stilwell, KS 66085-8536 | | | | First Class Mail |
| Chartered Organization | Stine Elementary School Parents Club | Southern Sierra Council 030 | 4300 Wilson Rd | Bakersfield, CA 93309-4969 | | | | First Class Mail |
| Chartered Organization | Stinesville Lions Club | Hoosier Trails Council 145 145 | 107 S Indiana Ave | Bloomington, IN 47405-7000 | | | | First Class Mail |
| Chartered Organization | Stix Early Childhood Center | Greater St Louis Area Council 312 | 647 Tower Grove Ave | St Louis, MO 63110 | | | | First Class Mail |
| Chartered Organization | Stjames Methodist Church | Daniel Webster Council, Bsa 330 | Dw Hwy | Merrimack, NH 03054 | | | | First Class Mail |
| Chartered Organization | Stjohn Neumann Parish | Daniel Webster Council, Bsa 330 | 708 Milford Rd | Merrimack, NH 03054-4612 | | | | First Class Mail |
| Chartered Organization | Stjoseph Church | Housatonic Council, Bsa 069 | 50 Fairmont Pl | Shelton, CT 06484-3044 | | | | First Class Mail |
| Chartered Organization | Stjoseph Halfway RC Congreg | Mason Dixon Council 221 | 17630 Virginia Ave | Hagerstown, MD 21740-7829 | | | | First Class Mail |
| Chartered Organization | Stjoseph Parish R C Church | Golden Empire Council 047 | 2040 Walnut Ave | Redding, CA 96001-2402 | | | | First Class Mail |
| Chartered Organization | Stjoseph R C Church | Daniel Webster Council, Bsa 330 | 777 W Hollis St | Nashua, NH 03062-3553 | | | | First Class Mail |
| Chartered Organization | Stkathryns R C Church | Daniel Webster Council, Bsa 330 | 4 Dracut Rd | Hudson, NH 03051-5006 | | | | First Class Mail |
| Chartered Organization | Stmark The Evangelist Catholic Church | Daniel Webster Council, Bsa 330 | 1 South Rd | Londonderry, NH 03053-3814 | | | | First Class Mail |
| Chartered Organization | Stmartin R C Church | Daniel Webster Council, Bsa 330 | 120 Maple St | Somersworth, NH 03878-1926 | | | | First Class Mail |
| Chartered Organization | Stmatthew Parish | Daniel Webster Council, Bsa 330 | 46 Langdon St | Plymouth, NH 03264-1438 | | | | First Class Mail |
| Chartered Organization | Stmichael R C Church | Daniel Webster Council, Bsa 330 | 9 Lincoln St | Exeter, NH 03833-3212 | | | | First Class Mail |
| Chartered Organization | Stober Elementary Pta | Denver Area Council 061 | 2300 Urban St | Lakewood, CO 80215-1127 | | | | First Class Mail |
| Firm | Stobierski & Connor | John P. Connor | 337 Main Street | Greenfield, MA 01301 | | | jconnor@stobierski.com | Email<br>First Class Mail |
| Chartered Organization | Stockbridge Medical Services | Water and Woods Council 782 | 125 S Center St | Stockbridge, MI 49285 | | | | First Class Mail |
| Chartered Organization | Stockbridge Presbyterian Church | Flint River Council 095 | 4740 N Henry Blvd | Stockbridge, GA 30281-3525 | | | | First Class Mail |
| Chartered Organization | Stockdale Volunteer Fire Dept | Simon Kenton Council 441 | 119 State Route 335 | Beaver, OH 45613-8801 | | | | First Class Mail |
| Chartered Organization | Stockton Lions Club | Greater Yosemite Council 059 | P.O. Box 1865 | Stockton, CA 95201-1865 | | | | First Class Mail |
| Chartered Organization | Stockton Lions Club | Blackhawk Area 660 | 115 W Front Ave | Stockton, IL 61085-1317 | | | | First Class Mail |
| Chartered Organization | Stockton Police Youth Activities | Greater Yosemite Council 059 | 22 E Market St | Stockton, CA 95202-2802 | | | | First Class Mail |
| Chartered Organization | Stockton Springs Ambulance Dept | Katahdin Area Council 216 | 11 Station St | Stockton Springs, ME 04981 | | | | First Class Mail |
| Chartered Organization | Stockton Unified Police Dept | Greater Yosemite Council 059 | 640 N San Joaquin St | Stockton, CA 95202-2030 | | | | First Class Mail |
| Chartered Organization | Stockton Utd Methodist Church | Ozark Trails Council 306 | 708 W Hwy 32 | Stockton, MO 65785-9819 | | | | First Class Mail |
| Voting Party | Stockton: Wesley | Attn: Sheila Zink | 127 E Benton | Stockton, IL 61085 | | | wesleyumc25@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Stockwell Place Elem School Pto | Norwela Council 215 | 5801 Shed Rd | Bossier City, LA 71111-5619 | | | | First Class Mail |
| Chartered Organization | Stokes County Sheriffs Dept | Old Hickory Council 427 | P.O. Box 118 | Danbury, NC 27016-0118 | | | | First Class Mail |
| Chartered Organization | Stokesburg Methodist Church | Old Hickory Council 427 | P.O. Box 444 | Walnut Cove, NC 27052-0444 | | | | First Class Mail |
| Chartered Organization | Stokesburg Methodist Mens Club | Old Hickory Council 427 | 1070 Wildwood Rd | Walnut Cove, NC 27052-6933 | | | | First Class Mail |
| Voting Party | Stokesburg Umc | Attn: Ward Triche (Cor) | P.O. Box 521 | Walnut Cove, NC 27052 | | | wltriche@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Stokesdale Christian Church | Old N State Council 070 | 8607 Stokesdale St | Stokesdale, NC 27357-9241 | | | | First Class Mail |
| Voting Party | Stokesdale Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Stoller Middle School Parent Teacher Org | Cascade Pacific Council 492 | 14141 NW Laidlaw Rd | Portland, OR 97229-2350 | | | | First Class Mail |
| Chartered Organization | Stone Bridge Lions Club | Baden-Powell Council 368 | P.O. Box 345 | Susquehanna, PA 18847-0345 | | | | First Class Mail |
| Voting Party | Stone Chapel Umc | Attn: Treasurer Stone Chapel Umc | 1448 Stone Chapel Rd | New Windsor, MD 21776 | | | | First Class Mail |
| Chartered Organization | Stone Church Community Of Christ | Heart of America Council 307 | 1012 W Lexington Ave | Independence, MO 64050-3521 | | | | First Class Mail |
| Chartered Organization | Stone Church Of The Brethren | Juniata Valley Council 497 | 1623 Moore St | Huntingdon, PA 16652-2045 | | | | First Class Mail |
| Chartered Organization | Stone Concerned Citizens | Water and Woods Council 782 | 1006 State St | Saginaw, MI 48602-5662 | | | | First Class Mail |
| Chartered Organization | Stone Gardens Apartments | Mississippi Valley Council 141 141 | 2312 Valley St | Burlington, IA 52601-1817 | | | | First Class Mail |
| Chartered Organization | Stone Memorial Christian Church | Blue Ridge Mtns Council 599 | 3030 Virginia Ave | Collinsville, VA 24078-2276 | | | | First Class Mail |
| Chartered Organization | Stone Oak Business Assoc | Alamo Area Council 583 | 9801 Mccullough Ave | San Antonio, TX 78216-4610 | | | | First Class Mail |
| Chartered Organization | Stone Ridge Church | Grand Canyon Council 010 | 6300 E 24th St | Yuma, AZ 85365-1126 | | | | First Class Mail |
| Chartered Organization | Stone Ridge Construction | Grand Teton Council 107 | 3367 Trail Canyon Rd | Soda Springs, ID 83276-5225 | | | | First Class Mail |
| Chartered Organization | Stone Robinson Sch Parent | Teachers Org | 958 N Milton Rd | Charlottesville, VA 22911-3612 | | | | First Class Mail |
| Voting Party | Stone United Methodist Church (89626) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Stone, Kathy Sue | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Stonebridge United Methodist | Attn: Jana Morales | 1800 S Stonebridge Dr | Mckinney, TX 75072-5616 | | | jana@mysumc.org | Email<br>First Class Mail |
| Chartered Organization | Stonecreek Christian Church | Orange County Council 039 | 30161 Avenida De Las Bandera, Ste B | Rancho Santa Margarita, CA 92688-2169 | | | | First Class Mail |
| Chartered Organization | Stonegate Pta | Orange County Council 039 | 100 Honors | Irvine, CA 92620-2128 | | | | First Class Mail |
| Chartered Organization | Stoner Creek Elementary Pto | Middle Tennessee Council 560 | 1035 N Mt Juliet Rd | Mt Juliet, TN 37122-3313 | | | | First Class Mail |
| Chartered Organization | Stoneville Rotary Club | Old N State Council 070 | P.O. Box 634 | Stoneville, NC 27048-0634 | | | | First Class Mail |
| Chartered Organization | Stonewall Baptist Church Bossier | Norwela Council 215 | 807 Eatman St | Bossier City, LA 71111-3970 | | | | First Class Mail |
| Chartered Organization | Stoney Creek Elem School Pto | President Gerald R Ford 781 | 200 Lantern Dr Nw | Comstock Park, MI 49321-9224 | | | | First Class Mail |
| Chartered Organization | Stoney Point Baptist Church | Occoneechee 421 | 6554 Rockfish Rd | Fayetteville, NC 28306-7278 | | | | First Class Mail |
| Chartered Organization | Stonington Community Center | Connecticut Rivers Council, Bsa 066 | P.O. Box 236 | Stonington, CT 06378 | | | | First Class Mail |
| Voting Party | Stonington United Methodist Church | Attn: Susan M Davenport | 459 Newbury Neck Rd | Surry, ME 04684 | | | revsuedave@gmail.com | Email<br>First Class Mail |
| Voting Party | Stony Brook Community Church | c/o Stony Brook Community Church | Gerald Meyer - Trustee | 216 Christian Ave | Stony Brook, NY 11790 | | stonybrookcommunitychurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Stony Brook Fire Dept | Suffolk County Council Inc 404 | 147 Main St | Stony Brook, NY 11790-1911 | | | | First Class Mail |
| Chartered Organization | Stony Creek Elementary Pto | Denver Area Council 061 | 7203 S Everett St | Littleton, CO 80128-4157 | | | | First Class Mail |
| Chartered Organization | Stony Creek Elementary School Pto | Crossroads of America 160 | 1350 Greenfield Ave | Noblesville, IN 46060-3845 | | | | First Class Mail |
| Chartered Organization | Stony Creek Volunteer Fire Co | Twin Rivers Council 364 | 42 Harrisburg Rd | Stony Creek, NY 12878 | | | | First Class Mail |
| Voting Party | Stony Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Stony Point Christian Church | Heart of America Council 307 | 149 S 78th St | Kansas City, KS 66111-2909 | | | | First Class Mail |
| Chartered Organization | Stony Point Elementary School Pta | Hudson Valley Council 374 | 7 Gurnee Dr | Stony Point, NY 10980-1307 | | | | First Class Mail |
| Chartered Organization | Stony Point Ruritan | Stonewall Jackson Council 763 | 2835 Watts Psge | Charlottesville, VA 22911-5741 | | | | First Class Mail |
| Voting Party | Stony Point Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Stonybrook Middle High School | Crossroads of America 160 | 11300 Stony Brook Dr | Indianapolis, IN 46229-1517 | | | | First Class Mail |
| Chartered Organization | Stonybrook Utd Methodist Church | Simon Kenton Council 441 | 485 Cherry Bottom Rd | Gahanna, OH 43230-2164 | | | | First Class Mail |
| Chartered Organization | Stopher Elementary | Lincoln Heritage Council 205 | 14417 Aiken Rd | Louisville, KY 40245-4635 | | | | First Class Mail |
| Chartered Organization | Stopher Elementary Parent Teacher Assoc | Lincoln Heritage Council 205 | 14417 Aiken Rd | Louisville, KY 40245-4635 | | | | First Class Mail |
| Chartered Organization | Storehouse Church | Cradle of Liberty Council 525 | 1090 Germantown Pike | Plymouth Meeting, PA 19462-2448 | | | | First Class Mail |
| Chartered Organization | Storey County Volunteer Fire Dept | Nevada Area Council 329 | P.O. Box 603 | Virginia City, NV 89440-0603 | | | | First Class Mail |
| Chartered Organization | Storm King Engine Co | Hudson Valley Council 374 | Hudson St | Cornwall On Hudson, NY 12520 | | | | First Class Mail |
| Chartered Organization | Sto-Rox Elementary School | Laurel Highlands Council 527 | 300 Ewing Rd | Mc Kees Rocks, PA 15136-1886 | | | | First Class Mail |
| Chartered Organization | Story City Lds Church | Mid Iowa Council 177 | 1026 Elm Ave | Story City, IA 50248-1314 | | | | First Class Mail |
| Chartered Organization | Story Elementary Neighborhood House Clc | Three Harbors Council 636 | 2819 W Richardson Pl | Milwaukee, WI 53208-3547 | | | | First Class Mail |
| Voting Party | Stoughton United Methodist Church | Attn: Pastor | 525 Lincoln Ave | Stoughton, WI 53589-1225 | | | pastor@stoughtonumc10.org | Email<br>First Class Mail |
| Voting Party | Stout Memorial Umc | Attn: Sam Wigal & Greg Bolton | 3329 Broad St | Parkersburg, WV 26104 | | | stoutmemorial@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Stout Memorial United Methodist Church | Buckskin 617 | 3329 Broad St | Parkersburg, WV 26104-2642 | | | | First Class Mail |
| Chartered Organization | Stow United Methodist Church | Great Trail 433 | 4880 Fishcreek Rd | Stow, OH 44224-1930 | | | | First Class Mail |
| Chartered Organization | Stpatrick R C Church | Daniel Webster Council, Bsa 330 | 29 Spring St | Nashua, NH 03060-3453 | | | | First Class Mail |
| Chartered Organization | Stpatricks Church | Daniel Webster Council, Bsa 330 | 16 Amherst St | Milford, NH 03055 | | | | First Class Mail |
| Chartered Organization | Stpauls Episcopal Church | Daniel Webster Council, Bsa 330 | 21 Centre St | Concord, NH 03301-6301 | | | | First Class Mail |
| Chartered Organization | Stpius X R C Church | Daniel Webster Council, Bsa 330 | 575 Candia Rd | Manchester, NH 03109-4735 | | | | First Class Mail |
| Chartered Organization | Strafford Elementary | Ozark Trails Council 306 | 310 W Mccabe St | Strafford, MO 65757-8206 | | | | First Class Mail |
| Chartered Organization | Stranahan School Pta | Erie Shores Council 460 | 3840 N Holland Sylvania Rd | Toledo, OH 43615-1008 | | | | First Class Mail |
| Chartered Organization | Strasburg Christian Church | Shenandoah Area Council 598 | 165 High St | Strasburg, VA 22657-2228 | | | | First Class Mail |
| Chartered Organization | Strasburg Lions | Greater St Louis Area Council 312 | Po 212 | Strasburg, IL 62465 | | | | First Class Mail |
| Chartered Organization | Strasburg Rotary Club | Shenandoah Area Council 598 | P.O. Box 266 | Strasburg, VA 22657-0266 | | | | First Class Mail |
| Voting Party | Strasburg Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Strasburg Utd Methodist Church Men | Shenandoah Area Council 598 | 361 S Massanutten St | Strasburg, VA 22657-2411 | | | | First Class Mail |
| Voting Party | Strategic Orient Sourcing | Concordia Plaza No 1, Rm 910 | Science Museum Rd, Tsim Sha Tsui E | Kowloon | Hong Kong | China | | First Class Mail |
| Chartered Organization | Strategic Properties | Atlanta Area Council 092 | 445 Cleveland Ave Se | Atlanta, GA 30354-2200 | | | | First Class Mail |
| Chartered Organization | Stratford Athletic Org | Garden State Council 690 | P.O. Box 75 | Stratford, NJ 08084-0075 | | | | First Class Mail |
| Chartered Organization | Stratford Ems | Connecticut Yankee Council Bsa 072 | 2712 Main St | Stratford, CT 06615-5816 | | | | First Class Mail |
| Chartered Organization | Stratford Lions Club | Samoset Council, Bsa 627 | M646 Staadt Ave | Stratford, WI 54484 | | | | First Class Mail |
| Chartered Organization | Stratford Middle School Pta | Three Fires Council 127 | 251 Butterfield Dr | Bloomingdale, IL 60108-2397 | | | | First Class Mail |
| Chartered Organization | Stratford Richardson Ymca | Mecklenburg County Council 415 | 1946 West Blvd | Charlotte, NC 28208-6904 | | | | First Class Mail |
| Chartered Organization | Stratford School Of Morgan Hill | Silicon Valley Monterey Bay 055 | 410 Llagas Rd | Morgan Hill, CA 95037-3028 | | | | First Class Mail |
| Voting Party | Stratford Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Stratford Umc - Stratford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Stratford Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 2600 Main St | Stratford, CT 06615-5852 | | | | First Class Mail |
| Chartered Organization | Stratford Utd Methodist Church | Garden State Council 690 | 122 Union Ave | Stratford, NJ 08084-1310 | | | | First Class Mail |
| Chartered Organization | Stratham Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | 4 Winnicutt Rd | Stratham, NH 03885 | | | | First Class Mail |
| Chartered Organization | Stratham Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | 4 Winnicutt Rd | Stratham, NH 03885 | | | | First Class Mail |
| Chartered Organization | Strathmoor Presbyterian Church | Lincoln Heritage Council 205 | 2201 Hawthorne Ave | Louisville, KY 40205-2618 | | | | First Class Mail |
| Chartered Organization | Strathmore-Bel Pre Civic Assoc | National Capital Area Council 082 | 2701 Bellmawr Ct | Silver Spring, MD 20906-3102 | | | | First Class Mail |
| Chartered Organization | Strathmore-Bel Pre Civic Assoc | National Capital Area Council 082 | 2604 Bainbridge Ln | Silver Spring, MD 20906-5377 | | | | First Class Mail |
| Voting Party | Stratmoor Hills United Methodist Church | 1705 Cheyenne Meadows Rd | Colorado Springs, CO 80906 | | | | alane.sheaves@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Stratton Elementary Pta | Pikes Peak Council 060 | 2460 Paseo Rd | Colorado Springs, CO 80907-6552 | | | | First Class Mail |
| Voting Party | Stratus Midco, Inc | 210 N Tucker Blvd 6th Fl | St Louis, MO 63101-1941 | | | | | First Class Mail |
| Chartered Organization | Strauss Productions LLC | Utah National Parks 591 | 458 N 1210 E | Spanish Fork, UT 84660-8435 | | | | First Class Mail |
| Chartered Organization | Strausstown Lions Club | Hawk Mountain Council 528 | 10 Wilson Ave 6 | Bernville, PA 19506-1100 | | | | First Class Mail |
| Chartered Organization | Strawberry Crest Hs Ajrotc | Greater Tampa Bay Area 089 | 4691 Gallagher Rd | Dover, FL 33527-4137 | | | | First Class Mail |
| Voting Party | Strawbridge United Methodist Church | Attn: Sr Pastor Todd Jordan | 5629 Kingwood Dr | Kingwood, TX 77345 | | | todd.jordan@strawbridge-umc.org | Email<br>First Class Mail |
| Chartered Organization | Streamwood Fire Dept | Three Fires Council 127 | 1095 E Schaumburg Rd | Streamwood, IL 60107-1860 | | | | First Class Mail |
| Chartered Organization | Streets To Success | Central Georgia Council 096 | 4002 Vineville Ave | Macon, GA 31210 | | | | First Class Mail |
| Voting Party | Stringer United Methodist Church | Attn: Tommy Or Becky Grant | 96 County Rd 17 | Stringer, MS 39481 | | | | First Class Mail |
| Voting Party | Striplin Terrace United Methodist Church | Attn: Rick Jones | 4170 Striplin Terrace Dr | Columbus, GA 31909 | | | rjones1838@aol.com | Email<br>First Class Mail |
| Chartered Organization | Stripling Warriors | Pacific Harbors Council, Bsa 612 | 2024 Arena Ct Se | Tumwater, WA 98501-6854 | | | | First Class Mail |
| Chartered Organization | Strode Station Elementary Pto | Blue Grass Council 204 | 1750 Martin Luther King Jr Dr | Winchester, KY 40391-2813 | | | | First Class Mail |
| Chartered Organization | Stromsburg Lions Club | Cornhusker Council 324 | 221 Main St | Stromsburg, NE 68666-3112 | | | | First Class Mail |
| Chartered Organization | Strong And Couragous Youth | Great SW Council 412 | 8148 Ventana Azul Ave Nw | Albuquerque, NM 87114-5991 | | | | First Class Mail |
| Chartered Organization | Strong Tower Christian Fellowship | Central Florida Council 083 | 94 S Ridgewood Ave | Ormond Beach, FL 32174-6353 | | | | First Class Mail |
| Chartered Organization | Strong Tower Church Lafayette Campus | Middle Tennessee Council 560 | 402 Tn-52 Bypass | Lafayette, TN 37083 | | | | First Class Mail |
| Voting Party | Strong United Methodist Church | Attn: Trustees | P.O. Box 33 | 8 Church Hill Rd | Strong, ME 04983 | | aikensl622@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Stronghold Christian Church | Atlanta Area Council 092 | 724 Rock Chapel Rd | Lithonia, GA 30058-5823 | | | | First Class Mail |
| Voting Party | Strongsville Historical Society | Attn: Ruth Brickley | 13305 Pearl Rd | Strongsville, OH 44136 | | | rrbrick@aol.com | Email<br>First Class Mail |
| Voting Party | Strongsville Rotary Foundation/ Rotary Club Of Strongsville | Attn: Dan Sage | 7379 Pearl Rd | Middleburg Heights, OH 44130 | | | dsage@machor.com | Email<br>First Class Mail |
| Voting Party | Strongville United Methodist Church | Attn: Dave Scavuzzo | 13500 Royalton Rd | Strongville, OH 44136-4646 | | | daves@strongsvilleumc.org; office@strongsvilleumc.org | Email<br>First Class Mail |
| Voting Party | Stroud First United Methodist Church | Attn: Arthur Thompson, Treasurer | 324 N 2nd Ave | Stroud, OK 74079 | | | stroudumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Stroudsburg Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Stroudsburg Umc | 547 Main St | Stroudsburg, PA 18360 | | | | | First Class Mail |
| Voting Party | Stroudsburg Umc 547 Main St, Stroudsburg Pa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Stroudsburg Umc 547 Main St, Stroudsburg Pa | 547 Main St | Stroudsburg, PA 18360 | | | | | First Class Mail |
| Chartered Organization | Stroudsburg United Methodist Church | Minsi Trails Council 502 | 547 Main St | Stroudsburg, PA 18360-2003 | | | | First Class Mail |
| Voting Party | Stroudsburg: Faith | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Stroudsburg: Faith | 1160 Clause Dr | Stroudsburg, PA 18360 | | | | | First Class Mail |
| Chartered Organization | Structural Products & Ind Supplies | Greater Los Angeles Area 033 | 6266 Peachtree St | Commerce, CA 90040-4015 | | | | First Class Mail |
| Chartered Organization | Structuretone, Inc | Greater New York Councils, Bsa 640 | 330 W 34th St Fl 12 | New York, NY 10001-2406 | | | | First Class Mail |
| Chartered Organization | Struthers Presbyterian Church | Great Trail 433 | 110 Poland Ave | Struthers, OH 44471-1724 | | | | First Class Mail |
| Chartered Organization | Strykersville Volunteer Fire Co, Inc | Iroquois Trail Council 376 | 594 Minkel Rd | Strykersville, NY 14145-9504 | | | | First Class Mail |
| Chartered Organization | Sts Anne & Joachim Catholic Church | Northern Lights Council 429 | 5202 25th St S | Fargo, ND 58104-7119 | | | | First Class Mail |
| Chartered Organization | Sts Constantine/Helen Greek Orthodix Ch | San Diego Imperial Council 049 | 3459 Manchester Ave | Cardiff By the Sea, CA 92007-1500 | | | | First Class Mail |
| Chartered Organization | Sts Constantine/Helen Greek Orthodix Ch | San Diego Imperial Council 049 | 3459 Manchester Ave | Cardiff By the Sea, CA 92007-1500 | | | | First Class Mail |
| Chartered Organization | Sts Francis & Anne Catholic Church | Louisiana Purchase Council 213 | 143 Booner Miller Rd | Deville, LA 71328-9445 | | | | First Class Mail |
| Chartered Organization | Sts Joachim & Ann Catholic Church | Greater St Louis Area Council 312 | 4112 Mcclay Rd | St Charles, MO 63304-7918 | | | | First Class Mail |
| Chartered Organization | Sts Joachim And Anne Catholic Parish | Northern Star Council 250 | 2700 17th Ave E | Shakopee, MN 55379-4443 | | | | First Class Mail |
| Chartered Organization | Sts John & Paul R C Church | Narragansett 546 | 341 S Main St | Coventry, RI 02816-5911 | | | | First Class Mail |
| Chartered Organization | Sts John And James R C Church | Narragansett 546 | 20 Washington St | West Warwick, RI 02893-4919 | | | | First Class Mail |
| Chartered Organization | Sts Martha And Mary Church | Narragansett 546 | 354 Bedford St | Lakeville, MA 02347-2107 | | | | First Class Mail |
| Voting Party | Sts Matthew And Mark Episcopal Church (Barrington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Sts Peter & Paul Catholic Church | Blackhawk Area 660 | 410 1st St | Cary, IL 60013-2757 | | | | First Class Mail |
| Chartered Organization | Sts Peter & Paul Catholic Church | Buffalo Trace 156 | 203 N Vine St | Haubstadt, IN 47639 | | | | First Class Mail |
| Chartered Organization | Sts Peter & Paul Catholic Church | Buffalo Trace 156 | 211 N Vine St | Haubstadt, IN 47639-8123 | | | | First Class Mail |
| Chartered Organization | Sts Peter & Paul Catholic Church | Cimarron Council 474 | P.O. Box 179 | Kingfisher, OK 73750-0179 | | | | First Class Mail |
| Chartered Organization | Sts Peter And Paul Catholic Church | Stonewall Jackson Council 763 | 4309 Thomas Jefferson Pkwy | Palmyra, VA 22963-4150 | | | | First Class Mail |
| Chartered Organization | Sts Peter And Paul R C Church | Connecticut Rivers Council, Bsa 066 | 181 Elizabeth St | Norwich, CT 06360-6137 | | | | First Class Mail |
| Chartered Organization | Sts Philip & James RC Church | Chester County Council 539 | 107 N Ship Rd | Exton, PA 19341-2839 | | | | First Class Mail |
| Chartered Organization | Sts Philip And James RC Church | Greater New York Councils, Bsa 640 | 1160 E 213th St | Bronx, NY 10469-2437 | | | | First Class Mail |
| Voting Party | Sts Philip And James RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Sts Philip And James School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Chartered Organization | Sts Rose And Clement Parish | Narragansett 546 | 111 Long St | Warwick, RI 02886-7725 | | | | First Class Mail |
| Chartered Organization | Sts Simon & Jude Parish Council | Grand Canyon Council 010 | 6351 N 27th Ave | Phoenix, AZ 85017-1804 | | | | First Class Mail |
| Chartered Organization | Sts Simon & Jude RC Church | Chester County Council 539 | 8 Cavanaugh Ct | West Chester, PA 19382-7905 | | | | First Class Mail |
| Voting Party | Sts. Peter And John Episcopal Church, Auburn | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | secretary@sspeterandjohn.org | Email<br>First Class Mail |
| Voting Party | Sts. Peter And Paul R.C. Church | c/o Moritt Hock & Hamroff LLP | Attn: Theresa A. Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | tdriscoll@moritthock.com | Email<br>First Class Mail |
| Voting Party | Sts. Peter And Paul R.C. Church | 781 Wading River Rd | Manorville, NY 11949 | | | | | First Class Mail |
| Chartered Organization | Stthomas Aquinas Church | Daniel Webster Council, Bsa 330 | 28 Crystal Ave | Derry, NH 03038-1705 | | | | First Class Mail |
| Chartered Organization | Stthomas Aquinas Church | Daniel Webster Council, Bsa 330 | 26 Crystal Ave | Derry, NH 03038-1706 | | | | First Class Mail |
| Chartered Organization | Stuart Hall School For Boys | Southeast Louisiana Council 214 | 2032 S Carrollton Ave | New Orleans, LA 70118-2969 | | | | First Class Mail |
| Chartered Organization | Stuart Middle School | Lincoln Heritage Council 205 | 4601 Valley Station Rd | Louisville, KY 40272-3140 | | | | First Class Mail |
| Chartered Organization | Stuart Middle School Builders Club | Gulf Stream Council 085 | 575 SE Georgia Ave | Stuart, FL 34994-2587 | | | | First Class Mail |
| Voting Party | Stuart Mt Vernon United Methodist Church | c/o Varley Law Office Plc | Attn: Karen K Varley | 201 NE 2nd St | P.O. Box 235 | Stuart, IA 50250 | varleylaw@iabar.org | Email<br>First Class Mail |
| Voting Party | Stuart Mt Vernon United Methodist Church | Attn: Bruce Miller | 219 NW 2nd St | P.O. Box 127 | Stuart, IA 50250 | | stuart-mountvernon-umc@iaumc.net | Email<br>First Class Mail |
| Chartered Organization | Stuart Place Elementary Pta | Rio Grande Council 775 | 6701 W Business 83 | Harlingen, TX 78552-3618 | | | | First Class Mail |
| Chartered Organization | Stuart Police Dept | Gulf Stream Council 085 | 830 SE Mlk Jr Blvd | Stuart, FL 34994-2408 | | | | First Class Mail |
| Chartered Organization | Stuart Rotary Club | Blue Ridge Mtns Council 599 | P.O. Box 562 | Stuart, VA 24171-0562 | | | | First Class Mail |
| Voting Party | Stuart Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Stuart/Mt Vernon Methodist Church | Mid Iowa Council 177 | 221 N Harrison St | Stuart, IA 50250-3007 | | | | First Class Mail |
| Chartered Organization | Student Solutions | Greater Tampa Bay Area 089 | 950 Pinewood Ave | Lakeland, FL 33815-4284 | | | | First Class Mail |
| Chartered Organization | Students Of Bruce Elementary | Central Georgia Council 096 | 3660 Houston Ave | Macon, GA 31206-2414 | | | | First Class Mail |
| Chartered Organization | Sturbridge | St Annes and St Patricks Parish | 16 Church St | Fiskdale, MA 01518-1111 | | | | First Class Mail |
| Chartered Organization | Sturbridge Champeau | Vilandre American Legion Post 109 | P.O. Box 83 | Fiskdale, MA 01518-0083 | | | | First Class Mail |
| Chartered Organization | Sturgeon Bay Police Dept | Bay-Lakes Council 635 | 421 Michigan St | Sturgeon Bay, WI 54235-2217 | | | | First Class Mail |
| Voting Party | Sturgis First Umc | Attn: John Blanchard | 200 Pleasant St | Sturgis, MI 49091 | | | | First Class Mail |
| Chartered Organization | Sturgis Police Reserve Assoc | Black Hills Area Council 695 695 | 1400 Main St | Sturgis, SD 57785-1444 | | | | First Class Mail |
| Voting Party | Stuttgart First United Methodist Church | Attn: Lee Bradley | 307 E 4th St | Stuttgart, AR 72160 | | | secretary@stuttgartfumc.org | Email<br>First Class Mail |
| Chartered Organization | Stv, Inc | Greater New York Councils, Bsa 640 | 225 Park Ave S | New York, NY 10003-1604 | | | | First Class Mail |
| Chartered Organization | Sublette Rotary Club | Santa Fe Trail Council 194 | P.O. Box 183 | Sublette, KS 67877-0183 | | | | First Class Mail |
| Chartered Organization | Suburban Hospital | National Capital Area Council 082 | 8600 Old Georgetown Rd | Bethesda, MD 20814-1422 | | | | First Class Mail |
| Voting Party | Suburban Propane | P O Box 260 | Whippany, NJ 07981-0260 | | | | ptango@suburbanpropane.com | Email<br>First Class Mail |
| Voting Party | Succasunna United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Success Academy | Southwest Florida Council 088 | 3650 Michigan Ave | Fort Myers, FL 33916-2240 | | | | First Class Mail |
| Chartered Organization | Success Foundation | Chief Seattle Council 609 | 14220 Interurban Ave S, Ste 134 | Tukwila, WA 98168-4662 | | | | First Class Mail |
| Voting Party | Sudbury United Methodist Church | Attn: Finance Committee Chairperson | 251 Old Sudbury Rd | Sudbury, MA 01776-1842 | | | richardjmorris@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Sudley Elementary School Pto | National Capital Area Council 082 | 9744 Copeland Dr | Manassas, VA 20109-3074 | | | | First Class Mail |
| Chartered Organization | Sudley Utd Methodist Men | National Capital Area Council 082 | 5308 Sudley Rd | Catharpin, VA 20143 | | | | First Class Mail |
| Chartered Organization | Sudlow Intermediate Pta | Illowa Council 133 | 1414 E Locust St | Davenport, IA 52803-3242 | | | | First Class Mail |
| Voting Party | Suffern Umc | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Suffield Township Fire Dept | Great Trail 433 | 1256 Waterloo Rd | Mogadore, OH 44260-9579 | | | | First Class Mail |
| Voting Party | Suffield Ucc | Attn: Karin Wright | 1115 State Rte 43 | Suffield, OH 44260 | | | suffielduccoffice@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Suffield Utd Church Of Christ | Great Trail 433 | 1115 State Route 43 | Mogadore, OH 44260-9678 | | | | First Class Mail |
| Chartered Organization | Suffolk County Police Dept 1St Precinct | Suffolk County Council Inc 404 | 555 Route 109 | West Babylon, NY 11704-5108 | | | | First Class Mail |
| Chartered Organization | Suffolk County Police Dept 2Nd Precinct | Suffolk County Council Inc 404 | 1071 Park Ave | Huntington, NY 11743-5429 | | | | First Class Mail |
| Chartered Organization | Suffolk County Police Dept 3Rd Precinct | Suffolk County Council Inc 404 | 1630 5th Ave | Bay Shore, NY 11706-3426 | | | | First Class Mail |
| Chartered Organization | Suffolk County Police Dept 4Th Precinct | Suffolk County Council Inc 404 | Old Willets Path | Hauppauge, NY 11788 | | | | First Class Mail |
| Chartered Organization | Suffolk County Police Dept 5Th Precinct | Suffolk County Council Inc 404 | 125 Waverly Ave | Patchogue, NY 11772-2148 | | | | First Class Mail |
| Chartered Organization | Suffolk County Police Dept 6Th Precinct | Suffolk County Council Inc 404 | 400 Middle Country Rd | Selden, NY 11784-2501 | | | | First Class Mail |
| Chartered Organization | Suffolk County Police Dept 7Th Precinct | Suffolk County Council Inc 404 | 1491 William Floyd Pkwy | Shirley, NY 11967-1824 | | | | First Class Mail |
| Chartered Organization | Suffolk County Sheriffs Office | Suffolk County Council Inc 404 | 100 Center Dr | Riverhead, NY 11901-3307 | | | | First Class Mail |
| Chartered Organization | Suffolk Professional Fire & Rescue, Inc | Colonial Virginia Council 595 | P.O. Box 3279 | Suffolk, VA 23439-3279 | | | | First Class Mail |
| Chartered Organization | Sugar Creek Baptist Church | Sam Houston Area Council 576 | 13333 Southwest Fwy | Sugar Land, TX 77478-3581 | | | | First Class Mail |
| Chartered Organization | Sugar Creek Baptist Church | Sam Houston Area Council 576 | 13333 Southwest Fwy | Sugar Land, TX 77478-3581 | | | | First Class Mail |
| Chartered Organization | Sugar Creek Elementary 21St Century | Greater Alabama Council 001 | 26595 Salem Minor Hill Rd | Lester, AL 35647-3569 | | | | First Class Mail |
| Voting Party | Sugar Creek Umc Trustee Chair | Attn: Kevin Richard Jones | 11712 Catholic Cemetery Rd | Glenarm, IL 62536 | | | kevinjones1911@yahoo.com | Email<br>First Class Mail |
| Voting Party | Sugar Creek United Methodist Church | Attn: Kevin R Jones | 1022 New City Rd | Chatham, IL 62629 | | | pdinges@sugarcreek.org | Email<br>First Class Mail |
| Chartered Organization | Sugar Grove American Legion Post No 758 | Chief Cornplanter Council, Bsa 538 | P.O. Box 386 | Sugar Grove, PA 16350-0386 | | | | First Class Mail |
| Chartered Organization | Sugar Grove Church Of Christ | Sam Houston Area Council 576 | 11600 W Airport Blvd | Meadows Pl, TX 77477-3095 | | | | First Class Mail |
| Chartered Organization | Sugar Grove Free Methodist Church | Chief Cornplanter Council, Bsa 538 | 210 Jamestown St | Sugar Grove, PA 16350 | | | | First Class Mail |
| Voting Party | Sugar Grove Umc | 176 Main St | Sugar Grove, IL 60554 | | | | revtammyscott@gmail.com | Email<br>First Class Mail |
| Voting Party | Sugar Grove United Methodist Church (88688) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Sugar Grove Utd Methodist Church | Three Fires Council 127 | 178 Main St | Sugar Grove, IL 60554-5440 | | | | First Class Mail |
| Chartered Organization | Sugar Hill Animal Hospital | Northeast Georgia Council 101 | 5305 Nelson Brogdon Blvd | Sugar Hill, GA 30518-6905 | | | | First Class Mail |
| Voting Party | Sugar Hill United Methodist Church | Attn: Virginia Kesterson | 1621 Sugar Hill Rd | Texarkana, AR 71854 | | | sugarhillumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Sugar Hill United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Sugar Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sugar Hill Utd Methodist Church | Northeast Georgia Council 101 | 4600 Nelson Brogdon Blvd | Sugar Hill, GA 30518-3479 | | | | First Class Mail |
| Chartered Organization | Sugar Land Baptist Church | Sam Houston Area Council 576 | 16755 Southwest Fwy | Sugar Land, TX 77479-2312 | | | | First Class Mail |
| Chartered Organization | Sugar Land Dive Center | Sam Houston Area Council 576 | 3362 Hwy 6 | Sugar Land, TX 77478-4409 | | | | First Class Mail |
| Voting Party | Sugar Land First United Methodist Church | Attn: Executive Dir, Linda Haskew | 431 Eldridge Rd | Sugar Land, TX 77478 | | | linda.haskew@sugarlandmethodist.org | Email<br>First Class Mail |
| Chartered Organization | Sugar Land Lions Club | Sam Houston Area Council 576 | P.O. Box 51 | Sugar Land, TX 77487-0051 | | | | First Class Mail |
| Voting Party | Sugar Loaf United Methodist Church | Attn: Rev Michael H Barry, Jr | 1387 Kings Hwy | Sugar Loaf, NY 10981 | | | michael.barry@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Sugar Plain Friends Church | Crossroads of America 160 | 8980 W State Rd 47 | Thorntown, IN 46071-9472 | | | | First Class Mail |
| Chartered Organization | Sugar River Utd Methodist Church | Glaciers Edge Council 620 | 415 W Verona Ave | Verona, WI 53593-1318 | | | | First Class Mail |
| Chartered Organization | Sugarloaf United Methodist Church | Atlanta Area Council 092 | 1795 Old Peachtree Rd | Duluth, GA 30097-3417 | | | | First Class Mail |
| Voting Party | Sugarloaf United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sugarloaf United Methodist Church | 1795 Old Peachtree Rd | Duluth, GA 30097-3417 | | | | | First Class Mail |
| Chartered Organization | Sugaw Creek Recreation Center | Mecklenburg County Council 415 | 943 W Sugar Creek Rd | Charlotte, NC 28213-5872 | | | | First Class Mail |
| Chartered Organization | Suisun Fire Protection District | Mt Diablo-Silverado Council 023 | 445 Jackson St | Fairfield, CA 94533-6129 | | | | First Class Mail |
| Chartered Organization | Suitland Elementary School | National Capital Area Council 082 | 4650 Towne Park Rd | Suitland, MD 20746-1609 | | | | First Class Mail |
| Chartered Organization | Sul Ross Pto | Sam Houston Area Council 576 | 3300 Pkwy Ter | Bryan, TX 77802-3760 | | | | First Class Mail |
| Chartered Organization | Sulligent Masonic Lodge 532 | Black Warrior Council 006 | P.O. Box 144 | Sulligent, AL 35586-0144 | | | | First Class Mail |
| Chartered Organization | Sullivan Ambucs | Greater St Louis Area Council 312 | P.O. Box 83 | Sullivan, IL 61951-0083 | | | | First Class Mail |
| Chartered Organization | Sullivan County Sheriffs Office | Sequoyah Council 713 | P.O. Box 589 | Blountville, TN 37617-0589 | | | | First Class Mail |
| Chartered Organization | Sullivan First Utd Methodist Church | Crossroads of America 160 | 107 N Court St | Sullivan, IN 47882-1214 | | | | First Class Mail |
| Chartered Organization | Sullivan Jones VFW Post 7466 | Twin Rivers Council 364 | 25 Veterans St | Poestenkill, NY 12140 | | | | First Class Mail |
| Firm | Sullivan Papam Black McGruth & Collins PC | Frank Floriani, Esq, | 120 Broadway | New York, NY 10279 | | | ffloriani@triallaw1.com | Email<br>First Class Mail |
| Chartered Organization | Sullivan VFW Post 398 | Greater St Louis Area Council 312 | 378 S 185 | Sullivan, MO 63080 | | | | First Class Mail |
| Voting Party | Sulphur Bluff United Methodist Church | Attn: Treasurer | P.O. Box 33 | Sulphur Bluff, TX 75481 | | | aldomoltenitruckinginc@gmaill.com | Email<br>First Class Mail |
| Chartered Organization | Sulphur Grove United Methodist | Miami Valley Council, Bsa 444 | 7505 Taylorsville Rd | Huber Heights, OH 45424-6313 | | | | First Class Mail |
| Chartered Organization | Sulphur Grove United Methodist Church | Miami Valley Council, Bsa 444 | 7505 Taylorsville Rd | Huber Heights, OH 45424-6313 | | | | First Class Mail |
| Voting Party | Sulphur Springs Umc | Attn: David Mongold | 1432 Gray-Sulphur Springs Rd | Jonesborough, TN 37659 | | | debbie@sulphurspringsumc.com | Email<br>First Class Mail |
| Voting Party | Sulphur Springs United Methodist Church | Attn: Marianne Malatino | 16072 Cr 62 | Watertown, NY 13605 | | | malatino16072@yahoo.com | Email<br>First Class Mail |
| Voting Party | Sulphur Springs United Methodist Church | Attn: Treasurer | 17151 Cr 62 | Watertown, NY 13605 | | | adamsunitedmethodistchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sulphur Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 657 | Sulphur, OK 73086-0657 | | | | First Class Mail |
| Chartered Organization | Sumach Cumberland Presbyterian Church | Northwest Georgia Council 100 | P.O. Box 804 | Chatsworth, GA 30705-0804 | | | | First Class Mail |
| Chartered Organization | Summer Camp Floodwood Scout Reservation | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | | First Class Mail |
| Chartered Organization | Summer Camp Lewis | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | | First Class Mail |
| Chartered Organization | Summer Camp Staff No-Be-Bo-Sco | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | | First Class Mail |
| Chartered Organization | Summer Camp Staff Turrell | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | | First Class Mail |
| Chartered Organization | Summer Camp Staff Yaw Paw | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | | First Class Mail |
| Chartered Organization | Summer Creek Baptist Church | Sam Houston Area Council 576 | 12159 W Lake Houston Pkwy | Houston, TX 77044-6090 | | | | First Class Mail |
| Voting Party | Summer Grove United Methodist Church | Attn: Jerry Waters | 9119 Dean Rd | Shreveport, LA 71118-2859 | | | sgumcoffice@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Summer United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Summerdale United Methodist Church (178847) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Summerfield First Baptist Church | Old N State Council 070 | 2300 Scalesville Rd | Summerfield, NC 27358-9702 | | | | First Class Mail |
| Voting Party | Summerfield United Methodist Church | Attn: Barbara Harris | 110 Clermont Ave | Bridgeport, CT 06610 | | | sumc110@outlook.com | Email<br>First Class Mail |
| Voting Party | Summerhill Eumc (183035) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Summerside Umc | Dan Beard Council, Bsa 438 | 638 Old State Route 74 | Cincinnati, OH 45244-1420 | | | | First Class Mail |
| Chartered Organization | Summersville Baptist Church | Buckskin 617 | 422 Spruce & Main St | Summersville, WV 26651 | | | | First Class Mail |
| Chartered Organization | Summersville Veterans Of Foriegn Wars | Ozark Trails Council 306 | 6022 Hwy Kk | Summersville, MO 65571-6715 | | | | First Class Mail |
| Chartered Organization | Summersville VFW Post 7222 | Ozark Trails Council 306 | P.O. Box 131 | Summersville, MO 65571-0131 | | | | First Class Mail |
| Chartered Organization | Summerville Baptist Church | Chattahoochee Council 091 | 3500 Summerville Rd | Phenix City, AL 36867-2629 | | | | First Class Mail |
| Chartered Organization | Summerville Fire Rescue | Coastal Carolina Council 550 | 300 W 2nd North St | Summerville, SC 29483-6538 | | | | First Class Mail |
| Voting Party | Summerville First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Summerville First United Methodist Church 220 W Washington S | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Summerville First United Metodist Church | Northwest Georgia Council 100 | P.O. Box 187 | Summerville, GA 30747-0187 | | | | First Class Mail |
| Chartered Organization | Summerville Police Dept | Coastal Carolina Council 550 | 300 W 2nd North St | Summerville, SC 29483-6538 | | | | First Class Mail |
| Chartered Organization | Summerville Presbyterian Church | Seneca Waterways 397 | 4845 St Paul Blvd | Rochester, NY 14617-1747 | | | | First Class Mail |
| Chartered Organization | Summerville United Methodist Church | Northwest Georgia Council 100 | Summerville, GA 30747 | | | | | First Class Mail |
| Chartered Organization | Summit Academy Ptst | Dan Beard Council, Bsa 438 | 1660 Sternblock Ln | Cincinnati, OH 45237-3805 | | | | First Class Mail |
| Chartered Organization | Summit Baptist Church | Narragansett 546 | 1176 Victory Hwy | Greene, RI 02827-1724 | | | | First Class Mail |
| Voting Party | Summit Chapel United Methodist Church (97502) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | First Class Mail |
| Chartered Organization | Summit Christian Center | Pacific Harbors Council, Bsa 612 | 2824 112th St E | Tacoma, WA 98445-5117 | | | | First Class Mail |
| Chartered Organization | Summit Club Of Flower Mound | Longhorn Council 662 | 709 Crestbrook Dr | Flower Mound, TX 75028-5129 | | | | First Class Mail |
| Chartered Organization | Summit County Rotary Club | Denver Area Council 061 | P.O. Box 8827 | Breckenridge, CO 80424-9002 | | | | First Class Mail |
| Chartered Organization | Summit County Sheriffs Office | Denver Area Council 061 | P.O. Box 210 | Breckenridge, CO 80424-0210 | | | | First Class Mail |
| Chartered Organization | Summit Elementary School Pta | Potawatomi Area Council 651 | 1420 Valley Rd | Oconomowoc, WI 53066 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Summit Elementary School Ptso | Pikes Peak Council 060 | 490 Meadow Park Dr | Divide, CO 80814-9227 | | | | First Class Mail |
| Chartered Organization | Summit Family Ymca | Flint River Council 095 | 1765 Hwy 34 E | Newnan, GA 30265-6411 | | | | First Class Mail |
| Voting Party | Summit Heights United Methodist Church | Attn: Chris Howlett | 7400 Outer Loop | Louisville, KY 40228 | | | pastor@summitheightsumc.org | Email<br>First Class Mail |
| Chartered Organization | Summit Hills Baptist Church | Lincoln Heritage Council 205 | 4507 Summers Dr | Louisville, KY 40229-3569 | | | | First Class Mail |
| Voting Party | Summit Hills Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R. Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | Summit Hills Baptist Church | 4507 Summers Dr | Louisville, KY 40229 | | | | | First Class Mail |
| Voting Party | Summit Keys LLC | dba Mangrove Marina | 200 Florida Ave | Tavernier, FL 33070-2641 | | | | First Class Mail |
| Chartered Organization | Summit Lake Community Center | Great Trail 433 | 380 W Crosier St | Akron, OH 44311-1914 | | | | First Class Mail |
| Chartered Organization | Summit Lodge 213 | Lake Erie Council 440 | 9545 Shepard Rd | Twinsburg, OH 44087 | | | | First Class Mail |
| Chartered Organization | Summit Lodge No 263 | Heart of America Council 307 | 2409 S State Route 291 | Lees Summit, MO 64082-2518 | | | | First Class Mail |
| Chartered Organization | Summit Metro Parks | Great Trail 433 | 975 Treaty Line Rd | Akron, OH 44313-5837 | | | | First Class Mail |
| Chartered Organization | Summit Of Peace Lutheran Church | Denver Area Council 061 | 4661 E 136th Ave | Thornton, CO 80602-7701 | | | | First Class Mail |
| Chartered Organization | Summit Parent Scouting Committee | Great Lakes Fsc 272 | 28025 Riverbridge Dr | Romulus, MI 48174-2909 | | | | First Class Mail |
| Chartered Organization | Summit Parkland Youth Assoc | Pacific Harbors Council, Bsa 612 | 315 129th St S | Tacoma, WA 98444-5044 | | | | First Class Mail |
| Chartered Organization | Summit Presbyterian Church | National Capital Area Council 082 | 256 Shelton Shop Rd | Stafford, VA 22554-6502 | | | | First Class Mail |
| Chartered Organization | Summit Ridge 4Th Ward | Utah National Parks 591 | 591 Summt Ridge Pkwy | Santaquin, UT 84655 | | | | First Class Mail |
| Chartered Organization | Summit School Pto | Gateway Area 624 | 1800 Lakeshore Dr | La Crosse, WI 54603-1403 | | | | First Class Mail |
| Chartered Organization | Summit Station Utd Methodist Church | Simon Kenton Council 441 | 6626 Summit Rd Sw | Pataskala, OH 43062-9288 | | | | First Class Mail |
| Chartered Organization | Summit Station Utd Methodist Church | Simon Kenton Council 441 | 6626 Summit Rd Sw | Summit Station, OH 43073 | | | | First Class Mail |
| Chartered Organization | Summit Twp Volunteer Fire Dept | French Creek Council 532 | P.O. Box 251 | Harmonsburg, PA 16422-0251 | | | | First Class Mail |
| Voting Party | Summit United Methodist Church | Attn: Dick Dobbins | P.O. Box 1942 | Marshall, TX 75671 | | | rev007dd@yahoo.com | Email<br>First Class Mail |
| Voting Party | Summit United Methodist Church | Attn: Jan Benson | 2870 State Rte 10 | Summit, NY 12175 | | | | First Class Mail |
| Voting Party | Summit United Methodist Church - Middletown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Summit United Methodist Church (89821) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Summit Utd Methodist Church | French Creek Council 532 | 1510 Townhall Rd W | Erie, PA 16509-5052 | | | | First Class Mail |
| Chartered Organization | Summit Utd Methodist Church | Del Mar Va 081 | 554 Old Summit Bridge Rd | Middletown, DE 19709-9752 | | | | First Class Mail |
| Chartered Organization | Summit View Pto | Potawatomi Area Council 651 | 2100 Summit Ave | Waukesha, WI 53188-3107 | | | | First Class Mail |
| Chartered Organization | Summitt Club | Longhorn Council 662 | 3631 Long Prarie Rd, Ste 108-104 | Flower Mound, TX 75028 | | | | First Class Mail |
| Chartered Organization | Summitt Elementary Pta | Capitol Area Council 564 | 12207 Brigadoon Ln | Austin, TX 78727-5345 | | | | First Class Mail |
| Chartered Organization | Summitville Christian Church | Crossroads of America 160 | P.O. Box 176 | Summitville, IN 46070-0176 | | | | First Class Mail |
| Chartered Organization | Sumner Civitans Club | Old N State Council 070 | 2325 Concord Church Rd | Greensboro, NC 27406-8019 | | | | First Class Mail |
| Chartered Organization | Sumner Community Council | Greater St Louis Area Council 312 | 4248 Cottage Ave | St Louis, MO 63113-2545 | | | | First Class Mail |
| Chartered Organization | Sumpter Parent Club | Cascade Pacific Council 492 | 6475 13th Ave Se | Salem, OR 97306-1453 | | | | First Class Mail |
| Voting Party | Sumption Prairie United Methodist Church | Attn: Mary Poczik | 24535 Roosevelt Rd | South Bend, IN 46614 | | | sumptionumc@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Sumter County Fire Dept | Pee Dee Area Council 552 | 315 N Lafayette Dr | Sumter, SC 29150-4343 | | | | First Class Mail |
| Chartered Organization | Sumter County Sheriff Office | Pee Dee Area Council 552 | 1281 N Main St | Sumter, SC 29153-2138 | | | | First Class Mail |
| Chartered Organization | Sun Blaze Elementary Pta | Central Florida Council 083 | 9101 Randal Park Blvd | Orlando, FL 32832-4918 | | | | First Class Mail |
| Voting Party | Sun City Center United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sun City Elks Lodge 2559 | Grand Canyon Council 010 | 10760 W Union Hills Dr | Sun City, AZ 85373-1500 | | | | First Class Mail |
| Chartered Organization | Sun City Lodge 72 F&Am | Grand Canyon Council 010 | 18810 N 107th Ave | Sun City, AZ 85373-9742 | | | | First Class Mail |
| Voting Party | Sun Glingers | Attn: Kenneth Finley | 1697 County Rd 14760 | Paris, TX 75462 | | | kw.finley@gmail.com | Email<br>First Class Mail |
| Voting Party | Sun Life Assurance Co Of Canada | 1 York St | Toronto, ON M5J 0B6 | Canada | | | | First Class Mail |
| Chartered Organization | Sun Ridge Elementary Pto | Central Florida Council 083 | 14455 Sunridge Blvd | Winter Garden, FL 34787-5133 | | | | First Class Mail |
| Chartered Organization | Sun United Methodist Church | Istrouma Area Council 211 | P.O. Box 928 | Sun, LA 70463-0928 | | | | First Class Mail |
| Voting Party | Sun United Methodist Church | Attn: Pastor Paul Corse Jr | 30487 Driftwood Ln | Bush, LA 70431 | | | joycecorse@au.net | Email<br>First Class Mail |
| Voting Party | Sun United Methodist Church | Pastor Paul Corse Jr | P.O. Box 928 | Sun, LA 70463 | | | joycecorse@aei.net | Email<br>First Class Mail |
| Chartered Organization | Sun Valley Presbyterian Church | Glaciers Edge Council 620 | 1650 Sun Valley Dr | Beloit, WI 53511-3262 | | | | First Class Mail |
| Chartered Organization | Sun Valley Youth Center | Denver Area Council 061 | 1230 Decatur St | Denver, CO 80204-3362 | | | | First Class Mail |
| Chartered Organization | Sunbeam School | Lake Erie Council 440 | 11731 Mt Overlook Ave | Cleveland, OH 44120-1025 | | | | First Class Mail |
| Voting Party | Sunbelt Rentals | P O Box 409211 | Atlanta, GA 30384-9211 | | | | | First Class Mail |
| Voting Party | Sunbury United Methodist Church | Attn: Chris Sharlike | 100 W Cherry St | Sunbury, OH 43074 | | | csharlike@sunburyumc.org | Email<br>First Class Mail |
| Voting Party | Suncook Umc | Attn: Dongmyung Shim | 160 Main St | Pembroke, NH 03275 | | | suncookchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Suncook Valley Explorers | Daniel Webster Council, Bsa 330 | 59 Main St | Pittsfield, NH 03263 | | | | First Class Mail |
| Voting Party | Suncreek United Methodist Church | Attn: Church Administrator | 1517 W Mcdermott Dr | Allen, TX 75013 | | | Lucinda@SuncreekUMC.org | Email<br>First Class Mail |
| Chartered Organization | Suncrest Elementary School Pta | Crossroads of America 160 | 1608 W Kyger St | Frankfort, IN 46041-1085 | | | | First Class Mail |
| Chartered Organization | Suncrest Um Church | Drummond Chapel Campus | 479 Van Voorhis Rd | Morgantown, WV 26505-3408 | | | | First Class Mail |
| Voting Party | Suncrest United Methodist Church | 479 Van Voorhis Rd | Morgantown, WV 26505 | | | | estepunit@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sunderland Firemans Assoc | Western Massachusetts Council 234 | 105 River Rd | Sunderland, MA 01375-6901 | | | | First Class Mail |
| Chartered Organization | Sunderland Mens Club | Western Massachusetts Council 234 | 73 S Plain Rd | Sunderland, MA 01375-9469 | | | | First Class Mail |
| Voting Party | Sundown United Methodist Church | Attn: Seung Jin Hong | P.O. Box 86 | Grahamsville, NY 12740 | | | sundownumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sunflower Elementary Pta | Heart of America Council 307 | 8955 Loiret Blvd | Lenexa, KS 66219-1427 | | | | First Class Mail |
| Chartered Organization | Sunflower Village Homes Assoc | Great Lakes Fsc 272 | 45800 Hanford Rd | Canton, MI 48187-4785 | | | | First Class Mail |
| Chartered Organization | Sunman Community Fish And Game, Inc | Hoosier Trails Council 145 145 | 8101 E County Rd 1250 N | Sunman, IN 47041-8249 | | | | First Class Mail |
| Chartered Organization | Sunny Hill Elementary School Pto | Three Fires Council 127 | 2500 Helm Rd | Carpentersville, IL 60110-1329 | | | | First Class Mail |
| Voting Party | Sunny Lane United Methodist Church, Inc | Attn: Donna Alexander Treasurer | 2020 S Sunnylane Rd | Del City, OK 73115 | | | dalexander@sunnlandeumc.com | Email<br>First Class Mail |
| Voting Party | Sunny Side Umc - Sunny Side | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sunny Willow Swim Club | Cradle of Liberty Council 525 | P.O. Box 79 | Willow Grove, PA 19090-0079 | | | | First Class Mail |
| Voting Party | Sunnycrest Um Church | Attn: Rev Mark Helm | 1921 W Bradford St | Marion, IN 46952 | | | sumc@indy.rr.com | Email<br>First Class Mail |
| Voting Party | Sunnycrest United Methodist Church | Attn: Eddie Fischer | 4801 W 41 St | Sioux Falls, SD 57106 | | | office@sunnycrest.org | Email<br>First Class Mail |
| Chartered Organization | Sunnycrest Utd Methodist Church | Sioux Council 733 | 4801 W 41st St | Sioux Falls, SD 57106-1535 | | | | First Class Mail |
| Chartered Organization | Sunnylane Methodist Church | Last Frontier Council 480 | 2020 S Sunnylane Rd | Del City, OK 73115-3104 | | | | First Class Mail |
| Chartered Organization | Sunnylane Methodist Church Mens Club | Last Frontier Council 480 | 2020 S Sunnylane Rd | Del City, OK 73115-3104 | | | | First Class Mail |
| Chartered Organization | Sunnyside Alliance Church | Del Mar Va 081 | P.O. Box 9 | Secretary, MD 21664-0009 | | | | First Class Mail |
| Chartered Organization | Sunnyside Booster Club | Heart of America Council 307 | 16025 S Lindenwood Dr | Olathe, KS 66062-4024 | | | | First Class Mail |
| Chartered Organization | Sunnyside Elementary School | Crossroads of America 160 | 6345 Sunnyside Rd | Indianapolis, IN 46236-9706 | | | | First Class Mail |
| Chartered Organization | Sunnyside Elementary School As | Crossroads of America 160 | 6345 Sunnyside Rd | Indianapolis, IN 46236-9706 | | | | First Class Mail |
| Chartered Organization | Sunnyside Free Lutheran Church | Northern Star Council 250 | 22745 Typo Creek Dr Ne | Stacy, MN 55079-9667 | | | | First Class Mail |
| Chartered Organization | Sunnyside Methodist Church | Flint River Council 095 | P.O. Box 455 | Sunny Side, GA 30284-0455 | | | | First Class Mail |
| Chartered Organization | Sunnyside Presbyterian Church | Grand Columbia Council 614 | P.O. Box 373 | Sunnyside, WA 98944-0373 | | | | First Class Mail |
| Chartered Organization | Sunnyside Reformed Church | Greater New York Councils, Bsa 640 | 4803 Skillman Ave | Sunnyside, NY 11104-1025 | | | | First Class Mail |
| Chartered Organization | Sunnyside School Pta | Housatonic Council, Bsa 069 | 418 River Rd | Shelton, CT 06484-4524 | | | | First Class Mail |
| Chartered Organization | Sunnyside School Pta | Bay-Lakes Council 635 | 720 County Rd C | Sobieski, WI 54171-9797 | | | | First Class Mail |
| Chartered Organization | Sunnyside School Pto | Mississippi Valley Council 141 141 | 2040 Sunnyside Ave | Burlington, IA 52601-2531 | | | | First Class Mail |
| Chartered Organization | Sunnyvale Elks 2128 | Silicon Valley Monterey Bay 055 | 375 N Pastoria Ave | Sunnyvale, CA 94085-4110 | | | | First Class Mail |
| Chartered Organization | Sunnyvale Moose Lodge | Silicon Valley Monterey Bay 055 | 905 Kifer Rd | Sunnyvale, CA 94086-5207 | | | | First Class Mail |
| Chartered Organization | Sunnyvale Presbyterian Church | Silicon Valley Monterey Bay 055 | 728 W Fremont Ave | Sunnyvale, CA 94087-3102 | | | | First Class Mail |
| Chartered Organization | Sunnyvale Public Safety Dept | Silicon Valley Monterey Bay 055 | 700 All America Way | Sunnyvale, CA 94086-7642 | | | | First Class Mail |
| Chartered Organization | Sunol Business Guild | San Francisco Bay Area Council 028 | P.O. Box 94 | Sunol, CA 94586-0094 | | | | First Class Mail |
| Chartered Organization | Sunridge Apts Charlotte Housing Auth | Mecklenburg County Council 415 | 4005 Sunridge Ln | Charlotte, NC 28215-3552 | | | | First Class Mail |
| Chartered Organization | Sunrise Elementary - Gifw | Longhorn Council 662 | 4409 Stalcup Rd | Fort Worth, TX 76119 | | | | First Class Mail |
| Chartered Organization | Sunrise Elementary School | Central Florida Council 083 | 1651 Mara Loma Blvd Se | Palm Bay, FL 32909-1320 | | | | First Class Mail |
| Chartered Organization | Sunrise Leadership Alliance | Alamo Area Council 583 | 525 County Rd 375 | San Antonio, TX 78253-6807 | | | | First Class Mail |
| Chartered Organization | Sunrise Lions Lacey | Pacific Harbors Council, Bsa 612 | P.O. Box 3366 | Lacey, WA 98509-3366 | | | | First Class Mail |
| Chartered Organization | Sunrise Optimist Club Of Lakewood | Denver Area Council 061 | 9364 W Colorado Ave | Lakewood, CO 80232-6407 | | | | First Class Mail |
| Chartered Organization | Sunrise Police Explorers | South Florida Council 084 | 10440 W Oakland Park Blvd | Sunrise, FL 33351-6822 | | | | First Class Mail |
| Chartered Organization | Sunrise Presbyterian Church | South Florida Council 084 | 18400 NW 68th Ave | Hialeah, FL 33015-3408 | | | | First Class Mail |
| Chartered Organization | Sunrise Presbyterian Church | Coastal Carolina Council 550 | 3222 Middle St | Sullivans Island, SC 29482-8649 | | | | First Class Mail |
| Voting Party | Sunrise Presbyterian Church Of Salina | Attn: Todd Davidson | P.O. Box 1247 | Salina, KS 67402 | | | davidson@hamptonlaw.com | Email<br>First Class Mail |
| Voting Party | Sunrise Presbyterian Church, C/O Administrator | 825 E Beloit | Salina, KS 67401 | | | | secretary@sunrisepresbyterian.com | Email<br>First Class Mail |
| Chartered Organization | Sunrise Pto | Northern Lights Council 429 | 3800 Nickerson Ave | Bismarck, ND 58503-5608 | | | | First Class Mail |
| Chartered Organization | Sunrise Rotary | California Inland Empire Council 045 | P.O. Box 2332 | Blue Jay, CA 92317-2332 | | | | First Class Mail |
| Chartered Organization | Sunrise Rotary Club | East Texas Area Council 585 | P.O. Box 8383 | Tyler, TX 75711-8383 | | | | First Class Mail |
| Chartered Organization | Sunrise Rotary Club | Orange County Council 039 | 18935 Sunny Slope | Yorba Linda, CA 92886-5400 | | | | First Class Mail |
| Chartered Organization | Sunrise Rotary Of Camarillo | Ventura County Council 057 | P.O. Box 3512 | Camarillo, CA 93011-3512 | | | | First Class Mail |
| Chartered Organization | Sunrise School | Laurel Highlands Council 527 | 550 Aura Dr | Monroeville, PA 15146-1528 | | | | First Class Mail |
| Chartered Organization | Sunrise Scouters, Inc | South Florida Council 084 | P.O. Box 450783 | Fort Lauderdale, FL 33345-0783 | | | | First Class Mail |
| Chartered Organization | Sunrise Square Club 751 | Suffolk County Council Inc 404 | 51 Forest Ave | West Babylon, NY 11704-5128 | | | | First Class Mail |
| Voting Party | Sunrise United Methodist Church | 2655 Briargate Blvd | Colorado Springs, CO 80920 | | | | chrism@sunriseumc.com | Email<br>First Class Mail |
| Voting Party | Sunrise United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Sunrise United Methodist Church Nc | Attn: Fred Haggard, Treasurer | 105 Mint Julep Way | Holly Springs, NC 27540 | | | mbschwegel@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sunrise Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 150 S 356th St | Federal Way, WA 98003-8650 | | | | First Class Mail |
| Chartered Organization | Sunrise Utd Methodist Church | Occoneechee 421 | 5420 Sunset Lake Rd | Holly Springs, NC 27540-3796 | | | | First Class Mail |
| Chartered Organization | Sunrise Utd Methodist Church | Northern Star Council 250 | 7687 Long Lake Rd | Mounds View, MN 55112-4089 | | | | First Class Mail |
| Chartered Organization | Sunrise Utd Methodist Church | Grand Canyon Council 010 | 19234 N 7th Ave | Phoenix, AZ 85027-5682 | | | | First Class Mail |
| Chartered Organization | Sunrise Valley Elementary School Pta | National Capital Area Council 082 | 10824 Cross School Rd | Reston, VA 20191-5108 | | | | First Class Mail |
| Chartered Organization | Sunriser Lions | Montana Council 315 | P.O. Box 905 | Kalispell, MT 59903-0905 | | | | First Class Mail |
| Chartered Organization | Sunrisers Kiwanis Club | Pacific Harbors Council, Bsa 612 | 11828 120th Ave E | Puyallup, WA 98374-2246 | | | | First Class Mail |
| Chartered Organization | Sunrisers Kiwanis Club Of Corvallis | Oregon Trail Council 697 | 1180 NW Country Ct | Corvallis, OR 97330-9551 | | | | First Class Mail |
| Chartered Organization | Suns Of Tipton Kiwanis | Crossroads of America 160 | 935 Market Rd | Tipton, IN 46072-8414 | | | | First Class Mail |
| Chartered Organization | Sunset Bible Church | Pacific Harbors Council, Bsa 612 | 5000 67th Ave W | University Place, WA 98467-2238 | | | | First Class Mail |
| Chartered Organization | Sunset Business Communications, Inc | Pee Dee Area Council 552 | 1001 Antlers Dr | Sumter, SC 29150-3127 | | | | First Class Mail |
| Voting Party | Sunset Canyon Baptist Church | Attn: Peggy Johnson | 4000 E Hwy 290 | Dripping Springs, TX 78620 | | | peggy@sunsetcanyonchurch.org | Email<br>First Class Mail |
| Voting Party | Sunset Canyon Baptist Church | Attn: Missy Kroll Atwood | 301 Country Ln | Dripping Springs, TX 78620 | | | matwood@germer-austin.com | Email<br>First Class Mail |
| Chartered Organization | Sunset Church Of Christ | South Florida Council 084 | 12001 SW 72nd St | Miami, FL 33183-2711 | | | | First Class Mail |
| Voting Party | Sunset Drive Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sunset Drive Umc | Attn: Beverly H Thompson | 161 N Sunset Dr | Broadway, VA 22815 | | | bhoovthomp@hotmail.com | Email<br>First Class Mail |
| Voting Party | Sunset Drive United Methodist Church | Attn: Dale Cupp, Head Trustee | P.O. Box 381 | Broadway, VA 22815 | | | mcarchitects@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Sunset Elementary | East Texas Area Council 585 | 4378 State Hwy 149 | Beckville, TX 75631 | | | | First Class Mail |
| Chartered Organization | Sunset Elementary Pto | Cascade Pacific Council 492 | 9001 NE 95th St | Vancouver, WA 98662-2036 | | | | First Class Mail |
| Chartered Organization | Sunset Hills Community Club | Mid-America Council 326 | 9503 Walnut St | Omaha, NE 68124-1155 | | | | First Class Mail |
| Chartered Organization | Sunset Hills School Community Club | Mid-America Council 326 | 9503 Walnut St | Omaha, NE 68124-1155 | | | | First Class Mail |
| Chartered Organization | Sunset Hills Utd Presbyterian Church | Laurel Highlands Council 527 | 900 Country Club Dr | Pittsburgh, PA 15228-2625 | | | | First Class Mail |
| Chartered Organization | Sunset Masonic Lodge | Cherokee Area Council 469 469 | 218 N Maple St | Nowata, OK 74048-2626 | | | | First Class Mail |
| Chartered Organization | Sunset Park Elementary School | Central Florida Council 083 | 12050 Overstreet Rd | Windermere, FL 34786-6666 | | | | First Class Mail |
| Chartered Organization | Sunset Ridge Pto | Heart of America Council 307 | 8110 W 144th Pl | Overland Park, KS 66223-2190 | | | | First Class Mail |
| Chartered Organization | Sunset Ridge School Pta | Northeast Illinois 129 | 525 Sunset Ridge Rd | Northfield, IL 60093-1025 | | | | First Class Mail |
| Chartered Organization | Sunset School Parent Teacher Org | San Francisco Bay Area Council 028 | 1671 Frankfurt Way | Livermore, CA 94550-6146 | | | | First Class Mail |
| Chartered Organization | Sunset Valley Elementery | Westmoreland Fayette 512 | 11605 Dickens Dr | North Huntingdon, PA 15642-6909 | | | | First Class Mail |
| Chartered Organization | Sunshine Center, Inc | Bay Area Council 574 | 1726 21st St | Galveston, TX 77550-8014 | | | | First Class Mail |
| Chartered Organization | Sunshine Committee Scouts | Indian Nations Council 488 | 6703 E King St | Tulsa, OK 74115-6829 | | | | First Class Mail |
| Chartered Organization | Sunshine Utd Methodist Church | Simon Kenton Council 441 | 16 Tygarts Bnd | South Shore, KY 41175-9059 | | | | First Class Mail |
| Voting Party | Suntreat | P O Box 562 | Hurley, NM 88043 | | | | suntreat@gilanet.com | Email<br>First Class Mail |
| Voting Party | Suntreat Beredagz | Attn: Joseph Edend Steren | 100 Cortez Ave | Hurley, NM 89043 | | | suntreat@gilanet.com | Email<br>First Class Mail |
| Voting Party | Suntree United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Suntree Utd Methodist Church | Central Florida Council 083 | 7400 N Wickham Rd | Melbourne, FL 32940-7528 | | | | First Class Mail |
| Chartered Organization | Suny Cobleskill | Leatherstocking 400 | 1 State Route 7 | Cobleskill, NY 12043 | | | | First Class Mail |
| Chartered Organization | Suny Orange | Hudson Valley Council 374 | 1 Washington Ctr | Newburgh, NY 12550-4626 | | | | First Class Mail |
| Voting Party | Superior Building Services, Inc Dba First Maintenance Co | c/o First Maintenance Co of Tulsa | Attn: Bill Farr | 3458 S 108th Ave, Ste 274 | Tulsa, OK 74146 | | bill@fmctulsa.com | Email<br>First Class Mail |
| Chartered Organization | Superior Elementary School | Lake Erie Council 440 | 1865 Garfield Rd | East Cleveland, OH 44112-4513 | | | | First Class Mail |
| Chartered Organization | Superior Lending Assoc | Utah National Parks 591 | 1031 W Center St, Ste 202 | Orem, UT 84057-5205 | | | | First Class Mail |
| Chartered Organization | Superstition Foothills Baptist Church | Grand Canyon Council 010 | 6338 S Kings Ranch Rd | Gold Canyon, AZ 85118-6882 | | | | First Class Mail |
| Chartered Organization | Suppers 469, Trinity Presbyterian Ch | Atlanta Area Council 092 | 8014 Cumming Hwy 403-325 | Canton, GA 30115-9339 | | | | First Class Mail |
| Chartered Organization | Supplee Memorial Presbyterian Church | Cradle of Liberty Council 525 | 855 E Welsh Rd | Maple Glen, PA 19002-2929 | | | | First Class Mail |
| Voting Party | Supplyone Rockwell, Inc | Attn: Brian J Sabin | Capes Sokol | 8182 Maryland Ave, 15th Fl | St. Louis, MO 63105 | | Sabin@capessokol.com | Email<br>First Class Mail |
| Voting Party | Supplyone Rockwell, Inc | Attn: Debbie Morgan | P.O. Box 74007651 | Chicago, IL 60674 | | | dmorgan@supplyone.com | Email<br>First Class Mail |
| Chartered Organization | Supporters Of 2911 | Five Rivers Council, Inc 375 | 333 E Water St, Ste 200 | Elmira, NY 14901-3409 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Supporters Of Awsu Netopolis Chapter | Lincoln Heritage Council 205 | 708 Westport Rd | Elizabethtown, KY 42701-3819 | | | | First Class Mail |
| Chartered Organization | Supporters Of Bsa Troop 278 | Longs Peak Council 062 | 1607 S Elbert Ct | Superior, CO 80027-8007 | | | | First Class Mail |
| Chartered Organization | Supporters Of Bsa Troop 278 | Longs Peak Council 062 | 1607 S Elbert Ct | Superior, CO 80027-8007 | | | | First Class Mail |
| Chartered Organization | Supporters Of Pack And Troop 714 | Attn: Shawn Harmer | 303 Perrin St | Edgerton, MO 64444-9086 | | | | First Class Mail |
| Chartered Organization | Supportive Citizens Of Grove Valley | Last Frontier Council 480 | 20319 Antler Farms Dr | Edmond, OK 73012-0633 | | | | First Class Mail |
| Voting Party | Surf City Baptist Church, Inc | Attn: Rev Robert Owings Jr | 304 Wilmington Ave | Surf City, NC 28445 | | | | First Class Mail |
| Voting Party | Surf City Baptist Church, Inc | Attn: Reverent Robert E Owings, Jr | 304 Wilmington Ave | Surf City, NC 28445 | | | | First Class Mail |
| Chartered Organization | Surfside Prints, Inc | Ventura County Council 057 | 2686 Johnson Dr, Ste D | Ventura, CA 93003-7245 | | | | First Class Mail |
| Voting Party | Surfside United Methodist Church | Attn: Rev Mary V Teasley | 800 13th Ave N | Surfside Beach, SC 29575-4163 | | | mvteasley@umcsc.org | Email<br>First Class Mail |
| Voting Party | Surgoinsville United Methodist Church | Attn: Gregory P Pierce | P.O. Box 134 | Surgoinsville, TN 37873 | | | pierce7385@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Surprise Police Dept | Grand Canyon Council 010 | 14250 W Statler Plz | Surprise, AZ 85374-7473 | | | | First Class Mail |
| Chartered Organization | Surry Youth Leadership | Surry Central Hosa | 716 S Main St | Dobson, NC 27017-8593 | | | | First Class Mail |
| Chartered Organization | Susan M Duncan Family Ymca | Denver Area Council 061 | 6350 Eldridge St | Arvada, CO 80004-3616 | | | | First Class Mail |
| Voting Party | Susan Mihanovich | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Susanna Wesley United Methodist Church | Jayhawk Area Council 197 | 7433 SW 29th St | Topeka, KS 66614-4700 | | | | First Class Mail |
| Voting Party | Susanna Wesley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Susanna Wesley United Methodist Church | 7433 SW 29th St | Topeka, KS 66614 | | | | | First Class Mail |
| Chartered Organization | Susanville Police Dept | Nevada Area Council 329 | 1801 Main St | Susanville, CA 96130-4518 | | | | First Class Mail |
| Chartered Organization | Susanville Volunteer Fire Dept | Nevada Area Council 329 | 1505 Main St | Susanville, CA 96130-4427 | | | | First Class Mail |
| Chartered Organization | Susick School Pto | Great Lakes Fsc 272 | 2200 Castleton Dr | Troy, MI 48083-2675 | | | | First Class Mail |
| Voting Party | Susie Burgess, Treasurer | 4630 Ashforth Way | Owings Mills, MD 21117 | | | | Sburgess4630@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Susquehanna Community Elementary School | Baden-Powell Council 368 | 3192 Turnpike St | Susquehanna, PA 18847-8154 | | | | First Class Mail |
| Voting Party | Susquehanna Conference Of The United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Susquehanna Umc (077685) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Susquehanna Umc (077685) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Sussex Kiwanis | Patriots Path Council 358 | 7 Up A Way Dr | Sussex, NJ 07461-4118 | | | | First Class Mail |
| Chartered Organization | Sussex Lions Club | Potawatomi Area Council 651 | W220N5393 Town Line Rd | Sussex, WI 53089 | | | | First Class Mail |
| Voting Party | Sussex United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sussex Utd Methodist Church | Patriots Path Council 358 | 15 Bank St | Sussex, NJ 07461-2301 | | | | First Class Mail |
| Voting Party | Sustainable Forestry Initiative, Inc | 2121 K St NW, Ste 750 | Washington, DC 20037-1908 | | | | | First Class Mail |
| Chartered Organization | Sutherland Lions Club | Overland Trails 322 | P.O. Box 121 | Sutherland, NE 69165-0121 | | | | First Class Mail |
| Chartered Organization | Sutherland Ruritan Club | Heart of Virginia Council 602 | P.O. Box 57 | Sutherland, VA 23885-0057 | | | | First Class Mail |
| Voting Party | Sutherland Ruritan Club | P O Box 57 | Sutherland, VA 23885-0057 | | | | jmbailey111@aol.com | Email<br>First Class Mail |
| Chartered Organization | Sutter Lions Club | Golden Empire Council 047 | P.O. Box 503 | Sutter, CA 95982-0503 | | | | First Class Mail |
| Chartered Organization | Sutton - Fire Dept | Heart of New England Council 230 | 4 Uxbridge Rd | Sutton, MA 01590-1702 | | | | First Class Mail |
| Chartered Organization | Sutton - First Congregational Church | Heart of New England Council 230 | Boston Rd At Common | Sutton, MA 01590 | | | | First Class Mail |
| Chartered Organization | Sutton - St Marks R C Church | Heart of New England Council 230 | 356 Boston Rd | Sutton, MA 01590-1828 | | | | First Class Mail |
| Chartered Organization | Sutton Bible Church | Great Alaska Council 610 | P.O. Box 250 | Sutton, AK 99674-0250 | | | | First Class Mail |
| Chartered Organization | Sutton Fire & Rescue | Daniel Webster Council, Bsa 330 | P.O. Box 158 | North Sutton, NH 03260-0158 | | | | First Class Mail |
| Chartered Organization | Suttons Bay Rotary Club | President Gerald R Ford 781 | P.O. Box 45 | Suttons Bay, MI 49682-0045 | | | | First Class Mail |
| Voting Party | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| Voting Party | Suzanne M. Morrison | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Suzhou Singapore International School | Far E Council 803 | 208 Zhong Nan St | Suzhou, | China | | | First Class Mail |
| Chartered Organization | Svante Palm Elementary Ace | Capitol Area Council 564 | 7601 Dixie Dr | Austin, TX 78744-7140 | | | | First Class Mail |
| Chartered Organization | Sw Carver County Fire Explorers | Northern Star Council 250 | 907 Serenity Cir | Norwood Young America, MN 55397-4601 | | | | First Class Mail |
| Chartered Organization | Sw Concerned Parents Of Randolph | Atlanta Area Council 092 | 5320 Campbellton Rd Sw | Atlanta, GA 30331-7714 | | | | First Class Mail |
| Chartered Organization | Sw Det Community School | Great Lakes Fsc 272 | 4001 29th St | Detroit, MI 48210-2601 | | | | First Class Mail |
| Chartered Organization | Swagelok Co | Lake Erie Council 440 | 29500 Solon Rd | Solon, OH 44139-3449 | | | | First Class Mail |
| Voting Party | Swain United Methodist Church | Attn: Rev Marion Luce | 4583 Lima Rd | Geneseo, NY 14454 | | | umcpastor1@verison.net | Email<br>First Class Mail |
| Voting Party | Swainsboro First United Methodist Church | Attn: David W Unkles | 319 West Main St | Swainsboeo, GA 30401 | | | fumcswainsboro@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Swamp Lutheran Church | Pennsylvania Dutch Council 524 | 275 Swamp Church Rd | Reinholds, PA 17569-9562 | | | | First Class Mail |
| Chartered Organization | Swan Hillman School Pto | Blackhawk Area 660 | 3701 Green Dale Dr | Rockford, IL 61109-1543 | | | | First Class Mail |
| Chartered Organization | Swan Lake Memorial Park Cemetery | Heart of America Council 307 | 30000 Valor Dr | Grain Valley, MO 64029-8306 | | | | First Class Mail |
| Chartered Organization | Swann-Gehr Post 197 American Legion | Blackhawk Area 660 | 807 E Exchange St | Brodhead, WI 53520 | | | | First Class Mail |
| Chartered Organization | Swans Creek Elementary School | National Capital Area Council 082 | 17700 Swans Creek Ln | Dumfries, VA 22026-4580 | | | | First Class Mail |
| Chartered Organization | Swansboro Utd Methodist Men | East Carolina Council 426 | 665 W Corbett Ave | Swansboro, NC 28584-8451 | | | | First Class Mail |
| Chartered Organization | Swansea Fire Dept | Greater St Louis Area Council 312 | 1350 N Illinois St | Swansea, IL 62226-4230 | | | | First Class Mail |
| Voting Party | Swansea United Methodist Church | Attn: Rev Christopher M Lollis | 117 Cotton Cordell Rd | Lexington, SC 29072 | | | cmlollis@umcsc.org | Email<br>First Class Mail |
| Voting Party | Swansea United Methodist Church | Attn: Christopher M Lollis | 305 N Church St | Swansea, SC 29160 | | | cmlollis@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Swanson Elementary School Pto | Potawatomi Area Council 651 | 305 N Calhoun Rd | Brookfield, WI 53005-3401 | | | | First Class Mail |
| Chartered Organization | Swansons Moving And Delivery | Catalina Council 011 | 8300 E Valencia Rd, Unit 6 | Tucson, AZ 85747-9140 | | | | First Class Mail |
| Chartered Organization | Swanton Chamber Of Commerce | Green Mountain 592 | Merchants Row | Swanton, VT 05488 | | | | First Class Mail |
| Chartered Organization | Swanton Community Center | Laurel Highlands Council 527 | P.O. Box 154 | Swanton, MD 21561-0154 | | | | First Class Mail |
| Chartered Organization | Swanton VFW Post 778 | Green Mountain 592 | 8 Merchants Row | Swanton, VT 05488-1420 | | | | First Class Mail |
| Chartered Organization | Swanville Lions Club | Central Minnesota 296 | P.O. Box 243 | Swanville, MN 56382-0243 | | | | First Class Mail |
| Chartered Organization | Swanzey First Congregational Church | Daniel Webster Council, Bsa 330 | 679 Old Homestead Hwy | Swanzey, NH 03446-2304 | | | | First Class Mail |
| Chartered Organization | Swarthmore Presbyterian Church | Cradle of Liberty Council 525 | 727 Harvard Ave | Swarthmore, PA 19081-1802 | | | | First Class Mail |
| Firm | Swartz & Swartz, P.C. | Alan L. Cantor, Esq.; David W. Faraci, Esq | 10 Marshall Street | Boston, MA 02108 | | | acantor@swartzlaw.com<br>dfaraci@swartzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Swartz Creek Methodist Men-Methodist | Water and Woods Council 782 | 7400 Miller Rd | Swartz Creek, MI 48473-1430 | | | | First Class Mail |
| Chartered Organization | Swc At Academie Lafayette Cherry | Heart of America Council 307 | 2803 E 51st St | Kansas City, MO 64130-2919 | | | | First Class Mail |
| Chartered Organization | Swc At Academie Lafayette Oak | Heart of America Council 307 | 6903 Oak St | Kansas City, MO 64113-2530 | | | | First Class Mail |
| Chartered Organization | Swc At Brush Creek Community Center | Heart of America Council 307 | 3801 Brush Creek Blvd | Kansas City, MO 64130-2476 | | | | First Class Mail |
| Chartered Organization | Swedish American Hospital | Blackhawk Area 660 | 1401 E State St | Rockford, IL 61104-2315 | | | | First Class Mail |
| Voting Party | Swedish Evangelical Lutheran St. Johns Church Of Southside | Attn: Sheldon R Brown | 63 Oak Ave S, P.O. Box 859 | Annandale, MN 55302 | | | brown@annandalelaw.com | Email<br>First Class Mail |
| Voting Party | Sweeny First United Methodist Church Of Sweeny | Attn: Dr Arthur W Richardson | 207 E 1st St | Sweeny, TX 77480 | | | ibmi@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Sweeny Lions Club | Bay Area Council 574 | 707 Twin Oak St | Sweeny, TX 77480-1415 | | | | First Class Mail |
| Chartered Organization | Sweet Gum Ame Zion Church | Tukabatchee Area Council 005 | 560 Old Montgomery Hwy | Shorter, AL 36075 | | | | First Class Mail |
| Chartered Organization | Sweet Haven Worshop LLC | Sequoyah Council 713 | 19134 US Hwy 23 N | Duffield, VA 24244-3525 | | | | First Class Mail |
| Chartered Organization | Sweet Home Middle School Pta | Greater Niagara Frontier Council 380 | 4150 Maple Rd | Amherst, NY 14226-1042 | | | | First Class Mail |
| Chartered Organization | Sweet Revenge Bbq Co | Lasalle Council 165 | P.O. Box 300 | New Carlisle, IN 46552-0300 | | | | First Class Mail |
| Chartered Organization | Sweet Valley Church Of Christ | Northeastern Pennsylvania Council 501 | 5439 Main Rd | Sweet Valley, PA 18656-2488 | | | | First Class Mail |
| Chartered Organization | Sweetwater Vigil Aliance | Atlanta Area Council 092 | 3161 Cedardale Dr | Douglasville, GA 30135-1916 | | | | First Class Mail |
| Chartered Organization | Swenke Pto | Sam Houston Area Council 576 | 22400 Fairfield Pl Dr | Cypress, TX 77433-6352 | | | | First Class Mail |
| Firm | Swenson & Shelley, PLLC | Kevin Swenson | 107 S. 1470 E Ste 201 | St George, UT 84790 | | | BSAattorneys@swensonshelley.com | Email<br>First Class Mail |
| Chartered Organization | Swepsonville Vol Fire Dept, Inc | Old N State Council 070 | 2744 Darrell Newton Dr | Graham, NC 27253-9887 | | | | First Class Mail |
| Voting Party | Swift Memorial United Methodist Church | P.O. Box 270 | 10 Williston Rd | Sagamore Beach, MA 02562 | | | tedann84@verizon.net | Email<br>First Class Mail |
| Voting Party | Swift Memorial United Methodist Church | P.O. Box 270 | Sagamore Beach, MA 02562 | | | | tedann84@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Switlik School | Jersey Shore Council 341 | 75 W Veterans Hwy | Jackson, NJ 08527-3403 | | | | First Class Mail |
| Chartered Organization | Switzer Parent Teacher Org | Great Lakes Fsc 272 | 53200 Shelby Rd | Shelby Township, MI 48316-2257 | | | | First Class Mail |
| Chartered Organization | Swoyersville Volunteer Hose Co | Northeastern Pennsylvania Council 501 | 299 Slocum St | Swoyersville, PA 18704 | | | | First Class Mail |
| Chartered Organization | Sy Lee & Assoc | W L A C C 051 | 216 S Jackson St, Ste 101 | Glendale, CA 91205-1191 | | | | First Class Mail |
| Chartered Organization | Sybene Independent Missionary Baptist Ch | Buckskin 617 | 9231 County Rd 1 | South Point, OH 45680-8434 | | | | First Class Mail |
| Voting Party | Sycamore Creek Church | Attn: Mark Aupperlee | 105 N Church St | P.O. Box 458 | Potterville, MI 48823 | | markaupperlee@sycamorecreekchurch.org | Email<br>First Class Mail |
| Voting Party | Sycamore Creek Umc | Attn: Mark Aupperlee | 1919 Pennsylvania | Lansing, MI 48910 | | | markaupperlee@sycamorecreekchurch.org | Email<br>First Class Mail |
| Chartered Organization | Sycamore Police Dept | Three Fires Council 127 | 535 Dekalb Ave | Sycamore, IL 60178-1719 | | | | First Class Mail |
| Chartered Organization | Sycamore School | Crossroads of America 160 | 1750 W 64th St | Indianapolis, IN 46260-4417 | | | | First Class Mail |
| Chartered Organization | Sycamore Shoals State Historic Area | Sequoyah Council 713 | 1651 W Elk Ave | Elizabethton, TN 37643-3725 | | | | First Class Mail |
| Chartered Organization | Sycamore Sportsman Club | Three Fires Council 127 | 1773 W Motel Rd | Sycamore, IL 60178-3416 | | | | First Class Mail |
| Chartered Organization | Sycamore Trail Pts | Three Fires Council 127 | 1025 Sycamore Ln | Bartlett, IL 60103-5619 | | | | First Class Mail |
| Voting Party | Sycamore Tree United Methodist Church | 1830 Clydesdale St | Maryville, TN 37804 | | | | carlonsjones@att.net | Email<br>First Class Mail |
| Voting Party | Sycamore United Methodist Church | 160 Johnson Ave | Sycamore, IL 60178 | | | | pastordan@sycamoreumc.org | Email<br>First Class Mail |
| Voting Party | Sydenstricker Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sydenstricker Utd Methodist Church | National Capital Area Council 082 | 8507 Hooes Rd | Springfield, VA 22153 | | | | First Class Mail |
| Chartered Organization | Sydenstricker Utd Methodist Church | National Capital Area Council 082 | 8508 Hooes Rd | Springfield, VA 22153-1703 | | | | First Class Mail |
| Chartered Organization | Sykesville Lions Club | Bucktail Council 509 | P.O. Box 115 | Sykesville, PA 15865-0115 | | | | First Class Mail |
| Chartered Organization | Sykesville-Freedom District Fire Dept | Baltimore Area Council 220 | P.O. Box 275 | Sykesville, MD 21784-0275 | | | | First Class Mail |
| Chartered Organization | Sylmar Civic Assoc | W L A C C 051 | P.O. Box 923491 | Sylmar, CA 91392-3491 | | | | First Class Mail |
| Voting Party | Sylva First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sylvan Abbey United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Sylvan Hills Church Of Christ | Quapaw Area Council 018 | 117 W Maryland Ave | Sherwood, AR 72120-2822 | | | | First Class Mail |
| Voting Party | Sylvan Hills United Methodist Church | Attn: Pastor Sara Bayles Charlton | 9921 Hwy 107 | Sherwood, AR 72120 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Sylvan Ruritan Club | Attn: Jack Patterson | 722 E Greensboro Chapel Hill Rd | Snow Camp, NC 27349-9774 | | | jackalamancelumber@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Sylvania Area Family Services | Erie Shores Council 460 | 5440 Marshall Rd | Sylvania, OH 43560-2030 | | | | First Class Mail |
| Chartered Organization | Sylvania Police Dept | Erie Shores Council 460 | 6635 Maplewood Ave | Sylvania, OH 43560-1934 | | | | First Class Mail |
| Chartered Organization | Sylvania Utd Methodist Church | Erie Shores Council 460 | 7000 Erie St | Sylvania, OH 43560-1920 | | | | First Class Mail |
| Voting Party | Syncb/Amazon | P O Box 530958 | Atlanta, GA 30353-0958 | | | | | First Class Mail |
| Chartered Organization | Synovus Bank | Suwannee River Area Council 664 | 601 N Monroe St | Tallahassee, FL 32301-1261 | | | | First Class Mail |
| Chartered Organization | Syosset-Woodbury Rotary Club | Theodore Roosevelt Council 386 | 31 Meadowbrook Rd | Syosset, NY 11791-2115 | | | | First Class Mail |
| Chartered Organization | Syracuse-Wawasee Rotary | Charitable Fndn Inc | P.O. Box 3 | Syracuse, IN 46567-0003 | | | | First Class Mail |
| Chartered Organization | Syska Hennessy Group, Inc | Greater New York Councils, Bsa 640 | 1515 Broadway 15th Fl | New York, NY 10036-8901 | | | | First Class Mail |
| Chartered Organization | Syt Global, Inc | Cradle of Liberty Council 525 | 699 Ranstead St, Ste 1 | Philadelphia, PA 19106-2334 | | | | First Class Mail |
| Chartered Organization | T Clay Wood Elementary School | National Capital Area Council 082 | 10600 Kettle Run Rd | Nokesville, VA 20181-1727 | | | | First Class Mail |
| Chartered Organization | T G Terry Special Education | Circle Ten Council 571 | 6661 Greenspan Ave | Dallas, TX 75232-3605 | | | | First Class Mail |
| Chartered Organization | T L Pink Pto | Sam Houston Area Council 576 | 1001 Collins Rd | Richmond, TX 77469-2756 | | | | First Class Mail |
| Chartered Organization | T M Pierce Elementary School | Cradle of Liberty Council 525 | 2300 W Cambria St | Philadelphia, PA 19132-2025 | | | | First Class Mail |
| Firm | T. J Solomon Law Group, PLLC | Tanika J. Solomon | 2120 Welch St. | Houston, TX 77019 | | | attorney@tjsololaw.com | Email<br>First Class Mail |
| Voting Party | T.U.M.C. | P O Box 815 | Tooele, UT 84074 | | | | tooeleumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | T623 Leadership Oversight Panel | California Inland Empire Council 045 | 1749 W 13th St | Upland, CA 91786-2151 | | | | First Class Mail |
| Chartered Organization | Ta Sims Elementary - Gifw | Longhorn Council 662 | 3500 Crenshaw Ave | Fort Worth, TX 76105-4019 | | | | First Class Mail |
| Chartered Organization | Taberg Volunteer Fire Co | Leatherstocking 400 | P.O. Box 26 | Taberg, NY 13471-0026 | | | | First Class Mail |
| Chartered Organization | Tabernacle Baptist Church | Hawkeye Area Council 172 | 2050 12th Ave | Coralville, IA 52241-3013 | | | | First Class Mail |
| Chartered Organization | Tabernacle Fire Co | Garden State Council 690 | 76 Hawkin Rd | Tabernacle, NJ 08088-8733 | | | | First Class Mail |
| Chartered Organization | Tabernacle Missionary Baptist Church | Gulf Stream Council 085 | 801 8th St | West Palm Beach, FL 33401-3607 | | | | First Class Mail |
| Chartered Organization | Tabernacle Of The Lord Jesus Christ | Miami Valley Council, Bsa 444 | 1502 Waco St | Troy, OH 45373-3834 | | | | First Class Mail |
| Chartered Organization | Tabernacle Presbyterian Church | Crossroads of America 160 | 418 E 34th St | Indianapolis, IN 46205-3702 | | | | First Class Mail |
| Chartered Organization | Tabernacle Rescue Squad, Inc | Garden State Council 690 | 134 New Rd | Tabernacle, NJ 08088 | | | | First Class Mail |
| Voting Party | Tabernacle Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Tabernacle Umc Methodist Mens Club | National Capital Area Council 082 | 7310 Old Plank Rd | Fredericksburg, VA 22407-8625 | | | | First Class Mail |
| Chartered Organization | Tabernacle United Methodist Church | Alabama-Florida Council 003 | 4205 S Brannon Stand Rd | Taylor, AL 36305-9103 | | | | First Class Mail |
| Voting Party | Tabernacle United Methodist Church | Attn: Terry M Carey | P.O. Box 7111 | Dothan, AL 36302 | | | tcarey@careyandhamner.com | Email<br>First Class Mail |
| Voting Party | Tabernacle United Methodist Church | Attn: Timothy Barnes, Trustee Chair | 110 Highland Ave | Binghamton, NY 13905 | | | tbarnes29@gmail.com | Email<br>First Class Mail |
| Voting Party | Tabernacle United Methodist Church | Attn: Rev Randall L Calcutt | 1307 Yellowstone Dr | Florence, SC 29505 | | | rlcalcutt@umcsc.org | Email<br>First Class Mail |
| Voting Party | Tabernacle United Methodist Church | Attn: Randall L Calcutt | 6758 Francis Marion Rd | Pamplico, SC 29583 | | | rlcalcutt@umcsc.org | Email<br>First Class Mail |
| Voting Party | Tabernacle United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Tabernacle United Methodist Church | 4205 S Brannon Stand Rd | Dothan, AL 36305 | | | | | First Class Mail |
| Chartered Organization | Tabernacle Utd Methodist Church | Garden State Council 690 | 702 Seashore Rd | Cape May, NJ 08204-4626 | | | | First Class Mail |
| Chartered Organization | Tabernacle Utd Methodist Church | Old N State Council 070 | 5721 Methodist Rd | Greensboro, NC 27406-9761 | | | | First Class Mail |
| Chartered Organization | Tabernacle Utd Methodist Church | Colonial Virginia Council 595 | 831 Poquoson Ave | Poquoson, VA 23662-1723 | | | | First Class Mail |
| Voting Party | Tabitha J Nelson | 6325 W Main St | Maryville, IL 62062 | | | | pastortabitha@stlukesmaryville.org | Email<br>First Class Mail |
| Chartered Organization | Table Mound School Pta | Northeast Iowa Council 178 | 100 Tower Dr | Dubuque, IA 52003-8074 | | | | First Class Mail |
| Chartered Organization | Tabletop Generals LLC | Alamo Area Council 583 | 2543 Jackson Keller Rd | San Antonio, TX 78230-5246 | | | | First Class Mail |
| Voting Party | Tabor Heights United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Tabor Lutheran Church | Connecticut Yankee Council Bsa 072 | 45 Tabor Dr | Branford, CT 06405-5225 | | | | First Class Mail |
| Voting Party | Tabor Lutheran Evangelical Lutheran Church | Attn: Peter Harding | 45 Tabor Dr | Branford, CT 06405 | | | taborlutheranchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Tabor Utd Methodist Church | Mid-America Council 326 | P.O. Box 370 | Tabor, IA 51653-0370 | | | | First Class Mail |
| Voting Party | Tabor: Woxall | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Tac Booster Club, Inc | Southwest Florida Council 088 | 1201 N Beneva Rd | Sarasota, FL 34232-1010 | | | | First Class Mail |
| Chartered Organization | Tacoma Police Dept | Pacific Harbors Council, Bsa 612 | 3701 S Pine St | Tacoma, WA 98409-5735 | | | | First Class Mail |
| Chartered Organization | Tadooley Council 5303 Knights Of Col | Greater Yosemite Council 059 | 112 Reed Rd | Oakdale, CA 95361-8246 | | | | First Class Mail |
| Chartered Organization | Taduntada Productions LLC | Circle Ten Council 571 | 408 N Village Dr | Mckinney, TX 75071-7848 | | | | First Class Mail |
| Chartered Organization | Taft Elementary School | Pacific Skyline Council 031 | 903 10th Ave | Redwood City, CA 94063-4269 | | | | First Class Mail |
| Chartered Organization | Taft Midway Lodge 426 F Am | Southern Sierra Council 030 | 521 North St | Taft, CA 93268-2826 | | | | First Class Mail |
| Chartered Organization | Taft Pta | Cimarron Council 474 | 1002 Sequoyah Dr | Enid, OK 73703-6925 | | | | First Class Mail |
| Voting Party | Taft United Methodist Church | Attn: Roberta Devine | 630 N St | Taft, CA 93268 | | | taftumc1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Tafton Fire Co, Inc | Northeastern Pennsylvania Council 501 | P.O. Box 500 | Paupack, PA 18451-0500 | | | | First Class Mail |
| Voting Party | Tahlequah First United Methodist Church | Attn: Matthew D Franks | 300 W Deleware | Tahlequah, OK 74464 | | | matt.franks@tahlequahumc.org | Email<br>First Class Mail |
| Voting Party | Tahoka United Methodist Church | Attn: Secretary / Treasurer and / Or Pastor | P.O. Box 500 | Tahoka, TX 79373 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Tahosa Alumni Assoc | Denver Area Council 061 | P.O. Box 102938 | Denver, CO 80250-2938 | | | | First Class Mail |
| Voting Party | Tahsin Industrial Corp Usa | 111 Howard Blvd, Ste 206 | Mt Arlington, NJ 07856-1315 | | | | | First Class Mail |
| Chartered Organization | Tailfin Creations LLC | Crater Lake Council 491 | 3073 E Evans Creek Rd | Rogue River, OR 97537-5541 | | | | First Class Mail |
| Chartered Organization | Taipei Youth Program Assn | Far E Council 803 | 800 Chung Shan N Rd Sec 6, 11152 | Taipei, 11135 | Taiwan | | | First Class Mail |
| Chartered Organization | Taishoji Soto Mission | Aloha Council, Bsa 104 | 275 Kinoole St | Hilo, HI 96720-2944 | | | | First Class Mail |
| Chartered Organization | Take It Outside | Heart of America Council 307 | 110 S Main St | Ottawa, KS 66067-2328 | | | | First Class Mail |
| Chartered Organization | Takoma Park Presbyterian Church | National Capital Area Council 082 | 310 Tulip Ave | Takoma Park, MD 20912-4339 | | | | First Class Mail |
| Chartered Organization | Talbott Steam Innovation School Psp | Pikes Peak Council 060 | 401 Dean Dr | Colorado Springs, CO 80911-2253 | | | | First Class Mail |
| Chartered Organization | Talented Tenth Young Inventors | Pathway To Adventure 456 | 8952 S May St | Chicago, IL 60620-3423 | | | | First Class Mail |
| Chartered Organization | Talkington Boys & Girls Club | South Plains Council 694 | 2603 Kewanee | Lubbock, TX 79407 | | | | First Class Mail |
| Chartered Organization | Tall Pines Baptist Church | Coastal Carolina Council 550 | 645 Treeland Dr | Ladson, SC 29456-3581 | | | | First Class Mail |
| Chartered Organization | Tall Ships Portland | Pine Tree Council 218 | P.O. Box 517 | Portland, ME 04112-0517 | | | | First Class Mail |
| Voting Party | Talladega First United Methodist Church | First United Methodist Church | 400 East St S | Talladega, AL 35160 | | | firstunitedme260@bellsouth.net; schastain@tcboe.org | Email<br>First Class Mail |
| Chartered Organization | Tallahassee Exchange Club | Suwannee River Area Council 664 | P.O. Box 1371 | Tallahassee, FL 32302-1371 | | | | First Class Mail |
| Chartered Organization | Tallahassee Heights United Methodist | Suwannee River Area Council 664 | 3004 Mahan Dr | Tallahassee, FL 32308-5506 | | | | First Class Mail |
| Chartered Organization | Tallahassee Heights United Methodist | Suwannee River Area Council 664 | 3004 Mahan Dr | Tallahassee, FL 32308-5506 | | | | First Class Mail |
| Chartered Organization | Tallahassee Police Dept | Suwannee River Area Council 664 | 234 E 7th Ave | Tallahassee, FL 32303-5519 | | | | First Class Mail |
| Voting Party | Tallapoosa First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Tallassee Fire Dept | Tukabatchee Area Council 005 | 123 N Ann Ave | Tallassee, AL 36078-1301 | | | | First Class Mail |
| Firm | Tamaki Law Offices | Bryan G Smith | 1340 N 16th Ave | Yakima, WA 98902 | | | julie@tamakilaw.com | Email<br>First Class Mail |
| Firm | Tamaki Law Offices | Kaitlyn Vail | 2820 Northup Way #235 | Bellevue, WA 98004 | | | kvail@tamakilaw.com | Email<br>First Class Mail |
| Chartered Organization | Tamalpais Valley Community District | Marin Council 035 | 305 Bell Ln | Mill Valley, CA 94941-4037 | | | | First Class Mail |
| Voting Party | Tamara G Boggs | P O Box 266 | Plymouth, IN 46563 | | | | | First Class Mail |
| Voting Party | Tamara L Cox | 9351 E 300 S | Oxford, IN 47971 | | | | tamaralcox04@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Tamarack Hollow | Western Massachusetts Council 234 | P.O. Box 115 | Windsor, MA 01270-0115 | | | | First Class Mail |
| Chartered Organization | Tamarack Pto | Sequoia Council 027 | 1000 S Union Ave | Avenal, CA 93204-2046 | | | | First Class Mail |
| Chartered Organization | Tamkeen | Chief Seattle Council 609 | 13016 NE 87th St | Kirkland, WA 98033-5944 | | | | First Class Mail |
| Firm | Tamming Law | John A. Tamming | 903 2nd Ave, West | Owensound, ON NYJ41H8 | | | john@tamminglaw.com | Email<br>First Class Mail |
| Chartered Organization | Tampa Bay Blvd Pta | Greater Tampa Bay Area 089 | 3111 N Tampa St | Tampa, FL 33603-5759 | | | | First Class Mail |
| Chartered Organization | Tampa Fire Rescue | Greater Tampa Bay Area 089 | 808 E Zack St | Tampa, FL 33602-3530 | | | | First Class Mail |
| Chartered Organization | Tampa Housing And Tampa Police Dept | Greater Tampa Bay Area 089 | 1800 N Rome Ave | Tampa, FL 33607-4422 | | | | First Class Mail |
| Chartered Organization | Tampa Housing Authority | Greater Tampa Bay Area 089 | 110 E Kirby St | Tampa, FL 33604-4125 | | | | First Class Mail |
| Chartered Organization | Tampa Interbay Rotary | Greater Tampa Bay Area 089 | P.O. Box 320843 | Tampa, FL 33679-2843 | | | | First Class Mail |
| Chartered Organization | Tampa Police Dept | Greater Tampa Bay Area 089 | 116 S 34th St | Tampa, FL 33605-6260 | | | | First Class Mail |
| Chartered Organization | Tampa Sailing Squadron | Greater Tampa Bay Area 089 | P.O. Box 3277 | Apollo Beach, FL 33572-1002 | | | | First Class Mail |
| Chartered Organization | Tanager Place | Hawkeye Area Council 172 | 2309 C St Sw | Cedar Rapids, IA 52404-3707 | | | | First Class Mail |
| Chartered Organization | Tanganyika Wildlife Park | Quivira Council, Bsa 198 | 1000 S Hawkins Ln | Goddard, KS 67052 | | | | First Class Mail |
| Chartered Organization | Tangelo Park Elementary School Pta | Central Florida Council 083 | 5115 Anzio St | Orlando, FL 32819-8407 | | | | First Class Mail |
| Chartered Organization | Tanglewood Elementary | Southwest Florida Council 088 | 1620 Manchester Blvd | Fort Myers, FL 33919-2018 | | | | First Class Mail |
| Chartered Organization | Tanker Airlift Control Ctr Booster Club | Greater St Louis Area Council 312 | 402 Scott Dr | Scott Afb, IL 62225-5325 | | | | First Class Mail |
| Firm | Tanner & Ortega LLP | Hugo Ortega/Howard Tanner | 299 Broadway, Ste 1700 | New York, NY 10007 | | | hortega@tannerortega.com | Email<br>First Class Mail |
| Chartered Organization | Tanner Chapel Ame Church | Grand Canyon Council 010 | 20 S 8th St | Phoenix, AZ 85034-2241 | | | | First Class Mail |
| Chartered Organization | Tanner Elementary Pto | Greater Alabama Council 001 | 12067 Dowd St | Tanner, AL 35671-4500 | | | | First Class Mail |
| Chartered Organization | Tanner Williams Utd Methodist Church | Mobile Area Council-Bsa 004 | 1550 Grand Bay Wilmer Rd N | Mobile, AL 36608-8631 | | | | First Class Mail |
| Chartered Organization | Tanners Grove Utd Methodist Church | Piedmont Council 420 | P.O. Box 445 | Forest City, NC 28043-0445 | | | | First Class Mail |
| Chartered Organization | Tanque Verde Lutheran Church | Catalina Council 011 | 8625 E Tanque Verde Rd | Tucson, AZ 85749-8918 | | | | First Class Mail |
| Chartered Organization | Tanque Verde Ward - Lds Rincon Stake | Catalina Council 011 | 9555 E Snyder Rd | Tucson, AZ 85749 | | | | First Class Mail |
| Chartered Organization | Tanque Verde Youth Services, Inc | Catalina Council 011 | 2141 N Tanque Verde Loop Rd | Tucson, AZ 85749-8533 | | | | First Class Mail |
| Voting Party | Tanya Acker | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Tapp Memorial Methodist Church | Caddo Area Council 584 | P.O. Box 35 | New Boston, TX 75570-0035 | | | | First Class Mail |
| Voting Party | Tapp Umc | Attn: Rev Tommy Earl Burton | 715 S Mccoy Blvd | New Boston, TX 75570 | | | tappumcoffice@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Tapply-Thompson Community Center | Daniel Webster Council, Bsa 330 | 30 N Main St | Bristol, NH 03222-3512 | | | | First Class Mail |
| Chartered Organization | Taras Corp, Inc | Silicon Valley Monterey Bay 055 | 573 Hacienda Dr | Scotts Valley, CA 95066-3308 | | | | First Class Mail |
| Voting Party | Target Creative Group, Inc | Target Creative Group, Inc | 151 N Nobhill Rd | Plantation, FL 33324 | | | standon2@aol.com | Email<br>First Class Mail |
| Chartered Organization | Tarheel Challenge Academy | Central N Carolina Council 416 | 215 N Main St | New London, NC 28127-9186 | | | | First Class Mail |
| Chartered Organization | Tarheel Challenge Academy | Cape Fear Council 425 | P.O. Box 39 | Salemburg, NC 28385-0039 | | | | First Class Mail |
| Chartered Organization | Tarkio Rotary Club | Attn: Craig Livengood | 411 N 9th St | Tarkio, MO 64491-1283 | | | | First Class Mail |
| Voting Party | Tarpon Springs First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Tarrant City School System | Greater Alabama Council 001 | 1318 Alabama St | Tarrant, AL 35217-3035 | | | | First Class Mail |
| Chartered Organization | Tarrant City School System | Greater Alabama Council 001 | 1318 Alabama St | Tarrant, AL 35217-3035 | | | | First Class Mail |
| Chartered Organization | Tarrant Co Assn For Christian Scouting | Longhorn Council 662 | 1206 Oakwood Trl | Southlake, TX 76092-9232 | | | | First Class Mail |
| Chartered Organization | Tarrant Elementary After School Program | Greater Alabama Council 001 | 1269 Portland St | Birmingham, AL 35217-3008 | | | | First Class Mail |
| Voting Party | Tarrytown United Methodist Church | Attn: Business Administrator - Vicki L Aycock | 2601 Exposition Blvd | Austin, TX 78703 | | | vaycock@tumc.church | Email<br>First Class Mail |
| Chartered Organization | Tarver Elementary Pto | Denver Area Council 061 | 3500 Summit Grove Pkwy | Thornton, CO 80241-1322 | | | | First Class Mail |
| Voting Party | Tascosa Office Machines | 126 S 2nd St | Raton, NM 87740-3906 | | | | | First Class Mail |
| Chartered Organization | Tates Creek Christian Church | Blue Grass Council 204 | 3150 Tates Creek Rd | Lexington, KY 40502-2955 | | | | First Class Mail |
| Chartered Organization | Tates Creek Presbyterian Church | Blue Grass Council 204 | 3900 Rapid Run Dr | Lexington, KY 40515-1800 | | | | First Class Mail |
| Chartered Organization | Tau Beta Pi Michigan Gamma Chapter | Southern Shores Fsc 783 | 1301 Beal Ave | Ann Arbor, MI 48109-2122 | | | | First Class Mail |
| Chartered Organization | Taunton Lodge Of Elks 150 | Narragansett 546 | 119 High St | Taunton, MA 02780 | | | | First Class Mail |
| Voting Party | Taylor Chapel United Methodist Church | Attn: Lawrence Bennett Ewing | 10145 Maysville Rd | Fort Wayne, IN 46835 | | | office@taylorchapel.org | Email<br>First Class Mail |
| Voting Party | Taylor Chapel United Methodist Church | Attn: Trustee Chairman, Taylor Chapel Umc | 10145 Maysville Rd | Fort Wayne, IN 46835 | | | office@taylorchapel.org | Email<br>First Class Mail |
| Chartered Organization | Taylor Lake Christian Church | Sam Houston Area Council 576 | 1730 Old Kirby Rd | Seabrook, TX 77586-4707 | | | | First Class Mail |
| Chartered Organization | Taylor Masonic Lodge 98 | W D Boyce 138 | 119 N Wilmor Rd | Washington, IL 61571-1251 | | | | First Class Mail |
| Voting Party | Taylor Memorial United Methodist Church | Attn: Anthony Jenkins | 1188 12th St | Oakland, CA 94607 | | | taylorumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Taylor Mill Elementary School Pta | Dan Beard Council, Bsa 438 | 5907 Taylor Mill Rd | Covington, KY 41015-2362 | | | | First Class Mail |
| Chartered Organization | Taylor Pta | Hawkeye Area Council 172 | 720 7th Ave Sw | Cedar Rapids, IA 52404-1921 | | | | First Class Mail |
| Chartered Organization | Taylor Regional Hospital | Lincoln Heritage Council 205 | 1700 Old Lebanon Rd | Campbellsville, KY 42718-9615 | | | | First Class Mail |
| Voting Party | Taylor United Methodist Church (103901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Taylor Utd Methodist Church | Laurel Highlands Council 527 | 610 Old National Pike | Brownsville, PA 15417-9204 | | | | First Class Mail |
| Chartered Organization | Taylors Bridge Grange 1066 | Tuscarora Council 424 | 4716 Taylors Bridge Hwy | Clinton, NC 28328-0620 | | | | First Class Mail |
| Chartered Organization | Taylorsville Presbyterian Church | Piedmont Council 420 | 279 Main Ave Dr | Taylorsville, NC 28681-4287 | | | | First Class Mail |
| Voting Party | Taylorsville Presbyterian Church, Taylorsville, North Caroli | Attn: Paul Irving Sink | P.O. Box 507 | Taylorsville, NC 28681-0507 | | | tayprespastor@hotmail.com | Email<br>First Class Mail |
| Voting Party | Taylorsville Presbyterian Church, Taylorsville, North Caroli | P O Box 507 | Taylorsville, NC 28681-0507 | | | | tayprepastor@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Taylorville Fire Dept | Abraham Lincoln Council 144 | 202 N Main St | Taylorville, IL 62568-1947 | | | | First Class Mail |
| Chartered Organization | Taymouth Volunteer Fire Dept | Water and Woods Council 782 | 4343 Birch Run Rd | Birch Run, MI 48415-8738 | | | | First Class Mail |
| Chartered Organization | Tazewell Presbyterian Church | Buckskin 617 | P.O. Box 26 | Tazewell, VA 24651-0026 | | | | First Class Mail |
| Voting Party | Tbd | Trinity Episcopal Church | 220 Prospect St | Torrington, CT 06790 | | | trinity.parish.house@snet.net | Email<br>First Class Mail |
| Voting Party | Tbd | Tbd | Tbd | | | | gracecamdenrector15@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Tbk Bank | Longs Peak Council 062 | 141 Main St | Mead, CO 80542 | | | | First Class Mail |
| Chartered Organization | Tbk Bank Ssb | Pikes Peak Council 060 | P.O. Box 286 | Stratton, CO 80836-0286 | | | | First Class Mail |
| Voting Party | T-Bone Racing Enterprises LLC | dba Atv Parts Plus | 925 Ewart Ave | Beckley, WV 25801-3750 | | | | First Class Mail |
| Chartered Organization | Tca North Elementary Pto | Pikes Peak Council 060 | 975 Stout Rd | Colorado Springs, CO 80921-3801 | | | | First Class Mail |
| Chartered Organization | Td Industrial Coverings | Great Lakes Fsc 272 | 6220 18 1/2 Mile Rd | Sterling Heights, MI 48314-3111 | | | | First Class Mail |
| Chartered Organization | Tea Volunteer Fire Dept | Sioux Council 733 | P.O. Box 248 | Tea, SD 57064-0248 | | | | First Class Mail |
| Chartered Organization | Teach Fndn-Sside Early Childhood Ctr | Pee Dee Area Council 552 | 1615 Blanding Dr | Hartsville, SC 29550-5900 | | | | First Class Mail |
| Chartered Organization | Teach Foundation-Thornwell | Pee Dee Area Council 552 | 214 N 5th St | Hartsville, SC 29550-4136 | | | | First Class Mail |
| Chartered Organization | Teach Foundation-Washington Street | Pee Dee Area Council 552 | 214 N 5th St | Hartsville, SC 29550-4136 | | | | First Class Mail |
| Chartered Organization | Teach Foundation-West Hartsville | Pee Dee Area Council 552 | 214 N 5th St | Hartsville, SC 29550-4136 | | | | First Class Mail |
| Chartered Organization | Team Eagle Foundation | Patriots Path Council 358 | 198 Kings Rd | Madison, NJ 07940-2238 | | | | First Class Mail |
| Chartered Organization | Team Mildenhall First Sergeant Assoc | Transatlantic Council, Bsa 802 | Unit 4835 Box 305 | APO, AE 09459-4835 | | | | First Class Mail |
| Chartered Organization | Team Shana | Pennsylvania Dutch Council 524 | 708 N President Ave | Lancaster, PA 17603-2624 | | | | First Class Mail |
| Chartered Organization | Teaneck Jewish Center | Northern New Jersey Council, Bsa 333 | 70 Sterling Pl | Teaneck, NJ 07666-4419 | | | | First Class Mail |
| Voting Party | Teaneck United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Teaneck Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 201 Degraw Ave | Teaneck, NJ 07666-4055 | | | | First Class Mail |
| Chartered Organization | Teays Valley Presbyterian Church | Buckskin 617 | P.O. Box 100 | Scott Depot, WV 25560-0100 | | | | First Class Mail |
| Chartered Organization | Teays Valley Ward | Buckskin 617 | 1070 Mt Vernon Rd | Hurricane, WV 25526 | | | | First Class Mail |
| Chartered Organization | Technology And Business Services, Inc | Greater Los Angeles Area 033 | 12615 193rd St | Cerritos, CA 90703-7281 | | | | First Class Mail |
| Voting Party | Tecumseh Cncl 439 | 326 S Thompson Ave | Springfield, OH 45506-1145 | | | | | First Class Mail |
| Chartered Organization | Tecumseh School Parent Teacher Group | Longhouse Council 373 | 5250 Longridge Rd | Jamesville, NY 13078-9730 | | | | First Class Mail |
| Chartered Organization | Tecumseh South Pto | Jayhawk Area Council 197 | 3346 SE Tecumseh Rd | Tecumseh, KS 66542-9559 | | | | First Class Mail |
| Voting Party | Tecumseh United Methodist Church | Attn: Duane Koppelman, Treasurer | 605 Bishop Reed Dr | Tecumseh, MI 49286 | | | tumc@tc3net.com | Email<br>First Class Mail |
| Chartered Organization | Tecumseh Utd Methodist Church | Jayhawk Area Council 197 | 334 SE Tecumseh Rd | Tecumseh, KS 66542-9660 | | | | First Class Mail |
| Chartered Organization | Tecumseh-Harrison Elementary School Pto | Buffalo Trace 156 | 2116 N 2nd St | Vincennes, IN 47591-2440 | | | | First Class Mail |
| Firm | Tedford & Associates | James R. Tedford | 301 E. Colorado Blvd., Ste 520 | Pasadena, CA 91101 | | | Ted@TedfordLaw.com | Email<br>First Class Mail |
| Chartered Organization | Tedford's, Inc | Twin Rivers Council 364 | 3439 State Route 3 | Saranac, NY 12981-3295 | | | | First Class Mail |
| Chartered Organization | Teen Challenge Adventure Ranch | Westark Area Council 016 | P.O. Box 20 | Morrow, AR 72749-0020 | | | | First Class Mail |
| Chartered Organization | Teen Court / Group Of Citizens | Sioux Council 733 | 3200 W 49th St | Sioux Falls, SD 57106-2331 | | | | First Class Mail |
| Chartered Organization | Teen Court Defendants | Sioux Council 733 | 415 N Dakota Ave | Sioux Falls, SD 57104-2475 | | | | First Class Mail |
| Chartered Organization | Teen Court Of Northeast Louisiana | Louisiana Purchase Council 213 | P.O. Box 999 | Monroe, LA 71210-0999 | | | | First Class Mail |
| Chartered Organization | Teen Venture Center | Buckskin 617 | 217 Railroad Ave | Richlands, VA 24641-2449 | | | | First Class Mail |
| Chartered Organization | Teens At Work | Atlanta Area Council 092 | 1622 Ware Ave | East Point, GA 30344-3108 | | | | First Class Mail |
| Chartered Organization | Tehachapi First Baptist Church | Southern Sierra Council 030 | 1049 S Curry St | Tehachapi, CA 93561-2303 | | | | First Class Mail |
| Chartered Organization | Tehachapi Kiwanis Club | Southern Sierra Council 030 | P.O. Box 436 | Tehachapi, CA 93581-0436 | | | | First Class Mail |
| Chartered Organization | Tehachapi Police Dept | Southern Sierra Council 030 | 200 W C St | Tehachapi, CA 93561 | | | | First Class Mail |
| Chartered Organization | Tekoppel Community Group Of Citizens | Buffalo Trace 156 | 247 S Tekoppel Ave | Evansville, IN 47712-4867 | | | | First Class Mail |
| Firm | Telare Law PLLC | George E Telquist | 1321 Columbia Park Trail | Richland, WA 99352 | | | george@telarelaw.com | Email<br>First Class Mail |
| Voting Party | Telferner United Methodist Church | Attn: Betty Tullos | 1355 Hiller Rd | Inez, TX 77968 | | | alexalvarezut@gmail.com | Email<br>First Class Mail |
| Voting Party | Telferner United Methodist Church | Attn: Alex Alvarez | 302 Grosvenor St | San Antonio, TX 78221 | | | alexalvarezut@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Telford VFW Post 5308 | Cradle of Liberty Council 525 | 395 W Broad St | Telford, PA 18969-1932 | | | | First Class Mail |
| Chartered Organization | Temco Machinery, Inc | Three Fires Council 127 | 1401 N Farnsworth Ave | Aurora, IL 60505-1611 | | | | First Class Mail |
| Chartered Organization | Temecula CA Highway Patrol | California Inland Empire Council 045 | 27685 Commerce Center Dr | Temecula, CA 92590-2521 | | | | First Class Mail |
| Chartered Organization | Temecula Catalina Island Masonic Lodge | California Inland Empire Council 045 | 27895 Diaz Rd, Ste F | Temecula, CA 92590-3480 | | | | First Class Mail |
| Chartered Organization | Temecula Valley Hospital | California Inland Empire Council 045 | 31700 Temecula Pkwy | Temecula, CA 92592-5896 | | | | First Class Mail |
| Chartered Organization | Templar Shooting Sports | Middle Tennessee Council 560 | 1101 S Jackson St | Tullahoma, TN 37388-4383 | | | | First Class Mail |
| Chartered Organization | Temple Assoc Masonic | Three Fires Council 127 | 130 Hwy 23 | Genoa, IL 60135 | | | | First Class Mail |
| Chartered Organization | Temple Baptist Church | Sequoyah Council 713 | P.O. Box 3100 | Kingsport, TN 37664-0100 | | | | First Class Mail |
| Chartered Organization | Temple Baptist Church | West Tennessee Area Council 559 | 9105 E Van Hook St | Milan, TN 38358-6534 | | | | First Class Mail |
| Chartered Organization | Temple Beit Torah | Pikes Peak Council 060 | 522 E Madison St | Colorado Springs, CO 80907-7029 | | | | First Class Mail |
| Chartered Organization | Temple Beth El | Seneca Waterways 397 | 139 Winton Rd S | Rochester, NY 14610-2945 | | | | First Class Mail |
| Chartered Organization | Temple Beth El | Western Massachusetts Council 234 | 979 Dickinson St | Springfield, MA 01108-3118 | | | | First Class Mail |
| Chartered Organization | Temple Beth Hillel | W L A C C 051 | 12326 Riverside Dr | Valley Village, CA 91607-3608 | | | | First Class Mail |
| Chartered Organization | Temple Beth Israel | Greater Los Angeles Area 033 | 3033 N Towne Ave | Pomona, CA 91767-1511 | | | | First Class Mail |
| Chartered Organization | Temple Beth Shalom | Long Beach Area Council 032 | 3635 Elm Ave | Long Beach, CA 90807-4003 | | | | First Class Mail |
| Chartered Organization | Temple Beth Sholom | Garden State Council 690 | 1901 Kresson Rd | Cherry Hill, NJ 08003-2512 | | | | First Class Mail |
| Chartered Organization | Temple Beth Sholom | Theodore Roosevelt Council 386 | 401 Roslyn Rd | Roslyn Heights, NY 11577-2620 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Temple Beth-El | Central Florida Council 083 | 579 N Nova Rd | Ormond Beach, FL 32174-4445 | | | | First Class Mail |
| Chartered Organization | Temple Bnai Torah | Theodore Roosevelt Council 386 | 2900 Jerusalem Ave | Wantagh, NY 11793-2025 | | | | First Class Mail |
| Voting Party | Temple City First United Methodist Church | Attn: Connie Deckon | 5957 Golden West Ave | Temple City, CA 91780 | | | pastormartin@templecityumc.org | Email<br>First Class Mail |
| Chartered Organization | Temple Emanu-El | Catalina Council 011 | 225 N Country Club Rd | Tucson, AZ 85716-5233 | | | | First Class Mail |
| Chartered Organization | Temple Israel | Chickasaw Council 558 | 1376 E Massey Rd | Memphis, TN 38120-3228 | | | | First Class Mail |
| Chartered Organization | Temple Israel | Greater St Louis Area Council 312 | 1 Rabbi Alvan D Rubin Dr | St Louis, MO 63141-7670 | | | | First Class Mail |
| Chartered Organization | Temple Lodge 16 Af & Am | Connecticut Rivers Council, Bsa 066 | 9 Country Club Rd | Cheshire, CT 06410-1631 | | | | First Class Mail |
| Chartered Organization | Temple Lodge 46 | W D Boyce 138 | 2900 W Lake Ave | Peoria, IL 61615-3718 | | | | First Class Mail |
| Chartered Organization | Temple Lodge No25 Af And Am | Pine Tree Council 218 | 1138 Main St | Readfield, ME 04355-9998 | | | | First Class Mail |
| Chartered Organization | Temple Masonic Lodge | Atlanta Area Council 092 | 40 James St | Temple, GA 30179 | | | | First Class Mail |
| Chartered Organization | Temple Of Faith, Inc | Central Florida Council 083 | 1028 S Lake Ave | Apopka, FL 32703 | | | | First Class Mail |
| Chartered Organization | Temple Of Prayer | Cradle of Liberty Council 525 | 1301 Hilltop Rd | Pottstown, PA 19464 | | | | First Class Mail |
| Chartered Organization | Temple Oheb Shalom | Baltimore Area Council 220 | 7310 Park Heights Ave | Pikesville, MD 21208-5436 | | | | First Class Mail |
| Chartered Organization | Temple Reyim | Mayflower Council 251 | 1860 Washington St | Auburndale, MA 02466-3008 | | | | First Class Mail |
| Chartered Organization | Temple Shalom | Southwest Florida Council 088 | 23190 Utica Ave | Punta Gorda, FL 33980-8543 | | | | First Class Mail |
| Chartered Organization | Temple Shir Shalom | North Florida Council 087 | 3855 NW 8th Ave | Gainesville, FL 32605-4701 | | | | First Class Mail |
| Chartered Organization | Temple Sinai | Cradle of Liberty Council 525 | 1401 Limekiln Pike | Dresher, PA 19025-1054 | | | | First Class Mail |
| Chartered Organization | Temple Sinai | Las Vegas Area Council 328 | 9001 Hillpointe Rd | Las Vegas, NV 89134-6097 | | | | First Class Mail |
| Chartered Organization | Temple Terrace Post No 10140 VFW | Greater Tampa Bay Area 089 | 8414 N 40th St | Tampa, FL 33604-2436 | | | | First Class Mail |
| Chartered Organization | Temple Terrace Presbyterian | Greater Tampa Bay Area 089 | 420 Bullard Pkwy | Temple Terrace, FL 33617-5516 | | | | First Class Mail |
| Voting Party | Temple Terrace United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Temple Terrace Utd Methodist Church | Greater Tampa Bay Area 089 | 5030 E Busch Blvd | Tampa, FL 33617-5459 | | | | First Class Mail |
| Chartered Organization | Temple Utd Methodist Church | Chickasaw Council 558 | 4404 Sykes Rd | Millington, TN 38053-8018 | | | | First Class Mail |
| Chartered Organization | Templeton-Holy Cross Church | Heart of New England Council 230 | 25 Lake Ave | E Templeton, MA 01438 | | | | First Class Mail |
| Chartered Organization | Ten Ring Shooting Org | Northern Star Council 250 | 12832 Able St Ne | Blaine, MN 55434-3262 | | | | First Class Mail |
| Voting Party | Ten Sleep United Methodist Church | Attn: Donald Dwight Morrison | 425 N Cottonwood St | Ten Sleep, WY 82442 | | | office@worlandumc.net | Email<br>First Class Mail |
| Voting Party | Tenafly United Methodist Church - Tenafly | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Tenants Assoc Of Park Spring | Chester County Council 539 | 1800 Park Springs Blvd | Spring City, PA 19475-1656 | | | | First Class Mail |
| Chartered Organization | Tenants Org Of Park Spring | Chester County Council 539 | 1800 Park Springs Blvd | Spring City, PA 19475-1656 | | | | First Class Mail |
| Chartered Organization | Tenbroeck Community Club | Greater Alabama Council 001 | 3674 Main St | Fyffe, AL 35971 | | | | First Class Mail |
| Chartered Organization | Tenino Lions Club International | Pacific Harbors Council, Bsa 612 | P.O. Box 568 | Tenino, WA 98589-0568 | | | | First Class Mail |
| Chartered Organization | Tennessee Gun Country | Middle Tennessee Council 560 | 1435 Fort Campbell Blvd | Clarksville, TN 37042-3552 | | | | First Class Mail |
| Chartered Organization | Tennessee Highway Patrol | Middle Tennessee Council 560 | 1150 Foster Ave | Nashville, TN 37243-4400 | | | | First Class Mail |
| Chartered Organization | Tennisson Memorial Utd Methodist | Circle Ten Council 571 | 313 N Church Ave | Mt Pleasant, TX 75455-4010 | | | | First Class Mail |
| Chartered Organization | Tennova Healthcare - Shelbyville | Middle Tennessee Council 560 | 2835 Hwy 231 N | Shelbyville, TN 37160-7327 | | | | First Class Mail |
| Chartered Organization | Tennova Healthcare-Clarksville | Middle Tennessee Council 560 | 651 Dunlop Ln | Clarksville, TN 37040-5015 | | | | First Class Mail |
| Chartered Organization | Tennyson Center For Children | Denver Area Council 061 | 2950 Tennyson St | Denver, CO 80212-3029 | | | | First Class Mail |
| Chartered Organization | Tenth Legion Mt Valley Ruritan Club | Stonewall Jackson Council 763 | 1037 Mauzy Athlone Rd | Broadway, VA 22815 | | | | First Class Mail |
| Voting Party | Tenth Legion/Mountain Valley Ruritan | Attn: Terry Armentrout | P.O. Box 348 | Lacey Spring, VA 22833 | | | tla387@cs.com | Email<br>First Class Mail |
| Chartered Organization | Tenth Street Elementary Sn | Crossroads of America 160 | 3124 E 10th St | Anderson, IN 46012-4509 | | | | First Class Mail |
| Voting Party | Teresa S Rentschler | 7457 Liberty Ave, P O Box 115 | Fulton, IN 46931 | | | | rentschlerfam@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Terra Linda Parent Teacher Club | Cascade Pacific Council 492 | 1998 NW 143rd Ave | Portland, OR 97229-4304 | | | | First Class Mail |
| Chartered Organization | Terrace Utd Methodist Church | Sam Houston Area Council 576 | 1203 Wirt Rd | Houston, TX 77055-6852 | | | | First Class Mail |
| Chartered Organization | Terrace View Long Term Care | Nursing Facility | 462 Grider St | Buffalo, NY 14215-3021 | | | | First Class Mail |
| Chartered Organization | Terrain | Denver Area Council 061 | 701 Oakwood Dr | Castle Rock, CO 80104-1663 | | | | First Class Mail |
| Chartered Organization | Terrain | Denver Area Council 061 | 701 Oakwood Dr | Castle Rock, CO 80104-1663 | | | | First Class Mail |
| Voting Party | Terramar Sports, Inc | Attn: Sophia Pelekos | 55 Rue Louvain W, Ste 200 | Montreal, QC H2N 1A4 | | | sophia.pelekos@lamour.com | Email<br>First Class Mail |
| Chartered Organization | Terranova Church | Orange County Council 039 | 7 Whatney, Ste 1 | Irvine, CA 92618-2839 | | | | First Class Mail |
| Chartered Organization | Terraset Parent Teacher Org | National Capital Area Council 082 | 11411 Ridge Heights Rd | Reston, VA 20191-1309 | | | | First Class Mail |
| Chartered Organization | Terre Town Elementary School Pto | Crossroads of America 160 | 2121 Boston Ave | Terre Haute, IN 47805-2806 | | | | First Class Mail |
| Voting Party | Terrell, Baugh, Salmon & Born, LLP | Attn: Bradley J Salmon | 700 S Green River Rd | Evansville, IN 47715 | | | bsalmon@twc.com | Email<br>First Class Mail |
| Voting Party | Terri Haddock | Address Redacted | | | | | | First Class Mail |
| Voting Party | Terrie Burch | 3321 Arnsby Rd | Columbus, OH 43232 | | | | terrielouburch@gmail.com | Email<br>First Class Mail |
| Voting Party | Terryberry Company | Attn: Brooke Lange | 2033 Oak Industrial Dr | Grand Rapids, MI 49505 | | | accounts.receivable@terryberry.com | Email<br>First Class Mail |
| Chartered Organization | Terrycomm | Central Florida Council 083 | P.O. Box 361725 | Melbourne, FL 32936-1725 | | | | First Class Mail |
| Chartered Organization | Terrytown Elementary Pto | Southeast Louisiana Council 214 | 550 E Forest Lawn Dr | Terrytown, LA 70056-4048 | | | | First Class Mail |
| Chartered Organization | Terryville Congregational Church | Connecticut Rivers Council, Bsa 066 | 233 Main St | Terryville, CT 06786-5910 | | | | First Class Mail |
| Chartered Organization | Terryville Fire Dept | Suffolk County Council Inc 404 | 19 Jayne Blvd | Port Jefferson Station, NY 11776-2934 | | | | First Class Mail |
| Chartered Organization | Tesuque Pta | Great SW Council 412 | 1555 Bishops Lodge Rd | Tesuque, NM 87574 | | | | First Class Mail |
| Chartered Organization | Teton County Volunteer Search And Rescue | Attn: Mike Estes | P.O. Box 3852 | Jackson, WY 83001-3852 | | | | First Class Mail |
| Chartered Organization | Teton Stage Lines | Grand Teton Council 107 | 5 N 550 W | Blackfoot, ID 83221-5562 | | | | First Class Mail |
| Chartered Organization | Tewksbury Congregational Church | The Spirit of Adventure 227 | 10 East St | Tewksbury, MA 01876-1954 | | | | First Class Mail |
| Chartered Organization | Texarkana Arkansas Police Dept | Caddo Area Council 584 | P.O. Box 1885 | Texarkana, TX 75504-1885 | | | | First Class Mail |
| Chartered Organization | Texarkana College Stem | Caddo Area Council 584 | 2500 N Robison Rd | Texarkana, TX 75599-0002 | | | | First Class Mail |
| Chartered Organization | Texarkana Sunrise Rotary | Caddo Area Council 584 | 2801 Bethany Ln | Texarkana, TX 75503-1594 | | | | First Class Mail |
| Chartered Organization | Texarkana Texas Police Dept | Caddo Area Council 584 | 100 N State Line Ave | Texarkana, TX 75501-5677 | | | | First Class Mail |
| Chartered Organization | Texas A&M University | San Antonio Police Dept | 1 University Way | San Antonio, TX 78224-3134 | | | | First Class Mail |
| Chartered Organization | Texas A&M University - Texarkana | Caddo Area Council 584 | 7101 University Ave | Texarkana, TX 75503-0597 | | | | First Class Mail |
| Voting Party | Texas Annual Conference, United Methodist Church | Attn: Carol Bruse | 5215 Main St | Houston, TX 77002 | | | cbruse@txcumc.org | Email<br>First Class Mail |
| Chartered Organization | Texas Can Academies Farmers Branch | Circle Ten Council 571 | 2720 Hollandale Ln | Farmers Branch, TX 75234-2035 | | | | First Class Mail |
| Chartered Organization | Texas Can Academies Of Pleasant Grove | Circle Ten Council 571 | 325 W 12th St | Dallas, TX 75208-6502 | | | | First Class Mail |
| Chartered Organization | Texas Carpenters/Millwrights Trng Ttrust | Sam Houston Area Council 576 | 5500 Spencer Hwy | Pasadena, TX 77505-1518 | | | | First Class Mail |
| Chartered Organization | Texas City Fire Dept | Bay Area Council 574 | 1725 N Logan St | Texas City, TX 77590-4930 | | | | First Class Mail |
| Chartered Organization | Texas City High School | Bay Area Council 574 | 1800 9th Ave N | Texas City, TX 77590-5473 | | | | First Class Mail |
| Chartered Organization | Texas City Independent School District | Roosevelt Wilson | 1401 9th Ave N | Texas City, TX 77590-5447 | | | | First Class Mail |
| Chartered Organization | Texas City Police Dept | Bay Area Council 574 | 1004 9th Ave N | Texas City, TX 77590-7407 | | | | First Class Mail |
| Chartered Organization | Texas Juvenille Justice Dept | Circle Ten Council 571 | 1131 Lavender Rd | Lancaster, TX 75146-5928 | | | | First Class Mail |
| Chartered Organization | Texas Pro Lease LLC | Longhorn Council 662 | 11068 S US Hwy 287 | Rhome, TX 76078-4802 | | | | First Class Mail |
| Voting Party | Texas Southwest Council | Attn: Devin Koehler | P.O. Box 1584 | San Angelo, TX 76902 | | | devin.koehler@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Texas Tech Uni Dept Arts & Sciences | South Plains Council 694 | 1011 Boston Ave | Lubbock, TX 79409-9833 | | | | First Class Mail |
| Chartered Organization | Texas Township Fire Dept | Southern Shores Fsc 783 | 7110 W Q Ave | Kalamazoo, MI 49009-5951 | | | | First Class Mail |
| Chartered Organization | Texas Trails Council, Bsa | Texas Trails Council 561 | 3811 N 1st St | Abilene, TX 79603-6827 | | | | First Class Mail |
| Voting Party | Texas Workforce Commission | c/o Office of Attorney General | Bankruptcy & Collections | P.O. Box 12548, Mc-0008 | Austin, TX 78711 | | bankruptcytax@oag.texas.gov | Email<br>First Class Mail |
| Voting Party | Texas Workforce Commission - Rid/Sau | Attn: Rick Diaz | 101 E 15th St, Rm 556 | Austin, TX 78778-0001 | | | rid.bankruptcy@twc.state.tx.us | Email<br>First Class Mail |
| Chartered Organization | Tg Smith Elementary Pta | Westark Area Council 016, 40th & Falcon | Springdale, AR 72764 | | | | | First Class Mail |
| Chartered Organization | Thalia Utd Methodist Church | Tidewater Council 596 | 4321 Virginia Beach Blvd | Virginia Beach, VA 23452-1204 | | | | First Class Mail |
| Chartered Organization | Thang Long Youth Education Group | Orange County Council 039 | 11642 Dorada Ave | Garden Grove, CA 92840-5452 | | | | First Class Mail |
| Chartered Organization | Thang Long Youth Education Group | Orange County Council 039 | 11642 Dorada Ave | Garden Grove, CA 92840-5452 | | | | First Class Mail |
| Chartered Organization | Thanksgiving Baptist Church | Tuscarora Council 424 | 6701 Nc Hwy 42 E | Selma, NC 27576-6127 | | | | First Class Mail |
| Chartered Organization | Thanksgiving Lutheran Church | Mid-America Council 326 | 3702 370 Plz | Bellevue, NE 68123-1206 | | | | First Class Mail |
| Voting Party | Thatcher Passarellla Pc | Attn: David A Thatcer | 128 Ganttown Rd | Turnersville, NJ 08012 | | | | First Class Mail |
| Chartered Organization | The 1St Congregal Ch | Canton Center | 184 Cherry Brook Rd | Canton, CT 06019-4510 | | | | First Class Mail |
| Chartered Organization | The 1St Congregal Ch In Plympton, Ucc | Mayflower Council 251 | 254 Main St | Plympton, MA 02367 | | | | First Class Mail |
| Chartered Organization | The 1St Utd Methodist Ch Owasso | Indian Nations Council 488 | 13800 E 106th St N | Owasso, OK 74055-5970 | | | | First Class Mail |
| Chartered Organization | The Abundant Life Church Of Christ | Heart of Virginia Council 602 | 3700 Goodell Rd | Richmond, VA 23223-1210 | | | | First Class Mail |
| Chartered Organization | The Academy At Shawnee | Lincoln Heritage Council 205 | 4001 Herman St | Louisville, KY 40212-2588 | | | | First Class Mail |
| Chartered Organization | The Academy For Teaching & Learning | Palmetto Council 549 | 109 Hinton St | Chester, SC 29706-2022 | | | | First Class Mail |
| Chartered Organization | The Acushnet Grange 285 | Narragansett 546 | Main St | Acushnet, MA 02743 | | | | First Class Mail |
| Chartered Organization | The Adams Center | National Capital Area Council 082 | 46903 Sugarland Rd | Sterling, VA 20164-8520 | | | | First Class Mail |
| Chartered Organization | The Aftertaste | Northeast Georgia Council 101 | 3557 Mcintosh Ln | Snellville, GA 30039-4842 | | | | First Class Mail |
| Chartered Organization | The Al Centreville Post 1995 | National Capital Area Council 082 | P.O. Box 300 | Centreville, VA 20122-0300 | | | | First Class Mail |
| Chartered Organization | The Al Eldred Memorial Post 887 | Allegheny Highlands Council 382 | P.O. Box 134 | Eldred, PA 16731-0134 | | | | First Class Mail |
| Chartered Organization | The Al Failor Wagner Post 421, Inc | New Birth of Freedom 544 | 28 Shepard Rd | Newville, PA 17241 | | | | First Class Mail |
| Chartered Organization | The Al Failor Wagner Post 421, Inc | New Birth of Freedom 544 | P.O. Box 97 | Newville, PA 17241-0097 | | | | First Class Mail |
| Chartered Organization | The Al Post 77 Riddle-Hutcheson | Westark Area Council 016 | P.O. Box 2084 | Bentonville, AR 72712-2084 | | | | First Class Mail |
| Chartered Organization | The Al Travis Moothart Post 184 | Cascade Pacific Council 492 | P.O. Box 184 | Brownsville, OR 97327-0184 | | | | First Class Mail |
| Voting Party | The Alexon Group, Inc | 1201 Stellar Dr | Oxnard, CA 93033 | | | | dbraun@alexongroup.com | Email<br>First Class Mail |
| Chartered Organization | The Allen Lund Co | Greater Los Angeles Area 033 | 4529 Angeles Crest Hwy | La Canada, CA 91011-3247 | | | | First Class Mail |
| Chartered Organization | The Aloma Utd Methodist Church | Central Florida Council 083 | 3045 Aloma Ave | Winter Park, FL 32792-3702 | | | | First Class Mail |
| Chartered Organization | The American Legion Earl Graham Post 159 | Sam Houston Area Council 576 | P.O. Box 326 | Bryan, TX 77806-0326 | | | | First Class Mail |
| Chartered Organization | The American Legion Gold Star Post 191 | National Capital Area Council 082 | P.O. Box 24 | Mt Airy, MD 21771-0024 | | | | First Class Mail |
| Chartered Organization | The American Legion Haggin Post 521 | Golden Empire Council 047 | 6700 8th St | Rio Linda, CA 95673-2364 | | | | First Class Mail |
| Chartered Organization | The American Legion Harry Doble Post 664 | Nevada Area Council 329 | P.O. Box 1112 | Chester, CA 96020-1112 | | | | First Class Mail |
| Chartered Organization | The American Legion High Desert Post 56 | Nevada Area Council 329 | P.O. Box 2848 | Carson City, NV 89702-2848 | | | | First Class Mail |
| Chartered Organization | The American Legion Post 172 | Rio Grande Council 775 | 321 S Ohio Ave | Mercedes, TX 78570-3117 | | | | First Class Mail |
| Chartered Organization | The American Legion Post 179 | Marin Council 035 | 120 Veterans Pl | San Anselmo, CA 94960 | | | | First Class Mail |
| Chartered Organization | The American Legion Post 25 | Del Mar Va 081 | P.O. Box 70 | Middletown, DE 19709-0070 | | | | First Class Mail |
| Chartered Organization | The American Legion Post 30 | Montana Council 315 | 31 W Main St | Belgrade, MT 59714-3716 | | | | First Class Mail |
| Chartered Organization | The American Legion Post 356 | Gulf Coast Council 773 | 400 Aberdeen Pkwy | Panama City, FL 32405-6456 | | | | First Class Mail |
| Chartered Organization | The American Legion Post 390 | Rio Grande Council 775 | 211 W Hidalgo Ave | Raymondville, TX 78580-3525 | | | | First Class Mail |
| Chartered Organization | The American Legion Post 637 | Golden Empire Council 047 | P.O. Box 1 | Citrus Heights, CA 95611-0001 | | | | First Class Mail |
| Voting Party | The American Lutheran Church Of Windom | c/o The American Lutheran Church | P.O. Box 188 | Windom, MN 56101 | | | winalc@windomnet.com | Email<br>First Class Mail |
| Chartered Organization | The American School Of The Hague | Transatlantic Council, Bsa 802 | Rijksstraatweg 200 | 2241 Bx Wassenaar | Wassenaar, | Netherlands | | First Class Mail |
| Chartered Organization | The American School Of The Hague | Transatlantic Council, Bsa 802 | Rijksstraatweg 200 | 2241 Bx Wassenaar | Wassenaar, 2241 | Netherlands | | First Class Mail |
| Chartered Organization | The Arc Nature Coast, Inc | Greater Tampa Bay Area 089 | 6495 Mariner Blvd | Spring Hill, FL 34608 | | | | First Class Mail |
| Chartered Organization | The Arc Of Wichita County | Northwest Texas Council 587 | 3115 Buchanan St | Wichita Falls, TX 76308-1818 | | | | First Class Mail |
| Chartered Organization | The Ark Montebello | Attn: Scouting Ministry | 931 S Maple Ave | Montebello, CA 90640-5411 | | | | First Class Mail |
| Chartered Organization | The Arms Room | Bay Area Council 574 | 3270 Gulf Fwy | Dickinson, TX 77539 | | | | First Class Mail |
| Chartered Organization | The Associated Church | Gamehaven 299 | 800 Havana Rd | Owatonna, MN 55060-3637 | | | | First Class Mail |
| Chartered Organization | The Assumption, Blessed Virgin Mary | Long Beach Area Council 032 | 5761 E Colorado St | Long Beach, CA 90814-1900 | | | | First Class Mail |
| Voting Party | The Atonement Lutheran Church | 1801 Park Court Pl Bldg C | Santa Ana, CA 92701 | | | | terrirobertson@pacificasynod.org | Email<br>First Class Mail |
| Chartered Organization | The Baden Powell Legacy Foundation | Utah National Parks 591 | P.O. Box 903 | Vineyard, UT 84059-0903 | | | | First Class Mail |
| Chartered Organization | The Ballardvale Utd Church | The Spirit of Adventure 227 | 23 Clark Rd | Andover, MA 01810-5654 | | | | First Class Mail |
| Chartered Organization | The Baptist Temple Church | Buckskin 617 | 2124 9th Ave | Huntington, WV 25703 | | | | First Class Mail |
| Chartered Organization | The Bareville-Leola-Leacock Lions Club | Pennsylvania Dutch Council 524 | 36 Hillcrest Ave | Leola, PA 17540-1810 | | | | First Class Mail |
| Chartered Organization | The Barry Robinson Center | Tidewater Council 596 | 443 Kempsville Rd | Norfolk, VA 23502-4727 | | | | First Class Mail |
| Chartered Organization | The Basheer Qusim School Ps 53 Sr | Greater New York Councils, Bsa 640 | 360 E 168th St | Bronx, NY 10456-3706 | | | | First Class Mail |
| Chartered Organization | The Bat Cave | Quapaw Area Council 018 | 1155 Front St, Ste 5 | Conway, AR 72032-4373 | | | | First Class Mail |
| Firm | The Bauer Law Film, LLC | Joseph L. Bauer, Jr | 133 South 11th St, Ste 350 | St. Louis, MO 63102 | | | jbauer@bauerlawstl.com | Email<br>First Class Mail |
| Voting Party | The Bayou Church, Inc | c/o Davidson, Meaux, Sonnier, Mcelligott, Fonten | Attn: James J Davidson, III | 810 S Buchanan St | Lafayette, LA 70501 | | jdavidson@davidsonmeaux.com | Email<br>First Class Mail |
| Chartered Organization | The Beacon Church | Orange County Council 039 | 1100 W Town and Country Rd, Ste 1250 | Orange, CA 92868-4633 | | | | First Class Mail |
| Chartered Organization | The Beacon: A United Methodist Church | Susquehanna Council 533 | P.O. Box 68 | Hughesville, PA 17737-0068 | | | | First Class Mail |
| Voting Party | The Beacon: A United Methodist Church (179784) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | The Bear Creek School | Chief Seattle Council 609 | 8905 208th Ave Ne | Redmond, WA 98053-4506 | | | | First Class Mail |
| Chartered Organization | The Bethlehem Lutheran Church | New Birth of Freedom 544 | 126 Church St | Bendersville, PA 17306 | | | | First Class Mail |
| Chartered Organization | The Bettendorf Rotary Club | Illowa Council 133 | P.O. Box 133 | Bettendorf, IA 52722-0003 | | | | First Class Mail |
| Chartered Organization | The Biome Steam School | Greater St Louis Area Council 312 | P.O. Box 8188 | St Louis, MO 63156 | | | | First Class Mail |
| Voting Party | The Bishop And Diocese Of Colorado, A Colorado Nonprofit Corporation | 1300 Washington St | Denver, CO 80203 | | | | alex@episcopalcolorado.org | Email<br>First Class Mail |
| Firm | The Blake Horwitz Law Firm | The Blake Horwitz Law Firm | 111 W. Washington St., Ste. 1611 | Chicago, IL 60602 | | | rkroeger@bhlfattorneys.com | Email<br>First Class Mail |
| Chartered Organization | The Boeing Co | Cradle of Liberty Council 525 | P.O. Box 16858 | Philadelphia, PA 19142-0858 | | | | First Class Mail |
| Chartered Organization | The Bolles School/Elementary | North Florida Council 087 | 7400 San Jose Blvd | Jacksonville, FL 32217-3430 | | | | First Class Mail |
| Chartered Organization | The Branch School | Sam Houston Area Council 576 | 1424 Sherwood Forest St | Houston, TX 77043-3802 | | | | First Class Mail |
| Chartered Organization | The Brandermill Church | Heart of Virginia Council 602 | 4500 Millridge Pkwy | Midlothian, VA 23112-4916 | | | | First Class Mail |
| Chartered Organization | The Brick Presbyterian Church | Greater New York Councils, Bsa 640 | 62 E 92nd St | New York, NY 10128-1316 | | | | First Class Mail |
| Chartered Organization | The Bridge Church | Indian Nations Council 488 | 11929 S Memorial Dr | Bixby, OK 74008-2030 | | | | First Class Mail |
| Chartered Organization | The Bridge Church | Sequoyah Council 713 | P.O. Box 266 | Rogersville, TN 37857-0266 | | | | First Class Mail |
| Chartered Organization | The Bridge Church | Mt Baker Council, Bsa 606 | 2500 Lake Ave | Snohomish, WA 98290-1026 | | | | First Class Mail |
| Chartered Organization | The Bridge Community Church | Dan Beard Council, Bsa 438 | 7906 Alexandria Pike | Alexandria, KY 41001-1190 | | | | First Class Mail |
| Chartered Organization | The Bridge Community Church - Stevenson | Cascade Pacific Council 492 | P.O. Box 389 | Stevenson, WA 98648-0389 | | | | First Class Mail |
| Chartered Organization | The Bridge Presbyterian Church | Cape Fear Council 425 | 497 Olde Waterford Way | Belville, NC 28451-4182 | | | | First Class Mail |
| Chartered Organization | The Bridge Presbyterian Church | Cape Fear Council 425 | 1018 Lake Norman Ln | Leland, NC 28451-9188 | | | | First Class Mail |
| Chartered Organization | The Bridge Project Quigg Newton | Denver Area Council 061 | 4558 Navajo St | Denver, CO 80211-2439 | | | | First Class Mail |
| Chartered Organization | The Bridge Project Westwood | Denver Area Council 061 | 855 S Irving St | Denver, CO 80219-3420 | | | | First Class Mail |
| Voting Party | The Bridge United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | The Bright School | Cherokee Area Council 556 | 1950 Mcdade Ln | Chattanooga, TN 37405-1527 | | | | First Class Mail |
| Chartered Organization | The Brinkley Realty Group LLC | Atlanta Area Council 092 | 4262 Clausell Ct, Ste B | Decatur, GA 30035-1916 | | | | First Class Mail |
| Chartered Organization | The Brotherhood St Andrew, Pohick Ch | National Capital Area Council 082 | 9301 Richmond Hwy | Lorton, VA 22079-1519 | | | | First Class Mail |
| Chartered Organization | The Brotherhood-Denver Utd Methodist Ch | Piedmont Council 420 | 3910 N Hwy 19 | Denver, NC 28037 | | | | First Class Mail |

## Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | The Buddhist Church Of San Francisco | San Francisco Bay Area Council 028 | 1881 Pine St | San Francisco, CA 94109-4421 | | | | First Class Mail |
| Firm | The Bugbee Law Firm | Peter K. Taaffe | 600 Travis St, Ste 7300 | Houston, TX 77002 | | | ptaaffe@txattorneys.com | Email<br>First Class Mail |
| Chartered Organization | The Burke Arts Council, Inc | Piedmont Council 420 | 115 E Meeting St | Morganton, NC 28655-3548 | | | | First Class Mail |
| Chartered Organization | The Burke Centre Conservancy | National Capital Area Council 082 | 6060 Burke Centre Pkwy | Burke, VA 22015-3702 | | | | First Class Mail |
| Chartered Organization | The Camptown Church | Five Rivers Council, Inc 375 | P.O. Box 163 | Camptown, PA 18815 | | | | First Class Mail |
| Chartered Organization | The Canal Winchester Lions Club | Simon Kenton Council 441 | 225 E Hocking St | Canal Winchester, OH 43110-1187 | | | | First Class Mail |
| Firm | The Carlson Law Firm, PC | Craig W. Carlson | 100 East Central Texas Expy. | Killeen, TX 76541 | | | cumeller@carlsonattorneys.com | Email<br>First Class Mail |
| Chartered Organization | The Carlyle Optimist Club | Greater St Louis Area Council 312 | 730 Franklin St | Carlyle, IL 62231-1816 | | | | First Class Mail |
| Voting Party | The Cathedral Church Of St Paul | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@sded.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St Paul | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St Paul | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | Hill@SullivanHill.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St. James, Chicago | Attn: Robert Black | 65 E Huron St | Chicago, IL 60611 | | | rblack@saintjamescathedral.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St. James, Inc | Attn: Rev Brian G Grantz | 117 N Lafayette | South Bend, IN 46601 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St. Mark, A Utah Nonprofit Corp | Attn: Chancellor, Episcopal Diocese of Utah | 75 S 200 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St. Paul | Attn: S Scott Hunter | 4800 Woodward Ave | Detroit, MI 48201 | | | shunter@detroitcathedral.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Of Mary Our Queen R C Congregation, | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Of Mary Our Queen R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Of St Andrew | Attn: Robert L Fitzpatrick | 229 Queen Emma Sq | Honolulu, HI 96813 | | | rlfitzpatrick@episcopalhawaii.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Of St John The Evangelist | Attn: Rev Heather Vandeventer | 127 E 12th Ave | Spokane, WA 99202 | | | dean@stjohns-cathedral.org | Email<br>First Class Mail |
| Chartered Organization | The Cathedral Of St Thomas More | National Capital Area Council 082 | 3901 Cathedral Ln | Arlington, VA 22203-3600 | | | | First Class Mail |
| Voting Party | The Cathedral Of St. Philip | Attn: George Maxwell | 2744 Peachtree Rd Nw | Atlanta, GA 30305 | | | gmaxwell@cathedralATL.org | Email<br>First Class Mail |
| Chartered Organization | The Cathedral Of The, Incarnation | Theodore Roosevelt Council 386 | 50 Cathedral Ave | Garden City, NY 11530-4435 | | | | First Class Mail |
| Voting Party | The Cathedral Of The, Incarnation In The Diocese Of Long Island | Attn: Charles Janoff, Esq | 36 Cahtedral Ave | Garden City, NY 11530 | | | chancellor@incarnationgc.org | Email<br>First Class Mail |
| Chartered Organization | The Catholic Church Of The Holy Trinity | Patriots Path Council 358 | 315 1st St | Westfield, NJ 07090-3317 | | | | First Class Mail |
| Chartered Organization | The Catholic Commty | Of Christ Our Light | 402 Kings Hwy N | Cherry Hill, NJ 08034-1001 | | | | First Class Mail |
| Chartered Organization | The Catholic Commty | Of the Holy Spirit | 17 Earlington Ave | Mullica Hill, NJ 08062-9418 | | | | First Class Mail |
| Chartered Organization | The Catholic Community Of Meadville | French Creek Council 532 | 353 Pine St | Meadville, PA 16335-3237 | | | | First Class Mail |
| Voting Party | The Catholic Community Of St. Francis Xavier Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | The Catholic Family Christ The Redeemer | Garden State Council 690 | 318 Carl Hasselhan Dr | Atco, NJ 08004-1939 | | | | First Class Mail |
| Chartered Organization | The Center For Youth At School 45 | Seneca Waterways 397 | 1445 Clifford Ave | Rochester, NY 14621-4220 | | | | First Class Mail |
| Voting Party | The Center Of Itasca | Attn: Robert P Butler | 400 N Walnut St | Itasca, IL 60143 | | | rev.bob.butler@gmail.com | Email<br>First Class Mail |
| Voting Party | The Centerburg United Methodist Church | Attn: Jim Norris | 4281 White Rd | Centerburg, OH 43011 | | | jnorris50@embarqmail.com | Email<br>First Class Mail |
| Chartered Organization | The Central Christian Church | Simon Kenton Council 441 | 1541 S 7th St | Ironton, OH 45638-2175 | | | | First Class Mail |
| Chartered Organization | The Centre For Progressive Dentistry | Grand Canyon Council 010 | 9002 E Desert Cove Ave, Ste 101 | Scottsdale, AZ 85260-6275 | | | | First Class Mail |
| Chartered Organization | The Ch In Galloway | dba Creekside Church | 5296 Schoolway Dr | Hilliard, OH 43026 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Tall Cedars | National Capital Area Council 082 | 42530 Tall Cedars Pkwy | Aldie, VA 20152 | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Tukabatchee Area Council 005 | 1515 Worthy Pl | Alexander City, AL 35010-2957 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Bynum Run Ward | 1608 Lynndale Ct | Bel Air, MD 21014-5634 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Pine Tree Council 218 | 29 Ocean House Rd | Cape Elizabeth, ME 04107-1110 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 2975 Hydraulic Rd | Charlottesville, VA 22901 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Stonewall Jackson Council 763, 1st Ward | Airport Rd | Charlottesville, VA 22901 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Pathway To Adventure 456 | 402 Longwood Dr | Chicago Heights, IL 60411-1612 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Old N State Council 070 | 622 S Williamson Ave | Elon, NC 27244-9220 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Old N State Council 070 | 622 S Williamson Ave | Elon, NC 27244-9220 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Piedmont Council 420 | 250 Mt Pleasant Church Rd | Forest City, NC 28043 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Fort Benton Branch | 2201 St Charles St | Fort Benton, MT 59442 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Buckeye Council 436 | 250 South St | Galion, OH 44833 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Clearfork Ward | 250 S St Rd | Galion, OH 44833-9302 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Pony Express Council 311 | 211 Ash St | Gallatin, MO 64640-1185 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Piedmont Council 420 | 2710 Redbud Dr | Gastonia, NC 28056 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Cherokee Area Council 469 469 | 1104 Lee St | Grove, OK 74344 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Gulfport Ward | 11148 Klein Rd | Gulfport, MS 39560 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Hburg 1st Ward | 910 S Ave | Harrisonburg, VA 22801 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Hattiesburg | 2215 Broadway Dr | Hattiesburg, MS 39402 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Pine Burr Area Council 304 | 1618 Broadway Dr | Hattiesburg, MS 39402-3201 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Pine Burr Area Council 304 | 2502 Old Hwy 24 | Hattiesburg, MS 39402-8311 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Santa Fe Trail Council 194 | 520 E 1st St | Hugoton, KS 67951-2558 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Great Rivers Council 653 | 4618 Henwick Ln | Jefferson City, MO 65109-0108 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Mid Iowa Council 177 | 719 S Chestnut St | Jefferson, IA 50129-2708 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Central N Carolina Council 416 | 1601 Cooper Ave | Kannapolis, NC 28081 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Kannapolis Ward | 1601 Cooper Ave | Kannapolis, NC 28081 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Three Harbors Council 636 | 1444 30th Ave | Kenosha, WI 53144-2944 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Attn: Kernersville Ward | 953 Laplata Dr | Kernersville, NC 27284-9815 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Calcasieu Area Council 209 | 127 Sapphire Ln | Leesville, LA 71446 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Overland Trails 322 | 1407 W 13th St | Lexington, NE 68850-1109 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 1340 Thornhill Rd | Lexington, VA 24450-6013 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 1340 Thornhill Rd | Lexington, VA 24450-6013 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Santa Fe Trail Council 194 | 1309 N Purdue Ave | Liberal, KS 67901-2357 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Andrew Jackson Council 303 | 4078 Hwy 24 W | Mccomb, MS 39648 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Central N Carolina Council 416 | 700 E Sunset Dr | Monroe, NC 28112-5865 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | De Soto Area Council 013, 28th & Calion | El Dorado, AR 71730 | | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | 1323 Crestview Dr | Vermillion, SD 57069 | | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Odessa Stake-Odessa Ward | 7851 Lutz Lake Fern Rd | Odessa, FL 33556-4110 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Chicago Stake Orland Park Ward | 13150 S 88th Ave | Orland Park, IL 60462-1400 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Westchester Putnam 388 | 801 Kitchawan Rd | Ossining, NY 10562 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Pine Tree Council 218 | 315 Skeetfield Rd | Oxford, ME 04270 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Laurel Highlands Council 527 | 46 School St | Pittsburgh, PA 15220-2717 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702-8112 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | 5th Ward | 1002 16th St Se | Rochester, MN 55904-5379 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | 1st Ward | 1002 16th St Se | Rochester, MN 55904-5379 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | 4th Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55905-0001 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | 2nd Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55906 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | 2nd Ward | 2300 Viola Rd Ne | Rochester, MN 55906 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | 3rd Ward | 2300 Viola Rd Ne | Rochester, MN 55906 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | 4th Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55906 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 7293 Farley Ln | Schuyler, VA 22969-1640 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Central N Carolina Council 416 | 700 E Sunset Dr | Spencer, NC 28159 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Pushmataha Area Council 691 | 413 Abernathy Dr | Starkville, MS 39759-5590 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Juniata Valley Council 497 | 842 W Whitehall Rd | State College, PA 16801-4375 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Juniata Valley Council 497 | 842 W Whitehall Rd | State College, PA 16801-4375 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Simon Kenton Council 441 | 7655 Lemaster Rd | The Plains, OH 45780 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | California Inland Empire Council 045 | 12100 Ridgecrest Rd | Victorville, CA 92395-7796 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Calcasieu Area Council 209 | 5946 Portie Rd | Vidor, TX 77662-8007 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Longhouse Council 373 | Ives St Rd | Watertown, NY 13601 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Cherokee Branch | 2205 Bascomb Carmel Rd | Woodstock, GA 30189-2401 | | | | First Class Mail |
| Chartered Organization | The Ch Jesus Christ Lds | Black Warrior Council 006 | 512 N Broad St | York, AL 36925-2019 | | | | First Class Mail |
| Chartered Organization | The Chapel - Marlboro | Buckeye Council 436 | 8700 Edison St | Louisville, OH 44641-8329 | | | | First Class Mail |
| Voting Party | The Chapel Of The Cross | Attn: Dick Taylor | 304 E Franklin St | Chapel Hill, NC 27514 | | | dicktaylor@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | The Charter Hs For Law & Social Justice | Greater New York Councils, Bsa 640 | 1960 Dr Martin L King Jr Blvd | Bronx, NY 10453-4402 | | | | First Class Mail |
| Chartered Organization | The Chatfield School | Water and Woods Council 782 | 231 Lake Dr | Lapeer, MI 48446-1661 | | | | First Class Mail |
| Voting Party | The Cheney United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | The Cherry River Navy, Inc | Buckskin 617 | P.O. Box 150 | Richwood, WV 26261-0150 | | | | First Class Mail |
| Chartered Organization | The Children Of Abraham Foundation, Inc | Central Florida Council 083 | 789 Baybreeze Ln | Altamonte Springs, FL 32714-7529 | | | | First Class Mail |
| Chartered Organization | The Childrens Home Of Reading | Hawk Mountain Council 528 | 1010 Centre Ave | Reading, PA 19601-1408 | | | | First Class Mail |
| Chartered Organization | The Childrens Museum | Columbia-Montour 504 | 2 W 7th St | Bloomsburg, PA 17815-2603 | | | | First Class Mail |
| Chartered Organization | The Christian Church | Quivira Council, Bsa 198 | 817 W Wheatridge Dr | Anthony, KS 67003-2823 | | | | First Class Mail |
| Chartered Organization | The Church @ Clayton Crossings | Tuscarora Council 424 | 11407 US 70 Business Hwy W | Clayton, NC 27520-2207 | | | | First Class Mail |
| Chartered Organization | The Church At Azle, Inc | Longhorn Council 662 | 1801 S Stewart St | Azle, TX 76020-3068 | | | | First Class Mail |
| Chartered Organization | The Church At Jenks | Indian Nations Council 488 | 2101 W 118th St S | Jenks, OK 74037-4368 | | | | First Class Mail |
| Chartered Organization | The Church At Liberty Park | Greater Alabama Council 001 | 12001 Liberty Pkwy | Vestavia, AL 35242-7510 | | | | First Class Mail |
| Voting Party | The Church At Stone River | Attn: Lana Avera | 3014 Danville Rd Sw | Decatur, AL 35603 | | | lana.avera@churchatstoneriver.com | Email<br>First Class Mail |
| Voting Party | The Church At The Cross Of Grapevine, Inc | c/o Thompson Coe Cousins & Irons LLP | Attn: Aaron B Michelsohn | 700 N Pearl St, 25th Fl | Dallas, TX 75201 | | amichelsohn@thompsoncoe.com | Email<br>First Class Mail |
| Chartered Organization | The Church At War Hill South Campus | Northeast Georgia Council 101 | 17 N Broad St | Winder, GA 30680-1903 | | | | First Class Mail |
| Chartered Organization | The Church At War Hill South Campus | Northeast Georgia Council 101 | 116 Sarah St | Winder, GA 30680-2027 | | | | First Class Mail |
| Chartered Organization | The Church At Woodmoor | Pikes Peak Council 060 | 18125 Furrow Rd | Monument, CO 80132-8791 | | | | First Class Mail |
| Chartered Organization | The Church In Aurora | Great Trail 433 | 146 S Chillicothe Rd | Aurora, OH 44202-6801 | | | | First Class Mail |
| Voting Party | The Church Insurance Company | c/o The Church Insurance Co of Vermont | 210 South St | Bennington, VT 05201 | | | scaruzzi@cpg.org | Email<br>First Class Mail |
| Voting Party | The Church Insurance Company | 210 South St | Bennington, VT 05201 | | | | scarucci@cpg.org | Email<br>First Class Mail |
| Voting Party | The Church Insurance Company of Vermont | 210 South St | Bennington, VT 05201 | | | | scaruzzi@cpg.org | Email<br>First Class Mail |
| Chartered Organization | The Church Of All Saints | Central Minnesota 296 | 42942 125th Ave | Holdingford, MN 56340-9700 | | | | First Class Mail |
| Voting Party | The Church Of Ascension | Attn: Kevin Morris | 71 N Village Ave | Rockville Centre, NY 11570 | | | parishadmin@ascensionrvc.org | Email<br>First Class Mail |
| Voting Party | The Church Of Christ The King (Episcopal) | 6490 Carr St | Arvada, CO 80004 | | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Chartered Organization | The Church Of Holy Apostles | Blackhawk Area 660 | 5211 Bull Valley Rd | Mchenry, IL 60050-7429 | | | | First Class Mail |
| Chartered Organization | The Church Of Holy Name Of Jesus Rc | Greater New York Councils, Bsa 640 | 245 Prospect Park W | Brooklyn, NY 11215-5807 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Lds 5Th Ward | Gamehaven 299 | 1002 16th St Se | Rochester, MN 55904-5379 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Lds, Florence | Pee Dee Area Council 552 | 1620 Malden Dr | Florence, SC 29505 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Lds, Florence | Pee Dee Area Council 552 | 1620 Malden Dr | Florence, SC 29505 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Lds, Sumter | Pee Dee Area Council 552 | 1770 Hwy 15 S | Sumter, SC 29150 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Mountaineer Area 615 | Rr 1 Box 216M | Beverly, WV 26253 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Cape Cod and Islands Cncl 224 | 94 Freemans Way | Brewster, MA 02631-2641 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Northwest Georgia Council 100 | 455 Mcdaniel Station Rd Sw | Calhoun, GA 30701-3320 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Washington Crossing Council 777 | 9214 Landis Ln | East Greenville, PA 18041-2534 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Northern New Jersey Council, Bsa 333 | 62 E Forest Ave | Englewood, NJ 07631-4135 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Piedmont Council 420 | 4065 N Center St | Hickory, NC 28601 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Piedmont Council 420 | 1050 21st Ave Nw | Hickory, NC 28601-1715 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 220 Sandy Run Dr | Hinesville, GA 31313-3312 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Three Harbors Council 636 | 1444 30th Ave | Kenosha, WI 53144-2944 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Andrew Jackson Council 303 | P.O. Box 524 | Liberty, MS 39645-0524 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Andrew Jackson Council 303 | P.O. Box 564 | Liberty, MS 39645-0564 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Iroquois Trail Council 376 | 6339 Hamm Rd | Lockport, NY 14094 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Northeast Iowa Council 178 | 292 Bailey Dr | Manchester, IA 52057-1844 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Piedmont Council 420 | 901 Bethel Rd | Morganton, NC 28655-8194 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Pee Dee Area Council 552 | 1411 Leroy Ln | Myrtle Beach, SC 29577-5356 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Rip Van Winkle Council 405 | 184 State Route 32 S | New Paltz, NY 12561 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Black Warrior Council 006, 18th Ave Nw | Jasper, AL 35501 | | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Black Warrior Council 006, 18th Ave Nw | Jasper, AL 35501 | | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Northwest Georgia Council 100 | Cedartown, GA 30125 | | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Greater Tampa Bay Area 089 | 7851 Lutz Lake Fern Rd | Odessa, FL 33556-4110 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 903 Fort Howard Rd | Rincon, GA 31326 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 613 E Montgomery Xrd | Savannah, GA 31406-4965 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 1200 King George Blvd | Savannah, GA 31419 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Northeastern Pennsylvania Council 501 | 505 Griffin Pond Rd | South Abington Township, PA 18411-1300 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 113 Hunters Way | Statesboro, GA 30461-4200 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 617 Ogeechee Dr W | Statesboro, GA 30461-6706 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Northeastern Pennsylvania Council 501 | Manor Dr | Trucksville, PA 18708 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 317 Maple Dr | Vidalia, GA 30474-8908 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Samoset Council, Bsa 627 | 152190 Jonquil Ln | Wausau, WI 54401-5418 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Stonewall Jackson Council 763 | 2825 Jefferson Ln | Waynesboro, VA 22980-1552 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ Of Lds | Gamehaven 299 | 120 Pleasant Hill Dr | Winona, MN 55987 | | | | First Class Mail |
| Chartered Organization | The Church Of Jesus Christ, Lds | Pee Dee Area Council 552 | 981 W Carolina Ave | Hartsville, SC 29550-4445 | | | | First Class Mail |
| Voting Party | The Church Of Our Lady Of Peace, Minneapolis, Minnesota | c/o Meier, Kennedy & Quinn, Chtd | 445 Minnesota St, Ste 2200 | St Paul, MN 55101 | | | jgunderson@mkqlaw.com | Email<br>First Class Mail |

**Exhibit B**

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | The Church Of Our Lady Of The Sacred Heart | Attn: Keith B Caughlin, Esq | 220 Sterling St | Watertown, NY 13601 | | | caughlin@schwerzmannwise.com | Email<br>First Class Mail |
| Voting Party | The Church Of Our Redeemer | Attn: Irene H Labranche | 39518 John Mosby Hwy | Aldie, VA 20105 | | | ih.labranche@gmail.com | Email<br>First Class Mail |
| Voting Party | The Church Of Our Redeemer | P O Box 217 | Aldie, VA 20105 | | | | ih.labranche@gmail.com | Email<br>First Class Mail |
| Voting Party | The Church Of Our Saviour | Attn: Debra Bennett | 471 Crosby St | Akron, OH 44302 | | | info@episcopalakron.org | Email<br>First Class Mail |
| Voting Party | The Church Of St Alban The Martyr | Attn: Keith Voets | 116-42 Farmers Blvd | St Albans, NY 11412 | | | frkeithv@satmqueens.org | Email<br>First Class Mail |
| Voting Party | The Church Of St John The Baptist | Attn: Treasurer | 2018 De Witt Ter | Linden, NJ 07036 | | | st.johns.linden@verizon.net | Email<br>First Class Mail |
| Voting Party | The Church Of St John The Divine | Attn: Reagan Cocke | 2450 River Oaks Blvd | Houston, TX 77019 | | | sboue@sjd.org | Email<br>First Class Mail |
| Chartered Organization | The Church Of St Joseph | Northern Star Council 250 | 1154 Seminole Ave | West St Paul, MN 55118-2020 | | | | First Class Mail |
| Chartered Organization | The Church Of St Luke | San Diego Imperial Council 049 | 1980 Hillsdale Rd | El Cajon, CA 92019-3846 | | | | First Class Mail |
| Voting Party | The Church Of St Luke & St Matthew | 520 Clinton Ave | Brooklyn, NY 11238 | | | | rector@stlukeandstmatthew.org | Email<br>First Class Mail |
| Voting Party | The Church Of St Luke Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | The Church Of St Mark | 1417 Union St | Brooklyn, NY 11213 | | | | kvitet@stmarksbrooklyn.org | Email<br>First Class Mail |
| Chartered Organization | The Church Of St Paul | Westmoreland Fayette 512 | 820 Carbon Rd | Greensburg, PA 15601-3914 | | | | First Class Mail |
| Chartered Organization | The Church Of St Therese Of Deephaven | Northern Star Council 250 | 18323 Minnetonka Blvd | Wayzata, MN 55391-3231 | | | | First Class Mail |
| Voting Party | The Church Of St. Andrew | Attn: Jay Meyers, Esq | 10055 Yamato Rd, Ste 110 | Boca Raton, FL 33498 | | | jay.mblaw@gmail.com | Email<br>First Class Mail |
| Voting Party | The Church Of St. Andrew | 40 Old Mill Rd | Staten Island, NY 10306 | | | | csarector@gmail.com | Email<br>First Class Mail |
| Voting Party | The Church Of St. John The Evangelist, Chico, CA | Attn: Richard B Yale | 2341 Floral Ave | Chico, CA 95926 | | | rbyale@att.net | Email<br>First Class Mail |
| Voting Party | The Church Of St. Martin | Attn: Julie Diane Knudsen | 1324 Estaban Ct | Davis, CA 95618 | | | dianek@calnevumc.org | Email<br>First Class Mail |
| Voting Party | The Church Of St. Martin | Attn: Julie Diane Knudsen | 640 Hawthorn Ln | Davis, CA 95616 | | | dianek@calnevumc.org | Email<br>First Class Mail |
| Chartered Organization | The Church Of The Annunciation | Westchester Putnam 388 | 470 Westchester Ave | Tuckahoe, NY 10707-1326 | | | | First Class Mail |
| Voting Party | The Church Of The Ascension | Attn: Andrea S Morse Esq | 391 Forest Ave | Staten Island, NY 10301 | | | asmorselaw@mindspring.com | Email<br>First Class Mail |
| Chartered Organization | The Church Of The Ascension Episcopal | Piedmont Council 420 | 726 1st Ave Nw | Hickory, NC 28601-6062 | | | | First Class Mail |
| Voting Party | The Church Of The Ascension In The City Of New York | 12 W 11th St | New York, NY 10011 | | | | info@ascensionnyc.org | Email<br>First Class Mail |
| Chartered Organization | The Church Of The Assumption Bvm | Patriots Path Council 358 | 91 Maple Ave | Morristown, NJ 07960-5222 | | | | First Class Mail |
| Chartered Organization | The Church Of The Blessed Sacrament | Greater New York Councils, Bsa 640 | 152 W 71st St | New York, NY 10023-4005 | | | | First Class Mail |
| Chartered Organization | The Church Of The Blessed Sacrament | Greater New York Councils, Bsa 640 | 152 W 71st St | New York, NY 10023-4005 | | | | First Class Mail |
| Chartered Organization | The Church Of The Epiphany | Northern Star Council 250 | 1900 111th Ave Nw | Coon Rapids, MN 55433-3728 | | | | First Class Mail |
| Chartered Organization | The Church Of The Epiphany | Aloha Council, Bsa 104 | 1041 10th Ave | Honolulu, HI 96816-2210 | | | | First Class Mail |
| Chartered Organization | The Church Of The Epiphany | National Capital Area Council 082 | 3301 Hidden Meadow Dr | Oak Hill, VA 20171-4068 | | | | First Class Mail |
| Voting Party | The Church Of The Epiphany | Attn: Timothy D Blackburn | 800 Hermitage Rd | Richmond, VA 23228 | | | epiphanyrichmond@gmail.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Epiphany | Attn: Jimmie S Deppe | 3285 Buffalo Rd | Rochester, NY 14624 | | | coerector1@frontier.com | Email<br>First Class Mail |
| Chartered Organization | The Church Of The Epiphany Of The Lord | Last Frontier Council 480 | 7336 W Britton Rd | Oklahoma City, OK 73132-1505 | | | | First Class Mail |
| Voting Party | The Church Of The Good Samaritan | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Good Samaritan | Carol Anne Long | 425 N Cedar Bluff Rd | Knoxville, TN 37923-3699 | | | carolannelong@comcast.net | Email<br>First Class Mail |
| Chartered Organization | The Church Of The Good Shepherd | Northeast Georgia Council 101 | 3740 Holtzclaw Rd | Cumming, GA 30041-3502 | | | | First Class Mail |
| Voting Party | The Church Of The Good Shepherd | Attn: Nora Bryant & Andrea Smith | 732 Donlon Pl | West Hempstead, NY 11552 | | | gdshepherd732@gmail.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Good Shepherd, Inc | 533 E Main St | Lexington, KY 40508 | | | | hharrison@goodshepherdlex.org | Email<br>First Class Mail |
| Voting Party | The Church Of The Good Shepherd, Lancaster, Sc, Umc | Attn: Timothy Espar | P.O. Box 1082 | Lancaster, SC 29721 | | | tespar@umcsc.org | Email<br>First Class Mail |
| Voting Party | The Church Of The Good Shepherd, Lookout Mountain Tennesse | Attn: George Robinson | P.O. Box 145 | 211 Franklin Rd | Lookout Mountain, TN 37350-1223 | | george.robinson@tfit.com | Email<br>First Class Mail |
| Chartered Organization | The Church Of The Holy Cross | Coastal Carolina Council 550 | 299 Seven Farms Dr | Daniel Island, SC 29492 | | | | First Class Mail |
| Voting Party | The Church Of The Holy Faith | Attn: Robin Dennis Dodge | 311 E Palace Ave | Santa Fe, NM 87501 | | | fr.robin@holyfaithchurchsf.org | Email<br>First Class Mail |
| Voting Party | The Church Of The Holy Trinity | Attn: Rector | 316 E 88th St | New York, NY 10128 | | | jfbeddingfield@holytrinity-nyc.org | Email<br>First Class Mail |
| Chartered Organization | The Church Of The Lds | Cimarron Council 474 | 419 N Eisenhower St | Enid, OK 73703-3814 | | | | First Class Mail |
| Voting Party | The Church Of The Nativity, Greenwood | Attn: Perry Whites | P.O. Box 1006 | Greenwood, MS 38930 | | | pwhites_66@yahoo.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Nativity, Greenwood | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Nativity, Inc | Attn: Laura Wood | P.O. Box 2356 | Fort Oglethorpe, GA 30742 | | | ginnycotton9@epbfi.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Nativity, Inc | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Redeemer | Attn: Charlotte Wells | 241 SE 2nd St | Pendleton, OR 97801 | | | rector.pendletonepiscopal@gmail.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Resurrection, Copley Parish | P O Box 222 | Joppa, MD 21085 | | | | gunpowderhundred@aol.com | Email<br>First Class Mail |
| Chartered Organization | The Church Of The Sacred Heart | Northern New Jersey Council, Bsa 333 | 15 Forest Pl | Rochelle Park, NJ 07662-3718 | | | | First Class Mail |
| Voting Party | The Church Of The Sacred Heart Of Jesus | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Chartered Organization | The Church Of The Saviour | Lake Erie Council 440 | 2537 Lee Rd | Cleveland Heights, OH 44118-4136 | | | | First Class Mail |
| Voting Party | The Church Of The Straits | Attn: David Wallis | 307 N Huron Ave | P.O. Box 718 | Mackinaw City, MI 49701 | | davidloveslisa87@gmail.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Transfiguration | 27640 Hwy 74 | Evergreen, CO 80538 | | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | The Church Wardens & Vestrymen Of Christs Church Pensacola | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | The Church Wardens & Vestrymen Of Christs Church Pensacola | Attn: Sr Warden Robert Stumph | P.O. Box 12683 | Pensacola, FL 32591 | | | r.stumpf@att.net | Email<br>First Class Mail |
| Voting Party | The Church Wardens And Vestrymen | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | The Church Wardens And Vestrymen Of Christs Church In Pensacola | Attn: Sr Warden R Stumph | P.O. Box 12683 | Pensacola, FL 32591 | | | r.stumpf@att.net | Email<br>First Class Mail |
| Chartered Organization | The Church Without Walls | Sam Houston Area Council 576 | 5725 Queenston Blvd | Houston, TX 77084-6409 | | | | First Class Mail |
| Firm | The Cifarelli Law Firm, LLP | Thomas Cifarelli | 7700 Irvine Center Dr, Ste. 150 | Irvine, CA 92618 | | | tomc@cifarellilaw.com | Email<br>First Class Mail |
| Chartered Organization | The Citizens Of Ingleside | Central Georgia Council 096 | 3290 Ingleside Ave | Macon, GA 31204-1968 | | | | First Class Mail |
| Voting Party | The Coffee-Klatsch Patrol, Inc | Attn: Dennis O'Connell | 25 Laurel St | Corning, NY 14830-1937 | | | doconn24@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The Colony Police Dept | Longhorn Council 662 | 5151 N Colony Blvd | The Colony, TX 75056-1219 | | | | First Class Mail |
| Chartered Organization | The Columbia Utd Methodist Church | Lake Erie Council 440 | 25484 Royalton Rd | Columbia Station, OH 44028-9043 | | | | First Class Mail |
| Chartered Organization | The Columubian Center Of Owatonna | Gamehaven 299 | 820 S Elm Ave | Owatonna, MN 55060-3337 | | | | First Class Mail |
| Chartered Organization | The Community Building Institute | Dan Beard Council, Bsa 438 | 800 Lafayette Ave | Middletown, OH 45044-7335 | | | | First Class Mail |
| Chartered Organization | The Community Church Of Harrington Park | Northern New Jersey Council, Bsa 333 | 1 Spring St | Harrington Park, NJ 07640-1510 | | | | First Class Mail |
| Voting Party | The Community Church Of Mountain Lakes | Attn: George Jackson | 48 Briarcliff Rd | Mountain Lakes, NJ 07046 | | | jacksong@optionline.net | Email<br>First Class Mail |
| Chartered Organization | The Community Presbyterian Church | Northern New Jersey Council, Bsa 333 | 145 Carletondale Rd | Ringwood, NJ 07456-1611 | | | | First Class Mail |
| Chartered Organization | The Computer Guy Of Heber Springs, Inc | Quapaw Area Council 018 | 105 N 3rd St | Heber Springs, AR 72543-3036 | | | | First Class Mail |
| Chartered Organization | The Congregal Ch In Killingworth | Connecticut Rivers Council, Bsa 066 | Rte 81 | Killingworth, CT 06419 | | | | First Class Mail |
| Voting Party | The Congregational Church In Killingworth | 273 Route 81 | Killingworth, CT 06419 | | | | kwcongchurch@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | The Congregational Church Of Batavia | Three Fires Council 127 | 21 S Batavia Ave | Batavia, IL 60510-2448 | | | | First Class Mail |
| Chartered Organization | The Congregational Church Of Christ | Piedmont Council 420 | 210 Melrose Ave | Tryon, NC 28782-3329 | | | | First Class Mail |
| Chartered Organization | The Congregational Church Of Huntington | Suffolk County Council Inc 404 | P.O. Box 304 | Huntington, NY 11743-0304 | | | | First Class Mail |
| Voting Party | The Congregational Church Of Naugatuck Ucc | 9 Div St | Naugatuck, CT 06770 | | | | administrator@congonaug.org | Email<br>First Class Mail |
| Chartered Organization | The Connectictut Constitution Council | Connecticut Rivers Council, Bsa 066 | P.O. Box 42 | North Stonington, CT 06359-0042 | | | | First Class Mail |
| Voting Party | The Convention Of The Protestant Episcopal Church In The Diocese Of TN | Attn: Rev Canon Joseph B Howard | 370 Woodmont Blvd | Nashville, TN 37215 | | | jhoward@edtn.org | Email<br>First Class Mail |
| Chartered Organization | The Coral Gables Kiwanis Youth Fndn, Inc | South Florida Council 084 | 333 Aragon Ave, Apt 806 | Coral Gables, FL 33134-5070 | | | | First Class Mail |
| Chartered Organization | The Cornerstone Church | Rainbow Council 702 | 855 W 5000N Rd | Bourbonnais, IL 60914-4477 | | | | First Class Mail |
| Voting Party | The Corporation Of The Brick Presbyterian Church | Attn: Donald L Nagle | 62 E 92nd St | New York, NY 10128 | | | dnagle@brickchurch.org | Email<br>First Class Mail |
| Voting Party | The Corporation Of The Brick Presbyterian Church In The City | Attn: Don Nagle | 62 E 92nd St | New York, NY 10128 | | | dnagle@brickchurch.org | Email<br>First Class Mail |
| Voting Party | The Corporation Of The Episcopal Church In Utah | A Utah Nonprofit Corp | Attn: Chancellor, Epsicoal Diocese of Utah | 75 S 200 E | Salt Lake City, UT 84111 | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Chartered Organization | The Cosmopolitan Club | Coastal Georgia Council 099 | 3961 Cay Creek Rd | Midway, GA 31320-5319 | | | | First Class Mail |
| Chartered Organization | The Creative Center, Inc | Mid-America Council 326 | 10826 Emmet St | Omaha, NE 68164-2911 | | | | First Class Mail |
| Chartered Organization | The Crossing Baptist Church | Circle Ten Council 571 | 1060 Clay Mathis Rd | Mesquite, TX 75181-1070 | | | | First Class Mail |
| Chartered Organization | The Crossing Community Church | Gulf Stream Council 085 | 8103 Indrio Rd | Fort Pierce, FL 34951-1609 | | | | First Class Mail |
| Chartered Organization | The Dads Club | Verdugo Hills Council 058 | 1728 Canada Blvd | Glendale, CA 91208-2913 | | | | First Class Mail |
| Voting Party | The Dalles First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | The Dawes Arboretum | Simon Kenton Council 441 | 7770 Jacksontown Rd | Newark, OH 43056-9772 | | | | First Class Mail |
| Voting Party | The Diocese Of Bethlehem, Inc | Attn: Clayton Davidson | 100 Pine St Fl 2 | P.O. Box 1166 | Harrisburg, PA 17108 | | cdavidson@mcneeslaw.com | Email<br>First Class Mail |
| Voting Party | The Diocese Of Buffalo, N.Y. | Attn: Randall D White, Esq, Connors LLP | 1000 Liberty Bldg | Buffalo, NY 14202 | | | rdw@connorsllp.com | Email<br>First Class Mail |
| Voting Party | The Diocese Of Camden, New Jersey | Attn: Richard D Trenk | 75 Livingston Ave 2nd Fl | Roseland, NJ 07068 | | | rtrenk@msbnj.com | Email<br>First Class Mail |
| Voting Party | The Diocese Of Camden, New Jersey | Attn: Robert Hughes | 631 Market St | Camden, NJ 08102 | | | | First Class Mail |
| Voting Party | The Diocese Of Los Angeles, The Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | The Diocese Of Los Angeles, The Episcopal Church | Attn: John Harvey Taylor | 840 Echo Park Ave | Los Angeles, CA 90026 | | | jtaylor@ladiocese.org | Email<br>First Class Mail |
| Voting Party | The Diocese Of Northern Indiana Of Episcopal Church, Inc | Attn: Dr Douglas Sparks | 117 N Lafayette Blvd | South Bend, IN 46601 | | | Rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | The Diocese Of Olympia, Inc | Attn: Hillis Clark Martin & Peterson P S | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | brian.free@hcmp.com | Email<br>First Class Mail |
| Voting Party | The Diocese Of Olympia, Inc | c/o Hillis Clark Martin & Peterson P S | Attn: Brian C. Free | 999 3rd Ave, Ste 4600 | Seattle, WA 91804 | | brian.free@hcmp.com | Email<br>First Class Mail |
| Voting Party | The Diocese Of Rochester, New York | c/o Harris Beach Pllc | Attn: Philip G Spellane, Esq | 99 Garnsey Rd | Pittsford, NY 14534 | | pspellane@harrisbeach.com | Email<br>First Class Mail |
| Voting Party | The Diocese Of South Dakota | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | ssanford@cadlaw.com | Email<br>First Class Mail |
| Voting Party | The Diocese Of Southeast Florida, Inc | c/o Shutts & Bowen LLP | Attn: J. Thomas Cookson | 200 S Biscayne Blvd, Ste 4100 | Miami, FL 33131 | | tcookson@shutts.com | Email<br>First Class Mail |
| Voting Party | The Diocese Of Southeast Florida, Inc | 525 NE 15th St | Miami, FL 33132 | | | | tcookson@shutts.com | Email<br>First Class Mail |
| Voting Party | The Diocese Of Southern Ohio | Attn: Rev Canon John Johanssen | 412 Sycamore St | Cincinnati, OH 45202 | | | bkatz@fbtlaw.com | Email<br>First Class Mail |
| Voting Party | The Diocese Of The Episcopal Church Of Louisiana | Attn: Covert Geary | 201 St Charles Ave | New Orleans, LA 70170 | | | mthompson@edola.org | Email<br>First Class Mail |
| Voting Party | The Diocese Of Trenton | Attn: Steven P Goodell Esq | 3840 Quakerbridge Rd, Ste 200 | Hamilton, NJ 08619 | | | sgoodell@parkermccay.com | Email<br>First Class Mail |
| Chartered Organization | The Discovery Center | Sequoia Council 027 | 1944 N Winery Ave | Fresno, CA 93703-2829 | | | | First Class Mail |
| Chartered Organization | The Dive Club International | Suffolk County Council Inc 404 | 1340 Illinois Ave | Bay Shore, NY 11706-5119 | | | | First Class Mail |
| Chartered Organization | The Dowd Center | Simon Kenton Council 441 | 651 W Broad St | Columbus, OH 43215-2749 | | | | First Class Mail |
| Chartered Organization | The Dragon Hill Lodge | Far E Council 803 | 7 Yongsandong 5 Sa Ga | Yongsan Gu | Seoul | Korea, Republic Of | | First Class Mail |
| Chartered Organization | The Drongesen Group | Oregon Trail Council 697 | 655 W 1st Ave | Junction City, OR 97448-1307 | | | | First Class Mail |
| Voting Party | The Dryden United Methodist Church | Attn: Rev Pamela Carey Pastor | 9 E Main St | P.O. Box 193 | Dryden, NY 13053 | | drydenumc@gmail.com | Email<br>First Class Mail |
| Voting Party | The Duck Company | Attn: Nathan Jeremiah Carey | 5601 Gray St | Arvada, CO 80002 | | | ncarey@duckco.com | Email<br>First Class Mail |
| Voting Party | The Duncan M Gray Episcopal Camp And Conference Center | Attn: James B Ponder | 1530 Way Rd | Canton, MS 39046 | | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | The Duncan M Gray Episcopal Camp And Conference Center | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | bponder@dioms.org | Email<br>First Class Mail |
| Chartered Organization | The Eagles Club | Pikes Peak Council 060 | 2354 Fairchild Dr 6H101 | Usaf Academy, CO 80840-6208 | | | | First Class Mail |
| Chartered Organization | The Edneyville Grange | Daniel Boone Council 414 | 29 Arabian Ln | Hendersonville, NC 28792-7632 | | | | First Class Mail |
| Chartered Organization | The Elks Lodge 2399 | Las Vegas Area Council 328 | 3532 Mcculloch Blvd N | Lake Havasu City, AZ 86406-4124 | | | | First Class Mail |
| Voting Party | The Emmanuel Baptist Church Of Overland Park, Kansas | P O Box 75037 | Wichita, KS 67275 | | | | Mail@KsAdvocates.com | Email<br>First Class Mail |
| Voting Party | The English Evangelical Lutheran Church Of Our Saviour | Attn: Robert A Carpentier | 1 Pleasant Ave | Port Washington, NY 11050 | | | rcarpentier@racpclegal.com | Email<br>First Class Mail |
| Voting Party | The English Evangelical Lutheran Church Of Our Saviour | Attn: Robert A Carpentier Pc | 1 Pleasant Ave | P.O. Box 1424 | Port Washington, NY 11050 | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | The English Evangelical Lutheran Church Of Our Saviour | Attn: Robert A Carpentier | 12 Franklin Ave | Port Washington, NY 11050 | | | | First Class Mail |
| Chartered Organization | The Enlisted Assoc Chapter 46 | Longs Peak Council 062 | P.O. Box 1864 | Cheyenne, WY 82003-1864 | | | | First Class Mail |
| Chartered Organization | The Episc Ch St Francis Assisi | Greater Alabama Council 001 | 3545 Cahaba Valley Rd | Pelham, AL 35124-3527 | | | | First Class Mail |
| Chartered Organization | The Episc Ch, Good Shepherd | Circle Ten Council 571 | 11122 Midway Rd | Dallas, TX 75229-4118 | | | | First Class Mail |
| Voting Party | The Episcopal Bishop Of CA, A Corporation Sole | Attn: James Forsyth | 1055 Taylor St | San Francisco, CA 94108 | | | jimf@diocal.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Cathedral Of The, Incarnation | Attn: Rob Boulter | 4 E University Pkwy | Baltimore, MD 21218 | | | office@incarnationbmore.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church | Norman Kurt Barnes | 815 2nd Ave | New York, NY 10017 | | | kbarnes@episcopalchurch.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | kbarnes@episcopalchurch.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church In Hawai'I | Attn: Robert L Fitzpatrick | 229 Queen Emma Sq | Honolulu, HI 96813 | | | rlfitzpatrick@episcopalhawaii.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church In Hawai'i | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church In The Diocese Of CA | Attn: James Forsyth | 1055 Taylor St | San Francisco, CA 94108 | | | jimf@diocal.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church In The Diocese of El Camino Real | Diocese of El Camino Real, Attn: Chancellor | P.O. Box 689 | Salinas, CA 93902 | | | chancellor@realepiscopal.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church In The Diocese Of Florida, Inc | Attn: Samuel Johnson Howard | 325 N Market St | Jacksonville, FL 32202 | | | jhoward@diocesefl.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church In The Diocese Of Florida, Inc | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church In The Diocese Of Lexington, Inc | P O Box 610 | Lexington, KY 40588 | | | | diolex@diolex.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church In The Diocese Of N CA | Attn: Barbara Jewell | 350 University Ave, Ste 280 | Sacramento, CA 95825 | | | Jacqi@norcalepiscopal.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church In The Diocese Of N CA | Attn: Barbara Jewell | 438 Lori Dr | Benicia, CA 94510 | | | bjewell@gagenmccoy.com | Email<br>First Class Mail |
| Chartered Organization | The Episcopal Church Of | St Martin In the Fields, Inc | 3110 Ashford Dunwoody Rd Ne | Brookhaven, GA 30319-2972 | | | | First Class Mail |
| Voting Party | The Episcopal Church Of Christ The King | 1930 Brookdale Rd | Windsor Mill, MD 21244 | | | | | First Class Mail |
| Chartered Organization | The Episcopal Church Of St Anne | Greater Yosemite Council 059 | 1020 W Lincoln Rd | Stockton, CA 95207-2516 | | | | First Class Mail |
| Voting Party | The Episcopal Church Of St Francis Of Assisi In Novato, Ca | c/o Borowsky & Hayes LLP | Attn: Christopher Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of St Francis Of Assisi In Novato, Cal | Attn: Stacey Grossman | 967 5th St | Novato, CA 94945 | | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of St Francis Of Assisi Indian Springs | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of St Francis Of Assisi Indian Springs | Attn: Rev James L Mcadans | 3545 Cahaba Valley Rd | Indian Springs, AL 35124 | | | rector@saintfrancisindiansprings.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of St James The Less | 10 Church Ln | Scarsdale, NY 10583 | | | | finance@stjamesscarsdale.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of St Mary The Virgin In San Francis | Attn: Christopher J Hayes | 2325 Union St | San Francisco, CA 94123 | | | david@smvsf.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of St Peter + St Paul, Inc | Attn: Thomas Mimms Jr | 1795 Johnson Ferry Rd | Marietta, GA 30062 | | | tpnmphrey@peterandpaul.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of St. Andrew, Inc | Attn: Rev Richard Lightsey | 602 W Superior St | Kokomo, IN 46901 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of St. Andrew-The-Apostle | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of St. Andrew-The-Apostle | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of St. Andrew-The-Apostle | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of St. James The Less | Attn: Astrid Joy Storm | 10 Church Ln | Scarsdale, NY 10583 | | | finance@stjamesscarsdale.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of St. Michael The Archangel | 2025 Bellefonte Dr | Lexington, KY 40503 | | | | rector@saint-michaels.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of St. Simon & St. Jude, Irmo, Sc | Attn: The Rev Mark Abdelnour | 1110 Kinley Rd | Irmo, SC 29063-9633 | | | frmark@ecsssj.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Advent | Attn: Rick Effinger | 815 Piedmont Dr | Tallahassee, FL 32312 | | | frick@advent-church.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Advent | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Advent | 9629 Norfolk Ave | Norfolk, VA 23503 | | | | adventnorfolk@msn.com | Email<br>First Class Mail |
| Chartered Organization | The Episcopal Church Of The Annunciation | Longhorn Council 662 | P.O. Box 292967 | Lewisville, TX 75029-2967 | | | | First Class Mail |
| Chartered Organization | The Episcopal Church Of The Ascension | Greater Alabama Council 001 | 1912 Canyon Rd | Vestavia Hills, AL 35216-1753 | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | Attn: Matthew Martin Gorman | 25 E Laurel Ave | Sierra Madre, CA 91024 | | | mab@ascension-sierramadre.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | The Episcopal Diocese of Western North Carolina | 900B Centre Park Dr | Asheville, NC 28805 | | | greg@h2lawgroup.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | c/o Hilderbran Hitchcock, PA | Attn: Gregory Hilderbran | 301 College St, Ste 110 | Asheville, NC 28801 | | greg@h2lawgroup.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | c/o Ghma Law | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | dhillier@ghma.law | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | Attn: Barbara Hammer | 3600 Arlington Loop | Hattiesburg, MS 39402 | | | barbarajhammer@gmail.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension, Birmingham, Al | Diocese of Alabama,Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension, Birmingham, Al | Attn: The Rev Jack Alvey | 1912 Canyon Rd | Vestavia Hills, AL 35216 | | | jackalvey@gmail.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension, Montgomery, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension, Montgomery, Al | Attn: Andrew M Akin | 315 Clanton Rd | Montgomery, AL 36104-5598 | | | andrewmacakin@gmail.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Creator | Attn: Robert M Blanton | 1445 Clinton-Raymond Rd | Clinton, MS 39056 | | | rmblanton1@gmail.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Creator | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Creator | Attn: Robert Blanton | 1445 Clinton-Raymond Rd | Clinton, MS 39056 | | | mblanton1@gmail.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Ephiphany | Attn: the Rev Aaron D Raulerson | P.O. Box 116 | Guntersville, AL 35976-0116 | | | fatheraaron@epiphanyguntersville.org | Email<br>First Class Mail |
| Chartered Organization | The Episcopal Church Of The Epiphany | Circle Ten Council 571 | 421 Custer Rd | Richardson, TX 75080-5628 | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Epiphany | Attn: Senior Warden | 3301 Hidden Meadow Dr | Oak Hill, VA 20171 | | | srwarden@epiphanyec.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Epiphany | Attn: James Burton Palmer | 115 Jefferson Ave | Danville, VA 24541-1934 | | | epiphany.danville.office@gmail.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Epiphany, Guntersville, Al | Attn: Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | fatheraaron@epiphanyguntersville.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd | Attn: Stephen Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd | 4206 Springhill Ave | Richmond, VA 23225 | | | | info@goodshepherdrichmond.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd | Channing Robinson Smith | 3201 Windor Rd | Austin, TX 78703 | | | channing@gsaustin.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd | P O Box 5176 | Austin, TX 78763 | | | | channing@gsaustin.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd Of Lake Wales Florida | 221 S 4th St | Lake Wales, FL 33853 | | | | office@goodshepherdnews.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd, A Utah Nonprofit Corporation | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd, Sioux Falls, Sd | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | ssanford@cadlaw.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Heavenly Rest | Attn: Tapua D Tunduwani | 1085 5th Ave | New York, NY 10128 | | | ttunduwani@heavenlyrest.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Holy Comforter, Charlotte, Nc | Attn: Mary Lindsay Evans | 2919 Wheelock Rd | Charlotte, NC 28211 | | | mlevans@lodestarlaw.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Holy Comforter, Charlotte, Nc | Attn: Holy Comforter Parish Administrator | 2701 Park Rd | Charlotte, NC 28209 | | | hollyw@holycomforter-charlotte.org | Email<br>First Class Mail |
| Chartered Organization | The Episcopal Church Of The Holy Spirit | Alamo Area Council 583 | 11093 Bandera Rd | San Antonio, TX 78250-6814 | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Redeemer | Attn: David James Ware | 5603 N Charles St | Baltimore, MD 21210 | | | dware@redeemerbaltimore.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Resurrection | 251 E Lake Brantley Dr | Longwood, FL 32779 | | | | tgarland@resurrectionlongwood.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Resurrection | Attn: Harry Carling Fogler III | 3220 Lexington Rd | Nicholasville, KY 40356 | | | resurrection@outlook.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Resurrection In Pleasant Hill, C | Attn: The Rev Liz Tichenor | 399 Gregory Ln | Pleasant Hill, CA 94523 | | | liz@resurrectionph.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Church Of The Resurrection In White County | 1755 Duncan Bridge Rd | Sautee, GA 30571 | | | | frscott3@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The Episcopal Church Of Transfiguration | National Capital Area Council 082 | 13925 New Hampshire Ave | Silver Spring, MD 20904-6218 | | | | First Class Mail |
| Voting Party | The Episcopal Collegiate School | Attn: Wright Lindsey Jennings | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Collegiate School | Attn: John R Tisdale | 1701 Cantrell Rd | Little Rock, AR 72201 | | | | First Class Mail |
| Voting Party | The Episcopal Diocese Of Arizona Et Al | Attn: Jennifer A Reddall | 114 W Roosevelt St | Phoenix, AZ 85003 | | | bishopreddal@azdiocese.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Arizona, Et Al. | c/o Snell & Wilmer LLP | 400 E Van Buren St | Phoenix, AZ 85004 | | | breeves@swlaw.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Arizona, Et Al. | c/o Snell & Wilmer LLP | Attn: Jennifer A. Reddal | 400 E Van Buren St | Phoenix, AZ 85004 | | breeves@swlaw.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Arkansas | Attn: Wright Lindsay Jennings | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Arkansas | Attn: John Tisdale | P.O. Box 164688 | Little Rock, AR 72716 | | | | First Class Mail |
| Voting Party | The Episcopal Diocese Of Atlanta, Inc | Attn: Richard P Perry, Esq | 1173 Canton St | Roswell, GA 30076 | | | rperryesq@aol.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Central Pennsylvania | Attn: Clayton Davidson | 100 Pine St Fl 2 | P.O. Box 1166 | Harrisburg, PA 17108 | | cdavidson@mcneeslaw.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese of CT and Affiliated Parishes | c/o The Episcopal Church In Connecticut | Attn: Rev Matt Handi | 290 Pratt St, Ste 52 3rd Fl | Meriden, CT 06450 | | mhandi@episcopalct.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Kansas | Attn: Patrick Funston | 835 SW Polk St | Topeka, KS 66612 | | | apfunston@episcopal-ks.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Louisiana | Attn: Morris Thompson Jr | 1623 7th St | New Orleans, LA 70115 | | | | First Class Mail |
| Voting Party | The Episcopal Diocese Of Maine | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Maryland | Attn: Neal C Baroody | 201 N Charles St, Ste 2102 | Baltimore, MD 21201 | | | nbaroody@aol.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Mississippi | Attn: James B Ponder | P.O. Box 23107 | Jackson, MS 39225-3107 | | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of New York | Attn: Esslie Hughes | 1047 Amsterdam Ave | New York, NY 10025 | | | ehughes@dioceseny.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of New York | c/o Mcgivney, Kluger, Clark & Intoccia, P C | Attn: Kevin D. Torge, Esq. | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First Class Mail |
| Voting Party | The Episcopal Diocese Of Oklahoma, Inc | Attn: Rt Rev Poulson Reed | 924 N Robinson St | Oklahoma City, OK 73102 | | | lgraft@epiok.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Oregon | Michael C Dotten | 568 9th St | Lake Oswego, OR 97034 | | | mcdotten@msn.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Oregon | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of San Diego | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of San Diego | Rev Kirby M Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of San Diego | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of San Diego | c/o Sullivan Hill Rez & Engel | Attn: James Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Spokane, Inc | Attn: Bishop Gretchen Rehberg | 245 E 13th Ave | Spokane, WA 99202 | | | office@spokanediocese.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Upper South Carolina | Attn: The Rt Rev W Andrew Waldo | 1115 Marion St | Columbia, SC 29201 | | | awaldo8@edusc.org | Email<br>First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | The Episcopal Diocese Of Vermont | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@tlgnh.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of West Tennessee | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | salexander@episwtn.org | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Western North Carolina | 900B Centrepark Dr | Asheville, NC 28805 | | | | greg@h2lawgroup.com | Email<br>First Class Mail |
| Voting Party | The Episcopal Diocese Of Western North Carolina | Attn: Hilderbran Hitchcock, Pa | 301 College St, Ste 110 | Asheville, NC 28801 | | | dhillier@ghma.law | Email<br>First Class Mail |
| Voting Party | The Episcopal Society Of St. Mary's | Attn: Cecile Tucker | 258 Concord St | Newton, MA 02462 | | | office@st-marys-episcopal.org | Email<br>First Class Mail |
| Chartered Organization | The Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 233 S Highwood Ave | Glen Rock, NJ 07452-1800 | | | | First Class Mail |
| Voting Party | The Evangelical Lutheran Church | c/o Capell Barnett Matalon & Schoenfeld LLP | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | JMilano@cbmslaw.com | Email<br>First Class Mail |
| Voting Party | The Evangelical Lutheran Church In The Foothills | Attn: David Haxton | 1700 Foothill Blvd | La Canada Flintridge, CA 91011 | | | david.haxton@ymail.com | Email<br>First Class Mail |
| Voting Party | The Evangelical Lutheran Church Of The Prince Of Peace | 8212 Philadelphia Rd | Baltimore, MD 21237 | | | | bldejong@verizon.net | Email<br>First Class Mail |
| Voting Party | The Evangelical Lutheran Church Of The, Incarnation | Attn: Pastor Emily Willhide | 3005 Devine St | Columbia, SC 29290 | | | pastoremily@incarnationlutheran.com | Email<br>First Class Mail |
| Chartered Organization | The Evergreen Community | Cascade Pacific Council 492 | 935 NE 33rd Ave | Portland, OR 97232-2516 | | | | First Class Mail |
| Chartered Organization | The Evolution At Hyde Vly | dba Hyde Valley Umc | 202 W Hyde Park Ave | St Joseph, MO 64504-2056 | | | | First Class Mail |
| Voting Party | The Falls Church Episcopal | Attn: The Rev E Lucius Anderson III | 115 E Fairfax St | Falls Church, VA 22046-2903 | | | aanderson@thefallschurch.org | Email<br>First Class Mail |
| Chartered Organization | The Falls Church Episcopal Church | National Capital Area Council 082 | 115 E Fairfax St | Falls Church, VA 22046-2903 | | | | First Class Mail |
| Chartered Organization | The Family Church | North Florida Council 087 | 2022 SW 122nd St | Gainesville, FL 32607-1024 | | | | First Class Mail |
| Chartered Organization | The Family Church | Louisiana Purchase Council 213 | 100 E Boundary Ave | Winnfield, LA 71483-3108 | | | | First Class Mail |
| Chartered Organization | The Family School - Ps 433 Sr | Greater New York Councils, Bsa 640 | 1116 Sheridan Ave | Bronx, NY 10456-4903 | | | | First Class Mail |
| Chartered Organization | The Federated Church Of Brookston | Sagamore Council 162 | 202 S Wood St | Brookston, IN 47923-8065 | | | | First Class Mail |
| Voting Party | The Federated Church Of Columbus, Nebraska | Attn: Clark Grant | P.O. Box 455 | 1464 27th Ave | Columbus, NE 68602 | | clark@grantattorney.com | Email<br>First Class Mail |
| Voting Party | The Federated Church Of Masonville | c/o Coughlin & Gerhart LLP | Attn: Keith A Gorgos, Esq | 99 Corporate Dr | Binghamton, NY 13904 | | kgorgos@cglawoffices.com | Email<br>First Class Mail |
| Voting Party | The Federated Church Of Stillwater | Attn: Tracy Anna Reeves | P.O. Box 386 | Stillwater, ME 04468 | | | treeves117@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The Fellowship Of San Antonio | Alamo Area Council 583 | 23755 Canyon Golf Rd | San Antonio, TX 78258-4926 | | | | First Class Mail |
| Chartered Organization | The Filling Fork | North Florida Council 087 | 102 Suwannee Ave Sw | Branford, FL 32008-2749 | | | | First Class Mail |
| Chartered Organization | The Firing Pin LLC | Iroquois Trail Council 376 | 8240 Buffalo Rd | Bergen, NY 14416-9444 | | | | First Class Mail |
| Chartered Organization | The Firs Bible And Missionary Conference | Mt Baker Council, Bsa 606 | 4605 Cable St | Bellingham, WA 98229-2618 | | | | First Class Mail |
| Chartered Organization | The First Baptist Church | Tuscarora Council 424 | 202 S 4th St | Smithfield, NC 27577-4554 | | | | First Class Mail |
| Voting Party | The First Baptist Church Of Lafayette, LA, Inc | Attn: James J Davidson, III | 810 S Buchanan St | Lafayette, LA 70501 | | | jdavidson@davisonmeaux.com | Email<br>First Class Mail |
| Chartered Organization | The First Baptist Church Of Lebanon | Crossroads of America 160 | 207 E Washington St | Lebanon, IN 46052-2211 | | | | First Class Mail |
| Voting Party | The First Baptist Church Of Monroe, Ga, Inc | Attn: Rev Gordon Davidson | 202 Mcdaniel St | Monroe, GA 30655 | | | gordon@fbcmonroe.com | Email<br>First Class Mail |
| Chartered Organization | The First Baptist Church Of Randolph | Mayflower Council 251 | 528 N Main St | Randolph, MA 02368-3706 | | | | First Class Mail |
| Chartered Organization | The First Christian Church | Last Frontier Council 480 | 202 S 6th St | Chickasha, OK 73018-3422 | | | | First Class Mail |
| Chartered Organization | The First Christian Church | Great Smoky Mountain Council 557 | 328 W Rockwood St | Rockwood, TN 37854-2244 | | | | First Class Mail |
| Voting Party | The First Christian Church Of Iowa City, Iowa | Attn: J K Robison | 900 Lincolnshire Pl | Coralville, IA 52241 | | | icdisciple.pastor@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The First Church In Wenham | The Spirit of Adventure 227 | 1 Arbor St | Wenham, MA 01984-1401 | | | | First Class Mail |
| Chartered Organization | The First Church Of Swampscott | The Spirit of Adventure 227 | 40 Monument Ave | Swampscott, MA 01907-1948 | | | | First Class Mail |
| Chartered Organization | The First Church Windsor | Connecticut Rivers Council, Bsa 066 | 107 Palisado Ave | Windsor, CT 06095-2514 | | | | First Class Mail |
| Chartered Organization | The First Congregational Church Of | Cape Cod and Islands Cncl 224 | 329 Route 6A | Yarmouth Port, MA 02675-1817 | | | | First Class Mail |
| Voting Party | The First Congregational United Church Of Christ Of Sarasota | Attn: Rev Dr Wes Bixby | 1031 S Euclid Ave | Sarasota, FL 34237 | | | pastor@uccsarasota.com | Email<br>First Class Mail |
| Voting Party | The First English Lutheran Church Richmond, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | The First Federated Church Of Peoria | Attn: Robert H Shultz, Jr | 3601 N Sheridan Rd | Peoria, IL 61604 | | | info@ffcpeoria.com | Email<br>First Class Mail |
| Voting Party | The First Federated Church Of Peoria | Attn: Senior Pastor | 3601 N Sheridan Rd | Peoria, IL 61614 | | | barneyshultz52@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The First Presbyterian Church | Greater Niagara Frontier Council 380 | 9 Paine St | East Aurora, NY 14052-2355 | | | | First Class Mail |
| Chartered Organization | The First Presbyterian Church | Patriots Path Council 358 | 16 Hilltop Rd | Mendham, NJ 07945-1215 | | | | First Class Mail |
| Voting Party | The First Presbyterian Church | Attn: Michael Talbert | 700 Chmeketa St Ne | Salem, OR 97301 | | | talbert.michael@earthlink.net | Email<br>First Class Mail |
| Chartered Organization | The First Presbyterian Church Mens Club | Pathway To Adventure 456 | 302 N Dunton Ave | Arlington Heights, IL 60004-5906 | | | | First Class Mail |
| Voting Party | The First Presbyterian Church Of Dutch Neck | Attn: Pastor Jan Willem Van Der Werff | 154 S Mill Rd | West Windsor, NJ 08550 | | | pastor@dutchneckpresbyterian.com | Email<br>First Class Mail |
| Voting Party | The First Presbyterian Church Of Marietta, Inc | Attn: Roderick H Martin | 279 Washington Ave Ne | Marietta, GA 30060-1980 | | | rmartin@cutdebt.com | Email<br>First Class Mail |
| Voting Party | The First Presbyterian Church Of Marietta, Inc | c/o Roderick H Martin Law, Pc | Attn: Roderick H Martin | 279 Washington Ave Ne | Marietta, GA 30060 | | rmartin@cutdebt.com | Email<br>First Class Mail |
| Voting Party | The First Presbyterian Church Of Marietta, Inc | Attn: Andy Workman | 189 Church St Ne | Marietta, GA 30060 | | | andyworkman@fpcmarietta.org | Email<br>First Class Mail |
| Voting Party | The First Presbyterian Church Of Pleasant Valley | Attn: Gary L Murphy | 453 Bangall Amenia Rd | Stanfordville, NY 12581 | | | garymurphy@millertonlawyer.com | Email<br>First Class Mail |
| Voting Party | The First Presbyterian Church Of Pleasant Valley | Attn: Gary Murphy | 453 Bangall Amenia Rd | Stanfordville, NY 12581 | | | garymurphy@millertonlawyer.com | Email<br>First Class Mail |
| Chartered Organization | The First Presbyterian Church Of Sparta | Patriots Path Council 358 | 32 Main St | Sparta, NJ 07871-1904 | | | | First Class Mail |
| Voting Party | The First Presbyterian Church Of Urbana, Ohio | Attn: Ed Evans | 116 W Court St | Urbana, OH 43078 | | | evansel@ctcn.net | Email<br>First Class Mail |
| Chartered Organization | The First Reformed Church | Westchester Putnam 388 | 18 Farragut Ave | Hastings On Hudson, NY 10706-2305 | | | | First Class Mail |
| Voting Party | The First Southern Baptist Church Of Coffeyville | P O Box 75037 | Wichita, KS 67275 | | | | Mail@KsAdvocates.com | Email<br>First Class Mail |
| Voting Party | The First Umc Of Richmond Hill | 112-14 107th Ave | South Richmond Hill, NY 11419 | | | | umcrh@hotmail.com | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Canon City, Co | Attn: Susan Campton, Financial Secretary | 801 Main St | Canon City, CO 81212 | | | accounts@canonumc.org | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Decorah | Stephen Rarick | P.O. Box 221 | 302 W Bdwy St | Decorah, IA 52101 | | DFUMC.Tres@gmail.com | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Duncan, Oklahoma | Attn: Church Business Administrator | 2300 N Country Club Rd | Duncan, OK 73533 | | | finance@duncanfumc.org | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Franklin, Inc | Attn: Julie Marie Fuller | 120 Aldersgate Way | Franklin, TN 37064 | | | dhouck@franklinfumc.org | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Iowa City, Iowa | Attn: Hilary Biancuzzo, Treasurer | 214 E Jefferson St | Iowa City, IA 52245 | | | jellingson@icfirstchurch.org | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Jacksboro, Texas | Attn: Judy Craft | 406 N Main St | Jacksboro, TX 76458 | | | jfumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Lowell | Attn: Treasurer, 1st United Methodist Church of Lowell | 621 E Main St | Lowell, MI 49331 | | | office@lowellumc.com | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Marionville | Attn: Treasurer | P.O. Box 519 | Marionville, MO 65705 | | | marionvilleumc@gmail.com | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Marionville | Attn: Dale Ebert | 1743 State Hwy 413 | Billings, MO 65610 | | | debert2@msn.com | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Mineola, Texas | Attn: Paul Thomasson | 612 N Newsom | Mineola, TX 75773 | | | mineolafumc@suddenlinkmail.com | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Plymouth | Attn: Richard Anderson, Trustee | 45201 N Territorial Rd | Plymouth, MI 48170 | | | roape1@aol.com | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Plymouth | c/o Dillon & Dillon, Plc | Attn: Paul J. Dillon | 9429 S Main St | Plymouth, MI 48170 | | pjdillon@ddplc.net | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Sallisaw Oklahoma, Inc | c/o Sallisaw First United Methodist Church | Attn: Lisa Lessley | P.O. Box 887 | Sallisaw, OK 74955 | | sallisawfumc@diamondnet.us | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church of Sallisaw, Oklahoma Inc.l | P.O. Box 887 | Sallisaw, OK 74955 | | | | sallisawfumc@diamondnet.us | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Troy Ohio | Attn: Ed Butcher | 110 Franklin St | Troy, OH 45373 | | | ebutcher1@woh.rr.com | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Warrensburg | Attn: Stephen J Andrews | 42 King St | Warrensburg, NY 12885 | | | pastorsteve6@gmail.com | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Of Warrensburg | 3890 Main St | Warrensburg, NY 12885 | | | | pastorsteve6@gmail.com | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church Roscoe Texas | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 489 | Roscoe, TX 79545 | | | | First Class Mail |
| Voting Party | The First United Methodist Church, Inc | Attn: Dirk Weiss | 804 N Jefferson St | Junction City, KS 66441 | | | jclstumchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church, Stockton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The First United Methodist Church, Stockton | 204 N Elm St | Stockton, KS 67669 | | | | | First Class Mail |
| Voting Party | The First United Presbyterian Congregation Of Oneonta, N.Y. | Attn: Coughlin & Gerhart LLP;Attn: : Keith A Gorgos | 99 Corporate Dr | Binghamton, NY 13904 | | | kgorgos@cglawoffices.com | Email<br>First Class Mail |
| Voting Party | The First United Presbyterian Congregation Of Oneonta, N.Y. | c/o Coughlin & Gerhart LLP | Attn: Keith A Gorgos | 99 Corporate Dr | Binghamton, NY 13904 | | kgorgos@cglawoffices.com | Email<br>First Class Mail |
| Chartered Organization | The First Utd Methodist Church | Longhorn Council 662 | 114 Paula Dr | Joshua, TX 76058-3081 | | | | First Class Mail |
| Chartered Organization | The First Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 8 Church St | Stafford Springs, CT 06076-1414 | | | | First Class Mail |
| Firm | The Fitch Law Firm | John Fitch | 900 Michigan Ave | Columbus, Ohio 43215 | | | John@TheFitchLawFirm.com | Email<br>First Class Mail |
| Chartered Organization | The Fl Conf Umc Ctte On New Ch Dvt, Inc | Greater Tampa Bay Area 089 | 450 Martin L King Jr Ave | Lakeland, FL 33815-1522 | | | | First Class Mail |
| Chartered Organization | The Flying Tigers Parent Assn | Golden Eagle | 5662 W 8200 S | West Jordan, UT 84081-5880 | | | | First Class Mail |
| Chartered Organization | The Fort Bend Church | Sam Houston Area Council 576 | P.O. Box 1057 | Sugar Land, TX 77487-1057 | | | | First Class Mail |
| Chartered Organization | The Foundry School | Flint River Council 095 | 104 Parsons Pl | Peachtree City, GA 30269-2223 | | | | First Class Mail |
| Chartered Organization | The Franklin Lakes Utd Methodist Ch | Northern New Jersey Council, Bsa 333 | 454 Pulis Ave | Franklin Lakes, NJ 07417-1324 | | | | First Class Mail |
| Chartered Organization | The Freedom Networks | Great Lakes Fsc 272 | 17558 Mitchell St | Detroit, MI 48212-1085 | | | | First Class Mail |
| Chartered Organization | The Friends Of Camp Baker | Oregon Trail Council 697 | 1300 SE Magnolia Dr | Roseburg, OR 97470-4313 | | | | First Class Mail |
| Chartered Organization | The Friends Of Camp Whitsett | W L A C C 051 | P.O. Box 14092 | Van Nuys, CA 91409-4092 | | | | First Class Mail |
| Chartered Organization | The Friends Of Pack 324 | Grand Canyon Council 010 | 4601 N 34th St | Phoenix, AZ 85018-3320 | | | | First Class Mail |
| Chartered Organization | The Friends Of Pack 365 | Gulf Stream Council 085 | 22356 Collington Dr | Boca Raton, FL 33428-4744 | | | | First Class Mail |
| Chartered Organization | The Gahanna American Legion Post 797 | Simon Kenton Council 441 | P.O. Box 30843 | Columbus, OH 43230-0843 | | | | First Class Mail |
| Chartered Organization | The Garage And Community Center | Chester County Council 539 | 122 Rosehill Ave | West Grove, PA 19390-1215 | | | | First Class Mail |
| Chartered Organization | The Garage Community Youth Center | Chester County Council 539 | 122 Rosehill Ave | West Grove, PA 19390-1215 | | | | First Class Mail |
| Voting Party | The Garden At Gethsemane Umc | Attn: Treasurer | 1201 W Mcgalliard Rd | Muncie, IN 47303 | | | gumchurch@comcast.net | Email<br>First Class Mail |
| Chartered Organization | The Garlands Of Barrington | Pathway To Adventure 456 | 6000 Garlands Ln | Barrington, IL 60010-6029 | | | | First Class Mail |
| Chartered Organization | The Garrison Fish And Game Club, Inc | Westchester Putnam 388 | P.O. Box 366 | Garrison, NY 10524-0366 | | | | First Class Mail |
| Chartered Organization | The Gate Of Lenoir County | East Carolina Council 426 | P.O. Box 638 | Kinston, NC 28502-0638 | | | | First Class Mail |
| Voting Party | The Gathering At Scott Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | The Globe Academy | Atlanta Area Council 092 | 2225 Heritage Dr Ne | Atlanta, GA 30345-3534 | | | | First Class Mail |
| Chartered Organization | The Good News Community Church | Mid-America Council 326 | 1010 Julia St | Okoboji, IA 51355-2565 | | | | First Class Mail |
| Chartered Organization | The Good Shepherd Catholic Church | Central Florida Council 083 | 5900 Oleander Dr | Orlando, FL 32807-3433 | | | | First Class Mail |
| Chartered Organization | The Good Shepherd Catholic Montessori | Dan Beard Council, Bsa 438 | 4460 Berwick St | Cincinnati, OH 45227-3355 | | | | First Class Mail |
| Voting Party | The Good Shepherd United Church Of Christ | 17750 S La Canada Dr | Sahuarita, AZ 85629 | | | | SeeYou@thegoodshepherducc.org | Email<br>First Class Mail |
| Chartered Organization | The Good Steward | Los Padres Council 053 | 3440 Monterey Rd | Atascadero, CA 93422-1869 | | | | First Class Mail |
| Chartered Organization | The Goodyear Tire & Rubber Co | Great Trail 433 | 200 Innovation Way | Akron, OH 44316-0001 | | | | First Class Mail |
| Chartered Organization | The Grace Works | Pacific Harbors Council, Bsa 612 | 7945 Steilacoom Rd Se | Lacey, WA 98503-1936 | | | | First Class Mail |
| Chartered Organization | The Graham School | Simon Kenton Council 441 | 3950 Indianola Ave | Columbus, OH 43214-3167 | | | | First Class Mail |
| Chartered Organization | The Greater Enrichment Program | Ashley Park Elementary | 2025 Patton Ave | Charlotte, NC 28216 | | | | First Class Mail |
| Chartered Organization | The Greater Travelers Rest Baptist Ch | Atlanta Area Council 092 | 4650 Flat Shoals Pkwy | Decatur, GA 30034-5000 | | | | First Class Mail |
| Voting Party | The Greenville First United Methodist Church | Attn: Jeffrey C Williams, Pastor | 204 W Cass St | Greevnille, MI 48838 | | | jeffwrev@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The Grove | Grand Canyon Council 010 | 2777 S Gilbert Rd | Chandler, AZ 85286-5170 | | | | First Class Mail |
| Chartered Organization | The Grove Church | Daniel Boone Council 414 | 1127 Franklin Grove Church Rd | Bryson City, NC 28713-7925 | | | | First Class Mail |
| Chartered Organization | The Grove Community Church | California Inland Empire Council 045 | 19900 Grove Community Dr | Riverside, CA 92508-8114 | | | | First Class Mail |
| Chartered Organization | The Grove Utd Methodist Church | Northern Star Council 250 | 7465 Steepleview Rd | Woodbury, MN 55125-1533 | | | | First Class Mail |
| Chartered Organization | The Grtr Enricht Progmvmt Charter Sch | Mecklenburg County Council 415 | 2035 Patton Ave | Charlotte, NC 28216-5023 | | | | First Class Mail |
| Chartered Organization | The Grundy Foundation | Attn: Gene Williams | 680 Radcliffe St | Bristol, PA 19007-5136 | | | | First Class Mail |
| Chartered Organization | The Gym | Northern Star Council 250 | 780 S Plaza Dr | Mendota Heights, MN 55120-1503 | | | | First Class Mail |
| Chartered Organization | The Hancock Lodge 20 | Mississippi Valley Council 141 141 | 235 N Washington St | Carthage, IL 62321-1135 | | | | First Class Mail |
| Chartered Organization | The Hardy Center, Inc | Simon Kenton Council 441 | 1743 E Lakeview Ave | Columbus, OH 43224-4332 | | | | First Class Mail |
| Voting Party | The Harvest United Methodist Church | Attn: Pastor Jeff Mcdowell | 9029 Sienna Ranch Rd | Missouri City, TX 77459 | | | jeffmcdowell@harvestumc.org | Email<br>First Class Mail |
| Chartered Organization | The Hebron Education Foundation | Connecticut Rivers Council, Bsa 066 | 580 Gilead St | Hebron, CT 06248-1314 | | | | First Class Mail |
| Chartered Organization | The Higginsville Lions Club | Heart of America Council 307 | 11051 St Marys Rd | Higginsville, MO 64037-8254 | | | | First Class Mail |
| Chartered Organization | The High Adventure Club | Lake Erie Council 440 | 601 Clinton Ln | Highland Hts, OH 44143-1962 | | | | First Class Mail |
| Chartered Organization | The High Road On Dawson | Capitol Area Council 564 | 700 Dawson Rd | Austin, TX 78704-1632 | | | | First Class Mail |
| Chartered Organization | The Highlands Community Of Christ | Heart of America Council 307 | 7615 N Platte Purchase Dr | Kansas City, MO 64118-1044 | | | | First Class Mail |
| Chartered Organization | The Highlands Day School Foundation | Greater Alabama Council 001 | 4901 Old Leeds Rd | Mountain Brk, AL 35213-1807 | | | | First Class Mail |
| Chartered Organization | The Historic Mt Zion Missionary Baptist | South Florida Council 084 | 301 NW 9th St | Miami, FL 33136-3315 | | | | First Class Mail |
| Chartered Organization | The Hitchiti Dance Society, Inc | Gulf Stream Council 085 | 15439 95th Ln N | West Palm Beach, FL 33412-1770 | | | | First Class Mail |
| Chartered Organization | The Hive House | East Carolina Council 426 | 103 Mitchell St | Lewiston, NC 27849 | | | | First Class Mail |
| Chartered Organization | The Hobby Corner | Hawkeye Area Council 172 | 1606 Sycamore St | Iowa City, IA 52240-6044 | | | | First Class Mail |
| Chartered Organization | The Holy Family Catholic Church | Greater Los Angeles Area 033 | 1501 Fremont Ave | South Pasadena, CA 91030-3824 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | The Hope United Methodist Church | 4069 W Sylvania Ave | Toledo, OH 43623 | | | | cfwrew1@bex.net | Email<br>First Class Mail |
| Chartered Organization | The Huntington Chapel | Housatonic Council, Bsa 069 | 177 Ripton Rd | Shelton, CT 06484-2631 | | | | First Class Mail |
| Chartered Organization | The Huntington Community First Aid Squad | Suffolk County Council Inc 404 | 2 Railroad St | Huntington Station, NY 11746-1231 | | | | First Class Mail |
| Voting Party | The Huntsville United Methodist Church | Attn: Tonya Thomas | 6611 Fruit St P.O. Box 235 | Huntsville, OH 43324 | | | huntsvilleumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The Imaginarium Group, Inc | Southwest Florida Council 088 | 2000 Cranford Ave | Fort Myers, FL 33916-4006 | | | | First Class Mail |
| Chartered Organization | The Immanuel Temple | South Florida Council 084 | 7040 Pines Blvd | Pembroke Pines, FL 33024-7347 | | | | First Class Mail |
| Chartered Organization | The International School Of Azerbaijan | Transatlantic Council, Bsa 802 | Stonepay Royal Park | Yeni Yasamal | Azerbaijan | | | First Class Mail |
| Chartered Organization | The International School Of Brussels | Transatlantic Council, Bsa 802 | Kattenberg 19 | Brussels, 1170 | Belgium | | | First Class Mail |
| Chartered Organization | The Irvine Ranch Outdoor Education Ctr | Orange County Council 039 | 2 Irvine Park Rd | Orange, CA 92869-1000 | | | | First Class Mail |
| Voting Party | The Island School | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Chartered Organization | The Izaak Walton League Arlington | Fairfax Chapter | P.O. Box 366 | Centreville, VA 20122-0366 | | | | First Class Mail |
| Chartered Organization | The Izaak Walton League Of America | National Capital Area Council 082 | P.O. Box 118 | Damascus, MD 20872-0118 | | | | First Class Mail |
| Chartered Organization | The Izaakwalton League Prince William Ch | National Capital Area Council 082 | P.O. Box 366 | Centreville, VA 20122-0366 | | | | First Class Mail |
| Chartered Organization | The Jefferson Historical Society | Leatherstocking 400 | 2 Creamery St | Jefferson, NY 12093 | | | | First Class Mail |
| Voting Party | The John Carroll School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moaky@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The John Carroll School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The John Wesley United Methodist Church | Attn: John Wesley Umc | 1927 W Kemper | Cincinnati, OH 45240 | | | christie@jwumc.com | Email<br>First Class Mail |
| Chartered Organization | The Jones County Kiwanis Club | Central Georgia Council 096 | P.O. Box 128 | Gray, GA 31032-0128 | | | | First Class Mail |
| Voting Party | The Journey (3400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | The Journey (3400) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | The Journey United Methodist Church | Attn: Jeff Warrick | 15361 Hwy 5, Ste B | Cabot, AR 72023 | | | pastorjeff@journeyumc.com | Email<br>First Class Mail |
| Chartered Organization | The Journey Utd Methodist | Quapaw Area Council 018 | 15361 Hwy 5, Apt B | Cabot, AR 72023-5144 | | | | First Class Mail |
| Chartered Organization | The Kaust School | Transatlantic Council, Bsa 802 | 4700 Kaust Box 1512 | Thuwal, 23955 | Saudi Arabia | | | First Class Mail |
| Firm | The Keane Law Firm, P.C. | Christopher J. Keane | 8605 Santa Monica Blvd. #23851 | Los Angeles, CA 90069 | | | ckeane@keanelaw.com | Email<br>First Class Mail |
| Chartered Organization | The Kindezi School West | Atlanta Area Council 092 | 286 Wilson Mill Rd Sw | Atlanta, GA 30331-4122 | | | | First Class Mail |
| Voting Party | The Kirkersville United Methodist Church | Attn: Treasurer | 180 E Main St, Box 7 | Kirkersville, OH 43033 | | | garnott1@columbus.rr.com | Email<br>First Class Mail |
| Chartered Organization | The Kiwanis Club Of Coral Gables | South Florida Council 084 | 333 Aragon Ave, Apt 806 | Coral Gables, FL 33134-5070 | | | | First Class Mail |
| Chartered Organization | The Kiwanis Club Of Lindsborg | Quivira Council, Bsa 198 | P.O. Box 502 | Lindsborg, KS 67456-0502 | | | | First Class Mail |
| Firm | The Kryder Law Group LLC | Justin Hare | 134 N. LaSalle St., Ste. 1515 | Chicago, IL 60602 | | | jhare@kryderlaw.com | Email<br>First Class Mail |
| Chartered Organization | The Lake Of The Woods Church | Stonewall Jackson Council 763 | 1 Church Ln | Locust Grove, VA 22508-5742 | | | | First Class Mail |
| Chartered Organization | The Lakeway Church | Capitol Area Council 564 | 2203 Lakeway Blvd | Lakeway, TX 78734-5133 | | | | First Class Mail |
| Firm | The Lambrou Law Firm, PC | Lambros Lambrou | 45 Broadway, 31st floor | New York, NY 10006 | | | LL@LLLAWPC.COM | Email<br>First Class Mail |
| Firm | The Lambrou Law Firm, PC | Lambros Lambrou | 45 Broadway, Ste 3120 | Manhattan, NY 10006 | | | | First Class Mail |
| Chartered Organization | The Lamplighter School | Circle Ten Council 571 | 11611 Inwood Rd | Dallas, TX 75229-3022 | | | | First Class Mail |
| Firm | The Law Office of Andrew R Pavlinski | Andrew R Pavlinski | 401 Spring St | Del Rio, TX 78840 | | | apavlinski@pav-law.com | Email<br>First Class Mail |
| Firm | The Law Office of Bruce W. Slane, P.C | Jeremy D. Barberi, Esq | 188 East Post RD, Ste 205 | White Plains, NY 10601 | | | jeremy@slane-law.com | Email<br>First Class Mail |
| Firm | The Law Office of L. Paul Mankin | L. Paul Mankin, Esq. | 4655 Cass Street, Ste 410 | San Diego, CA 92109 | | | pmankin@paulmankin.com | Email<br>First Class Mail |
| Firm | The Law office of Mark young | Mark Young | 45 Exchange Blvd, Ste 802 | Rochester, NY 14614 | | | mark@markyounglaw.com | Email<br>First Class Mail |
| Firm | The Law Office of Megan M. Lewis | Megan M. Lewis | 11715 Fox Road, Ste 400-164 | Indianapolis, IN 46236 | | | megan@lewislaw.biz | Email<br>First Class Mail |
| Firm | The Law Offices of David E Drivon | David E Divon | 2904 Pacific Ave | Stockton, CA 95204 | | | ddrivon@comcast.net | Email<br>First Class Mail |
| Firm | The Law Offices of Eugene K. Hollander | Eugene K. Hollander | 230 W. Monroe, Ste 1900 | Chicago, IL 60606 | | | ehollander@ekhlaw.com | Email<br>First Class Mail |
| Firm | The Law Offices of Joshua E. Slavin, LLC | Joshua Slavin | PO Box 762 | Mount Pleasant, SC 29465 | | | josh@attorneycarolina.com | Email<br>First Class Mail |
| Voting Party | The Law Offices Of Raquel Y. Gordon, Esq, LLC | Raquel Yvette Gordon | P.O. Box 17598 81632 | Baltimore, MD 21297 | | | raquel.gordon@rygordonlaw.com | Email<br>First Class Mail |
| Chartered Organization | The Lead Foundation | Northeast Georgia Council 101 | 468 Musical Ct | Lawrenceville, GA 30044-7457 | | | | First Class Mail |
| Chartered Organization | The Leadership Assoc Of Parents | Orange County Council 039 | 1725 Nogales St, Ste 103 | Rowland Heights, CA 91748-2918 | | | | First Class Mail |
| Chartered Organization | The Learning Ladder | Lincoln Heritage Council 205 | 6408 N Preston Hwy | Louisville, KY 40229-4481 | | | | First Class Mail |
| Voting Party | The Lenexa United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | The Lewis Law Group | Christopher Lewis | 1115 S.E. Ocean Blvd | Stuart, FL 34996 | | | clewis@lewislawgrouppa.com | Email<br>First Class Mail |
| Voting Party | The Liberty Christian Church (Disciples Of Christ)Of Liberty | Attn: Treasurer - L Keith | 427 E Kansas St | Liberty, MO 64068 | | | office@lccdoc.org | Email<br>First Class Mail |
| Chartered Organization | The Lighthouse Church | Sam Houston Area Council 576 | 6650 Rankin Rd | Humble, TX 77396-1320 | | | | First Class Mail |
| Chartered Organization | The Lions Club | Buckskin 617 | P.O. Box 99 | Harrisville, WV 26362-0099 | | | | First Class Mail |
| Voting Party | The Lions Club Of Annandale, Minnesota | Attn: Sheldon R Brown | 63 Oak Ave S | P.O. Box 859 | Annandale, MN 55302 | | brown@annandalelaw.com | Email<br>First Class Mail |
| Chartered Organization | The Literacy Imperative | Great Smoky Mountain Council 557 | 201 Harriet Tubman St | Knoxville, TN 37915-1322 | | | | First Class Mail |
| Chartered Organization | The Little Country Church | Simon Kenton Council 441 | 500 E Market St | Baltimore, OH 43105-1331 | | | | First Class Mail |
| Chartered Organization | The Living Well | Buckeye Council 436 | 1620 Maple Ave | Wellsville, OH 43968 | | | | First Class Mail |
| Chartered Organization | The Lodge Of Gunter Hollow | Middle Tennessee Council 560 | 149 Gunter Hollow Rd | Fayetteville, TN 37334-6126 | | | | First Class Mail |
| Chartered Organization | The Lomond Assoc | Lake Erie Council 440 | P.O. Box 201814 | Shaker Heights, OH 44120-8113 | | | | First Class Mail |
| Voting Party | The Loris First United Methodist Church | Attn: Spencer Baxter | 3507 Broad St | Loris, SC 29569 | | | spencerbaxter278@gmail.com | Email<br>First Class Mail |
| Voting Party | The Loris First United Methodist Church | Attn: Spencer Baxter | P.O. Box 642 | Tabor City, NC 29463 | | | spencerbaxter278@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The Lovett School | Atlanta Area Council 092 | 4075 Paces Ferry Rd Nw | Atlanta, GA 30327-3009 | | | | First Class Mail |
| Firm | The Luibrand Firm | Kevin Luibrand | 950 New Loudenrd, Ste 270 | Latham, NY 12110 | | | | First Class Mail |
| Chartered Organization | The Lutheran Ch & Sch Our Saviour | Greater New York Councils, Bsa 640 | 1734 Williamsbridge Rd | Bronx, NY 10461-6204 | | | | First Class Mail |
| Chartered Organization | The Lutheran Ch, Atonement-Mens Club | Greater St Louis Area Council 312 | 1285 N New Florissant Rd | Florissant, MO 63031-4511 | | | | First Class Mail |
| Voting Party | The Lutheran Church & School Of Our Saviour - The Bronx, Ny | Attn: Matthew Ryan Gonzalez | 1734 Williamsbridge Rd | The Bronx, NY 10461 | | | mgonzalez@oursaviourbronx.org | Email<br>First Class Mail |
| Chartered Organization | The Lutheran Church Of Our Saviour | Seneca Waterways 397 | 2415 Chili Ave | Rochester, NY 14624-3320 | | | | First Class Mail |
| Voting Party | The Lutheran Church Of Our Saviours Atonement | 178 Bennett Ave | New York, NY 10040 | | | | pastor@osanyc.org | Email<br>First Class Mail |
| Voting Party | The Lutheran Church Of St Andrew | Attn: Greg Twombley | 15300 New Hampshire Ave | Silver Spring, MD 20905 | | | gtwombley@mystandrew.org | Email<br>First Class Mail |
| Voting Party | The Lutheran Church Of The Good Shepherd | Attn: Jim Howeth | 1601 N St Se | Olympia, WA 98501 | | | jim@gsolympia.org | Email<br>First Class Mail |
| Voting Party | The Lutheran Church Of The Good Shepherd | Attn: Lindsay Guckert Treasurer | 1515 Emmorton Rd | Bel Air, MD 21014 | | | council_president@lcgselca.org | Email<br>First Class Mail |
| Chartered Organization | The Lutheran Church Of The Holy Spirit | Jersey Shore Council 341 | 333 N Main St | Manahawkin, NJ 08050-3015 | | | | First Class Mail |
| Chartered Organization | The Lutheran-Presbyterian Parish | Inland Nwest Council 611 | P.O. Box 306 | Potlatch, ID 83855-0306 | | | | First Class Mail |
| Chartered Organization | The Manahawkin Utd Methodist Church | Jersey Shore Council 341 | P.O. Box 487 | Manahawkin, NJ 08050-0487 | | | | First Class Mail |
| Chartered Organization | The Marion & Aaron Gural Jcc | Theodore Roosevelt Council 386 | 207 Grove Ave | Cedarhurst, NY 11516-1715 | | | | First Class Mail |
| Voting Party | The Marshfield Rod & Gun Club, Inc | 300 School St, P O Box 831 | Marshfield, MA 02050 | | | | dvdgrnwd@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | The Martin Kiwanis Club | West Tennessee Area Council 559 | P.O. Box 583 | Martin, TN 38237-0583 | | | | First Class Mail |
| Chartered Organization | The Masters School | Capitol Area Council 564 | P.O. Box 1407 | San Marcos, TX 78667-1407 | | | | First Class Mail |
| Firm | The Mastromarco Firm | Kevin J. Kelly | 1024 N. Michigan Ave | Saginaw, MI 48602 | | | kkelly@mastromarcofirm.com | Email<br>First Class Mail |
| Chartered Organization | The Mcfaden Bible Cl-1St Presby Church | Shenandoah Area Council 598 | 116 Loudoun St Mall | Winchester, VA 22601 | | | | First Class Mail |
| Chartered Organization | The Mcintosh Law Firm | Mecklenburg County Council 415 | 209 Delburg St, Ste 203 | Davidson, NC 28036-6907 | | | | First Class Mail |
| Chartered Organization | The Mclean Islamic Center | National Capital Area Council 082 | 8800 Jarrett Valley Dr | Vienna, VA 22182-1700 | | | | First Class Mail |
| Chartered Organization | The Meadows Community Assoc | Denver Area Council 061 | 3033 E 1st Ave, Ste 840 | Denver, CO 80206-5617 | | | | First Class Mail |
| Firm | The Meneo Law Group | Ron Meneo Esq | 234 Church St, 6th Fl | New Haven, CT 06510 | | | rmm@meneolawgroup.com | Email<br>First Class Mail |
| Chartered Organization | The Mens Club | Grant United Methodist Church | 79 Fleetwood St | Presque Isle, ME 04769-3030 | | | | First Class Mail |
| Chartered Organization | The Mens Club, 1St Methodist Ch | Central Georgia Council 096 | 366 Log Cabin Rd Ne | Milledgeville, GA 31061-7726 | | | | First Class Mail |
| Voting Party | The Methodist Church Of Cape St. Claire | Attn: Dorothy Ballard, Treasurer | 855 Chestnut Tree Dr | Annapolis, MD 21409 | | | treasurer@capeumc.org | Email<br>First Class Mail |
| Voting Party | The Methodist Episcopal Church Of Bellport | Attn: Rev Suhee Kim Or Mr Michael Bilecki | 185 S Country Rd | Bellport, NY 11713 | | | bellportumc@optimum.net | Email<br>First Class Mail |
| Chartered Organization | The Methodist Temple | Buffalo Trace 156 | 2109 Lincoln Ave | Evansville, IN 47714-1611 | | | | First Class Mail |
| Chartered Organization | The Militello Law Firm | Seneca Waterways 397 | 2480 Browncroft Blvd | Rochester, NY 14625-1435 | | | | First Class Mail |
| Chartered Organization | The Mill At Anselma Preservation & | Educational Trust Inc | 1730 Conestoga Rd | Chester Springs, PA 19425-1810 | | | | First Class Mail |
| Chartered Organization | The Milligan Group Intl | Pacific Harbors Council, Bsa 612 | 13605 114th Ave E | Puyallup, WA 98374-3932 | | | | First Class Mail |
| Chartered Organization | The Mix @ Arbor Place | Pennsylvania Dutch Council 524 | 520 North St | Lancaster, PA 17602-4430 | | | | First Class Mail |
| Firm | The Moody Law Firm, Inc | Willard J. Moody Jr | 500 Crawford St. Ste 200 | Portsmouth, VA 23704 | | | courtney@moodyrrlaw.com | Email<br>First Class Mail |
| Chartered Organization | The Morris Law Firm | Circle Ten Council 571 | 702 S Beckley Ave | Dallas, TX 75203-2804 | | | | First Class Mail |
| Voting Party | The Most Precious Blood R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | The Mt Olive Utd Methodist Church | Sagamore Council 162 | 2015 N 300 W | Marion, IN 46952-9254 | | | | First Class Mail |
| Chartered Organization | The Mt Washington School | Baltimore Area Council 220 | 1801 Sulgrave Ave | Baltimore, MD 21209-4515 | | | | First Class Mail |
| Chartered Organization | The National Presbyterian Church | National Capital Area Council 082 | 4101 Nebraska Ave Nw | Washington, DC 20016-2735 | | | | First Class Mail |
| Chartered Organization | The Nbo Scout Training Team | Sam Houston Area Council 576 | 8708 Technology Forest Pl, Ste 100 | The Woodlands, TX 77381-1184 | | | | First Class Mail |
| Chartered Organization | The Nebraska Medical Center | Mid-America Council 326 | 988144 Nebraska Medical Ctr | Omaha, NE 68198-8144 | | | | First Class Mail |
| Voting Party | The Nehemiah Mission | Attn: James Szakacs | 6515 Bridge Ave | Cleveland, OH 44102 | | | JFS5487@GMAIL.COM | Email<br>First Class Mail |
| Chartered Organization | The Nepal Project | Central N Carolina Council 416 | 5101 Sugar and Wine Rd | Monroe, NC 28110-1052 | | | | First Class Mail |
| Chartered Organization | The Nett At Berkmar | Northeast Georgia Council 101 | 678 Pleasant Hill Rd Nw | Lilburn, GA 30047 | | | | First Class Mail |
| Voting Party | The Nett Church- Lawrenceville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The Nett Church- Lawrenceville | 444 Bethesda Church Rd | Lawrenceville, GA 30044 | | | | | First Class Mail |
| Chartered Organization | The New American School | Denver Area Council 061 | 5806 W Alameda Ave | Lakewood, CO 80226-3533 | | | | First Class Mail |
| Chartered Organization | The New Reidsville Housing Authority | Old N State Council 070 | 924 3rd Ave | Reidsville, NC 27320-4440 | | | | First Class Mail |
| Firm | The Newberger Firm, P.A and Jacobs & Crumplar P.A. | Raeann Warner Esquire | 750 Shipyard Dr, Ste 200 | Wilmington, DE 19801 | | | info@neubergerlaw.com | Email<br>First Class Mail |
| Chartered Organization | The Nogales Lions Club | Catalina Council 011 | P.O. Box 669 | Nogales, AZ 85628-0669 | | | | First Class Mail |
| Voting Party | The Nor'Kirk-Presbyterian Of Carrollton Texas | Attn: Susan G Morris | 2816 Quail Ridge Dr | Carrollton, TX 75006 | | | susanmorrislaw@gmail.com | Email<br>First Class Mail |
| Voting Party | The Nor'Kirk-Presbyterian Of Carrollton, Texas | Attn: Susan G Morris | 2816 Quail Ridge Dr | Carrollton, TX 75006 | | | susanmorrislaw@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The Norris Revocable Trust | W L A C C 051 | 38745 Sunnyvale St | Palmdale, CA 93551-4610 | | | | First Class Mail |
| Voting Party | The North Charlestown United Methodist Church | Attn: Caryl Mcpherson | 397 River Rd | Charlestown, NY 03603 | | | cjmcphe@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | The Nyack Foundation, Inc | Hudson Valley Council 374 | P.O. Box 804 | Nyack, NY 10960-0804 | | | | First Class Mail |
| Chartered Organization | The Oaks Of Riverview - Tha | Greater Tampa Bay Area 089 | 110 E Kirby St | Tampa, FL 33604-4125 | | | | First Class Mail |
| Firm | The O'Brien Law Firm PC | Grant C Boyd | 815 Geyer Ave | St. Louis, MO 63104 | | | Boyd@obrienlawfirm.com | Email<br>First Class Mail |
| Chartered Organization | The Ojai Utd Methodist Church | Ventura County Council 057 | 120 Church Rd | Ojai, CA 93023-3118 | | | | First Class Mail |
| Chartered Organization | The Open Door Congregational Church | Inland Nwest Council 611 | P.O. Box 1509 | Deer Park, WA 99006-1509 | | | | First Class Mail |
| Chartered Organization | The Optimist Club Of Dundalk | Baltimore Area Council 220 | 4528 N Point Blvd | Edgemere, MD 21219-1006 | | | | First Class Mail |
| Chartered Organization | The Optimist Club Of Dundalk, Inc | Baltimore Area Council 220 | 4528 N Point Blvd | Baltimore, MD 21219-1006 | | | | First Class Mail |
| Voting Party | The Orb Factory Ltd | 225 Herring Cove Rd | Halifax, NS B3P 1L3 | Canada | | | | First Class Mail |
| Chartered Organization | The Outdoor Committee | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | | First Class Mail |
| Chartered Organization | The Owl Post | Montana Council 315 | 6100 Lakeview Dr | Helena, MT 59602-9135 | | | | First Class Mail |
| Chartered Organization | The Owl Post | Montana Council 315 | P.O. Box 553 | Helena, MT 59624-0553 | | | | First Class Mail |
| Voting Party | The Pack Shack, Inc | P O Box 598 | Eagar, AZ 85925-0598 | | | | | First Class Mail |
| Chartered Organization | The Palisades Community Church | National Capital Area Council 082 | 5200 Cathedral Ave Nw | Washington, DC 20016-2665 | | | | First Class Mail |
| Firm | The Pantich Law Group PC | Esther Panitch | 4243 Dunwoody Club Drive, Ste 201 | Atlanta, GA 30350 | | | esther@panitchlawgroup.com | Email<br>First Class Mail |
| Chartered Organization | The Parents Of Pack 344 | Grand Canyon Council 010 | 16558 N 104th Way | Scottsdale, AZ 85255-2463 | | | | First Class Mail |
| Chartered Organization | The Parents Of Troop 303 | W L A C C 051 | 29072 Gladiolus Dr | Canyon Country, CA 91387-1828 | | | | First Class Mail |
| Chartered Organization | The Parents Of Troop 319 | Verdugo Hills Council 058 | 3859 4th Ave | La Crescenta, CA 91214-2318 | | | | First Class Mail |
| Voting Party | The Parents Of Troop 444 | Attn: Alison K Schuler | 632 Cougar Loop Ne | Albuquerque, NM 87122 | | | akschuler1969@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The Parents Of Troop 517 | Pathway To Adventure 456 | P.O. Box 342 | St John, IN 46373-0342 | | | | First Class Mail |
| Voting Party | The Parish Church Of St Charles The Martyr | 505 E 8th Ave | Fort Morgan, CO 80701 | | | | officescec@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The Parish Church Of St Jerome | Indian Nations Council 488 | 205 W King St | Tulsa, OK 74106-5156 | | | | First Class Mail |
| Chartered Organization | The Parish Community Of St Joseph | Northern Star Council 250 | 8701 36th Ave N | New Hope, MN 55427-1769 | | | | First Class Mail |
| Voting Party | The Parish Of All Saints | Attn: Rev Jane Schmoetzer | 1322 Kimball Ave | Richland, WA 99354 | | | rector@allsaintsrichland.org | Email<br>First Class Mail |
| Voting Party | The Parish Of Calvary Episcopal Church | Attn: Elizabeth Ann Alexander | P.O. Box 109 | Ashland, KY 41105 | | | calvaryashland@gmail.com | Email<br>First Class Mail |
| Voting Party | The Parish Of Calvary Episcopal Church Of Ashland, Inc | P.O. Box 109 | Ashland, KY 41105 | | | | calvaryashland@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The Parish Of Christ Church | The Spirit of Adventure 227 | 25 Central St | Andover, MA 01810-3737 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | The Parish Of Christ Church In The Town Of Greenwich | Attn: Craig Cecere Exec Dir | 254 E Putnam Ave | Greenwich, CT 06830 | | | ccecere@christchurchgreenwich.org | Email<br>First Class Mail |
| Voting Party | The Parish Of Christ The Redeemer | Attn: Andrew Des Rault | 1415 Pelhamdale Ave | Pelham, NY 10803 | | | marie@christchurchpelham.org | Email<br>First Class Mail |
| Voting Party | The Parish Of Christ The Redeemer | Attn: Marie Main, Parish Administrator | 1415 Pelhamdale Ave | Pelham, NY 10803 | | | andrew.desrault@gmail.com | Email<br>First Class Mail |
| Voting Party | The Parish Of St Gregory (Episcopal) | 6653 W Chatfield Ave | Littleton, CO 80128 | | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | The Parish Of St James | Attn: John Anthony Satula | 120 Main St Box 25 | Amesbury, MA 01913 | | | stjames.frjohn@verizon.net | Email<br>First Class Mail |
| Voting Party | The Parish Of St Matthew | 1031 Bienveneda Ave | Pacific Palisades, CA 90272 | | | | office@stmatthews.com | Email<br>First Class Mail |
| Voting Party | The Parish Of St Paul In The Desert | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | The Parish Of St Paul In The Desert | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | The Parish Of St Pauls On The Green, Norwalk, Ct | Attn: Anne M Watkins | 60 East Ave | Norwalk, CT 06851 | | | admin@stpaulsnorwalk.org | Email<br>First Class Mail |
| Voting Party | The Parish Of St. Christopher By The River | Attn: Charles Marston | 7601 Old Mill Rd | Gates Mills, OH 44040 | | | stchrisbytheriver@gmail.com | Email<br>First Class Mail |
| Voting Party | The Parish Of St. Luke The Physician | Attn: Sara Nichole Cosca-Warfield | 120 SW Towle Ave | Gresham, OR 97080 | | | revsara@saintlukesgresham.org | Email<br>First Class Mail |
| Voting Party | The Parish Of St. Michael's-By-The-Sea Episcopal | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | The Parish Of St. Michael's-By-The-Sea Episcopal | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | The Parish Of St. Michael's-By-The-Sea Episcopal Church In Carlsbad, Ca | c/o Sullivan Hill Rez & Engel | Attn: James P. Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | The Parish Of St. Paul In The Desert | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | The Parish Of St. Stephans Episcopal Church Of Spokane, | Attn: The Rev Bill Osborne | 5720 S Perry St | Spokane, WA 99223 | | | office@ststephens-spokane.com | Email<br>First Class Mail |
| Voting Party | The Parish Of The Good Shepherd | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | The Parish Of The Good Shepherd | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | The Parish Of The Good Shepherd | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | The Parish Of The Mediator-Redeemer, Pike County, Mississippi | Attn: George H Leggett III | P.O. Box 1001 | Mccomb, MS 39649-1001 | | | leggettchip@yahoo.com | Email<br>First Class Mail |
| Voting Party | The Parish Of The Mediator-Redeemer, Pike County, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | First Class Mail |
| Chartered Organization | The Parish St Mary Magdalene Catholic Ch | Grand Canyon Council 010 | 2654 E Williams Field Rd | Gilbert, AZ 85295-1826 | | | | First Class Mail |
| Voting Party | The Parishes, Schools & Affiliates Of The Diocese Of Trenton | Attn: Steven P Goodell Esq | 3840 Quakerbridge Rd, Ste 200 | Hamilton, NJ 08619 | | | sgoodell@parkermccay.com | Email<br>First Class Mail |
| Chartered Organization | The Park Church | Mecklenburg County Council 415 | 6029 Beatties Ford Rd | Charlotte, NC 28216-2205 | | | | First Class Mail |
| Chartered Organization | The Park Church Utd Methodist | Dan Beard Council, Bsa 438 | 69 W Foster Maineville Rd | Maineville, OH 45039 | | | | First Class Mail |
| Chartered Organization | The Pastime Club | Patriots Path Council 358 | 3 Hilltop Rd | Mendham, NJ 07945-1259 | | | | First Class Mail |
| Chartered Organization | The Patrick School | Patriots Path Council 358 | 547 Morris Ave | Elizabeth, NJ 07208-1985 | | | | First Class Mail |
| Chartered Organization | The Peoples Church | Water and Woods Council 782 | 200 W Grand River Ave | East Lansing, MI 48823-4212 | | | | First Class Mail |
| Voting Party | The Peoples Church Of East Lansing, Michigan | Attn: George Brookover, P C | 1005 Abbot Rd | East Lansing, MI 48823 | | | g.brookover@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The Peoples Community Baptist Church | National Capital Area Council 082 | 31 Norwood Rd | Silver Spring, MD 20905-3875 | | | | First Class Mail |
| Chartered Organization | The Philadelphia Academy Charter School | Cradle of Liberty Council 525 | 11000 Roosevelt Blvd | Philadelphia, PA 19116-3961 | | | | First Class Mail |
| Chartered Organization | The Pickerington Lions Club 564 | Simon Kenton Council 441 | 8090 Busey Rd | Pickerington, OH 43147-9662 | | | | First Class Mail |
| Chartered Organization | The Piedmont Community Church | Piedmont Council 042 | 400 Highland Ave | Piedmont, CA 94611-4043 | | | | First Class Mail |
| Chartered Organization | The Piedmont Rotary Club | Piedmont Council 042 | 132 Caperton Ave | Piedmont, CA 94611-3803 | | | | First Class Mail |
| Voting Party | The Pine Shores Presbyterian Church, Inc | c/o Law Offices of Melody Genson | 2750 Ringling Blvd, Ste 3 | Sarasota, FL 34237 | | | melodygenson@verizon.net | Email<br>First Class Mail |
| Voting Party | The Pine Shores Presbyterian Church, Inc | 6135 Beechwood Ave | Sarasota, FL 34231 | | | | | First Class Mail |
| Voting Party | The Platt Springs United Methodist Church | Attn: Mary Ann Nielson | 3215 Platt Springs Rd | West Columbia, SC 29170 | | | ubandauntiem@hotmail.com | Email<br>First Class Mail |
| Voting Party | The Platt Springs United Methodist Church | Attn: Mary Ann Nielson | 900 Woodfield Rd | West Columbia, SC 29169 | | | ubandauntiem@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | The Point Church | Crossroads of America 160 | 2578 Donica Rd | Greenwood, IN 46143-9520 | | | | First Class Mail |
| Voting Party | The Porch Church | Attn: William Wyman Kallhoff | 19401 E Chenango Dr | Centennial, CO 80015 | | | office@theporchchurch.tv | Email<br>First Class Mail |
| Voting Party | The Porch Church | 19401 E Chenango Dr | Centennial, CO 80015 | | | | office@theporchchurch.tv | Email<br>First Class Mail |
| Chartered Organization | The Power Center Of Hope | Pathway To Adventure 456 | 521 W 65th St | Chicago, IL 60621-2621 | | | | First Class Mail |
| Chartered Organization | The Presbyterian Church | Bucktail Council 509 | 119 N 2nd St | Clearfield, PA 16830-2552 | | | | First Class Mail |
| Chartered Organization | The Presbyterian Church | Jersey Shore Council 341 | 1070 Hooper Ave | Toms River, NJ 08753-8321 | | | | First Class Mail |
| Chartered Organization | The Presbyterian Church | Westchester Putnam 388 | 39 N Broadway | White Plains, NY 10601-1602 | | | | First Class Mail |
| Chartered Organization | The Presbyterian Church At Hammonton | Jersey Shore Council 341 | 326 Bellevue Ave | Hammonton, NJ 08037-1929 | | | | First Class Mail |
| Chartered Organization | The Presbyterian Church In Geneva | Seneca Waterways 397 | 24 Park Pl | Geneva, NY 14456-2817 | | | | First Class Mail |
| Voting Party | The Presbyterian Church In Westfield | Attn: Lou Ann Kaplonski | 140 Mountain Ave | Westfield, NJ 07090 | | | lkaploski@westfieldpc.org | Email<br>First Class Mail |
| Voting Party | The Presbyterian Church In Westfield | Attn: Lou Ann Kaplonski | 140 Mountain Ave | Westfield, NJ 07090 | | | lkaplonski@westfieldpc.org | Email<br>First Class Mail |
| Voting Party | The Presbyterian Church In Westfield | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | lkaplonski@westfieldpc.org | Email<br>First Class Mail |
| Voting Party | The Presbyterian Church In Westfield | 140 Mountain Ave | Westfield, NJ 07090 | | | | lkaplonski@westfieldpc.org | Email<br>First Class Mail |
| Voting Party | The Presbyterian Church In Westfield | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Chartered Organization | The Presbyterian Church Of Easton | Del Mar Va 081 | 617 N Washington St | Easton, MD 21601-3730 | | | | First Class Mail |
| Voting Party | The Presbyterian Church Of Kane | Attn: Lori Fiscus | 103 Greeves St | Kane, PA 16735 | | | presbykane@verizon.net | Email<br>First Class Mail |
| Chartered Organization | The Presbyterian Church Of Marion Center | Laurel Highlands Council 527 | 206 High St | Marion Center, PA 15759 | | | | First Class Mail |
| Chartered Organization | The Presbyterian Church Of Prospect | Moraine Trails Council 500 | P.O. Box 285 | Prospect, PA 16052-0285 | | | | First Class Mail |
| Chartered Organization | The Presbyterian Church Of Sewickley | Laurel Highlands Council 527 | 414 Grant St | Sewickley, PA 15143-1231 | | | | First Class Mail |
| Chartered Organization | The Presbyterian Church Of St Albans | Greater New York Councils, Bsa 640 | 19004 119th Ave | St Albans, NY 11412-3325 | | | | First Class Mail |
| Voting Party | The Presbyterian Church Of Toms River, New Jersey | 1070 Hooper Ave | Toms River, NJ 08753-8321 | | | | Clerk@pctr.org | Email<br>First Class Mail |
| Voting Party | The Presbyterian Church Of Upper Montclair | Attn: Denise Silecchia | 53 Norwood Ave | Upper Montclair, NJ 07043 | | | lauraphillips1981@outlook.com | Email<br>First Class Mail |
| Voting Party | The Presbyterian Church Of Upper Montclair | Attn: Denise Silecchia | 53 Norwood Ave | Upper Montclair, NJ 07043 | | | lauraphillips@1981@outlook.com | Email<br>First Class Mail |
| Voting Party | The Presbyterian Church Of Willingboro | 494 Beverly Rancocas Rd | Willingboro, NJ 08046 | | | | wbpresbychurch@gmail.com | Email<br>First Class Mail |
| Voting Party | The Presbytery Of Western North Carolina, Inc | c/o Young, Morphis, Bach & Taylor LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 2428 | Hickory, NC 28603 | | jimmys@hickorylaw.com | Email<br>First Class Mail |
| Voting Party | The Presbytery Of Western North Carolina, Inc | 114 Silver Creek Rd | Morganton, NC 28655 | | | | jimmys@hickorylaw.com | Email<br>First Class Mail |
| Chartered Organization | The Preserve At Stone Oak Hoa | Capitol Area Council 564 | 4021 Enchanted Rock Cv | Round Rock, TX 78681-1127 | | | | First Class Mail |
| Chartered Organization | The Principia School | Greater St Louis Area Council 312 | 13201 Clayton Rd | St Louis, MO 63131-1002 | | | | First Class Mail |
| Chartered Organization | The Promise Utd Methodist Church | Crossroads of America 160 | 12648 E 116th St | Fishers, IN 46037-7602 | | | | First Class Mail |
| Voting Party | The Protestant Episcopal Church Of The Nativity | Attn: Rev Beverly Hosea | 731 8th St | Lewiston, ID 83501 | | | office@nativitylewiston.com | Email<br>First Class Mail |
| Voting Party | The Protestant Episcopal Diocese Of Kentucky | 425 S 2nd St | Louisville, KY 40202 | | | | bishopwhite@episcopalky.org | Email<br>First Class Mail |
| Voting Party | The Protestant Episcopal Diocese Of Kentucky | c/o Cole & Moore, Psc | 921 College St | P.O. Box 10240 | Bowling Green, KY 42102-7240 | | | First Class Mail |
| Voting Party | The Protestant Episcopal Society Of Christs Church, Quincy | 12 Quincy Ave | Quincy, MA 02169 | | | | cbrown@christchurchquincy.org | Email<br>First Class Mail |
| Chartered Organization | The Qbe Foundation, Inc | National Capital Area Council 082 | 14600 Washington St | Haymarket, VA 20169-4980 | | | | First Class Mail |
| Voting Party | The Queen Of Peace R C Church Society Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | The R C Church Of The Archdiocese Of New Orleans | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | The R C Church Of The Archdiocese Of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | The R C Diocese Of Brooklyn, New York | Attn: Vy Rev Patrick J Keating Esq | 310 Prospect Park W | Brooklyn, NY 11201 | | | pkeating@diobrook.org | Email<br>First Class Mail |
| Voting Party | The R C Diocese Of Syracuse, New York | c/o Mackenzie Hughes LLP | Attn: Neil J Smith, Esq | 440 S Warren St, Ste 400 | Syracuse, NY 13202 | | nsmith@mackenziehughes.com | Email<br>First Class Mail |
| Voting Party | The R C Diocese Of Toledo In America | Attn: Thomas J Antonini | 1933 Spielbusch Ave | Toledo, OH 43604 | | | tantonini@toledodiocese.org | Email<br>First Class Mail |
| Chartered Organization | The Radburn Assoc | Northern New Jersey Council, Bsa 333 | 29-20 Fair Lawn Ave | Fair Lawn, NJ 07410-3406 | | | | First Class Mail |
| Firm | The Ragland Law Firm | Robert Allen Ragland | 1916 R St., NW Ste #308 | Washington, DC 20009 | | | orlandrr@aol.com | Email<br>First Class Mail |
| Chartered Organization | The Rccg Isaac Generation Assembly | Sam Houston Area Council 576 | 10330 Sugar Branch Dr | Houston, TX 77036-8451 | | | | First Class Mail |
| Voting Party | The Rector Wardens And Vestry Of St. Lukes Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | The Rector Wardens And Vestrymen Christ Protestant | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | The Rector Wardens And Vestrymen Of Epiphany Parish In Vacaville | c/o Church of the Epiphany | 300 West St | Vacaville, CA 95688 | | | erjones@gmail.com | Email<br>First Class Mail |
| Voting Party | The Rector Wardens And Vestrymen Of Holy Trinity Church | Attn: Parish Treasurer | 90 Leonardine Ave | South River, NJ 08882 | | | ParishAdmin@holytrinitysr.org | Email<br>First Class Mail |
| Voting Party | The Rector Wordens & Vestry | Attn: Karen Ann Campbell | 5 Hampton St | Soy Harbor, NY 11963 | | | info@christchurchshny.org | Email<br>First Class Mail |
| Voting Party | The Rector, Church Wardens & Vestrymen Of St; Mark's, Geneva | Attn: Rev Dr Mark A Tusken | 320 Franklin St | Geneva, IL 60134 | | | mtusken@stmarks-geneva.org | Email<br>First Class Mail |
| Voting Party | The Rector, Church Wardens And Vestrymen Of Grace Episcopal | Grace Episcopal Church In Gainesville, Georgia | c/o Hulsey, Oliver, & Mahar LLP | Attn: Jason Voyles | P.O. Box 1457 | Gainesville, GA 30503 | jev@homlaw.com | Email<br>First Class Mail |
| Voting Party | The Rector, Church Wardens, And Vestrymen Of Trinity Church | Attn: Shari Patrick | Trinity Church Wall St | 76 Trinity Pl | New York, NY 10006 | | spatrick@trinitywallstreet.org | Email<br>First Class Mail |
| Voting Party | The Rector, Churchwardens & Vestrymen St Matthews Episcopal | Attn: The Rev Charles A De Kay, Rector | 901 Forest Ave, 1E | Evanston, IL 60201 | | | c.de.kay@hotmail.com | Email<br>First Class Mail |
| Voting Party | The Rector, Warden And Vestry Of St Marks Parish, In Glendale | 1020 N Brand Blvd | Glendale, CA 91202 | | | | mark@saintmarks.la | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens & Vestry Of St. Pauls Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens + Vetry | 5 Hampton St | Soy Harbor, NY 11963 | | | | info@christchurchshny.org | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens + Vetry | P O Box 570 | Soy Harbor, NY 11963 | | | | | First Class Mail |
| Voting Party | The Rector, Wardens And Vestry Of St Pauls Episcopal Church | St Pauls Episcopal Church | 414 E Broad St | Westfield, NJ 07090 | | | parishoffice@stpaulswestfield.org | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestry Of St. Davids Church | Attn: David Thomsson Finance Chair | 90 S Main St | Cranbury, NJ 08512 | | | dthomsson@live.com | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestry Of St. Pauls Parish, Benicia | Attn: Yann Jouvenot, Senior Warde | 120 East J St | Benicia, CA 94510 | | | admin@stpaulsbenicia.org | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestrymen | Of The Parish Of The Church Of The Mediator, Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestrymen Of Grace Parish In Suisun | Attn: Kim Worthen | 1405 Kentucky St | Fairfield, CA 94533 | | | gracechurchff@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestrymen Of St Johns Episcopal Pa | Attn: The Rev Chris Rankin-Williams | P.O. Box 217 | Ross, CA 94957 | | | crw@stjohnsross.org | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestrymen Of St. Stephens Church, Whiting | Attn: Gerianne Murphy (Treasurer) | 180 Route 539 | Whiting, NJ 08759-1248 | | | houseofpink7@gmail.com | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestrymen Of The Parish Of The Churc | Attn: Ann Glazar | P.O. Box 3400 | Meridian, MS 39303 | | | razalg@att.net | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens, & Vestrymen Of Trinity Parish Folsom Ca | Attn: Trinity Episcopal Church | 801 Figueroa St | Folsom, CA 95630 | | | trinity@trinityfolsom.org | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens, And Vestry Of Christ Church Parish | Attn: Margaret Gardner, Christ Episcopal Church | P.O. Box 861 | Eureka, CA 95502-0861 | | | christchurcheureka@gmail.com | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens, And Vestry Of St. Pauls Parish | c/o Ragghianti Freitas LLP | Attn: Michael O Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens, And Vestry Of St. Pauls Parish | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens, And Vestrymen Of Grace Episcopal Church | Attn: Rev Amy Denney Zuniga | 1314 Spring St | St. Helena, CA 94574 | | | revamy@grace-episcopal.org | Email<br>First Class Mail |
| Voting Party | The Rector. Wardens And Vestry Of Trinity (Sutter Creek) | Attn: Paul Arthur Colbert | 430 State Hwy 49 | Sutter Creek, CA 95685 | | | frpaul@trinitysuttercreek.org | Email<br>First Class Mail |
| Chartered Organization | The Reformed Church | Sioux Council 733 | 1209 Thresher Dr | Dell Rapids, SD 57022-1030 | | | | First Class Mail |
| Chartered Organization | The Reformed Church Of The Tarrytowns | Westchester Putnam 388 | 42 N Broadway | Tarrytown, NY 10591-3206 | | | | First Class Mail |
| Chartered Organization | The Regis School Of The Sacred Heart | Sam Houston Area Council 576 | 7330 Westview Dr | Houston, TX 77055-5122 | | | | First Class Mail |
| Chartered Organization | The Reserves Apartment | Indian Waters Council 553 | 2000 Faraway Dr | Columbia, SC 29223-3871 | | | | First Class Mail |
| Voting Party | The Resurrection Of Our Lord R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The Retreat House At Hillsboro | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | The Rev Mark D Wilkinson | St Pauls Episcopal Church | 5373 Franz Rd | Katy, TX 77493 | | | mwilkinson@stpaulskaty.org | Email<br>First Class Mail |
| Voting Party | The Reverend Patricia Downing | Attn: Patricia Steinecke Downing | 1108 N Adams St | Wilmington, DE 19801 | | | patricia@trinityparishde.org | Email<br>First Class Mail |
| Voting Party | The Ritter Law Office L.L.C. | Attn: Susan E Iacovone | P.O. Box 320 | Bridgeton, NJ 08302 | | | siacovone@ritterlawoffice.com | Email<br>First Class Mail |
| Chartered Organization | The River Church | Chippewa Valley Council 637 | P.O. Box 442 | Minong, WI 54859-0442 | | | | First Class Mail |
| Chartered Organization | The River Of Life Church | Alamo Area Council 583 | 3302 E Southcross Blvd | San Antonio, TX 78223-1922 | | | | First Class Mail |
| Chartered Organization | The Rock Baptist Church | Atlanta Area Council 092 | P.O. Box 519 | Rex, GA 30273-0519 | | | | First Class Mail |
| Chartered Organization | The Rock Church Okc | Last Frontier Council 480 | 6801 S Anderson Rd | Oklahoma City, OK 73150-6309 | | | | First Class Mail |
| Chartered Organization | The Rod & Gun Club Of New Bedford | Narragansett 546 | 1405 N Hixville Rd | North Dartmouth, MA 02747-1111 | | | | First Class Mail |
| Voting Party | The Romand Catholic Diocese Of Ogdensburg | c/o Schwerzmann & Wise Pc | Attn: Keith B Caughlin, Esq | 220 Sterling St | Watertown, NY 13601 | | caughlin@schwerzmannwise.com | Email<br>First Class Mail |
| Chartered Organization | The Rotary Club Of Berkeley Heights | Patriots Path Council 358 | P.O. Box 2 | Berkeley Heights, NJ 07922-0002 | | | | First Class Mail |
| Chartered Organization | The Rotary Club Of Georgetown | Capitol Area Council 564 | 410 E University Ave 6825 | Georgetown, TX 78626-6825 | | | | First Class Mail |
| Chartered Organization | The Rotary Club Of Georgetown | Capitol Area Council 564 | P.O. Box 921 | Georgetown, TX 78627-0921 | | | | First Class Mail |
| Chartered Organization | The Rotary Club Of Hermosa Beach, Inc | Greater Los Angeles Area 033 | 2521 Valley Dr 204 | Hermosa Beach, CA 90254-2653 | | | | First Class Mail |
| Chartered Organization | The Rotary Club Of Kalispell | Montana Council 315 | P.O. Box 481 | Kalispell, MT 59903-0481 | | | | First Class Mail |
| Chartered Organization | The Rotary Club Of Northmont | Miami Valley Council, Bsa 444 | 8137 N Main St | Englewood, OH 45415-1703 | | | | First Class Mail |
| Chartered Organization | The Rotary Club Of Snoqualmie Valley | Chief Seattle Council 609 | P.O. Box 1463 | North Bend, WA 98045-1463 | | | | First Class Mail |
| Chartered Organization | The Rotary Club, Broadmoor Distr | Pikes Peak Council 060 | P.O. Box 38572 | Colorado Springs, CO 80937-8572 | | | | First Class Mail |
| Chartered Organization | The Run The Race Club | Simon Kenton Council 441 | 874 Helenhurst Ct | Westerville, OH 43081-1908 | | | | First Class Mail |
| Chartered Organization | The Salvation Army | Simon Kenton Council 441 | 760 Worthington Woods Blvd | Columbus, OH 43085-5715 | | | | First Class Mail |
| Chartered Organization | The Salvation Army | Daniel Webster Council, Bsa 330 | 18 Folsom Rd | Derry, NH 03038-1402 | | | | First Class Mail |
| Chartered Organization | The Salvation Army | Montana Council 315 | 1000 17th Ave S | Great Falls, MT 59405-4522 | | | | First Class Mail |
| Chartered Organization | The Salvation Army | President Gerald R Ford 781 | 1281 Shonat St | Muskegon, MI 49442-5363 | | | | First Class Mail |
| Chartered Organization | The Salvation Army | San Diego Imperial Council 049 | 3935 Lake Blvd | Oceanside, CA 92056-4657 | | | | First Class Mail |
| Chartered Organization | The Salvation Army | W D Boyce 138 | 243 Derby St | Pekin, IL 61554-5505 | | | | First Class Mail |
| Chartered Organization | The Salvation Army | South Georgia Council 098 | 320 Smithland Pl | Valdosta, GA 31601-5712 | | | | First Class Mail |
| Chartered Organization | The Salvation Army Belmont County | Ohio River Valley Council 619 | P.O. Box 489 | Bellaire, OH 43906-0489 | | | | First Class Mail |
| Chartered Organization | The Salvation Army Boston Kroc Center | The Spirit of Adventure 227 | 650 Dudley St | Dorchester, MA 02125-2607 | | | | First Class Mail |
| Chartered Organization | The Salvation Army Citadel | Dan Beard Council, Bsa 438 | 3503 Warsaw Ave | Cincinnati, OH 45205-1871 | | | | First Class Mail |
| Chartered Organization | The Salvation Army Covington | Dan Beard Council, Bsa 438 | 1806 Scott Blvd | Covington, KY 41014-1221 | | | | First Class Mail |
| Chartered Organization | The Salvation Army Huntingdon | Juniata Valley Council 497 | 2514 Shadyside Ave | Huntingdon, PA 16652-2934 | | | | First Class Mail |
| Chartered Organization | The Salvation Army Hyannis Corps | Cape Cod and Islands Cncl 224 | P.O. Box 369 | Hyannis, MA 02601-0369 | | | | First Class Mail |
| Chartered Organization | The Salvation Army Memorial Commty | Center | 2110 N Queen St | Kinston, NC 28501-1623 | | | | First Class Mail |
| Chartered Organization | The Salvation Army Oceanside Corps | San Diego Imperial Council 049 | 3935 Lake Blvd | Oceanside, CA 92056-4657 | | | | First Class Mail |
| Chartered Organization | The Salvation Army Of Amarillo | Golden Spread Council 562 | P.O. Box 2490 | Amarillo, TX 79105-2490 | | | | First Class Mail |
| Chartered Organization | The Salvation Army Pahrump | Las Vegas Area Council 328 | 721 Buol Rd | Pahrump, NV 89048-4658 | | | | First Class Mail |
| Chartered Organization | The Salvation Army Ray/Joan Kroc Ctr Sf | San Francisco Bay Area Council 028 | 240 Turk St | San Francisco, CA 94102-3808 | | | | First Class Mail |
| Chartered Organization | The Salvation Army Service Extension | Mid Iowa Council 177 | 505 W Main St | Ottumwa, IA 52501-2334 | | | | First Class Mail |
| Chartered Organization | The Salvation Army Sheboygan | Bay-Lakes Council 635 | P.O. Box 1207 | Sheboygan, WI 53082-1207 | | | | First Class Mail |
| Chartered Organization | The Salvation Army-Bedford Stuyvesant | Greater New York Councils, Bsa 640 | 601 Lafayette Ave | Brooklyn, NY 11216-1019 | | | | First Class Mail |
| Chartered Organization | The Sanctuary At Kingdom Square | National Capital Area Council 082 | 9171 Central Ave | Capitol Heights, MD 20743-3837 | | | | First Class Mail |
| Chartered Organization | The Sandersville Lions Club | Central Georgia Council 096 | P.O. Box 1134 | Sandersville, GA 31082-1134 | | | | First Class Mail |
| Chartered Organization | The Scalawags | Cascade Pacific Council 492 | 30290 Berlin Rd | Lebanon, OR 97355-9730 | | | | First Class Mail |
| Voting Party | The School of the Incarnation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | The Scouting Ministry 771, Inc | Longhorn Council 662 | 4300 Bordeaux Way | Flower Mound, TX 75022-7056 | | | | First Class Mail |
| Chartered Organization | The Scouting Parents Western Avenue Sch | Three Fires Council 127 | 2041 Bent Tree Dr | Geneva, IL 60134-4308 | | | | First Class Mail |
| Chartered Organization | The Seabrook Assoc | Sam Houston Area Council 576 | P.O. Box 1107 | Seabrook, TX 77586-1107 | | | | First Class Mail |
| Chartered Organization | The Sedalia Center | Blue Ridge Mtns Council 599 | 1108 Sedalia School Rd | Big Island, VA 24526-2999 | | | | First Class Mail |
| Chartered Organization | The Session Of Brevard-Davidson River | Daniel Boone Council 414 | 249 E Main St | Brevard, NC 28712-3723 | | | | First Class Mail |
| Chartered Organization | The Session-Trinity Presbyterian Church | Great Rivers Council 653 | 1600 Rollins Rd | Columbia, MO 65203-1756 | | | | First Class Mail |
| Chartered Organization | The Settlement Preschool & Kindergarten | Middle Tennessee Council 560 | 2724 Trenton Rd | Clarksville, TN 37040-5818 | | | | First Class Mail |
| Chartered Organization | The Shadyside Community Center | Baltimore Area Council 220 | 1431 Snug Harbor Rd | Shady Side, MD 20764-9729 | | | | First Class Mail |
| Chartered Organization | The Shores Homeowners Assoc | Circle Ten Council 571 | P.O. Box 75087 | Rockwall, TX 75087 | | | | First Class Mail |
| Voting Party | The Shrine Of The Sacred Heart Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The Shrine Of The Sacred Heart Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Firm | The Simpson Tuegel Law Firm, PLLC | Michelle Simpson Tuegel | 3301 Elm St | Dallas, TX 75226 | | | michelle@stfirm.com<br>maziz@awtxlaw.com<br>sweiss@seegerweiss.com | Email<br>First Class Mail |
| Chartered Organization | The Soaring Hawks Foundation | Dan Beard Council, Bsa 438 | 3236 Columbia Pkwy | Cincinnati, OH 45226-1042 | | | | First Class Mail |
| Chartered Organization | The Springs Church Of South Mississippi | Pine Burr Area Council 304 | 4664 Hwy 589 | Sumrall, MS 39482-3932 | | | | First Class Mail |
| Chartered Organization | The St Philips Lutheran Church | Pee Dee Area Council 552 | 6200 N Kings Hwy | Myrtle Beach, SC 29572-3001 | | | | First Class Mail |
| Voting Party | The St. Timothy United Methodist Church | Attn: E C Otillio, Jr, Lay Leader | 335 Asbury Dr | Mandeville, LA 70471 | | | dotillio@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | The Stone Garage, Inc | Chester County Council 539 | 115 S Union St | Kennett Square, PA 19348-3117 | | | | First Class Mail |
| Chartered Organization | The Streetsboro Utd Methodist Church | Great Trail 433 | 8940 State Route 43 | Streetsboro, OH 44241-5771 | | | | First Class Mail |
| Chartered Organization | The Study Hall | Atlanta Area Council 092 | P.O. Box 6717 | Atlanta, GA 30315-0717 | | | | First Class Mail |
| Chartered Organization | The Sulzbacher Center | North Florida Council 087 | 611 E Adams St | Jacksonville, FL 32202-2847 | | | | First Class Mail |
| Voting Party | The Summit Church | Attn: Robin Dawson | 3381 NW Chipman Rd | Lees Summit, MO 64081 | | | rdawson@reachingthesummit.com | Email<br>First Class Mail |
| Chartered Organization | The Summit Country Day School, Inc | Dan Beard Council, Bsa 438 | 2161 Grandin Rd | Cincinnati, OH 45208-3359 | | | | First Class Mail |
| Voting Party | The Sutherland Ruritan Club, Inc | Attn: John Bailey | 3028 Oxford Dr | Sutherland, VA 23885 | | | | First Class Mail |
| Voting Party | The Tamposi Law Group, P.C. | Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | The Tatnall School | Del Mar Va 081 | 1501 Barley Mill Rd | Wilmington, DE 19807-2231 | | | | First Class Mail |
| Chartered Organization | The Temple | Lincoln Heritage Council 205 | 5101 US Hwy 42 | Louisville, KY 40241-6016 | | | | First Class Mail |
| Chartered Organization | The Texas Chautauqua Assoc | Capitol Area Council 564 | 710 Wonder St | Round Rock, TX 78681-4144 | | | | First Class Mail |
| Chartered Organization | The Time Corners Kiwanis Club | Anthony Wayne Area 157 | 12525 Rockridge Pl | Fort Wayne, IN 46814-9508 | | | | First Class Mail |
| Chartered Organization | The Timmerman School | Indian Waters Council 553 | 2219 Atascadero Dr | Columbia, SC 29206-1420 | | | | First Class Mail |
| Voting Party | The Towson Presbyterian Church | c/o Pike & Giliss LLC | Attn: David Gilliss | 600 Washington Ave, Ste 303 | Towson, MD 21204 | | gilliss@pikegilliss.com | Email<br>First Class Mail |
| Voting Party | The Towson Presbyterian Church | c/o Pike & Gilliss LLC | Attn: David Gilliss | 600 Washington Ave, Ste 303 | Towson, MD 21204 | | gilliss@pikegilliss.com | Email<br>First Class Mail |
| Chartered Organization | The Traditional Congregration Mt Dora | Central Florida Council 083 | 848 N Donnelly St | Mt Dora, FL 32757-4836 | | | | First Class Mail |
| Chartered Organization | The Treo At Encore Of The Tha | Greater Tampa Bay Area 089 | 1101 Ray Charles Blvd | Tampa, FL 33602-3016 | | | | First Class Mail |
| Chartered Organization | The Trinity Utd Methodist | Black Swamp Area Council 449 | 137 E High St | Hicksville, OH 43526-1159 | | | | First Class Mail |
| Voting Party | The Trustees Of Church Property Of The Diocese of New Jersey | Attn: Canon Jones | 808 W State St | Trenton, NJ 08618 | | | pjones@dioceseofnj.org | Email<br>First Class Mail |
| Voting Party | The Trustees Of Jackson United Methodist Church | Jackson United Methodist Church | P.O. Box 1880 | 409 E 3rd St | Jackson, GA 30233 | | dkinkade1950@gmail.com | Email<br>First Class Mail |
| Voting Party | The Trustees Of St. Pauls Church In Troy, New York | Attn: Michael Gorchov | 58 3rd St, P.O. Box 868 | Troy, NY 12181 | | | frmichael@stpaulstroy.org | Email<br>First Class Mail |
| Voting Party | The Trustees Of The Diocese Of Albany | 580 Burton Rd | Greenwich, NY 12834 | | | | diocese@albanydiocese.org | Email<br>First Class Mail |
| Voting Party | The Trustees Of The Episcopal Church | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | | First Class Mail |
| Voting Party | The Trustees Of The Episcopal Church In The Diocese Of Eau Claire | c/o Ruder Ware Llsc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | | rosberg@ruderware.com | Email<br>First Class Mail |
| Voting Party | The Trustees Of The Protestant Episcopal Church, Diocese De | Attn: The Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | | | mkirkpatrick@delaware.church | Email<br>First Class Mail |
| Voting Party | The Umc Of Mt. Vernon | Terra Lynne Amundson | 304 1st St Sw | Mt Vernon, IA 52314 | | | pastorterra@umcmv.com | Email<br>First Class Mail |
| Voting Party | The Umc Of New City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The Umc Of St. Thomas (182155) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | The Uni Ch After Sch Program | Erie Shores Council 460 | 4747 Hill Ave | Toledo, OH 43615-5305 | | | | First Class Mail |
| Voting Party | The Union Church | Attn: Paul Edward Hill | 44 Balmville Rd | Newburgh, NY 12550 | | | newburghunionchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | The Union Church | 44 Balmville Rd | Newburgh, NY 12550 | | | | newburghunionchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The United Methodist Ch W Covina | Greater Los Angeles Area 033 | 718 S Azusa Ave | West Covina, CA 91791-2602 | | | | First Class Mail |
| Chartered Organization | The United Methodist Ch Yorba Linda | Orange County Council 039 | 19002 Yorba Linda Blvd | Yorba Linda, CA 92886-2729 | | | | First Class Mail |
| Chartered Organization | The United Methodist Church | Longhouse Council 373 | 34 Grove St | Gouverneur, NY 13642-1448 | | | | First Class Mail |
| Voting Party | The United Methodist Church | Attn: Hattie Gwen Taylor | 390 Gallop Rd | North Bangor, NY 12966 | | | yellowhat42@gmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church | Attn: Harry Neidig | 786 John Brown Farm Rd | Harpers Ferry, WV 25425 | | | harryneidig@vaumc.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church | 102 E Harper | Tribune, KS 67879 | | | | | First Class Mail |
| Voting Party | The United Methodist Church Of Alliance 704 Vox Butte Ave, N | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Berea | Attn: Mark P Williams | 170 Seminary St | Berea, OH 44017-1954 | | | info@umcb.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Big Bear Lake | c/o East District Union of the Umc | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | eastdistrict@calpacumc.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of De Soto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Dexter | Dexter United Methodist Church | 7643 Huron River Dr | Dexter, MI 48169 | | | admin@dexterumc.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Edgerton | Attn: Trustees - Edgerton Umc | P.O. Box 699 | Edgerton, OH 43517 | | | secretary@edgertonchurch.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Enfield | United Methodist Church of Enfield | 41 Brainard Rd | Enfield, CT 06082 | | | churchoffice@umce.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Frankston | P O Box 355 | Frankston, TX 75763 | | | | umcfrankston@umcfrankston.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Holyoke, S Hadley And Granb | Peter Francis Milloy | 30 Carew St | South Hadley, MA 01075 | | | pmilloy59@gmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Holyoke, S Hadley And Granby | Attn: Peter F Milloy | 74 Pine Grove Dr | South Hadley, MA 01075 | | | pmilloy59@gmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Hyde Park | Attn: Kregg Gabor | 1 Church St | Hyde Park, NY 12538-1601 | | | umchpny@gmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Mantua | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Marthas Vineyard | Attn: John B Freeman | 35 Clinton Ave | P.O. Box 28 | Oaks Bluff, MA 02557 | | johnfreem@aol.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Mt. Vernon | Attn: Mike Kragenbrink | 707 5th Ave Nw | Mt. Vernon, IA 52314-1110 | | | pastorterra@umcmv.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of New Lenox | 339 W Haven Ave | New Lenox, IL 60451 | | | | office@umcnl.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Peekskill | Attn: Trustees of United Methodist Church of Peekskill | 1040 Main St | Peekskill, NY 10566 | | | office@umcpeekskill.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Peterborough | Attn: Greg Robidoux | 43 Concord St | Peterborough, NH 03458 | | | treasurer@peterboroughumc.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Savage | Attn: Patricia Riley | 9050 Baltimore St | Savage, MD 20763-9647 | | | office@umcsavage.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Summit | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of The Abundant Harvest | Attn: President of Trustees | 12373 Maple Ridge Rd | Medina, NY 14103 | | | gemccaffery@gmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of The Covenant | Attn: Matthew Conn Treasurer | 10001 Coldwater Rd | Fort Wayne, IN 46825 | | | office@covenantumc.net | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Waterbury | Attn: Rev Sandra B Mantz | 250 Country Club Rd | Waterbury, CT 06708 | | | sbmantz@yahoo.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of West Sand Lake | c/o Salem United Methodist Church | Attn: Carl Markussen | P.O. Box 475 | W Sand Lake, NY 12196 | | salemumcwsl@hotmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of West Sand Lake | Attn: Christina Desmond | 201 Shaver Rd | W Sand Lake, NY 12196 | | | cdmusic600@gmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church, Anthony, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church, Anthony, Kansas | 225 N Bluff Ave | Anthony, KS 67003 | | | | | First Class Mail |
| Voting Party | The United Methodist Foundation Of Chagrin Falls | Attn: Dan Spisak, Chair, Trustees | 20 S Franklin St | Chagrin Falls, OH 44022 | | | chris@itcohio.com | Email<br>First Class Mail |
| Voting Party | The United Ministry Of Delhi | Attn: Laura Clark, Treasurer | 1 Church St | Delhi, NY 13753 | | | office@umdelhi.org | Email<br>First Class Mail |
| Voting Party | The United Presbyterian Church Of Walton | Carl Joseph Mugglin | 58 East St | Walton, NY 13856 | | | upresch@frontiernet.net | Email<br>First Class Mail |
| Voting Party | The United Presbyterian Church Of Walton | 58 E St | Walton, NY 13856 | | | | upresch@frontiernet.net | Email<br>First Class Mail |
| Voting Party | The Untied Methodist Church Of Dwight | Attn: Mary Arnold | 701 S Columbia St | Dwight, IL 60420 | | | info@dwightumc.org | Email<br>First Class Mail |
| Chartered Organization | The Ups Store 6841 | Gulf Coast Council 773 | 16400 US Hwy 331 S, Ste B2 | Freeport, FL 32439-4192 | | | | First Class Mail |
| Chartered Organization | The Us Stem Foundation | National Capital Area Council 082 | 7371 Atlas Walk Way 242 | Gainesville, VA 20155-2992 | | | | First Class Mail |
| Chartered Organization | The Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 8 Academy Rd | Caldwell, NJ 07006-5401 | | | | First Class Mail |
| Chartered Organization | The Utd Methodist Church | Arbuckle Area Council 468 | 401 N Willow St | Pauls Valley, OK 73075-2231 | | | | First Class Mail |
| Chartered Organization | The Utd Methodist Church | Central Florida Council 083 | 450 Lee Ave | Satellite Beach, FL 32937-2910 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | The Utd Methodist Church At Lakewood | Pacific Harbors Council, Bsa 612 | 6900 Steilacoom Blvd Sw | Lakewood, WA 98499-1944 | | | | First Class Mail |
| Chartered Organization | The Utd Methodist Church Of Chartley | Narragansett 546 | 76 S Worcester St | Norton, MA 02766-2101 | | | | First Class Mail |
| Chartered Organization | The Venues | Ozark Trails Council 306 | 2616E Battlefied Rd | Springfield, MO 65804 | | | | First Class Mail |
| Chartered Organization | The Verland Foundation | Laurel Highlands Council 527 | 212 Iris Rd | Sewickley, PA 15143-2402 | | | | First Class Mail |
| Chartered Organization | The Verland Foundation Cla | Laurel Highlands Council 527 | 934 Brodhead Rd | Coraopolis, PA 15108-2348 | | | | First Class Mail |
| Voting Party | The Versailles United Methodist Church | Attn: William Kling | 210 N Monroe | Versailles, MO 65084 | | | versaillesmoumc@gmail.com | Email<br>First Class Mail |
| Voting Party | The Vestry Of Christ Episcopal Church Of Valdosta, Inc | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | skipjenningspc@comcast.net | Email<br>First Class Mail |
| Voting Party | The Vestry Of Deer Creek Parish, Grace Memorial Episcopal Church | Attn: Rev List Bornt | 1022 Main St | P.O. Box 35 | Darlington, MD 21034 | | gracememorial.darlington@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The Vestry Of St Lukes Episcopal | Greater Alabama Council 001 | 3736 Montrose Rd | Mountain Brk, AL 35213-3832 | | | | First Class Mail |
| Chartered Organization | The Vestry Of St Pauls Episcopal Church | Patriots Path Council 358 | 414 E Broad St | Westfield, NJ 07090-2124 | | | | First Class Mail |
| Voting Party | The Vestry Of St Thomas Episcopal Parish, Upper Marlboro, Md | Attn: Peter M Antoci | 14300 St Thomas Church Rd | Upper Marlboro, MD 20772 | | | rector@stthomascroom.org | Email<br>First Class Mail |
| Voting Party | The Vestry Of St. David's | Attn: Rev Scott P Bellows | 4700 Roland Ave | Baltimore, MD 21210 | | | twebb@milesstockbridge.com | Email<br>First Class Mail |
| Voting Party | The Vestry Of The Church Of The Nativity, Cedarcroft | Attn: Neal C Baroody | 201 N Charles St, Ste 2102 | Baltimore, MD 21201 | | | nbaroody@aol.com | Email<br>First Class Mail |
| Chartered Organization | The VFW Post 9334 | Transatlantic Council, Bsa 802 | Cmr 411 Box 2416 | APO, AE 09112-0025 | | | | First Class Mail |
| Chartered Organization | The Victory Celebration Church | North Florida Council 087 | 3220 New Berlin Rd | Jacksonville, FL 32226-1830 | | | | First Class Mail |
| Chartered Organization | The View First Baptist Church | Greater St Louis Area Council 312 | 725 S Lewis Ln | Carbondale, IL 62901-3344 | | | | First Class Mail |
| Chartered Organization | The Village Church | North Florida Council 087 | 4225 Pacetti Rd | St Augustine, FL 32092-3418 | | | | First Class Mail |
| Voting Party | The Village Church Of Bayville | Attn: Trustees | 9 Mountain Ave | Bayville, NY 11709 | | | villagechurch@verizon.net | Email<br>First Class Mail |
| Chartered Organization | The Village Presbyterian Church | San Diego Imperial Council 049 | P.O. Box 704 | Rancho Santa Fe, CA 92067-0704 | | | | First Class Mail |
| Voting Party | The Vine United Methodist Church - Hoschton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | The Vine Utd Methodist Church | Northeast Georgia Council 101 | 6553 Spout Springs Rd | Flowery Branch, GA 30542-5527 | | | | First Class Mail |
| Chartered Organization | The Wagnalls Memorial | Simon Kenton Council 441 | 150 E Columbus St | Lithopolis, OH 43136 | | | | First Class Mail |
| Chartered Organization | The Walker School | Atlanta Area Council 092 | 700 Cobb Pkwy N | Marietta, GA 30062-2404 | | | | First Class Mail |
| Voting Party | The Wardens And Vestry Of St. Johns Church In Savannah, Inc | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | skipjenningspc@comcast.net | Email<br>First Class Mail |
| Voting Party | The Wardens Vestory Of Trinity Episcopal Church - Saugerties | Attn: Stephen Shafer | 32 Church St | Saugerties, NY 12477 | | | sqs1@columbia.edu | Email<br>First Class Mail |
| Voting Party | The Wardens Vestory Of Trinity Episcopal Church - Saugerties | Attn: Stephen Shaffer | 32 Church St | Saugerties, NY 12477 | | | sqs1@columbia.edu | Email<br>First Class Mail |
| Voting Party | The Way Woodstock Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | The Webster Law Firm | Attn: Jason Webster | 6200 Savoy Drive, Ste #150 | Houston, TX 77036 | | | bsc@thewebsterlawfirm.com | Email<br>First Class Mail |
| Chartered Organization | The Weiss School Pto | Gulf Stream Council 085 | 4176 Burns Rd | Palm Beach Gardens, FL 33410-4618 | | | | First Class Mail |
| Chartered Organization | The Well At Lewisburg | Chickasaw Council 558 | 56 Vaughn Ln | Olive Branch, MS 38654-8990 | | | | First Class Mail |
| Chartered Organization | The Wellsville Foundation | Trapper Trails 589 | P.O. Box 166 | Wellsville, UT 84339-0166 | | | | First Class Mail |
| Chartered Organization | The West Jefferson Methodist Church | Simon Kenton Council 441 | 58 S Center St | West Jefferson, OH 43162-1559 | | | | First Class Mail |
| Chartered Organization | The Westhaven Foundation | Middle Tennessee Council 560 | 188 Front St 25 | Franklin, TN 37064-5078 | | | | First Class Mail |
| Chartered Organization | The Westminster Schools | Atlanta Area Council 092 | 1424 W Paces Ferry Rd Nw | Atlanta, GA 30327-2428 | | | | First Class Mail |
| Chartered Organization | The Westminster Schools | Atlanta Area Council 092 | 1424 W Paces Ferry Rd Nw | Atlanta, GA 30327-2428 | | | | First Class Mail |
| Chartered Organization | The Westside Foundation | Mid-America Council 326 | 1101 S 90th St | Omaha, NE 68124-1201 | | | | First Class Mail |
| Chartered Organization | The Westview School | Sam Houston Area Council 576 | 1830 Kersten Dr | Houston, TX 77043-3118 | | | | First Class Mail |
| Chartered Organization | The Westwood First Presbyterian Church | Dan Beard Council, Bsa 438 | 3011 Harrison Ave | Cincinnati, OH 45211-5701 | | | | First Class Mail |
| Chartered Organization | The Westwood First Presbyterian Church | Dan Beard Council, Bsa 438 | 3011 Harrison Ave | Cincinnati, OH 45211-5701 | | | | First Class Mail |
| Chartered Organization | The Windermere Union Church-Church Of | Central Florida Council 083 | 10710 Park Ridge Gotha Rd | Windermere, FL 34786-7919 | | | | First Class Mail |
| Chartered Organization | The Winston School | Alamo Area Council 583 | 8565 Ewing Halsell Dr | San Antonio, TX 78229-3718 | | | | First Class Mail |
| Chartered Organization | The Woodlands Commty | Presbyterian Church | 4881 W Panther Creek Dr | The Woodlands, TX 77381-2536 | | | | First Class Mail |
| Voting Party | The Woodlands United Methodist Church | Attn: Danielle Johnson | 2200 Lake Woodlands Dr | The Woodlands, TX 77380 | | | djohnson@twumc.org | Email<br>First Class Mail |
| Voting Party | The Woods United Methodist Church | Attn: Charles Lamb | 1350 Bardin Rd | Grand Prairie, TX 75052-1416 | | | chasdlamb@gmail.com | Email<br>First Class Mail |
| Chartered Organization | The World Bird Sanctuary | Greater St Louis Area Council 312 | 125 Bald Eagle Ridge Rd | Valley Park, MO 63088-2036 | | | | First Class Mail |
| Chartered Organization | The Wyckoff Reformed Church | Northern New Jersey Council, Bsa 333 | 580 Wyckoff Ave | Wyckoff, NJ 07481-1200 | | | | First Class Mail |
| Chartered Organization | The Wyckoff Reformed Church | Northern New Jersey Council, Bsa 333 | 580 Wyckoff Ave | Wyckoff, NJ 07481-1200 | | | | First Class Mail |
| Chartered Organization | The Yearlings Club | Lincoln Heritage Council 205 | 4309 W Broadway | Louisville, KY 40211-3122 | | | | First Class Mail |
| Firm | The Zalkin Law Firm, P.C. | Devin M. Storey | 10590 W Ocean Air Drive, Ste 125 | San Diego, CA 92130 | | | dms@zalkin.com | Email<br>First Class Mail |
| Chartered Organization | The Zuni Youth Enrichment Project | Great SW Council 412 | P.O. Box 467 | Zuni, NM 87327-0467 | | | | First Class Mail |
| Voting Party | The, Inc Trustees Of The Diocese Of Bethlehem, Inc | Attn: Clayton Davidson | 100 Pine St Fl 2 | P.O. Box 1166 | Harrisburg, PA 17108 | | cdavidson@mcneeslaw.com | Email<br>First Class Mail |
| Voting Party | Thear Suzuki | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Theiss Pto, Inc | Sam Houston Area Council 576 | 18231 Theiss Mail Route Rd | Spring, TX 77379-6117 | | | | First Class Mail |
| Chartered Organization | Thelma Barker Elementary | West Tennessee Area Council 559 | 1470 Ashport Rd | Jackson, TN 38305-8710 | | | | First Class Mail |
| Chartered Organization | Theodore High School Jrotc | Mobile Area Council-Bsa 004 | 6201 Swedetown Rd N | Theodore, AL 36582-6266 | | | | First Class Mail |
| Chartered Organization | Theodore Jameson Elementary School | Northern Lights Council 429 | 3315 University Dr | Bismarck, ND 58504-7565 | | | | First Class Mail |
| Voting Party | Theodore Roosevelt Council, Inc | Attn: Christopher M Coscia | 544 Broadway | Massapequa, NY 11758 | | | chris.coscia@scouting.org | Email<br>First Class Mail |
| Voting Party | Theodore Roosevelt Elementary Pto | 1001 S Fairview Ave | Park Ridge, IL 60068 | | | | prrooseveltpto@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Theodore Roosevelt Lodge 219 | Patriots Path Council 358 | P.O. Box 296 | Carteret, NJ 07008-0296 | | | | First Class Mail |
| Chartered Organization | Theodore Roosevelt Middle School | Verdugo Hills Council 058 | 222 E Acacia Ave | Glendale, CA 91205-6101 | | | | First Class Mail |
| Chartered Organization | Theodore Roosevelt Parent Teacher Org | Coronado Area Council 192 | 14th & Houston | Manhattan, KS 66502 | | | | First Class Mail |
| Chartered Organization | Theodore Utd Methodist Church | Mobile Area Council-Bsa 004 | 6255 Swedetown Rd N | Theodore, AL 36582-6255 | | | | First Class Mail |
| Voting Party | Theressa Hoover Memorial United Methodist Church | Attn: Carleena Jones | 4000 West 13th St | Little Rock, AR 72204 | | | cjones@bcdinc.org | Email<br>First Class Mail |
| Chartered Organization | Thermo Fisher Scientific | Gulf Stream Council 085 | 1400 Northpoint Pkwy | West Palm Beach, FL 33407-1976 | | | | First Class Mail |
| Chartered Organization | Thermon Manufacturing Co | Capitol Area Council 564 | 100 Thermon Dr | San Marcos, TX 78666-5947 | | | | First Class Mail |
| Chartered Organization | Theron Jones Community | Caddo Area Council 584 | 2600 W 15th St | Texarkana, TX 75501-4266 | | | | First Class Mail |
| Chartered Organization | Theron Jones Early Literacy Center | Caddo Area Council 584 | 2600 W 15th St | Texarkana, TX 75501-4266 | | | | First Class Mail |
| Chartered Organization | Theta Omicron Pika Housing Corp | Crossroads of America 160 | 868 N 7th St | Terre Haute, IN 47807-2016 | | | | First Class Mail |
| Voting Party | Thetford Center United Methodist Church | Attn: Keith Cregar, Administrative Board Chairperson | P.O. Box 190 | Genesee, MI 48437 | | | geneseethetford@outlook.com | Email<br>First Class Mail |
| Firm | Thiel Law Office PLLC | Matthew B Thiel | 327 West Pine Street | Missoula, MT 59802 | | | matt@thiellaw.com | Email<br>First Class Mail |
| Chartered Organization | Thiells Garnerville Umc | Hudson Valley Council 374 | 102 Rosman Rd | Thiells, NY 10984-1329 | | | | First Class Mail |
| Voting Party | Thiells Garnerville Umc - Thiells | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Thin Blue Line Foundation | Sam Houston Area Council 576 | P.O. Box 534 | Huffman, TX 77336-0534 | | | | First Class Mail |
| Chartered Organization | Third Baptist Church Of Chicago | Pathway To Adventure 456 | 1551 W 95th St | Chicago, IL 60643-1329 | | | | First Class Mail |
| Chartered Organization | Third Circuit Court | Great Lakes Fsc 272 | 2 Woodward Ave, Rm 711 | Detroit, MI 48226-3461 | | | | First Class Mail |
| Chartered Organization | Third Congregational Church | Connecticut Rivers Council, Bsa 066 | 94 Miner St | Middletown, CT 06457-1747 | | | | First Class Mail |
| Chartered Organization | Third District Volunteer Fire Dept | Southeast Louisiana Council 214 | 10423 Jefferson Hwy | River Ridge, LA 70123-1809 | | | | First Class Mail |
| Chartered Organization | Third Presbyterian Church | Seneca Waterways 397 | 4 Meigs St | Rochester, NY 14607-2013 | | | | First Class Mail |
| Chartered Organization | Third Presbyterian Church | Blackhawk Area 660 | 1221 Custer Ave | Rockford, IL 61103-4667 | | | | First Class Mail |
| Chartered Organization | Third Presbyterian Church | Westmoreland Fayette 512 | 425 Union St | Uniontown, PA 15401-4836 | | | | First Class Mail |
| Chartered Organization | Third Reformed Church | Twin Rivers Council 364 | 20 Ten Eyck Ave | Albany, NY 12209-1518 | | | | First Class Mail |
| Chartered Organization | Third Street Academy | East Carolina Council 426 | 600 W 3rd St | Greenville, NC 27834-1926 | | | | First Class Mail |
| Chartered Organization | Thirty-Six Club | Connecticut Rivers Council, Bsa 066 | Sr 156 | Waterford, CT 06385 | | | | First Class Mail |
| Chartered Organization | Thirty-Six Club | Connecticut Rivers Council, Bsa 066 | Sr 156 | Waterford, CT 06385 | | | | First Class Mail |
| Chartered Organization | Thoburn United Methodist Church | Ohio River Valley Council 619 | P.O. Box 4 | St Clairsville, OH 43950-0004 | | | | First Class Mail |
| Chartered Organization | Thomas & Hutton Engineering | Coastal Georgia Council 099 | 50 Park of Commerce Way | Savannah, GA 31405-1358 | | | | First Class Mail |
| Chartered Organization | Thomas A Edison Charter School | Del Mar Va 081 | 2200 N Locust St | Wilmington, DE 19802-4429 | | | | First Class Mail |
| Chartered Organization | Thomas A Hendricks Pto | Crossroads of America 160 | 1111 St Joseph St | Shelbyville, IN 46176-3241 | | | | First Class Mail |
| Firm | Thomas A. Clarke | Thomas A. Clarke | 8026 Vantage Drive, Ste 105 | San Antonio, TX 78230 | | | tclarkeatty7@aol.com | Email<br>First Class Mail |
| Chartered Organization | Thomas Blades Elementary Pto | Greater St Louis Area Council 312 | 5140 Patterson Rd | St Louis, MO 63129-2442 | | | | First Class Mail |
| Voting Party | Thomas Boyd | Address Redacted | | | | | | First Class Mail |
| Voting Party | Thomas C Edwards | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Thomas Daley | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Thomas Edison Pta | Greater Niagara Frontier Council 380 | 236 Grayton Rd | Tonawanda, NY 14150-8620 | | | | First Class Mail |
| Chartered Organization | Thomas Edison School | Northern New Jersey Council, Bsa 333 | 507 5th St | Union City, NJ 07087-2834 | | | | First Class Mail |
| Chartered Organization | Thomas Elementary School Pto | Simon Kenton Council 441 | 4671 Tuttle Rd | Dublin, OH 43017-3575 | | | | First Class Mail |
| Firm | Thomas F. Godfrey | Thomas F. Godfrey | 3 Bristol Dr. | Michigan City, IN 46360 | | | tgodfreylaw@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Thomas H Clapham American Legion No 410 | Susquehanna Council 533 | 320 Chestnut St | Mifflinburg, PA 17844-1318 | | | | First Class Mail |
| Voting Party | Thomas Hjellming | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Thomas Hooker Elementary Ptg | Connecticut Yankee Council Bsa 072 | 34 Ridgewood Rd | Meriden, CT 06450-4443 | | | | First Class Mail |
| Chartered Organization | Thomas Jefferson Elementary School Pta | Lasalle Council 165 | 1700 Roosevelt Rd | Valparaiso, IN 46383-3700 | | | | First Class Mail |
| Chartered Organization | Thomas Jefferson Elementary School Pto | Sam Houston Area Council 576 | 5000 Sharman St | Houston, TX 77009-2651 | | | | First Class Mail |
| Chartered Organization | Thomas Jefferson High School | Denver Area Council 061 | 3950 S Holly St | Denver, CO 80237-1117 | | | | First Class Mail |
| Chartered Organization | Thomas Jefferson Middle School | Lincoln Heritage Council 205 | 4401 Rangeland Rd | Louisville, KY 40219-5409 | | | | First Class Mail |
| Voting Party | Thomas Kane Striffler | 537 Meadow Dr | Caro, MI 48723 | | | | tstriff@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Thomas L Marsalis Elementary | Circle Ten Council 571 | 5640 S Marsalis Ave | Dallas, TX 75241-1903 | | | | First Class Mail |
| Firm | THOMAS LaBARBERA COUNSELORS at LAW, P.C. | Ms. Kathleen R. Thomas, Esq. | 11 Broadway, Ste # 615 | New York, NY 10004 | | | kat@tlcpc.law | Email<br>First Class Mail |
| Firm | Thomas Law Offices | Louis Schneider, Tad Thomas, Lindsay Cordes | 9418 Norton Commons Blvd., Ste. 200 | Louisville, KY 40059 | | | lou.schneider@thomaslawoffices.com | Email<br>First Class Mail |
| Voting Party | Thomas Martin | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Thomas Mihalis Memorial VFW Post 1079 | Lake Erie Council 440 | 500 Abbe Rd S | Elyria, OH 44035-6302 | | | | First Class Mail |
| Chartered Organization | Thomas P Ryan Community Center | Seneca Waterways 397 | 530 Webster Ave | Rochester, NY 14609-4732 | | | | First Class Mail |
| Chartered Organization | Thomas Presbyterian Church | Laurel Highlands Council 527 | 1068 Linden Rd | Eighty Four, PA 15330-2529 | | | | First Class Mail |
| Voting Party | Thomas R Meyering | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Thomas R Yarboro | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Firm | Thomas R. Murphy, LLC | Thomas R. Murphy | 133 Washington Street, 2fl | Salem, MA 01970 | | | trumurphy@trmlaw.net | Email<br>First Class Mail |
| Voting Party | Thomas Roberts | Address Redacted | | | | | | First Class Mail |
| Voting Party | Thomas S Bain | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Thomas Township Police Dept | Water and Woods Council 782 | 8215 Shields Dr | Saginaw, MI 48609-4820 | | | | First Class Mail |
| Voting Party | Thomas United Methodist Church | Attn: Jay Bunting | P.O. Box 496 | Davis, WV 26260 | | | padrej@gmx.com | Email<br>First Class Mail |
| Voting Party | Thomas Varnell | 26200 Perdido Beach Blvd, Apt 1506 | Orange Beach, AL 36561 | | | | tomvarnell62@gmail.com | Email<br>First Class Mail |
| Voting Party | Thomas Varnell | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Thomas W Cook | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Thomas Walker Volunteer Fire Dept | Sequoyah Council 713 | Old Hwy 58 | Ewing, VA 24248 | | | | First Class Mail |
| Chartered Organization | Thomas Woods American Legion Post 223 | Winnebago Council, Bsa 173 | 113 E 1st St | Sumner, IA 50674-1429 | | | | First Class Mail |
| Chartered Organization | Thomaston Fire Dept | Connecticut Rivers Council, Bsa 066 | 245 S Main St | Thomaston, CT 06787-1813 | | | | First Class Mail |
| Voting Party | Thomasville First United Methodist Church | Attn: Floyd White | P.O. Box 975 | Thomasville, GA 31799 | | | fwhite@tfumc.com | Email<br>First Class Mail |
| Chartered Organization | Thomasville Heights | Purpose Built Schools | 1820 Henry Thomas Dr Se | Atlanta, GA 30315-5614 | | | | First Class Mail |
| Chartered Organization | Thomasville United Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 185 | Thomasville, AL 36784-0185 | | | | First Class Mail |
| Voting Party | Thomasville United Methodist Church | Attn: Larry Teasley | 110 Old Hwy 5 N | Thomasville, AL 36784 | | | phillipmasonattt@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Thomasville United Methodist Church | Attn: Phillip Mason | 507 Mosley Ave | Thomasville, AL 36784 | | | | First Class Mail |
| Chartered Organization | Thompson Road Baptist Church | Southeast Louisiana Council 214 | 59008 Hwy 433 | Slidell, LA 70460-3040 | | | | First Class Mail |
| Voting Party | Thompsongas, LLC | Attn: Jennifer Sine | 5260 Westview Dr, No 200 | Frederick, MD 21703-8512 | | | jsine@thomsongas.com | Email<br>First Class Mail |
| Chartered Organization | Thompsontown Amvets Post 122 | Juniata Valley Council 497 | P.O. Box 71 | Thompsontown, PA 17094-0071 | | | | First Class Mail |
| Voting Party | Thomson Reuters West | Payment Center | P.O. Box 6292 | Carol Stream, IL 60197-6292 | | | | First Class Mail |
| Voting Party | Thomson Umc | Attn: Kimberly D Chapman | P.O. Box 517 | Thomson, IL 61285 | | | kchap717@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Thornapple Elem School Pto | President Gerald R Ford 781 | 6932 Bridgewater Dr Se | Grand Rapids, MI 49546-9722 | | | | First Class Mail |
| Chartered Organization | Thorne Elementary School Stem Program | Great Lakes Fsc 272 | 25251 Annapolis St | Dearborn Heights, MI 48125-1815 | | | | First Class Mail |
| Voting Party | Thornhurst United Methodist Church (321 30341) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Thornridge Community Church | Washington Crossing Council 777 | 7 Thornridge Pl | Levittown, PA 19054-2306 | | | | First Class Mail |
| Chartered Organization | Thornton Anesthesia LLC | Bay-Lakes Council 635 | W8710 Birdie Ln | Beaver Dam, WI 53916 | | | | First Class Mail |
| Voting Party | Thornton Good Shepherd United Methodist Church | Attn: Treasurer | 3960 E 128th Ave | Thornton, CO 80241 | | | nsgreen102@msn.com | Email<br>First Class Mail |
| Voting Party | Thornton Heights United Methodist Church | Attn: Rich Hughen | 100 Westbrook St | South Portland, ME 04106-5234 | | | secretarythumc@maine.rr.com | Email<br>First Class Mail |
| Firm | Thornton Law Firm LLP | Brian J. Freer | One Lincoln St., 13th Floor | Boston, MA 02111 | | | bfreer@tenlaw.com | Email<br>First Class Mail |
| Chartered Organization | Thornton Police Dept | Denver Area Council 061 | 9551 Civic Center Dr | Thornton, CO 80229-4326 | | | | First Class Mail |
| Chartered Organization | Thornton Rotary | Denver Area Council 061 | P.O. Box 958 | Eastlake, CO 80614-0958 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Thornton, Matthew | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Thornville Masonic Lodge 521 | Muskingum Valley Council, Bsa 467 | 44 E Columbus St | Thornville, OH 43076 | | | | First Class Mail |
| Chartered Organization | Thornwood Fire Co 1 | Westchester Putnam 388 | 770 Commerce St | Thornwood, NY 10594-1003 | | | | First Class Mail |
| Chartered Organization | Thornydale Ward - Lds Tucson West Stake | Catalina Council 011 | 3530 W Magee Rd | Tucson, AZ 85741-1126 | | | | First Class Mail |
| Chartered Organization | Thorofare Volunteer Fire Co 1 | Garden State Council 690 | P.O. Box 63 | West Deptford, NJ 08086-0063 | | | | First Class Mail |
| Chartered Organization | Thorp Lions Club | Chippewa Valley Council 637 | General Delivery | Thorp, WI 54771 | | | | First Class Mail |
| Chartered Organization | Thousand Hills Church | Longhorn Council 662 | 3201 Tower Ridge Dr, Unit A | Corinth, TX 76210-1742 | | | | First Class Mail |
| Chartered Organization | Thousand Oaks United Methodist Mens Club | Ventura County Council 057 | 1000 E Janss Rd | Thousand Oaks, CA 91360-5119 | | | | First Class Mail |
| Chartered Organization | Thousand Springs - Filer Stake | Snake River Council 111 | 501 Main St | Buhl, ID 83316-1230 | | | | First Class Mail |
| Voting Party | Thrasher Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Thrasher Memorial Utd Methodist | Blue Ridge Mtns Council 599 | 707 E Washington Ave | Vinton, VA 24179-2146 | | | | First Class Mail |
| Chartered Organization | Thread | Baltimore Area Council 220 | P.O. Box 1584 | Baltimore, MD 21203-1584 | | | | First Class Mail |
| Chartered Organization | Threadgill Elementary School Pto | Chickasaw Council 558 | 1001 Broad St | Greenwood, MS 38930-6403 | | | | First Class Mail |
| Voting Party | Three Bells United Methodist Church | Attn: Treasurer | 312 Fugate St | Duffield, VA 24244 | | | threebellsumc1611@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Three Bridges Reformed Church | Washington Crossing Council 777 | P.O. Box 235 | Three Bridges, NJ 08887-0235 | | | | First Class Mail |
| Chartered Organization | Three Chopt Presbyterian Church | Heart of Virginia Council 602 | 9315 Three Chopt Rd | Richmond, VA 23229-3957 | | | | First Class Mail |
| Voting Party | Three Chopt Presbyterian Church Of Richmond, Inc | Attn: Clerk of Session Nick Broughton | 9315 Three Chopt Rd | Richmond, VA 23229 | | | tcpcclerk@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Three Fires Council-Camp Freeland Leslie | Three Fires Council 127 | 415 N 2nd St | St Charles, IL 60174-1247 | | | | First Class Mail |
| Voting Party | Three Fives Council | Attn: Clint Scharff | 415 N 2nd St | Charles, IL 60174 | | | clint.scharff@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Three Forks United Methodist Church | Montana Council 315 | P.O. Box 265 | Three Forks, MT 59752-0265 | | | | First Class Mail |
| Voting Party | Three Forks United Methodist Church | Dianne Phillips | 120 2nd Ave E | Three Forks, MT 59752 | | | 2jd3law4@gmail.com | Email<br>First Class Mail |
| Voting Party | Three Forks United Methodist Church | Attn: Diane Phillips | P.O. Box 391 | Three Forks, MT 59752 | | | 2jd3law4@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Three Forty Two Dads Club | Greater Los Angeles Area 033 | 251 S Lake Ave, Ste 520 | Pasadena, CA 91101-4844 | | | | First Class Mail |
| Voting Party | Three Harbors Council, Bsa | Attn: Andrew Hardin | 330 S 84th St | Milwaukee, WI 53214-1468 | | | andrew.hardin@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Three Hierarchs Greek Orthodox Church | Greater New York Councils, Bsa 640 | 1724 Ave P | Brooklyn, NY 11229-1206 | | | | First Class Mail |
| Chartered Organization | Three Hierarchs Greek Orthodox Church | Greater New York Councils, Bsa 640 | 1724 Ave P | Brooklyn, NY 11229-1206 | | | | First Class Mail |
| Chartered Organization | Three Lakes Lions Foundation, Inc | Samoset Council, Bsa 627 | P.O. Box 441 | Three Lakes, WI 54562-0441 | | | | First Class Mail |
| Voting Party | Three Oakes Fellowship Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Three Oaks Middle School | c/o Learning For Life | Attn: April | Southwest Florida Council 088 | 18500 3 Oaks Pkwy | Fort Myers, FL 33912 | | First Class Mail |
| Chartered Organization | Three Rivers Kiwanis | Katahdin Area Council 216 | P.O. Box 143 | Milo, ME 04463-0143 | | | | First Class Mail |
| Voting Party | Three Springs First Umc (177422) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Three Springs Lions Club | Juniata Valley Council 497 | P.O. Box 34 | Three Springs, PA 17264-0034 | | | | First Class Mail |
| Chartered Organization | Three Steeples Utd Methodist Church | Twin Rivers Council 364, Route 11 | Champlain, NY 12919 | | | | | First Class Mail |
| Chartered Organization | Three Thirteen Parents Club | Greater St Louis Area Council 312 | 12325 Manchester Rd | Des Peres, MO 63131-4316 | | | | First Class Mail |
| Chartered Organization | Three Thirteen Parents Club | Greater St Louis Area Council 312 | 1209 Ruth Dr | St Louis, MO 63122-1021 | | | | First Class Mail |
| Chartered Organization | Thrive Christian Church | Crossroads of America 160 | 15091 Towne Rd | Westfield, IN 46074-9677 | | | | First Class Mail |
| Chartered Organization | Thrive Christian Church, Inc | Central Florida Council 083 | 10524 Moss Park Rd, Ste 204 | Orlando, FL 32832-5801 | | | | First Class Mail |
| Chartered Organization | Thunderbird Lions Club | Grand Canyon Council 010 | 2824 N Power Rd, Ste 113-278 | Mesa, AZ 85215-1720 | | | | First Class Mail |
| Chartered Organization | Thunderbird Outdoor Club- Pryor | Indian Nations Council 488 | 417 S Elliott St | Pryor, OK 74361-6409 | | | | First Class Mail |
| Chartered Organization | Thurber Greenwood Post 1916 VFW | Glaciers Edge Council 620 | P.O. Box 51 | Reedsburg, WI 53959-0051 | | | | First Class Mail |
| Chartered Organization | Thurgood Marshall Es | Sam Houston Area Council 576 | 6200 Winfield Rd | Houston, TX 77050-4604 | | | | First Class Mail |
| Chartered Organization | Thurmond Community Center, Inc | Old Hickory Council 427 | 796 US Hwy 21 | Thurmond, NC 28683-9430 | | | | First Class Mail |
| Chartered Organization | Thurmont Community Ambulance Service | National Capital Area Council 082 | 27 N Church St | Thurmont, MD 21788-2028 | | | | First Class Mail |
| Chartered Organization | Thurmont Lions Club | National Capital Area Council 082 | 105 Dogwood Ave | Thurmont, MD 21788-1604 | | | | First Class Mail |
| Chartered Organization | Thursday Noon Optimist Club | Hawkeye Area Council 172 | P.O. Box 1506 | Cedar Rapids, IA 52406-1506 | | | | First Class Mail |
| Chartered Organization | Thurston School Pto | Southern Shores Fsc 783 | 2300 Prairie St | Ann Arbor, MI 48105-1444 | | | | First Class Mail |
| Voting Party | Thys Vanderschoot | Address Redacted | | | | | | First Class Mail |
| Voting Party | Tiaa Commercial Finance, Inc | P O Box 911608 | Denver, CO 80291-1608 | | | | | First Class Mail |
| Chartered Organization | Tibbals Parents | Circle Ten Council 571 | 304 Creekside Dr | Murphy, TX 75094-4343 | | | | First Class Mail |
| Chartered Organization | Tiburon Baptist Church | Marin Council 035 | 445 Greenwood Beach Rd | Tiburon, CA 94920-2214 | | | | First Class Mail |
| Chartered Organization | Tice Elementary Pto | Southwest Florida Council 088 | 4524 Tice St | Fort Myers, FL 33905-3526 | | | | First Class Mail |
| Chartered Organization | Tichigan Volunteer Fire Co | Three Harbors Council 636 | 8205 Big Bend Rd | Waterford, WI 53185-1257 | | | | First Class Mail |
| Voting Party | Ticonderoga First United Methodist Church | Attn: Rev Scott Tyler | 1045 Wicker St | Ticonderoga, NY 12883 | | | timethodist@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Tidal Creek Fellowship | Coastal Carolina Council 550 | 290 Brickyard Point Rd S | Beaufort, SC 29907-1233 | | | | First Class Mail |
| Voting Party | Tidewater Council, Virginia Beach, Va | Attn: Charles R Kubic | 1032 Heatherwood Dr | Virginia Beach, VA 23455 | | | kubiccr@msn.com | Email<br>First Class Mail |
| Voting Party | Tidy Aire, Inc | P O Box 850533 | Richardson, TX 75085-0533 | | | | | First Class Mail |
| Chartered Organization | Tierrasanta Lutheran Church | San Diego Imperial Council 049 | 11240 Clairemont Mesa Blvd | San Diego, CA 92124-1524 | | | | First Class Mail |
| Chartered Organization | Tierrasanta Lutheran Church | San Diego Imperial Council 049 | 11240 Clairemont Mesa Blvd | San Diego, CA 92124-1524 | | | | First Class Mail |
| Chartered Organization | Tiferet Bet Israel Synagogue | Cradle of Liberty Council 525 | 1920 Skippack Pike | Blue Bell, PA 19422-1309 | | | | First Class Mail |
| Chartered Organization | Tiffin Elementary School | Simon Kenton Council 441 | 145 S Bridge St | Chillicothe, OH 45601-6405 | | | | First Class Mail |
| Chartered Organization | Tiffin Elks Lodge 94 | Black Swamp Area Council 449 | 106 E Perry St | Tiffin, OH 44883-2311 | | | | First Class Mail |
| Chartered Organization | Tifie Humanitarian | Trapper Trails 589 | 6100 S Hwy 66 | Morgan, UT 84050-6728 | | | | First Class Mail |
| Chartered Organization | Tift Co Sheriffs Office | South Georgia Council 098 | 500 Morgan Dr | Tifton, GA 31794-4774 | | | | First Class Mail |
| Voting Party | Tigard United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Tigard Utd Methodist Church | Cascade Pacific Council 492 | 9845 SW Walnut Pl | Tigard, OR 97223-5038 | | | | First Class Mail |
| Chartered Organization | Tiger Academy Pta | North Florida Council 087 | 6079 Bagley Rd | Jacksonville, FL 32209-1805 | | | | First Class Mail |
| Chartered Organization | Tiger Bay Management, Inc | Greater Los Angeles Area 033 | P.O. Box 513 | Rye Beach, NH 03871-0513 | | | | First Class Mail |
| Chartered Organization | Tiger Rock Colorado Springs | Pikes Peak Council 060 | 7615 N Union Blvd | Colorado Springs, CO 80920-3863 | | | | First Class Mail |
| Chartered Organization | Tigershark Cs Civil Air Patrol | Golden Spread Council 562 | 11001 Airport Blvd | Amarillo, TX 79111-1203 | | | | First Class Mail |
| Chartered Organization | Tilgman-Angle Smith American Legion 851 | Hudson Valley Council 374 | Ballpark Rd | Dingmans Ferry, PA 18328 | | | | First Class Mail |
| Chartered Organization | Tillamook Police Cadet Program | Cascade Pacific Council 492 | 207 Madrona Ave | Tillamook, OR 97141-2410 | | | | First Class Mail |
| Chartered Organization | Tillman House | Smyrna First United Methodist Church | 940 Concord Rd Se | Smyrna, GA 30080-4204 | | | | First Class Mail |
| Chartered Organization | Tilton-Northfield Rotary Club | Daniel Webster Council, Bsa 330 | P.O. Box 679 | Tilton, NH 03276-0679 | | | | First Class Mail |
| Voting Party | Tilton-Northfield United Methodist Church | Attn: Minchang Lee | 400 W Main St | Tilton, NH 03276 | | | tiltonnorthfieldumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Tim Herndon Plumbing | Greater Tampa Bay Area 089 | 5314 S Florida Ave | Inverness, FL 34450-7264 | | | | First Class Mail |
| Chartered Organization | Timber Creek Elementary Pta | Heart of America Council 307 | 16451 Flint St | Overland Park, KS 66221-6107 | | | | First Class Mail |
| Chartered Organization | Timber Lane Utility District | Sam Houston Area Council 576 | 2727 Allen Pkwy, Ste 1100 | Houston, TX 77019-2191 | | | | First Class Mail |
| Chartered Organization | Timber Ridge Residential Traetment Ctr | Shenandoah Area Council 598 | 1463 New Hope Rd | Cross Junction, VA 22625-2035 | | | | First Class Mail |
| Voting Party | Timberlake United Methodist Church | Attn: Ryan Reynolds | 21649 Timberlake Rd | Lynchburg, VA 24502-7401 | | | pastorbrad@timberlakeumc.org | Email<br>First Class Mail |
| Chartered Organization | Timberlin Creek Elementary Pto | North Florida Council 087 | 555 Pine Tree Ln | St Augustine, FL 32092-3027 | | | | First Class Mail |
| Chartered Organization | Timberline Church | Longs Peak Council 062 | 2908 S Timberline Rd | Fort Collins, CO 80525-2402 | | | | First Class Mail |
| Voting Party | Time Warner Cable | P O Box 60074 | City of Industry, CA 91716-0074 | | | | | First Class Mail |
| Chartered Organization | Timely Early Age Mentoring | Capitol Area Council 564 | P.O. Box 15115 | Austin, TX 78761 | | | | First Class Mail |
| Chartered Organization | Timken Co - Canton | Buckeye Council 436 | 1835 Dueber Ave Sw | Canton, OH 44706-2728 | | | | First Class Mail |
| Chartered Organization | Timmerman School Pto | Jayhawk Area Council 197 | 2901 Timmerman Dr | Emporia, KS 66801-7748 | | | | First Class Mail |
| Voting Party | Timnath Presbyterian Church | P O Box 99 | Timnath, CO 80547 | | | | staff@timnathpres.org | Email<br>First Class Mail |
| Voting Party | Timonium United Methodist Church | 2300 Pot Spring Rd | Timonium, MD 20193 | | | | tumc@timoniumumc.org | Email<br>First Class Mail |
| Voting Party | Timothy C Quinnell | c/o Quinnell Law Firm, PLLC | 419 W Washington St | Marquette, MI 49855 | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | Timothy C Quinnell | Quinnell Law Firm, PLLC | 419 W Washington St | Marquette, MI 49855 | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Timothy Lutheran Church | Heart of America Council 307 | 425 NW R D Mize Rd | Blue Springs, MO 64014-2420 | | | | First Class Mail |
| Chartered Organization | Timothy Lutheran Church | Buckeye Council 436 | 3004 Marion Mt Gilead Rd | Marion, OH 43302-8914 | | | | First Class Mail |
| Chartered Organization | Timothy Lutheran Church South | Heart of America Council 307 | 301 E Wyatt Rd | Blue Springs, MO 64014-5801 | | | | First Class Mail |
| Voting Party | Timothy Southern | P O Box 204 | Easton, MA 02334 | | | | pastortim711@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Timpanogos Regional Hospital | Utah National Parks 591 | 750 W 800 N B | Orem, UT 84057-3660 | | | | First Class Mail |
| Chartered Organization | Timpanogos Valley Theatre | Utah National Parks 591 | 90 N 100 W | Heber City, UT 84032-1802 | | | | First Class Mail |
| Chartered Organization | Timpeepost No 23 American Legion | Mid-America Council 326 | 1102 15th St | Spirit Lake, IA 51360-1301 | | | | First Class Mail |
| Chartered Organization | Tims Memorial Presbyterian Church | Greater Tampa Bay Area 089 | 601 Sunset Ln | Lutz, FL 33549-3858 | | | | First Class Mail |
| Chartered Organization | Tindal Activity Center | Great Lakes Fsc 272 | 10301 W 7 Mile Rd | Detroit, MI 48221-1962 | | | | First Class Mail |
| Chartered Organization | Tindley Collegiate Academy - Exploring | Crossroads of America 160 | 4010 N Sherman Dr | Indianapolis, IN 46226-4464 | | | | First Class Mail |
| Chartered Organization | Tindley Genesis Academy | Crossroads of America 160 | 4020 Meadows Pkwy | Indianapolis, IN 46205-2984 | | | | First Class Mail |
| Chartered Organization | Tindley Preparatory Academy - As | Crossroads of America 160 | 4010 N Sherman Dr | Indianapolis, IN 46226-4464 | | | | First Class Mail |
| Chartered Organization | Tindley Renaissance Academy - As | Crossroads of America 160 | 4020 N Sherman Dr | Indianapolis, IN 46226-4464 | | | | First Class Mail |
| Chartered Organization | Tindley Summit Academy | Crossroads of America 160 | 3698 Dubarry Rd | Indianapolis, IN 46226-6048 | | | | First Class Mail |
| Chartered Organization | Tinker Scientist & Eng Leadership Assoc | Last Frontier Council 480 | 7118 SE 15th St | Midwest City, OK 73110-5234 | | | | First Class Mail |
| Voting Party | Tinker, James C | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Tinkling Spring Presbyterian Church | Stonewall Jackson Council 763 | 30 Tinkling Spring Dr | Fishersville, VA 22939-2303 | | | | First Class Mail |
| Chartered Organization | Tinley Park Community Church | Pathway To Adventure 456 | 7939 167th St | Tinley Park, IL 60477-2359 | | | | First Class Mail |
| Voting Party | Tinmouth Community Church | Attn: John Hardman-Zimmerman | 289 Main St | Poultney, VT 05764 | | | | First Class Mail |
| Chartered Organization | Tinton Falls Junior Firefighters | Monmouth Council, Bsa 347 | 2 Volunteer Way | Tinton Falls, NJ 07753-7800 | | | | First Class Mail |
| Chartered Organization | Tioga First Baptist Church | Louisiana Purchase Council 213 | 1309 Singer Dr | Ball, LA 71405 | | | | First Class Mail |
| Voting Party | Tiona United Methodist Church (87797) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Tionesta United Methodist Church | French Creek Council 532 | P.O. Box 79 | Tionesta, PA 16353-0079 | | | | First Class Mail |
| Voting Party | Tionesta United Methodist Church (86086) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Tipp City United Methodist Church | Miami Valley Council, Bsa 444 | 8 W Main St | Tipp City, OH 45371-1809 | | | | First Class Mail |
| Voting Party | Tipp City United Methodist Church | Attn: Joseph Rothstein | 6982 Salon Cir | Huber Heights, OH 45424 | | | jgr3958@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Tippecanoe County Sheriff Dept | Sagamore Council 162 | 2640 Duncan Rd | Lafayette, IN 47904-1045 | | | | First Class Mail |
| Chartered Organization | Tipping Point Initiative | President Gerald R Ford 781 | 2531 Barfield Dr Se | Grand Rapids, MI 49546-5507 | | | | First Class Mail |
| Chartered Organization | Tipton Elementary School Pto | Crossroads of America 160 | 1099 S Main St | Tipton, IN 46072-9754 | | | | First Class Mail |
| Chartered Organization | Tipton Rotary Club | Hawkeye Area Council 172 | 600 Mulberry St | Tipton, IA 52772-1835 | | | | First Class Mail |
| Chartered Organization | Tipton Rotary Club | Crossroads of America 160 | 345 E 200 S | Tipton, IN 46072-9205 | | | | First Class Mail |
| Voting Party | Tipton United Methodist Church (1372) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Tipton-Durant Middle School | Tukabatchee Area Council 005 | 2500 Tipton St | Selma, AL 36701-7848 | | | | First Class Mail |
| Voting Party | Tishomingo First United Methodist Church | Attn: Tara Clary | P.O. Box 26 | Tishomingo, OK 73460 | | | tishumc@swbell.net | Email<br>First Class Mail |
| Chartered Organization | Tishomingo Lions Club | Arbuckle Area Council 468 | P.O. Box 25 | Tishomingo, OK 73460-0025 | | | | First Class Mail |
| Chartered Organization | Tishomingo Lions Club | Arbuckle Area Council 468 | 103 N Neshoba St | Tishomingo, OK 73460-1739 | | | | First Class Mail |
| Chartered Organization | Titusville Police Dept | Central Florida Council 083 | 1100 John Glenn Blvd | Titusville, FL 32780-7910 | | | | First Class Mail |
| Chartered Organization | Tiverton Police Dept | Narragansett 546 | 20 Industrial Way | Tiverton, RI 02878-3128 | | | | First Class Mail |
| Firm | Tiwald Law, P.C. | John Tiwald | 6121 Indian School Road NE, Ste 210 | Albuquerque, NM 87110 | | | john@tiwaldlaw.com | Email<br>First Class Mail |
| Chartered Organization | Tj Austin Elementary School Pta | East Texas Area Council 585 | 1105 W Franklin St | Tyler, TX 75702-4231 | | | | First Class Mail |
| Chartered Organization | Tj Davis LLC | Central Florida Council 083 | 359 Water Oak Ln | Ormond Beach, FL 32174-5829 | | | | First Class Mail |
| Chartered Organization | Tjac 372 | Black Warrior Council 006 | 9410 Hwy 82 E | Duncanville, AL 35456-2052 | | | | First Class Mail |
| Firm | TJC ESQ, psc | Timothy J. Conlon | 76 Westminster Street, Ste 420 | Providence, RI 02903 | | | tim@tjcesq.com | Email<br>First Class Mail |
| Chartered Organization | Tnt Generators | Great Smoky Mountain Council 557 | 432 Chisholm Trl | Knoxville, TN 37919-7048 | | | | First Class Mail |
| Chartered Organization | Toby Farms Middle School | Cradle of Liberty Council 525 | 201 Bridgewater Rd | Brookhaven, PA 19015-2113 | | | | First Class Mail |
| Chartered Organization | Tobyhanna Township Volunteer Fire Co | Minsi Trails Council 502 | P.O. Box 388 | Pocono Pines, PA 18350-0388 | | | | First Class Mail |
| Voting Party | Toccoa First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Toccoa First United Methodist Church 333 E Tugaloo St Toccoa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Today, Tomorrow, Forever Foundation | Mt Baker Council, Bsa 606 | 1801 72nd Pl Se | Everett, WA 98203-5260 | | | | First Class Mail |
| Chartered Organization | Todd Elementary School - Pto | Glaciers Edge Council 620 | 1621 Oakwood Ave | Beloit, WI 53511-5641 | | | | First Class Mail |
| Voting Party | Todd J Desimone | 25 Glen Eagles Dr | Larchmont, NY 10538 | | | | | First Class Mail |
| Chartered Organization | Together In Pajaro | Silicon Valley Monterey Bay 055 | 36 Porter Dr | Royal Oaks, CA 95076-5223 | | | | First Class Mail |
| Chartered Organization | Tokyo American Club | Far E Council 803 | 2-1-2 Azabudai | Minato-Ku | Tokyo, 10686 | Japan | | First Class Mail |
| Chartered Organization | Tokyo American Club | Far E Council 803 | 4-25-46 Takanawa | Tokyo, 10686 | Japan | | | First Class Mail |
| Chartered Organization | Toledo Lucas Cnty Police Athletic League | Erie Shores Council 460 | 525 N Erie St | Toledo, OH 43604-3373 | | | | First Class Mail |
| Chartered Organization | Toledo Police Dept | Erie Shores Council 460 | 525 N Erie St | Toledo, OH 43604-3373 | | | | First Class Mail |
| Chartered Organization | Toledo Police Dept | Oregon Trail Council 697 | 250 W Hwy 20 | Toledo, OR 97391-1243 | | | | First Class Mail |
| Chartered Organization | Toledo Second Ward Lds | Erie Shores Council 460 | 1545 Egate Rd | Toledo, OH 43614 | | | | First Class Mail |
| Chartered Organization | Toledo Smart Adelante | 617 Western Ave | Toledo, OH 43609 | | | | | First Class Mail |
| Chartered Organization | Toledo Volunteers | Greater St Louis Area Council 312 | P.O. Box 127 | Toledo, IL 62468-0127 | | | | First Class Mail |
| Chartered Organization | Toll Gate Elementary Pto | Simon Kenton Council 441 | 12183 Tollgate Rd | Pickerington, OH 43147-7863 | | | | First Class Mail |
| Chartered Organization | Tolland Fire Explorer Post 40 | Connecticut Rivers Council, Bsa 066 | P.O. Box 827 | Tolland, CT 06084-0827 | | | | First Class Mail |
| Chartered Organization | Tolland Middle School | Connecticut Rivers Council, Bsa 066 | 96 Old Post Rd | Tolland, CT 06084-3325 | | | | First Class Mail |
| Chartered Organization | Tolleson Police Dept | Grand Canyon Council 010 | 8350 W Van Buren St | Tolleson, AZ 85353-3219 | | | | First Class Mail |
| Chartered Organization | Tolono Utd Methodist Men | Prairielands 117 | 301 N Bourne St | Tolono, IL 61880-8307 | | | | First Class Mail |
| Chartered Organization | Tolsia High School Jrotc | Buckskin 617 | 1 Rebel Dr | Fort Gay, WV 25514-9677 | | | | First Class Mail |
| Chartered Organization | Tom Bean Volunteer Fire Dept | Circle Ten Council 571 | 101 W Garner St | Tom Bean, TX 75489 | | | | First Class Mail |
| Chartered Organization | Tom Joy Tigers | Middle Tennessee Council 560 | 2201 Jones Ave | Nashville, TN 37207-4610 | | | | First Class Mail |
| Chartered Organization | Tomahawk Elementary Pta | Heart of America Council 307 | 6301 W 78th St | Overland Park, KS 66204-3102 | | | | First Class Mail |
| Chartered Organization | Tomahawk Lions Club | Samoset Council, Bsa 627 | P.O. Box 754 | Tomahawk, WI 54487-0754 | | | | First Class Mail |
| Chartered Organization | Tomahawk Pto Booster Club | Heart of America Council 307 | 13820 S Brougham Dr | Olathe, KS 66062-1972 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Tomales Presbyterian Church | Marin Council 035 | 11 Church St | Tomales, CA 94971 | | | | First Class Mail |
| Chartered Organization | Tomball Police Dept | Sam Houston Area Council 576 | 400 Fannin St | Tomball, TX 77375-4618 | | | | First Class Mail |
| Voting Party | Tomball United Methodist Church | Attn: Pam Mckinney | 1603 Baker Dr | Tomball, TX 77375 | | | pam.mckinney@tomballumc.org | Email<br>First Class Mail |
| Chartered Organization | Tomek-Otto American Legion Post 72 | Mid-America Council 326 | 222 N 5th St | Pierce, NE 68767-1204 | | | | First Class Mail |
| Chartered Organization | Tomorrow River Lions Club | Samoset Council, Bsa 627 | P.O. Box 39 | Amherst, WI 54406-0039 | | | | First Class Mail |
| Voting Party | Tompkinsville Umc (078634) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Toms River Fire Co 2 | Jersey Shore Council 341 | 45 W Water St | Toms River, NJ 08753-7470 | | | | First Class Mail |
| Chartered Organization | Toney Fire & Rescue Explorers | Greater Alabama Council 001 | P.O. Box 65 | Toney, AL 35773-0065 | | | | First Class Mail |
| Voting Party | Toney United Methodist Church | Attn: Ginny Satterfield | 5465 Old Railroad Bed Rd | P.O. Box 1 | Toney, AL 35773 | | trustees@toneyumc.org | Email<br>First Class Mail |
| Chartered Organization | Tonica United Methodist Church | W D Boyce 138 | P.O. Box 98 | Tonica, IL 61370-0098 | | | | First Class Mail |
| Voting Party | Tonica United Methodist Church | Attn: Secretary Umc | 423 Wauponis St | Tonica, IL 61370 | | | tonicaumc3@yahoo.com | Email<br>First Class Mail |
| Voting Party | Tonys Services Station | 3 E Sheridan St | Ely, MN 55731 | | | | | First Class Mail |
| Chartered Organization | Tooele Elks 1673 | Great Salt Lake Council 590 | 105 S 6th St | Tooele, UT 84074-2810 | | | | First Class Mail |
| Voting Party | Tooele United Methodist Church | Attn: Treasurer, Araceli Berdugo | 454 W 770 S | Tooele, UT 84074 | | | araceli.melo@yahoo.com | Email<br>First Class Mail |
| Voting Party | Tooele United Methodist Church | Attn: Araceli Berdugo | 78 E Utah Ave | Tooele, UT 84074 | | | araceli.melo@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Top Cut Comic Chicago LLC | Pathway To Adventure 456 | 7122 Ogden Ave, Ste B | Berwyn, IL 60402-3655 | | | | First Class Mail |
| Chartered Organization | Topanga Community Club | W L A C C 051 | P.O. Box 652 | Topanga, CA 90290-0652 | | | | First Class Mail |
| Chartered Organization | Topeka Correctional Facility | Jayhawk Area Council 197 | 815 SE Rice Rd | Topeka, KS 66607-2354 | | | | First Class Mail |
| Chartered Organization | Topeka High School | Jayhawk Area Council 197 | 800 SW Polk St | Topeka, KS 66612-1637 | | | | First Class Mail |
| Chartered Organization | Topeka Police Dept | Jayhawk Area Council 197 | 320 S Kansas Ave, Ste 100 | Topeka, KS 66603-3644 | | | | First Class Mail |
| Chartered Organization | Topeka Zoo & Conservation Center | Jayhawk Area Council 197 | 635 SW Gage Blvd | Topeka, KS 66606-2066 | | | | First Class Mail |
| Voting Party | Topeka: First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Torah Day School Of Atlanta | Atlanta Area Council 092 | 1985 Lavista Rd Ne | Atlanta, GA 30329-3842 | | | | First Class Mail |
| Firm | TorHoerman Law LLC | Eric M. Terry | 210 S. Main St | Edwardsville, IL 62025 | | | eric@thlawyer.com | Email<br>First Class Mail |
| Firm | Toriseva law | Teresa Toriseva, Esquire | 1446 National Rd | Wheeling, WV 26003 | | | Justice@torisevalaw.com | Email<br>First Class Mail |
| Voting Party | Tormax Usa, Inc | Attn: Lee Bates | P.O. Box 171387 | San Antonio, TX 78217 | | | lbates@tormaxusa.com | Email<br>First Class Mail |
| Chartered Organization | Torrance Fire Dept | Greater Los Angeles Area 033 | 1701 Crenshaw Blvd | Torrance, CA 90501-3312 | | | | First Class Mail |
| Chartered Organization | Torrance Police Dept | Greater Los Angeles Area 033 | 3300 Civic Center Dr N | Torrance, CA 90503-5016 | | | | First Class Mail |
| Chartered Organization | Torrance Rotary | Greater Los Angeles Area 033 | P.O. Box 4 | Torrance, CA 90507-0004 | | | | First Class Mail |
| Chartered Organization | Torrence Creek Elementary | Mecklenburg County Council 415 | 14550 Ranson Rd | Huntersville, NC 28078-7002 | | | | First Class Mail |
| Chartered Organization | Torrey Pines Church | San Diego Imperial Council 049 | 8320 La Jolla Scenic Dr N | La Jolla, CA 92037-2219 | | | | First Class Mail |
| Chartered Organization | Torrey Pines Kiwanis Club | San Diego Imperial Council 049 | 8677 Villa La Jolla Dr 1144 | La Jolla, CA 92037-2354 | | | | First Class Mail |
| Chartered Organization | Tortolita Ward - Lds Tucson West Stake | Catalina Council 011 | 3500 W Sumter Dr | Tucson, AZ 85742-8680 | | | | First Class Mail |
| Chartered Organization | Tortuga Preserve Elementary | Southwest Florida Council 088 | 1711 Gunnery Rd N | Lehigh Acres, FL 33971-5853 | | | | First Class Mail |
| Chartered Organization | Tosh Farms | West Tennessee Area Council 559 | P.O. Box 308 | Henry, TN 38231-0308 | | | | First Class Mail |
| Voting Party | Totalfunds By Hasler | P O Box 30193 | Tampa, FL 33630-3193 | | | | | First Class Mail |
| Chartered Organization | Totem Falls Parents Group | Mt Baker Council, Bsa 606 | 14313 Cascade Dr Se | Snohomish, WA 98296-5263 | | | | First Class Mail |
| Chartered Organization | Touchette Regional Hospital | Greater St Louis Area Council 312 | 5900 Bond Ave | East St Louis, IL 62207-2326 | | | | First Class Mail |
| Chartered Organization | Toulon Lions Club | Illowa Council 133 | 305 S Henderson St | Toulon, IL 61483-5161 | | | | First Class Mail |
| Chartered Organization | Toulon Utd Methodist Church | Illowa Council 133 | 228 W Main St | Toulon, IL 61483 | | | | First Class Mail |
| Chartered Organization | Towanda Rotary Club | Five Rivers Council, Inc 375 | 428 Main St | Towanda, PA 18848-1808 | | | | First Class Mail |
| Voting Party | Towanda United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Towers Watson Delaware, Inc | P O Box 28025 | Chicago, IL 60673-1280 | | | | | First Class Mail |
| Chartered Organization | Town & Country Club | Northern Lights Council 429 | 123 2nd St Sw | Rothsay, MN 56579 | | | | First Class Mail |
| Chartered Organization | Town & Country Optimist Club | Capitol Area Council 564 | 1900 Meadowheath Dr | Austin, TX 78729 | | | | First Class Mail |
| Chartered Organization | Town Center Elementary Pto | Circle Ten Council 571 | 185 N Heartz Rd | Coppell, TX 75019-2121 | | | | First Class Mail |
| Chartered Organization | Town Creek School Pta | National Capital Area Council 082 | 110 Dent Dr | Lexington Park, MD 20653 | | | | First Class Mail |
| Chartered Organization | Town Hill Methodist Church | Columbia-Montour 504 | 417 Town Hill Rd | Shickshinny, PA 18655-2343 | | | | First Class Mail |
| Voting Party | Town Hill Umc (180373) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Town Line Lutheran Church | Greater Niagara Frontier Council 380 | 1159 Town Line Rd | Alden, NY 14004-9590 | | | | First Class Mail |
| Chartered Organization | Town N Country Memorial Al Post 152 | Greater Tampa Bay Area 089 | 11211 Sheldon Rd | Tampa, FL 33626-4708 | | | | First Class Mail |
| Chartered Organization | Town Of Afton | Cherokee Area Council 469 469 | P.O. Box 250 | Afton, OK 74331-0250 | | | | First Class Mail |
| Chartered Organization | Town Of Bloomsburg | Columbia-Montour 504 | 301 E 2nd St | Bloomsburg, PA 17815-1963 | | | | First Class Mail |
| Chartered Organization | Town Of Burlington Fire Dept 2 | Three Harbors Council 636 | 34225 Euclid Dr | Burlington, WI 53105-9202 | | | | First Class Mail |
| Chartered Organization | Town Of Corinth Emergency Squad | Twin Rivers Council 364 | 600 Palmer Ave | Corinth, NY 12822-1326 | | | | First Class Mail |
| Chartered Organization | Town Of Drexel | Piedmont Council 420 | 102 Church St | Drexel, NC 28619 | | | | First Class Mail |
| Chartered Organization | Town Of Drexel | Piedmont Council 420 | 213 Settlemyre Rd | Morganton, NC 28655-6982 | | | | First Class Mail |
| Chartered Organization | Town Of Ephratah | Twin Rivers Council 364 | 3782 State Hwy 10 | St Johnsville, NY 13452-2006 | | | | First Class Mail |
| Voting Party | Town Of Esopus United Methodist Church | Attn: Donald J Sutherland | P.O. Box 699 | Port Ewen, NY 12466 | | | djsflier@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Town Of French Camp | Pushmataha Area Council 691 | Hwy 413 | French Camp, MS 39745 | | | | First Class Mail |
| Chartered Organization | Town Of Howey In The Hills | Central Florida Council 083 | 101 N Palm Ave | Howey In the Hills, FL 34737-3418 | | | | First Class Mail |
| Chartered Organization | Town Of Kent Police Cadet Corp | Westchester Putnam 388 | 40 Sybils Xing | Kent Lakes, NY 10512-4743 | | | | First Class Mail |
| Chartered Organization | Town Of Little Elm Fire Dept | Longhorn Council 662 | 100 W Eldorado Pkwy | Little Elm, TX 75068-5060 | | | | First Class Mail |
| Chartered Organization | Town Of Manlius Police Dept | Longhouse Council 373 | 1 Arkie Albanese Ave | Manlius, NY 13104-1674 | | | | First Class Mail |
| Chartered Organization | Town Of Marilla | Greater Niagara Frontier Council 380 | 1740 Two Rod Rd | Marilla, NY 14102-9726 | | | | First Class Mail |
| Voting Party | Town Of Marion, Mississippi | Attn: Chris Falgout, Attorney | P.O. Box 265 | Meridian, MS 39302 | | | cmfatlaw@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Town Of Marion, Mississippi | P O Box 310 | Marion, MS 39342 | | | | | First Class Mail |
| Chartered Organization | Town Of Mina | Allegheny Highlands Council 382 | P.O. Box 38 | Findley Lake, NY 14736-0038 | | | | First Class Mail |
| Chartered Organization | Town Of Moffat Colorado | Rocky Mountain Council 063 | 401 Lincoln Ave | Moffat, CO 81143 | | | | First Class Mail |
| Chartered Organization | Town Of Norwood Redevelopment | Central N Carolina Council 416 | 116 S Main St | Norwood, NC 28128-6707 | | | | First Class Mail |
| Chartered Organization | Town Of Randall Fire Dept | Three Harbors Council 636 | 9575 336th Ave | Twin Lakes, WI 53181 | | | | First Class Mail |
| Chartered Organization | Town Of Rock Hall Maryland | Del Mar Va 081 | 5855 N Main St | Rock Hall, MD 21661 | | | | First Class Mail |
| Chartered Organization | Town Of Sabattus | Pine Tree Council 218 | 190 Middle Rd | Sabattus, ME 04280-4225 | | | | First Class Mail |
| Chartered Organization | Town Of Sophia | Buckskin 617 | P.O. Box 700 | Sophia, WV 25921-0700 | | | | First Class Mail |
| Chartered Organization | Town Of Tonawanda Police Club | Greater Niagara Frontier Council 380 | 1835 Sheridan Dr | Buffalo, NY 14223-1245 | | | | First Class Mail |
| Chartered Organization | Town Of Vanleer | Middle Tennessee Council 560 | 4455 Hwy 49 W | Vanleer, TN 37181-5406 | | | | First Class Mail |
| Chartered Organization | Town Of Wilson Black River Fire Dept | Bay-Lakes Council 635 | 5536 Evergreen Dr | Sheboygan, WI 53081-8735 | | | | First Class Mail |
| Chartered Organization | Town Of Woodbury Lions Club | Hudson Valley Council 374 | P.O. Box 538 | Central Valley, NY 10917-0538 | | | | First Class Mail |
| Voting Party | Town Point United Methodist Church 61 - Chesapeake City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Town Square, Inc | Greater New York Councils, Bsa 640 | 101 Walton St | Brooklyn, NY 11206-4311 | | | | First Class Mail |
| Chartered Organization | Towne And Country Optimist | Alamo Area Council 583 | 234 Harwood Dr | San Antonio, TX 78213-4520 | | | | First Class Mail |
| Chartered Organization | Townley Elementary - Gifw | Longhorn Council 662 | 2200 Mcpherson Rd | Fort Worth, TX 76140-9538 | | | | First Class Mail |
| Chartered Organization | Townsend Boys N Girls Club | Three Harbors Council 636 | 3360 N Sherman Blvd | Milwaukee, WI 53216-3559 | | | | First Class Mail |
| Voting Party | Townsend, Donald L | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Townsend-Congregational Church | Heart of New England Council 230 | 3 Brookline St | Townsend, MA 01469 | | | | First Class Mail |
| Chartered Organization | Townsend-St Johns Church | Heart of New England Council 230 | 1 School St | Townsend, MA 01469-1041 | | | | First Class Mail |
| Chartered Organization | Township Of Middletown E M S | Monmouth Council, Bsa 347 | 1 Kings Hwy | Middletown, NJ 07748-2502 | | | | First Class Mail |
| Chartered Organization | Township Of Morris Fire Dept | Patriots Path Council 358 | P.O. Box 7603 | Convent Station, NJ 07961-7603 | | | | First Class Mail |
| Chartered Organization | Township Of Parsippany Police Dept | Patriots Path Council 358 | 3339 US Hwy 46 | Parsippany, NJ 07054-1226 | | | | First Class Mail |
| Chartered Organization | Township Of Union Police Dept | Patriots Path Council 358 | 981 Caldwell Ave | Union, NJ 07083-6776 | | | | First Class Mail |
| Voting Party | Township United Methodist | Attn: Ginny Austin | P.O. Box 205 | Hobart, NY 13788 | | | jamjerjay@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Townville Lions Club | French Creek Council 532 | 32089 State Hwy 408 | Townville, PA 16360-1909 | | | | First Class Mail |
| Chartered Organization | Towson Presbyterian Church | Baltimore Area Council 220 | 400 W Chesapeake Ave | Towson, MD 21204-4342 | | | | First Class Mail |
| Voting Party | Towson United Methodist Church | Attn: Kimberly Ayres | 501 Hampton Ln | Towson, MD 21286 | | | | First Class Mail |
| Chartered Organization | Tr Hoover Center | Circle Ten Council 571 | 5106 Bexar St | Dallas, TX 75215-4666 | | | | First Class Mail |
| Chartered Organization | Tr Sanders Elementary School Pta | Chickasaw Council 558 | P.O. Box 366 | Hollandale, MS 38748-0366 | | | | First Class Mail |
| Voting Party | Trabuco Presbyterian Church | 31802 Las Amigas | Trabuco Canyon, CA 92679 | | | | michele@trabucopres.com | Email<br>First Class Mail |
| Chartered Organization | Trace M Lund Dds Pc | Utah National Parks 591 | 1643 N 1100 W | Mapleton, UT 84664-3349 | | | | First Class Mail |
| Chartered Organization | Tracey Wyatt Recreation Center | Atlanta Area Council 092 | 2300 Godby Rd | College Park, GA 30349-5041 | | | | First Class Mail |
| Voting Party | Tractor Supply Credit Plan | Dept 30 - 1105082950 | Phoenix, AZ 85062 | | | | | First Class Mail |
| Voting Party | Tracy Atherton | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Tracy Elks Lodge 2031 | Greater Yosemite Council 059 | P.O. Box 461 | Tracy, CA 95378-0461 | | | | First Class Mail |
| Chartered Organization | Tracy Fire Dept | Greater Yosemite Council 059 | 835 N Central Ave | Tracy, CA 95376-4105 | | | | First Class Mail |
| Chartered Organization | Tracy Police Dept | Greater Yosemite Council 059 | 1000 Civic Center Dr | Tracy, CA 95376-4079 | | | | First Class Mail |
| Voting Party | Tracy Techau | c/o Alston & Bird | Attn: Will Sugden | 1201 W Peachtree St | Atlanta, GA 30309 | | tracytechau@yahoo.com | Email<br>First Class Mail |
| Voting Party | Tracy Techau | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | | | | First Class Mail |
| Chartered Organization | Trader Bay Scout Outfitters | Pathway To Adventure 456 | 1901 N 73rd Ave | Elmwood Park, IL 60707-3722 | | | | First Class Mail |
| Chartered Organization | Traders Point Christian Church | Crossroads of America 160 | 6590 S Indianapolis Rd | Whitestown, IN 46075-9509 | | | | First Class Mail |
| Chartered Organization | Traer Utd Presbyterian Church | Mid Iowa Council 177 | 307 Walnut St | Traer, IA 50675-1133 | | | | First Class Mail |
| Voting Party | Trafalgar Christian Church | Attn: Amy M Spurgeon | 300 W Pearl St | Trafalgar, IN 46181 | | | church@trafalgarchristian.org | Email<br>First Class Mail |
| Voting Party | Trafalgar Christian Church | Attn: Treasurer | P.O. Box 147 | Trafalgar, IN 46181 | | | church@trafalgarchristian.org | Email<br>First Class Mail |
| Voting Party | Trafalgar United Methodist Church | Attn: Jeff Wright | 3100 W Stones Crossing Rd | Greenwood, IN 46143 | | | jwright0520@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Trafalgar Utd Methodist Church | Crossroads of America 160 | 375 Pleasant St | Trafalgar, IN 46181-9322 | | | | First Class Mail |
| Chartered Organization | Trail Winds Ward, Denver North Stake | Denver Area Council 061 | 4207 E 130th Dr | Thornton, CO 80241-2281 | | | | First Class Mail |
| Chartered Organization | Trailblazer Elementary Pta | Pikes Peak Council 060 | 2015 Wickes Rd | Colorado Springs, CO 80919-4815 | | | | First Class Mail |
| Chartered Organization | Trailblazers | Trapper Trails 589 | 350 Mansface St | Green River, WY 82935-4904 | | | | First Class Mail |
| Chartered Organization | Trailblazers/Parent Club | Southern Sierra Council 030 | 7800 Darrin Ave | Bakersfield, CA 93308-7226 | | | | First Class Mail |
| Chartered Organization | Trailhead Youth Foundation | Grand Canyon Council 010 | P.O. Box 72567 | Phoenix, AZ 85050-1027 | | | | First Class Mail |
| Chartered Organization | Training Committee | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126-2719 | | | | First Class Mail |
| Chartered Organization | Training Resources Ltd | San Diego Imperial Council 049 | 3980 Sherman St, Ste 100 | San Diego, CA 92110-4314 | | | | First Class Mail |
| Chartered Organization | Tran Md F A C E, Inc | Orange County Council 039 | 8317 Davis St, Unit B | Downey, CA 90241-4918 | | | | First Class Mail |
| Voting Party | Trane Us, Inc | P O Box 406469 | Atlanta, GA 30384-6469 | | | | | First Class Mail |
| Voting Party | Tranfiguration Of The Lord Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Tranquil United Methodist Church | Attn: Rev Dr Shawn G Armstrong | 1702 Mccormick Hwy | Greenwood, SC 29646 | | | shawngarmstrong@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Tranquility Methodist Church | Patriots Path Council 358 | P.O. Box 15 | Tranquility, NJ 07879-0015 | | | | First Class Mail |
| Voting Party | Tranquility Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Trans Tech Systems, Inc | Twin Rivers Council 364 | 1594 State St, Ste 3 | Schenectady, NY 12304-1529 | | | | First Class Mail |
| Chartered Organization | Transfiguration Catholic Church | Atlanta Area Council 092 | 1815 Blackwell Rd | Marietta, GA 30066-2911 | | | | First Class Mail |
| Chartered Organization | Transfiguration Lutheran Church | Northern Star Council 250 | 11000 France Ave S | Bloomington, MN 55431-3856 | | | | First Class Mail |
| Chartered Organization | Transfiguration Lutheran Church | Indian Waters Council 553 | 1301 12th St | Cayce, SC 29033-3203 | | | | First Class Mail |
| Chartered Organization | Transfiguration Lutheran Church | Seneca Waterways 397 | 3760 Culver Rd | Rochester, NY 14622-1152 | | | | First Class Mail |
| Voting Party | Transfiguration Of Our Lord Parish | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Transfiguration Parish | Attn: Stephen Kent Marcoux | 13925 New Hampshire Ave | Silver Spring, MD 20904-6218 | | | kent@transfig.org | Email<br>First Class Mail |
| Voting Party | Transfiguration Parish | Attn: The Rev S Kent Marcoux | 13925 New Hampshire Ave | Silver Spring, MD 20904-6218 | | | kent@transfig.org | Email<br>First Class Mail |
| Voting Party | Transfiguration R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Chartered Organization | Transitions Center | Indian Waters Council 553 | 2025 Main St | Columbia, SC 29201-2125 | | | | First Class Mail |
| Voting Party | Transource | P O Box 931898 | Atlanta, GA 31193-1898 | | | | | First Class Mail |
| Chartered Organization | Traphill Volunteer Fire Dept | Old Hickory Council 427 | 8899 Traphill Rd | Traphill, NC 28685-9027 | | | | First Class Mail |
| Voting Party | Traub Lieberman Straus & Shrewsberry LLP | Attn: Jonathan R Harwood | Mid-Westchester Exec Park | 7 Skyline Dr | Hawthorne, NY 10532 | | jharwood@tlsslaw.com | Email<br>First Class Mail |
| Chartered Organization | Traut Core Knowledge Parent Adv Board | Longs Peak Council 062 | 2515 Timberwood Dr | Fort Collins, CO 80528-8531 | | | | First Class Mail |
| Chartered Organization | Trautwein School Pto | Greater St Louis Area Council 312 | 5011 Ambs Rd | St Louis, MO 63128-2919 | | | | First Class Mail |
| Voting Party | Travel Document Systems, Inc | 1625 K St Nw | Washington, DC 20006-1604 | | | | | First Class Mail |
| Voting Party | Travelers Casualty And Surety Company Of America | Attn: Kate K Simon | P.O. Box 2989 | Hartford, CT 06104 | | | kksimon@travelers.com | Email<br>First Class Mail |
| Voting Party | Travelers Rest United Methodist Church | Attn: Jan Paxton | 19 S Main St | Travelers Rest, SC 29690-1830 | | | jan@trmethodist.net | Email<br>First Class Mail |
| Chartered Organization | Travell School-Home & School Assoc | Northern New Jersey Council, Bsa 333 | 340 Bogert Ave | Ridgewood, NJ 07450-2704 | | | | First Class Mail |
| Voting Party | Traverse Bay United Methodist Church | Attn: Rebecca Frost | 1200 Ramsdell St | Traverse City, MI 49684 | | | tbumc@traversebaychurch.org | Email<br>First Class Mail |
| Chartered Organization | Traverse City Area Chamber Of Commerce | President Gerald R Ford 781 | 202 E Grandview Pkwy | Traverse City, MI 49684-2610 | | | | First Class Mail |
| Chartered Organization | Travis Baptist Church | South Texas Council 577 | 5802 Weber Rd | Corpus Christi, TX 78413-3967 | | | | First Class Mail |
| Chartered Organization | Travis Co Constable Pct 2 | Capitol Area Council 564 | 10409 Burnet Rd, Ste 150 | Austin, TX 78758-4418 | | | | First Class Mail |
| Chartered Organization | Travis County Esd 10 | Capitol Area Council 564 | 353 S Commons Ford Rd | Austin, TX 78733-4008 | | | | First Class Mail |
| Chartered Organization | Travis County Sheriffs Dept | Capitol Area Council 564 | P.O. Box 1748 | Austin, TX 78767-1748 | | | | First Class Mail |
| Voting Party | Travis Park United Methodist Church | Attn: Senior Pastor | 230 E Travis | San Antonio, TX 78205 | | | beth@egsmithlaw.com | Email<br>First Class Mail |
| Voting Party | Travis Park United Methodist Church | c/o Law Offices of Elizabeth G Smith | 6655 First Park Ten Blvd, Ste 240 | San Antonio, TX 78213 | | | beth@egsmithlaw.com | Email<br>First Class Mail |
| Chartered Organization | Travis Supply | Bucktail Council 509 | 938 W Clara St | Houtzdale, PA 16651-1914 | | | | First Class Mail |
| Voting Party | Travis, Hugh | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Treadway Law Firm | Attn: Elizabeth B Treadway | P.O. Box 613 | Olive Branch, MS 38654 | | | Elizabeth.Treadway@Treadwaylawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Treasure Coast Community Church Tc3 | Gulf Stream Council 085 | 20 NE Dixie Hwy | Stuart, FL 34994-1840 | | | | First Class Mail |
| Chartered Organization | Treasure Hills Presbyterian Church | Rio Grande Council 775 | 2120 N Ed Carey Dr | Harlingen, TX 78550-8204 | | | | First Class Mail |
| Chartered Organization | Treasure Valley Traditional Scouters | Ore-Ida Council 106 - Bsa 106 | 11842 W Tioga St | Boise, ID 83709-3353 | | | | First Class Mail |
| Voting Party | Treasurer | 50 Franklin St | Rumford, ME 04276 | | | | | First Class Mail |
| Voting Party | Treasurer Of Virginia | c/o Virginia Dept of the Treasury | Attn: Vicki D Bridgeman | Unclaimed Property Div | P.O. Box 2478 | Richmond, VA 23218 | jacinda.hardy@trs.virginia.gov | Email<br>First Class Mail |
| Voting Party | Treasurer Weston Umc | Attn: Donna Ann Galloway | 4193 Weston Rd Box 96 | Weston, MI 49289 | | | donagalloway@msn.com | Email<br>First Class Mail |
| Voting Party | Treasurer, St. James Umc, Tarboro, Nc | 211 E St James St | Tarboro, NC 27886 | | | | sjumctarboro@live.com | Email<br>First Class Mail |
| Voting Party | Treasurer, Van Orsdel United Methodist Church | 410 5th Ave | Havre, MT 59501 | | | | voumc@itstriangle.com | Email<br>First Class Mail |
| Chartered Organization | Tree Of Life Church | Southwest Florida Council 088 | 2132 Shadowlawn Dr | Naples, FL 34112-4847 | | | | First Class Mail |
| Chartered Organization | Tree Of Life Lutheran Church | New Birth of Freedom 544 | 1492 Linglestown Rd | Harrisburg, PA 17110-2824 | | | | First Class Mail |
| Chartered Organization | Tremont Lions Club | W D Boyce 138 | 216 S Sampson St | Tremont, IL 61568 | | | | First Class Mail |
| Firm | Tremont Sheldon Robinson Mahoney P.C. | Cindy L. Robinson | 64 Lyon Terrace | Bridgeport, CT 06604 | | | crobinson@tremontsheldon.com | Email<br>First Class Mail |
| Voting Party | Tremont United Methodist Church | 1951 Washington Ave | Bronx, NY 10457 | | | | tremontumc@optonline.net | Email<br>First Class Mail |
| Chartered Organization | Trempealeau Lions Club | Gateway Area 624 | N12564 County Rd M | Galesville, WI 54630 | | | | First Class Mail |
| Chartered Organization | Trenary Lions Club | Bay-Lakes Council 635 | General Delivery | Trenary, MI 49891 | | | | First Class Mail |
| Voting Party | Trenholm Road United Methodist Church | Attn: Joel R Attn: Jones | 3401 Trenholm Rd | Columbia, SC 29204 | | | jrjones@umcsc.org | Email<br>First Class Mail |
| Voting Party | Trenholm Road United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Trenton Elementary Pto | Pony Express Council 311 | 1716 Hillcrest Dr | Trenton, MO 64683-1117 | | | | First Class Mail |
| Chartered Organization | Trenton Exchange Club | Great Lakes Fsc 272 | P.O. Box 98 | Trenton, MI 48183-0098 | | | | First Class Mail |
| Chartered Organization | Trenton First United Methodist Church | Circle Ten Council 571 | P.O. Box 216 | Trenton, TX 75490-0216 | | | | First Class Mail |
| Chartered Organization | Trenton Fish And Game Club | Leatherstocking 400 | 8001 Wood Rd | Holland Patent, NY 13354 | | | | First Class Mail |
| Chartered Organization | Trenton Street Baptist Church | Great Smoky Mountain Council 557 | 519 Trenton St | Harriman, TN 37748-2541 | | | | First Class Mail |
| Chartered Organization | Trenton United Methodist Church | Cherokee Area Council 556 | P.O. Box 6 | Trenton, GA 30752-0006 | | | | First Class Mail |
| Chartered Organization | Trenton Utd Methodist | Cherokee Area Council 556 | 12500 N Main St | Trenton, GA 30752-2227 | | | | First Class Mail |
| Chartered Organization | Trentville Utd Methodist Church | Great Smoky Mountain Council 557 | 9215 Strawberry Plains Pike | Strawberry Plains, TN 37871-1241 | | | | First Class Mail |
| Chartered Organization | Treptow Post 230 | Mid-America Council 326 | 207 N 2nd St | Cherokee, IA 51012-1833 | | | | First Class Mail |
| Chartered Organization | Tres Brisas Beef, LLC | Grand Canyon Council 010 | P.O. Box 9 | Camp Verde, AZ 86322-0009 | | | | First Class Mail |
| Chartered Organization | Trevor Fire Dept | Three Harbors Council 636 | 11252 254th Ct | Trevor, WI 53179-9138 | | | | First Class Mail |
| Voting Party | Trevor Lwin | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Treynor Legion Post 725 | Mid-America Council 326 | General Delivery | Treynor, IA 51575 | | | | First Class Mail |
| Chartered Organization | Treynor Optimists | Mid-America Council 326 | General Delivery | Treynor, IA 51575 | | | | First Class Mail |
| Chartered Organization | Tri City Fire Explorers | Oregon Trail Council 697 | P.O. Box 1270 | Myrtle Creek, OR 97457-0131 | | | | First Class Mail |
| Chartered Organization | Tri City Gun Club | Last Frontier Council 480 | P.O. Box 1362 | Norman, OK 73070-1362 | | | | First Class Mail |
| Chartered Organization | Tri City VFW Post 2298 | Three Fires Council 127 | 117 S 1st St | West Dundee, IL 60118-2041 | | | | First Class Mail |
| Chartered Organization | Tri Community And Youth Agency | Suffolk County Council Inc 404 | 809 New York Ave | Huntington, NY 11743-4412 | | | | First Class Mail |
| Chartered Organization | Tri Community Utd Methodist Church | Mid-America Council 326 | 6001 Fontenelle Blvd | Omaha, NE 68111-1142 | | | | First Class Mail |
| Chartered Organization | Tri County Fire Corps | Mid-America Council 326 | 1210 Golden Gate Dr | Papillion, NE 68046-2839 | | | | First Class Mail |
| Chartered Organization | Tri County Fire Fighters Local 4965 | Blue Mountain Council 604 | P.O. Box 4124 | Pasco, WA 99302-4124 | | | | First Class Mail |
| Voting Party | Tri M Nguyen | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Tri State Aero, Inc | Buffalo Trace 156 | 6101 Flight Line Dr | Evansville, IN 47725-1921 | | | | First Class Mail |
| Chartered Organization | Tri Town Masonic Lodge | Baden-Powell Council 368 | 27 N Main St | Bainbridge, NY 13733-1210 | | | | First Class Mail |
| Chartered Organization | Tri Valley Lions Club | Hudson Valley Council 374 | State Route 55 | Grahamsville, NY 12740 | | | | First Class Mail |
| Voting Party | Triad Native American | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Triangle Home And School Assoc | Patriots Path Council 358 | 478 New Center Rd | Hillsborough, NJ 08844-4033 | | | | First Class Mail |
| Chartered Organization | Tribe Of Mic-O-Say | Pony Express Council 311 | P.O. Box 8157 | St Joseph, MO 64508-8157 | | | | First Class Mail |
| Chartered Organization | Tribe Of Tahquitz | Long Beach Area Council 032 | P.O. Box 7432 | Long Beach, CA 90807-0432 | | | | First Class Mail |
| Chartered Organization | Tribe Of The Silver Tomahawk | Mississippi Valley Council 141 141 | 3007 Flint Hills Dr | Burlington, IA 52601-1754 | | | | First Class Mail |
| Chartered Organization | Tribes Hill Presbyterian | Twin Rivers Council 364 | 116 Elizabeth St | Tribes Hill, NY 12177 | | | | First Class Mail |
| Chartered Organization | Tri-Boro First Aid Squad | Patriots Path Council 358 | P.O. Box 222 | Butler, NJ 07405-0222 | | | | First Class Mail |
| Chartered Organization | Tribune United Methodist Church | Santa Fe Trail Council 194 | P.O. Box 217 | Tribune, KS 67879-0217 | | | | First Class Mail |
| Voting Party | Tri-Church Parish | 41 E Main St | Brocton, NY 14716 | | | | broctontrichurchparish@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Tri-Cities Post 6872 VFW | Longhorn Council 662 | P.O. Box 315 | Crowley, TX 76036-0315 | | | | First Class Mail |
| Chartered Organization | Tri-City Elks 2541 | Longs Peak Council 062 | 525 Main St | Louisville, CO 80027-2037 | | | | First Class Mail |
| Chartered Organization | Tri-City Pride Athletic Boosters Club | Abraham Lincoln Council 144 | 324 W Charles St | Buffalo, IL 62515-6267 | | | | First Class Mail |
| Chartered Organization | Tri-County Animal Clinic | West Tennessee Area Council 559 | 40 Connie Allen Rd | Mc Kenzie, TN 38201-8704 | | | | First Class Mail |
| Chartered Organization | Tri-County Baptist Church | Great Lakes Fsc 272 | 655 S Main St | Clawson, MI 48017-2015 | | | | First Class Mail |
| Chartered Organization | Tri-County Church | Bucktail Council 509 | 1881 Old 255 Rd | Du Bois, PA 15801-6045 | | | | First Class Mail |
| Voting Party | Tri-County Electric Cooperative, Inc | P O Box 961032 | Fort Worth, TX 76161-0032 | | | | | First Class Mail |
| Chartered Organization | Tri-County Gun Club | Cascade Pacific Council 492 | P.O. Box 99 | Sherwood, OR 97140-0099 | | | | First Class Mail |
| Chartered Organization | Tri-County Sportsman League | Southern Shores Fsc 783 | 8640 Moon Rd | Saline, MI 48176-9400 | | | | First Class Mail |
| Voting Party | Trietsch Memorial United Methodist Church | Attn: Becky Hornback | 6101 Morriss Rd | Flower Mound, TX 75028-3712 | | | beckyh@tmumc.org | Email<br>First Class Mail |
| Chartered Organization | Tri-Key | Old N State Council 070 | 1803 E Wendover Ave | Greensboro, NC 27405-6872 | | | | First Class Mail |
| Chartered Organization | Tri-Lakes Christian Church | Ozark Trails Council 306 | 116 Pathway Rd | Branson, MO 65616-7870 | | | | First Class Mail |
| Voting Party | Tri-Lakes United Methodist Church | Attn: Scott Mccreedy | 20256 Hunting Downe Way | Monument, CO 80132 | | | tlumc@tlumc.org | Email<br>First Class Mail |
| Chartered Organization | Trilakes Utd Methodist Church | Pikes Peak Council 060 | 20268 Hunting Downs Way | Monument, CO 80132 | | | | First Class Mail |
| Chartered Organization | Trilby Utd Methodist Church | Erie Shores Council 460 | 5918 Secor Rd | Toledo, OH 43623-1424 | | | | First Class Mail |
| Chartered Organization | Trinidad Elks Lodge | Rocky Mountain Council 063 | P.O. Box 77 | Trinidad, CO 81082-0077 | | | | First Class Mail |
| Chartered Organization | Trinitarian Congregational Church | The Spirit of Adventure 227 | 72 Elm St | North Andover, MA 01845-2624 | | | | First Class Mail |
| Voting Party | Trinity | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Academy | Potawatomi Area Council 651 | W225N3131 Duplainville Rd | Pewaukee, WI 53072 | | | | First Class Mail |
| Chartered Organization | Trinity African Methodist Episc Zion Ch | Laurel Highlands Council 527 | 3105 Allendale St | Pittsburgh, PA 15204-1733 | | | | First Class Mail |
| Voting Party | Trinity Alliance Ohio | Attn: Ken Baker | 990 Sunset | Alliance, OH 44601 | | | kenbaker44601@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Ame Zion Church | Old N State Council 070 | 631 E Florida St | Greensboro, NC 27406-3159 | | | | First Class Mail |
| Chartered Organization | Trinity Anglican Episcopal Church | Twin Rivers Council 364 | 19 Woodside Ave | Mayfield, NY 12117-4100 | | | | First Class Mail |
| Chartered Organization | Trinity Area School District | Laurel Highlands Council 527 | 231 Park Ave | Washington, PA 15301-5713 | | | | First Class Mail |
| Voting Party | Trinity Arlington - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity Asbury Umc | Attn: Charles David Bergen | 214 Woodside Ln | Berkeley Springs, WV 25411 | | | chuck.bergen@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Asbury United Methodist Church | Attn: Brenda Close | P.O. Box 672 | Berkeley Springs, WV 25411 | | | chuck.bergen@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Ave Presbyterian Church | Occoneechee 421 | 927 W Trinity Ave | Durham, NC 27701-1715 | | | | First Class Mail |
| Chartered Organization | Trinity Baptist Church | Tuscarora Council 424 | 7538 Nc Hwy 50 S | Benson, NC 27504-8609 | | | | First Class Mail |
| Chartered Organization | Trinity Baptist Church | Montana Council 315 | 1145 Nutter Blvd | Billings, MT 59105-2245 | | | | First Class Mail |
| Chartered Organization | Trinity Baptist Church | Tidewater Council 596 | 1023 Deep Creek Blvd | Chesapeake, VA 23323-2718 | | | | First Class Mail |
| Chartered Organization | Trinity Baptist Church | Longhorn Council 662 | 1506 W Main St | Gatesville, TX 76528-1025 | | | | First Class Mail |
| Chartered Organization | Trinity Baptist Church | Sam Houston Area Council 576 | 10000 Spring Green Blvd | Katy, TX 77494-5916 | | | | First Class Mail |
| Chartered Organization | Trinity Baptist Church | Northern Star Council 250 | 2220 Edgerton St | Maplewood, MN 55117-1808 | | | | First Class Mail |
| Chartered Organization | Trinity Baptist Church | Grand Canyon Council 010 | 2130 E University Dr | Mesa, AZ 85213-8305 | | | | First Class Mail |
| Chartered Organization | Trinity Baptist Church | Central N Carolina Council 416 | 120 Maple Hill Rd | Monroe, NC 28110-8734 | | | | First Class Mail |
| Chartered Organization | Trinity Baptist Church | Jayhawk Area Council 197 | 16655 W US Hwy 24 | Wamego, KS 66547-9657 | | | | First Class Mail |
| Voting Party | Trinity Baptist Church Sbc Wamego Kansas | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | Mail@KsAdvocates.com | Email<br>First Class Mail |
| Voting Party | Trinity Bellefonte Umc (180748) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Bible Church | Circle Ten Council 571 | 400 W Campbell Rd | Richardson, TX 75080-3415 | | | | First Class Mail |
| Voting Party | Trinity Boscobel United Methodist Church | Attn: Jean S Oitice | 275 Church St | Buchanan, NY 10511 | | | tbumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Boscobel United Methodist Church | Attn: Pastor Linda Willey | 277 Church St | Buchanan, NY 10511 | | | tbumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Boscobel United Methodist Church | 275 Church St | Buchanan, NY 10511 | | | | tbumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity By The Sea Episcopal Church | Sue Miles | P.O. Box 346 | Port Aransas, TX 78373 | | | suealiciamiles@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity By The Sea Episcopal Church | P O Box 348 | Port Aransas, TX 78373 | | | | churchoffice@trinitybythesea.org | Email<br>First Class Mail |
| Voting Party | Trinity Cathedral | Attn: Julia Goldsmith | 81 N 2nd St | San Jose, CA 95113 | | | julia@trinitysj.org | Email<br>First Class Mail |
| Voting Party | Trinity Cathedral | 81 N 2nd St | San Jose, CA 95113 | | | | julia@trinitysj.org | Email<br>First Class Mail |
| Chartered Organization | Trinity Catholic School | Suwannee River Area Council 664 | 706 E Brevard St | Tallahassee, FL 32308-4952 | | | | First Class Mail |
| Chartered Organization | Trinity Christian Academy | Circle Ten Council 571 | 17001 Addison Rd | Addison, TX 75001-5027 | | | | First Class Mail |
| Chartered Organization | Trinity Christian Center | Heart of America Council 307 | 5005 N Brighton Ave | Kansas City, MO 64119-3741 | | | | First Class Mail |
| Chartered Organization | Trinity Christian Fellowship | Blue Grass Council 204 | 537 W Main St | Morehead, KY 40351-7623 | | | | First Class Mail |
| Chartered Organization | Trinity Christian School | Caddo Area Council 584 | 3107 E 58th St | Texarkana, AR 71854 | | | | First Class Mail |
| Chartered Organization | Trinity Church | Northern New Jersey Council, Bsa 333 | 141 Broadway | Bayonne, NJ 07002-2459 | | | | First Class Mail |
| Chartered Organization | Trinity Church | Old N State Council 070 | 5200 W Friendly Ave | Greensboro, NC 27410-4321 | | | | First Class Mail |
| Chartered Organization | Trinity Church | Mayflower Council 251 | 23 Main St | Northborough, MA 01532-1982 | | | | First Class Mail |
| Chartered Organization | Trinity Church | Middle Tennessee Council 560 | 3011 Longford Dr | Spring Hill, TN 37174-6200 | | | | First Class Mail |
| Voting Party | Trinity Church | Attn: The Rev Ann Urinoski | 18 Ryers Ln | Matawan, NJ 07747 | | | trinitychurchmatawan@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Church | Attn: Nathan H Schwartzberg | 701 S Main St | Athens, PA 18810 | | | nhschwartzberg@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Church | Attn: The Rev Marguerite Sheehan | 17 Severance St | Shelburne Falls, MA 01370 | | | msheehan222@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Church | P O Box 9 | Athens, PA 18810 | | | | Information@TrinityAthens.org | Email<br>First Class Mail |
| Chartered Organization | Trinity Church - United Methodist | Bay-Lakes Council 635 | 308 Oneida St | Beaver Dam, WI 53916-2018 | | | | First Class Mail |
| Voting Party | Trinity Church (Claremont) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Episcopal), Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Episcopal), Inc | Attn: Jeanne Goff | P.O. Box 459 | Pass Christian, MS 39571 | | | jpplaisance@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Hampton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Lenox) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Meredith) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Milford) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Shrewsbury) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Tilton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Ware) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Whitinsville) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Church Of Lake Nona | Central Florida Council 083 | 9218 Cromwell Park Pl | Orlando, FL 32827-7005 | | | | First Class Mail |
| Chartered Organization | Trinity Church Of The Brethren | Blue Ridge Mtns Council 599 | P.O. Box 128 | Daleville, VA 24083-0128 | | | | First Class Mail |
| Chartered Organization | Trinity Church Parish Center | Greater New York Councils, Bsa 640 | 2 Rector St | New York, NY 10006-1819 | | | | First Class Mail |
| Voting Party | Trinity Church Roslyn | Attn: Joanne Izzo | 1579 Northern Blvd | Roslyn, NY 11576 | | | office@trinityroslyn.org | Email<br>First Class Mail |
| Voting Party | Trinity Church United Methodist | Attn: Treasurer, Trinity Church United Methodist | 229 S State St | Kendallville, IN 46755 | | | Carla@cpa-butler.com | Email<br>First Class Mail |
| Voting Party | Trinity Church United Methodist Beaver Dam | Attn: Mark R Cupery, Treasurer | 308 Oneida St | Beaver Dam, WI 53916 | | | mcupery@msn.com | Email<br>First Class Mail |
| Voting Party | Trinity Church, A Louisiana Nonprofit Corporation | Attn: Andrew R Thayer | 1329 Jackson Ave | New Orleans, LA 70130 | | | athayer@trinitynola.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Cme | Georgia-Carolina 093 | 2930 Glenn Hills Dr | Augusta, GA 30906-9523 | | | | First Class Mail |
| Chartered Organization | Trinity Community Church | Pathway To Adventure 456 | 7022 Riverside Dr | Berwyn, IL 60402-4717 | | | | First Class Mail |
| Chartered Organization | Trinity Community Church | Dan Beard Council, Bsa 438 | 3850 E Galbraith Rd | Cincinnati, OH 45236-1508 | | | | First Class Mail |
| Chartered Organization | Trinity Community Church | Crossroads of America 160 | 13801 W Main St | Daleville, IN 47334-9001 | | | | First Class Mail |
| Chartered Organization | Trinity Environmental Academy | Circle Ten Council 571 | 3837 Simpson Stuart Rd | Dallas, TX 75241-4331 | | | | First Class Mail |
| Chartered Organization | Trinity Environmental Academy | Circle Ten Council 571 | P.O. Box 570975 | Dallas, TX 75357-0975 | | | | First Class Mail |
| Chartered Organization | Trinity Episc Ch St Marys Parish | National Capital Area Council 082 | P.O. Box 207 | St Marys City, MD 20686-0207 | | | | First Class Mail |
| Voting Party | Trinity Episcopal Cathedral | 113 N 18th St | Omaha, NE 68102 | | | | sking@trinityepiscopal.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Cathedral | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Cathedral | Attn: John R Tisdale | 310 W 17th St | Little Rock, AR 72202 | | | | First Class Mail |
| Voting Party | Trinity Episcopal Cathedral (Easton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Trinity Episcopal Cathedral Parish | Attn: Andrew Thomas Grosso | 1100 Sumter St | Columbia, SC 29201 | | | agrosso@trinitysc.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Cathedral Parish | c/o Trinity Episcopal Cathedral | 1100 Sumter St | Columbia, SC 29205 | | | agrosso@trinitysc.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Cathedral, Portland, Oregon | Attn: Leigh Wilson | 147 NW 19th Ave | Portland, OR 97209 | | | leighmwilson@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Cradle of Liberty Council 525 | 708 S Bethlehem Pike | Ambler, PA 19002-5845 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Connecticut Yankee Council Bsa 072 | 1109 Main St | Branford, CT 06405-3715 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 276 | Brooklyn, CT 06234-0276 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | East Carolina Council 426 | P.O. Box 332 | Chocowinity, NC 27817-0332 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Chattahoochee Council 091 | P.O. Box 1146 | Columbus, GA 31902-1146 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Dan Beard Council, Bsa 438 | 16 E 4th St | Covington, KY 41011-1510 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Golden Empire Council 047 | 801 Figueroa St | Folsom, CA 95630-2404 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Longhorn Council 662 | 3401 Bellaire Dr S | Fort Worth, TX 76109-2133 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Heart of America Council 307 | 409 N Liberty St | Independence, MO 64050-2701 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Glaciers Edge Council 620 | 411 E Court St | Janesville, WI 53545-4009 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Western Massachusetts Council 234 | 88 Walker St | Lenox, MA 01240-2725 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | East Texas Area Council 585 | 106 N Grove St | Marshall, TX 75670-3237 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | North Florida Council 087 | P.O. Box 361 | Melrose, FL 32666-0361 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Pacific Skyline Council 031 | 330 Ravenswood Ave | Menlo Park, CA 94025-3420 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Golden Empire Council 047 | 201 Nevada St | Nevada City, CA 95959-2605 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Narragansett 546 | 251 Danielson Pike | North Scituate, RI 02857-1906 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | California Inland Empire Council 045 | 419 S 4th St | Redlands, CA 92373-5952 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Housatonic Council, Bsa 069 | 91 Church St | Seymour, CT 06483-2611 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Connecticut Yankee Council Bsa 072 | 651 Pequot Ave | Southport, CT 06890-1366 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Greater St Louis Area Council 312 | 318 S Duchesne Dr | St Charles, MO 63301-1655 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Piedmont Council 420 | 801 Henkel Rd | Statesville, NC 28677-3215 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Of the Woodlands | 3901 S Panther Creek Dr | The Woodlands, TX 77381-2736 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Of the Woodlands | 3901 S Panther Creek Dr | The Woodlands, TX 77381-2736 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Shenandoah Area Council 598 | 379 Gay St | Washington, VA 22747 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Shenandoah Area Council 598 | P.O. Box 124 | Washington, VA 22747-0124 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Tukabatchee Area Council 005 | 205 W Bridge St | Wetumpka, AL 36092-2606 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Three Fires Council 127 | 130 N West St | Wheaton, IL 60187-5062 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Church | Mayflower Council 251 | 47 East St | Wrentham, MA 02093-1369 | | | | First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Rev Eric Zile | P.O. Box 667 | Apalachicola, FL 32329 | | | vicar.zile@verizon.net | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: The Rev Eric Zile | P.O. Box 667 | Apalachicola, FL 32329 | | | vicar.zile@verizon.net | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Rev Sarah Jane Brockmann | 3 Goddard Ave | Rockland, MA 02370-2325 | | | trinityrockland@verizon.net | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Tony Powell | P.O. Box 361 | Melrose, FL 32666 | | | Trinityrector2177@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Leslie Scholtz | 18 Trinity Pl | Plattsburgh, NY 12901 | | | trinityplattsburgh@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | 7 S Highland Ave | Ossining, NY 10562 | | | | trinityossining@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | 7 Providence Rd | Brooklyn, CT 06234 | | | | trinityepiscopalchurchbrooklyn@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Michael Bartolomeo | 130 Main St | Northport, NY 11768-1788 | | | trinityech@yahoo.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Susan Treanor | 137 Trinity Hill Rd | Mt. Pocono, PA 18344 | | | trinitychurchmp@verizon.net | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Kevin Thomas Powell | 211 Walnut St | Muscatine, IA 52761 | | | trinity@machlink.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Sare Anuszkiewicz | 62 W Buffalo St | Warsaw, NY 14569 | | | revsarey@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | P O Box 400 | 651 Pequot Ave | Southport, CT 06890-1366 | | | rector@trinitysouthport.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | 7474 Washington Blvd | Elkridge, MD 20715 | | | | rector@trinityelkridge.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Heath Nathaniel Boddie | 3552 Morning Glory Ave | Baton Rouge, LA 70808-2865 | | | reception@trinitybr.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Peter J Madison | 7 Sleator Dr | Ossining, NY 10562 | | | peter.madison@yahoo.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Peter J Madison | 7 Sleator Dr | Ossining, NY 10562 | | | p.j.madison10562@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | 47 East St | P.O. Box 55 | Wrentham, MA 02093-1369 | | | office@trinitywrentham.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | 120 Allegheny Ave | Towson, MD 21204 | | | | office@trimitychurchtowson.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | 9325 West St | Manassas, VA 20110 | | | | info@trinityepiscopalchurch.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: The Rev Dr R William Carrol | 906 Padon St | Longview, TX 75601 | | | frbill@trinityparish.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Lillian W Hyde | 2216 Ball St | Galveston, TX 77550 | | | finance@trinitygalv.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Deborah Duguid-May | 3450 West Ridge Rd | Rochester, NY 14626 | | | deborahduguidmay@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Fr Chris Rodriguez | 2365 Pine Ave | Vero Beach, FL 32960 | | | crodriguez@trinityvero.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Shannon Collins | 261 E Main St | Hamburg, NY 14075 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Bradley M Helmuth | 202 High St Nevada City, Ca 95959 | Nevada City, CA 95959 | | | bhelmuth1969@hotmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Art Mudge | P.O. Box 3 | Junction, TX 76849 | | | bent59@verizon.net | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | 3800 W 20th St | Greeley, CO 80631 | | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | 36 Main St | Newtown, CT 06470 | | | | awyatt@trinitynewtownct.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | 520 11th St | Huntington, WV 25701 | | | | admin@wvtrinitychurch.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church - Fishkill | Attn: David Bishop | 1200 Main St, P.O. Box 484 | Fishkill, NY 12524 | | | info@trinityfishkill.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church - Fishkill | 1200 Main St | P.O. Box 484 | Fishkill, NY 12524 | | | info@trinityfishkill.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church (Cranston) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church (Elkton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church (Newport) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church (North Scituate) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church (Rutland) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church (Shelburne) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Episcopal Church Belleville | Great Lakes Fsc 272 | 11575 Belleville Rd | Van Buren Twp, MI 48111-2401 | | | | First Class Mail |
| Voting Party | Trinity Episcopal Church Mt Airy, Nc | P O Box 1043 | Mt Airy, NC 27030-1043 | | | | info@trinitymtairy.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Episcopal Church Of Edna | South Texas Council 577 | P.O. Box 305 | Edna, TX 77957-0305 | | | | First Class Mail |
| Voting Party | Trinity Episcopal Church Of Findlay, Ohio | Attn: John Drymon | 519 S Cory St | Findlay, OH 45840 | | | trinfinrector@att.net | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church Of Janesville | Attn: Rev Kathleen Monson Lutes | 409 E Court St | Janesville, WI 53545 | | | rev.kathy@trinityjanesville.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church Of Long Green | Attn: Jessica Sexton | 12400 Manor Rd | P.O. Box 4001 | Glen Arm, MD 21057 | | rector@trinitychurchlonggreen.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church Of Tulsa, Inc | Attn: Fr Lee Domenick Rector Trinity Episcopal Church | 501 S Cincinnati | Tulsa, OK 74103 | | | ldomenick@trinitytulsa.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church Of Wauwatosa | Attn: Rev Gary Manning | 1717 Church St | Wauwatosa, WI 53213 | | | tosapriest@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church Saco | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, A Religious Corporation | Attn: Rev T J Freeman | 611 W Berry | Ft Wayne, IN 46802 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Asbury Park, Nj | Attn: Nicholas Chase Danford | 503 Asbury Ave | Asbury Park, NJ 07712 | | | frchase@trinitynj.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Branford, Ct | Attn: Rev Sharon Gracen | 1109 Main St | Branford, CT 06405-3715 | | | trinitychurch@trinitybranford.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Brooklyn, Ct | Attn: Jane Hale | P.O. Box 276 | Brooklyn, CT 06234 | | | trinityepiscopalchurchbrooklyn@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Demopolis, Al | William Arrington | P.O. Box 560 | Demopolis, AL 36732-0560 | | | william.arrington@ipaper.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Demopolis, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Fayetteville, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | office@trinityfayetteville.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Florence, Al | Attn: Diocese of Alabama, Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Florence, Al | The Rev Dr Callie Plunket-Brewton | P.O. Box M | Florence, AL 35630-4655 | | | cplunkettbrewton@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Fort Worth, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | janet.waggoner@edfw.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Gladstone | 901 Dakota Ave | Gladstone, MI 49837 | | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Hartford, Ct | Attn: P Thomas Oberholtzer | 120 Sigourney St | Hartford, CT 06105 | | | office@trinityhartford.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Houghton | 205 Montezuma | Houghton, MI 49931 | | | | | First Class Mail |
| Voting Party | Trinity Episcopal Church, Lewiston | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Mackinac Island | 472 Fort St | Mackinac Island, MI 49757 | | | | | First Class Mail |
| Voting Party | Trinity Episcopal Church, Oshkosh, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | | diofdl@diofdl.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Portland | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Seneca Falls, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | trinity13148@verizon.net | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, St. Marys Parish | Attn: Fr John Ball | P.O. Box 207 | 47477 Trinity Church Rd | St. Marys City, MD 20686-0207 | | trinitysaintmarys@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Statesville Nc | Trinity Episcopal Church | 801 Henkel Rd | Statesville, NC 28677-3215 | | | Trinityrector@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, The Woodlands | 3901 S Panther Creek Dr | The Woodlands, TX 77381 | | | | gsevick@trinitywoodlands.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Torrington, Ct. | 220 Prospect St | Torrington, CT 06791 | | | | treasurer@trinity-torrington.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Watertown, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | marthalberry@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Watervliet, Ny 12189 | Trinity Episcopal Church | 1336 1st Ave | Watervliet, NY 12189 | | | wendell217@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Wetumpka, Al | Attn: Warren Jones | 5375 U.S. Hwy 231 | Wetumpka, AL 36092-3168 | | | warren@trinitywetumpka.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Wetumpka, Al | Attn: Diocese of Alabama, Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Woodbridge, Nj | Attn: Rector | 650 Rahway Ave | Woodbridge, NJ 07095 | | | rector@trinitywoodbridge.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church, Woodbridge, Nj | Attn: Stephen A Kalista Jr | 573 Linden Ave | Woodbridge, NJ 07095 | | | kalista227@aol.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Parish | Matt Marino | 215 St George St | St. Augustine, FL 32084 | | | frmatt@trinitysta.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Parish | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Parish In Menlo Park | Attn: Leigh Flesher, Esq | 330 Ravenswood Ave | Menlo Park, CA 94025 | | | lcflesher@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Trinity Episcopal Parish Of Stoughton | Mayflower Council 251 | 414 Sumner St | Stoughton, MA 02072-3470 | | | | First Class Mail |
| Chartered Organization | Trinity Episcopal Scouts | Pine Burr Area Council 304 | P.O. Box 1483 | Hattiesburg, MS 39403-1483 | | | | First Class Mail |
| Chartered Organization | Trinity Episopal School | Capitol Area Council 564 | 3901 Bee Caves Rd | West Lake Hills, TX 78746-6403 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Trinity Epsicopal Cathedral | c/o StTheodores Episcopal Church | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Evangelical Congregal Ch | New Birth of Freedom 544 | 165 N 67th St | Harrisburg, PA 17111-4410 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Luth Church - Tea | Sioux Council 733 | P.O. Box 62 | Tea, SD 57064-0062 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Hawk Mountain Council 528 | 1749 S Main St | Bechtelsville, PA 19505-9462 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Ohio River Valley Council 619 | P.O. Box 221 | Bridgeport, OH 43912-0221 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | New Birth of Freedom 544 | 2000 Chestnut St | Camp Hill, PA 17011-5409 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | W D Boyce 138 | 301 E Chestnut St | Canton, IL 61520-2732 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | New Birth of Freedom 544 | 431 Philadelphia Ave | Chambersburg, PA 17201-1665 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Westmoreland Fayette 512 | 126 E Fairview Ave | Connellsville, PA 15425-3649 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Black Swamp Area Council 449 | P.O. Box 339 | Convoy, OH 45832-0339 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Cradle of Liberty Council 525 | 235 Summit Ave | Fort Washington, PA 19034-1525 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Missouri Synod Lutheran | 1546 N Luther Rd | Fremont, NE 68025-3784 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Minsi Trails Council 502 | 100 N Church St | Hazleton, PA 18201-5804 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 40 W Nicholai St | Hicksville, NY 11801-3806 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Susquehanna Council 533 | 122 S Main St | Hughesville, PA 17737-1405 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Northeast Illinois 129 | 25519 W Il Route 134 | Ingleside, IL 60041-8610 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Minsi Trails Council 502 | 175 S 3rd St | Lehighton, PA 18235-2029 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Susquehanna Council 533 | 100 Mahoning St | Milton, PA 17847-1510 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Laurel Highlands Council 527 | P.O. Box 462 | New Brighton, PA 15066 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Laurel Highlands Council 527 | 1001 10th Ave | New Brighton, PA 15066-1617 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Pathway To Adventure 456 | 9701 Brandt Ave | Oak Lawn, IL 60453-3026 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Washington Crossing Council 777 | 102 N Hellertown Ave | Quakertown, PA 18951-1596 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Suffolk County Council Inc 404 | 716 Route 25A | Rocky Point, NY 11778-8764 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Los Padres Council 053 | 909 N La Cumbre Rd | Santa Barbara, CA 93110-1233 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Hawkeye Area Council 172 | 120 W 7th St | Tipton, IA 52772-1737 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Hawk Mountain Council 528 | 1220 W Maple St | Valley View, PA 17983-9520 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Muskingum Valley Council, Bsa 467 | 128 S 7th St | Zanesville, OH 43701-4304 | | | | First Class Mail |
| Chartered Organization | Trinity Evangelical Lutheran Church | Muskingum Valley Council, Bsa 467 | 128 S 7th St | Zanesville, OH 43701-4304 | | | | First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Attn: Inga Edwards | 2520 State Rte, Ste 208 | Walden, NY 12586 | | | secretary@tlcinwalden.com | Email<br>First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Attn: Cynthia M Weiss | 1000 W Main St | Lansdale, PA 19446-1926 | | | lcorr@trinitylansdale.com | Email<br>First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Attn: David A Thatcer | 200 E Clements Bridge Rd | Runnemede, NJ 08078 | | | dthatcher@thatcherpassarella.com | Email<br>First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | 200 E Clements Bridge Rd | Runnemede, NJ 08078 | | | | dthatcher@thatcherpassarella.com | Email<br>First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Attn: Pastor Andrew Wilson | 128 S 7th St | Zanesville, OH 43701 | | | | First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church - The Bronx, Ny | Attn: Matthew Ryan Gonzalez | 2125 Watson Ave | The Bronx, NY 10472 | | | pastor@trinitylutheranbronx.org | Email<br>First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church And School | Attn: Daniel Lorenz | 521 SW Clay St | Portland, OR 97201 | | | blminer521@aol.com | Email<br>First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church Of Maysville | 621 Parker Rd | Maysville, KY 41056 | | | | tom@tomclarkeins.com | Email<br>First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church Of Maysville, Kentucky | Attn: Matthew Sanning | 224 Main St | Augusta, KY 41002 | | | mattsanning1@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church Of Tea, Lincoln Co, Sd | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | ssanford@cadlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church, Inc | Attn: Kenneth C Steel III | 2064 Park St | Jacksonville, FL 32204 | | | steeltriallaw@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Friends Church - Lisbon | Buckeye Council 436 | 33937 US Route 30 | Lisbon, OH 44432 | | | | First Class Mail |
| Voting Party | Trinity Gastonia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First Class Mail |
| Voting Party | Trinity Heights United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Heights Utd Methodist Church | Grand Canyon Council 010 | 3600 N 4th St | Flagstaff, AZ 86004-1703 | | | | First Class Mail |
| Chartered Organization | Trinity Heights Utd Methodist Church | Quivira Council, Bsa 198 | 1200 Boyd Ave | Newton, KS 67114-1575 | | | | First Class Mail |
| Voting Party | Trinity Hill United Methodist Church | Attn: John Sims & Aaron John Mansfield | 3600 Tates Creek Rd | Lexington, KY 40517 | | | john96s@yahoo.com | Email<br>First Class Mail |
| Voting Party | Trinity Lagrangeville Umc | Attn: Craig Grant, Chair of Finance | 6 S Cross Rd | Lagrangeville, NY 12540 | | | dbeattie@optonline.net | Email<br>First Class Mail |
| Voting Party | Trinity Lexington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity Lexington | 902 South Main | Lexington, NC 27292 | | | | | First Class Mail |
| Chartered Organization | Trinity Lions Club | Sam Houston Area Council 576 | P.O. Box 2213 | Trinity, TX 75862-2213 | | | | First Class Mail |
| Voting Party | Trinity Lutheran | Attn: Roy M Hahn | 810 Heatherwood St | Fremont, NE 68025 | | | royhahn@earthlink.net | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran | 1546 N Luther Rd | Fremont, NE 68025 | | | | anthony.gerber@trinityfremont.org | Email<br>First Class Mail |
| Chartered Organization | Trinity Lutheran Brotherhood | Buckeye Council 436 | 4535 Smeltzer Rd | Marion, OH 43302-8436 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Black Swamp Area Council 449 | 18974 State Route 12 | Arcadia, OH 44804-9714 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | New Birth of Freedom 544 | P.O. Box 309 | Arendtsville, PA 17303-0309 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Greater New York Councils, Bsa 640 | 3118 37th St | Astoria, NY 11103-3933 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Pony Express Council 311 | 603 N 8th St | Atchison, KS 66002-1703 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Istrouma Area Council 211 | 10925 Florida Blvd | Baton Rouge, LA 70815-2009 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Crater Lake Council 491 | 2550 NE Butler Market Rd | Bend, OR 97701-9523 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | National Capital Area Council 082 | 11200 Old Georgoetown Rd | Bethesda, MD 20852 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | W D Boyce 138 | 801 S Madison St | Bloomington, IL 61701-6464 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Inland Nwest Council 611 | 6784 Cody St | Bonners Ferry, ID 83805-8504 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Central Minnesota 296 | 1420 S 6th St | Brainerd, MN 56401-4348 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Black Swamp Area Council 449 | P.O. Box 727 | Bryan, OH 43506-0727 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Moraine Trails Council 500 | 120 Sunset Dr | Butler, PA 16001-1332 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | W D Boyce 138 | 301 E Chestnut St | Canton, IL 61520-2732 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | The Spirit of Adventure 227 | 170 Old Westford Rd | Chelmsford, MA 01824-1215 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Voyageurs Area 286 | 231 2nd St Se | Cook, MN 55723 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Northern Lights Council 429 | 205 S Broadway | Crookston, MN 56716-1956 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Chippewa Valley Council 637 | 1314 E Lexington Blvd | Eau Claire, WI 54701-6434 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Snake River Council 111 | 1602 E 1100 S | Eden, ID 83325-5216 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Abraham Lincoln Council 144 | P.O. Box 259 | Edinburg, IL 62531-0259 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Northeast Illinois 129 | 3637 Golf Rd | Evanston, IL 60203-1124 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Longs Peak Council 062 | 301 E Stuart St | Fort Collins, CO 80525-1438 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | President Gerald R Ford 781 | 955 James St | Frankfort, MI 49635-8300 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Mid-America Council 326 | 1546 N Luther Rd | Fremont, NE 68025-3784 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Quivira Council, Bsa 198 | 2701 24th St | Great Bend, KS 67530-2239 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Cascade Pacific Council 492 | 507 W Powell Blvd | Gresham, OR 97030-7046 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Mason Dixon Council 221 | 15 Randolph Ave | Hagerstown, MD 21740-4009 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Abraham Lincoln Council 144 | P.O. Box 207 | Harvel, IL 62538-0207 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Overland Trails 322 | 502 Sanders Ave | Hildreth, NE 68947-5196 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Cherokee Area Council 556 | 5001 Hixson Pike | Hixson, TN 37343-3951 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Willow River Parent Group | 1205 6th St | Hudson, WI 54016-1341 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Attn: John Rincones | 8540 E 16th St | Indianapolis, IN 46219-2503 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Three Harbors Council 636 | 7104 39th Ave | Kenosha, WI 53142-7133 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Gateway Area 624 | 1010 Sill St | La Crosse, WI 54603-2451 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Hawk Mountain Council 528 | 104 E Abbott St | Lansford, PA 18232-2012 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Miami Valley Council, Bsa 444 | 511 N Commerce St | Lewisburg, OH 45338-9347 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Northeast Georgia Council 101 | 1826 Killian Hill Rd Sw | Lilburn, GA 30047-2532 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Three Fires Council 127 | 1101 Kimberly Way | Lisle, IL 60532-0008 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Northern Star Council 250 | 2060 County Rd 6 | Long Lake, MN 55356-9564 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Twin Valley Council Bsa 283 | 406 W Main St | Madelia, MN 56062-1018 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Glaciers Edge Council 620 | 1904 Winnebago St | Madison, WI 53704-5315 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Shenandoah Area Council 598 | 1643 Pitzers Chapel Rd | Martinsburg, WV 25403-6119 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Simon Kenton Council 441 | 311 E 6th St | Marysville, OH 43040-1705 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Winnebago Council, Bsa 173 | 213 N Pennsylvania Ave | Mason City, IA 50401-3442 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Susquehanna Council 533 | 6 E Specht St | Mc Clure, PA 17841-9725 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Quivira Council, Bsa 198 | 119 N Elm St | Mcpherson, KS 67460-4331 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Greater New York Councils, Bsa 640 | 6370 Dry Harbor Rd | Middle Village, NY 11379-1977 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Sioux Council 733 | 918 1st Ave E | Mobridge, SD 57601-1801 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Lake Erie Council 440 | 121 W Broad St | Monroeville, OH 44847-9785 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Northern Star Council 250 | 220 S 13th St | Montevideo, MN 56265-2057 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | American Legion Post 21 | 210 7th St S | Moorhead, MN 56560-2741 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Winnebago Council, Bsa 173 | 223 S Water Ave | New Hampton, IA 50659-1461 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Mid-America Council 326 | 330 W Halleck St | Papillion, NE 68046-2584 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Hawk Mountain Council 528 | 527 Washington St | Reading, PA 19601-3420 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Baltimore Area Council 220 | 109 Main St | Reisterstown, MD 21136-1211 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Baltimore Area Council 220 | 117 Main St | Reisterstown, MD 21136-1211 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Crossroads of America 160 | P.O. Box 606 | Richmond, IN 47375-0606 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Hawk Mountain Council 528 | 108 S Robeson St | Robesonia, PA 19551-1510 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Three Fires Council 127 | 405 Rush St | Roselle, IL 60172-2228 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Greater Los Angeles Area 033 | 6868 N San Gabriel Blvd | San Gabriel, CA 91775-1044 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Occoneechee 421 | 525 Carthage St | Sanford, NC 27330-4104 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Coastal Georgia Council 099 | 12391 Mercy Blvd | Savannah, GA 31419-3436 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Great Rivers Council 653 | 3201 Southwest Blvd | Sedalia, MO 65301-6858 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Tukabatchee Area Council 005 | 1900 Marie Foster St | Selma, AL 36703-2933 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Gateway Area 624 | P.O. Box 188 | Spring Grove, MN 55974-0188 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Northern Star Council 250 | 115 4th St N | Stillwater, MN 55082-4851 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Master Post 217 American Legion | 133 Centre Ave | Topton, PA 19562-1002 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Hawk Mountain Council 528 | 121 S Home Ave | Topton, PA 19562-1225 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | South Texas Council 577 | 106 N De Leon St | Victoria, TX 77901-6629 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Bay-Lakes Council 635 | 206 E Badger St | Waupaca, WI 54981-1533 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Minsi Trails Council 502 | 2 Jackson Ave | West Hazleton, PA 18202-2102 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Hawk Mountain Council 528 | Hill Rd & Walnut St | Westernersville, PA 19565 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church | Greater Los Angeles Area 033 | 11716 Floral Dr | Whittier, CA 90601-2834 | | | | First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Michael E Arens | 111 Nassau Ave | Islip, NY 11751 | | | trinityislip@optonline.net | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church | 1108 E 8th St | Duluth, MN 55805 | | | | trinity@tlcduluth.org | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Kevin Evensen | 717 Chambers St | Ottawa, IL 61350 | | | tlcoffice@trinitylutheranottawa.com | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Todd Tegethoff | 1400 E 2nd Ave | Mitchell, SD 57301 | | | tegethoff6@hotmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church | 2194 SE Minter Bridge | Hillsboro, OR 97123 | | | | sandy@trinityhillsboro.com | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Peter Bredlau | 1330 13th Ave | Moline, IL 61265 | | | pastorpeter@tlcmoline.org | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Peter Bredlau | 1330 13th St | Moline, IL 61265 | | | pastorpeter@tlcmoline.org | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church | 212 W 12th St | Grand Island, NE 68801 | | | | pastoradam@tlcgi.org | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Joseph Milano | 1385 Broadway - 12th Fl | New York, NY 10018 | | | JMilano@cbmslaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Jeffrey E Heimsoth | 323 Scott St | Monroe, MI 48161 | | | jheimsoth@trinitylutheranmonroe.org | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Eric Wooldridge | 1535 Washington Ave | Enumclaw, WA 98022 | | | ericwool@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church | 315 E Mill Ave | Pelican Rapids, MN 56572 | | | | eric.schwirian@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church | William Conger | 2762 Vermilion Dr | Cook, MN 55723 | | | billconger73@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Lutheran Church - Birchwood | Chippewa Valley Council 637 | 501 E Chetac Ave | Birchwood, WI 54817-8836 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church - Boyceville | Chippewa Valley Council 637 | 1039 Nordveien Dr | Boyceville, WI 54725-9318 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church - Carlos | Northern Lights Council 429 | 16 N Douglas Ave | Carlos, MN 56319 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church - Madison | Sioux Council 733 | 203 N Harth Ave | Madison, SD 57042-2216 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church - Moorhead | Northern Lights Council 429 | P.O. Box 188 | Moorhead, MN 56561-0188 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church - Pelican Rapids | Northern Lights Council 429 | P.O. Box 431 | Pelican Rapids, MN 56572-0431 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church & School | Crater Lake Council 491 | 2550 NE Butler Market Rd | Bend, OR 97701-9523 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church & School | Gulf Stream Council 085 | 400 N Swinton Ave | Delray Beach, FL 33444-3954 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church & School | Central Florida Council 083 | 3016 W Vine St | Kissimmee, FL 34741-3821 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church And School | Pathway To Adventure 456 | 900 Luther Dr | Hobart, IN 46342-5246 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church Board Of Youth | Water and Woods Council 782 | 3701 Jefferson Ave | Midland, MI 48640-3504 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church Council | Northern Star Council 250 | 13025 Newell Ave | Lindstrom, MN 55045-9401 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church Council | Gateway Area 624 | 612 N Water St | Sparta, WI 54656-1109 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church Council | Samoset Council, Bsa 627 | 1410 Rogers St | Stevens Point, WI 54481-3048 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church Dallas | Cascade Pacific Council 492 | 320 SE Fir Villa Rd | Dallas, OR 97338-9245 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church Hillsboro | Cascade Pacific Council 492 | 2194 SE Minter Bridge Rd | Hillsboro, OR 97123-5100 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church Mens Club | Greater St Louis Area Council 312 | 100 N Frederick St | Cape Girardeau, MO 63701-5610 | | | | First Class Mail |
| Voting Party | Trinity Lutheran Church Montevideo | 220 S 13th St | Montevideo, MN 56265 | | | | bankruptcycourt@kluverlaw.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Lutheran Church Of Anaheim Hills | Orange County Council 039 | 4101 E Nohl Ranch Rd | Anaheim, CA 92807-3433 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Trinity Lutheran Church Of Jamestown | Attn: Rev Kristina Weber | 523 4th Ave Se | Jamestown, ND 58401-4222 | | | connect@trinityjamestown.com | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church Of Midland | Attn: Scot C Putzig | 3701 Jefferson Ave | Midland, MI 48640 | | | scputzig@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church Of Paso Robles | Trinity Lutheran Church | 940 Creston Rd | Paso Robles, CA 93446 | | | sanderson@trinitylutheranpaso.org | Email<br>First Class Mail |
| Chartered Organization | Trinity Lutheran Church Of Sheridan | Greater Wyoming Council 638 | 135 Crescent Dr | Sheridan, WY 82801-4026 | | | | First Class Mail |
| Voting Party | Trinity Lutheran Church Of Stillwater, Minnesota | Attn: Robert Eiselt | 115 4th St N | Stillwater, MN 55082 | | | beiselt@trinitylc.org | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church Of Valparaiso | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Lutheran Church School | Rocky Mountain Council 063 | 701 W Evans Ave | Pueblo, CO 81004-1523 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church Shawnee Campus | Heart of America Council 307 | 21320 Midland Dr | Shawnee, KS 66218-9000 | | | | First Class Mail |
| Voting Party | Trinity Lutheran Church Susquehanna Council 533 | 6 E Specht St | P.O. Box 168 | Mcclure, PA 17841 | | | ticmcclure@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church, Cook, Mn | Attn: William Conger | 231 2nd St Se | Cook, MN 55723 | | | billconger73@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Lutheran Church, Tenafly | Attn: Thomas Loman | 430 Knickerbocker Rd | Tenafly, NJ 07670 | | | lomanlaw@aol.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Lutheran Church-Clinton Township | Great Lakes Fsc 272 | 38900 Harper Ave | Clinton Township, MI 48036-3222 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Church-Utica | Great Lakes Fsc 272 | 45160 Van Dyke Ave | Utica, MI 48317-5578 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Elca - Yankton | Sioux Council 733 | 403 Broadway Ave | Yankton, SD 57078-3920 | | | | First Class Mail |
| Voting Party | Trinity Lutheran Evangelical Church Hicksville Ny | Attn: Wayne Hoeberlein | 44 Florence Ave | Oyster Bay, NY 11771 | | | wayne@hoebhome.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Lutheran Mens Group | Northern Lights Council 429 | 523 4th Ave Se | Jamestown, ND 58401-4222 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran Of Lake Johanna | Northern Star Council 250 | 3245 New Brighton Rd | Arden Hills, MN 55112-7914 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran School | Illowa Council 133 | 1122 W Central Park Ave | Davenport, IA 52804-1805 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran School | Cascade Pacific Council 492 | 5520 NE Killingsworth St | Portland, OR 97218-2416 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran School | President Gerald R Ford 781 | 1003 S Maple St | Traverse City, MI 49684-4025 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran School | Samoset Council, Bsa 627 | 501 Stewart Ave | Wausau, WI 54401-4562 | | | | First Class Mail |
| Chartered Organization | Trinity Lutheran School-Mens Club | Greater St Louis Area Council 312 | 100 N Frederick St | Cape Girardeau, MO 63701-5610 | | | | First Class Mail |
| Voting Party | Trinity Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity Memorial Episcopal Church, Binghamton, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | trinity@trinitymemorial.org | Email<br>First Class Mail |
| Voting Party | Trinity Memorial Lutheran Church | 535 W Emaus Ave | Allentown, PA 18103 | | | | tmlcadmn@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Mens Club-Trinity Episc Ch | Housatonic Council, Bsa 069 | 91 Church St | Seymour, CT 06483-2611 | | | | First Class Mail |
| Chartered Organization | Trinity Mens Club-Trinity Episc Ch | Housatonic Council, Bsa 069 | 91 Church St | Seymour, CT 06483-2611 | | | | First Class Mail |
| Chartered Organization | Trinity Methodist Church | Circle Ten Council 571 | 101 E US Hwy 69 | Denison, TX 75021-6746 | | | | First Class Mail |
| Chartered Organization | Trinity Methodist Church | Pine Burr Area Council 304 | 5009 Lawson Ave | Gulfport, MS 39507 | | | | First Class Mail |
| Chartered Organization | Trinity Methodist Church | Pine Burr Area Council 304 | 5007 Lawson Ave | Gulfport, MS 39507-4445 | | | | First Class Mail |
| Chartered Organization | Trinity Methodist Church | Mississippi Valley Council 141 141 | P.O. Box 161 | Montrose, IA 52639-0161 | | | | First Class Mail |
| Chartered Organization | Trinity Methodist Church | Pee Dee Area Council 552 | 226 W Liberty St | Sumter, SC 29150-5116 | | | | First Class Mail |
| Chartered Organization | Trinity Methodist Church | Winnebago Council, Bsa 173 | 1400 W Bremer Ave | Waverly, IA 50677-2834 | | | | First Class Mail |
| Voting Party | Trinity Methodist Church | Attn: Barrington United Methodist Church | 98 Algonguin Rd | Algonquin, IL 60010 | | | bumctrustees@barringtonumc.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Methodist Church Mens Club | Water and Woods Council 782 | 1310 N Main St | Lapeer, MI 48446-1349 | | | | First Class Mail |
| Voting Party | Trinity Methodist Church Of Conway, S.C. | Tresco E Shannon | 198 Long Ave | Conway, SC 29528 | | | tshannon@trinityconway.com | Email<br>First Class Mail |
| Voting Party | Trinity Methodist Church Of Conway, S.C. | Attn: Rev Tresco E Shannon | P.O. Box 1072 | Conway, SC 29528 | | | tshannon@trinityconway.com | Email<br>First Class Mail |
| Voting Party | Trinity Methodist Church Of Darlington, Inc | Attn: William D Altman, II | 126 Pearl St | Darlington, SC 29532 | | | wdaltmanii@umcsc.org | Email<br>First Class Mail |
| Voting Party | Trinity Methodist Church Of Darlington, Inc | Attn: Rev William D Altman, II | P.O. Box 16 | Darlington, SC 29540 | | | wdaltmanii@umcsc.org | Email<br>First Class Mail |
| Voting Party | Trinity Methodist Church, Sunnyvale, Ca | Attn: Jay C Parr, Pastor | 535 Old San Francisco Rd | Sunnyvale, CA 94086 | | | pastor@trinityumcsunnyvale.org | Email<br>First Class Mail |
| Voting Party | Trinity Mifflin United Methodist Church (183571) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Moravian Church | Old Hickory Council 427 | 220 E Sprague St | Winston Salem, NC 27127-3014 | | | | First Class Mail |
| Voting Party | Trinity Moravian Church | Attn: Treasurer | 7011 Good Luck Rd | New Carrollton, MD 20784 | | | trinitymoravianoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Morrisania United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | jellis@umcitysociety.org | Email<br>First Class Mail |
| Chartered Organization | Trinity Mother Frances Hospital | Glass Center | 501 W 32nd St | Tyler, TX 75702-1210 | | | | First Class Mail |
| Voting Party | Trinity Mullica Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity New Albany United Mehodist Church | Attn: Rev Chris D Neikirk | 2296 Charlestown Rd | New Albany, IN 47150 | | | chris.neikirk@inumc.org | Email<br>First Class Mail |
| Voting Party | Trinity On The Hill Episcopal Church | Attn: Rev Christopher Adams | 3900 Trinity Dr | Los Alamos, NM 87544 | | | cadams@latoth.org | Email<br>First Class Mail |
| Chartered Organization | Trinity On The Hill Umc | Chattahoochee Council 091 | 101 N Davis Rd | Lagrange, GA 30241-1561 | | | | First Class Mail |
| Voting Party | Trinity On The Hill United Methodist Church | Attn: Nancy Newbrey Business Administrator | 1330 Monte Sano Ave | Augusta, GA 30904 | | | nnewbrey@trinityonthehill.net | Email<br>First Class Mail |
| Voting Party | Trinity Park United Methodist Church | Attn: Larry Van Camp | 207 W Park Ave | Greenfield, IN 46140 | | | larry.vancamp@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Trinity Presbyterian Ch Seven Spgs | Greater Tampa Bay Area 089 | 4651 Little Rd | New Port Richey, FL 34655-1329 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Great Alaska Council 610 | 12310 Lorraine St | Anchorage, AK 99516-2147 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | National Capital Area Council 082 | 5533 16th St N | Arlington, VA 22205-2749 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Denver Area Council 061 | 7755 Vance Dr | Arvada, CO 80003-2101 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Daniel Boone Council 414 | 17 Shawnee Trl | Asheville, NC 28805-2210 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Atlanta Area Council 092 | 3003 Howell Mill Rd Nw | Atlanta, GA 30327-1601 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Moraine Trails Council 500 | 107 Staley Ave | Butler, PA 16001-2429 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Ventura County Council 057 | 2304 Antonio Ave | Camarillo, CA 93010-1415 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Great Rivers Council 653 | 1600 Rollins Rd | Columbia, MO 65203-1756 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Longhorn Council 662 | 5500 Morriss Rd | Flower Mound, TX 75028-3701 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | East Carolina Council 426 | 206 Miller Blvd | Havelock, NC 28532-2648 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Daniel Boone Council 414 | 900 Blythe St | Hendersonville, NC 28791-3214 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | National Capital Area Council 082 | 651 Dranesville Rd | Herndon, VA 20170-3308 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Longhorn Council 662 | 1200 Clover Hill Rd | Mansfield, TX 76063-2527 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Tidewater Council 596 | 1600 Colonial Ave | Norfolk, VA 23517-2020 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Trapper Trails 589 | 140 N Tyler Ave | Ogden, UT 84404-4161 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Central Florida Council 083 | 156 Florida Park Dr N | Palm Coast, FL 32137-8317 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Occoneechee 421 | 3120 N New Hope Rd | Raleigh, NC 27604-4948 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Silicon Valley Monterey Bay 055 | 420 Melrose Ave | Santa Cruz, CA 95062-1524 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Longhorn Council 662 | 1452 W Southlake Blvd | Southlake, TX 76092-5901 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Pushmataha Area Council 691 | 607 Hospital Rd | Starkville, MS 39759-2119 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | South Georgia Council 098 | 3501 Bemiss Rd | Valdosta, GA 31605-6074 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Sagamore Council 162 | P.O. Box 248 | West Lebanon, IN 47991-0248 | | | | First Class Mail |
| Chartered Organization | Trinity Presbyterian Church | Quivira Council, Bsa 198 | 2258 N Marigold Ln | Wichita, KS 67204-5513 | | | | First Class Mail |
| Voting Party | Trinity Presbyterian Church | Attn: Shelly A Sands | P.O. Box 6471 | Key West, FL 33041 | | | trinitych@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Trinity Presbyterian Church | Attn: Richard George Zielinski | 21 S Woodland Ave | East Brunswick, NJ 08816 | | | rvielinski@comcast.net | Email<br>First Class Mail |
| Voting Party | Trinity Presbyterian Church | Attn: Richard George Zielinski | 367 Cranbury Rd | East Brunswick, NJ 08816-3084 | | | rvielinski@comcast.net | Email<br>First Class Mail |
| Voting Party | Trinity Presbyterian Church | Attn: John Sefcik | 5871 Virginia Pkwy | Mckinney, TX 75071 | | | jsefcik@tpcmckinney.org | Email<br>First Class Mail |
| Voting Party | Trinity Presbyterian Church | Attn: Treasurer | 499 Marlton Pike E | Cherry Hill, NJ 08034 | | | Greg@trinpres.org | Email<br>First Class Mail |
| Voting Party | Trinity Presbyterian Church | Attn: Sue Marie Baskette | 630 Park Ave | Prescott, AZ 86303 | | | aztrinityoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Protestant Episcopal Church | Trinity Church | 500 Court St | Portsmouth, VA 23704 | | | admin@trinity.org | Email<br>First Class Mail |
| Chartered Organization | Trinity Reformed Church Of Hublersburg | Juniata Valley Council 497 | 378 Hublersburg Rd | Bellefonte, PA 16823-6549 | | | | First Class Mail |
| Chartered Organization | Trinity River Mission | Circle Ten Council 571 | 2060 Singleton Blvd, Ste 104 | Dallas, TX 75212-3872 | | | | First Class Mail |
| Voting Party | Trinity Um Church | Attn: Carolyn B Coleman, Treasurer | 34 James St, P.O. Box 172 | Piedmont, WV 26750 | | | trinity3x@frontier.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Umc | Northwest Georgia Council 100 | P.O. Box 628 | Rome, GA 30162-0628 | | | | First Class Mail |
| Chartered Organization | Trinity Umc | Northwest Georgia Council 100 | 606 Turner Mccall Blvd Sw | Rome, GA 30165-5624 | | | | First Class Mail |
| Voting Party | Trinity Umc | Attn: William Scott Ingleton | P.O. Box 1080 | Fort Ashby, WV 26719-1080 | | | trinityumc1@atlanticbb.net | Email<br>First Class Mail |
| Voting Party | Trinity Umc | Attn: Chair Finance Committee | 375 Broad St | Providence, RI 02907 | | | info@tumc.necoxmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc | Attn: Eric Stephen Feustel | 28 Bridge St | Colebrook, NH 03576 | | | ericfeustel@comcast.net | Email<br>First Class Mail |
| Voting Party | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradly.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc | Attn: Treasurer | 124 S 5th St | Rockport, IN 47635 | | | | First Class Mail |
| Voting Party | Trinity Umc | 2911 Cameron Mills Rd | Alexandria, VA 22302 | | | | | First Class Mail |
| Voting Party | Trinity Umc | 9061 Washington St | Amelia, VA 23002 | | | | | First Class Mail |
| Voting Party | Trinity Umc | 304 W Oak St | Arcadia, FL 34266 | | | | | First Class Mail |
| Voting Party | Trinity Umc | 109 Plum St | Cape Charles, VA 23310 | | | | | First Class Mail |
| Voting Party | Trinity Umc | 6600 Greenyard Rd | Chester, VA 23831 | | | | | First Class Mail |
| Voting Party | Trinity Umc | 409 Arnett Blvd | Danville, VA 24540 | | | | | First Class Mail |
| Voting Party | Trinity Umc | 237 N Water Ave | Idaho Falls, ID 83402 | | | | | First Class Mail |
| Voting Party | Trinity Umc | 9425 Kings Hgwy | King George, VA 22485 | | | | | First Class Mail |
| Voting Party | Trinity Umc | 147 S Main St | Lexington, VA 24450 | | | | | First Class Mail |
| Voting Party | Trinity Umc | 903 Forest Ave | Richmond, VA 23229 | | | | | First Class Mail |
| Voting Party | Trinity Umc | 201 Cedar St | Smithfield, VA 23430 | | | | | First Class Mail |
| Voting Party | Trinity Umc - Idaho Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc - Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc - Salem | 590 Elma Ave Se | Salem, OR 97317 | | | | | First Class Mail |
| Voting Party | Trinity Umc (03510) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc (04280) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc (177320) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc (4560) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc (4743) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc (Lewistown) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc (Poquoson) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc (Poquoson) | 1294 Poquoson Ave | Poquoson, VA 23662 | | | | | First Class Mail |
| Voting Party | Trinity Umc Arcadia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc Clearfield (180806) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc Grand Island | Attn: Charles H Yund | 2100 Whitehaven Rd | Grand Island, NY 14072-2089 | | | cyund@roadrunner.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc King | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc Of Attica | Attn: Fraces E White | 75 Main St | Attica, NY 14011 | | | revpamumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Umc Of Coram | Attn: Carol E Russell | P.O. Box 92 | Coram, NY 11727 | | | russmalik@optonline.net | Email<br>First Class Mail |
| Voting Party | Trinity UMC Of Coram | Attn: Carol Russell | P.O. Box 92 | Coram, NY 11727 | | | russmalik@optonline.net | Email<br>First Class Mail |
| Voting Party | Trinity Umc Of Elizabethtown, Nc | P O Box 759 | 901 West Broad St (No Mail Received Here) | Elizabethtown, NC 28337 | | | office@trinityetown.org | Email<br>First Class Mail |
| Voting Party | Trinity Umc Wilmette | 1024 Lake Ave | Wilmette, IL 60091 | | | | pastorbrian@trinitywilmette.org | Email<br>First Class Mail |
| Voting Party | Trinity Umc, Va | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Trinity United Church Of Christ | Canal Fulton | Buckeye Council 436 | 8101 Manchester Ave Nw | Canal Fulton, OH 44614 | | | First Class Mail |
| Voting Party | Trinity United Church Of Christ Of East Petersburg, Pa | Attn: Matthew C Samley Esq | 33 N Duke St | Lancaster, PA 17602 | | | MSamley@appelyostzee.com | Email<br>First Class Mail |
| Chartered Organization | Trinity United Methodist | President Gerald R Ford 781 | 1100 Lake Dr Se | Grand Rapids, MI 49506-1538 | | | | First Class Mail |
| Voting Party | Trinity United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Trinity United Methodist | 440 Maxwell Rd | Eugene, OR 97040 | | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | National Capital Area Council 082 | 2911 Cameron Mills Rd | Alexandria, VA 22302-2518 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Heart of Virginia Council 602 | P.O. Box 263 | Amelia Court House, VA 23002-0263 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Sequoyah Council 713 | P.O. Box 16 | Big Stone Gap, VA 24219-0016 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Indian Waters Council 553 | P.O. Box 864 | Blythewood, SC 29016-0864 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Indian Waters Council 553 | P.O. Box 864 | Blythewood, SC 29016-0864 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Heart of Virginia Council 602 | P.O. Box 233 | Buckingham, VA 23921-0233 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Northwest Georgia Council 100 | P.O. Box 1414 | Cartersville, GA 30120-1414 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Heart of Virginia Council 602 | 6600 Greenyard Rd | Chester, VA 23831-1400 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | French Creek Council 532 | P.O. Box 88 | Conneaut Lake, PA 16316-0088 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Suffolk County Council Inc 404 | P.O. Box 92 | Coram, NY 11727-0092 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Pennsylvania Dutch Council 524 | 420 Main St | Denver, PA 17517-1426 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Lasalle Council 165 | 2715 E Jackson Blvd | Elkhart, IN 46516-5053 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Oregon Trail Council 697 | 440 Maxwell Rd | Eugene, OR 97404-2355 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Cape Fear Council 425 | 307 Trinity St | Fairmont, NC 28340-1639 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Laurel Highlands Council 527 | P.O. Box 1080 | Fort Ashby, WV 26719-1080 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | North Florida Council 087 | 4000 NW 53rd Ave | Gainesville, FL 32653-4405 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | President Gerald R Ford 781 | 1100 Lake Dr Se | Grand Rapids, MI 49506-1538 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Minsi Trails Council 502 | 213 Main St | Hackettstown, NJ 07840-2019 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Quivira Council, Bsa 198 | 1602 N Main St | Hutchinson, KS 67501-4008 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Anthony Wayne Area 157 | 229 S State St | Kendallville, IN 46755-1766 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Bay-Lakes Council 635 | 300 Church St | Lomira, WI 53048-9566 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Shenandoah Area Council 598 | 220 W Martin St | Martinsburg, WV 25401-3331 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Shenandoah Area Council 598 | 220 W Martin St | Martinsburg, WV 25401-3331 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Pathway To Adventure 456 | 605 W Golf Rd | Mt Prospect, IL 60056-4210 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Heart of America Council 307 | 630 N Cedar St | Ottawa, KS 66067-1802 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Cape Fear Council 425 | P.O. Box 48 | Red Springs, NC 28377-0048 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Great Lakes Fsc 272 | 18303 Common Rd | Roseville, MI 48066-4608 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Colonial Virginia Council 595 | P.O. Box 162 | Smithfield, VA 23431-0162 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Colonial Virginia Council 595 | P.O. Box 162 | Smithfield, VA 23431-0162 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Palmetto Council 549 | 626 Norwood St | Spartanburg, SC 29302-2040 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Central Georgia Council 096 | 129 S Houston Rd | Warner Robins, GA 31088-3903 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Anthony Wayne Area 157 | 832 E Center St | Warsaw, IN 46580-3325 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Church | Northeast Illinois 129 | 1024 Lake Ave | Wilmette, IL 60091-1764 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Pastor, Trinity Umc | 137 Main St | Montpelier, VT 05602 | | | yktaurus@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | 512 N Mulberry St | Mt. Carmel, IL 62863 | | | | tumoffice512@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Graham Nelson Stanley | 615 Viano St | P.O. Box 228 | Pt Pleasant, WV 25550 | | tumcoffice@suddenlinkmaic.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer, Trinity United Methodist Church | 612 Farmington Falls Rd | Farmington, ME 04938-6440 | | | tumcfarmington@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Pastor Emily Walker | 409 Wilson St | Paris, TN 38242 | | | tumc@trinityumc.us | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Sr Pastor Trinity Umc | 705 W Patrick St | Frederick, MD 21701-4029 | | | tumc@trinityfredrick.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 3610 S 4400 W | W Valley City, UT 84120 | | | trinitywestvalleycity@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: David Smith | 373 Pocahontas Ave | Ronceverte, WV 24970 | | | trinityumc_ronceverte@hotmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Steven Mulligan/Trustee | 2406 10th Ave | Parkersburg, WV 26101 | | | trinityumc@cascable.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Tumc Treasurer | 211 N 2nd Ave | Purcell, OK 73080 | | | trinitypurcell@yahoo.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Carolyn M Ruble | 401 College Ave | Bluefield, WV 24701-4642 | | | trinitybluefield@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Nancy Ellen Lott | 235 Lark St | Albany, NY 12210 | | | trinityalbanyny@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer Trinity United Methodist Church | 235 Lark St | Albany, NY 12210 | | | trinityalbanyny@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 2330 Plank Rd | Keokuk, IA 52632 | | | treasurer@trinitykeokuk.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Terry Maloy | 6363 196th St | Albia, IA 52531 | | | tmaloy@aol.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Susan Garner | 1101 N Mississippi St | Little Rock, AR 72207 | | | susan@tumclr.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Linda Merry, Treasurer | 209 E Nash St | Southport, NC 28461-3935 | | | southporttrinityumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Sungmin Jeon | 20 W School St | Oakland, ME 04963 | | | smj0301@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Cheryl Campbell | 412 W Main St | Madison, IN 47750 | | | secretary@trinitymadison.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Roger Henry | 1117 Benton Ave E | Albia, IA 52531 | | | revroghen@yahoo.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Scott Vanmeter | 107 E Angelica St | Rensselaer, IN 47978 | | | rensselaertrinity@emarqmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Rene Perez | 361 Sumner Ave | Springfield, MA 01108-2309 | | | reneperez803@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Mike Potter | 1738 Galloway Ave | Memphis, TN 38112 | | | r.mike.potter@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Paul Meador Pastor | P.O. Box 8 (1313 State Route 143) | Coeymans Hollow, NY 12046 | | | paul.meador@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Wendy Hardin Hermann | 223 N Emerson St | Mt Prospect, IL 60056 | | | pastorwendy@trinitymp.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Scott Hohn | 403 Racetrack Rd Nw | Fort Walton Beach, FL 32547 | | | pastor@trinityfwb.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Penny Ford | 729 Paul W Bryant Dr | Tuscaloosa, AL 35401 | | | office@trinityumc.info | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Bob Breslin | 13700 Schaeffer Rd | Germantown, MD 20874 | | | office@trinity-germantown.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Elizabeth Williams, Treasurer | 1300 West St | Annapolis, MD 21401 | | | office@trinityannapolis.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Iolene Powell | 24 S Mulberry St | Chillicothe, OH 45601-3325 | | | office@movementonmain.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 24 S Mulberry St | Chillicothe, OH 45601-3325 | | | office@movementonmain.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Office Administrator | 6800 Wurzback Rd | San Antonio, TX 78240 | | | ofcadmin@turncsa.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Nancy L Mayr | 4307 Keith Ln | Chico, CA 95973 | | | nmayr@snowcrest.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: John Merkel | 945 Anderson St | Sumter, SC 29153 | | | merkeljohn@yahoo.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Crystal Tibbs | 16069 State Hwy 34 | Piedmont, MO 63957 | | | mail@umctrinity.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Lisa A Bell | 19319 Ranworth Dr | Germantown, MD 20874 | | | lisaannettebell@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 1000 Woodward Ave | Ruston, LA 71270 | | | kima@trinityruston.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: John R Gerlach | 180 Park Ave | Windsor, CT 06095-3343 | | | jgerlach316@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | 180 Park Ave | Windsor, CT 06095-3343 | | | | jgerlach316@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Leona N Tichenor | 301 Fairbanks | Joliet, IL 60432 | | | ingallsparkumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Trustee Chairperson, Trinity United Methodist Ch | 1302 S Clark Rd | Duncanville, TX 75137 | | | info@tumcd.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Rev Susan Roehs | 609 W Putnam St | Fort Wayne, IN 46808 | | | execpastor@trinityumcfw.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Business Secretary | 1310 N Main | Lapeer, MI 48446 | | | dwwenzel@chartermi.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Rev David M Jolly | 113 Bay St | Bronx, NY 10464 | | | david.jolly@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Chris Swiser Registered Agent | 1430 Ellis Blvd Nw | Cedar Rapids, IA 52405 | | | crstjamesumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Pamela Cunningham | 5613 Western Ave | Knoxville, TN 37921 | | | contact@knoxtrinity.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Nancy L Mayr | 285 E 5th St | Chico, CA 95928 | | | chicotrinity@yahoo.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Brenda Hennessee | 607 Airport Rd Sw | Huntsville, AL 35802 | | | brenda.hennessee@trinityhsv.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Bill Pike | 903 Forest Ave | Richmond, VA 23229-6633 | | | bpike@trinityumc.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Beverly Robie | 16760 Carter Rd | Bowling Green, OH 43402 | | | bev.robie@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | 200 N Summit St | Bowling Green, OH 43402 | | | | bev.robie@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Billieanne Kennedy Trustee Chair Trinity Umc | 1820 Broadway St | Denver, CO 80202 | | | basmile@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 424 Smith St | Algonac, MI 48001 | | | 3UMCTrinity@att.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Joseph James | 226 W Liberty St | Sumter, SC 29150-5116 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Evans Crosby Jackson | 850 Mcallister St | Greenville, MS 38701 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 821 S Gordon Rd | Austell, GA 30168 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 430 Eunice | El Dorado, KS 67042 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 5700 Broadway | Great Bend, KS 67530 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 715 Cornelia Ave | Lakeland, FL 33815 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 20 N Shore Rd | Marmora, NJ 08223-1432 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 100 S 2nd St | Millville, NJ 08332-4204 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 630 N Cedar St | Ottawa, KS 66067 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 75 S Broadway | Pennsville, NJ 08070-2049 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 112 High St | Salisbury, MD 21801 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 120 W Park Ave | Tallahassee, FL 32301 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 7117 Ventnor Ave | Ventnor City, NJ 08406-1924 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church - Chesapeake City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church - Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church - Gainesville | 4000 NW 53rd Ave | Gainesville, FL 32653 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church - Lighthouse Point | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church - Lighthouse Point | 3901 NE 22nd Ave | Lighthouse Pt, FL 33064 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church - Loveland, Co | Attn: Bryson Lillie | 363 Morgan Dr | Loveland, CO 80537 | | | reverendbpl@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church - Palatka | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church - Palatka | 1400 Husson Ave | Palatka, FL 32177 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church - Salina | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church - Salina | 901 E Neal | Salina, KS 67401 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church (02640) | c/o Benetz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (02640) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (100463) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (100554) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (102757) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (177205) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (181526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (182452) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (188061) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church (4750) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Trinity United Methodist Church (85801) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (86428) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (87888) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (89080) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (96804) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (98745) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.ccom | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church (Martinsburg, WV) | Attn: Ashley Albright | 220 West Martin St | Martinsburg, WV 25401 | | | umctrinity@comcast.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church 606 Turner Mccall Blvd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church An Illinois Religious Corp | Attn: William A Alexander | 114 N Benton Rd | West Frankfort, IL 62896 | | | bjalexalexander@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church An Illinois Religious Corp | Attn: Joey Dunning, Pastor | 304 N Sunny Slope | West Frankfort, IL 62896 | | | bjalexalexander@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Denton Texas | Attn: Trustees Chair - Mark Vennerholm | 633 Hobson Ln | Denton, TX 76205 | | | m23vennerholm@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Jacksonville, Nc | Attn: Rev Stephen Smith Pastor | 301 Marine Blvd | Jacksonville, NC 28540-6512 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church Lomira | Attn: Rom Pegram | 300 Church St | Lomira, WI 53048 | | | churchofficetumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Merchantville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Merchantville | 36 W Maple Ave | Merchantville, NJ 08109-5142 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church Of Andrews, Inc | Attn: Rev Jeff Roper | 207 S Rosemary Ave | Andrews, SC 29510 | | | djroper@umcsc.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Bennettsville, Inc | Attn: Michael Toms | 1050 Hwy 38 S | Bennettsville, SC 29512 | | | tomslegion1@aol.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Bennettsville, Inc | Attn: Michael Toms | 1578 Hwy 38 N | Bennettsville, SC 29512 | | | tomslegion1@aol.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Blythewood South Carolina | Attn: Scott W Smoak | 90 Boney Rd | Blythewood, SC 29016 | | | swsmoak@umcsc.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Blythewood South Carolina | Attn: Ed Farnell | 440 Langford Rd | Blythewood, SC 29016 | | | eafarnell@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church of Christ of Watsontown, PA | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Denver Pa | Attn: Mike Roney | 420 Main St | Denver, PA 17517 | | | shooter50@farfieldsystems.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Elkhart In, Inc | Attn: Bruce Nowlin, Dir of Ministry Operations | 2715 E Jackson Blvd | Elkhart, IN 46516 | | | bruce@trinityonjackson.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Evansville | Attn: Todd Gile | 216 SE 3rd St | Evansville, IN 47713 | | | tgile40@mac.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Fountain Inn | Attn: Ashley Case | 403 S Weston St | Fountain Inn, SC 29644 | | | murray.snow@fitumc.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Grand Rapids, MI | Attn: Betsy Weems | 1100 Lake Dr Se | Grand Rapids, MI 49506 | | | trdickinson@outlook.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Greeneville, Tennessee | Attn: Thomas J Garland Jr | P.O. Box 1060 | Greeneville, TN 37745 | | | tgarland@milligancoleman.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Gulfport, Inc | Attn: Board of Trustees | 5007 Lawson Ave | Gulfport, MS 39507 | | | office@trinityumc.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Hackettstown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Hackettstown | 213 Main St | Hackettstown, NJ 07840-2019 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church Of Lapel, Inc | Attn: Treasurer | 217 E 7th St | P.O. Box 606 | Lapel, IN 46051 | | treasurer@trinity-tlc.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church of Lincoln | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Los Osos, CA | Attn: Trustees Chair | 490 Los Osos Valley Rd | Los Osos, CA 93402 | | | church@trinitylososos.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Loveland, Colorado | Attn: Treasurer, Trinity Umc | 801 N Cleveland Ave | Loveland, CO 80537 | | | pastor@tumc-loveland.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Moberly | Attn: Larry Berneking Or Current Trustee Chair | P.O. Box 9 | Moberly, MO 65270 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church Of Ontario Ca | c/o East District Union of the Umc | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | eastdistrict@calpacumc.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Orangeburg South Carolina | Patricia B Lott | 185 Blvd St Ne | Orangeburg, SC 29115 | | | lott6813@carolina.rr.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Orangeburg South Carolina | Attn: Patricia B Lott | 755 Five Chop Rd | Orangeburg, SC 29115 | | | lott6813@carolina.rr.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Palm Beach Gardens | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Palm Beach Gardens | 9625 N Military Trail | Palm Beach Garden, FL 33410 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church Of Pomona | Attn: Nancy A Williams | P.O. Box 2942 | Pomona, CA 91769 | | | churchtumc@verizon.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Pooler | Attn: Candace Kosloske | 320 Benton Dr | Pooler, GA 31322 | | | info@trinitypooler.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Portland In | Robert Earl Franks, Jr | 589 W 500 North | Bryant, IN 47326 | | | franksrobert42@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Portland In | Attn: Trustees, Trinity Umc | P.O. Box 1264 | 323 S Meridian St | Portland, IN 47371 | | admin@trinityumcportland.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Spartanburg, Sc, Inc | Attn: Lewis Cole | 626 Norwood St | Spartanburg, SC 29302-2040 | | | tumcspbg@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Whitter | c/o East District Union of the Umc | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | eastdistrict@calpacumc.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of York, Inc | Attn: Rev Nellie G Cloninger | 22 E Liberty St | York, SC 29745 | | | ngcloninger@umcsc.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Roseville | Attn: Stephen Euper | 18303 Common Rd | Roseville, MI 48066 | | | rosevilletrinity@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Warner Robins | Attn: Treasurer | 129 S Houston Rd | Warner Robins, GA 31088 | | | jeff@trinitywr.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church White Plains NY | Attn: Elroy Fields | 130 S Lexington Ave | White Plains, NY 10606 | | | TrinityUMCWhitePlains@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Wilton Ny | Attn: Trustee Chair, Trinity Umc Wilton | 155 Ballard Rd | Gansevoort, NY 12831 | | | trinityumc155@yahoo.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Anderson, Inc | Attn: David Ford | 1809 N Main St | Anderson, SC 29621 | | | davidtumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Athens, Tn Trustees Chair | Attn: John Dexter Hagaman | 101 E College St | Athens, TN 37303 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church, Bend Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Fairmont, Nc | Attn: Treasurer | 307 Trinity St | Fairmont, NC 28340-1639 | | | wblennon3@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Hartford City, Indiana | Attn: Treasurer, Trinity United Methodist Church | 303 N Walnut St | Hartford City, IN 47348 | | | office@trinityumchc.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Hutchinson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Hutchinson | 1602 N Main St | Hutchinson, KS 67501-4008 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church, Inc | Attn: Frank Cederquist, Trustee | 509 North St | Lafayette, IN 47901 | | | info@trinitylafayette.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Joliet | Trinity United Methodist Church | 303 Fairbanks | Joliet, IL 60432 | | | ingallsparkumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Madison | 1123 Vilas Ave | Madison, WI 53715 | | | | trinitychurchmadison@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Mt Prospect | Mt Prospect: Trinity | 605 W Golf Rd | Mt Prospect, IL 60056 | | | pastorwendy@trinitymp.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Rose City, Mi 48654 | Trinity United Methodist Church, Treasurer | P.O. Box 130 | 125 W Main St | Rose City, MI 48654 | | tumcjay52@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Waverly | Attn: Business Manager | 1400 W Bremer Ave | Waverly, IA 50677 | | | tumcbusmgr@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church-Hudson, Ny | Attn: Kenneth W Coddington Jr | 555 Joslen Blvd | Hudson, NY 12534 | | | trinityhudson1@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Trinity United Methodist Mens Club | Pathway To Adventure 456 | 605 W Golf Rd | Mt Prospect, IL 60056-4210 | | | | First Class Mail |
| Chartered Organization | Trinity United Methodist Men-Trinity | Garden State Council 690 | 36 W Maple Ave | Merchantville, NJ 08109-5142 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Parish | Attn: Lisa Bonita | 1 Owens Rd | Newburgh, NY 12550 | | | trinitynewburgh@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Untied Methodist Church (4750) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Trinity Utd Church Of Christ | Great Trail 433 | 915 N Main St | Akron, OH 44310-2125 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Church Of Christ | Greater St Louis Area Council 312 | 47 N Douglas Ave | Belleville, IL 62220-3927 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Church Of Christ | Minsi Trails Council 502 | 81 E North St | Bethlehem, PA 18018-4026 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Church Of Christ | Potawatomi Area Council 651 | 4435 N Calhoun Rd | Brookfield, WI 53005-1335 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Church Of Christ | Pennsylvania Dutch Council 524 | 2340 State St | East Petersburg, PA 17520-1247 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Church Of Christ | New Birth of Freedom 544 | 60 E High St | Gettysburg, PA 17325-2319 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Church Of Christ | Black Swamp Area Council 449 | 8919 S State Route 53 | Mc Cutchenville, OH 44844 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Church Of Christ | Buffalo Trace 156 | 505 Mulberry St | Mt Vernon, IN 47620-1939 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Church Of Christ | Pennsylvania Dutch Council 524 | 40 W Pine St | Palmyra, PA 17078-2349 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Church Of Christ | Cradle of Liberty Council 525 | 101 S Main St | Telford, PA 18969-1887 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Church Of Christ | Susquehanna Council 533 | 602 Main St | Watsontown, PA 17777-1512 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Church Of Christ | Mason Dixon Council 221 | 30 W North St | Waynesboro, PA 17268-1257 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Church Of Christ - Canton | Buckeye Council 436 | 3909 Blackburn Rd Nw | Canton, OH 44718-3213 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist | Longhorn Council 662 | 1200 W Green Oaks Blvd | Arlington, TX 76013-8301 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist | Blue Ridge Council 551 | 403 S Weston St | Fountain Inn, SC 29644 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist | Greater Alabama Council 001 | 771 6th St S | Sylvania, AL 35988-2537 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Ch Mens Club | Middle Tennessee Council 560 | 2303 Jones Blvd | Murfreesboro, TN 37129-1412 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Southwest Florida Council 088 | 304 E Oak St | Arcadia, FL 34266-4624 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Daniel Boone Council 414 | 587 Haywood Rd | Asheville, NC 28806-3553 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Great Smoky Mountain Council 557 | 100 E College St | Athens, TN 37303-3602 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Del Mar Va 081 | P.O. Box 196 | Chesapeake City, MD 21915-0196 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Chippewa Valley Council 637 | 201 W Central St | Chippewa Falls, WI 54729-2335 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Simon Kenton Council 441 | 1581 Cambridge Blvd | Columbus, OH 43212-2713 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Columbia-Montour 504 | 84 Lombard Ave | Danville, PA 17821-8685 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Central Florida Council 083 | 306 W Wisconsin Ave | Deland, FL 32720-4133 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Quivira Council, Bsa 198 | 430 Eunice St | El Dorado, KS 67042-3338 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Bay-Lakes Council 635 | 363 S Main St | Fond Du Lac, WI 54935-4949 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Mid-America Council 326 | 838 N 25th St M | Fort Dodge, IA 50501-2849 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Middle Tennessee Council 560 | 2084 Wilson Pike | Franklin, TN 37067-7502 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | National Capital Area Council 082 | 703 W Patrick St | Frederick, MD 21701-4029 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Piedmont Council 420 | 1513 Florida St | Gastonia, NC 28052-0704 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | National Capital Area Council 082 | 13400 Shaffer Rd | Germantown, MD 20874 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Erie Shores Council 460 | 200 E Madison St | Gibsonburg, OH 43431-1404 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Mountaineer Area 615 | 112 E Main St | Glenville, WV 26351-1117 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Greater Niagara Frontier Council 380 | 2110 Whitehaven Rd | Grand Island, NY 14072-2089 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Quivira Council, Bsa 198 | 5700 Broadway Ave | Great Bend, KS 67530-3122 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Sequoyah Council 713 | 524 Tusculum Blvd | Greeneville, TN 37745-3939 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Simon Kenton Council 441 | 4850 Haughn Rd | Grove City, OH 43123-8574 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Greater Alabama Council 001 | 1400 Oxmoor Rd | Homewood, AL 35209-3906 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | New Birth of Freedom 544 | 210 W Main St | Hummelstown, PA 17036-1419 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | East Carolina Council 426 | 301 N Marine Blvd | Jacksonville, NC 28540-6512 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Susquehanna Council 533 | 1407 Allegheny St | Jersey Shore, PA 17740-1115 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Central N Carolina Council 416 | 416 E 1st St | Kannapolis, NC 28083-4597 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Great Salt Lake Council 590 | 4290 W 5415 S | Kearns, UT 84118-4321 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | United Methodist Men | 725 W Dalton Rd | King, NC 27021-7859 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Hudson Valley Council 374 | 8 S Cross Rd | Lagrangeville, NY 12540-5702 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Cornhusker Council 324 | 7130 Kentwell Ln | Lincoln, NE 68516-6569 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Garden State Council 690 | 20 Route US 9 N | Marmora, NJ 08223-1432 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Dan Beard Council, Bsa 438 | 5767 Pleasant Hill Rd | Milford, OH 45150-2595 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Buffalo Trace 156 | 518 N Mulberry St | Mt Carmel, IL 62863-2044 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Buckeye Council 436 | 75 E High St | Mt Gilead, OH 43338-1400 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Garden State Council 690 | 284 Cedar Rd | Mullica Hill, NJ 08062-2504 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Crossroads of America 160 | 500 S Mulberry St | Muncie, IN 47305-2446 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Middle Tennessee Council 560 | 2023 Jones Blvd | Murfreesboro, TN 37129 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Lincoln Heritage Council 205 | 2796 Charlestown Rd | New Albany, IN 47150-1987 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | New Birth of Freedom 544 | 421 Bridge St | New Cumberland, PA 17070 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Chattahoochee Council 091 | 800 2nd Ave | Opelika, AL 36801-4336 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Indian Waters Council 553 | 185 Blvd St | Orangeburg, SC 29115-6042 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Orrville | 1556 Rex Dr | Orrville, OH 44667-1139 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Water and Woods Council 782 | 720 S Shiawassee St | Owosso, MI 48867-3451 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Trinity Utd Methodist Church | Gulf Stream Council 085 | 9625 N Military Trl | Palm Beach Gardens, FL 33410-5498 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Garden State Council 690 | P.O. Box 171 | Pennsville, NJ 08070-0171 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Simon Kenton Council 441 | 6389 Blacklick Eastern Rd | Pickerington, OH 43147-9267 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Lasalle Council 165 | 425 S Michigan St | Plymouth, IN 46563-2719 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Buckskin 617 | 615 Viand St | Point Pleasant, WV 25550-1127 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Allegheny Highlands Council 382 | 307 N Main St | Port Allegany, PA 16743-1123 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Erie Shores Council 460 | 135 Adams St | Port Clinton, OH 43452-1132 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Tukabatchee Area Council 005 | 610 Fairview Ave | Prattville, AL 36066-5214 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | National Capital Area Council 082 | 90 Church St | Prince Frederick, MD 20678-4172 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Cape Fear Council 425 | 204 E 3rd Ave | Red Springs, NC 28377-1431 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Laurel Highlands Council 527 | 434 E Main St | Roaring Spring, PA 16673-1304 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Coronado Area Council 192 | 901 E Neal Ave | Salina, KS 67401-7731 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Great Salt Lake Council 590 | P.O. Box 701289 | Salt Lake City, UT 84170-1289 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Chief Seattle Council 609 | 100 S Blake Ave | Sequim, WA 98382-3526 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Silicon Valley Monterey Bay 055 | 581 E Fremont Ave | Sunnyvale, CA 94087-2743 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Greater Alabama Council 001 | 808 East St S | Talladega, AL 35160 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Central N Carolina Council 416 | 234 N Russell St | Troy, NC 27371-3030 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Church | Greater Tampa Bay Area 089 | 33425 State Rd 54 | Wesley Chapel, FL 33543-9169 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Men | National Capital Area Council 082 | 1205 Dolley Madison Blvd | Mclean, VA 22101-3019 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Methodist Men's | 305 E 4th St | Kimball, NE 69145 | | | | | First Class Mail |
| Chartered Organization | Trinity Utd Presbyterian Church | Cradle of Liberty Council 525 | 360 N Oak Ave | Clifton Heights, PA 19018-1102 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Presbyterian Church | Heart of America Council 307 | 1400 W Sheley Rd | Independence, MO 64052-3166 | | | | First Class Mail |
| Chartered Organization | Trinity Utd Presbyterian Church | Orange County Council 039 | 13922 Prospect Ave | Santa Ana, CA 92705-2691 | | | | First Class Mail |
| Chartered Organization | Trinity Wesleyan Church | Andrew Jackson Council 303 | 6950 S Siwell Rd | Byram, MS 39272-8708 | | | | First Class Mail |
| Chartered Organization | Trinity% | Crossroads of America 160 | 303 N Walnut St | Hartford City, IN 47348-2028 | | | | First Class Mail |
| Voting Party | Trinity-By-The-Cove Episcopal Church | Attn: Carrie Drew, Parish Admin | 553 Galleon Dr | Naples, FL 34102 | | | egleason@trinitybythecove.com | Email<br>First Class Mail |
| Voting Party | Trinity-First Umc Of El Paso | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Trinty Lutheran Church | Simon Kenton Council 441 | 135 E Mound St | Circleville, OH 43113-1701 | | | | First Class Mail |
| Chartered Organization | Tristans Acceleration Academy | North Florida Council 087 | 1039 Bains Lake Dr | Jacksonville, FL 32218-8323 | | | | First Class Mail |
| Chartered Organization | Trisum Sailing Llg | Alamo Area Council 583 | 1 Boerne Lake Rd | Boerne, TX 78006 | | | | First Class Mail |
| Chartered Organization | Tri-Town Fire Dept | Allegheny Highlands Council 382 | P.O. Box 277 | Ulysses, PA 16948-0277 | | | | First Class Mail |
| Chartered Organization | Tritt Elementary School | Atlanta Area Council 092 | 4435 Post Oak Tritt Rd | Marietta, GA 30062-5622 | | | | First Class Mail |
| Chartered Organization | Triumph Academy Pto | Southern Shores Fsc 783 | 3000 Vivian Rd | Monroe, MI 48162-8600 | | | | First Class Mail |
| Chartered Organization | Triumph Baptist Church | Cradle of Liberty Council 525 | 1648-52 W Hunting Park Ave | Philadelphia, PA 19140 | | | | First Class Mail |
| Voting Party | Triumph Umc | Attn: Sandra Smith | 759 N 3906th Rd | Triumph, IL 61371 | | | sandrasmnth@aol.com | Email<br>First Class Mail |
| Chartered Organization | Trivalley VFW Post 8449 | Denver Area Council 061 | P.O. Box 327 | Bennett, CO 80102-0327 | | | | First Class Mail |
| Voting Party | Trona Umc | Attn: David Burgeson | 9003 Reseda Blvd 206 | Northridge, CA 91324 | | | | First Class Mail |
| Chartered Organization | Trondhjem Lutheran Church | Northern Star Council 250 | 7525 Garfield Ave | Lonsdale, MN 55046-3410 | | | | First Class Mail |
| Chartered Organization | Troop 10 Committee | President Gerald R Ford 781 | 7018 Putney Rd | Arcadia, MI 49613-9600 | | | | First Class Mail |
| Chartered Organization | Troop 101 Foundation | Longs Peak Council 062 | 2614 Van Lennen Ave | Cheyenne, WY 82001-2844 | | | | First Class Mail |
| Chartered Organization | Troop 12, Inc | Greater Tampa Bay Area 089 | P.O. Box 7 | Lutz, FL 33548-0007 | | | | First Class Mail |
| Chartered Organization | Troop 133 Committee | Cradle of Liberty Council 525 | 7016 Windswept Ln | Jeffersonville, PA 19403-1386 | | | | First Class Mail |
| Voting Party | Troop 138, Andrew Jackson Council 303, Bsa | Attn: Conrad Mord, Attorney At Law | P.O. Drawer 311 | Tylertown, MS 39667 | | | conrad@mordlawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Troop 1692 Parents Committee | Heart of America Council 307 | 912 W Ryan Rd | Grain Valley, MO 64029-9113 | | | | First Class Mail |
| Chartered Organization | Troop 17 Activities Committee, Inc | Greater New York Councils, Bsa 640 | 4925 87th St | Elmhurst, NY 11373-3941 | | | | First Class Mail |
| Chartered Organization | Troop 175 - Midland, Texas, Inc | Buffalo Trail Council 567 | P.O. Box 5381 | Midland, TX 79704-5381 | | | | First Class Mail |
| Chartered Organization | Troop 219 Parents Club | Mt Diablo-Silverado Council 023 | 3844 Happy Valley Rd | Lafayette, CA 94549-2425 | | | | First Class Mail |
| Chartered Organization | Troop 24, Inc | Colonial Virginia Council 595 | 38411 Rocky Hock Rd | Wakefield, VA 23888-2899 | | | | First Class Mail |
| Chartered Organization | Troop 241 Parent Committee | Mt Diablo-Silverado Council 023 | 1957 Beacon Ridge Ct | Walnut Creek, CA 94597-2964 | | | | First Class Mail |
| Chartered Organization | Troop 276 The Mtn Men Leadership Project | California Inland Empire Council 045 | 210 Whalers Walk | San Pedro, CA 90731-7276 | | | | First Class Mail |
| Chartered Organization | Troop 3 Alumni Assoc | Cathay Post 384 American Legion | 1524 Powell St | San Francisco, CA 94133-3806 | | | | First Class Mail |
| Chartered Organization | Troop 313, Inc | Ore-Ida Council 106 - Bsa 106 | 2680 S Eagle Rd, Ste 150 | Meridian, ID 83642-6704 | | | | First Class Mail |
| Chartered Organization | Troop 333 Parents Assoc | San Francisco Bay Area Council 028 | 1767 41st Ave | San Francisco, CA 94122-4001 | | | | First Class Mail |
| Voting Party | Troop 37 Los Altos | Attn: Scott Rotondo | 312 Monroe Dr | Mountain View, CA 94040 | | | rotondo@gmx.com | Email<br>First Class Mail |
| Chartered Organization | Troop 425 Boosters | Greater Yosemite Council 059 | 1100 Sherrie Ct | Lathrop, CA 95330-9337 | | | | First Class Mail |
| Chartered Organization | Troop 43 Alumni Assoc | Yocona Area Council 748 | 221 Smith Rd | Waterford, MS 38685-9561 | | | | First Class Mail |
| Chartered Organization | Troop 437, Inc | Circle Ten Council 571 | 2205 Molly Ln | Plano, TX 75074-3578 | | | | First Class Mail |
| Chartered Organization | Troop 437, Inc | Attn: Hunter Miller | 926 Wedgewood Way | Richardson, TX 75080-4043 | | | | First Class Mail |
| Chartered Organization | Troop 44 Matunuck Alumni Assoc | Narragansett 546 | 40 Wild Rose Ct | Wakefield, RI 02879-5480 | | | | First Class Mail |
| Chartered Organization | Troop 457 Of Greenwood Village,Inc | Denver Area Council 061 | 5625 S Newport St | Greenwood Village, CO 80111-1711 | | | | First Class Mail |
| Chartered Organization | Troop 565 Friends Of Scouting | Denver Area Council 061 | 10214 Charissglen Ln | Highlands Ranch, CO 80126-5534 | | | | First Class Mail |
| Chartered Organization | Troop 692 Parents Committee | Heart of America Council 307 | 2535 NE Springbrook St | Blue Springs, MO 64014-1441 | | | | First Class Mail |
| Chartered Organization | Troop 692 Parents Committee, Inc | Heart of America Council 307 | 912 W Ryan Rd | Grain Valley, MO 64029-9113 | | | | First Class Mail |
| Chartered Organization | Troop 71 Building Assoc, Inc | Monmouth Council, Bsa 347 | 70 Larkin Pl | Oakhurst, NJ 07755 | | | | First Class Mail |
| Chartered Organization | Troop 76 Assoc | Pacific Skyline Council 031 | 1078 Morningside Dr | Sunnyvale, CA 94087-1628 | | | | First Class Mail |
| Chartered Organization | Troop 874 Trailblazing Parents Assoc | Mt Diablo-Silverado Council 023 | 609 Royal Coach Ct | San Ramon, CA 94582-5644 | | | | First Class Mail |
| Chartered Organization | Troop One Stow Alumni, Inc | Mayflower Council 251 | P.O. Box 75 | Stow, MA 01775-0075 | | | | First Class Mail |
| Chartered Organization | Troop Three Forty-Six Land Co | Heart of America Council 307 | 201 N Spring St | Independence, MO 64050-2822 | | | | First Class Mail |
| Chartered Organization | Troop/Post Parents Org, Inc | Indian Nations Council 488 | 112 E College St | Broken Arrow, OK 74012-3909 | | | | First Class Mail |
| Voting Party | Trophy Club Country Club | 500 Trophy Club Dr | Trophy Club, TX 76262-5417 | | | | | First Class Mail |
| Voting Party | Trophy Club Muds | 100 Municipal Dr | Trophy Club, TX 76262-5420 | | | | | First Class Mail |
| Chartered Organization | Trophy Club Police Dept | Longhorn Council 662 | 100 Municipal Dr | Trophy Club, TX 76262-5420 | | | | First Class Mail |
| Chartered Organization | Trotter Elementary School Pto | The Spirit of Adventure 227 | 135 Humboldt Ave | Dorchester, MA 02121-1260 | | | | First Class Mail |
| Chartered Organization | Troup County Sheriffs Office | Chattahoochee Council 091 | 130 Sam Walker Dr | Lagrange, GA 30241-7999 | | | | First Class Mail |
| Chartered Organization | Troup High School Band | Chattahoochee Council 091 | 1920 Hamilton Rd | Lagrange, GA 30241-6016 | | | | First Class Mail |
| Chartered Organization | Troutville Church Of The Brethren | Blue Ridge Mtns Council 599 | P.O. Box 156 | Troutville, VA 24175-0156 | | | | First Class Mail |
| Chartered Organization | Trouvaille Investments | Denver Area Council 061 | 25 W Dry Creek Cr 600 | Littleton, CO 80120 | | | | First Class Mail |
| Chartered Organization | Troy Fire Dept | Great Lakes Fsc 272 | 500 W Big Beaver Rd | Troy, MI 48084-5254 | | | | First Class Mail |
| Chartered Organization | Troy Fire Station No 2 | Great Lakes Fsc 272 | 5600 Livernois Rd | Troy, MI 48098-3101 | | | | First Class Mail |
| Chartered Organization | Troy First Utd Methodist Church | Great Lakes Fsc 272 | 6363 Livernois Rd | Troy, MI 48098-1568 | | | | First Class Mail |
| Chartered Organization | Troy Fish & Game Club | Miami Valley Council, Bsa 444 | 2618 Lefevre Rd | Troy, OH 45373-2020 | | | | First Class Mail |
| Chartered Organization | Troy Kiwanis | Greater St Louis Area Council 312 | 92 Professional Pkwy | Troy, MO 63379-2822 | | | | First Class Mail |
| Chartered Organization | Troy Lions Club | Greater St Louis Area Council 312 | P.O. Box 238 | Troy, IL 62294-0238 | | | | First Class Mail |
| Chartered Organization | Troy Nature Society | Great Lakes Fsc 272 | P.O. Box 99302 | Troy, MI 48099-9302 | | | | First Class Mail |
| Chartered Organization | Troy Police Dept | Greater St Louis Area Council 312 | 116 E Market St | Troy, IL 62294-1510 | | | | First Class Mail |
| Chartered Organization | Troy School District 30C | Rainbow Council 702 | 5800 Theodore Dr | Plainfield, IL 60586-5269 | | | | First Class Mail |
| Chartered Organization | Troy Township Volunteer Fire Dept | Lake Erie Council 440 | 14019 Nash Rd | Burton, OH 44021-9613 | | | | First Class Mail |
| Chartered Organization | Troy Township Volunteer Fire Dept | Erie Shores Council 460 | P.O. Box 275 | Luckey, OH 43443-0275 | | | | First Class Mail |
| Chartered Organization | Troy United Methodist Church | Longhorn Council 662 | P.O. Box 9 | Troy, TX 76579-0009 | | | | First Class Mail |
| Chartered Organization | Troy United Methodist Church | Longhorn Council 662 | P.O. Box 9 | Troy, TX 76579-0009 | | | | First Class Mail |
| Voting Party | Troy United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Troy United Methodist Church | Attn: Pastor Andy Adams | 407 Edwardsville Rd | Troy, IL 62294 | | | andy@troyumc.org | Email<br>First Class Mail |
| Chartered Organization | Troy-Webster American Legion Post 240 | Erie Shores Council 460 | 335 Park Dr | Luckey, OH 43443-9642 | | | | First Class Mail |
| Voting Party | Trt Development Company | c/o Omni Hotels Mgmt Corp | 4001 Maple Ave, Ste 600 | Dallas, TX 75219 | | | kristen.reinsch@omnihotels.com | Email<br>First Class Mail |
| Voting Party | Trt Development Company | Attn: Wick Phillips | Attn: Jason Rudd | 3131 Mckinney Ave, Ste 100 | Dallas, TX 75204 | | jason.rudd@wickphillips.com | Email<br>First Class Mail |
| Chartered Organization | Truck Country | Northeast Iowa Council 178 | 2099 Southpark Ct, Ste 2 | Dubuque, IA 52003-8095 | | | | First Class Mail |
| Chartered Organization | Truckee Optimist Club | Nevada Area Council 329 | P.O. Box 1859 | Truckee, CA 96160-1859 | | | | First Class Mail |
| Voting Party | Trucksville United Methodist Church (080320) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Trucksville Utd Methodist Church | Northeastern Pennsylvania Council 501 | 40 Knob Hill Rd | Trucksville, PA 18708-9683 | | | | First Class Mail |
| Voting Party | Trudegree | 223 Bacon St | Raton, NM 87740-9758 | | | | | First Class Mail |
| Chartered Organization | True Bethel Baptist Church | Greater Niagara Frontier Council 380 | 907 E Ferry St | Buffalo, NY 14211-1423 | | | | First Class Mail |
| Chartered Organization | True Deliverance Church | Chattahoochee Council 091 | P.O. Box 57 | Auburn, AL 36831-0057 | | | | First Class Mail |
| Chartered Organization | True Life Baptist Church | Greater Alabama Council 001 | 275 Chickasaw Dr | Birmingham, AL 35214-3681 | | | | First Class Mail |
| Chartered Organization | True Life Community Church | Pikes Peak Council 060 | 2525 Canada Dr | Colorado Springs, CO 80922-1162 | | | | First Class Mail |
| Voting Party | True Light Lutheran Church | Attn: Leon K Moy | 195 Worth St | New York, NY 10013-4323 | | | lmoy314@earthlink.net | Email<br>First Class Mail |
| Voting Party | True Light Lutheran Church | 95 Worth St | New York City, NY 10013 | | | | lmoy314@earthlink.net | Email<br>First Class Mail |
| Chartered Organization | True Love Christian Ministries | Atlanta Area Council 092 | 2001 Jabco Ct | Lithonia, GA 30058-5368 | | | | First Class Mail |
| Chartered Organization | True North | President Gerald R Ford 781 | 6308 S Warner Ave | Fremont, MI 49412-9279 | | | | First Class Mail |
| Chartered Organization | Truelight Baptist Church | Pine Burr Area Council 304 | 804 N Main St | Hattiesburg, MS 39401 | | | | First Class Mail |
| Chartered Organization | Truman Elementary Pta | Last Frontier Council 480 | 600 Parkside Rd | Norman, OK 73072-4200 | | | | First Class Mail |
| Chartered Organization | Truman Fire Dept | Twin Valley Council Bsa 283 | 101 E Ciro St | Truman, MN 56088-2186 | | | | First Class Mail |
| Chartered Organization | Truman Medical Center Lakewood | Heart of America Council 307 | 7900 Lees Summit Rd | Kansas City, MO 64139-1236 | | | | First Class Mail |
| Chartered Organization | Truman Pta | Illowa Council 133 | 5506 N Pine St | Davenport, IA 52806-2631 | | | | First Class Mail |
| Chartered Organization | Truman Pto | Hawkeye Area Council 172 | 441 W Post Rd Nw | Cedar Rapids, IA 52405-3243 | | | | First Class Mail |
| Chartered Organization | Trumann Lions Club | Quapaw Area Council 018 | P.O. Box 1 | Trumann, AR 72472-0001 | | | | First Class Mail |
| Voting Party | Trumansburg United Methodist Church | Attn: Richard A Peterson | P.O. Box 628 | 80 E Main St | Trumansburg, NY 14886 | | agenergy1903@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Trumbauersville Lions Club | Washington Crossing Council 777 | P.O. Box 33 | Trumbauersville, PA 18970-0033 | | | | First Class Mail |
| Chartered Organization | Trumbull Board Of Education | Connecticut Yankee Council Bsa 072 | 6254 Main St | Trumbull, CT 06611-2096 | | | | First Class Mail |
| Chartered Organization | Trumbull County Family Court | Great Trail 433 | 220 Main Ave Sw | Warren, OH 44481-1011 | | | | First Class Mail |
| Chartered Organization | Trumbull Family Fitness | Great Trail 433 | 210 High St Nw | Warren, OH 44481-1007 | | | | First Class Mail |
| Chartered Organization | Truong Giang | Silicon Valley Monterey Bay 055 | 1161 Ringwood Ct, Ste 130 | San Jose, CA 95131-1758 | | | | First Class Mail |
| Chartered Organization | Truro Church | National Capital Area Council 082 | 10520 Main St | Fairfax, VA 22030-3304 | | | | First Class Mail |
| Chartered Organization | Truro Homes Assoc | National Capital Area Council 082 | 4146 Elizabeth Ln | Annandale, VA 22003-3648 | | | | First Class Mail |
| Chartered Organization | Trussville Fire & Rescue | Greater Alabama Council 001 | 421 Cherokee Dr | Trussville, AL 35173-1108 | | | | First Class Mail |
| Chartered Organization | Trussville Parks & Recreation Board | Greater Alabama Council 001 | 5381 Trussville Clay Rd | Trussville, AL 35173-1760 | | | | First Class Mail |
| Voting Party | Trustees Of First Methodist Church Of Holyoke | Attn: Peter F Milloy | 74 Pine Grove Dr | South Hadley, MA 01075 | | | pmilloy59@gmail.com | Email<br>First Class Mail |
| Voting Party | Trustees Of Peninsula Delaware Annual Conference, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trustees Of The Catholic Cathedral Church Of Baltimore | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Trustees Of The Catholic Cathedral Church Of Baltimore | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Trustees Of The Diocese Of Mississippi | A Mississippi Corporation | Attn: James B Ponder | P.O. Box 23107 | Jackson, MS 39225-3107 | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | Trustees Of The Diocese Of Mississippi | A Mississippi Corporation | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | Trustees Of The First Presbyterian Church Of Boynton Beach Fl | First Presbyterian Church | 235 SW 6th Ave | Boynton Beach, FL 33435 | | | fpcboynton@aol.com | Email<br>First Class Mail |
| Voting Party | Trustees Of The Protestant Episcopal Church, Diocese De | Attn: The Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | | | mkirkpatrick@delaware.church | Email<br>First Class Mail |
| Chartered Organization | Ts Dock And Lift | Northern Lights Council 429 | 1682 Hwy 10 E | Detroit Lakes, MN 56501-4718 | | | | First Class Mail |
| Chartered Organization | T-Shirt Express | Lincoln Heritage Council 205 | 1307 St Augustine Rd | Clarkson, KY 42726-8645 | | | | First Class Mail |
| Chartered Organization | T-Shirt Express | Lincoln Heritage Council 205 | 117 W Main St | Leitchfield, KY 42754-1149 | | | | First Class Mail |
| Chartered Organization | Tst Educational And Community Foundation | Great Lakes Fsc 272 | 27349 Everett St | Southfield, MI 48076-3618 | | | | First Class Mail |
| Chartered Organization | Tt Knight Middle School | Lincoln Heritage Council 205 | 9803 Blue Lick Rd | Louisville, KY 40229-1841 | | | | First Class Mail |
| Chartered Organization | Tualatin Lions Club | Cascade Pacific Council 492 | P.O. Box 24 | Tualatin, OR 97062-0024 | | | | First Class Mail |
| Voting Party | Tualatin Plains Presbyterian Church | Attn: Business & Finance Elder | 30685 NW Scotch Church Rd | Hillsboro, OR 97124 | | | Office@oldscotchchurch.org | Email<br>First Class Mail |
| Chartered Organization | Tualatin Scouters | Cascade Pacific Council 492 | 16120 SW Cameron Ct | Tigard, OR 97223-0676 | | | | First Class Mail |
| Chartered Organization | Tuckahoe Common School | Suffolk County Council Inc 404 | 468 Magee St | Southampton, NY 11968-3217 | | | | First Class Mail |
| Chartered Organization | Tuckahoe Police Dept | Westchester Putnam 388 | 65 Main St | Tuckahoe, NY 10707-2908 | | | | First Class Mail |
| Chartered Organization | Tuckahoe Volunteer Fire Co | Garden State Council 690 | 2170 Nj 50 | Woodbine, NJ 08270 | | | | First Class Mail |
| Voting Party | Tuckaleechee United Methodist Church | Attn: Richard Rudesill | 7322 Old Tuckaleechee Rd | Townsend, TN 37882 | | | tuckaleecheeumc@hotmail.com | Email<br>First Class Mail |
| Firm | Tucker & Miller LLLP | Daniel P. J. Miller | 1440 E. Missouri Ave, Ste C 150 | Phoenix, AZ 85014 | | | dmiller@tucker-miller.com | Email<br>First Class Mail |
| Chartered Organization | Tucker County Rotary | Mountaineer Area 615 | 850 William Ave | Davis, WV 26260 | | | | First Class Mail |
| Voting Party | Tucker J Volesky | 356 Dakota Ave S | Huron, SD 57350 | | | | tucker.volesky@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Tucker Street Church | West Tennessee Area Council 559 | 454 Tucker St | Dyersburg, TN 38024-3827 | | | | First Class Mail |
| Chartered Organization | Tuckerman Fire Dept | Quapaw Area Council 018 | P.O. Box 779 | Tuckerman, AR 72473-0779 | | | | First Class Mail |
| Chartered Organization | Tuckertown Fire Dept Auxiliary | Narragansett 546 | 1116 Ministerial Rd | Wakefield, RI 02879-4820 | | | | First Class Mail |
| Chartered Organization | Tuckness Productions | Heart of America Council 307 | 7534 Twilight Ln | Lenexa, KS 66217-9501 | | | | First Class Mail |
| Voting Party | Tuckston United Methodist Church, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Tuckston Utd Methodist Church | Northeast Georgia Council 101 | 4175 Lexington Rd | Athens, GA 30605-2521 | | | | First Class Mail |
| Chartered Organization | Tucson Az East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710-4711 | | | | First Class Mail |
| Chartered Organization | Tucson Optimists Club | Catalina Council 011 | 1914 W Desert Highlands Dr | Oro Valley, AZ 85737-7034 | | | | First Class Mail |
| Chartered Organization | Tucson Police Dept | Catalina Council 011 | 270 S Stone Ave | Tucson, AZ 85701-1917 | | | | First Class Mail |
| Chartered Organization | Tuesday Study Club | Texas Trails Council 561 | 1602 Parker St | Goldthwaite, TX 76844-2540 | | | | First Class Mail |
| Chartered Organization | Tuggle Elementary School Pta | Greater Alabama Council 001 | 412 12th Ct N | Birmingham, AL 35204-2533 | | | | First Class Mail |
| Voting Party | Tujunga United Methodist Church | Attn: Thomas Kendall, Pastor | 9901 Tujunga Canyon Blvd | Tujunga, CA 91042 | | | tumcoffice@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Tukwila Fire Dept | Chief Seattle Council 609 | 444 Andover Park E | Tukwila, WA 98188-7606 | | | | First Class Mail |
| Chartered Organization | Tulare County Fire Dept | Sequoia Council 027 | 1551 E Success Dr | Porterville, CA 93257-5625 | | | | First Class Mail |
| Chartered Organization | Tulare County Sheriff | Sequoia Council 027 | 833 S Akers St | Visalia, CA 93277-9528 | | | | First Class Mail |
| Chartered Organization | Tulare Fire Dept | Sequoia Council 027 | 800 S Blackstone St | Tulare, CA 93274-5759 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Tulare Noontime Kiwanis | Sequoia Council 027 | P.O. Box 505 | Tulare, CA 93275-0505 | | | | First Class Mail |
| Chartered Organization | Tulare Police Explorers | Sequoia Council 027 | 260 S M St | Tulare, CA 93274-4127 | | | | First Class Mail |
| Voting Party | Tulare United Methodist Church | Attn: Allison Byerley | 228 W Kern | Tulare, CA 93274 | | | adbyerley@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Tulare Utd Methodist Church | Sequoia Council 027 | 228 W Kern Ave | Tulare, CA 93274-3946 | | | | First Class Mail |
| Chartered Organization | Tully Elementary School | Lincoln Heritage Council 205 | 3300 College Dr | Louisville, KY 40299-3607 | | | | First Class Mail |
| Chartered Organization | Tully Utd Community Church | Longhouse Council 373 | Meetinghouse Rd | Tully, NY 13159 | | | | First Class Mail |
| Chartered Organization | Tulsa 26 Scouts, Inc | Indian Nations Council 488 | 1701 S Newport Ave | Tulsa, OK 74120-6818 | | | | First Class Mail |
| Chartered Organization | Tulsa Boys Home | Indian Nations Council 488 | 2727 S 137th West Ave | Sand Springs, OK 74063-5017 | | | | First Class Mail |
| Chartered Organization | Tulsa Dream Center | Indian Nations Council 488 | 200 W 46th St N | Tulsa, OK 74126-6675 | | | | First Class Mail |
| Chartered Organization | Tulsa Hills Church Of The Nazarene | Indian Nations Council 488 | 840 W 81st St | Tulsa, OK 74132-2715 | | | | First Class Mail |
| Chartered Organization | Tulsa Legacy Charter School Primary | Indian Nations Council 488 | 105 E 63rd St N | Tulsa, OK 74126-1456 | | | | First Class Mail |
| Chartered Organization | Tulsa Moose Lodge 862 | Indian Nations Council 488 | 11106 E 7th St | Tulsa, OK 74128-1644 | | | | First Class Mail |
| Chartered Organization | Tulsa Police Explorers | c/o Tulsa Police Academy | 6066 E 66th St N | Tulsa, OK 74117-1811 | | | | First Class Mail |
| Chartered Organization | Tulsa Police Explorers | c/o Tulsa Police Academy | 6066 E 66th St N | Tulsa, OK 74117-1811 | | | | First Class Mail |
| Voting Party | Tumc | Attn: Karen S Steele | P.O. Box 98 | Tonica, IL 61370 | | | tonicaumc3@yahoo.com | Email<br>First Class Mail |
| Voting Party | Tumwater United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Tumwater Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 1401 Lake Park Dr Sw | Tumwater, WA 98512-6916 | | | | First Class Mail |
| Firm | Tune, Entrekin & White, P.C. | Joseph P. Rusnak | 316 Deaderick Street, Ste 1700 | Nashville, TN 37238 | | | jrusnak@tewlawfirm.com | Email<br>First Class Mail |
| Chartered Organization | Tung D Nguyen, Md | National Capital Area Council 082 | 6404 Seven Corners Pl, Ste K | Falls Church, VA 22044-2034 | | | | First Class Mail |
| Chartered Organization | Tung D Nguyen, Md | National Capital Area Council 082 | 6404 Seven Corners Pl, Ste K | Falls Church, VA 22044-2034 | | | | First Class Mail |
| Voting Party | Tunica County Rotary Club, Inc | P O Box 2772 | Tunica, MS 38676 | | | | | First Class Mail |
| Chartered Organization | Tunica Rotary Club | Chickasaw Council 558 | P.O. Box 1914 | Tunica, MS 38676-1914 | | | | First Class Mail |
| Voting Party | Tunica United Methodist Church | Attn: James Erwin | 1043 School St | P.O. Box 1226 | Tunica, MS 38676 | | tunicaunitedmethodistchurch@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Tunica Utd Methodist Church | Chickasaw Council 558 | P.O. Box 1226 | Tunica, MS 38676-1226 | | | | First Class Mail |
| Voting Party | Tunkhannock United Methodist Church (40479) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Tunnel Hill Christian Church And Board | Lincoln Heritage Council 205 | 5105 Old Georgetown Rd | Georgetown, IN 47122-9134 | | | | First Class Mail |
| Voting Party | Tunnel Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Tunnel Hill Umc | 121 N Varnell Rd | Tunnel Hill, GA 30755 | | | | | First Class Mail |
| Chartered Organization | Tunnel Hill United Methodist Church | Northwest Georgia Council 100 | P.O. Box 146 | Tunnel Hill, GA 30755-0146 | | | | First Class Mail |
| Chartered Organization | Tunnell Companies Lp | Del Mar Va 081 | Long Neck Rd | Long Neck, DE 19966 | | | | First Class Mail |
| Chartered Organization | Tuolumne County Fire Dept | Greater Yosemite Council 059 | 19500 Hillsdale Dr | Sonora, CA 95370-9203 | | | | First Class Mail |
| Chartered Organization | Tuolumne County Sheriffs Office | Greater Yosemite Council 059 | 28 Lower Sunset Dr | Sonora, CA 95370-4942 | | | | First Class Mail |
| Chartered Organization | Tuolumne County Sheriffs Posse | Greater Yosemite Council 059 | 16999 Columbia River Dr | Sonora, CA 95370-9111 | | | | First Class Mail |
| Voting Party | Turin Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Turin Utd Methodist Church | Flint River Council 095 | 20 Long St | Turin, GA 30289 | | | | First Class Mail |
| Chartered Organization | Turkey Hill School Pto | Connecticut Yankee Council Bsa 072 | 441 Turkey Hill Rd | Orange, CT 06477-2218 | | | | First Class Mail |
| Voting Party | Turkey Valley United Methodist Church (183525) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Turlington Elementary School | Sam Houston Area Council 576 | 23400 Hegar Rd | Hockley, TX 77447-7600 | | | | First Class Mail |
| Chartered Organization | Turlock Police Dept | Greater Yosemite Council 059 | 244 N Broadway | Turlock, CA 95380-4737 | | | | First Class Mail |
| Voting Party | Turnagain United Methodist Church - Anchorage | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Turnagain Utd Methodist Church | Great Alaska Council 610 | 3300 W Northern Lights Blvd | Anchorage, AK 99517 | | | | First Class Mail |
| Chartered Organization | Turnbridge Public Charter | Baltimore Area Council 220 | 5504 York Rd | Baltimore, MD 21212-3805 | | | | First Class Mail |
| Chartered Organization | Turner Chapel A M E Church | Atlanta Area Council 092 | 492 N Marietta Pkwy Ne | Marietta, GA 30060-8031 | | | | First Class Mail |
| Chartered Organization | Turner Christian Church | Cascade Pacific Council 492 | 7871 Marion Rd Se | Turner, OR 97392-9810 | | | | First Class Mail |
| Chartered Organization | Turner Construction | Mid-America Council 326 | 12506 S 50th St | Springfield, NE 68059 | | | | First Class Mail |
| Chartered Organization | Turner Elementary School | Central Florida Council 083 | 3175 Jupiter Blvd Se | Palm Bay, FL 32909-4106 | | | | First Class Mail |
| Chartered Organization | Turner/Lockhart Elementary Pto | Sam Houston Area Council 576 | 3200 Rosedale St | Houston, TX 77004-6211 | | | | First Class Mail |
| Chartered Organization | Turner-Barker Insurance Co | Pine Tree Council 218 | 1 India St | Portland, ME 04101-4709 | | | | First Class Mail |
| Voting Party | Turning Point United Methodist Church | Attn: Cam Price | 8372 N Valley Rd | Pinson, AL 35126 | | | cam.price@umcna.org | Email<br>First Class Mail |
| Chartered Organization | Turtle Lake Lions Club | Chippewa Valley Council 637 | P.O. Box 401 | Turtle Lake, WI 54889-0401 | | | | First Class Mail |
| Voting Party | Turtle Lake: Parkview United Methodist Church | Attn: Adam Wayne Woods | 236 Maple St N | Turtle Lake, WI 54889 | | | parkviewunitedmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | Turtle Lake: Parkview United Methodist Church | Attn: Treasurer | P.O. Box 64 | Turtle Lake, WI 54889 | | | parkviewunitedmethodist@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Tuscaloosa Apprentice Committee | Black Warrior Council 006 | 9410 Hwy 82 E | Duncanville, AL 35456-2052 | | | | First Class Mail |
| Chartered Organization | Tuscaloosa County High School Jrotc | Black Warrior Council 006 | 12500 Wildcat Dr | Northport, AL 35475-4461 | | | | First Class Mail |
| Chartered Organization | Tuscarawas Co Sheriff Dept | Buckeye Council 436 | 2295 Reiser Ave Se | New Philadelphia, OH 44663-3333 | | | | First Class Mail |
| Voting Party | Tuscarora Council | Attn: Jason L Smith | 172 Nc Hwy 581 S | Goldsboro, NC 27530 | | | jason.smith@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Tuscola Rotary Club | Prairielands 117 | P.O. Box 21 | Tuscola, IL 61953-0021 | | | | First Class Mail |
| Chartered Organization | Tuscola United Methodist Church | Texas Trails Council 561 | P.O. Box 205 | Tuscola, TX 79562-0205 | | | | First Class Mail |
| Voting Party | Tuscola United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 602 7th St | Tuscola, TX 79562 | | | | First Class Mail |
| Chartered Organization | Tuscola Utd Methodist Church | Prairielands 117 | 901 N Prairie St | Tuscola, IL 61953-9254 | | | | First Class Mail |
| Voting Party | Tuscumbia First United Methodist | Attn: Kathryn Courtney Woodman | 104 E 3rd St | Tuscumbia, AL 35674 | | | office@tuscumbia.org | Email<br>First Class Mail |
| Chartered Organization | Tuskawilla Presbyterian Church | Central Florida Council 083 | 3600 Aloma Ave | Oviedo, FL 32765-8534 | | | | First Class Mail |
| Voting Party | Tuskawilla Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Tuskegee Airmen Global Academy | Atlanta Area Council 092 | 16545 S Alvarado Terrace Sw | Atlanta, GA 30311 | | | | First Class Mail |
| Chartered Organization | Tuskegee University | Tukabatchee Area Council 005 | 308 Kresge Center | Tuskegee Inst, AL 36088 | | | | First Class Mail |
| Chartered Organization | Tustin Presbyterian Church | Orange County Council 039 | 225 W Main St | Tustin, CA 92780-4319 | | | | First Class Mail |
| Chartered Organization | Tustin/Santa Ana Rotary | Orange County Council 039 | P.O. Box 14 | Tustin, CA 92781-0014 | | | | First Class Mail |
| Chartered Organization | Tuttle Elementary Pto | Southwest Florida Council 088 | 2863 8th St | Sarasota, FL 34237-3633 | | | | First Class Mail |
| Chartered Organization | Tuttle Masonic Lodge 405 | Last Frontier Council 480 | P.O. Box 386 | Tuttle, OK 73089-0386 | | | | First Class Mail |
| Voting Party | Tuttle Road United Methodist Church | Attn: Linda Brewster, Pastor | 52 Tuttle Rd | Cumberland, ME 04021 | | | secretary@tuttleroadumc.com | Email<br>First Class Mail |
| Chartered Organization | Tuxedo Park Baptist Church | Crossroads of America 160 | 29 N Grant Ave | Indianapolis, IN 46201-3607 | | | | First Class Mail |
| Chartered Organization | Twain Harte Rotary Club | Greater Yosemite Council 059 | P.O. Box 1462 | Twain Harte, CA 95383-1462 | | | | First Class Mail |
| Chartered Organization | Tweedle Park And Playground Assoc | Minsi Trails Council 502 | 70 Franklin St | Weatherly, PA 18255-1115 | | | | First Class Mail |
| Voting Party | Twelfth Street Umc (187762) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Twelve Apostles Catholic Church | Heart of America Council 307 | 17900 Humphreys Rd | Platte City, MO 64079 | | | | First Class Mail |
| Chartered Organization | Twelve Corners Presbyterian Church | Seneca Waterways 397 | 1200 Winton Rd S | Rochester, NY 14618-2245 | | | | First Class Mail |
| Chartered Organization | Twelve Points Foundation | California Inland Empire Council 045 | 1820 W Orangewood Ave | Orange, CA 92868-2043 | | | | First Class Mail |
| Chartered Organization | Twenty First Century Charter School Pto | Pathway To Adventure 456 | 556 Washington St | Gary, IN 46402-1915 | | | | First Class Mail |
| Voting Party | Twenty Palms United Methodist Church | Attn: Linda Geddis / Joseph Geddis | 6250 Mesquite Springs Rd | 29 Palms, CA 92277 | | | geddis_linda@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Twin Chimneys Elementary School Pto | Greater St Louis Area Council 312 | 7396 Twin Chimneys Blvd | O Fallon, MO 63368-6112 | | | | First Class Mail |
| Chartered Organization | Twin Cities Lions Club | Seneca Waterways 397 | 3906 State Route 96 | Shortsville, NY 14548-9526 | | | | First Class Mail |
| Chartered Organization | Twin Cities Rotary Club | Pacific Harbors Council, Bsa 612 | P.O. Box 6 | Chehalis, WA 98532-0006 | | | | First Class Mail |
| Chartered Organization | Twin Cities Ward | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632-3061 | | | | First Class Mail |
| Voting Party | Twin City Filter Service, Inc | 2529 25th Ave S | Minneapolis, MN 55406-1234 | | | | | First Class Mail |
| Chartered Organization | Twin City Lions | Greater St Louis Area Council 312 | P.O. Box 1 | Herculaneum, MO 63048-0001 | | | | First Class Mail |
| Chartered Organization | Twin District Volunteer Fire Co, Inc | Greater Niagara Frontier Council 380 | 4999 William St | Lancaster, NY 14086-9665 | | | | First Class Mail |
| Chartered Organization | Twin Falls 10Th Ward | Twin Falls South Stake | 229 Park Ave | Twin Falls, ID 83301-7640 | | | | First Class Mail |
| Chartered Organization | Twin Falls 11Th Ward - Twin Falls Stake | Snake River Council 111 | 723 Hankins Rd | Twin Falls, ID 83301 | | | | First Class Mail |
| Chartered Organization | Twin Falls 12Th Ward | Twin Falls West Stake | 1134 N College Rd | Twin Falls, ID 83301 | | | | First Class Mail |
| Chartered Organization | Twin Falls 13Th Ward - Twin Falls Stake | Snake River Council 111 | 2085 S Temple Dr | Twin Falls, ID 83301 | | | | First Class Mail |
| Chartered Organization | Twin Falls 14Th Ward | Twin Falls West Stake | Snake River Council 111 | 824 Caswell Ave W | Twin Falls, ID 83301-3625 | | | First Class Mail |
| Chartered Organization | Twin Falls 14Th Ward | Twin Falls West Stake | 824 Caswell Ave W | Twin Falls, ID 83301-3625 | | | | First Class Mail |
| Chartered Organization | Twin Falls 15Th Ward -Twin Falls Stake | Snake River Council 111 | 2085 S Temple Dr | Twin Falls, ID 83301 | | | | First Class Mail |
| Chartered Organization | Twin Falls 16Th Ward | Twin Falls South Stake | 541 Harrison St | Twin Falls, ID 83301 | | | | First Class Mail |
| Chartered Organization | Twin Falls 17Th Ward | Twin Falls South Stake | 2680 Elizabeth Blvd | Twin Falls, ID 83301 | | | | First Class Mail |
| Chartered Organization | Twin Falls 1St Ward - Twin Falls Stake | Snake River Council 111 | 847 Eland Dr | Twin Falls, ID 83301 | | | | First Class Mail |
| Chartered Organization | Twin Falls 2Nd Ward | Twin Falls South Stake | 851 Harrison St | Twin Falls, ID 83301 | | | | First Class Mail |
| Chartered Organization | Twin Falls 3Rd Ward | Twin Falls South Stake | 3150 Elizabeth Blvd E | Twin Falls, ID 83301 | | | | First Class Mail |
| Chartered Organization | Twin Falls 4Th Ward | Twin Falls West Stake | 667 Harrison St | Twin Falls, ID 83301-3905 | | | | First Class Mail |
| Chartered Organization | Twin Falls 5Th Ward - Twin Falls Stake | Snake River Council 111 | 2085 S Temple Dr | Twin Falls, ID 83301 | | | | First Class Mail |
| Chartered Organization | Twin Falls 6Th Ward | Twin Falls West Stake | 667 Harrison St | Twin Falls, ID 83301-3905 | | | | First Class Mail |
| Chartered Organization | Twin Falls 7Th Ward - Twin Falls Stake | Snake River Council 111 | 847 Eastland Dr N | Twin Falls, ID 83301-4359 | | | | First Class Mail |
| Chartered Organization | Twin Falls 8Th Ward | Twin Falls West Stake | 667 Harrison St | Twin Falls, ID 83301-3905 | | | | First Class Mail |
| Chartered Organization | Twin Falls 9Th Ward | Twin Falls South Stake | 3150 Elizabeth Blvd | Twin Falls, ID 83301 | | | | First Class Mail |
| Voting Party | Twin Falls First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Twin Falls S Stake-Twin Falls 24Th Ward | Snake River Council 111 | 3485 N 2983 E | Twin Falls, ID 83301-0379 | | | | First Class Mail |
| Voting Party | Twin Falls Umc, Munroe Falls, Oh | Twin Falls Umc | 60 N River Rd | Munroe Falls, OH 44262-1308 | | | twinfallsumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Twin Falls United Methodist Church | Great Trail 433 | 60 N River Rd | Munroe Falls, OH 44262-1308 | | | | First Class Mail |
| Chartered Organization | Twin Lakes American Legion Post 544 | Three Harbors Council 636 | P.O. Box 907 | Twin Lakes, WI 53181-0907 | | | | First Class Mail |
| Voting Party | Twin Oaks Umc Trustees | Attn: Marion Woods, Chairman | 8101 Rd 187 | Oakwood, OH 45873 | | | pjwoods@artelco.net | Email<br>First Class Mail |
| Voting Party | Twin Oaks United Methodist Church | Attn: Treasurer | 201 E Harmon St | P.O. Box 98 | Oakwood, OH 45873 | | otoumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Twin Rivers Council | 253 Washington Ave Ext | Albany, NY 12205-5504 | | | | mswitzer@bsamail.org | Email<br>First Class Mail |
| Voting Party | Twin Rivers Council, Inc, Bsa | Attn: Roderick C Mcdonald | One Lincoln Center | Syracuse, NY 13202 | | | arivera@bsk.com | Email<br>First Class Mail |
| Voting Party | Twin Towers Umc | Attn: Patricia Yamashita | 1733 Grant | Berkeley, CA 94703 | | | patricia.yamashita@comcast.net | Email<br>First Class Mail |
| Voting Party | Twin Towers United Methodist Church | Attn: Fred Fielding, Finance Chair | 1411 Oak St | Alameda, CA 94501 | | | twintowers.office@gmail.com | Email<br>First Class Mail |
| Voting Party | Twin Valley Council, Inc Bsa | Attn: Raymond W Brauer | 810 Madison Ave | Mankato, MN 56001 | | | ray.brauer@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Twinsburg Fire Dept | Lake Erie Council 440 | 10069 Ravenna Rd | Twinsburg, OH 44087 | | | | First Class Mail |
| Chartered Organization | Twinsburg Police Dept | Lake Erie Council 440 | 10075 Ravenna Rd | Twinsburg, OH 44087-1718 | | | | First Class Mail |
| Chartered Organization | Twinsburg VFW Post 4929 | Lake Erie Council 440 | 9825 Ravenna Rd | Twinsburg, OH 44087-1714 | | | | First Class Mail |
| Chartered Organization | Two Foxes Trading Post | Capitol Area Council 564 | P.O. Box 671 | Bastrop, TX 78602-0671 | | | | First Class Mail |
| Chartered Organization | Two Harbors Moose Lodge 1463 | Voyageurs Area 286 | General Delivery | Two Harbors, MN 55616 | | | | First Class Mail |
| Chartered Organization | Tygh Valley Community Center | Cascade Pacific Council 492 | 57594 Havens Ave | Tygh Valley, OR 97063-8700 | | | | First Class Mail |
| Chartered Organization | Tyler Elementary School | National Capital Area Council 082 | 14500 John Marshall Hwy | Gainesville, VA 20155-1605 | | | | First Class Mail |
| Firm | Tyler H. Fox, Esq. | Tyler H. Fox, Esq. | 135 Antrim St., Unit #2 | Cambridge, MA 02139 | | | tylerfox@verizon.net | Email<br>First Class Mail |
| Voting Party | Tyler Matthew Schmidt | 3900 San Fernando Rd, Apt 2614 | Glendale, CA 91204 | | | | tmschmidt@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | Tyler Police Dept | East Texas Area Council 585 | 711 W Ferguson St | Tyler, TX 75702-5612 | | | | First Class Mail |
| Voting Party | Tyler Road Southern Baptist Church | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | Mail@KsAdvocates.com | Email<br>First Class Mail |
| Voting Party | Tyler Street United Methodist Church | Attn: Treasurer, Tyler St Church | 927 W 10th St | Dallas, TX 75208 | | | jeffgarrett@tylerstreet.church | Email<br>First Class Mail |
| Chartered Organization | Tyler Yacht Club | East Texas Area Council 585 | P.O. Box 130906 | Tyler, TX 75713-0906 | | | | First Class Mail |
| Chartered Organization | Tylertown Rotary Club | Andrew Jackson Council 303 | General Delivery | Tylertown, MS 39667 | | | | First Class Mail |
| Voting Party | Tyner Umc | Attn: Karen Wheeler | 6805 Standifer Gap Rd | Chattanooga, TN 37421 | | | office@tynerumc.com | Email<br>First Class Mail |
| Chartered Organization | Tyner United Methodist Church | Cherokee Area Council 556 | 6805 Standifer Gap Rd | Chattanooga, TN 37421-1410 | | | | First Class Mail |
| Voting Party | Tyner United Methodist Church | Attn: Cathy Wesolek | 4503 French St | Tyner, IN 46572 | | | cathy.wesolek@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Tyngsboro Firefighters Assoc | The Spirit of Adventure 227 | 26 Kendall Rd | Tyngsboro, MA 01879-1013 | | | | First Class Mail |
| Voting Party | Tyrone Umc | P O Box 206 | Tyrone, OK 73951 | | | | drmingus@att.net | Email<br>First Class Mail |
| Chartered Organization | U S Border Patrol | South Texas Council 577 | 9001 San Dario Ave | Laredo, TX 78045-7270 | | | | First Class Mail |
| Chartered Organization | U S Border Patrol | Rio Grande Council 775 | 3000 W Military Hwy | Mcallen, TX 78503-5700 | | | | First Class Mail |
| Chartered Organization | U S Border Patrol-Del Rio | Texas SW Council 741 | 2300 E Hwy 90 | Del Rio, TX 78840-7338 | | | | First Class Mail |
| Chartered Organization | U S Border Patrol-Eagle Pass N Sta | Texas SW Council 741 | 2285 Del Rio Blvd | Eagle Pass, TX 78852-3316 | | | | First Class Mail |
| Chartered Organization | U S Border Patrol-Eagle Pass S Sta | Texas SW Council 741 | 4156 El Indio Hwy | Eagle Pass, TX 78852-5976 | | | | First Class Mail |
| Chartered Organization | U S Customs & Border Protection | South Florida Council 084 | 6601 NW 25th St | Miami, FL 33122-2232 | | | | First Class Mail |
| Chartered Organization | U S Customs & Border Protection-Broward | South Florida Council 084 | 1800 Eller Dr, Ste 300 | Fort Lauderdale, FL 33316-4209 | | | | First Class Mail |
| Chartered Organization | U S Customs Explorer Post | Pathway To Adventure 456 | 610 S Canal St | Chicago, IL 60607-4523 | | | | First Class Mail |
| Chartered Organization | U S Customs-Del Rio | Texas SW Council 741 | 3140 Texas Spur 239 | Del Rio, TX 78840-9105 | | | | First Class Mail |
| Chartered Organization | U S Customs-Eagle Pass | Texas SW Council 741 | 160 E Garrison St | Eagle Pass, TX 78852-4861 | | | | First Class Mail |
| Voting Party | U S Postal Service | Cmrs-Pbp | P.O. Box 0566 | Carol Stream, IL 60132-0566 | | | | First Class Mail |
| Chartered Organization | Uaw Local 1853 | Middle Tennessee Council 560 | P.O. Box 459 | Spring Hill, TN 37174-0459 | | | | First Class Mail |
| Chartered Organization | Uaw Local 2209 | Anthony Wayne Area 157 | 5820 E 900 N | Roanoke, IN 46783-9703 | | | | First Class Mail |
| Chartered Organization | Ub Kinsey Commty | Elementary School Pto | 800 W 1st St | Riviera Beach, FL 33404-7608 | | | | First Class Mail |
| Chartered Organization | Uceda School | Las Vegas Area Council 328 | 320 N Nellis Blvd | Las Vegas, NV 89110-0052 | | | | First Class Mail |
| Chartered Organization | Ucp Childrens Learning Center Of Nassau | Theodore Roosevelt Council 386 | 380 Washington Ave | Roosevelt, NY 11575-1845 | | | | First Class Mail |
| Chartered Organization | Ufcw Local 1625 | Greater Tampa Bay Area 089 | 5600 US Hwy 98 N, Ste 3 | Lakeland, FL 33809-3100 | | | | First Class Mail |
| Chartered Organization | Uhland Elementary School Pta | Capitol Area Council 564 | 2301 High Rd | Kyle, TX 78640-4802 | | | | First Class Mail |
| Chartered Organization | Uinta County Peace Officers Assoc | Trapper Trails 589 | 77 County Rd 109 | Evanston, WY 82930-9797 | | | | First Class Mail |
| Chartered Organization | Ujimaa Foundation | San Francisco Bay Area Council 028 | 3994 Burckhalter Ave | Oakland, CA 94605-2616 | | | | First Class Mail |
| Chartered Organization | Ukiah Elks Lodge 1728 | Redwood Empire Council 041 | P.O. Box 32 | Ukiah, CA 95482-0032 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Ukiah United Methodist Church | Attn: Trustee Chair | P.O. Box 323 | Ukiah, CA 95482 | | | office@ukiahumc.org | Email<br>First Class Mail |
| Chartered Organization | Ukiah Valley Fire Authority | Redwood Empire Council 041 | 1500 S State St | Ukiah, CA 95482-6709 | | | | First Class Mail |
| Chartered Organization | Ukrainian National Home | Garden State Council 690 | 1506 Fairton Rd | Millville, NJ 08332-4606 | | | | First Class Mail |
| Chartered Organization | Ullenbruch Flowers And Gifts | Water and Woods Council 782 | 1839 Lapeer Ave | Port Huron, MI 48060-4153 | | | | First Class Mail |
| Chartered Organization | Ulmstead Club, Inc | Baltimore Area Council 220 | 911 Lynch Dr | Arnold, MD 21012-1504 | | | | First Class Mail |
| Voting Party | Ulster (141565) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Ulster County Sheriffs Office | Rip Van Winkle Council 405 | 380 the Blvd | Kingston, NY 12401 | | | | First Class Mail |
| Voting Party | Ulster Heights United Methodist Church | Attn: Sejin Cha | 1264 Ulster Heights Rd | Ellenville, NY 12428 | | | sejincha@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Ultimate Scouting Assoc | Pine Tree Council 218 | P.O. Box 354 | Shapleigh, ME 04076-0354 | | | | First Class Mail |
| Voting Party | Ulysses United Methodist Church (07202) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Ulysses Utd Methodist Church | Allegheny Highlands Council 382 | North St | Ulysses, PA 16948 | | | | First Class Mail |
| Voting Party | Um Church Of The Village | Attn: Samuel C Winfrey | 201 W 13th St | New York, NY 10011 | | | samcw10001@gmail.com | Email<br>First Class Mail |
| Voting Party | Um Insurance Co, Inc And Its Affiliates And Predecessors | Primmer Piper Eggleston & Cramer Pc | 500 Main St | Burlington, VT 05402 | | | rgadapee@primmer.com | Email<br>First Class Mail |
| Voting Party | Umc | Attn: Ricky Huggins | 46100 Lovings Ln | Heavener, OK 74937 | | | journey_ricky@yahoo.com | Email<br>First Class Mail |
| Voting Party | Umc At Milltown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Umc At Mt Talor | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Umc First Vineland - Vineland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Umc Keansburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Umc Of Burlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Umc Of Burlington | 207 S 6th St | Burlington, KS 66839 | | | | | First Class Mail |
| Voting Party | Umc Of Red Bank | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Umc Of The Resurrection Blue Springs | Heart of America Council 307 | 601 NE Jefferson St | Blue Springs, MO 64014-2315 | | | | First Class Mail |
| Chartered Organization | Ume Preparatory Academy | Circle Ten Council 571 | 3838 Spur 408 | Dallas, TX 75236-3294 | | | | First Class Mail |
| Chartered Organization | Umkc School Of Dentistry | Heart of America Council 307 | 650 E 25th St | Kansas City, MO 64108-2716 | | | | First Class Mail |
| Chartered Organization | Umm 1St Utd Methodist Ch Cary | Occoneechee 421 | 117 S Academy St | Cary, NC 27511-3301 | | | | First Class Mail |
| Chartered Organization | Umm 1St Utd Methodist Ch Cary | Occoneechee 421 | P.O. Box 396 | Cary, NC 27512-0396 | | | | First Class Mail |
| Chartered Organization | Umphress Road Utd Methodist Church | Circle Ten Council 571 | 7224 Umphress Rd | Dallas, TX 75217-1531 | | | | First Class Mail |
| Chartered Organization | Umphrey Lee Elementary | Circle Ten Council 571 | 7808 Racine Dr | Dallas, TX 75232-4302 | | | | First Class Mail |
| Chartered Organization | Un Methodist Church | American Leg Post 682 | 602 5th Ave Sw | Altoona, IA 50009-1604 | | | | First Class Mail |
| Chartered Organization | Una Rotc Cadet Club | Greater Alabama Council 001 | 1 Harrison Plz | Florence, AL 35632-0002 | | | | First Class Mail |
| Chartered Organization | Unadilla Fire Co | Leatherstocking 400 | 77 Clifton St | Unadilla, NY 13849 | | | | First Class Mail |
| Chartered Organization | Unadilla Fire Dept | Leatherstocking 400 | P.O. Box | Unadilla, NY 13849 | | | | First Class Mail |
| Chartered Organization | Unadilla Presbyterian Church | Leatherstocking 400 | 156 Main St | Unadilla, NY 13849 | | | | First Class Mail |
| Chartered Organization | Unc Charlotte College Of Engineering | Mecklenburg County Council 415 | 9201 University City Blvd | Charlotte, NC 28223-0001 | | | | First Class Mail |
| Chartered Organization | Under Water Adventures | Central Florida Council 083 | 400 W Magnolia St | Leesburg, FL 34748-5840 | | | | First Class Mail |
| Chartered Organization | Underberg And Kessler | Seneca Waterways 397 | 300 Bausch and Lomb Pl | Rochester, NY 14604-2702 | | | | First Class Mail |
| Chartered Organization | Underhill-Jericho Fire Dept | Green Mountain 592 | 420 Vt Route 15 | Underhill, VT 05489 | | | | First Class Mail |
| Chartered Organization | Underwater Dive Center, Inc | Lake Erie Council 440 | 42551 N Ridge Rd | Elyria, OH 44035-1046 | | | | First Class Mail |
| Chartered Organization | Underwood Lutheran Church | Mid-America Council 326 | 10 3rd Ave | Underwood, IA 51576-4912 | | | | First Class Mail |
| Voting Party | Underwood Lutheran Church | Attn: Pastor Scott Dalen | P.O. Box 9 | 10 3rd Ave | Underwood, IA 51576 | | sdalen001@luthersem.edu | Email<br>First Class Mail |
| Chartered Organization | Underwood Petersville Vol Fire Dept | Greater Alabama Council 001 | 4661 Hwy 157 | Florence, AL 35633-7877 | | | | First Class Mail |
| Chartered Organization | Uni Alabama Health Svcs Fndn | Greater Alabama Council 001 | 619 19th St S | Birmingham, AL 35233-1900 | | | | First Class Mail |
| Chartered Organization | Uni Carillon Utd Methodist Ch | Central Florida Council 083 | P.O. Box 678841 | Orlando, FL 32867-8841 | | | | First Class Mail |
| Chartered Organization | Uni Christian High Sch Model Un | Piedmont Council 420 | 602 7th Ave Ne | Hickory, NC 28601-3917 | | | | First Class Mail |
| Chartered Organization | Uni Findlay Animal Science & Prev Vet | Black Swamp Area Council 449 | 1000 N Main St | Findlay, OH 45840-3653 | | | | First Class Mail |
| Chartered Organization | Uni Heights Utd Methodist Ch | Atlanta Area Council 092 | 1267 Balsam Dr | Decatur, GA 30033-2903 | | | | First Class Mail |
| Chartered Organization | Uni Presbyterian Ch Rochester Hills | Great Lakes Fsc 272 | 1385 S Adams Rd | Rochester Hills, MI 48309-2803 | | | | First Class Mail |
| Chartered Organization | Uni Rochester Sch Nursing | Seneca Waterways 397 | 255 Crittenden Blvd | Rochester, NY 14642-0001 | | | | First Class Mail |
| Chartered Organization | Uni S Florida Sch Health | Greater Tampa Bay Area 089 | 12901 Bruce B Downs Blvd | Tampa, FL 33612-4742 | | | | First Class Mail |
| Chartered Organization | Unico | Northern New Jersey Council, Bsa 333 | 42 Linda Vista Ave | North Haledon, NJ 07508-2608 | | | | First Class Mail |
| Voting Party | Unifi Equipment Finance, Inc | Attn: Julie Dailey | 801 W Ellsworth Rd | Ann Arbor, MI 48108 | | | jdailey@teamunifi.com | Email<br>First Class Mail |
| Voting Party | Union & Willow Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Union 1St Presbyterian Church | Moraine Trails Council 500 | P.O. Box 217 | Cowansville, PA 16218-0217 | | | | First Class Mail |
| Chartered Organization | Union Arp Church | Palmetto Council 549 | 3594 Lancaster Hwy | Richburg, SC 29729-9044 | | | | First Class Mail |
| Voting Party | Union Avenue United Methodist Church | Attn: Tyler Kinser, Treasurer | 1843 S Union Ave | Alliance, OH 44601 | | | kinsertjwz@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Union Baptist Church | Norwela Council 215 | P.O. Box 60 | Belmont, LA 71406-0060 | | | | First Class Mail |
| Chartered Organization | Union Baptist Church | Occoneechee 421 | 904 N Roxboro St | Durham, NC 27701-2458 | | | | First Class Mail |
| Chartered Organization | Union Baptist Church | Colonial Virginia Council 595 | 9254 Guinea Rd | Hayes, VA 23072-4419 | | | | First Class Mail |
| Chartered Organization | Union Baptist Church | Old Hickory Council 427 | 1200 N Trade St | Winston Salem, NC 27101-1538 | | | | First Class Mail |
| Voting Party | Union Center United Methodist Church | Attn: Rev David Mckinney | 128 Maple Dr | Endicott, NY 13760-6301 | | | umcgospel@aol.com | Email<br>First Class Mail |
| Voting Party | Union Chapel Indy | Attn: Lisa Lorentz | 2720 E 86th St | Indianapolis, IN 46240 | | | lisa@unionchapelindy.org | Email<br>First Class Mail |
| Chartered Organization | Union Chapel Mb Church | Greater Alabama Council 001 | 315 Winchester Rd Ne | Huntsville, AL 35811-1029 | | | | First Class Mail |
| Voting Party | Union Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Union Chapel Umc 2625 Pannell Rd Monroe, Ga 30655 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Union Chapel Utd Methodist Church | Northeast Georgia Council 101 | 2625 Pannell Rd | Monroe, GA 30655-8704 | | | | First Class Mail |
| Voting Party | Union Church (Claremont) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Union Church In Waban | Mayflower Council 251 | 14 Collins Rd | Waban, MA 02468-2200 | | | | First Class Mail |
| Chartered Organization | Union Church Neffs | Minsi Trails Council 502 | P.O. Box 66 | Neffs, PA 18065-0066 | | | | First Class Mail |
| Chartered Organization | Union Church Of Hinsdale | Pathway To Adventure 456 | 137 S Garfield St | Hinsdale, IL 60521-4229 | | | | First Class Mail |
| Voting Party | Union Church Of Hinsdale - United Church Of Christ | Attn: Matthew Klein | 324 W Burlington | Lagrange, IL 60525 | | | matthew.klein55@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Union City Police Dept | San Francisco Bay Area Council 028 | 34009 Alvarado Niles Rd | Union City, CA 94587-4452 | | | | First Class Mail |
| Chartered Organization | Union City Police Dept | Last Frontier Council 480 | 101 N Elm Ave | Union City, OK 73090-9621 | | | | First Class Mail |
| Voting Party | Union City Presbyterian Church | Attn: Robert Willert | 37 W High St | Union City, PA 16438-1236 | | | bearpc@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Union City Rotary Club | Southern Shores Fsc 783 | 1737 10 1/2 Mile Rd | Union City, MI 49094-9633 | | | | First Class Mail |
| Chartered Organization | Union City Utd Methodist Church | Atlanta Area Council 092 | 6410 Watson St | Union City, GA 30291-1444 | | | | First Class Mail |
| Chartered Organization | Union Colony Prep School | Longs Peak Council 062 | 2000 Clubhouse Dr | Greeley, CO 80634-3643 | | | | First Class Mail |
| Chartered Organization | Union Congregational | Seneca Waterways 397, Route 14A | Hall, NY 14463 | | | | | First Class Mail |
| Chartered Organization | Union Congregational Church | Greater Tampa Bay Area 089 | 106 N Butler Ave | Avon Park, FL 33825-3138 | | | | First Class Mail |
| Chartered Organization | Union Congregational Church | Mayflower Council 251 | 105 Pleasant St | East Bridgewater, MA 02333-1319 | | | | First Class Mail |
| Chartered Organization | Union Congregational Church | Mayflower Council 251 | 55 Rhoades Ave | East Walpole, MA 02032-1128 | | | | First Class Mail |
| Chartered Organization | Union Congregational Church | The Spirit of Adventure 227 | 148 Haverhill St | North Reading, MA 01864-2448 | | | | First Class Mail |
| Chartered Organization | Union Congregational Church | Central Florida Council 083 | 302 N St Clair Abrams Ave | Tavares, FL 32778-3065 | | | | First Class Mail |
| Chartered Organization | Union Congregational Church | Daniel Webster Council, Bsa 330 | 80 Main St | Union, NH 03887 | | | | First Class Mail |
| Chartered Organization | Union Congregational Church | Northern New Jersey Council, Bsa 333 | 176 Cooper Ave | Upper Montclair, NJ 07043-1811 | | | | First Class Mail |
| Chartered Organization | Union Congregational Church | Northern New Jersey Council, Bsa 333 | 176 Cooper Ave | Upper Montclair, NJ 07043-1811 | | | | First Class Mail |
| Chartered Organization | Union Congregational Church Of Oakville | Connecticut Rivers Council, Bsa 066 | 167 Buckingham St | Oakville, CT 06779-1728 | | | | First Class Mail |
| Chartered Organization | Union Congregational Ucc | Gulf Stream Council 085 | 5088 Summit Blvd | West Palm Beach, FL 33415-3721 | | | | First Class Mail |
| Voting Party | Union Congregational United Church Of Christ Of Green Bay Wi | Attn: Gail Hohenstein | 716 S Madison St | Green Bay, WI 54301 | | | bridget@unionucc.com | Email<br>First Class Mail |
| Chartered Organization | Union County Sheriff Office | Central N Carolina Council 416 | 3344 Presson Rd | Monroe, NC 28112-9140 | | | | First Class Mail |
| Chartered Organization | Union County Sheriffs Dept | Great Smoky Mountain Council 557 | 901 Main St | Maynardville, TN 37807-3556 | | | | First Class Mail |
| Chartered Organization | Union County Shriners Club | Great Smoky Mountain Council 557 | P.O. Box 303 | Maynardville, TN 37807-0303 | | | | First Class Mail |
| Voting Party | Union Deposit Umc (187534) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Union Deposit Utd Methodist Church | New Birth of Freedom 544 | 34 W Main St | Hershey, PA 17033-2442 | | | | First Class Mail |
| Chartered Organization | Union Elementary Pto | Crossroads of America 160 | 8707 W US Hwy 36 | Modoc, IN 47358-9583 | | | | First Class Mail |
| Chartered Organization | Union Ems | Central N Carolina Council 416 | P.O. Box 633 | Monroe, NC 28111-0633 | | | | First Class Mail |
| Chartered Organization | Union Evangelical | Mayflower Council 251 | 25 Dutcher St | Hopedale, MA 01747-1225 | | | | First Class Mail |
| Chartered Organization | Union Evangelical Church | National Capital Area Council 082 | Paseo De La Reforma 870 | Mexico City | Mexico | | | First Class Mail |
| Chartered Organization | Union Grove Amish Church | Old Hickory Council 427 | 3070 Mullis Rd | Hamptonville, NC 27020-7759 | | | | First Class Mail |
| Chartered Organization | Union Grove Kiwanis | Three Harbors Council 636 | 1133 Pheasant Run | Union Grove, WI 53182-1235 | | | | First Class Mail |
| Chartered Organization | Union Grove Lions Club | Three Harbors Council 636 | 330 S 84th St | Milwaukee, WI 53214-1468 | | | | First Class Mail |
| Chartered Organization | Union Grove United Methodist Church | Piedmont Council 420 | P.O. Box 55 | Union Grove, NC 28689-0055 | | | | First Class Mail |
| Voting Party | Union Grove United Methodist Church | Attn: Michael Lee Welsh | P.O. Box 44 | Spring Garden, AL 36275 | | | mikewelsh91@gmail.com | Email<br>First Class Mail |
| Voting Party | Union Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Union Grove Utd Methodist Church | Occoneechee 421 | 6407 Union Grove Church Rd | Hillsborough, NC 27278-8310 | | | | First Class Mail |
| Chartered Organization | Union Hill Presbyterian Church | Patriots Path Council 358 | 427 Franklin Rd | Denville, NJ 07834-3604 | | | | First Class Mail |
| Voting Party | Union Hill Presbyterian Church Of Denville | Attn: John S Ware Iv | 427 Franklin Rd | Denville, NJ 07834 | | | office@unionhillchurch.org | Email<br>First Class Mail |
| Voting Party | Union Hill Presbyterian Church Of Denville | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | office@unionhillchurch.org | Email<br>First Class Mail |
| Voting Party | Union Hill Presbyterian Church of Denville | Attn: John S Ware IV | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Chartered Organization | Union Hill Primitive Baptist Church | Greater Alabama Council 001 | 2115 Winchester Rd Nw | Huntsville, AL 35810-1644 | | | | First Class Mail |
| Voting Party | Union Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Union Hill United Methodist Church 2000 Aj Land Rd Canton, G | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Union Hill Utd Methodist Church | Atlanta Area Council 092 | 2000 A J Land Rd | Canton, GA 30115-4974 | | | | First Class Mail |
| Chartered Organization | Union Hill Volunteer Firemens Assoc | Ambulance | P.O. Box 112 | Union Hill, NY 14563-0112 | | | | First Class Mail |
| Chartered Organization | Union Hospital | Del Mar Va 081 | 106 Bow St | Elkton, MD 21921-5544 | | | | First Class Mail |
| Voting Party | Union Japanese Church Of Westchester | Attn: Yoko Ueda | 6 Greenacres Ave | Scarsdale, NY 10583 | | | ujcw.pr@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Union Lions Club | Greater St Louis Area Council 312 | 204 River Rock Dr | Union, MO 63084-3868 | | | | First Class Mail |
| Chartered Organization | Union Lutheran Church | Central N Carolina Council 416 | 4770 Bringle Ferry Rd | Salisbury, NC 28146-7106 | | | | First Class Mail |
| Voting Party | Union Memorial United Methodist Church | Carolyn Anderson | 3443 Riva Rd | Davidsonville, MD 21035 | | | cmanderson71@hotmail.com | Email<br>First Class Mail |
| Voting Party | Union Memorial United Methodist Church | Attn: Janice Seay | P.O. Box 53 | Davidsonville, MD 21035 | | | cmanderson71@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Union Missionary Baptist Church | Crossroads of America 160 | 100 N Macedonia Ave | Muncie, IN 47305 | | | | First Class Mail |
| Voting Party | Union Park Umc | Attn: Treasurer | 2305 E 12th St | Des Moines, IA 50316 | | | office@unionparkumc.org | Email<br>First Class Mail |
| Chartered Organization | Union Presbyterian Church | Garden State Council 690 | 254 Shell Rd | Carneys Point, NJ 08069-2119 | | | | First Class Mail |
| Chartered Organization | Union Presbyterian Church | Bay-Lakes Council 635 | P.O. Box 217 | De Tour Village, MI 49725-0217 | | | | First Class Mail |
| Chartered Organization | Union Presbyterian Church | Dan Beard Council, Bsa 438 | 10259 US Hwy 42 | Union, KY 41091-9527 | | | | First Class Mail |
| Voting Party | Union Presbyterian Church | Attn: David Blevins | 329 N Bent St | Powell, WY 82435 | | | unionpcpowell@gmail.com | Email<br>First Class Mail |
| Voting Party | Union Presbyterian Church, Inc (Endicott, Ny) | Attn: Rev Patricia J Raube | 200 E Main St | Endicott, NY 13760 | | | Pat.Raube@upcendicott.org | Email<br>First Class Mail |
| Chartered Organization | Union Rotary Club | Greater St Louis Area Council 312 | 1401 W Springfield Ave | Union, MO 63084-1767 | | | | First Class Mail |
| Chartered Organization | Union Springs Elem Parent Teacher | Longhouse Council 373 | 255 Wheat St | Cayuga, NY 13034-3225 | | | | First Class Mail |
| Chartered Organization | Union Stingers Rifle Club Lfl Program | Palmetto Council 549 | 1163 Lakeside Dr | Union, SC 29379-9676 | | | | First Class Mail |
| Chartered Organization | Union Temple | South Georgia Council 098 | 602 N Main St | Fitzgerald, GA 31750 | | | | First Class Mail |
| Chartered Organization | Union Township Fire | Simon Kenton Council 441 | 12034 Pleasant Valley Rd | Chillicothe, OH 45601-9785 | | | | First Class Mail |
| Chartered Organization | Union United Methodist Church | Del Mar Va 081 | 301 N Main St | Federalsburg, MD 21632-1008 | | | | First Class Mail |
| Chartered Organization | Union United Methodist Church | Indian Waters Council 553 | 7582 Woodrow St | Irmo, SC 29063-2831 | | | | First Class Mail |
| Voting Party | Union United Methodist Church | 1018 Pulaski Rd | East Northport, NY 11731 | | | | UnionUMC@optonline.net | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | Attn: Ron Schultz | 4321 Co Rd 32 | Wilsonville, AL 35186 | | | rschultz@umcna.org | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | Attn: Roderic L Mullen | 2212 Nursery Rd | Lillington, NC 27546 | | | rmullen@nccumc.org | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | Attn: Tom Lester, Treasurer | 690 Edith Ave | Noblesville, IN 46060 | | | lester0714@comcast.net | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | Attn: Benny L Anderson | P.O. Box 316 | 303 E Jackson | Union, MS 39365 | | info.uumcms@gmail.com | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | Attn: David Jackson | 485 Columbus Ave | Boston, MA 02118 | | | finance@unionboston.org | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | Rev Bernadette Logan | 12615 149th St | South Ozone Park, NY 11436 | | | bministry3@aol.com | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | Attn: Rev Bernadette Logan | 126-22 150th St | P.O. Box 200584 | South Ozone Park, NY 11436 | | bministry15@gamil.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Union United Methodist Church Brooklyn | Attn: Rev Jacqueline Carter | 121 New York Ave | Brooklyn, NY 11216 | | | umcunionbk@gmail.com | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church Of Unity, Maine | Attn: Thomas L Blackstone | 61 Pleasant St | Waterville, ME 04901 | | | tlbphd@alum.emory.edu | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church, Inc | Attn: Bill Gray | 128 King George Way | Columbia, SC 29210 | | | hsref376@aol.com | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church, Inc | Attn: Bill Gray | 7582 Woodrow St | Irmo, SC 29063-2831 | | | hsref376@aol.com | Email<br>First Class Mail |
| Chartered Organization | Union University Church | Attn: Peter Finley | Five Rivers Council, Inc | 375 Church St | Alfred, NY 14802 | | | First Class Mail |
| Chartered Organization | Union Utd Methodist Church | Cradle of Liberty Council 525 | 200 Brookline Blvd | Havertown, PA 19083-3934 | | | | First Class Mail |
| Chartered Organization | Union Utd Methodist Church | Crossroads of America 160 | 19090 Deshane Ave | Noblesville, IN 46060-9793 | | | | First Class Mail |
| Chartered Organization | Union Utd Methodist Church | Choctaw Area Council 302 | 303 E Jackson Rd | Union, MS 39365-2109 | | | | First Class Mail |
| Chartered Organization | Union Utd Methodist Church | Greater Alabama Council 001 | 4320 Hwy 32 | Wilsonville, AL 35186-6060 | | | | First Class Mail |
| Chartered Organization | Union Utd Methodist Mens Club | Greater St Louis Area Council 312 | 721 E Main St | Belleville, IL 62220-3943 | | | | First Class Mail |
| Voting Party | Union Village United Methodist Church | Attn: Bertha Brown | P.O. Box 237 | Thetford Ctr, VT 05075 | | | | First Class Mail |
| Chartered Organization | Union Volunteer Emergency Squad, Inc | Baden-Powell Council 368 | 8 S Ave B | Endwell, NY 13760-5714 | | | | First Class Mail |
| Chartered Organization | Union Volunteer Fire Dept, Inc | Connecticut Rivers Council, Bsa 066 | 1049 Buckley Hwy | Union, CT 06076-4802 | | | | First Class Mail |
| Voting Party | Uniondale United Methodist Church | Attn: Kene Erike | 280 Prince Ave | Freeport, NY 11520 | | | kerike@optonline.net | Email<br>First Class Mail |
| Voting Party | Uniondale United Methodist Church | Attn: Kene Erike | 720 Uniondale Ave | Uniondale, NY 11553 | | | kerike@optonline.net | Email<br>First Class Mail |
| Voting Party | Uniontown Umc | Darrell Davis | 4639 Bark Hill Rd | Union Bridge, MD 21791 | | | 24ddavis@gmail.com | Email<br>First Class Mail |
| Voting Party | Uniontown Umc | Attn: Sharon Hiner | 3405 Uniontown Rd | Westminster, MD 21158 | | | | First Class Mail |
| Chartered Organization | Unionville Elementary School Pto | Hoosier Trails Council 145 145 | 8144 E State Rd 45 | Unionville, IN 47468-9625 | | | | First Class Mail |
| Chartered Organization | Unionville Presbyterian Church | Chester County Council 539 | 814 Wollaston Rd | Kennett Square, PA 19348 | | | | First Class Mail |
| Voting Party | Unionville United Methodist Church | Attn: Marla Pace-Uumc Treasurer | Attn: Barb Hagerla | P.O. Box 244 | Unionville, MO 63565 | | bhagerla@yahoo.com | Email<br>First Class Mail |
| Voting Party | Unionville United Methodist Church (96861) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Unionville Utd Medthodist Church | Laurel Highlands Council 527 | Rd 1 | Rochester, PA 15074 | | | | First Class Mail |
| Chartered Organization | Unioto P T O | Simon Kenton Council 441 | 1565 Egypt Pike | Chillicothe, OH 45601-3974 | | | | First Class Mail |
| Voting Party | Uni-Sim Corporation | P O Box 1358 | Windham, ME 04062-1358 | | | | | First Class Mail |
| Chartered Organization | Unita County Peace Officers Assoc | Trapper Trails 589 | 496 Remington Dr | Evanston, WY 82930-9067 | | | | First Class Mail |
| Chartered Organization | Unitarian Universalist Congreg Gwinnett | Northeast Georgia Council 101 | 12 Bethesda Church Rd | Lawrenceville, GA 30044-4236 | | | | First Class Mail |
| Chartered Organization | Unitarian Universalist Congreg York | New Birth of Freedom 544 | 925 S George St | York, PA 17403-3706 | | | | First Class Mail |
| Chartered Organization | Unitarian Universalist Fellowship | Bell Cnty | 1726 Morgans Point Rd | Belton, TX 76513-6842 | | | | First Class Mail |
| Chartered Organization | Unitarian Universalist Fellowship | Wayne Cnty | 3186 Burbank Rd | Wooster, OH 44691-1206 | | | | First Class Mail |
| Chartered Organization | United Auto Worker 94 | Northeast Iowa Council 178 | 3450 Central Ave | Dubuque, IA 52001-1104 | | | | First Class Mail |
| Chartered Organization | United Auto Workers Local 95 | Glaciers Edge Council 620 | 1795 Lafayette St | Janesville, WI 53546-2844 | | | | First Class Mail |
| Voting Party | United Brethrens Church On Staten Island | Attn: Lawrence Johnson | 2205 Richmond Rd | Staten Island, NY 10306 | | | moraviancemetery@gmail.com | Email<br>First Class Mail |
| Voting Party | United Brethrens Church On Staten Island | c/o Hall & Hall LLP | 57 Beach St | Staten Island, NY 10304 | | | gazzolav@hallandhalllaw.com | Email<br>First Class Mail |
| Chartered Organization | United Centenary Methodist | Twin Valley Council Bsa 283 | 501 S 2nd St | Mankato, MN 56001-3705 | | | | First Class Mail |
| Chartered Organization | United Christian Church | Miami Valley Council, Bsa 444 | 8611 Hoke Rd | Clayton, OH 45315-9728 | | | | First Class Mail |
| Chartered Organization | United Christian Parish | National Capital Area Council 082 | 11508 N Shore Dr | Reston, VA 20190-4316 | | | | First Class Mail |
| Voting Party | United Christian Parish - Reston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | United Christian Presbyterian Church | Heart of America Council 307 | 305 E 4th St | Lawson, MO 64062-9384 | | | | First Class Mail |
| Chartered Organization | United Church Of Big Rapids | President Gerald R Ford 781 | 120 S State St | Big Rapids, MI 49307-1763 | | | | First Class Mail |
| Voting Party | United Church Of Broomfield | Attn: Gary B Mckee | 825 Kohl St | Broomfield, CO 80020 | | | ucbucctreasurer@gmail.com | Email<br>First Class Mail |
| Voting Party | United Church Of Broomfield | 825 Kohl St | Broomfield, CO 80020 | | | | ucbucctreasurer@gmail.com | Email<br>First Class Mail |
| Voting Party | United Church Of Canastota | Attn: Gregory J Wright | 2623 Carey Hill Rd | Chittenango, NY 13037 | | | gjw412@yahoo.com | Email<br>First Class Mail |
| Voting Party | United Church Of Canastota, Inc | 144 Center St | Canastota, NY 13032 | | | | gjw412@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | United Church Of Chester | Connecticut Rivers Council, Bsa 066 | 29 W Main St | Chester, CT 06412-1384 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ | Lake Erie Council 440 | 32801 Electric Blvd | Avon Lake, OH 44012-1527 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ | Rocky Mountain Council 063 | P.O. Box 610 | Buena Vista, CO 81211-0610 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ | Lake Erie Council 440 | P.O. Box 212 | Conneaut, OH 44030-0212 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ | Seneca Waterways 397 | 8758 Main St | Honeoye, NY 14471 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ | New Birth of Freedom 544 | 104 E Main St | Hummelstown, PA 17036-1617 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ | Daniel Webster Council, Bsa 330 | 23 Central Sq | Keene, NH 03431-3707 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ | Great Trail 433 | 1400 E Main St | Kent, OH 44240-2874 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ | Longhouse Council 373 | 215 Blackberry Rd | Liverpool, NY 13090-3003 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ | Mayflower Council 251 | Main St | Medfield, MA 02052 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ | Northern Star Council 250 | 206 Locust St N | Prescott, WI 54021-1738 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ | Connecticut Rivers Council, Bsa 066 | 280 Main St N | Southbury, CT 06488 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ | Green Mountain 592 | 4335 Main St | Waitsfield, VT 05673 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ | Pennsylvania Dutch Council 524 | 2723 Willow St Pike N | Willow St, PA 17584-9531 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ - Canal Fulton | Buckeye Council 436 | 8101 Manchester Ave Nw | Canal Fulton, OH 44614-8601 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ - Vermillion | Sioux Council 733 | 226 E Main St | Vermillion, SD 57069-2244 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ Cong | Lake Erie Council 440 | P.O. Box 228 | Vermilion, OH 44089-0228 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ Congregation | Glaciers Edge Council 620 | 123 E Washington St | Delavan, WI 53115-1713 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ Congregational | The Spirit of Adventure 227 | 6 Lexington St | Burlington, MA 01803-3734 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ Congregational | Great Trail 433 | 217 E Liberty St | Medina, OH 44256-3343 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ Congregational | Seneca Waterways 397 | 570 Klem Rd | Webster, NY 14580-1541 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ East Goshen | Chester County Council 539 | 1201 N Chester Rd | West Chester, PA 19380-6873 | | | | First Class Mail |
| Voting Party | United Church Of Christ In Keene | 23 Central Sq | Keene, NH 03431-3707 | | | | cbagley@uckeene.org | Email<br>First Class Mail |
| Chartered Organization | United Church Of Christ In North Hampton | Daniel Webster Council, Bsa 330 | 295 Atlantic Ave | North Hampton, NH 03862-2103 | | | | First Class Mail |
| Chartered Organization | United Church Of Christ Parker Hilltop | Denver Area Council 061 | 10926 Democrat Rd | Parker, CO 80134-5019 | | | | First Class Mail |
| Voting Party | United Church Of Christ, Federated | Attn: Ann Gibert | 4 Church St | Webster, MA 01570 | | | asgibert@gmail.com | Email<br>First Class Mail |
| Voting Party | United Church Of Christ, Federated | Attn: Ann Sheaffer Gibert | 4 Church St | Webster, MA 01570 | | | asgibert@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Church Of Cornish | Daniel Webster Council, Bsa 330 | P.O. Box 40 | Cornish Flat, NH 03746-0040 | | | | First Class Mail |
| Chartered Organization | United Church Of Crawfordsville | Mississippi Valley Council 141 141 | P.O. Box 95 | Crawfordsville, IA 52621-0095 | | | | First Class Mail |
| Chartered Organization | United Church Of Fairfax | Green Mountain 592 | 10 School St | Fairfax, VT 05454-9670 | | | | First Class Mail |
| Voting Party | United Church Of Fairfax | Attn: Reverend Katherine Arthaud | P.O. Box 204 | Fairfax, VT 05454 | | | | First Class Mail |
| Voting Party | United Church Of Ferndale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | United Church Of Geneva | Lake Erie Council 440 | 75 S Broadway | Geneva, OH 44041-1843 | | | | First Class Mail |
| Chartered Organization | United Church Of Hinesburg | Green Mountain 592 | Rt 116 | Hinesburg, VT 05461 | | | | First Class Mail |
| Chartered Organization | United Church Of Hinesburg | Green Mountain 592 | P.O. Box 39 | Hinesburg, VT 05461-0039 | | | | First Class Mail |
| Chartered Organization | United Church Of Hyde Park | Pathway To Adventure 456 | 1448 E 53rd St | Chicago, IL 60615-4512 | | | | First Class Mail |
| Voting Party | United Church Of Idaho Springs | Attn: J Horner | P.O. Box 3070 | Idaho Springs, CO 80452 | | | cskennedy46@comcast.net | Email<br>First Class Mail |
| Voting Party | United Church Of Lincoln - Vermont | 23 Quaker St | Lincoln, VT 05443 | | | | jacox1980@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | United Church Of Milton | Green Mountain 592 | P.O. Box 107 | Milton, VT 05468-0107 | | | | First Class Mail |
| Chartered Organization | United Church Of Monmouth | Pine Tree Council 218 | 772 Main St | Monmouth, ME 04259 | | | | First Class Mail |
| Voting Party | United Church Of Monmouth | Attn: Gail G Dibiaso, Treasurer | 778 Main St | P.O. Box 217 | Monmouth, ME 04259 | | gdibiaso@roadrunner.com | Email<br>First Class Mail |
| Voting Party | United Church Of Ovid | Attn: Karen Densmore, Treasurer | 131 W Front St | Ovid, MI 48866 | | | khbatora@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Church Of Oxford | Baden-Powell Council 368 | P.O. Box 566 | Oxford, NY 13830-0566 | | | | First Class Mail |
| Chartered Organization | United Church Of Penacook | Daniel Webster Council, Bsa 330 | 21 Merrimack St | Penacook, NH 03303-1419 | | | | First Class Mail |
| Voting Party | United Church Of Randolph | Attn: Roberta Hislop, Deacon Chair | P.O. Box 209 | Randolph, VT 05060 | | | grandmab@exit4.com | Email<br>First Class Mail |
| Chartered Organization | United Church Of Rockville Centre | Theodore Roosevelt Council 386 | 430 Morris Ave | Rockville Centre, NY 11570-2039 | | | | First Class Mail |
| Voting Party | United Church Of Rocoe | Attn: Amy A Tompkins | 2 Church St | Roscoe, NY 12776 | | | amy.tompkins@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | United Church Of Rogers Park | c/o Chicago United Church of Rogers Park | 1545 W Morse Ave | Chicago, IL 60626 | | | | First Class Mail |
| Voting Party | United Church Of South Royalton, Federated | P O Box 116 | South Royalton, VT 05068 | | | | ucsr@myfairpoint.net | Email<br>First Class Mail |
| Chartered Organization | United Church Of South Vienna | Tecumseh 439 | 227 E Main St | South Vienna, OH 45369 | | | | First Class Mail |
| Chartered Organization | United Church Of South Vienna | Tecumseh 439 | P.O. Box 526 | South Vienna, OH 45369-0526 | | | | First Class Mail |
| Voting Party | United Church Of Thetford | Route 5 | North Thetford, VT 05054 | | | | unitedchurchofthetford@gmail.com | Email<br>First Class Mail |
| Voting Party | United Church Of Underhill | Attn: Rev Jennifer L Mihok | P.O. Box 265 | Underhill, VT 05489 | | | pastor@ucu.church | Email<br>First Class Mail |
| Voting Party | United Church Of Walsenburg | Attn: Wanda Faye Stroh, Treasurer | 108 Kansas Ave | Walsenburg, CO 81089 | | | jfstroh@msn.com | Email<br>First Class Mail |
| Voting Party | United Church Of Westville | Attn: Rev Young Choi | 34 Harrison St | New Haven, CT 06515 | | | shine153@gmail.com | Email<br>First Class Mail |
| Voting Party | United Churches Of Durham | Attn: Pam Huntley | 228 Main St | Durham, CT 06422-2129 | | | the.united.churches@snet.net | Email<br>First Class Mail |
| Chartered Organization | United Communities | Garden State Council 690 | 3700A Cir Dr | Joint Base MDI, NJ 08641 | | | | First Class Mail |
| Chartered Organization | United Community Church Of God | Laurel Highlands Council 527 | 124 3rd St | Confluence, PA 15424-2308 | | | | First Class Mail |
| Voting Party | United Community Church Of Morrisville Vermont | Attn: Mary Ann Wilson, Treasurer | P.O. Box 475 | Morrisville, VT 05661 | | | mawwilson@aol.com | Email<br>First Class Mail |
| Chartered Organization | United Community Methodist Church | Montana Council 315 | 413 2nd St S | Shelby, MT 59474-2359 | | | | First Class Mail |
| Chartered Organization | United Congregational Church | Connecticut Rivers Council, Bsa 066 | 45 Tolland Grn | Tolland, CT 06084-3019 | | | | First Class Mail |
| Chartered Organization | United Congregational Church | Connecticut Rivers Council, Bsa 066 | 1622 Torringford St | Torrington, CT 06790-3142 | | | | First Class Mail |
| Chartered Organization | United Day School | South Texas Council 577 | 1701 San Isidro Pkwy | Laredo, TX 78045-6261 | | | | First Class Mail |
| Voting Party | United Disciples Of Christ Church | Attn: Rev Steven M Smith | 100 United Disciples Dr | South Charleston, WV 25309 | | | udpastor@suddenlinkmail.com | Email<br>First Class Mail |
| Chartered Organization | United Dr Martin Luther Lutheran Church | Elca | P.O. Box 26 | Shiner, TX 77984-0026 | | | | First Class Mail |
| Chartered Organization | United Faith Presbyterian Church | Anthony Wayne Area 157 | 1616 W Main St | Fort Wayne, IN 46808-3341 | | | | First Class Mail |
| Voting Party | United Federated Church Of Williamstown | Attn: Nancy Avery | 2426 Rte 14 | P.O. Box 438 | Williamstown, VT 05679 | | alvinavery66@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United First Methodist Chur | Black Warrior Council 006 | 1800 3rd Ave S | Jasper, AL 35501-5314 | | | | First Class Mail |
| Voting Party | United Healthcare | 22703 Network Pl | Chicago, IL 60673-1227 | | | | | First Class Mail |
| Chartered Organization | United In Christ Lutheran/St Peter Ucc | Susquehanna Council 533 | P.O. Box 95 | West Milton, PA 17886-0095 | | | | First Class Mail |
| Chartered Organization | United In Faith Lutheran Church | Pathway To Adventure 456 | 6525 W Irving Park Rd | Chicago, IL 60634-2416 | | | | First Class Mail |
| Voting Party | United Japanese Christian Church | Attn: Rev Akiko Miyake-Stoner | 136 N Villa Ave | Clovis, CA 93612 | | | akiko@ujcclife.com | Email<br>First Class Mail |
| Chartered Organization | United Lubavatcher Yeshiva Of Ocean Pk | Greater New York Councils, Bsa 640 | 841 Ocean Pkwy | Brooklyn, NY 11230-2700 | | | | First Class Mail |
| Chartered Organization | United Lutheran Church | Bay-Lakes Council 635 | Superior Ave | Crystal Falls, MI 49920 | | | | First Class Mail |
| Chartered Organization | United Lutheran Church | Susquehanna Council 533 | 167 Seven Points Rd | Sunbury, PA 17801-7083 | | | | First Class Mail |
| Chartered Organization | United Lutheran Church | Pacific Harbors Council, Bsa 612 | 1231 S 76th St | Tacoma, WA 98408-2908 | | | | First Class Mail |
| Voting Party | United Lutheran Church | Attn: Carol Wells, Council President | 101 E 38th St | Tacoma, WA 98404 | | | Scooterwells52@gmail.com | Email<br>First Class Mail |
| Voting Party | United Lutheran Church | Attn: Mary Kathryn Sanders | 3606 Tacoma Ave S | Tacoma, WA 98418 | | | marysandrs@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Lutheran Church Of Proctor | Voyageurs Area 286 | 701 3rd Ave | Proctor, MN 55810-2843 | | | | First Class Mail |
| Chartered Organization | United Meth Church | Overland Trails 322 | 424 E 4th St | Imperial, NE 69033-2005 | | | | First Class Mail |
| Chartered Organization | United Methodist - Shawano | Bay-Lakes Council 635 | 1000 Engel Dr | Shawano, WI 54166-3746 | | | | First Class Mail |
| Voting Party | United Methodist Camp Service | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | jellis@umcitysociety.org | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church | Pacific Harbors Council, Bsa 612 | 100 E 2nd St | Aberdeen, WA 98520-5214 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Southern Shores Fsc 783 | 1245 W Maple Ave | Adrian, MI 49221-1313 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | President Gerald R Ford 781 | 409 Trowbridge St | Allegan, MI 49010-1230 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Overland Trails 322 | 304 7th St | Alma, NE 68920-2183 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Ozark Trails Council 306 | P.O. Box 7 | Aurora, MO 65605-0007 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Blue Mountain Council 604 | 1919 2nd St | Baker City, OR 97814-3310 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Mississippi Valley Council 141 141 | 745 Bainbridge St | Barry, IL 62312-1205 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Patriots Path Council 358 | 22 Church St | Bernardsville, NJ 07924-2233 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Westark Area Council 016 | 400 Eureka Ave | Berryville, AR 72616-3836 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Bucktail Council 509 | P.O. Box 304 | Big Run, PA 15715-0304 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Northeast Georgia Council 101 | P.O. Box 85 | Blue Ridge, GA 30513-0002 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Overland Trails 322 | 1000 S 3rd Ave | Broken Bow, NE 68822-3043 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Jayhawk Area Council 197 | 207 S 6th St | Burlington, KS 66839-1709 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Gamehaven 299 | 507 1st Ave Nw | Byron, MN 55920-1402 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | President Gerald R Ford 781 | 701 E Div St | Cadillac, MI 49601-2013 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Hawkeye Area Council 172 | 823 Summit St | Center Point, IA 52213-9224 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Longhouse Council 373 | Co Rt 12 | Central Square, NY 13036 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Pony Express Council 311 | 1414 Walnut St | Chillicothe, MO 64601-1359 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Anthony Wayne Area 157 | 750 N Main St | Churubusco, IN 46723-1010 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Seneca Waterways 397 | 1 E Main St | Clifton Springs, NY 14432-1245 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Inland Nwest Council 611 | S Mill & Canyon | Colfax, WA 99111 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Inland Nwest Council 611 | P.O. Box 147 | Colfax, WA 99111-0147 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Ozark Trails Council 306 | 330 W Maple St | Columbus, KS 66725-1709 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Golden Empire Council 047 | 209 N Jefferson St | Dixon, CA 95620-2942 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Seneca Waterways 397 | 58 Cornelia St | Dresden, NY 14441 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | W D Boyce 138 | 701 S Columbia St | Dwight, IL 60420-1652 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Cape Cod and Islands Cncl 224 | 3200 State Hwy | Eastham, MA 02642-2166 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | United Methodist Church | Miami Valley Council, Bsa 444 | 120 N Maple St | Eaton, OH 45320-1826 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | French Creek Council 532 | 113 High St | Edinboro, PA 16412-2552 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | San Diego Imperial Council 049 | 312 S 8th St | El Centro, CA 92243-2907 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Pine Tree Council 218 | 238 Harold L Dow Hwy | Eliot, ME 03903-1437 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Gateway Area 624 | 204 Riverview Dr | Elroy, WI 53929-1048 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Bucktail Council 509 | 306 S Spruce St | Emporium, PA 15834-1542 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Leatherstocking 400 | P.O. Box 254 | Esperance, NY 12066-0254 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Westark Area Council 016 | 195 Huntsville Rd | Eureka Springs, AR 72632-9730 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Golden Empire Council 047 | 9849 Fair Oaks Blvd | Fair Oaks, CA 95628-7012 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Cornhusker Council 324 | 605 E St | Fairbury, NE 68352-2325 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Twin Valley Council Bsa 283 | 119 E 2nd St | Fairmont, MN 56031-2812 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Winnebago Council, Bsa 173 | 305 S Clark St | Forest City, IA 50436-1917 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Southwest Florida Council 088 | 14036 Matanzas Dr | Fort Myers, FL 33905-2236 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Overland Trails 322 | 1302 M St | Franklin, NE 68939-1339 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Longhouse Council 373 | 34 Grove St | Gouverneur, NY 13642-1448 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Overland Trails 322 | 500 Warren Ave | Grant, NE 69140 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Attn: David Crow | 916 5th Ave | Grinnell, IA 50112-1601 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Winnebago Council, Bsa 173 | P.O. Box 484 | Hampton, IA 50441-0484 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Daniel Webster Council, Bsa 330 | P.O. Box 304 | Hillsboro, NH 03244-0304 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Greater Yosemite Council 059 | P.O. Box 129 | Hughson, CA 95326-0129 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Overland Trails 322 | 4500 Linden Dr | Kearney, NE 68847-2522 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Trapper Trails 589 | P.O. Box 704 | Kemmerer, WY 83101-0704 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Greater Los Angeles Area 033 | 3205 D St | La Verne, CA 91750-4026 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Glaciers Edge Council 620 | 912 Geneva St | Lake Geneva, WI 53147-1803 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Montana Council 315 | 512 W Broadway St | Lewistown, MT 59457-2627 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Montana Council 315 | 512 W Broadway St | Lewistown, MT 59457-2627 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Iroquois Trail Council 376 | P.O. Box 483 | Lyndonville, NY 14098-0483 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Greater Yosemite Council 059 | P.O. Box 248 | Mariposa, CA 95338-0248 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Gateway Area 624 | 614 Suszycki Dr | Mauston, WI 53948-1631 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Attn: David Lucas | 502 Cherry St | Maysville, MO 64469-9056 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Iroquois Trail Council 376 | 11004 W Center St Ext | Medina, NY 14103-9557 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Chippewa Valley Council 637 | 2709 Bongey Dr | Menomonie, WI 54751 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Jayhawk Area Council 197 | 300 E Main St | Meriden, KS 66512-9486 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | President Gerald R Ford 781 | 111 Church St | Middleville, MI 49333-8000 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Circle Ten Council 571 | 800 S 9th St | Midlothian, TX 76065-3658 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Cornhusker Council 324 | 610 2nd St | Milford, NE 68405-8514 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Juniata Valley Council 497 | P.O. Box K | Mill Creek, PA 17060-0910 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Monmouth Council, Bsa 347 | 47 N Main St | Milltown, NJ 08850-1526 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Overland Trails 322 | 340 N Newell Ave | Minden, NE 68959-2415 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Blackhawk Area 660 | 2227 4th St | Monroe, WI 53566-1237 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Blackhawk Area 660 | 200 W Lincolnway | Morrison, IL 61270-2435 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Allegheny Highlands Council 382 | P.O. Box Q | Mt Jewett, PA 16740-0560 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Greater St Louis Area Council 312 | 1220 W Main St | Mt Zion, IL 62549-1346 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Ozark Trails Council 306 | 500 S College St | Nevada, MO 64772-2821 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Overland Trails 322 | 1600 W E St | North Platte, NE 69101-4957 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Cape Cod and Islands Cncl 224 | 40 Trinity Park | Oak Bluffs, MA 02568 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Greater Yosemite Council 059 | 1041 Poplar St | Oakdale, CA 95361 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Oregon Trail Council 697 | 48137 E 1st St | Oakridge, OR 97463-9704 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Inland Nwest Council 611 | 337 College Ave | Orofino, ID 83544 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Great SW Council 412 | P.O. Box 300 | Pagosa Springs, CO 81147-0300 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Blackhawk Area 660 | 1065 Lancaster St | Platteville, WI 53818-1131 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Pony Express Council 311 | 301 W Broadway St | Plattsburg, MO 64477-1413 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Blackhawk Area 660 | P.O. Box 217 | Poplar Grove, IL 61065-0217 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Longhouse Council 373 | 8510 S St Rd | Port Byron, NY 13140 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Theodore Roosevelt Council 386 | 35 Middle Neck Rd | Port Washington, NY 11050 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Allegheny Highlands Council 382 | 10 N Main St | Portville, NY 14770 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Gamehaven 299 | 212 St Anthony St N | Preston, MN 55965-1133 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Del Mar Va 081 | 107 N Central Ave | Ridgely, MD 21660 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Cornhusker Council 324 | 220 W Pine St | Rising City, NE 68658-3880 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Daniel Webster Council, Bsa 330 | 34 S Main St | Rochester, NH 03867-2702 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Crossroads of America 160 | 128 N Market St | Rockville, IN 47872-1718 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Greater Los Angeles Area 033 | 26438 Crenshaw Blvd | Rolling Hills, CA 90274-2517 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Connecticut Yankee Council Bsa 072 | 92 Church Hill Rd | Sandy Hook, CT 06482-1110 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | W L A C C 051 | 26640 Bouquet Canyon Rd | Saugus, CA 91350-2355 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Mid-America Council 326 | 506 8th Ave | Sheldon, IA 51201-1654 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Overland Trails 322 | 207 A St | Shelton, NE 68876-1790 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | W D Boyce 138 | P.O. Box 147 | Sheridan, IL 60551-0147 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Moraine Trails Council 500 | Franklin & Maple St | Slippery Rock, PA 16057 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Buckskin 617 | 202 3rd St E | South Point, OH 45680-9452 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Anthony Wayne Area 157 | P.O. Box 386 | South Whitley, IN 46787-0386 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Southern Shores Fsc 783 | 258 Green St | Springport, MI 49284-9513 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Pony Express Council 311 | 508 N Park St | Stanberry, MO 64489-1250 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Quivira Council, Bsa 198 | 137 N Broadway Ave | Sterling, KS 67579-2130 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Blackhawk Area 660 | P.O. Box 80 | Steward, IL 60553-0080 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Greater St Louis Area Council 312 | 214 N Cedar St | Stewardson, IL 62463 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Glaciers Edge Council 620 | 525 Lincoln Ave | Stoughton, WI 53589-1225 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Patriots Path Council 358 | 91 Main St | Succasunna, NJ 07876-1417 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Greater Tampa Bay Area 089 | 1210 W Del Webb Blvd | Sun City Center, FL 33573-5224 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Overland Trails 322 | 448 N Kansas St | Superior, NE 68978-1851 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Abraham Lincoln Council 144 | 200 S Walnut St | Taylorville, IL 62568-2244 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Miami Valley Council, Bsa 444 | 8 W Main St | Tipp City, OH 45371-1809 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Prairielands 117 | P.O. Box 1 | Tolono, IL 61880-0001 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Quivira Council, Bsa 198 | 103 S 4th St | Towanda, KS 67144-8857 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | California Inland Empire Council 045 | 15150 La Paz Dr | Victorville, CA 92395-3623 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Seneca Waterways 397 | 3671 Walworth Rd | Walworth, NY 14568-9461 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Trapper Trails 589 | 163 W 4800 S | Washington Terrace, UT 84405-6133 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Connecticut Rivers Council, Bsa 066 | 305 Main St | Watertown, CT 06795-2209 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Five Rivers Council, Inc 375 | 36 Main St | Wellsboro, PA 16901-1502 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Simon Kenton Council 441 | 36 S Center St | West Jefferson, OH 43162-1502 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Winnebago Council, Bsa 173 | 301 Hansen Blvd | West Union, IA 52175-1268 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Ventura County Council 057 | 1049 S Westlake Blvd | Westlake Village, CA 91361-3117 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | Mid-America Council 326 | 509 Lincolnway St | Woodbine, IA 51579-1237 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | W D Boyce 138 | 112 W Main St | Wyanet, IL 61379-9690 | | | | First Class Mail |
| Chartered Organization | United Methodist Church | California Inland Empire Council 045 | 35177 Beech Ave | Yucaipa, CA 92399-3831 | | | | First Class Mail |
| Voting Party | United Methodist Church | Attn: William Winston Chu | 1109 Glenwood Dr | Mt Pleasant, MI 48858 | | | wmwchu@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Attn: Steven Bruns | 701 Turner St | Waynesbro, MS 39367 | | | waynesbrofirstmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church | 845 N 5th St | Spearfish, SD 57783 | | | | scott.mckirdy@spearfishumc.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Ruben Rivera | 651 Lillie St | Elgin, IL 60120 | | | ruben.nacho90@yahoo.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Attn: Laura Alvarez | P.O. Box 464 | Point Comfort, TX 77978 | | | rev.laura.alvarez@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Attn: Jill Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | | rev.jill.colley.robinson@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Attn: Jill Elizabeth Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | | rev.jill.colley.robinson@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Attn: Rev Gerry Piper | 2 Hillcrest Rd | Springfield, VT 05156 | | | piperpray4me@netzero.net | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Attn: Heather Ryan Bailes Baker | 57 Pond St | Osterville, MA 02655 | | | pastorheather@umcchurches.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Attn: Pamela Bruns | 96 Cr 17 | Stringer, MS 39481 | | | pamelapbruns@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Nicholas G Guay | 86 Summit St | Baileyville, ME 04694 | | | ngguay68@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Attn: Nema R Lecuyer | 698 Mulberry Lane | El Centro, CA 92243 | | | nemadean@outlook.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Minchang Lee | 2 Bean Hill Rd | Northfield, NH 03276 | | | mtulmc@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Attn: John Herbert Lucy | 127 Richardson Corner Rd | Charlton, MA 01507 | | | john@cc-umc.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Robel Willson Grant Jr | 1221 Meadowood Rd | Colombia, MS 39429 | | | | First Class Mail |
| Voting Party | United Methodist Church | Attn: Eddie Ray Todd | 48 Believer Dr | Keystone, WV 24868 | | | | First Class Mail |
| Voting Party | United Methodist Church | Attn: Eddie Ray Todd | 892 Froglevel Rd | Welch, WV 24801 | | | | First Class Mail |
| Chartered Organization | United Methodist Church - Beach City | Buckeye Council 436 | P.O. Box 336 | Beach City, OH 44608-0336 | | | | First Class Mail |
| Chartered Organization | United Methodist Church - Clinton | Last Frontier Council 480 | 1001 Frisco Ave | Clinton, OK 73601-3326 | | | | First Class Mail |
| Chartered Organization | United Methodist Church - Elk City | Last Frontier Council 480 | 720 W Country Club Blvd | Elk City, OK 73644-1418 | | | | First Class Mail |
| Chartered Organization | United Methodist Church - Erie | Longs Peak Council 062 | 604 Holbrook St | Erie, CO 80516 | | | | First Class Mail |
| Chartered Organization | United Methodist Church - Fort Morgan | Longs Peak Council 062 | 117 E Bijou Ave | Fort Morgan, CO 80701-2101 | | | | First Class Mail |
| Chartered Organization | United Methodist Church - Fort Morgan | Longs Peak Council 062 | 117 E Bijou Ave | Fort Morgan, CO 80701-2101 | | | | First Class Mail |
| Voting Party | United Methodist Church - Highbridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church - Mens Club | Bay-Lakes Council 635 | 856 Michigan St | Sturgeon Bay, WI 54235 | | | | First Class Mail |
| Chartered Organization | United Methodist Church - Mequon | Bay-Lakes Council 635 | 11011 N Oriole Ln | Mequon, WI 53092-4915 | | | | First Class Mail |
| Chartered Organization | United Methodist Church - Methodist Men | South Texas Council 577 | 111 N Adams St | Alice, TX 78332-4827 | | | | First Class Mail |
| Chartered Organization | United Methodist Church - Remington | Sagamore Council 162 | 121 S Ohio St | Remington, IN 47977-8667 | | | | First Class Mail |
| Chartered Organization | United Methodist Church - Selah | Grand Columbia Council 614 | 1061 Selah Loop Rd | Selah, WA 98942-8817 | | | | First Class Mail |
| Chartered Organization | United Methodist Church - Suamico | Bay-Lakes Council 635 | 3266 Lakeview Dr | Suamico, WI 54173-8143 | | | | First Class Mail |
| Chartered Organization | United Methodist Church & Federated | Mid-America Council 326 | 2710 14th St | Columbus, NE 68601-4930 | | | | First Class Mail |
| Chartered Organization | United Methodist Church & Kiwanis Club | Water and Woods Council 782 | 2490 W State Rd | West Branch, MI 48661-9213 | | | | First Class Mail |
| Chartered Organization | United Methodist Church & Knights Of | Utah National Parks 591 | 10 N 200 E | Price, UT 84501-2506 | | | | First Class Mail |
| Chartered Organization | United Methodist Church & Tawas Kiwanis | Water and Woods Council 782 | 20 E M-55 | Tawas City, MI 48763 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Admin Board | Mississippi Valley Council 141 141 | 3rd and Knox | Oquawka, IL 61469 | | | | First Class Mail |
| Voting Party | United Methodist Church At Berlin | Attn: Sharon Goodermote | 17 S Main St | P.O. Box 225 | Berlin, NY 12022 | | goodermotess@yahoo.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church At Demarest | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church At Shrub Oak | Attn: Trustees | 1176 E Main St | Shrub Oak, NY 10588-1409 | | | umcso.ny@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Bear Creek Camp | 59 S Poplar St | Marianna, AR 72360 | | | | glenn.hicks@arumc.org | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Bear Creek Umc | Sam Houston Area Council 576 | 16000 Rippling Water Dr | Houston, TX 77084-2908 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Bushnell | Illowa Council 133 | 390 N Crafford St | Bushnell, IL 61422-1450 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Central City | Lincoln Heritage Council 205 | 200 E Broad St | Central City, KY 42330-1518 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Chelan | Grand Columbia Council 614 | P.O. Box 1236 | Chelan, WA 98816-1236 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Dike | Winnebago Council, Bsa 173 | 439 Church St | Dike, IA 50624-9628 | | | | First Class Mail |
| Voting Party | United Methodist Church Dove Creek, Co | Attn: Jackie Nielson | P.O. Box 628 | Dove Creek, CO 81324 | | | Sallyfury@aol.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Frankston | East Texas Area Council 585 | P.O. Box 355 | Frankston, TX 75763-0355 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Good Fellowship | Pine Tree Council 218 | P.O. Box 447 | Naples, ME 04055-0447 | | | | First Class Mail |
| Voting Party | United Methodist Church Greensboro Bend, Ut | United Methodist Church | 813 Main | Greensboro Bend, UT 05842 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Hawesville | Lincoln Heritage Council 205 | P.O. Box 365 | Hawesville, KY 42348-0365 | | | | First Class Mail |
| Voting Party | United Methodist Church In Madison | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church In Stow | Great Trail 433 | 4880 Fishcreek Rd | Stow, OH 44224-1930 | | | | First Class Mail |
| Voting Party | United Methodist Church In Wayne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Liberty | Hudson Valley Council 374 | 170 N Main St | Liberty, NY 12754-1820 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Magnolia | Sam Houston Area Council 576 | 419 Commerce St | Magnolia, TX 77355-8519 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Mens Club | Alliance, Longs Peak Council 062 | 704 Box Butte Ave | Alliance, NE 69301-2938 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Mens Club | Andrew Jackson Council 303 | P.O. Box 68 | Forest, MS 39074-0068 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Mens Club | Snake River Council 111 | 805 Main St | Gooding, ID 83330-1622 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Mens Club | Heart of America Council 307 | 209 S Silver St | Paola, KS 66071-1661 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Mens Club | President Gerald R Ford 781 | 1804 E Mitchell Rd | Petoskey, MI 49770-9686 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Mens Club | Last Frontier Council 480 | P.O. Box 397 | Prague, OK 74864-0397 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Murphysboro | Greater St Louis Area Council 312 | 1500 Pine St | Murphysboro, IL 62966-2055 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Northridge | W L A C C 051 | 9650 Reseda Blvd | Northridge, CA 91324-2017 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of 29 Palms | California Inland Empire Council 045 | 6250 Mesquite Springs Rd | Twentynine Palms, CA 92277 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Anacortes | Mt Baker Council, Bsa 606 | 2200 H Ave | Anacortes, WA 98221 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Anacortes | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Andover | Lake Erie Council 440 | P.O. Box 207 | Andover, OH 44003-0207 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Anna | Greater St Louis Area Council 312 | 111 W Monroe St | Anna, IL 62906-1606 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Antioch | 848 Main St | Antioch, IL 60002 | | | | umpastorkatie@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Atwater | Greater Yosemite Council 059 | 1763 Augusta Ln | Atwater, CA 95301-4280 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Atwater | Attn: William Robert Arnold | 2550 Linden St | Atwater, CA 95301 | | | unitedmethodists@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Auburn | Attn: Treasurer | 439 Park Ave | Auburn, ME 04210-8557 | | | office@auburnmethodist.org | Email<br>First Class Mail |

## Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | United Methodist Church Of Babylon | Attn: Robert Dunlop | 21 James St | Babylon, NY 11702 | | | rkdunlop12@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Bay Shore | Attn: Rev Wendy Modeste | 107 E Main St | Bay Shore, NY 11706 | | | Mwend481@aol.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Belle Plaine | Quivira Council, Bsa 198 | 124 E 10th Ave | Belle Plaine, KS 67013-9118 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Berthoud | Longs Peak Council 062 | 820 9th St | Berthoud, CO 80513-1166 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Berthoud | Longs Peak Council 062 | 820 9th St | Berthoud, CO 80513-1166 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Bolton | Attn: David Martin | 1041 Boston Tpke | Bolton, CT 06043 | | | UMCofBoltonCT@comcast.net | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Brady | Attn: Pastor Brady | P.O. Box 1030 | Brady, TX 76825 | | | fumcoffice@fumcbrady.org | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Caddo Mills | Circle Ten Council 571 | 2500 1st St | Caddo Mills, TX 75135 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Cadillac | Attn: Bill George | 1020 E Div St | P.O. Box 37 | Cadillac, MI 49601 | | umccadillac@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Cadillac | Attn: Sara Adkin | P.O. Box 37 | Cadillac, MI 49601 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Canfield | Great Trail 433 | 27 S Broad St | Canfield, OH 44406-1402 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Castro Valley | Attn: Steven David Grant | 14732 Pepperdine St | San Leandro, CA 94579 | | | grant6925@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Castro Valley | Attn: Pastor | 19806 Wisteria St | Castro Valley, CA 94546 | | | grant6925@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Chagrin Falls | Attn: Dan Spisak, Chair, Trustees | 20 S Franklin St | Chagrin Falls, OH 44022 | | | chris@itcohio.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Charleston | Greater St Louis Area Council 312 | 1700 E Marshall St | Charleston, MO 63834-9279 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Cheney | Quivira Council, Bsa 198 | P.O. Box 237 | Cheney, KS 67025-0237 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Cheney | Quivira Council, Bsa 198 | 406 W 3rd Ave | Cheney, KS 67025-2518 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Chillicothe,Missouri, Inc | Attn: Pastor Buck Cueni-Smtih | 1414 Walnut | Chillicothe, MO 64601 | | | buck@chillicotheumc.org | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Christ | Quivira Council, Bsa 198 | 103 S 4th St | Towanda, KS 67144-8857 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Christ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Christ | 916 Ave F | Wisner, NE 68791 | | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Clearwater | Quivira Council, Bsa 198 | 130 N 1st St | Clearwater, KS 67026-8704 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Clinton | Connecticut Rivers Council, Bsa 066 | 10 Commerce St | Clinton, CT 06413-2017 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Clinton | Connecticut Rivers Council, Bsa 066 | 12 Commerce St | Clinton, CT 06413-2017 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Cochranton | French Creek Council 532 | 114 E Adams St | Cochranton, PA 16314-8604 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Cooperstown | Attn: Dana K Horrell | 41 Ford Ave | Oneonta, NY 13326 | | | dkhorrell@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Cooperstown | Attn: Dan Evans | 66 Chestnut St | Cooperstown, NY 13326 | | | ctownumc@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Corona | Attn: Rev Elisa Vicioso | 42-15 104 St | Corona, NY 11368 | | | umcDcorona@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Corona | Rev Elisa Vicioso | 42-15 104 St | Corona, NY 11368 | | | umcDcorona@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Corona | Attn: President Trustees Cumc | 2880 California Ave | Corona, CA 92881 | | | marctrif@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Cucamonga | Attn: Finance Chair Umc Cucamonga | 7690 Archibald Ave | Rancho Cucamonga, CA 91730 | | | stevkath@aol.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Danbury | Attn: Pastor Kimberly Bosley | 5 Clapboard Ridge Rd | Danbury, CT 06811 | | | danburyumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | United Methodist Church of Deerfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Eagle Valley | Attn: Louise Carter | P.O. Box 546 | Eagle, CO 81631 | | | Office@umcofeaglevalley.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of East Meadow | Attn: Dorett Johnson-Agu | 470 E Meadow Ave | East Meadow, NY 11554 | | | eastmeadowumc@optonline.net | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Ebensburg | Laurel Highlands Council 527 | 100 E Highland Ave | Ebensburg, PA 15931-1126 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Evergreen | Attn: Penn Gildersleeve, Trustee Chair Umce | 3757 Ponderosa Dr | Evergreen, CO 80439 | | | office@evergreenUMC.org | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Farmington | W D Boyce 138 | 187 W Fulton St | Farmington, IL 61531-1131 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Fayetteville | Longhouse Council 373 | P.O. Box 158 | Fayetteville, NY 13066-0158 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Fayetteville | 601 E Genesee St | P.O. Box 158 | Fayetteville, NY 13066-0158 | | | contactus@fayettevilleumc.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Floral Park | Attn: Benjamin Yoo | 35 Verbena Ave | Floral Park, NY 11001 | | | umcflpk@aol.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Fonda-Fultonville | Attn: Thomas Pullen | 55 Prospect St | Fultonville, NY 12072 | | | tompullen@nycap.rr.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church of Gales Ferry | Attn: Treasurer | 10 Chapman Ln | Gales Ferry, CT 06335 | | | pastorbentum@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Galveston | Attn: David Duke | 515 S Maple St | P.O. Box 639 | Galveston, IN 46932 | | david.duke@inumc.org | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Glidden | Mid-America Council 326 | 110 E US Hwy 30 | Glidden, IA 51443 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Good Fellowship, Naples, Maine | Attn: Seth A Fortie | 1000 Roosevelt Trl | Naples, ME 04055 | | | pastorsethfortier@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Hagerman | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Hartford | Attn: Beth Ann Loveland Sennett, Trustees Chair | 571 Farmington Ave | Hartford, CT 06105 | | | blovelandsennett56@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Hibbing | Voyageurs Area 286 | 303 E 23rd St | Hibbing, MN 55746-1916 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Hugoton Ks | Santa Fe Trail Council 194 | 828 S Main St | Hugoton, KS 67951-2436 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Hygiene | Attn: Andrew W Ernst Trustee | P.O. Box 76 | 7542 Hygiene Rd | Hygiene, CO 80533 | | papa833ernst@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Islip | P O Box 507 | Islip, NY 11751 | | | | patdymek@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Johnstown | Attn: Treasurer & Richard Bruce Bandy | 108 King Ave | Johnstown, CO 80534 | | | treasurer@johnstown.church | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Kahoka, Inc | Attn: Shirley Anne Neves | P.O. Box 67 | Kahoka, MO 63445 | | | sneves221@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Kent | Great Trail 433 | 1435 E Main St | Kent, OH 44240-2888 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Kent | P O Box 646 | Kent, OH 44240 | | | | lynnette@kentmethodist.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Kent | Attn: David Arthur Palmer | 1435 E Main St | Kent, OH 44240 | | | davepalmer@kentmethodist.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of La Mirada | Attn: Paige Eaves | 15700 Rosecrans Ave | La Mirada, CA 90638 | | | office@umclamirada.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Lake Ronkonkoma | Attn: Wendy Duffy | 792 Hawkins Ave | Lake Grove, NY 11755 | | | cathy@umclr.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Lamar | 107 S 6th St | Lamar, CO 81052 | | | | lamarumc@live.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Lander | Greater Wyoming Council 638 | 262 N 3rd St | Lander, WY 82520-2811 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Lemars | 901 3rd Ave Se | Lemars, IA 51031 | | | | office@lemarsumchurch.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Lenox Ma | Attn: John Allen | 6 Holmes Rd | Lenox, MA 01240 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Libertyville | Northeast Illinois 129 | 429 Brainerd Ave | Libertyville, IL 60048-2107 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Libertyville | Libertyville Umc | 429 Brainerd Ave | Libertyville, IL 60048 | | | jay.carr@umcl.org | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Lindsay | Last Frontier Council 480 | P.O. Box 184 | Lindsay, OK 73052-0184 | | | | First Class Mail |
| Voting Party | United Methodist Church of Litchfield | 69 West St | P.O. Box 65 | Litchfield, CT 06759 | | | matn0202@yahoo.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Los Altos | Attn: Denise Robinson | 655 Magdalena Ave | Los Altos, CA 94024 | | | deniserobinson@laumc.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Los Banos | Attn: Catherine Wolf-Miyamoto | 1031 Iowa St | Los Banos, CA 93635 | | | umclb@att.net | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Lowry City | Heart of America Council 307 | First and Main | Lowry City, MO 64763 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Ludington | Attn: Dawn Mumford Treasurer | 5810 Bryant Rd | Ludington, MI 49431 | | | ludumctreasurer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Macedonia | Lake Erie Council 440 | 1280 E Aurora Rd | Macedonia, OH 44056-1912 | | | | First Class Mail |
| Voting Party | United Methodist Church of Macedonia | Attn: Jill Marlow | 1280 E Aurora Rd | Macedonia, OH 44056 | | | jmarlowumc@macedonia.org | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Madera | Sequoia Council 027 | 500 Sunset Ave | Madera, CA 93637-3012 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Madison | Attn: Gloria Vanduyn | 304 N Egan Ave | Madison, SD 57042 | | | madison.umc@midconework.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Manton | President Gerald R Ford 781 | 102 N Michigan Ave | Manton, MI 49663-8086 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Merced | Attn: Nadine Weisbrod | 899 Yosemite Pkwy | Merced, CA 95340 | | | nadine@umcmerced.org | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Mims | Central Florida Council 083 | 3302 Green St | Mims, FL 32754-3813 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Mitchellville | Attn: Scott F Meister | P.O. Box 386 | Mitchellville, IA 50169-0386 | | | MitchellvilleUMC@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Monroe | Attn: Treasurer, United Methodist Church of Monroe | 515 Cutlers Farm Rd | Monroe, CT 06468 | | | umc@umcmonroe.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Moose Lake, Minnesota | Attn: Andrew J Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | | astoebner@lapplibra.cim | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Mt Kisco | Attn: Ross Porter | 300 E Main St | Mt. Kisco, NY 10549 | | | wrproter115@verizon.net | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Neosho | Ozark Trails Council 306 | P.O. Box 509 | Neosho, MO 64850-0509 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of New Canaan | Connecticut Yankee Council Bsa 072 | 165 South Ave | New Canaan, CT 06840-5727 | | | | First Class Mail |
| Voting Party | United Methodist Church Of New Canaan | Attn: Roy Turner | Umc-Nc 165 S Ave | New Canaan, CT 06840 | | | ed.pd2020@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of New Lenox | Rainbow Council 702 | P.O. Box 856 | New Lenox, IL 60451-0856 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Newton, Newton, Ma | Attn: Paulina Andzie - Quainoo, Treasurer | 430 Walnut St | Newton, MA 02460 | | | umc.newton@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Nichols Hills | Last Frontier Council 480 | 1212 Bedford Dr | Nichols Hills, OK 73116-6307 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Niota | Great Smoky Mountain Council 557 | P.O. Box 190 | Niota, TN 37826-0190 | | | | First Class Mail |
| Voting Party | United Methodist Church Of North Manchester | Attn: Kandie Quick-Egner | 306 E 2nd St | North Manchester, IN 46962 | | | nmumcoffice@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of North Ontario | Seneca Waterways 397 | 7200 Ontario Center Rd | Ontario, NY 14519-9347 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Novato | Marin Council 035 | 1473 S Novato Blvd | Novato, CA 94947-4509 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Oak Harbor | Erie Shores Council 460 | 360 E Ottawa St | Oak Harbor, OH 43449-1434 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Old Town | Katahdin Area Council 216 | 629 Stillwater Ave | Old Town, ME 04468-2193 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Otsego, MI | Attn: Administrator/Financial Secretary | 223 E Allegan St | P.O. Box 443 | Otsego, MI 49078 | | office@otsegoumc.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Palm Springs | Attn: Susan Feazell, Treasurer | P.O. Box 2007 | Palm Springs, CA 92263 | | | selmf2@aol.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Palmdale | W L A C C 051 | 39055 10th St W | Palmdale, CA 93551-3703 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Piedmont | Greater St Louis Area Council 312 | Hwy 34 E | Piedmont, MO 63957 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Pine Island | Southwest Florida Council 088 | 5701 Pine Island Rd Nw | Bokeelia, FL 33922-3135 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Pine Island | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Port Washington | Attn: David Collins | 35 Middle Neck Rd | Port Washington, NY 11050 | | | umcpw@umcpw.org | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Preemption | Illowa Council 133 | 2652 170th Ave | Preemption, IL 61276 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Queensbury | Attn: Treasurer | 460 Aviation Rd | Queensbury, NY 12804-2907 | | | grampy.lowder@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Randle | Pacific Harbors Council, Bsa 612 | P.O. Box 457 | Randle, WA 98377-0457 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Randle | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Richmond, Missouri, Inc | Attn: James Robert Swafford, President | 212 West Main St | P.O. Box 406 | Richmond, MO 64085 | | richmondmoumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Ridgecrest | Southern Sierra Council 030 | 639 N Norma St | Ridgecrest, CA 93555-3504 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Riverton | Greater Wyoming Council 638 | 1116 W Park Ave | Riverton, WY 82501-3245 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Rochelle | 709 4th Ave | Rochelle, IL 61068 | | | | admin@rochelleumc.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Round Pond | Attn: Bethiah Callahan | 1456 State Rt 32 | Round Pond, ME 04564 | | | roc1456@roadrunner.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Round Pond | R Kelly Harvell | 2625 Bristol Rd | New Harbor, ME 04554 | | | PastorHarvell@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Rumford | Attn: James Robertson | 724 Forest Ave | Rumford, ME 04276 | | | kb1yl@myfairpoint.net | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Sea Cliff | Attn: Clifford Hetzer, Pres Board of Trustees | 59 Upper Sheep Pasture Rd | East Setauket, NY 11733 | | | cliff.hetzer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Sea Isle City | Garden State Council 690 | 4102 Central Ave | Sea Isle City, NJ 08243-1914 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Sea Isle City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Seaford | Attn: Walter Frederick Cook Iv | 2160 Washington Ave | Seaford, NY 11783 | | | wcookiv143@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Seaford | Attn: Walter Cook | 264 N Maple St | N Massapequa, NY 11758 | | | wcookiv143@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Seaford | Attn: Joan M Langton | 2160 Washington Ave | Seaford, NY 11783 | | | joan.langton@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Sedan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Sedan | 302 N Chautauqua St | Sedan, KS 67361 | | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | United Methodist Church Of Sedgwickville | Greater St Louis Area Council 312 | 1 Main St | Sedgewickville, MO 63781 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Simi Valley | Attn: Treasurer, Svumc | 2394 Erringer Rd | Simi Valley, CA 93065 | | | svumc@pacbell.net | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Southampton | Suffolk County Council Inc 404 | 160 Main St | Southampton, NY 11968-4824 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Springdale | Connecticut Yankee Council Bsa 072 | 1116 Hope St | Stamford, CT 06907-1826 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of St Francis | Coronado Area Council 192 | P.O. Box 805 | St Francis, KS 67756-0805 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of St Thomas | New Birth of Freedom 544 | P.O. Box 248 | St Thomas, PA 17252-0248 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Strong | Pine Tree Council 218 | P.O. Box 16 | Strong, ME 04983-0016 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Succasunna | Patriots Path Council 358 | 91 Main St | Succasunna, NJ 07876-1417 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Sumner | Pacific Harbors Council, Bsa 612 | 901 Wood Ave | Sumner, WA 98390-1438 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Swartz Creek | Attn: Treasurer | 7400 Miller Rd | Swartz Creek, MI 48473 | | | receptionist@umc-sc.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of The Covenant - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of The Covenant - Arlington | 3608 Matlock Rd | Arlington, TX 76015-3605 | | | | | First Class Mail |
| Voting Party | United Methodist Church Of The Covenant Of Spartanburg, Inc | Attn: Rev Heather Humphries | 723 Gloria Ct | Boiling Springs, SC 29316 | | | hbhumphries@umcsc.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of The Covenant Of Spartanburg, Inc | Attn: Heather Attn: Humphries | 9020 Asheville Hwy | Spartanburg, SC 29316 | | | hbhumphries@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of The Good Shepherd | Last Frontier Council 480 | 10928 SW 15th St | Yukon, OK 73099-7526 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of The Good Shepherd | Last Frontier Council 480 | 10928 SW 15th St | Yukon, OK 73099-7526 | | | | First Class Mail |
| Voting Party | United Methodist Church Of The Good Shepherd | Attn: Samuel Greaves - Head Trustee | 10901 Calera Rd | Philadelphia, PA 19154 | | | secretary@umcgoodshepherd.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of The Good Shepherd, Newport, Nh | Attn: Donald Dupont | 42 Cary St | Newport, NH 03773 | | | thedupont42@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of The Redeemer | Attn: Gail Smith | 1901 Iverson St | Temple Hills, MD 20748 | | | | First Class Mail |
| Voting Party | United Methodist Church Of The Servant | Attn: Randy Shrauner | 14343 N Mcarthur Blvd | Oklahoma City, OK 73142 | | | rshrauner@churchoftheservant.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Thousand Oaks | Attn: Robert B Garrett | 1000 Janss | Thousand Oaks, CA 91360 | | | rbgar113@juno.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Tonganoxie | Heart of America Council 307 | 328 E 4th St | Tonganoxie, KS 66086-9217 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Vero Beach | Gulf Stream Council 085 | 1750 20th St | Vero Beach, FL 32960-3568 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Villa Grove | Prairielands 117 | 302 2nd St | Villa Grove, IL 61956-1308 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Vista | San Diego Imperial Council 049 | 490 S Melrose Dr | Vista, CA 92081-6620 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Vista | Attn: Rev Dr Leigh Ann Shaw | 490 S Melrose Ave | Vista, CA 92081 | | | umcvista@umcvista.org | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Waterman | Three Fires Council 127 | P.O. Box 296 | Waterman, IL 60556-0296 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Watertown | Attn: Mary Woodward | 305 Main St | Watertown, CT 06795-2209 | | | marywoodward4@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Waverly | Middle Tennessee Council 560 | 115 W Main St | Waverly, TN 37185-1556 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Webster (Ny) | Attn: Rev Rick Ladue | 169 E Main St | Webster, NY 14580 | | | rladue@umcwebster.org | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of Wellsville | Heart of America Council 307 | 302 Locust | Wellsville, KS 66092 | | | | First Class Mail |
| Voting Party | United Methodist Church Of West Chester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Of West Hartford | Connecticut Rivers Council, Bsa 066 | 1358 New Britain Ave | West Hartford, CT 06110-1633 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of West Point | Heart of Virginia Council 602 | P.O. Box 736 | West Point, VA 23181-0736 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Westbury | Theodore Roosevelt Council 386 | 265 Asbury Ave | Westbury, NY 11590-2000 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Westfield | Five Rivers Council, Inc 375 | 158 Church St | Westfield, PA 16950-1502 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Of Westford | The Spirit of Adventure 227 | P.O. Box 231 | Westford, MA 01886-0008 | | | | First Class Mail |
| Voting Party | United Methodist Church Of Westford | Attn: Trustee, United Methodist Church of Westford | 10 Church St | Westford, MA 01886 | | | office@umcw.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Westport And Weston | Attn: Board of Trustees | 49 Weston Rd | Westport, CT 06880 | | | office@westportumc.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Wilton | Attn: Rev Steve Braudt | 1401 Maurer St | P.O. Box 57 | Wilton, IA 52778 | | PastorSteveBraudt@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Woodbury | Attn: Rev Won Tack Lee | 577 Woodbury Rd | Woodbury, NY 11797 | | | wontack.lee@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Worth | 12101 S Harlem Ave | Palos Heights, IL 60463 | | | | palosumc@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Of Yucaipa | 35177 Beech Ave | Yucaipa, CA 92399 | | | | phwhang@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | United Methodist Church Pf Jeffersonville Ny | Attn: Paul Thompson | 28 Maple Ave | Jeffersonville, NY 12748 | | | paul.thompson@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Prosser | Grand Columbia Council 614 | 824 6th St | Prosser, WA 99350-1441 | | | | First Class Mail |
| Chartered Organization | United Methodist Church Redwater | Caddo Area Council 584 | 126 Church St | Redwater, TX 75573 | | | | First Class Mail |
| Voting Party | United Methodist Church Sheldon Iowa | 506 8th St | Sheldon, IA 51201 | | | | dgorter@hotmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church Westlake Village | 1049 S Westlake Blvd | Westlake Village, CA 91361 | | | | Vinia@umcwv.org | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church Yucca Valley | California Inland Empire Council 045 | 57273 Onaga Trl | Yucca Valley, CA 92284-3702 | | | | First Class Mail |
| Voting Party | United Methodist Church, Branford | Attn: Rev Kent F Jackson | 811 E Main St | Branford, CT 06405 | | | kent.jackson@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church, Junction Ne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church, Sayville Ny | Attn: Richard Allen | 164 Greene Ave | Sayville, NY 11782 | | | umcsayville@optonline.net | Email<br>First Class Mail |
| Voting Party | United Methodist Church, Sayville NY | UMC Sayville | Attn: Richard Allen | 164 Greene Ave | Sayville, NY 11782 | | umcsayville@optonline.net | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church/Rancho Cordova | Golden Empire Council 047 | 2101 Zinfandel Dr | Rancho Cordova, CA 95670-5227 | | | | First Class Mail |
| Chartered Organization | United Methodist Church-Administrative | Blackhawk Area 660 | 1065 Lancaster St | Platteville, WI 53818-1131 | | | | First Class Mail |
| Chartered Organization | United Methodist Church-Beverly Hills | Great Lakes Fsc 272 | 20000 W 13 Mile Rd | Beverly Hills, MI 48025-5165 | | | | First Class Mail |
| Voting Party | United Methodist Church-Dell Rapids | Attn: Gennifer Randolph | 505 E 5th St | Dell Rapids, SD 57022 | | | umcsec@siouxvalley.net | Email<br>First Class Mail |
| Chartered Organization | United Methodist Church-West Bloomfield | Great Lakes Fsc 272 | 4100 Walnut Lake Rd | West Bloomfield, MI 48323-2771 | | | | First Class Mail |
| Voting Party | United Methodist Community Church (75686) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Community House | President Gerald R Ford 781 | 801 Oakland Ave Sw | Grand Rapids, MI 49503-5057 | | | | First Class Mail |
| Voting Party | United Methodist Korean Church Of Astoria | 3044 Crescent St | Astoria, NY 11102 | | | | seongin@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Lovers Lane Mens Club | Circle Ten Council 571 | 9200 Inwood Rd | Dallas, TX 75220-3901 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Pushmataha Area Council 691 | First United Methodist Church | Aberdeen, MS 39730 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Bay-Lakes Council 635 | 325 E Franklin St | Appleton, WI 54911-5436 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Overland Trails 322 | 2601 18th Ave | Central City, NE 68826-9761 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | W D Boyce 138 | 1023 N 6th St | Chillicothe, IL 61523-1552 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Winnebago Council, Bsa 173 | 508 2nd Ave N | Clear Lake, IA 50428-1856 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Church of the Foothills | 1014 Highland Ave | Duarte, CA 91010-1939 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | First United Methodist Church of Dunnellon | 21501 W Hwy 40 | Dunnellon, FL 34431-6322 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Coronado Area Council 192 | 12th & Sherman | Goodland, KS 67735 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Overland Trails 322 | 4190 W Capital Ave | Grand Island, NE 68803-1120 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Longhorn Council 662 | Elm St | Hillsboro, TX 76645 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Crater Lake Council 491 | 607 W Main | Medford, OR 97504 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Ozark Trails Council 306 | 1600 N Central Ave | Monett, MO 65708-1145 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Cornhusker Council 324 | 1023 1st Ave | Nebraska City, NE 68410-2315 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Coronado Area Council 192 | P.O. Box 92 | Quinter, KS 67752-0092 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Mid Iowa Council 177 | 106 W South St | Richland, IA 52585-9213 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Greater Alabama Council 001 | 1105 S Broad St | Scottsboro, AL 35768-2513 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Montana Council 315 | 216 College St | Stevensville, MT 59870-2107 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Mid-America Council 326 | 211 E 3rd St | Storm Lake, IA 50588-2515 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Greater Yosemite Council 059 | 1660 Arbor Way | Turlock, CA 95380-3508 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Three Rivers Council 578 | 501 N Main St | Vidor, TX 77662-4939 | | | | First Class Mail |
| Chartered Organization | United Methodist Men | Heart of America Council 307 | 141 E Gay St | Warrensburg, MO 64093-1809 | | | | First Class Mail |
| Chartered Organization | United Methodist Men Church Of The Dune | President Gerald R Ford 781 | 717 Sheldon Rd | Grand Haven, MI 49417-1860 | | | | First Class Mail |
| Chartered Organization | United Methodist Men Club | Coastal Georgia Council 099 | 195 Wilmington Island Rd | Savannah, GA 31410-3801 | | | | First Class Mail |
| Chartered Organization | United Methodist Men Colville Umc | Inland Nwest Council 611 | 930 S Elm St | Colville, WA 99114-2600 | | | | First Class Mail |
| Chartered Organization | United Methodist Men First Umc Sealy | Sam Houston Area Council 576 | 200 Atchison St | Sealy, TX 77474-2304 | | | | First Class Mail |
| Chartered Organization | United Methodist Men Of | Trinity United Methodist Church | 530 Center Church Rd | Mcmurray, PA 15317-3536 | | | | First Class Mail |
| Chartered Organization | United Methodist Men Of | Christ United Methodist Church | 5983 Dogwood Dr | Milton, FL 32570-3589 | | | | First Class Mail |
| Chartered Organization | United Methodist Men Of Brentwood | Mt Diablo-Silverado Council 023 | 809 2nd St | Brentwood, CA 94513-1116 | | | | First Class Mail |
| Chartered Organization | United Methodist Men Of Fayette | Great Rivers Council 653 | 409 N Church St | Fayette, MO 65248-1100 | | | | First Class Mail |
| Chartered Organization | United Methodist Men Of Northville | Twin Rivers Council 364 | P.O. Box 476 | Northville, NY 12134-0476 | | | | First Class Mail |
| Chartered Organization | United Methodist Men Of Ocala West Umc | North Florida Council 087 | 9330 SW 105th St | Ocala, FL 34481-7614 | | | | First Class Mail |
| Chartered Organization | United Methodist Men Of Thomasville | Suwannee River Area Council 664 | P.O. Box 975 | Thomasville, GA 31799-0975 | | | | First Class Mail |
| Chartered Organization | United Methodist Men Of Trinity Church | Minsi Trails Council 502 | 213 Main St | Hackettstown, NJ 07840-2019 | | | | First Class Mail |
| Chartered Organization | United Methodist Men Silver City | Yucca Council 573 | 300 W College Ave | Silver City, NM 88061-5033 | | | | First Class Mail |
| Chartered Organization | United Methodist Men St Luke Methodist | Pee Dee Area Council 552 | 302 Dunlap Dr | Hartsville, SC 29550-4943 | | | | First Class Mail |
| Chartered Organization | United Methodist Men Trinity Umc | Sam Houston Area Council 576 | 2600 Holman St | Houston, TX 77004-3234 | | | | First Class Mail |
| Chartered Organization | United Methodist Men Umc Cave Spring | Northwest Georgia Council 100 | P.O. Box 305 | Cave Spring, GA 30124-0305 | | | | First Class Mail |
| Voting Party | United Methodist Men, St Lukes Umc - Long Branch | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Mens | South Georgia Council 098 | 307 Flint Ave | Albany, GA 31701-2507 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Club | Chief Seattle Council 609 | 18515 92nd Ave Ne | Bothell, WA 98011-2206 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Club | W D Boyce 138 | 1023 N 6th St | Chillicothe, IL 61523-1552 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Club | Three Fires Council 127 | 37W040 Highland Ave | Elgin, IL 60124 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Club | Colonial Virginia Council 595 | 1 Salt Pond Rd | Hampton, VA 23664-1708 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Club | South Texas Council 577 | P.O. Box 688 | Ingleside, TX 78362-0688 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Club | Montana Council 315 | 300 E Front St | Missoula, MT 59804 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Club | Longhouse Council 373 | Church St | Moravia, NY 13118 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Club | Illowa Council 133 | P.O. Box 187 | New Boston, IL 61272 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Club | Rainbow Council 702 | 339 W Haven Ave | New Lenox, IL 60451-1612 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Club | Katahdin Area Council 216 | 726 Stillwater Ave | Old Town, ME 04468-2121 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Club | Pathway To Adventure 456 | 123 N Plum Grove Rd | Palatine, IL 60067-5230 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Club Heber Springs | Quapaw Area Council 018 | 1099 W Pine St | Heber Springs, AR 72543-2432 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Club White Plains | Occoneechee 421 | 313 SE Maynard Rd | Cary, NC 27511-4511 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Group | Montana Council 315 | 121 S Willson Ave | Bozeman, MT 59715-4628 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Group | Overland Trails 322 | 2601 18th Ave | Central City, NE 68826-9761 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Org | Northeast Georgia Council 101 | Lavonia United Methodist Church | Lavonia, GA 30553 | | | | First Class Mail |
| Chartered Organization | United Methodist Mens Org | Three Rivers Council 578 | 501 N Main St | Vidor, TX 77662-4939 | | | | First Class Mail |
| Voting Party | United Methodist Parish In Bushwick | Attn: Beverly Kirby | 1139 Bushwick Ave | Brooklyn, NY 11221 | | | bushwickparishumc@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Parish In Bushwick | Attn: Beverley C Kirby | 1139 Bushwick Ave Bushwick Ave | Brooklyn, NY 11221 | | | bushwickparishumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Methodist Temple | Three Rivers Council 578 | 4101 Hwy 73 | Port Arthur, TX 77642-2214 | | | | First Class Mail |
| Voting Party | United Methodist Temple | 395 S Main St | Russellville, KY 42276 | | | | methodist.secretary@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Temple | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | United Methodist Temple Church | Attn: Treasurer | P.O. Box 990 | Clarksburg, WV 26301 | | | umtchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Temple, Inc | Attn: Rebecca L Smith | 5301 S US Hwy 41 | Terre Haute, IN 47802 | | | thumtemple@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Temple-Beckley | Attn: Tom Cushman, Chair of Trustees | 201 Templeview Dr | Beckley, WV 25801 | | | umtemple@suddenlinkmail.com | Email<br>First Class Mail |
| Chartered Organization | United Methodistchurch In Huntington | Coldspringharbor | 180 W Neck Rd | Huntington, NY 11743-2461 | | | | First Class Mail |
| Chartered Organization | United Migrant Opportunity Services | Bay-Lakes Council 635 | 3475 Omro Rd | Oshkosh, WI 54904-7125 | | | | First Class Mail |
| Chartered Organization | United Migrant Opportunity Services, Inc | Bay-Lakes Council 635 | 3475 Omro Rd | Oshkosh, WI 54904-7125 | | | | First Class Mail |
| Chartered Organization | United Ministry Church Of Delhi | Leatherstocking 400 | 46 Church St | Delhi, NY 13753 | | | | First Class Mail |
| Chartered Organization | United Nations Assoc Of The Phillippines | Far E Council 803 | 5 Araceli St | Gulod Barangay, | Philippines | | | First Class Mail |
| Chartered Organization | United Neighborhood Ctrs | Northeastern Pennsylvania Council 501 | 631 Cedar Ave | Scranton, PA 18505-1211 | | | | First Class Mail |
| Chartered Organization | United Outreach Church | Norwela Council 215 | 456 Waller Ave | Bossier City, LA 71112-2748 | | | | First Class Mail |
| Voting Party | United Parcel Service | 55 Glenlake Pkwy | Atlanta, GA 30328-3474 | | | | | First Class Mail |
| Chartered Organization | United Parents Of Sahuarita | Catalina Council 011 | 715 W Camino Curvitas | Sahuarita, AZ 85629-8255 | | | | First Class Mail |
| Chartered Organization | United Parish | Sioux Council 733 | 603 S Pearl St | Elk Point, SD 57025 | | | | First Class Mail |
| Chartered Organization | United Parish In Brookline | The Spirit of Adventure 227 | 210 Harvard St | Brookline, MA 02446-5003 | | | | First Class Mail |
| Voting Party | United Parish Of Lunenburg Ma | Attn: Upl Treasurer | 39 Main St | Lunenburg, MA 01468 | | | unitedparishlunenburg.office@gmail.com | Email<br>First Class Mail |
| Voting Party | United Parish Of Upton | Attn: Administrator | 1 Church St | Upton, MA 01568 | | | unitedparishoffice@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | United Presbyterian Church | Laurel Highlands Council 527 | 137 N Walnut St | Blairsville, PA 15717-1349 | | | | First Class Mail |
| Chartered Organization | United Presbyterian Church | Longhorn Council 662 | 1510 W Westhill Dr | Cleburne, TX 76033-5916 | | | | First Class Mail |
| Chartered Organization | United Presbyterian Church | New Birth of Freedom 544 | Red Hill Rd | Dauphin, PA 17018 | | | | First Class Mail |
| Chartered Organization | United Presbyterian Church | Northeast Iowa Council 178 | 111 N West St | Earlville, IA 52041-2506 | | | | First Class Mail |
| Chartered Organization | United Presbyterian Church | Santa Fe Trail Council 194 | 1719 E Texas St | Garden City, KS 67846-3662 | | | | First Class Mail |
| Chartered Organization | United Presbyterian Church | Attn: Clerk of Session | 2400 Washington St | Great Bend, KS 67530-7102 | | | | First Class Mail |
| Chartered Organization | United Presbyterian Church | Circle Ten Council 571 | 5905 Stonewall St | Greenville, TX 75402-6737 | | | | First Class Mail |
| Chartered Organization | United Presbyterian Church | Hudson Valley Council 374 | 25 Orchard St | Middletown, NY 10940-5004 | | | | First Class Mail |
| Chartered Organization | United Presbyterian Church | Juniata Valley Council 497 | Shirley & Div Sts | Mt Union, PA 17066 | | | | First Class Mail |
| Chartered Organization | United Presbyterian Church | Cornhusker Council 324 | 801 G St | Pawnee City, NE 68420-3643 | | | | First Class Mail |
| Chartered Organization | United Presbyterian Church | Patriots Path Council 358 | 525 E Front St | Plainfield, NJ 07060-2288 | | | | First Class Mail |
| Chartered Organization | United Presbyterian Church | Voyageurs Area 286 | 229 N 28th St | Superior, WI 54880-5566 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | United Presbyterian Church Of Cleburne, Inc | Attn: Kenny Rigoulot | 1510 W Westhill Dr | Cleburne, TX 76033 | | | keith@bradleylawyers.com | Email<br>First Class Mail |
| Chartered Organization | United Presbyterian Church Of Clinton | Crossroads of America 160 | P.O. Box 206 | Clinton, IN 47842-0206 | | | | First Class Mail |
| Chartered Organization | United Presbyterian Church Of Guernsey | Longs Peak Council 062 | P.O. Box 625 | Guernsey, WY 82214-0625 | | | | First Class Mail |
| Voting Party | United Presbyterian Church Of Lyndhurst | 511 Ridge Rd | Lyndhurst, NJ 07071 | | | | unitedpress1@verizon.net | Email<br>First Class Mail |
| Voting Party | United Presbyterian Church Of Plainfield | Attn: Alaric H Tate | 525 E Front St | Plainfield, NJ 07060 | | | vze1scmh@verizon.net | Email<br>First Class Mail |
| Voting Party | United Presbyterian Church Of Plainfield | Attn: Alaric H Tate | 525 East Front St | Plainfield, NJ 07060 | | | vze1scmh@verizon.net | Email<br>First Class Mail |
| Voting Party | United Presbyterian Church Of Plainfield | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | United Presbyterian Church Of Plainfield | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | United Presbyterian Church Of Randolph | Attn: Mary Myers Or Clerk of Session | 186 Main St | Randolph, NY 14772 | | | secretary@upcrandolph.org | Email<br>First Class Mail |
| Voting Party | United Presbyterian Church Of Randolph | Attn: Molly T Golando | 31 Pellman Pl | Lackawanna, NY 14218 | | | mollygolando@yahoo.com | Email<br>First Class Mail |
| Voting Party | United Presbyterian Church of Slatington | 6750 PA Rte 873 | Slatington, PA 18088 | | | | upc873@ptd.net | Email<br>First Class Mail |
| Chartered Organization | United Presbyterian Church Of Yardville | Washington Crossing Council 777 | 12 Yardville Hamilton Squ Rd | Hamilton, NJ 08620-1737 | | | | First Class Mail |
| Voting Party | United Presbyterian Of Whitinsville | Attn: Treasurer - Up Church | 7 Spring St | Whitinsville, MA 01588 | | | whitinpres@gmail.com | Email<br>First Class Mail |
| Voting Party | United Protestant Church Of Grayslake | Attn: Ryan B Kiblinger | 54 S Whitney St | Grayslake, IL 60030 | | | rbkiblinger@gmail.com | Email<br>First Class Mail |
| Chartered Organization | United Reformed Church | Patriots Path Council 358 | 100 W Main St | Somerville, NJ 08876-2216 | | | | First Class Mail |
| Chartered Organization | United States Border Patrol | San Diego Imperial Council 049 | 211 W Aten Rd | Imperial, CA 92251-9738 | | | | First Class Mail |
| Chartered Organization | United States Border Patrol | Rio Grande Council 775 | 940 Fm 511 | Olmito, TX 78575-5213 | | | | First Class Mail |
| Chartered Organization | United States Border Patrol | Grand Columbia Council 614 | P.O. Box 99 | Oroville, WA 98844-0099 | | | | First Class Mail |
| Chartered Organization | United States Border Patrol | Rio Grande Council 775 | 730 Border Patrol Ln | Rio Grande City, TX 78582-6560 | | | | First Class Mail |
| Chartered Organization | United States Border Patrol Campo | San Diego Imperial Council 049 | 32355 Old Hwy 80 | Pine Valley, CA 91962-4803 | | | | First Class Mail |
| Chartered Organization | United States Border Patrol Casa Grande | Catalina Council 011 | 396 N Camino Mercado | Casa Grande, AZ 85122-5760 | | | | First Class Mail |
| Chartered Organization | United States Border Patrol Nogales Stn | Catalina Council 011 | 1500 W La Quinta Rd | Nogales, AZ 85621-4532 | | | | First Class Mail |
| Voting Party | United States File Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Voting Party | United States Fire Insurance Company | c/o Ifrah Pllc | Attn: George Calhoun | 1717 Pennsylvania Ave NW, Ste 650 | Washington, DC 20006 | | george@ifrahlaw.com | Email<br>First Class Mail |
| Voting Party | United States Fire Insurance Company | Attn: Charles Fischette | 250 Commercial St, Ste 5000 | Manchester, NH 03101 | | | charles_fischette@trg.com | Email<br>First Class Mail |
| Voting Party | United States Fire Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Chartered Organization | United States Marshals Service | Greater New York Councils, Bsa 640 | 500 Pearl St, Ste 400 | New York, NY 10007-1316 | | | | First Class Mail |
| Voting Party | United States Naval Academy | Comptroller Dept | 181 Wainwright Rd | Annapolis, MD 21402-1236 | | | | First Class Mail |
| Chartered Organization | United Steelworkers Local 1299 | Great Lakes Fsc 272 | 11424 W Jefferson Ave | River Rouge, MI 48218-1256 | | | | First Class Mail |
| Chartered Organization | United Synagogue Of Hoboken | Northern New Jersey Council, Bsa 333 | 115 Park Ave | Hoboken, NJ 07030-3703 | | | | First Class Mail |
| Chartered Organization | United Way Of Youngstown-Mahoning Valley | Great Trail 433 | 255 Watt St | Youngstown, OH 44505-3049 | | | | First Class Mail |
| Chartered Organization | Unity 1St Ward - Burley Stake | Snake River Council 111 | 275 S 250 E | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Unity 2Nd Ward - Burley Stake | Snake River Council 111 | 250 S 250 E | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Unity 3Rd Ward - Burley Stake | Snake River Council 111 | 275 S 250 E | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | Unity Baptist Church | Hoosier Trails Council 145 145 | 7361 Spearsville Rd | Morgantown, IN 46160-8731 | | | | First Class Mail |
| Voting Party | Unity Chapel United Methodist Church | Attn: Mary Carol Smith, Church Secretary | 1760 Lost Creek Rd Nw | Ramsey, IN 47166 | | | carolunity@aol.com | Email<br>First Class Mail |
| Chartered Organization | Unity Christian Church | Great Rivers Council 653 | 104 Baker St | Cairo, MO 65239 | | | | First Class Mail |
| Chartered Organization | Unity Church For Creative Living | North Florida Council 087 | 2777 Race Track Rd | St Johns, FL 32259-3262 | | | | First Class Mail |
| Chartered Organization | Unity Church Of The Hills | Capitol Area Council 564 | 9905 Anderson Mill Rd | Austin, TX 78750-2229 | | | | First Class Mail |
| Chartered Organization | Unity Felowship | Central Florida Council 083 | 14220 Thamhall Way | Orlando, FL 32828-7220 | | | | First Class Mail |
| Chartered Organization | Unity Lodge Af And Am 71 | Montana Council 315 | 15482 US Hwy 12 W | Roundup, MT 59072-6224 | | | | First Class Mail |
| Chartered Organization | Unity Lodge No 367 | Three Harbors Council 636 | 4320 Washington Rd | Kenosha, WI 53144-4250 | | | | First Class Mail |
| Chartered Organization | Unity North Atlanta | Atlanta Area Council 092 | 4255 Sandy Plains Rd | Marietta, GA 30066-2433 | | | | First Class Mail |
| Chartered Organization | Unity Presbyterian Church | Piedmont Council 420 | 8210 Unity Church Rd | Denver, NC 28037-9395 | | | | First Class Mail |
| Chartered Organization | Unity Presbyterian Church | Palmetto Council 549 | 303 Tom Hall St | Fort Mill, SC 29715-2315 | | | | First Class Mail |
| Chartered Organization | Unity United Methodist Church | Katahdin Area Council 216 | P.O. Box 75 | Unity, ME 04988-0075 | | | | First Class Mail |
| Voting Party | Unity United Methodist Church | 1910 E Broadway | Northwood, OH 43619 | | | | jamesnevel65@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Unity Utd Church Of Christ | Tukabatchee Area Council 005 | 2311 Oxford Dr | Montgomery, AL 36111-2921 | | | | First Class Mail |
| Chartered Organization | Unity Volunteer Fire Co | Katahdin Area Council 216 | P.O. Box 150 | Unity, ME 04988-0150 | | | | First Class Mail |
| Chartered Organization | Unity Washington Utd Methodist Church | Del Mar Va 081 | P.O. Box 298 | Oak St | Hurlock, MD 21643 | | | First Class Mail |
| Chartered Organization | Unitypoint Health-Finley Hospital | Northeast Iowa Council 178 | 350 N Grandview Ave | Dubuque, IA 52001-6388 | | | | First Class Mail |
| Voting Party | Unity-Washington United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Univ Interamericana De Pr | Puerto Rico Council 661 | P.O. Box 191293 | San Juan, PR 00919-1293 | | | | First Class Mail |
| Chartered Organization | Univ Interamericana Recinto Guayama | Puerto Rico Council 661 | P.O. Box 636 | Guayama, PR 00785-0636 | | | | First Class Mail |
| Chartered Organization | Univ Of Chicago | Pathway To Adventure 456 | 5841 S Maryland Ave | Chicago, IL 60637-1443 | | | | First Class Mail |
| Voting Party | Universal City United Methodist Church, Inc | Attn: Vivian L Wagoner | 90 Winn Ave | Universal City, TX 78148 | | | vwagoner@ucumctx.org | Email<br>First Class Mail |
| Chartered Organization | Universal Contractors | West Tennessee Area Council 559 | P.O. Box 939 | Union City, TN 38281-0939 | | | | First Class Mail |
| Chartered Organization | Universal Daroff Charter School | Cradle of Liberty Council 525 | 5630 Vine St | Philadelphia, PA 19139-1301 | | | | First Class Mail |
| Chartered Organization | Universal Institute Charter School | Cradle of Liberty Council 525 | 801 S 15th St | Philadelphia, PA 19146-2215 | | | | First Class Mail |
| Chartered Organization | Universal Vare Charter School | Cradle of Liberty Council 525 | 2100 S 24th St | Philadelphia, PA 19145-3222 | | | | First Class Mail |
| Chartered Organization | Universalist Church Of West Hartford | Connecticut Rivers Council, Bsa 066 | 433 Fern St | West Hartford, CT 06107-2062 | | | | First Class Mail |
| Chartered Organization | Universalist Unitarian Church Of Joliet | Rainbow Council 702 | 3401 W Jefferson St | Joliet, IL 60431-4705 | | | | First Class Mail |
| Chartered Organization | University Baptist Church | Sam Houston Area Council 576 | 16106 Middlebrook Dr | Houston, TX 77059-6034 | | | | First Class Mail |
| Voting Party | University Carillon, 1395 Campus View Ct, Oviedo, Fl 32765 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | University Church Of Chicago | Pathway To Adventure 456 | 5655 S University Ave | Chicago, IL 60637-1523 | | | | First Class Mail |
| Chartered Organization | University Church Of Christ | Yucca Council 573 | 1555 E University Ave | Las Cruces, NM 88001-5741 | | | | First Class Mail |
| Chartered Organization | University Church Of Christ, Inc | Golden Spread Council 562 | 3400 Conner Dr | Canyon, TX 79015-4250 | | | | First Class Mail |
| Chartered Organization | University Church Of God | East Carolina Council 426 | 2215 B Stokes Rd | Greenville, NC 27858-9660 | | | | First Class Mail |
| Voting Party | University City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | University City Utd Methodist Church | Mecklenburg County Council 415 | 3835 W W T Harris Blvd | Charlotte, NC 28269-3500 | | | | First Class Mail |
| Chartered Organization | University Cleveland Prep | Lake Erie Council 440 | 1906 E 40th St | Cleveland, OH 44103-3557 | | | | First Class Mail |
| Chartered Organization | University Friends Church | Quivira Council, Bsa 198 | 1840 W University Ave | Wichita, KS 67213-3966 | | | | First Class Mail |
| Chartered Organization | University Heights Baptist Church | Cimarron Council 474 | 323 S Knoblock St | Stillwater, OK 74074-3020 | | | | First Class Mail |
| Voting Party | University Heights Presbyterian Church | Attn: Lynne Anne West | 2167 University Ave | Bronx, NY 10453 | | | uhpchurch@msn.com | Email<br>First Class Mail |
| Voting Party | University Heights Presbyterian Church | Attn: Reverend Lynne Anne West | 2167 University Ave | Bronx, NY 10453 | | | uhpchurch@msn.com | Email<br>First Class Mail |
| Voting Party | University Heights United Methodist Church | Attn: Sharon Cesnik, Business Administrator | 4002 Otterbein Ave | Indianapolis, IN 46227 | | | scesnik@uhumc.com | Email<br>First Class Mail |
| Chartered Organization | University Hills Optimist Club | Denver Area Council 061 | 5123 Long Meadow Cir | Greenwood Village, CO 80111-3428 | | | | First Class Mail |
| Chartered Organization | University Lake School | Potawatomi Area Council 651 | P.O. Box 290 | Hartland, WI 53029-0290 | | | | First Class Mail |
| Chartered Organization | University Lake School | Potawatomi Area Council 651 | 4024 Nagawicka Rd | Hartland, WI 53029-9363 | | | | First Class Mail |
| Chartered Organization | University Lutheran Church | Northern Lights Council 429 | 2122 University Ave | Grand Forks, ND 58203-3357 | | | | First Class Mail |
| Voting Party | University Lutheran Church Of Hope | 601 13th Ave S E | Minneapolis, MN 55414 | | | | jenn@ulch.org | Email<br>First Class Mail |
| Voting Party | University Lutheran Church Of Hope, Minneapolis, Minnesota | Attn: Timothy C Abrahamson | 601 13th Ave Se | Minneapolis, MN 55414 | | | jenn@ulch.org | Email<br>First Class Mail |
| Chartered Organization | University Of Akron College Of Biology | Great Trail 433 | 244 Sumner St | Akron, OH 44325-0040 | | | | First Class Mail |
| Chartered Organization | University Of Chicago Police Dept | Pathway To Adventure 456 | 850 E 61st St | Chicago, IL 60637 | | | | First Class Mail |
| Chartered Organization | University Of Cincinnati Medical Ctr | Dan Beard Council, Bsa 438 | 234 Goodman St | Cincinnati, OH 45219-2364 | | | | First Class Mail |
| Chartered Organization | University Of Evansville | Buffalo Trace 156 | 1800 Lincoln Ave | Evansville, IN 47722-1000 | | | | First Class Mail |
| Chartered Organization | University Of Kansas Health System | St Francis Campus | 1700 SW 7th St | Topeka, KS 66606-2489 | | | | First Class Mail |
| Chartered Organization | University Of Nebraska Omaha | Mid-America Council 326 | 6001 Dodge St | Omaha, NE 68182-1102 | | | | First Class Mail |
| Chartered Organization | University Of North Alabama | Greater Alabama Council 001 | 1 Harrison Plz | Florence, AL 35632-0002 | | | | First Class Mail |
| Chartered Organization | University Of South Dakota | Sioux Council 733 | 1525 S Euclid Ave | Sioux Falls, SD 57105-1519 | | | | First Class Mail |
| Chartered Organization | University Of Southern Indiana | Buffalo Trace 156 | 8600 University Blvd | Evansville, IN 47712-3534 | | | | First Class Mail |
| Chartered Organization | University Of Wisconsin-La Crosse | Gateway Area 624 | 1725 State St | La Crosse, WI 54601-3742 | | | | First Class Mail |
| Chartered Organization | University Park Dads Club | Circle Ten Council 571 | 3500 Lovers Ln | Dallas, TX 75225 | | | | First Class Mail |
| Chartered Organization | University Park Elementary School | Central Florida Council 083 | 500 W University Blvd | Melbourne, FL 32901-6916 | | | | First Class Mail |
| Voting Party | University Park United Methodist Church | Attn: Rev Joe Stobaugh | 4024 Caruth Blvd | Dallas, TX 75225 | | | jstobaugh@upumc.org | Email<br>First Class Mail |
| Voting Party | University Park United Methodist Church | Attn: Andy Dunning | 2180 S University Blvd | Denver, CO 80210-4712 | | | adunning@uparkumc.org | Email<br>First Class Mail |
| Chartered Organization | University Presbyterian Church | Sequoia Council 027 | 1776 E Roberts Ave | Fresno, CA 93710-6509 | | | | First Class Mail |
| Voting Party | University Presbyterian Church | Attn: Clerk of Session | 4540 15th Ave Ne | Seattle, WA 98105 | | | mcclintock52@gmail.com | Email<br>First Class Mail |
| Voting Party | University Presbyterian Church | Attn: Matthew L Boyd | 700 E Maple Rd, Second Fl | Birmingham, MI 48009 | | | mboyd@tauntlaw.com | Email<br>First Class Mail |
| Voting Party | University Presbyterian Church Fresno | Attn: Kerry Neal | 1776 E Roberts Ave | Fresno, CA 93710 | | | info@upcfresno.org | Email<br>First Class Mail |
| Chartered Organization | University School Of Jackson | West Tennessee Area Council 559 | 232 Mcclellan Rd | Jackson, TN 38305-5359 | | | | First Class Mail |
| Chartered Organization | University School Of Milwaukee | Three Harbors Council 636 | 2100 W Fairy Chasm Rd | Milwaukee, WI 53217-1510 | | | | First Class Mail |
| Chartered Organization | University Settlement | Lake Erie Council 440 | 4800 Broadway Ave | Cleveland, OH 44127-1012 | | | | First Class Mail |
| Voting Party | University Umc Redlands | Attn: Gary L Wintergerst | 100 S Lasalle St | Redlands, CA 92374 | | | gwintergg@gmail.com | Email<br>First Class Mail |
| Chartered Organization | University United Methodist Church | Istrouma Area Council 211 | 3350 Dalrymple Dr | Baton Rouge, LA 70802-6914 | | | | First Class Mail |
| Chartered Organization | University United Methodist Church | Occoneechee 421 | P.O. Box 728 | Chapel Hill, NC 27514-0728 | | | | First Class Mail |
| Chartered Organization | University United Methodist Church | Occoneechee 421 | 150 E Franklin St | Chapel Hill, NC 27514-3617 | | | | First Class Mail |
| Chartered Organization | University United Methodist Church | Longhorn Council 662 | 2416 W Berry St | Fort Worth, TX 76110-2818 | | | | First Class Mail |
| Voting Party | University United Methodist Church | Attn: David Notley - Treasurer | 3621 Campus Dr | College Park, MD 20740 | | | office@uumcp.org | Email<br>First Class Mail |
| Voting Party | University United Methodist Church | David P Notley, Jr | 3621 Campus Dr | College Park, MD 20740 | | | office@uumcp.org | Email<br>First Class Mail |
| Voting Party | University United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | University United Methodist Church | Attn: Treasurer | 18422 Culver Dr | Irvine, CA 92612-2745 | | | | First Class Mail |
| Voting Party | University United Methodist Church - Fort Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | University United Methodist Church - Fort Worth | 2416 W Berry St | Fort Worth, TX 76110 | | | | | First Class Mail |
| Voting Party | University United Methodist Church (Nv) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | University United Methodist Church Chapel Hill | Attn: Dr Creighton Alexander | 150 E Franklin St | Chapel Hill, NC 27514-3617 | | | calexander@universityumc.church | Email<br>First Class Mail |
| Voting Party | University United Methodist Church Of Austin | Attn: Finance Manager, Uumc Austin | 2409 Guadalupe | Austin, TX 78705 | | | finance@uumc.org | Email<br>First Class Mail |
| Voting Party | University United Methodist Church, Redlands | Attn: Pastor | 940 E Colton Ave | Redlands, CA 92374 | | | redlandsuumc.office@gmail.com | Email<br>First Class Mail |
| Chartered Organization | University Utd Methodist Church | Las Vegas Area Council 328 | 4412 S Maryland Pkwy | Las Vegas, NV 89119-7530 | | | | First Class Mail |
| Chartered Organization | University Utd Methodist Church | Coronado Area Council 192 | 1509 S Santa Fe Ave | Salina, KS 67401-6159 | | | | First Class Mail |
| Chartered Organization | University Utd Methodist Church | Alamo Area Council 583 | 5084 De Zavala Rd | San Antonio, TX 78249-2025 | | | | First Class Mail |
| Chartered Organization | University Utd Methodist Church | Jayhawk Area Council 197 | 1621 SW College Ave | Topeka, KS 66604-2761 | | | | First Class Mail |
| Chartered Organization | University Utd Methodist Church | Indian Nations Council 488 | 500 S College Ave | Tulsa, OK 74104 | | | | First Class Mail |
| Chartered Organization | University Utd Methodist Church | Northwest Texas Council 587 | P.O. Box 4244 | Wichita Falls, TX 76308-0244 | | | | First Class Mail |
| Chartered Organization | University Utd Methodist Church | Northwest Texas Council 587 | 3405 Taft Blvd | Wichita Falls, TX 76308-2035 | | | | First Class Mail |
| Voting Party | Unknown Local Council | Attn: Magne G Gundersen | 1 Scout Way | Doylestown, PA 18901-4890 | | | magne.gundersen@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Uno Aviation Institute | Mid-America Council 326 | Cpacs 120 | Omaha, NE 68182 | | | | First Class Mail |
| Chartered Organization | Uno Computer Tech | Mid-America Council 326 | 12401 W Maple Rd | Omaha, NE 68164-1853 | | | | First Class Mail |
| Chartered Organization | Uop, Inc | Pathway To Adventure 456 | 25 E Algonquin Rd | Des Plaines, IL 60016-6101 | | | | First Class Mail |
| Chartered Organization | Upland Civic Assoc, Inc | Sagamore Council 162 | P.O. Box 147 | Upland, IN 46989-0147 | | | | First Class Mail |
| Chartered Organization | Upland First Utd Methodist Church | California Inland Empire Council 045 | 262 N Euclid Ave | Upland, CA 91786-6037 | | | | First Class Mail |
| Chartered Organization | Upland Host Lions Club | California Inland Empire Council 045 | P.O. Box 766 | Upland, CA 91785 | | | | First Class Mail |
| Chartered Organization | Upland Police Dept | California Inland Empire Council 045 | 1499 W 13th St | Upland, CA 91786-2992 | | | | First Class Mail |
| Chartered Organization | Upland Rotary Foundation | California Inland Empire Council 045 | P.O. Box 701 | Upland, CA 91785-0701 | | | | First Class Mail |
| Chartered Organization | Uplift Pinnacle Preparatory | Circle Ten Council 571 | 2510 S Vernon Ave | Dallas, TX 75224-1803 | | | | First Class Mail |
| Chartered Organization | Uplift White Rock Hills | Circle Ten Council 571 | 7370 Valley Glen Dr | Dallas, TX 75228-6807 | | | | First Class Mail |
| Chartered Organization | Upper Arlington Lutheran Church | Simon Kenton Council 441 | 2300 Lytham Rd | Columbus, OH 43220-4638 | | | | First Class Mail |
| Voting Party | Upper Catskills Larger Parish United Methodist Church | Attn: Donna Leroy | 614 State Rte 10 | Stamford, NY 12167 | | | Donna.LeRoy@nyac-umc.com | Email<br>First Class Mail |
| Chartered Organization | Upper Dublin Lutheran Church | Cradle of Liberty Council 525 | 411 Susquehanna Rd | Ambler, PA 19002-4947 | | | | First Class Mail |
| Chartered Organization | Upper Kanawh Valley Ymca | Buckskin 617 | 201 2nd Ave | Montgomery, WV 25136-2435 | | | | First Class Mail |
| Chartered Organization | Upper King & Queen Ruritan Club | Heart of Virginia Council 602 | 6979 Owens Mill Rd | Indian Neck, VA 23148-2320 | | | | First Class Mail |
| Voting Party | Upper Lakes Foods, Inc | Viking Bldg | 801 Industry Ave | Cloquet, MN 55720-1635 | | | | First Class Mail |
| Chartered Organization | Upper Lancaster Ruritan Club | Heart of Virginia Council 602 | P.O. Box 1 | Lively, VA 22507-0001 | | | | First Class Mail |
| Chartered Organization | Upper Merion Baptist Church | Cradle of Liberty Council 525 | 585 General Steuben Rd | King of Prussia, PA 19406-1620 | | | | First Class Mail |
| Chartered Organization | Upper Moreland Intermediate School Hsa | Cradle of Liberty Council 525 | 3990 Orangemans Rd | Hatboro, PA 19040-2800 | | | | First Class Mail |
| Voting Party | Upper N.Y. Annual Conference Of The United Methodist Church | c/o Harter Secrest & Emery LLP | Attn: Peter H. Abdella | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | pabdella@hselaw.com | Email<br>First Class Mail |
| Chartered Organization | Upper Ridgewood Community Church | Northern New Jersey Council, Bsa 333 | 35 Fairmount Rd | Ridgewood, NJ 07450-1509 | | | | First Class Mail |
| Chartered Organization | Upper Rm At Wesley Heights Utd Methodist | Heart of America Council 307 | 1903 Hardesty Ave | Kansas City, MO 64127-2910 | | | | First Class Mail |
| Chartered Organization | Upper Room @ Apostolic Ch Jesus Christ | Heart of America Council 307 | 8310 Holmes Rd | Kansas City, MO 64131-2254 | | | | First Class Mail |
| Chartered Organization | Upper Room At Calvary Temple | Heart of America Council 307 | 5912 St John Ave | Kansas City, MO 64123 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Upper Room At Child Development | Heart of America Council 307 | 5900 Swope Pkwy | Kansas City, MO 64130-4241 | | | | First Class Mail |
| Chartered Organization | Upper Room At Covenant Presbyterian | Heart of America Council 307 | 5931 Swope Pkwy | Kansas City, MO 64130-4242 | | | | First Class Mail |
| Chartered Organization | Upper Room At Friendship Baptist Church | Heart of America Council 307 | 3530 Chelsea Dr | Kansas City, MO 64128-3500 | | | | First Class Mail |
| Chartered Organization | Upper Room At Garrison Community Ctr | Heart of America Council 307 | 1600 E 17th Ter | Kansas City, MO 64108-1654 | | | | First Class Mail |
| Chartered Organization | Upper Room At Holy Cross | Heart of America Council 307 | 121 N Quincy Ave | Kansas City, MO 64123-1319 | | | | First Class Mail |
| Chartered Organization | Upper Room At Macedonia Baptist Church | Heart of America Council 307 | 1700 E Linwood Blvd | Kansas City, MO 64109-2002 | | | | First Class Mail |
| Chartered Organization | Upper Room At Metropolitan Missionary | Heart of America Council 307 | 2310 E Linwood Blvd | Kansas City, MO 64109-2146 | | | | First Class Mail |
| Chartered Organization | Upper Room At Palestine Mbc | Heart of America Council 307 | 3916 E 39th St | Kansas City, MO 64128 | | | | First Class Mail |
| Chartered Organization | Upper Room At Paseo Baptist Church | Heart of America Council 307 | 2501 Paseo Blvd | Kansas City, MO 64108-2960 | | | | First Class Mail |
| Chartered Organization | Upper Room At Police Athletic League | Heart of America Council 307 | 1801 White Ave | Kansas City, MO 64126-2439 | | | | First Class Mail |
| Chartered Organization | Upper Room At Recreation Garrison | Heart of America Council 307 | 1600 E 17th Ter | Kansas City, MO 64108-1654 | | | | First Class Mail |
| Chartered Organization | Upper Room Mary L Kelly Ctr At Hogan Mid | Heart of America Council 307 | 300 E 39th St, Ste 4A | Kansas City, MO 64111-1531 | | | | First Class Mail |
| Chartered Organization | Upper Saddle River Schools Pto | Northern New Jersey Council, Bsa 333 | 21 Pembroke Trl | Upper Saddle River, NJ 07458-1901 | | | | First Class Mail |
| Voting Party | Ups | P O Box 577 | Carol Stream, IL 60132-0577 | | | | | First Class Mail |
| Chartered Organization | Upshur County Sheriffs Dept | East Texas Area Council 585 | 405 Titus St | Gilmer, TX 75644-1930 | | | | First Class Mail |
| Voting Party | Ups-Philadelphia | P O Box 7247-0244 | Philadelphia, PA 19170-0001 | | | | | First Class Mail |
| Chartered Organization | Upspring | Dan Beard Council, Bsa 438 | P.O. Box 23300 | Cincinnati, OH 45223-0300 | | | | First Class Mail |
| Chartered Organization | Upton - Fire Dept Assoc | Heart of New England Council 230 | 20 Church St | Upton, MA 01568-1535 | | | | First Class Mail |
| Chartered Organization | Upton - St Gabriel The Archangel Parish | Heart of New England Council 230 | 151 Mendon St | Upton, MA 01568-1437 | | | | First Class Mail |
| Chartered Organization | Upton Gun Club | Black Hills Area Council 695 695 | P.O. Box 291 | Upton, WY 82730-0291 | | | | First Class Mail |
| Voting Party | Upton United Methodist Church | Attn: Curtis Rankin | 834 Pine St | Upton, WY 82730 | | | crankin@rtconnect.net | Email<br>First Class Mail |
| Voting Party | Upton United Methodist Church | Attn: Carla Materi | P.O. Box 182 | Upton, WY 82730 | | | bunzey1@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Urban Act Academy As | Crossroads of America 160 | 1250 E Market St | Indianapolis, IN 46202-3831 | | | | First Class Mail |
| Chartered Organization | Urban Heights Covenant Church | Mid Iowa Council 177 | 7605 Aurora Ave | Urbandale, IA 50322-1759 | | | | First Class Mail |
| Chartered Organization | Urban League Of Middle Tennesse-Napier | Middle Tennessee Council 560 | 60 Fairfield Ave | Nashville, TN 37210-2757 | | | | First Class Mail |
| Chartered Organization | Urban Pathways Charter School | Laurel Highlands Council 527 | 914 Penn Ave | Pittsburgh, PA 15222-3713 | | | | First Class Mail |
| Chartered Organization | Urban Pathways Middle School | Laurel Highlands Council 527 | 914 Penn Ave | Pittsburgh, PA 15222-3713 | | | | First Class Mail |
| Chartered Organization | Urban Scouting Committee | New Birth of Freedom 544 | 1 Baden Powell Ln | Mechanicsburg, PA 17050-2344 | | | | First Class Mail |
| Chartered Organization | Urban Scouting Committee | New Birth of Freedom 544 | 2139 White St | York, PA 17404-4953 | | | | First Class Mail |
| Chartered Organization | Urban Vision | Great Trail 433 | 749 Blaine Ave | Akron, OH 44310-3035 | | | | First Class Mail |
| Chartered Organization | Urbana Friends Church | Tecumseh 439 | 200 N Rohrer St | Urbana, OH 43078 | | | | First Class Mail |
| Voting Party | Urbana Friends Church | Attn: Pastor Jacob Hayward | 204 N Rohrer St | Urbana, OH 43078 | | | pastorjacobhayward@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Urbana Neighborhood Connection Ctr | Prairielands 117 | 1401 E Main St | Urbana, IL 61802-2833 | | | | First Class Mail |
| Chartered Organization | Urbana Recreation Council | National Capital Area Council 082 | 3839 Kendall Dr | Frederick, MD 21704-7884 | | | | First Class Mail |
| Chartered Organization | Urbana Utd Methodist Church | Tecumseh 439 | 238 N Main St | Urbana, OH 43078-1604 | | | | First Class Mail |
| Voting Party | Urbandale United Church Of Christ | 3530 70th St | Urbandale, IA 50322 | | | | staff@urbucc.org | Email<br>First Class Mail |
| Voting Party | Uriah Umc (Gardners) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Ursa Christian Church | Mississippi Valley Council 141 141 | P.O. Box 37 | Ursa, IL 62376-0037 | | | | First Class Mail |
| Chartered Organization | Us Bank Boys & Girls Club | Dan Beard Council, Bsa 438 | 3504 Washington Ave | Cincinnati, OH 45229-2616 | | | | First Class Mail |
| Chartered Organization | Us Border Partol Fort Brown Station | Rio Grande Council 775 | 3305 S Expressway 83 | Brownsville, TX 78521-6761 | | | | First Class Mail |
| Chartered Organization | Us Border Patrol | Conquistador Council Bsa 413 | 1300 W Richey Ave | Artesia, NM 88210-9420 | | | | First Class Mail |
| Chartered Organization | Us Border Patrol | Catalina Council 011 | 1608 N Kings Hwy | Douglas, AZ 85607-6155 | | | | First Class Mail |
| Chartered Organization | Us Border Patrol | South Texas Council 577 | 11119 Mcpherson Rd | Laredo, TX 78045-6265 | | | | First Class Mail |
| Chartered Organization | Us Border Patrol | Yucca Council 573 | 441 Duncan Hwy | Lordsburg, NM 88045-1231 | | | | First Class Mail |
| Chartered Organization | Us Border Patrol | Catalina Council 011 | 2430 S Swan Rd | Tucson, AZ 85711-6565 | | | | First Class Mail |
| Chartered Organization | Us Border Patrol Ajo Station | Catalina Council 011 | 850 N Hwy 85 | Ajo, AZ 85321-9634 | | | | First Class Mail |
| Chartered Organization | Us Border Patrol Brown Field Station | San Diego Imperial Council 049 | 7560 Britannia Ct | San Diego, CA 92154-7403 | | | | First Class Mail |
| Chartered Organization | Us Border Patrol El Cajon Station | San Diego Imperial Council 049 | 225 Kenney St | El Cajon, CA 92020-1282 | | | | First Class Mail |
| Chartered Organization | Us Border Patrol Explorer Post | Grand Canyon Council 010 | 4151 S Ave A | Yuma, AZ 85365-5004 | | | | First Class Mail |
| Chartered Organization | Us Border Patrol Explorer Post 869 | Catalina Council 011 | 2136 S Naco Hwy | Bisbee, AZ 85603-6236 | | | | First Class Mail |
| Chartered Organization | Us Border Patrol Gibraltar Station | Great Lakes Fsc 272 | 14801 Middle Gibraltar Rd | Gibraltar, MI 48173-9713 | | | | First Class Mail |
| Chartered Organization | Us Border Patrol Houlton Station | Katahdin Area Council 216 | 591 North St | Houlton, ME 04730-3551 | | | | First Class Mail |
| Chartered Organization | Us Border Patrol Sonoita | Catalina Council 011 | P.O. Box 37 | Sonoita, AZ 85637-0037 | | | | First Class Mail |
| Chartered Organization | Us Border Patrol-Wellton Station | Grand Canyon Council 010 | 10888 S Ave 31 E | Wellton, AZ 85356-6644 | | | | First Class Mail |
| Chartered Organization | Us Coast Guard Auxiliary Flotilla 2604 | Piedmont Council 420 | P.O. Box 569 | Denver, NC 28037-0569 | | | | First Class Mail |
| Chartered Organization | Us Customs & Border Protection | Dan Beard Council, Bsa 438 | 4243 Olympic Blvd, Ste 210 | Erlanger, KY 41018-3113 | | | | First Class Mail |
| Chartered Organization | Us Customs & Border Protection | Central Florida Council 083 | 9043 Tradeport Dr | Orlando, FL 32827-5373 | | | | First Class Mail |
| Chartered Organization | Us Customs & Border Protection | San Diego Field Office | 406 Virginia Ave | San Ysidro, CA 92173 | | | | First Class Mail |
| Chartered Organization | Us Customs & Border Protection | Greater New York Councils, Bsa 640 | Jfk Airport Bldg 77 | Us Customs & Border Protection | Jamaica, NY 11430 | | | First Class Mail |
| Chartered Organization | Us Customs And Border Protection | Pathway To Adventure 456 | 27 Jennie Finch Way | Des Plaines, IL 60018-5244 | | | | First Class Mail |
| Chartered Organization | Us Customs And Border Protection | Great Lakes Fsc 272 | 477 Michigan Ave | Detroit, MI 48226-2523 | | | | First Class Mail |
| Chartered Organization | Us Customs And Border Protection | Yucca Council 573 | 9400 Viscount Blvd | El Paso, TX 79925-7029 | | | | First Class Mail |
| Chartered Organization | Us Customs And Border Protection | Shenandoah Area Council 598 | 440 Koonce Rd | Harpers Ferry, WV 25425-3126 | | | | First Class Mail |
| Chartered Organization | Us Customs And Border Protection | Aloha Council, Bsa 104 | 300 Rodgers Blvd, Unit 66 | Honolulu, HI 96819-1832 | | | | First Class Mail |
| Chartered Organization | Us Customs And Border Protection | Voyageurs Area 286 | 2 2nd Ave | International Falls, MN 56649-2344 | | | | First Class Mail |
| Chartered Organization | Us Customs And Border Protection | Greater New York Councils, Bsa 640 | 1100 Raymond Blvd | Newark, NJ 07102-5234 | | | | First Class Mail |
| Chartered Organization | Us Customs And Border Protection | Green Mountain 592 | 480 Welcome Center Rd | Swanton, VT 05488-8887 | | | | First Class Mail |
| Chartered Organization | Us Customs Dhs/Cpd | Northern Lights Council 429 | 10980 I29, Ste 2 | Pembina, ND 58271-9745 | | | | First Class Mail |
| Chartered Organization | Us Customs Service | Puerto Rico Council 661 | 1 Calle La Puntilla | San Juan, PR 00901-1819 | | | | First Class Mail |
| Chartered Organization | Us Dept Of Homeland Security | National Capital Area Council 082 | 12379 Sunrise Valley Dr, Ste C | Reston, VA 20191-3422 | | | | First Class Mail |
| Chartered Organization | Us Embassy El Salvador | National Capital Area Council 082 | Unit 3450 Box 95 | DPO, AA 34023-0095 | | | | First Class Mail |
| Voting Party | Us Foods, Inc | P O Box 281838 | Atlanta, GA 30384-1838 | | | | | First Class Mail |
| Chartered Organization | Us Forest Service | W L A C C 051 | 30800 Bouquet Canyon Rd | Santa Clarita, CA 91390-1103 | | | | First Class Mail |
| Chartered Organization | Us Mountain Ranger Assoc | Northeast Georgia Council 101 | 1 Camp Merrill | Dahlonega, GA 30533-1802 | | | | First Class Mail |
| Chartered Organization | Us Stem | National Capital Area Council 082 | 7371 Atlas Walk Way | Gainesville, VA 20155-2992 | | | | First Class Mail |
| Chartered Organization | Us VFW Post 2917 | Aloha Council, Bsa 104 | P.O. Box 7383 | Agat, GU 96928-0383 | | | | First Class Mail |
| Chartered Organization | Us VFW Post 970 | Aloha Council, Bsa 104 | 250 Aupaka St | Honolulu, HI 96818-4660 | | | | First Class Mail |
| Chartered Organization | Us Warriors Outdoors | Denver Area Council 061 | 11405 W 78th Dr | Arvada, CO 80005-3427 | | | | First Class Mail |
| Chartered Organization | Usaf/Roa Mesa Chapter | Grand Canyon Council 010 | 120 N Val Vista Dr, Lot 113 | Mesa, AZ 85213-8632 | | | | First Class Mail |
| Chartered Organization | Usag-G Woa | Transatlantic Council, Bsa 802 | Gd 33 | APO, AE 09112 | | | | First Class Mail |
| Chartered Organization | Usc Football Service & Camp Staff | Indian Waters Council 553 | 715 Betsy Dr | Columbia, SC 29210-7867 | | | | First Class Mail |
| Chartered Organization | Uscg Auxiliary Flotilla 081-07-04 | Alamo Area Council 583 | 5100 John D Ryan Blvd, Apt 2705 | San Antonio, TX 78245-3515 | | | | First Class Mail |
| Chartered Organization | Usfs- Dalton Fire Station | Greater Los Angeles Area 033 | 1090 Glendora Mountain Rd | Glendora, CA 91741-2302 | | | | First Class Mail |
| Chartered Organization | Usga Floatilla 2511 | National Capital Area Council 082 | 933 Basswood Dr | Stafford, VA 22554-2580 | | | | First Class Mail |
| Voting Party | Usi Insurance Services LLC | 100 Summit Lake Dr, Ste 400 | Valhalla, NY 10595-1362 | | | | | First Class Mail |
| Chartered Organization | Uss Dorchester VFW Post 8731 | Northern Star Council 250 | 713 S Cedar St | Monticello, MN 55362-8200 | | | | First Class Mail |
| Voting Party | Ust Brand | P O Box 95000-1007 | Philadelphia, PA 19195-1107 | | | | | First Class Mail |
| Chartered Organization | Ut Battelle | Great Smoky Mountain Council 557 | 1 Bethel Valley Rd | Oak Ridge, TN 37830-8050 | | | | First Class Mail |
| Chartered Organization | Ut Southwestern Medical Ctr | Circle Ten Council 571 | 5323 Harry Hines Blvd | Dallas, TX 75390-7208 | | | | First Class Mail |
| Chartered Organization | Utah Gang Investigators Assn | Great Salt Lake Council 590 | 1898 W Bridgecrest Cir | Salt Lake City, UT 84116-4150 | | | | First Class Mail |
| Chartered Organization | Utah Heritage Hwy 89 Alliance | Utah National Parks 591 | P.O. Box 344 | Richfield, UT 84701-0344 | | | | First Class Mail |
| Voting Party | Utahville United Methodist Church (188620) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Utd Food & Commercial Workers Local 1625 | Greater Tampa Bay Area 089 | 705 E Orange St | Lakeland, FL 33801-5029 | | | | First Class Mail |
| Chartered Organization | Utd Methodist Ch Aldersgate Scouts | Ufcw Local 1625 | 5600 US Hwy 98 N, Ste 3 | Lakeland, FL 33809 | | | | First Class Mail |
| Chartered Organization | Utd Methodist Ch Bonner Spgs | Heart of America Council 307 | 425 W Morse Ave | Bonner Springs, KS 66012-1833 | | | | First Class Mail |
| Chartered Organization | Utd Methodist Ch Marthas Vineyard | Cape Cod and Islands Cncl 224 | P.O. Box 2480 | Oak Bluffs, MA 02557 | | | | First Class Mail |
| Chartered Organization | Utd Methodist Men Renton 1St Utd | Chief Seattle Council 609 | 2201 NE 4th St | Renton, WA 98056-4073 | | | | First Class Mail |
| Chartered Organization | Utd Methodist Men-Utd Methodist Ch | Twin Rivers Council 364 | 127 Beekman St | Plattsburgh, NY 12901-1434 | | | | First Class Mail |
| Chartered Organization | Utd Metropolitan Missionary Baptist Ch | Old Hickory Council 427 | 450 Metropolitan Dr | Winston Salem, NC 27101-4390 | | | | First Class Mail |
| Chartered Organization | Ute Meadows Elementary Pta | Denver Area Council 061 | 11050 W Meadows Dr | Littleton, CO 80127-2871 | | | | First Class Mail |
| Chartered Organization | Utica Church Of Christ | Simon Kenton Council 441 | 115 Central Ave N | Utica, OH 43080 | | | | First Class Mail |
| Chartered Organization | Utica Community Scouts | Andrew Jackson Council 303 | 1529 Cayuga Rd | Utica, MS 39175-9464 | | | | First Class Mail |
| Chartered Organization | Utica Elementary | Lincoln Heritage Council 205 | 210 Maplehurst Dr | Jeffersonville, IN 47130-8545 | | | | First Class Mail |
| Chartered Organization | Utica Shelby Township Kiwanis | Great Lakes Fsc 272 | 43421 Garfield Rd, Ste 200 | Clinton Township, MI 48038-1133 | | | | First Class Mail |
| Voting Party | Utica United Methodist Church | Attn: Donald Dean Gotham | 8650 Canal Rd | Sterling Heights, MI 48314 | | | srpastor@uticaumc.org | Email<br>First Class Mail |
| Voting Party | Utica United Methodist Church | 626 North St | Utica, OH 43080 | | | | jasnyder105@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Uvalde Baptist Church | Sam Houston Area Council 576 | 901 Uvalde Rd | Houston, TX 77015-3701 | | | | First Class Mail |
| Chartered Organization | Uvalde Kiwanis Club | Texas SW Council 741 | 117 Studer St | Uvalde, TX 78801-4239 | | | | First Class Mail |
| Chartered Organization | Uw Eau Claire Hmong Student Assoc | Chippewa Valley Council 637 | 220 Davies Center | Eau Claire, WI 54701 | | | | First Class Mail |
| Chartered Organization | Uwchlan Ambulance Corps | Chester County Council 539 | 70 W Welsh Pool Rd | Exton, PA 19341-1222 | | | | First Class Mail |
| Chartered Organization | Uwchlan Hills Elem Sch-Home & Sch Assn | Chester County Council 539 | 50 Peck Rd | Downingtown, PA 19335-1741 | | | | First Class Mail |
| Chartered Organization | Uwec Alpha Phi Omega | Chippewa Valley Council 637 | 105 Garfield Ave | Eau Claire, WI 54701-4811 | | | | First Class Mail |
| Chartered Organization | Uwec Blugold Beginnings | Chippewa Valley Council 637 | 131 Garfield Ave | Eau Claire, WI 54701-4811 | | | | First Class Mail |
| Chartered Organization | V F W Auxiliary Post 6007 - Plainfield | Attn: Bernadette Sherman | 327 S East St | Plainfield, WI 54966-9617 | | | | First Class Mail |
| Chartered Organization | V F W Post 10125 | Golden Empire Council 047 | P.O. Box 898 | Rancho Cordova, CA 95741-0898 | | | | First Class Mail |
| Chartered Organization | V F W Post 1230 - Wolf Olson - Sheboygan | Bay-Lakes Council 635 | 1138 Union Ave | Sheboygan, WI 53081-5939 | | | | First Class Mail |
| Chartered Organization | V F W Post 1393 - West Bend | Bay-Lakes Council 635 | 255 E Washington St | West Bend, WI 53095-2525 | | | | First Class Mail |
| Chartered Organization | V F W Post 152 | Narragansett 546 | P.O. Box 351 | North Kingstown, RI 02852-0351 | | | | First Class Mail |
| Chartered Organization | V F W Post 2010 | Longhorn Council 662 | P.O. Box 916 | Cameron, TX 76520-0916 | | | | First Class Mail |
| Chartered Organization | V F W Post 2778 - Appleton | Bay-Lakes Council 635 | 501 N Richmond St | Appleton, WI 54911-4674 | | | | First Class Mail |
| Chartered Organization | V F W Post 3153 - Chilton | Bay-Lakes Council 635 | Calumet County | Post 3153 | Chilton, WI 53014 | | | First Class Mail |
| Chartered Organization | V F W Post 3358 - Zunker/Held - Slinger | Bay-Lakes Council 635 | 201 Kettle Moraine Dr S | Slinger, WI 53086-9557 | | | | First Class Mail |
| Chartered Organization | V F W Post 3368 | Westmoreland Fayette 512 | 416 W Main St | Mt Pleasant, PA 15666-1535 | | | | First Class Mail |
| Chartered Organization | V F W Post 4117 | Northeast Iowa Council 178 | 105 Allamakee St | Waukon, IA 52172-1708 | | | | First Class Mail |
| Chartered Organization | V F W Post 6007 | Bay-Lakes Council 635 | 410 S East St | Plainfield, WI 54966-9616 | | | | First Class Mail |
| Chartered Organization | V F W Post 6705 - Denmark | Bay-Lakes Council 635 | P.O. Box 482 | Denmark, WI 54208-0482 | | | | First Class Mail |
| Chartered Organization | V F W Post 7692 - Freedom | Bay-Lakes Council 635 | N3920 State Hwy 55 | Freedom, WI 54130 | | | | First Class Mail |
| Chartered Organization | Va Ave Methodist Church | Buckskin 617 | 1900 Virginia Ave | Bluefield, VA 24605-1135 | | | | First Class Mail |
| Chartered Organization | Va Romo VFW Post 3165 | Bay-Lakes Council 635 | P.O. Box 111 | Negaunee, MI 49866-0111 | | | | First Class Mail |
| Chartered Organization | Vacaville Community Presbyterian Church | Golden Empire Council 047 | 425 Hemlock St | Vacaville, CA 95688-2615 | | | | First Class Mail |
| Chartered Organization | Vacaville Sunrise Rotary | Golden Empire Council 047 | 560 Main St | Vacaville, CA 95688-3961 | | | | First Class Mail |
| Chartered Organization | Vadnais Heights Lions Club | Northern Star Council 250 | 800 County Rd E E | Vadnais Heights, MN 55127-7117 | | | | First Class Mail |
| Chartered Organization | Vail Baptist Church | Denver Area Council 061 | P.O. Box 2676 | Edwards, CO 81632-2676 | | | | First Class Mail |
| Chartered Organization | Vail Fire And Emergency Services | Denver Area Council 061 | 2399 N Frontage Rd W | Vail, CO 81657-4285 | | | | First Class Mail |
| Chartered Organization | Vail School District - Stem Labs | Catalina Council 011 | 13801 E Benson Hwy | Vail, AZ 85641-9074 | | | | First Class Mail |
| Chartered Organization | Vail Ward - Lds South Stake | Catalina Council 011 | 1655 S Melpomene Way | Tucson, AZ 85748 | | | | First Class Mail |
| Chartered Organization | Vails Gate Fire Co | Hudson Valley Council 374 | P.O. Box 101 | Vails Gate, NY 12584-0101 | | | | First Class Mail |
| Voting Party | Vails Gate United Methodist Church | Attn: Carol A Pick | 17 Hill Run Rd | Newburgh, NY 12550 | | | ccap137@gmail.com | Email<br>First Class Mail |
| Voting Party | Vails Gate United Methodist Church | P O Box 37 | Vails Gate, NY 12550 | | | | | First Class Mail |
| Chartered Organization | Val Verde School Police Dept | California Inland Empire Council 045 | 975 Morgan St | Perris, CA 92571-3103 | | | | First Class Mail |
| Chartered Organization | Val Vista Academy | Grand Canyon Council 010 | 4120 S Val Vista Dr | Gilbert, AZ 85297-4607 | | | | First Class Mail |
| Chartered Organization | Valdese First Utd Methodist Church | Piedmont Council 420 | P.O. Box 637 | Valdese, NC 28690-0637 | | | | First Class Mail |
| Voting Party | Vale Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Vale United Methodist Church | National Capital Area Council 082 | 11528 Vale Rd | Oakton, VA 22124-1342 | | | | First Class Mail |
| Chartered Organization | Vale Utd Methodist Church | National Capital Area Council 082 | 11444 Norwegian Mill Ct | Oakton, VA 22124-2254 | | | | First Class Mail |
| Chartered Organization | Valencia Ward - Lds South Stake | Catalina Council 011 | 105 N Norton Ave | Tucson, AZ 85719-6021 | | | | First Class Mail |
| Chartered Organization | Valencia Way | North Florida Council 087 | 5150 Hollycrest Dr | Jacksonville, FL 32205-7003 | | | | First Class Mail |
| Chartered Organization | Valentine Utd Methodist | Overland Trails 322 | 804 E 5th St | Valentine, NE 69201-1613 | | | | First Class Mail |
| Voting Party | Valeria Karpen | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Valerie Worcester | 118 Main St | Columbia Falls, ME 04623 | | | | valerieworcester47@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Valero Energy Flight Dept | Alamo Area Council 583 | 1000 Skyplace Blvd | San Antonio, TX 78216-2993 | | | | First Class Mail |
| Chartered Organization | Valhalla Parents Faculty Assoc | Mt Diablo-Silverado Council 023 | 530 Kiki Dr | Pleasant Hill, CA 94523-1717 | | | | First Class Mail |
| Voting Party | Valhalla United Methodist Church | Attn: Sal Vaccaro | 200 Columbus Ave | Valhalla, NY 10595 | | | salvaccaro1007@gmail.com | Email<br>First Class Mail |
| Voting Party | Valle Crucis Conference Center | c/o Hilderbran Hitchcock, PA | Attn: Gregory Hilderbran | 301 College St, Ste 100 | Asheville, NC 28801 | | greg@h2lawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Valle Lutheran Church | Northern Lights Council 429 | P.O. Box 66 | Rolette, ND 58366-0066 | | | | First Class Mail |
| Chartered Organization | Vallejo Fire Dept | Mt Diablo-Silverado Council 023 | 1220 Marin St | Vallejo, CA 94590-5144 | | | | First Class Mail |
| Chartered Organization | Vallejo Suburban Kiwanis | Mt Diablo-Silverado Council 023 | 186 Allison Ct | Vallejo, CA 94589-4317 | | | | First Class Mail |
| Chartered Organization | Valley Bank Of Helena | Attn: Jolene Giarde | P.O. Box 5269 | Helena, MT 59604-5269 | | | | First Class Mail |
| Chartered Organization | Valley Bible Evangelical Free Church | Connecticut Rivers Council, Bsa 066 | 220 Turkey Hill Rd | Haddam, CT 06438-1275 | | | | First Class Mail |
| Chartered Organization | Valley Builders, LLC | Crater Lake Council 491 | 1121 Sierra Vista St | Central Point, OR 97502-2124 | | | | First Class Mail |
| Chartered Organization | Valley Care Health System | San Francisco Bay Area Council 028 | 1111 E Stanley Blvd | Livermore, CA 94550-4115 | | | | First Class Mail |
| Chartered Organization | Valley Catholic Elementary School | Cascade Pacific Council 492 | 4420 SW St Marys Dr | Beaverton, OR 97078-2798 | | | | First Class Mail |
| Voting Party | Valley Chapel United Methodist Church | Attn: Beverly Villers | 1511 Pleasant Valley Rd | Fairmont, WV 26554 | | | pastorpleasantvalley@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Valley Christian Church | Northern Lights Council 429 | 611 37th Ave S | Moorhead, MN 56560-5519 | | | | First Class Mail |
| Chartered Organization | Valley Christian Reformed Church | Baden-Powell Council 368 | 1452 River Rd | Binghamton, NY 13901-5616 | | | | First Class Mail |
| Chartered Organization | Valley Christian School | Inland Nwest Council 611 | 10212 E 9th Ave | Spokane Valley, WA 99206-6944 | | | | First Class Mail |
| Chartered Organization | Valley Church | President Gerald R Ford 781 | 5980 Lake Michigan Dr | Allendale, MI 49401-9576 | | | | First Class Mail |
| Chartered Organization | Valley Church | Mid Iowa Council 177 | 4343 Fuller Rd | West Des Moines, IA 50265-5319 | | | | First Class Mail |
| Chartered Organization | Valley City Fire Dept | Great Trail 433 | 6700 Center Rd | Valley City, OH 44280-9435 | | | | First Class Mail |
| Chartered Organization | Valley Community Church | Rocky Mountain Council 063 | 4253 Mercantile St | Colorado City, CO 81019 | | | | First Class Mail |
| Chartered Organization | Valley Community Utd Presby Church | Cascade Pacific Council 492 | 8060 SW Brentwood St | Portland, OR 97225-2322 | | | | First Class Mail |
| Chartered Organization | Valley Crest Preserve, Inc | Washington Crossing Council 777 | 14 Allerton Rd | Lebanon, NJ 08833-3209 | | | | First Class Mail |
| Chartered Organization | Valley Ctr Fire Protection District | San Diego Imperial Council 049 | 28234 Lilac Rd | Valley Center, CA 92082-5413 | | | | First Class Mail |
| Chartered Organization | Valley Ctr Optimist | San Diego Imperial Council 049 | 13300 Blueberry Hill Ln | Valley Center, CA 92082-5407 | | | | First Class Mail |
| Chartered Organization | Valley Ctr Optimist Club | San Diego Imperial Council 049 | P.O. Box 556 | Valley Center, CA 92082-0556 | | | | First Class Mail |
| Chartered Organization | Valley Ctr Utd Methodist Church | Quivira Council, Bsa 198 | 560 N Park Ave | Valley Center, KS 67147-2561 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Valley Elementary School Pto | Washington Crossing Council 777 | 3100 Donallen Dr | Bensalem, PA 19020-1838 | | | | First Class Mail |
| Chartered Organization | Valley Falls Rotary Club | Jayhawk Area Council 197 | P.O. Box 188 | Valley Falls, KS 66088-0188 | | | | First Class Mail |
| Chartered Organization | Valley Falls Volunteer Fire Co | Twin Rivers Council 364 | 9 Charles St | Valley Falls, NY 12185 | | | | First Class Mail |
| Chartered Organization | Valley Forge Military Academy | Cradle of Liberty Council 525 | 1001 Eagle Rd | Wayne, PA 19087-3613 | | | | First Class Mail |
| Chartered Organization | Valley Forge Volunteer Fire Co | Chester County Council 539 | P.O. Box 62 | Valley Forge, PA 19481-0062 | | | | First Class Mail |
| Chartered Organization | Valley Guns Ii | Shenandoah Area Council 598 | 998 Arden Nollville Rd | Inwood, WV 25428-4091 | | | | First Class Mail |
| Chartered Organization | Valley Hanaro Church | W L A C C 051 | 8131 Tampa Ave | Reseda, CA 91335-1131 | | | | First Class Mail |
| Chartered Organization | Valley Hope Ctr | Lincoln Heritage Council 205 | 10801 Deering Rd | Louisville, KY 40272-4127 | | | | First Class Mail |
| Voting Party | Valley Korean United Methodist Church | Attn: Joon Choi | 10408 Balboa Blvd | Granada Hills, CA 91344 | | | jaedlew@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Valley Lake | Northern Lights Council 429 | P.O. Box 411 | Breckenridge, MN 56520-0411 | | | | First Class Mail |
| Chartered Organization | Valley Lodge 145 F & Am | Muskingum Valley Council, Bsa 467 | 4360 N Church Rd Nw | Malta, OH 43758-9440 | | | | First Class Mail |
| Chartered Organization | Valley Lodge 95, Ioof | Quivira Council, Bsa 198 | 2023 Forest Ave | Great Bend, KS 67530 | | | | First Class Mail |
| Chartered Organization | Valley Loop Services, Inc | Tecumseh 439 | 2301 Valley Loop Rd | Springfield, OH 45504-4043 | | | | First Class Mail |
| Chartered Organization | Valley Methodist Mens Club | Inland Nwest Council 611 | Main & Raymond | Spokane, WA 99206 | | | | First Class Mail |
| Chartered Organization | Valley Mills Christian Church | Crossroads of America 160 | 5555 Kentucky Ave | Indianapolis, IN 46221-4417 | | | | First Class Mail |
| Chartered Organization | Valley Of Peace Lutheran Church | Northern Star Council 250 | 4735 Bassett Creek Dr D | Golden Valley, MN 55422-4167 | | | | First Class Mail |
| Voting Party | Valley Of Peace Lutheran Church | Attn: Steve Hoge | 4735 Basset Creek Dr | Golden Valley, MN 55422 | | | mnfill20@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Valley Of The Moon Lions Club | Redwood Empire Council 041 | P.O. Box 1737 | Sonoma, CA 95476-1737 | | | | First Class Mail |
| Chartered Organization | Valley Park Middle Pto | Greater St Louis Area Council 312 | 1 Main St | Valley Park, MO 63088-1573 | | | | First Class Mail |
| Chartered Organization | Valley Park Pta | Heart of America Council 307 | 12301 Lamar Ave | Overland Park, KS 66209-2702 | | | | First Class Mail |
| Chartered Organization | Valley Presbyterian Church | Grand Canyon Council 010 | 6947 E Mcdonald Dr | Paradise Valley, AZ 85253-5342 | | | | First Class Mail |
| Voting Party | Valley Presbyterian Church, An Arizona Non-Profit Corp. | Attn: Kris Bahr | 6947 E Mcdonald Dr | Paradise Valley, AZ 85253 | | | krisb@vpc.church | Email<br>First Class Mail |
| Chartered Organization | Valley Road School Pta | Patriots Path Council 358 | Valley Rd | Clark, NJ 07066 | | | | First Class Mail |
| Chartered Organization | Valley School Pto | Tecumseh 439 | 3601 Jonathon Dr | Beavercreek, OH 45434-5957 | | | | First Class Mail |
| Chartered Organization | Valley Sportsman Club Of Oliver | Westmoreland Fayette 512 | 3 Oliver Hts | Uniontown, PA 15401-2435 | | | | First Class Mail |
| Chartered Organization | Valley Traditional High School | Lincoln Heritage Council 205 | 10200 Dixie Hwy | Louisville, KY 40272-3950 | | | | First Class Mail |
| Chartered Organization | Valley United Methodist Church | French Creek Council 532 | P.O. Box 304 | Conneautville, PA 16406-0304 | | | | First Class Mail |
| Voting Party | Valley United Methodist Church | Attn: Chuck Pate, Treasurer | 1410 Drake Ave Se | Huntsville, AL 35802 | | | vumcpastor@knology.net | Email<br>First Class Mail |
| Voting Party | Valley United Methodist Church | Attn: Pastor | 4201 Ashworth Rd | West Des Moines, IA 50265 | | | pastorlee@valleyumc.org | Email<br>First Class Mail |
| Voting Party | Valley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Valley United Methodist Church | Attn: Treasurer - Valley Umc | 5980 Lake Michigan Dr, Ste B | Allendale, MI 49401 | | | | First Class Mail |
| Voting Party | Valley United Methodist Church (89103) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Valley Utd Methodist Church | Simon Kenton Council 441 | 1123 Hogan St | Portsmouth, OH 45662-6421 | | | | First Class Mail |
| Chartered Organization | Valley Veterans Assoc | Laurel Highlands Council 527 | 108 E Beaver St | Sewickley, PA 15143-2210 | | | | First Class Mail |
| Chartered Organization | Valley View Elementary Parent Council | Southern Shores Fsc 783 | 960 Ave A | Springfield, MI 49037-7604 | | | | First Class Mail |
| Chartered Organization | Valley View Evangelical Church | Cascade Pacific Council 492 | 11501 SE Sunnyside Rd | Clackamas, OR 97015-9317 | | | | First Class Mail |
| Chartered Organization | Valley View Leadership Adventure Club | Lake Erie Council 440 | 17200 Valleyview Ave | Cleveland, OH 44135-4356 | | | | First Class Mail |
| Chartered Organization | Valley View Rotary | Gateway Area 624 | P.O. Box 545 | La Crosse, WI 54602-0545 | | | | First Class Mail |
| Chartered Organization | Valley View Utd Methodist Church | Heart of America Council 307 | 8412 W 95th St | Shawnee Mission, KS 66212-3241 | | | | First Class Mail |
| Chartered Organization | Valniteco | California Inland Empire Council 045 | 7000 W Florida Ave | Hemet, CA 92545-3413 | | | | First Class Mail |
| Chartered Organization | Valverde Elementary | Denver Area Council 061 | 2030 W Alameda Ave | Denver, CO 80223-1923 | | | | First Class Mail |
| Chartered Organization | Valwood School | South Georgia Council 098 | 4380 US Hwy 41 N | Hahira, GA 31632 | | | | First Class Mail |
| Chartered Organization | Van Asselt Community Ctr | Chief Seattle Council 609 | 2820 S Myrtle St | Seattle, WA 98108-3953 | | | | First Class Mail |
| Chartered Organization | Van Avery Prep | California Inland Empire Council 045 | 29851 Santiago Rd | Temecula, CA 92592-3004 | | | | First Class Mail |
| Voting Party | Van Brocklin-Florence United Methodist Church | Attn: Dawn Barr | 3582 S Bolton Rd | Freeport, IL 61032 | | | dawn.barr@yahoo.com | Email<br>First Class Mail |
| Voting Party | Van Buren United Methodist Church | Attn: Lisa Oestreich | 201 S Main St | P.O. Box 86 | Van Buren, OH 45889 | | loestreich@vbumcoh.org | Email<br>First Class Mail |
| Chartered Organization | Van Buren Utd Methodist Church | Black Swamp Area Council 449 | 201 S Main St | Van Buren, OH 45889 | | | | First Class Mail |
| Chartered Organization | Van Holton School Pto | Patriots Path Council 358 | Van Holten Rd | Bridgewater, NJ 08807 | | | | First Class Mail |
| Chartered Organization | Van Horne Lions Club | Hawkeye Area Council 172 | 104 Elm St | Van Horne, IA 52346-9843 | | | | First Class Mail |
| Voting Party | Van Lindt & Taylor, Esqs. | Attn: Robert B Taylor | 271 N Ave, Ste 801 | New Rochelle, NY 10801 | | | | First Class Mail |
| Chartered Organization | Van Meter American Legion | Mid Iowa Council 177 | 910 Main St | Van Meter, IA 50261-7715 | | | | First Class Mail |
| Chartered Organization | Van Meter American Legion Post 403 | Mid Iowa Council 177 | 214 Van Buren Dr | Van Meter, IA 50261-9741 | | | | First Class Mail |
| Voting Party | Van Meter United Methodist Church | Attn: John R Armstrong | 100 Hazel St, P.O. Box 149 | Van Meter, IA 50261 | | | jarmstrong@ieee.org | Email<br>First Class Mail |
| Voting Party | Van Meter United Methodist Church | Attn: John R Armstrong, Trustee | P.O. Box 149 | Van Meter, IA 50261 | | | jarmstrong@ieee.org | Email<br>First Class Mail |
| Chartered Organization | Van Methodist Church | Buckskin 617 | 4944 Main Hewett Creek Rd | Hewett, WV 25108-9800 | | | | First Class Mail |
| Chartered Organization | Van Nuys Airport Optimist Club | W L A C C 051 | 30535 Hasley Canyon Rd | Castaic, CA 91384-3231 | | | | First Class Mail |
| Voting Party | Van Nuys United Methodist Church | Attn: Juanita Springer | 6260 Tyrone Ave | Van Nuys, CA 91401 | | | juanitaa2001@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Van Sciver Parent Teacher Assoc | Garden State Council 690 | 625 Rhoads Ave | Haddonfield, NJ 08033-2941 | | | | First Class Mail |
| Voting Party | Van United Methodist Church | Attn: Joanne Williams-Elliott | P.O. Box 1919 | Van, TX 75790 | | | van_umc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Van United Methodist Church | Attn: Timothy Allen Spratt | P.O. Box 263 | Van, WV 25206 | | | | First Class Mail |
| Voting Party | Van United Methodist Church | Attn: Timothy Spratt | P.O. Box 54 | Van, WV 25206 | | | | First Class Mail |
| Chartered Organization | Van Wert County Sheriffs Dept | Black Swamp Area Council 449 | 113 N Market St | Van Wert, OH 45891-1726 | | | | First Class Mail |
| Chartered Organization | Van Wert Fire Dept | Black Swamp Area Council 449 | 515 E Main St | Van Wert, OH 45891-1848 | | | | First Class Mail |
| Chartered Organization | Van Zandt-Guinn Elementary - Gifw | Longhorn Council 662 | 501 Missouri Ave | Fort Worth, TX 76104 | | | | First Class Mail |
| Firm | Van Zanten & Onik, LLC | Hans van Zaten | 1100 Main Street, Ste 1645 | Kansas City, MO 64105 | | | hvanzanten@vzolaw.com | Email<br>First Class Mail |
| Chartered Organization | Vance High School | Mecklenburg County Council 415 | 7600 Ibm Dr | Charlotte, NC 28262-4314 | | | | First Class Mail |
| Chartered Organization | Vance Memorial Presbyterian | Ohio River Valley Council 619 | 905 National Rd | Wheeling, WV 26003-6440 | | | | First Class Mail |
| Voting Party | Vance Weekly | 306 W Myles Ave | Pennsboro, WV 26415 | | | | | First Class Mail |
| Chartered Organization | Vanceboro Rotary Club | East Carolina Council 426 | General Delivery | Vanceboro, NC 28586 | | | | First Class Mail |
| Voting Party | Vanceboro Umc | 180 Wayne Rd | Vanceboro, NC 28586 | | | | billy@whitfords.biz | Email<br>First Class Mail |
| Chartered Organization | Vanceboro United Methodist Church | East Carolina Council 426 | General Delivery | 637 Farm Life Ave | Vanceboro, NC 28586 | | | First Class Mail |
| Voting Party | Vanceboro United Methodist Church | Attn: Nicholas Guay | P.O. Box 18 | Vanceboro, ME 04491 | | | ngguay68@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Vanceburg Utd Methodist Church | Blue Grass Council 204 | 104 Front St | Vanceburg, KY 41179-5410 | | | | First Class Mail |
| Chartered Organization | Vancleave United Methodist Church | Pine Burr Area Council 304 | P.O. Box 5141 | Vancleave, MS 39565-5141 | | | | First Class Mail |
| Voting Party | Vancleave/ Mt Pleasant Umc | Attn: Charles R Frost III | 13620 Hwy 57 | Vancleave, MS 39565 | | | | First Class Mail |
| Voting Party | Vancleave/ Mt Pleasant United Methodist Church | P O Box 5141 | Vancleave, MS 39565 | | | | vancleaveumc@mgservices.net | Email<br>First Class Mail |
| Chartered Organization | Vancouver 1St Ch God-Mens Ministry | Cascade Pacific Council 492 | 3300 NE 78th St | Vancouver, WA 98665-0656 | | | | First Class Mail |
| Voting Party | Vancouver First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Vandalia Div Of Police | Miami Valley Council, Bsa 444 | 245 James E Bohanan Memorial Dr | Vandalia, OH 45377 | | | | First Class Mail |
| Chartered Organization | Vandalia Rotary Club | Miami Valley Council, Bsa 444 | P.O. Box 344 | Vandalia, OH 45377-0344 | | | | First Class Mail |
| Voting Party | Vanden Bos & Chapman, LLP | 319 SW Washington, Ste 520 | Portland, OR 972-4 | | | | Doug@vbcattorneys.com | Email<br>First Class Mail |
| Chartered Organization | Vanderbilt Presbyterian Church | Southwest Florida Council 088 | 1225 Piper Blvd | Naples, FL 34110-1252 | | | | First Class Mail |
| Chartered Organization | Vanderbilt University Medical Ctr | Middle Tennessee Council 560 | 1500 21st Ave S, Ste 1516 | Nashville, TN 37212-3137 | | | | First Class Mail |
| Chartered Organization | Vanderburg Utd Methodist Church | Piedmont Council 420 | 1809 Charlotte Hwy | Mooresville, NC 28115-9465 | | | | First Class Mail |
| Chartered Organization | Vanderburgh County Sheriffs Office | Buffalo Trace 156 | 3500 N Harlan Ave | Evansville, IN 47711-2300 | | | | First Class Mail |
| Chartered Organization | Vandergriff Elementary Pto | Westark Area Council 016 | 2200 Vandergriff Ln | Fayetteville, AR 72703-2219 | | | | First Class Mail |
| Chartered Organization | Vandergrift Boys Lacrosse Booster Club | Capitol Area Council 564 | P.O. Box 340206 | Austin, TX 78734-0004 | | | | First Class Mail |
| Chartered Organization | Vanderkamp Ctr | Longhouse Council 373 | 337 Martin Rd | Cleveland, NY 13042-2127 | | | | First Class Mail |
| Voting Party | Vanderveer Park United Methodist Church | 3114 Glenwood Rd | Brooklyn, NY 11210 | | | | Vanderveerpark@optonline.net | Email<br>First Class Mail |
| Chartered Organization | Vanguard Charter Academy | President Gerald R Ford 781 | 1620 52nd St Sw | Wyoming, MI 49519-9629 | | | | First Class Mail |
| Voting Party | Vanguard Modular Building Systems LLC | 717 Constitution Dr, Ste 100 | Exton, PA 19341-1140 | | | | | First Class Mail |
| Voting Party | Vanhornwsville Umc | Attn: Rev James E Barnes II | P.O. Box 111 | Vanhornesville, NY 13475 | | | jimdadii@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Vannoy School Parents Club | c/o Vannoy Elementary School | 5100 Vannoy Ave | Castro Valley, CA 94546-2518 | | | | First Class Mail |
| Chartered Organization | Vanport Volunteer Fire Dept | Laurel Highlands Council 527 | P.O. Box 161 | Beaver, PA 15009-0161 | | | | First Class Mail |
| Chartered Organization | Vantage Point Church | California Inland Empire Council 045 | 7557 Scholar Way | Eastvale, CA 92880 | | | | First Class Mail |
| Voting Party | Vari Sales Corp | 1221 S Belt Line Rd, Ste 500 | Coppell, TX 75019-4957 | | | | | First Class Mail |
| Chartered Organization | Varick Memorial Ame Zion Church | North Florida Council 087 | 7013 Blackard Rd | Jacksonville, FL 32211-5960 | | | | First Class Mail |
| Chartered Organization | Variety Boys And Girls Club Of Queens | Greater New York Councils, Bsa 640 | 2112 30th Rd | Long Island City, NY 11102-3331 | | | | First Class Mail |
| Voting Party | Varina Episcopal Church | Attn: Kaaron Kelton Austin | 2385 Mill Rd | Henrico, VA 23231 | | | | First Class Mail |
| Voting Party | Varnell United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Varnell Utd Methodist Church | Northwest Georgia Council 100 | 250 Georgia Hwy 2 | Varnell, GA 30756 | | | | First Class Mail |
| Firm | Varnum LLP | Jon Bylsma | 333 Bridge St | Grand Rapids, MI 49504 | | | jmbylsma@varnumlaw.com | Email<br>First Class Mail |
| Chartered Organization | Varsity Lakes Middle School | Southwest Florida Council 088 | 801 Gunnery Rd N | Lehigh Acres, FL 33971-4906 | | | | First Class Mail |
| Chartered Organization | Vashon Island Fire & Rescue | Chief Seattle Council 609 | P.O. Box 1150 | Vashon, WA 98070-1150 | | | | First Class Mail |
| Voting Party | Vashon Presbyterian Church | P O Box 435 | Vashon, WA 98070 | | | | vashonpresbyterianchurch@yahoo.com | Email<br>First Class Mail |
| Voting Party | Vashon Presbyterian Church | P.O. Box 435 | Vashon, WA 98070 | | | | vashonpresbyterianchurch@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Vashon Sportsmans Club | Chief Seattle Council 609 | 19720 Singer Rd Sw | Vashon, WA 98070 | | | | First Class Mail |
| Voting Party | Vassalboro United Methodist Church | Lynne W Murray | 116 Main St | Vassalboro, MN 04989 | | | rlmurray@roadrunner.com | Email<br>First Class Mail |
| Voting Party | Vassalboro United Methodist Church | 614 Main St | Vassalboro, ME 04989-3113 | | | | rlmurray@roadrunner.com | Email<br>First Class Mail |
| Voting Party | Vassar First United Methodist Church | Attn: Mary Ann Mossner | 139 N Main St | Vassar, MI 48768 | | | vassarfumc@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Vaughn Charter Next Century Learning Ctr | W L A C C 051 | 13330 Vaughn St | San Fernando, CA 91340-2216 | | | | First Class Mail |
| Chartered Organization | Vaughn College Of Aeronautics And Tech | Greater New York Councils, Bsa 640 | 8601 23rd Ave | East Elmhurst, NY 11369-1000 | | | | First Class Mail |
| Chartered Organization | Vb Lions Club & Vb U Meth Church | Black Swamp Area Council 449 | County Rd 236 | Van Buren, OH 45889 | | | | First Class Mail |
| Chartered Organization | Vcu Health System | Attn: Karen Hill | P.O. Box 980066 | Richmond, VA 23298-0066 | | | | First Class Mail |
| Chartered Organization | Velasco Elementary School | Bay Area Council 574 | 401 N Gulf Blvd | Freeport, TX 77541-4309 | | | | First Class Mail |
| Chartered Organization | Velda Rose Utd Methodist Church | Grand Canyon Council 010 | 5540 E Main St | Mesa, AZ 85205-8720 | | | | First Class Mail |
| Chartered Organization | Venia Chapel Church | Sequoyah Council 713 | 1094 Venia Church Rd | Honaker, VA 24260 | | | | First Class Mail |
| Chartered Organization | Venice Hongwanji Buddhist Church | W L A C C 051 | 12371 Braddock Dr | Culver City, CA 90230-5869 | | | | First Class Mail |
| Chartered Organization | Venice Presbyterian Church | Dan Beard Council, Bsa 438 | P.O. Box 41 | Ross, OH 45061-0041 | | | | First Class Mail |
| Chartered Organization | Ventana Ranch Neighborhood Assoc | Great SW Council 412 | 7224 Cascada Rd Nw | Albuquerque, NM 87114-3960 | | | | First Class Mail |
| Chartered Organization | Ventana Ranch Neighborhood Assoc | Great SW Council 412 | P.O. Box 65446 | Albuquerque, NM 87193-5446 | | | | First Class Mail |
| Chartered Organization | Ventura Cnty Sheriff Dept E Cnty Sta | Ventura County Council 057 | 2101 E Olsen Rd | Thousand Oaks, CA 91360-6861 | | | | First Class Mail |
| Chartered Organization | Ventura Cnty Sheriff Dept-Camarillo Sta | Ventura County Council 057 | 3701 Las Posas Rd | Camarillo, CA 93010-1408 | | | | First Class Mail |
| Chartered Organization | Ventura County Fire Protection District | Ventura County Council 057 | 165 Durley Ave | Camarillo, CA 93010-8586 | | | | First Class Mail |
| Chartered Organization | Ventura County Sheriff | Santa Clara Valley | 524 Sespe Ave | Fillmore, CA 93015-1917 | | | | First Class Mail |
| Chartered Organization | Ventura County Sheriff Dept | Moorpark Station | 610 Spring Rd | Moorpark, CA 93021-1278 | | | | First Class Mail |
| Chartered Organization | Ventura County Sheriff Dept | Ventura County Council 057 | 800 S Victoria Ave | Ventura, CA 93009-0001 | | | | First Class Mail |
| Chartered Organization | Ventura County Sheriff Dept - Ojai | Ventura County Council 057 | 402 S Ventura St | Ojai, CA 93023-3249 | | | | First Class Mail |
| Chartered Organization | Ventura Downtown Lions Club | Ventura County Council 057 | P.O. Box 3174 | Ventura, CA 93006-3174 | | | | First Class Mail |
| Chartered Organization | Ventura Elks Lodge 1430 | Ventura County Council 057 | 2126 Knoll Dr | Ventura, CA 93003-7304 | | | | First Class Mail |
| Voting Party | Ventura First United Methodist Church | Attn: Office Manager, Kathleen Matarazzo | 1338 E Santa Clara St | Ventura, CA 93001 | | | office@venturafumc.org | Email<br>First Class Mail |
| Chartered Organization | Venture Back To Nature | Sequoyah Council 713 | 610 Terry Dr | Richlands, VA 24641-2692 | | | | First Class Mail |
| Chartered Organization | Venture Church | Longhorn Council 662 | 801 Keller Pkwy | Keller, TX 76248-2406 | | | | First Class Mail |
| Chartered Organization | Venture Crew 820, Inc | Central Florida Council 083 | 2178 Mosswood Dr | Melbourne, FL 32935-5528 | | | | First Class Mail |
| Chartered Organization | Vera G Scott Elementary School Pta | Pikes Peak Council 060 | 6175 Whetstone Dr | Colorado Springs, CO 80923-7552 | | | | First Class Mail |
| Voting Party | Verbank Umc | Attn: Kathleen Meyerson | P.O. Box 25 | Verbank, NY 12585 | | | kgmeyerson@yahoo.com | Email<br>First Class Mail |
| Voting Party | Verbank United Methodist Church | Attn: Sarah Cross | 8 Clove Rd | Verbank, NY 12585 | | | sajcross@optonline.net | Email<br>First Class Mail |
| Voting Party | Verdad Y Vida Clearwater Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Verde Elementary Pta | 3300 N Military Trl | Boca Raton, FL 33431 | | | | | First Class Mail |
| Chartered Organization | Verde Valley Moose Lodge 1449 | Grand Canyon Council 010 | 1051 S Broadway | Clarkdale, AZ 86324-3119 | | | | First Class Mail |
| Voting Party | Verdigris United Methodist Church | Attn: Treasurer | 8936 E 530 Rd | Claremore, OK 74019 | | | pastor@verdigrisumc.org | Email<br>First Class Mail |
| Voting Party | Verdugo Hills | Attn: Michael Hale | 1325 Grandview Ave | Glendale, CA 91201 | | | michael.hale@scouting.org | Email<br>First Class Mail |
| Voting Party | Vergennes United Methodist Church | Attn: Michael Doran | 3 Country Commons 3A, Hopkins Rd | Vergennes, VT 05491 | | | mkdoran9@gmail.com | Email<br>First Class Mail |
| Voting Party | Vergennes United Methodist Church | Attn: Michael Doran | 129 Main St | Vergennes, VT 05491 | | | | First Class Mail |
| Voting Party | Veristitch, Inc | Attn: Edward Russell | 3894 Granite St | Terrell, NC 28682 | | | Larry@veristitch.com | Email<br>First Class Mail |
| Voting Party | Verizon Wireless | P O Box 660108 | Dallas, TX 75266-0108 | | | | | First Class Mail |
| Chartered Organization | Vermilion Church Of The Nazarene | Lake Erie Council 440 | 14907 Kneisel Rd | Vermilion, OH 44089-9542 | | | | First Class Mail |
| Chartered Organization | Vermilion County Pheaasants Forever | Prairielands 117 | 29 Champaign | Westville, IL 61883-1005 | | | | First Class Mail |
| Chartered Organization | Vermilion Evangelical & Reformed Church | Lake Erie Council 440 | 752 Grand St | Vermilion, OH 44089-1319 | | | | First Class Mail |
| Chartered Organization | Vermilion Fire Dept | Lake Erie Council 440 | 385 Overlook Rd | Vermilion, OH 44089-2342 | | | | First Class Mail |
| Chartered Organization | Vermont State Police | Green Mountain 592 | 96 Airport Rd | Shaftsbury, VT 05262-9601 | | | | First Class Mail |
| Voting Party | Vermont Umc | Attn: Jeremy Mcmillan | 1817 Bloomingdale Rd | Kingsport, TN 37660 | | | jeremymcm1@gmail.com | Email<br>First Class Mail |
| Voting Party | Vermont United Methodist Church | 1813 Bloomingdale Rd | Kingsport, TN 37660 | | | | jeremymcm1@gmail.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Vermontville Lions Club | Water and Woods Council 782 | 7160 N Ionia Rd | Vermontville, MI 49096-9768 | | | | First Class Mail |
| Chartered Organization | Verndale Lions Club | Central Minnesota 296 | P.O. Box 135 | Verndale, MN 56481-0135 | | | | First Class Mail |
| Voting Party | Vernis & Bowling Of The Fl Keys | 1680 NE 135th St | North Miami, FL 33181-1725 | | | | | First Class Mail |
| Chartered Organization | Vernon Baptist Church | Hoosier Trails Council 145 145 | P.O. Box 395 | Vernon, IN 47282-0395 | | | | First Class Mail |
| Chartered Organization | Vernon Fire Dept | Potawatomi Area Council 651 | W230S9175 Nevins St | Big Bend, WI 53103 | | | | First Class Mail |
| Voting Party | Vernon First United Methodist Church | Attn: Gene Lankford | P.O. Box 608 | Vernon, AL 35592 | | | gene.lankford@umcna.org | Email<br>First Class Mail |
| Chartered Organization | Vernon Hills Police Dept | Northeast Illinois 129 | 754 Lakeview Pkwy | Vernon Hills, IL 60061-1834 | | | | First Class Mail |
| Chartered Organization | Vernon Police Dept | Connecticut Rivers Council, Bsa 066 | 725 Hartford Tpke | Vernon Rockville, CT 06066-5115 | | | | First Class Mail |
| Chartered Organization | Vernon Twp Fire Dept Co No 1 | Patriots Path Council 358 | P.O. Box 461 | Vernon, NJ 07462-0461 | | | | First Class Mail |
| Voting Party | Vernon Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Vernon United Methodist Church | Attn: Peter Schilling | 1100 Hartgoard Tpke, Apt 571 | Vernon, CT 06066 | | | vernonunitedmethodist@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Vernon Volunteer Fire Dept | Green Mountain 592 | P.O. Box 443 | Vernon, VT 05354-0443 | | | | First Class Mail |
| Chartered Organization | Vernon Volunteer Fire Services | Connecticut Rivers Council, Bsa 066 | P.O. Box 54 | Vernon, CT 06066-0054 | | | | First Class Mail |
| Voting Party | Verona Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Verona United Methodist Church | Stonewall Jackson Council 763 | P.O. Box 47 | Verona, VA 24482-0047 | | | | First Class Mail |
| Voting Party | Verona United Methodist Church | Attn: Treasurer | 5694 E Main St | Verona, NY 13478 | | | | First Class Mail |
| Chartered Organization | Verona Utd Methodist Church | Stonewall Jackson Council 763 | 406 Lee Hwy | Verona, VA 24482 | | | | First Class Mail |
| Chartered Organization | Verona Volunteer Fire Dept, Inc | Leatherstocking 400 | 1 Volunteer Ave | Verona, NY 13478 | | | | First Class Mail |
| Chartered Organization | Verrado Assembly | Grand Canyon Council 010 | 1495 S Verrado Way | Buckeye, AZ 85326-9215 | | | | First Class Mail |
| Chartered Organization | Versailles Kiwanis Club | Blue Grass Council 204 | P.O. Box 1583 | Versailles, KY 40383-5583 | | | | First Class Mail |
| Chartered Organization | Versailles Lions Club | Mississippi Valley Council 141 141 | P.O. Box 242 | Versailles, IL 62378-0242 | | | | First Class Mail |
| Chartered Organization | Versailles Lions Club | Miami Valley Council, Bsa 444 | 106 S Center St | Versailles, OH 45380-1213 | | | | First Class Mail |
| Voting Party | Versailles United Methodist Church | Attn: Pastor Greaves | P.O. Box 374 | Versailles, CT 06383 | | | pastorwanda@hotmail.com | Email<br>First Class Mail |
| Voting Party | Versailles United Methodist Church, Versailles, Kentucky | Attn: Tim Thompson, Senior Pastor | 230 Paynes Mill Rd | Versailles, KY 40383 | | | revtim59@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Versailles Utd Methodist Church | Blue Grass Council 204 | 110 Court St | Versailles, KY 40383-1281 | | | | First Class Mail |
| Chartered Organization | Versailles Utd Methodist Church | Great Rivers Council 653 | 210 N Monroe St | Versailles, MO 65084-1219 | | | | First Class Mail |
| Chartered Organization | Versailles Vets Club | Miami Valley Council, Bsa 444 | 106 S Center St | Versailles, OH 45380-1213 | | | | First Class Mail |
| Chartered Organization | Versia Williams Elementary - Gfwar | Longhorn Council 662 | 901 Baurline St | Fort Worth, TX 76111-1023 | | | | First Class Mail |
| Chartered Organization | Verve Church | Las Vegas Area Council 328 | 7850 Dean Martin Dr, Ste 503 | Las Vegas, NV 89139-6606 | | | | First Class Mail |
| Chartered Organization | Vestaburg Lions Club | President Gerald R Ford 781 | P.O. Box 262 | Vestaburg, MI 48891-0262 | | | | First Class Mail |
| Voting Party | Vestal Center United Methodist Church | Attn: Richard Kevin Schmalz | 2224 Kathleen Dr | Vestal, NY 13850 | | | kschmalz@binghamtonwireless.com | Email<br>First Class Mail |
| Chartered Organization | Vestal Ctr Methodist Church | Baden-Powell Council 368 | 478 W Hill Rd | Vestal, NY 13850-3709 | | | | First Class Mail |
| Chartered Organization | Vestal Methodist Church | Baden-Powell Council 368 | 328 Main St | Vestal, NY 13850-1534 | | | | First Class Mail |
| Voting Party | Vestal United Methodist Church | Attn: Don Wenzinger | 328 Main St | Vestal, NY 13850-1534 | | | ehrhardt@stny.rr.com | Email<br>First Class Mail |
| Chartered Organization | Vestavia Hills United Methodist Church | Greater Alabama Council 001 | 2061 Kentucky Ave | Vestavia Hills, AL 35216-1907 | | | | First Class Mail |
| Voting Party | Vestavia Hills United Methodist Church | Attn: Gary Wyatt | 2061 Kentucky Ave | Birmingham, AL 35216 | | | gwyatt@vhumc.org | Email<br>First Class Mail |
| Voting Party | Vestry Of Holy Trinity Parish | Attn: Kathleen T Hall | Mt St Alban, Church House | Washington, DC 20016 | | | awalter@edow.org | Email<br>First Class Mail |
| Voting Party | Vestry Of St James Episcopal Church | Attn: Joseph Cochran | 3100 Monkton Rd | Monkton, MD 21111 | | | rector@saintjames.org | Email<br>First Class Mail |
| Voting Party | Vestry of St Patricks Parish In The District Of Columbia | c/o St Patricks Episcopal Church | Attn: Kurt Gerhard | 4700 Whitehaven Pkwy NW | Washington, DC 20007 | | churchoffice@stpatrickschurchdc.org | Email<br>First Class Mail |
| Chartered Organization | Veteran Advocates Of Ore-Ida | Ore-Ida Council 106 - Bsa 106 | 484 SW 4th Ave | Ontario, OR 97914-2622 | | | | First Class Mail |
| Chartered Organization | Veterans Ctr Of Menomonie | Chippewa Valley Council 637 | E4710 County Rd Bb | Menomonie, WI 54751 | | | | First Class Mail |
| Chartered Organization | Veterans Elementary Men Of Valor | Central Georgia Council 096 | 4901 Faubus Ave | Macon, GA 31204-6303 | | | | First Class Mail |
| Chartered Organization | Veterans Elementary Ptc | Southern Sierra Council 030 | 6301 Old Farm Rd | Bakersfield, CA 93312-5470 | | | | First Class Mail |
| Chartered Organization | Veterans Helping Veterans | Great SW Council 412 | P.O. Box 4915 | Gallup, NM 87305-4915 | | | | First Class Mail |
| Chartered Organization | Veterans Memorial 21St Century Program | Narragansett 546 | 150 Fuller Ave | Central Falls, RI 02863-1922 | | | | First Class Mail |
| Chartered Organization | Veterans Memorial Assoc Of Congers | Hudson Valley Council 374 | 65 Lake Rd | Congers, NY 10920-2323 | | | | First Class Mail |
| Chartered Organization | Veterans Memorial Assoc Of Congers, Inc | Hudson Valley Council 374 | P.O. Box 161 | Congers, NY 10920-0161 | | | | First Class Mail |
| Chartered Organization | Veterans Memorial Post 205 | Pine Tree Council 218 | 400 Eern Ave | Augusta, ME 04330 | | | | First Class Mail |
| Chartered Organization | Veterans Of Foreign Affairs Post 1481 | Trapper Trails 589 | 907 W 12th St | Ogden, UT 84404-5409 | | | | First Class Mail |
| Chartered Organization | Veterans Org Post 4222 | Evangeline Area 212 | 1504 Sandra St | Morgan City, LA 70380-2138 | | | | First Class Mail |
| Chartered Organization | Veterans Service | Chester County Council 539 | 208 E State St | Kennett Square, PA 19348-3112 | | | | First Class Mail |
| Chartered Organization | Veterens Of Foreign Wars Post 8762 | Golden Empire Council 047 | 905 Drever St | West Sacramento, CA 95691-3318 | | | | First Class Mail |
| Chartered Organization | Vetrans Of Foreign Wars Post 3312 | Black Hills Area Council 695 695 | P.O. Box 276 | Belle Fourche, SD 57717-0276 | | | | First Class Mail |
| Chartered Organization | Vets Fgn Wars Edward Kuhlman | Post 7168 | 18615 Watts Valley Rd | Sanger, CA 93657-9254 | | | | First Class Mail |
| Chartered Organization | Vets Foreign Wars Cherrland Post 2780 | President Gerald R Ford 781 | 3400 Veterans Dr | Traverse City, MI 49684-4511 | | | | First Class Mail |
| Chartered Organization | Vets Foreign Wars Sgt Frank Lillard Post | Silicon Valley Monterey Bay 055 | 599 Bitterwater Rd | King City, CA 93930-2608 | | | | First Class Mail |
| Chartered Organization | Vets Foreign Wars State Illinois | Northeast Illinois 129 | S Main St | Wauconda, IL 60084 | | | | First Class Mail |
| Chartered Organization | Vets Foreign Wars-Castro Vly Post | San Francisco Bay Area Council 028 | 20835 Rutledge Rd | Castro Valley, CA 94546-5418 | | | | First Class Mail |
| Chartered Organization | Vets Of Foreign Wars Nisei Post 8985 | Golden Empire Council 047 | 1514 4th St | Sacramento, CA 95814 | | | | First Class Mail |
| Chartered Organization | Vets Of Foreign Wars Nisei Post 8985 | Golden Empire Council 047 | 1515 4th St | Sacramento, CA 95814-5322 | | | | First Class Mail |
| Voting Party | Vf Outdoor / Smartwool | Vf Outdoor, Inc | 32842 Collection Center Dr | Chicago, IL 60693-0328 | | | | First Class Mail |
| Voting Party | Vf Outdoor, Inc | 13911 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | | First Class Mail |
| Chartered Organization | VFW | Black Swamp Area Council 449 | P.O. Box 974 | Antwerp, OH 45813-0974 | | | | First Class Mail |
| Chartered Organization | VFW | Far E Council 803 | Psc 704 Box 3229 | Apo, AP 96338-0033 | | | | First Class Mail |
| Chartered Organization | VFW | Winnebago Council, Bsa 173 | 204 E Main St | Belmond, IA 50421-1123 | | | | First Class Mail |
| Chartered Organization | VFW | Chief Seattle Council 609 | P.O. Box 13034 | Burton, WA 98013-0034 | | | | First Class Mail |
| Chartered Organization | VFW | Southern Shores Fsc 783 | P.O. Box 15 | Carleton, MI 48117-0015 | | | | First Class Mail |
| Chartered Organization | VFW | Northern Star Council 250 | 1919 Coon Rapids Blvd Nw | Coon Rapids, MN 55433-4707 | | | | First Class Mail |
| Chartered Organization | VFW | Northeast Illinois 129 | 703 N US Hwy 12 | Fox Lake, IL 60020-1285 | | | | First Class Mail |
| Chartered Organization | VFW | Far E Council 803 | Psc 473 Box 129 | Fpo, AP 96349-0002 | | | | First Class Mail |
| Chartered Organization | VFW | Northern Star Council 250 | 705 14th St E | Glencoe, MN 55336-1596 | | | | First Class Mail |
| Chartered Organization | VFW | Northern Lights Council 429 | 302 4th St Se | Hillsboro, ND 58045-4908 | | | | First Class Mail |
| Chartered Organization | VFW | Silicon Valley Monterey Bay 055 | 649 San Benito St | Hollister, CA 95023-3952 | | | | First Class Mail |
| Chartered Organization | VFW | Greater Tampa Bay Area 089 | 9398 US Hwy 98 N | Lakeland, FL 33809-1012 | | | | First Class Mail |
| Chartered Organization | VFW | Inland Nwest Council 611 | 1104 Warner Ave | Lewiston, ID 83501-5329 | | | | First Class Mail |
| Chartered Organization | VFW | Blue Grass Council 204 | 1494 Leestown Rd | Lexington, KY 40511-2040 | | | | First Class Mail |
| Chartered Organization | VFW | Sagamore Council 162 | 503 N 3rd St | Monticello, IN 47960-1962 | | | | First Class Mail |
| Chartered Organization | VFW | Longhorn Council 662 | 136 S Ash St | Muenster, TX 76252 | | | | First Class Mail |
| Chartered Organization | VFW | Mid-America Council 326 | 316 W Braasch Ave | Norfolk, NE 68701-4114 | | | | First Class Mail |
| Chartered Organization | VFW | Mid-America Council 326 | P.O. Box 152 | North Bend, NE 68649-0152 | | | | First Class Mail |
| Chartered Organization | VFW | Green Mountain 592 | Post 9653 | Pleasant St | Morrisville, VT 05661 | | | First Class Mail |
| Chartered Organization | VFW | Patriots Path Council 358 | 66 Fox Ridge Rd | Sparta, NJ 07871-1110 | | | | First Class Mail |
| Chartered Organization | VFW | California Inland Empire Council 045 | 29845 Camino Del Sol Dr | Temecula, CA 92592-2114 | | | | First Class Mail |
| Chartered Organization | VFW | Winnebago Council, Bsa 173 | 803 S Main St | Tripoli, IA 50676-9655 | | | | First Class Mail |
| Chartered Organization | VFW | Northern Star Council 250 | P.O. Box 330 | Willmar, MN 56201-0330 | | | | First Class Mail |
| Chartered Organization | VFW | Greater Tampa Bay Area 089 | 2441 7th St Sw | Winter Haven, FL 33880-4304 | | | | First Class Mail |
| Chartered Organization | VFW - Ashland 1067 | Buckeye Council 436 | 125 E Main St | Ashland, OH 44805-2346 | | | | First Class Mail |
| Chartered Organization | VFW - Davis Post 6949 | Golden Empire Council 047 | P.O. Box 415 | Davis, CA 95617-0415 | | | | First Class Mail |
| Chartered Organization | VFW - New Philadelphia 1445 | Buckeye Council 436 | P.O. Box 605 | New Philadelphia, OH 44663-0605 | | | | First Class Mail |
| Chartered Organization | VFW - Post 2381 | Nevada Area Council 329 | 1205 Main St | Susanville, CA 96130-4445 | | | | First Class Mail |
| Chartered Organization | VFW - Post 2718 | Theodore Roosevelt Council 386 | 68 Lincoln Rd | Franklin Square, NY 11010-3617 | | | | First Class Mail |
| Chartered Organization | VFW - Post 816 | Daniel Webster Council, Bsa 330 | P.O. Box 562 | Littleton, NH 03561-0562 | | | | First Class Mail |
| Chartered Organization | VFW 10140 | Greater Tampa Bay Area 089 | 8414 N 40th St | Tampa, FL 33604-2436 | | | | First Class Mail |
| Chartered Organization | VFW 1146 | Great Lakes Fsc 272 | 28404 Jefferson Ave | St Clair Shores, MI 48081-2570 | | | | First Class Mail |
| Chartered Organization | VFW 12138 | Aloha Council, Bsa 104 | 5787 Erne Ave A | Ewa Beach, HI 96706-3255 | | | | First Class Mail |
| Chartered Organization | VFW 1216 | Twin Valley Council Bsa 283 | 300 4th Ave Ne | Austin, MN 55912-3368 | | | | First Class Mail |
| Chartered Organization | VFW 2105 & Utd Methodist Church | Oregon Trail Council 697 | 710 Smith St | Harrisburg, OR 97446 | | | | First Class Mail |
| Chartered Organization | VFW 3848 | Las Vegas Area Council 328 | 401 W Lake Mead Pkwy | Henderson, NV 89015-7015 | | | | First Class Mail |
| Chartered Organization | VFW 4084 | Southern Sierra Council 030 | 117 N Alvord St | Ridgecrest, CA 93555-3815 | | | | First Class Mail |
| Chartered Organization | VFW 524 | Five Rivers Council, Inc 375 | 281 Baker St | Corning, NY 14830-1621 | | | | First Class Mail |
| Chartered Organization | VFW 5917 | Rainbow Council 702 | 216 Plymouth Ln | Bolingbrook, IL 60440-1923 | | | | First Class Mail |
| Chartered Organization | VFW 5990 Avra Valley/Marana | Catalina Council 011 | 15850 W El Tiro Rd | Marana, AZ 85653-9492 | | | | First Class Mail |
| Chartered Organization | VFW 7721 Golden Gate | Southwest Florida Council 088 | 800 Neffs Way | Naples, FL 34119-4070 | | | | First Class Mail |
| Chartered Organization | VFW 8375 Brandes Memorial Post | Three Harbors Council 636 | P.O. Box 952 | Silver Lake, WI 53170-0952 | | | | First Class Mail |
| Chartered Organization | VFW 8641 | Daniel Webster Council, Bsa 330 | 282 Daniel Webster Hwy | Merrimack, NH 03054 | | | | First Class Mail |
| Chartered Organization | VFW 8785 | Circle Ten Council 571 | 509 W Main St | Mesquite, TX 75149-4109 | | | | First Class Mail |
| Chartered Organization | VFW 9644 Auxillary | Denver Area Council 061 | 2680 W Hampden Ave | Sheridan, CO 80110-1906 | | | | First Class Mail |
| Chartered Organization | VFW Adams Budz Post Home, Inc | Western Massachusetts Council 234 | Park St | Housatonic, MA 01236 | | | | First Class Mail |
| Chartered Organization | VFW Ar Post 2952 | Westark Area Council 016 | 1006 N Thompson St | Springdale, AR 72764-3106 | | | | First Class Mail |
| Chartered Organization | VFW Aux Post 6751 | Anthony Wayne Area 157 | P.O. Box 423 | Geneva, IN 46740-0423 | | | | First Class Mail |
| Chartered Organization | VFW Auxilary 12058 | Capitol Area Council 564 | 191 Greenbrier Dr | Kyle, TX 78640-5726 | | | | First Class Mail |
| Chartered Organization | VFW Auxiliary - Ada | Northern Lights Council 429 | 415 W Main St | Ada, MN 56510-1253 | | | | First Class Mail |
| Chartered Organization | VFW Auxiliary Post 3987 | Greater St Louis Area Council 312 | 378 S Hwy 185 | Sullivan, MO 63080-1327 | | | | First Class Mail |
| Chartered Organization | VFW Barney Figueroa Post 6271 | Catalina Council 011 | 233 E 5th St | Benson, AZ 85602-6604 | | | | First Class Mail |
| Chartered Organization | VFW Benbrook Post 10429 | Longhorn Council 662 | 1000 Stevens Dr | Benbrook, TX 76126-4402 | | | | First Class Mail |
| Chartered Organization | VFW Bowersock Brothers Post 6772 | Black Swamp Area Council 449 | 130 S Broadway St | Spencerville, OH 45887 | | | | First Class Mail |
| Chartered Organization | VFW Casey Joyce Post 4380 | Circle Ten Council 571 | 221 W Parker Rd, Ste 550 | Plano, TX 75023-6908 | | | | First Class Mail |
| Chartered Organization | VFW Century Post 503 | Pathway To Adventure 456 | 5101 Belmont Rd | Downers Grove, IL 60515-4327 | | | | First Class Mail |
| Chartered Organization | VFW Conrad Osthum Post 141 | Gamehaven 299 | 601A 2nd St | Kenyon, MN 55946 | | | | First Class Mail |
| Chartered Organization | VFW David G Snyder Post 8681 | Greater Tampa Bay Area 089 | 18940 Drayton St | Spring Hill, FL 34610-7010 | | | | First Class Mail |
| Chartered Organization | VFW Donald Michels Jr Post 6180 | Greater Tampa Bay Area 089 | 11551 Osceola Dr | New Port Richey, FL 34654-1334 | | | | First Class Mail |
| Chartered Organization | VFW Edwin Frohmader Post 1879 | Glaciers Edge Council 620 | N 2074 Vets Ln | Fort Atkinson, WI 53538 | | | | First Class Mail |
| Chartered Organization | VFW Elwood Perkins Post 8336 | Las Vegas Area Council 328 | P.O. Box 1235 | Logandale, NV 89021-1235 | | | | First Class Mail |
| Chartered Organization | VFW Faith Gray Mcardle Post 4584 | Westmoreland Fayette 512 | 115 River Ave | Masontown, PA 15461-1635 | | | | First Class Mail |
| Chartered Organization | VFW Fisher Hewin Post 6249 | Suffolk County Council Inc 404 | King and Garland Rd | Rocky Point, NY 11778 | | | | First Class Mail |
| Chartered Organization | VFW Gardnerville | Nevada Area Council 329 | Patricia | Gardnerville, NV 89460 | | | | First Class Mail |
| Chartered Organization | VFW Granite Post 428 | Central Minnesota 296 | 9 18th Ave N | St Cloud, MN 56303-4545 | | | | First Class Mail |
| Chartered Organization | VFW Henderschott Manness Post 374 | Iroquois Trail Council 376 | 550 Main St | Arcade, NY 14009-1036 | | | | First Class Mail |
| Chartered Organization | VFW Hill 303 Memorial Post 10033 | Far E Council 803, Unit 15748 Box 549 | APO, AP 96260 | | | | | First Class Mail |
| Chartered Organization | VFW Hulet Bravender Post 5587 | Great Lakes Fsc 272 | 201 Airport Dr | Holly, MI 48442-1246 | | | | First Class Mail |
| Chartered Organization | VFW Jack E Carleton Post 2111 | San Diego Imperial Council 049 | 299 I St | Chula Vista, CA 91910-5622 | | | | First Class Mail |
| Chartered Organization | VFW John Boyd Post 7318 | Occoneechee 421 | 615 S Page St | Southern Pines, NC 28387-5836 | | | | First Class Mail |
| Chartered Organization | VFW Leblanc-Junkins Post 9699 | Katahdin Area Council 216 | P.O. Box 520 | Ashland, ME 04732-0520 | | | | First Class Mail |
| Chartered Organization | VFW Linden Tripkos Memorial 6654 | Heart of America Council 307 | P.O. Box 651 | De Soto, KS 66018-0651 | | | | First Class Mail |
| Chartered Organization | VFW Lone Star Post 2150 | Circle Ten Council 571 | 1710 N Church St | Mckinney, TX 75069-1810 | | | | First Class Mail |
| Chartered Organization | VFW Mattatuck Post 8075 | Connecticut Rivers Council, Bsa 066 | 218 Cheshire Rd | Prospect, CT 06712 | | | | First Class Mail |
| Chartered Organization | VFW Memorial Park Post 764 | Laurel Highlands Council 527 | 460 Valley Brook Rd | Canonsburg, PA 15317-3327 | | | | First Class Mail |
| Chartered Organization | VFW Memorial Post 10184 | Patriots Path Council 358 | 10 Glenwood Ave | Lake Hiawatha, NJ 07034-1002 | | | | First Class Mail |
| Chartered Organization | VFW Memorial Post 4956 | Ozark Trails Council 306 | P.O. Box 407 | Crocker, MO 65452-0407 | | | | First Class Mail |
| Chartered Organization | VFW Memorial Post 7333 | Patriots Path Council 358 | Carrell Rd | Randolph, NJ 07869 | | | | First Class Mail |
| Chartered Organization | VFW Memorial Post 8677 | Greater St Louis Area Council 312 | 5325 N Illinois St | Fairview Heights, IL 62208-3507 | | | | First Class Mail |
| Chartered Organization | VFW Memorial Post 8724 | Laurel Highlands Council 527 | 1665 Newry Ln | Duncansville, PA 16635-4613 | | | | First Class Mail |
| Chartered Organization | VFW Montgomery Memorial Post 7452 | Three Fires Council 127 | 121 N River St | Montgomery, IL 60538-1315 | | | | First Class Mail |
| Chartered Organization | VFW Mt Blanca Post 899 | Rocky Mountain Council 063 | 519 Main St | Alamosa, CO 81101-2643 | | | | First Class Mail |
| Chartered Organization | VFW Oconnor Regenwether Post 3633 | Illowa Council 133 | 18777 137th St | Maquoketa, IA 52060-9056 | | | | First Class Mail |
| Chartered Organization | VFW Of Beresford Post 2975 | Sioux Council 733 | 206 N 16th St | Beresford, SD 57004-1504 | | | | First Class Mail |
| Chartered Organization | VFW Of Greencastle | Mason Dixon Council 221 | 408 S Washington St | Greencastle, PA 17225-1338 | | | | First Class Mail |
| Chartered Organization | VFW Of Ohio Post 4027 | Muskingum Valley Council, Bsa 467 | P.O. Box 403 | Mt Vernon, OH 43050-0403 | | | | First Class Mail |
| Chartered Organization | VFW Of Usa Albritton Carter Post 5442 | Louisiana Purchase Council 213 | 100 Hudson Rd | Farmerville, LA 71241-7938 | | | | First Class Mail |
| Chartered Organization | VFW Of Vermillion 3061 | Sioux Council 733 | 421 S University St | Vermillion, SD 57069-3122 | | | | First Class Mail |
| Chartered Organization | VFW Of Yankton | Sioux Council 733 | 209 Cedar St | Yankton, SD 57078-4387 | | | | First Class Mail |
| Chartered Organization | VFW Old Settlers Post 4659 | Great Lakes Fsc 272 | 8311 Wilson St | Shelby Township, MI 48316-2633 | | | | First Class Mail |
| Chartered Organization | VFW Oxbow Post 4156 Auxilliary | Great Lakes Fsc 272 | 321 Union Lake Rd | White Lake, MI 48386-3169 | | | | First Class Mail |
| Chartered Organization | VFW Pat Hannon Post 4666 | Denver Area Council 061 | 5748 S Gallup St | Littleton, CO 80120-2114 | | | | First Class Mail |
| Chartered Organization | VFW Peter Graham Post 2948 | Voyageurs Area 286 | 1416 3rd Ave E | International Falls, MN 56649-2928 | | | | First Class Mail |
| Chartered Organization | VFW Pioneer Post 2121 | Longs Peak Council 062 | 2514 7th Ave | Greeley, CO 80631-8404 | | | | First Class Mail |
| Chartered Organization | VFW Post 1 | Denver Area Council 061 | P.O. Box 13170 | Denver, CO 80201-4570 | | | | First Class Mail |
| Chartered Organization | VFW Post 10003 | Crossroads of America 160 | 12863 Old Meridian St | Carmel, IN 46032-8704 | | | | First Class Mail |
| Chartered Organization | VFW Post 10047 | Las Vegas Area Council 328 | 4082 Paramount St | Las Vegas, NV 89115-2330 | | | | First Class Mail |
| Chartered Organization | VFW Post 10054 | Las Vegas Area Council 328 | 4651 Homestead Rd | Pahrump, NV 89048-6900 | | | | First Class Mail |
| Chartered Organization | VFW Post 10094 | Greater Tampa Bay Area 089 | P.O. Box 133 | Indian Rocks Beach, FL 33785-0133 | | | | First Class Mail |
| Chartered Organization | VFW Post 10139 | Central Florida Council 083 | P.O. Box 660192 | Chuluota, FL 32766 | | | | First Class Mail |
| Chartered Organization | VFW Post 10154 | Aloha Council, Bsa 104 | 46-280 Heeia St | Kaneohe, HI 96744-4148 | | | | First Class Mail |
| Chartered Organization | VFW Post 10169 | Connecticut Rivers Council, Bsa 066 | P.O. Box 304 | Durham, CT 06422-0304 | | | | First Class Mail |
| Chartered Organization | VFW Post 10209 | Greater Tampa Bay Area 089 | 14736 Edward R Noll Dr | Spring Hill, FL 34609-6201 | | | | First Class Mail |
| Chartered Organization | VFW Post 10210 | Gulf Stream Council 085 | 815 Louisiana Ave | Sebastian, FL 32958-4111 | | | | First Class Mail |
| Chartered Organization | VFW Post 10216 Osan | Far E Council 803 | Boy Scout Troop 86 | APO, AP 96278 | | | | First Class Mail |
| Chartered Organization | VFW Post 10223 | Amalia Mayoral | Unit 15212 Box 1422 Far E Council 803 | Apo, AP 96271-5212 | | | | First Class Mail |
| Chartered Organization | VFW Post 10223 Camp Hump | Far E Council 803, Unit 15215 Box 20 | APO, AP 96271 | | | | | First Class Mail |
| Chartered Organization | VFW Post 10236 | Northeast Illinois 129 | 1526 Chapel Ct | Northbrook, IL 60062-4650 | | | | First Class Mail |
| Chartered Organization | VFW Post 1024 | Chief Seattle Council 609 | 216 S Francis St | Port Angeles, WA 98362-3800 | | | | First Class Mail |
| Chartered Organization | VFW Post 10245 | Pacific Skyline Council 031 | 555 Buel Ave | Pacifica, CA 94044-3204 | | | | First Class Mail |
| Chartered Organization | VFW Post 10254 | Catalina Council 011 | 10111 S Sasabe Rd | Tucson, AZ 85736-1226 | | | | First Class Mail |
| Chartered Organization | VFW Post 1027 | Mayflower Council 251 | 3 Palmieri Dr | Hudson, MA 01749-1414 | | | | First Class Mail |
| Chartered Organization | VFW Post 10281 | Lincoln Heritage Council 205 | 129 Pawley Ln | Rineyville, KY 40162-9701 | | | | First Class Mail |
| Chartered Organization | VFW Post 10300 | Inland Nwest Council 611 | P.O. Box 386 | Potlatch, ID 83855-0386 | | | | First Class Mail |
| Chartered Organization | VFW Post 1040 | Mt Baker Council, Bsa 606 | P.O. Box 45 | Lynnwood, WA 98046-0045 | | | | First Class Mail |
| Chartered Organization | VFW Post 10406 | Gateway Area 624 | 100 Michaels St | Cochrane, WI 54622 | | | | First Class Mail |
| Chartered Organization | VFW Post 10427 | Capitol Area Council 564 | 8760 Ranch Rd 2243 | Leander, TX 78641-1623 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | VFW Post 1046 | Mayflower Council 251 | 283 N Quincy St | Brockton, MA 02302-1937 | | | | First Class Mail |
| Chartered Organization | VFW Post 10460 | Longhorn Council 662 | 501 Thompson Dr | Lake Dallas, TX 75065-3639 | | | | First Class Mail |
| Chartered Organization | VFW Post 10557 | Transatlantic Council, Bsa 802 | Cmr 414 | General Delivery | APO, AE 09173 | | | First Class Mail |
| Chartered Organization | VFW Post 10568 | Chippewa Valley Council 637 | N8593 County Rd M | Springbrook, WI 54875 | | | | First Class Mail |
| Chartered Organization | VFW Post 10580 Fort Stevens | Cascade Pacific Council 492 | 91727 Sunnyside Rd | Warrenton, OR 97146-7214 | | | | First Class Mail |
| Chartered Organization | VFW Post 10614 | Transatlantic Council, Bsa 802 | Unit 23152 | APO, AE 09067-3152 | | | | First Class Mail |
| Chartered Organization | VFW Post 10614 Kaiserslautern | Transatlantic Council, Bsa 802 | Unit 23152 | APO, AE 09067-3152 | | | | First Class Mail |
| Chartered Organization | VFW Post 10657 | Heart of Virginia Council 602 | 11568 Cedar Ln | Ashland, VA 23005-7743 | | | | First Class Mail |
| Chartered Organization | VFW Post 10692 | Transatlantic Council, Bsa 802 | Cmr 415 | Box | APO, AE 09114 | | | First Class Mail |
| Chartered Organization | VFW Post 10692 Grafenwoehr | Transatlantic Council, Bsa 802 | Cmr 415 Box 3470 | APO, AE 09114-0035 | | | | First Class Mail |
| Chartered Organization | VFW Post 10789 | Mt Diablo-Silverado Council 023 | P.O. Box 1326 | Brentwood, CA 94513-3326 | | | | First Class Mail |
| Chartered Organization | VFW Post 10810 | Transatlantic Council, Bsa 802 | Cmr 480 Box 985 | APO, AE 09128 | | | | First Class Mail |
| Chartered Organization | VFW Post 10810 | Transatlantic Council, Bsa 802 | Cmr 480 Box General Delivery | APO, AE 09128 | | | | First Class Mail |
| Chartered Organization | VFW Post 10810 Stuttgart Post | Transatlantic Council, Bsa 802 | Cmr 480 Box General Delivery | APO, AE 09128 | | | | First Class Mail |
| Chartered Organization | VFW Post 10906 | Heart of America Council 307 | 7027 N Locust St | Kansas City, MO 64118-2556 | | | | First Class Mail |
| Chartered Organization | VFW Post 11038 Aspinall-Bair-Stober | Three Harbors Council 636 | P.O. Box 437 | Rochester, WI 53167-0437 | | | | First Class Mail |
| Chartered Organization | VFW Post 1111 | Hoosier Trails Council 145 145 | 411 S Indiana St | Mooresville, IN 46158-1711 | | | | First Class Mail |
| Chartered Organization | VFW Post 1114 | Buffalo Trace 156 | 110 N Wabash Ave | Evansville, IN 47712-5145 | | | | First Class Mail |
| Chartered Organization | VFW Post 11173 | Old Hickory Council 427 | 1449 Lackey Rd | Danbury, NC 27016-7144 | | | | First Class Mail |
| Chartered Organization | VFW Post 1127 | Crossroads of America 160 | 6777W St Rd 340 | Brazil, IN 47834 | | | | First Class Mail |
| Chartered Organization | VFW Post 11326 | Inland Nwest Council 611 | P.O. Box 338 | Cheney, WA 99004-0338 | | | | First Class Mail |
| Chartered Organization | VFW Post 11374 | Coronado Area Council 192 | P.O. Box 218 | Ogden, KS 66517-0218 | | | | First Class Mail |
| Chartered Organization | VFW Post 11388 | San Diego Imperial Council 049 | P.O. Box 500902 | San Diego, CA 92150-0902 | | | | First Class Mail |
| Chartered Organization | VFW Post 1140 | Central Minnesota 296 | 111 1st St S | Long Prairie, MN 56347 | | | | First Class Mail |
| Chartered Organization | VFW Post 11402 - Lacey | Pacific Harbors Council, Bsa 612 | P.O. Box 5458 | Lacey, WA 98509-5458 | | | | First Class Mail |
| Chartered Organization | VFW Post 11406 | North Florida Council 087 | 17 Ponce Blvd N | Jacksonville, FL 32218-2634 | | | | First Class Mail |
| Chartered Organization | VFW Post 1146 Cpl Walter F Bruce | Great Lakes Fsc 272 | 28404 Jefferson Ave | St Clair Shores, MI 48081-2570 | | | | First Class Mail |
| Chartered Organization | VFW Post 1166 | Rocky Mountain Council 063 | 16791 County Rd 306 | Buena Vista, CO 81211-9703 | | | | First Class Mail |
| Chartered Organization | VFW Post 12024 | Sam Houston Area Council 576 | P.O. Box 8341 | The Woodlands, TX 77387-8341 | | | | First Class Mail |
| Chartered Organization | VFW Post 12058 | Capitol Area Council 564 | P.O. Box 2725 | Kyle, TX 78640-1819 | | | | First Class Mail |
| Chartered Organization | VFW Post 12061 | Utah National Parks 591 | 244 S 400 W | Payson, UT 84651-2441 | | | | First Class Mail |
| Chartered Organization | VFW Post 12134 | Nevada Area Council 329 | P.O. Box 19078 | Reno, NV 89511-0841 | | | | First Class Mail |
| Chartered Organization | VFW Post 12138 | Aloha Council, Bsa 104 | 91-1083 Waiemi St | Ewa Beach, HI 96706 | | | | First Class Mail |
| Chartered Organization | VFW Post 1241 (Piasa) | Greater St Louis Area Council 312 | 120 E Henry St | Staunton, IL 62088-1911 | | | | First Class Mail |
| Chartered Organization | VFW Post 1274 | Mayflower Council 251 | 113 W Central St | Natick, MA 01760-4310 | | | | First Class Mail |
| Chartered Organization | VFW Post 1308 (Piasa Bird) | Greater St Louis Area Council 312 | 4445 Alby St | Alton, IL 62002-5916 | | | | First Class Mail |
| Chartered Organization | VFW Post 1324 Oregon City | Cascade Pacific Council 492 | 211 Tumwater Dr | Oregon City, OR 97045-2900 | | | | First Class Mail |
| Chartered Organization | VFW Post 1326 | Northern Lights Council 429 | 1235 S 12th St | Bismarck, ND 58504-6633 | | | | First Class Mail |
| Chartered Organization | VFW Post 133 | Monmouth Council, Bsa 347 | 485 Cranbury Rd | East Brunswick, NJ 08816-3610 | | | | First Class Mail |
| Chartered Organization | VFW Post 1349 | Tukabatchee Area Council 005 | 1077 S Memorial Dr | Prattville, AL 36067-6221 | | | | First Class Mail |
| Chartered Organization | VFW Post 1381 | Crater Lake Council 491 | 810 H St | Crescent City, CA 95531-3750 | | | | First Class Mail |
| Chartered Organization | VFW Post 1384 | Theodore Roosevelt Council 386 | 675 W Park Ave | Long Beach, NY 11561-2943 | | | | First Class Mail |
| Chartered Organization | VFW Post 1385 | Narragansett 546 | P.O. Box 204 | Uxbridge, MA 01569-0204 | | | | First Class Mail |
| Chartered Organization | VFW Post 1452 | Water and Woods Council 782 | 10380 N Saginaw Rd | Clio, MI 48420-1653 | | | | First Class Mail |
| Chartered Organization | VFW Post 1487 | Golden Empire Council 047 | 110 Park Dr | Roseville, CA 95678-2749 | | | | First Class Mail |
| Chartered Organization | VFW Post 1503 | National Capital Area Council 082 | 14631 Minnieville Rd | Dale City, VA 22193-3217 | | | | First Class Mail |
| Chartered Organization | VFW Post 1508 | California Inland Empire Council 045 | 21180 Waite St | Wildomar, CA 92595-8467 | | | | First Class Mail |
| Chartered Organization | VFW Post 1525 (Herms) | Mt Diablo-Silverado Council 023 | 1821 Yolanda Cir | Clayton, CA 94517-1061 | | | | First Class Mail |
| Chartered Organization | VFW Post 1533 | Alamo Area Council 583 | 107 Elmhurst Ave | San Antonio, TX 78209-6524 | | | | First Class Mail |
| Chartered Organization | VFW Post 1537 | Greater Yosemite Council 059 | P.O. Box 1123 | Tracy, CA 95378-1123 | | | | First Class Mail |
| Chartered Organization | VFW Post 1564 | Chester County Council 539 | 200 Starr St | Phoenixville, PA 19460 | | | | First Class Mail |
| Chartered Organization | VFW Post 1585 | Mt Baker Council, Bsa 606 | 625 N State St | Bellingham, WA 98225-5331 | | | | First Class Mail |
| Chartered Organization | VFW Post 1647 | Central Minnesota 296 | 309 S 6th St | Brainerd, MN 56401-3537 | | | | First Class Mail |
| Chartered Organization | VFW Post 1656 | Northern Star Council 250 | 710 W 2nd St | Madison, MN 56256-1324 | | | | First Class Mail |
| Chartered Organization | VFW Post 1672 | Connecticut Rivers Council, Bsa 066 | 11 Avery Rd | New Milford, CT 06776-2301 | | | | First Class Mail |
| Chartered Organization | VFW Post 1683 | Hawkeye Area Council 172 | 14495 190th St | Monticello, IA 52310-7697 | | | | First Class Mail |
| Chartered Organization | VFW Post 17 | Sioux Council 733 | P.O. Box 334 | Aberdeen, SD 57402-0334 | | | | First Class Mail |
| Chartered Organization | VFW Post 1704 Louie E Higdon | Grand Canyon Council 010 | 707 S Broad St | Globe, AZ 85501-2615 | | | | First Class Mail |
| Chartered Organization | VFW Post 1738 | Heart of America Council 307 | 901 E 23rd St S | Independence, MO 64055-1611 | | | | First Class Mail |
| Chartered Organization | VFW Post 1771 Mile High | Longs Peak Council 062 | 110 E S Boulder Rd | Lafayette, CO 80026-1949 | | | | First Class Mail |
| Chartered Organization | VFW Post 1773 | Heart of America Council 307 | 104 Walnut Hills Dr | Carrollton, MO 64633-7192 | | | | First Class Mail |
| Chartered Organization | VFW Post 1788 Of Rockland | Mayflower Council 251 | 22 Church St | Rockland, MA 02370-1848 | | | | First Class Mail |
| Chartered Organization | VFW Post 1791 | Northern Star Council 250 | 620 Creek Rd | Chaska, MN 55318-1802 | | | | First Class Mail |
| Chartered Organization | VFW Post 1822 | Mayflower Council 251 | 22 Seven Hills Rd | Plymouth, MA 02360-4634 | | | | First Class Mail |
| Chartered Organization | VFW Post 1839 | Three Rivers Council 578 | General Delivery | Cleveland, TX 77327 | | | | First Class Mail |
| Chartered Organization | VFW Post 1863 | Lake Erie Council 440 | 6340 Melbury Ave | Solon, OH 44139-3615 | | | | First Class Mail |
| Chartered Organization | VFW Post 1865 | Three Harbors Council 636 | 6618 39th Ave | Kenosha, WI 53142-7122 | | | | First Class Mail |
| Chartered Organization | VFW Post 1901 | Northern Star Council 250 | P.O. Box 278 | Montrose, MN 55363-0278 | | | | First Class Mail |
| Chartered Organization | VFW Post 1915 | Gateway Area 624 | 24423 3rd St | Trempealeau, WI 54661-9155 | | | | First Class Mail |
| Chartered Organization | VFW Post 1917 | San Francisco Bay Area Council 028 | 37154 2nd St | Fremont, CA 94536-2836 | | | | First Class Mail |
| Chartered Organization | VFW Post 1924 | San Diego Imperial Council 049 | 1175 Old Stage Rd | Fallbrook, CA 92028-3463 | | | | First Class Mail |
| Chartered Organization | VFW Post 1927 Woodland | Cascade Pacific Council 492 | P.O. Box 366 | Woodland, WA 98674-0400 | | | | First Class Mail |
| Chartered Organization | VFW Post 1929 | Redwood Empire Council 041 | P.O. Box 1929 | Petaluma, CA 94952 | | | | First Class Mail |
| Chartered Organization | VFW Post 1949 - Enumclaw | Pacific Harbors Council, Bsa 612 | P.O. Box 14 | Enumclaw, WA 98022-0014 | | | | First Class Mail |
| Chartered Organization | VFW Post 1956 Menifee | California Inland Empire Council 045 | P.O. Box 321 | Menifee, CA 92586-0321 | | | | First Class Mail |
| Chartered Organization | VFW Post 1963 | Garden State Council 690 | 301 John F Kennedy Blvd | Sea Isle City, NJ 08243-1933 | | | | First Class Mail |
| Chartered Organization | VFW Post 1974 | Lake Erie Council 440 | 4305 Woodrow Ave | Parma, OH 44134-3839 | | | | First Class Mail |
| Chartered Organization | VFW Post 1981 | Sequoia Council 027 | 2026 N Granada Dr | Madera, CA 93637-9461 | | | | First Class Mail |
| Chartered Organization | VFW Post 1982 | Evangeline Area 212 | P.O. Box 10623 | New Iberia, LA 70562-0623 | | | | First Class Mail |
| Chartered Organization | VFW Post 1989 | Laurel Highlands Council 527 | 824 Indian Springs Rd | Indiana, PA 15701-3555 | | | | First Class Mail |
| Chartered Organization | VFW Post 2017 Uss Jacob Jones | The Spirit of Adventure 227 | P.O. Box 427 | Dedham, MA 02027-0427 | | | | First Class Mail |
| Chartered Organization | VFW Post 2027 | Cimarron Council 474 | 5505 W 6th Ave | Stillwater, OK 74074-1129 | | | | First Class Mail |
| Chartered Organization | VFW Post 2059 | Alamo Area Council 583 | 3202 Ackerman Rd | Kirby, TX 78219-1502 | | | | First Class Mail |
| Chartered Organization | VFW Post 210 | Northern Star Council 250 | P.O. Box 308 | Lakeville, MN 55044-0308 | | | | First Class Mail |
| Chartered Organization | VFW Post 2102 | Laurel Highlands Council 527 | 2102 Main St | Wardensville, WV 26851 | | | | First Class Mail |
| Chartered Organization | VFW Post 2113 - Depere | Bay-Lakes Council 635 | 2152 Dollar Rd | De Pere, WI 54115-9712 | | | | First Class Mail |
| Chartered Organization | VFW Post 212 | Allegheny Highlands Council 382 | 94 Barbour St | Bradford, PA 16701-1905 | | | | First Class Mail |
| Chartered Organization | VFW Post 2195 | Circle Ten Council 571 | 600 E Main St | Allen, TX 75002-3033 | | | | First Class Mail |
| Chartered Organization | VFW Post 2195 | Circle Ten Council 571 | P.O. Box 284 | Allen, TX 75013-0005 | | | | First Class Mail |
| Chartered Organization | VFW Post 220 | Jersey Shore Council 341 | P.O. Box 689 | Mays Landing, NJ 08330-0689 | | | | First Class Mail |
| Chartered Organization | VFW Post 2207 | Crater Lake Council 491 | 272 Franklin Ave | Fortuna, CA 95540-2532 | | | | First Class Mail |
| Chartered Organization | VFW Post 2224 - Puyallup Valley | Pacific Harbors Council, Bsa 612 | 120 2nd St Ne | Puyallup, WA 98372-3026 | | | | First Class Mail |
| Chartered Organization | VFW Post 2227 | Samoset Council, Bsa 627 | 209 N 1st St | Colby, WI 54421-9633 | | | | First Class Mail |
| Chartered Organization | VFW Post 2269 | Great Lakes Fsc 272 | 2652 Loon Lake Rd | Wixom, MI 48393-1250 | | | | First Class Mail |
| Chartered Organization | VFW Post 2272 | Water and Woods Council 782 | 923 N Saginaw St | Durand, MI 48429-1265 | | | | First Class Mail |
| Chartered Organization | VFW Post 2280 Honor Guard | Mid-America Council 326 | P.O. Box 1105 | Bellevue, NE 68005-1105 | | | | First Class Mail |
| Chartered Organization | VFW Post 2323 | W L A C C 051 | 17522 Chatsworth St | Granada Hills, CA 91344-5719 | | | | First Class Mail |
| Chartered Organization | VFW Post 2345 | Mountaineer Area 615 | P.O. Box 285 | Tunnelton, WV 26444-0285 | | | | First Class Mail |
| Chartered Organization | VFW Post 2359 Charles W Davis | The Spirit of Adventure 227 | 5 Conant St | Danvers, MA 01923-2902 | | | | First Class Mail |
| Chartered Organization | VFW Post 239 | Chief Seattle Council 609 | 190 Dora Ave | Bremerton, WA 98312-3658 | | | | First Class Mail |
| Chartered Organization | VFW Post 2462 | Baltimore Area Council 220 | 1720 Bayside Beach Rd | Pasadena, MD 21122-3506 | | | | First Class Mail |
| Chartered Organization | VFW Post 2485 District 7 Dept Of Pac | Far E Council 803 | 310 Santol Rd | Angeles City, | Philippines | | | First Class Mail |
| Chartered Organization | VFW Post 2494 | Circle Ten Council 571 | 3375 N Belt Line Rd | Irving, TX 75062 | | | | First Class Mail |
| Chartered Organization | VFW Post 2494 | Circle Ten Council 571 | 3375 N Belt Line Rd | Irving, TX 75062 | | | | First Class Mail |
| Chartered Organization | VFW Post 2498 Lt Mason H Carter | The Spirit of Adventure 227 | 20 Junction St | Needham, MA 02492-2920 | | | | First Class Mail |
| Chartered Organization | VFW Post 2503 | Mid-America Council 326 | 8904 Military Rd | Omaha, NE 68134-1851 | | | | First Class Mail |
| Chartered Organization | VFW Post 2541 | Mid-America Council 326 | 414 E State St | Algona, IA 50511-2740 | | | | First Class Mail |
| Chartered Organization | VFW Post 2543 | Mid-America Council 326 | 136 S 6th St | Plattsmouth, NE 68048 | | | | First Class Mail |
| Chartered Organization | VFW Post 2553 | Twin Valley Council Bsa 283 | P.O. Box 23 | Redwood Falls, MN 56283-0023 | | | | First Class Mail |
| Chartered Organization | VFW Post 2566 | Transatlantic Council, Bsa 802 | Cmr 405 Box 7503 | APO, AE 09034-0076 | | | | First Class Mail |
| Chartered Organization | VFW Post 2571 | Green Mountain 592 | 97 S Main St | White River Junction, VT 05001 | | | | First Class Mail |
| Chartered Organization | VFW Post 2593 | Greater St Louis Area Council 312 | 2301 Church Rd | Arnold, MO 63010-2109 | | | | First Class Mail |
| Chartered Organization | VFW Post 2632 | National Capital Area Council 082 | 23282 Three Notch Rd | California, MD 20619 | | | | First Class Mail |
| Chartered Organization | VFW Post 2645 | Great Lakes Fsc 272 | 19301 W 12 Mile Rd | Lathrup Village, MI 48076-2557 | | | | First Class Mail |
| Chartered Organization | VFW Post 27, Wiesbaden | Transatlantic Council, Bsa 802 | Cmr 467 Box Gd | APO, AE 09096 | | | | First Class Mail |
| Chartered Organization | VFW Post 27, Wiesbaden | Transatlantic Council, Bsa 802 | Unit 4355 | APO, AE 09096 | | | | First Class Mail |
| Chartered Organization | VFW Post 27, Wiesbaden | Transatlantic Council, Bsa 802 | Cmr 467 | Box 7000 | APO, AE 09096 | | | First Class Mail |
| Chartered Organization | VFW Post 2717-Ely | Voyageurs Area 286 | 2 W Sheridan St | Ely, MN 55731-1217 | | | | First Class Mail |
| Chartered Organization | VFW Post 2718 | Theodore Roosevelt Council 386 | 68 Lincoln Rd | Franklin Square, NY 11010-3617 | | | | First Class Mail |
| Chartered Organization | VFW Post 2727 | San Francisco Bay Area Council 028 | 200 Grand Ave | Oakland, CA 94610-4534 | | | | First Class Mail |
| Chartered Organization | VFW Post 2777 & Marines Taking Care Kids | Water and Woods Council 782 | 2260 S Belsay Rd | Burton, MI 48519-1214 | | | | First Class Mail |
| Chartered Organization | VFW Post 2801 Villa Park | Three Fires Council 127 | 39 E St Charles Rd | Villa Park, IL 60181-2411 | | | | First Class Mail |
| Chartered Organization | VFW Post 283 | Northeastern Pennsylvania Council 501 | 757 Wyoming Ave | Kingston, PA 18704-3832 | | | | First Class Mail |
| Chartered Organization | VFW Post 2838 | Pathway To Adventure 456 | P.O. Box 955 | Westmont, IL 60559-0955 | | | | First Class Mail |
| Chartered Organization | VFW Post 2848 Kilchis-Tillamook Bay | Cascade Pacific Council 492 | P.O. Box 3152 | Bay City, OR 97107-3152 | | | | First Class Mail |
| Chartered Organization | VFW Post 2859 (Piasa) | Greater St Louis Area Council 312 | 231 E Edwardsville Rd | Wood River, IL 62095-1555 | | | | First Class Mail |
| Chartered Organization | VFW Post 2876 | Prairielands 117 | 9 S Main St | Villa Grove, IL 61956-1522 | | | | First Class Mail |
| Chartered Organization | VFW Post 2924 | California Inland Empire Council 045 | 10184 Hesperia Rd | Hesperia, CA 92345-2648 | | | | First Class Mail |
| Chartered Organization | VFW Post 2925 - Berlin | Bay-Lakes Council 635 | 420 N Wisconsin St | Berlin, WI 54923-1104 | | | | First Class Mail |
| Chartered Organization | VFW Post 296 | Connecticut Rivers Council, Bsa 066 | P.O. Box 325 | Winsted, CT 06098-0325 | | | | First Class Mail |
| Chartered Organization | VFW Post 2964 | President Gerald R Ford 781 | 129 E Osceola Ave | Reed City, MI 49677-1327 | | | | First Class Mail |
| Chartered Organization | VFW Post 3000 | W L A C C 051 | 4342 W Ave L | Lancaster, CA 93536-4210 | | | | First Class Mail |
| Chartered Organization | VFW Post 3000 Auxillary | W L A C C 051 | 4342 W Ave L | Lancaster, CA 93536-4210 | | | | First Class Mail |
| Chartered Organization | VFW Post 3010 | Golden Empire Council 047 | 541 5th St | Lincoln, CA 95648-1847 | | | | First Class Mail |
| Chartered Organization | VFW Post 3012 | Grand Teton Council 107 | 203 N 5th W | Rexburg, ID 83440 | | | | First Class Mail |
| Chartered Organization | VFW Post 308 | Connecticut Yankee Council Bsa 072 | 18 Tinkerfield Rd | Newtown, CT 06470-2334 | | | | First Class Mail |
| Chartered Organization | VFW Post 3087 | Water and Woods Council 782 | G4138 Corunna Rd | Flint, MI 48532 | | | | First Class Mail |
| Chartered Organization | VFW Post 3127 Of Chaffee | Greater St Louis Area Council 312 | 217 S Frisco St | Chaffee, MO 63740-1038 | | | | First Class Mail |
| Chartered Organization | VFW Post 3153 - Chilton | Bay-Lakes Council 635 | 1041 E Chestnut St | Chilton, WI 53014-1611 | | | | First Class Mail |
| Chartered Organization | VFW Post 3168 | Ozark Trails Council 306 | 26050 Swindell Dr | Richland, MO 65556-7581 | | | | First Class Mail |
| Chartered Organization | VFW Post 318 - Olympia | Pacific Harbors Council, Bsa 612 | 2902 Martin Way E | Olympia, WA 98506-4908 | | | | First Class Mail |
| Chartered Organization | VFW Post 3227 | Central Florida Council 083 | 801 Maryland Ave | St Cloud, FL 34769-3458 | | | | First Class Mail |
| Chartered Organization | VFW Post 323/1St Presbyterian Church | Northern Star Council 250 | 6201 Osgood Ave N | Stillwater, MN 55082-6137 | | | | First Class Mail |
| Chartered Organization | VFW Post 3256 | President Gerald R Ford 781 | 9370 Walsh Rd | Montague, MI 49437-8517 | | | | First Class Mail |
| Chartered Organization | VFW Post 3283 | Miami Valley Council, Bsa 444 | 5074 Nebraska Ave | Huber Heights, OH 45424-6126 | | | | First Class Mail |
| Chartered Organization | VFW Post 3377 | Capitol Area Council 564 | P.O. Box 808 | Manchaca, TX 78652-0808 | | | | First Class Mail |
| Chartered Organization | VFW Post 3386 | Inland Nwest Council 611 | P.O. Box 149 | Airway Heights, WA 99001-0149 | | | | First Class Mail |
| Chartered Organization | VFW Post 3404 | Ozark Trails Council 306 | 1136 E Atlantic St | Springfield, MO 65803-3225 | | | | First Class Mail |
| Chartered Organization | VFW Post 3436 | Chief Seattle Council 609 | 4630 167th Ave Se | Bellevue, WA 98006-5837 | | | | First Class Mail |
| Chartered Organization | VFW Post 352 | Aloha Council, Bsa 104 | P.O. Box 894513 | Mililani, HI 96789-8326 | | | | First Class Mail |
| Chartered Organization | VFW Post 3533 | Mid-America Council 326 | 41553 170th Ave | Laurens, IA 50554-8655 | | | | First Class Mail |
| Chartered Organization | VFW Post 3619 | Calcasieu Area Council 209 | P.O. Box 711 | Deridder, LA 70634-0711 | | | | First Class Mail |
| Chartered Organization | VFW Post 3631 | Denver Area Council 061 | 18545 E Colfax Ave | Aurora, CO 80011-6101 | | | | First Class Mail |
| Chartered Organization | VFW Post 3649 | Indian Nations Council 488 | 105 NW 1st St | Wilburton, OK 74578 | | | | First Class Mail |
| Chartered Organization | VFW Post 3693 | Istrouma Area Council 211 | 42430 Church Point Rd | Gonzales, LA 70737 | | | | First Class Mail |
| Chartered Organization | VFW Post 3723 | Gamehaven 299 | 1226 Bellflower Ln | Owatonna, MN 55060-5112 | | | | First Class Mail |
| Chartered Organization | VFW Post 3724 | Water and Woods Council 782 | 3540 W Huron Rd | Standish, MI 48658-9162 | | | | First Class Mail |
| Chartered Organization | VFW Post 3736 | President Gerald R Ford 781 | 709 Plum St | Grayling, MI 49738-1223 | | | | First Class Mail |
| Chartered Organization | VFW Post 3755 | Overland Trails 322 | P.O. Box 213 | Ogallala, NE 69153-0213 | | | | First Class Mail |
| Chartered Organization | VFW Post 3770 | Ozark Trails Council 306 | 8783 Canary Ln | Mountain Grove, MO 65711 | | | | First Class Mail |
| Chartered Organization | VFW Post 3777 Rfd 5 / Twin Cities Lions | Greater St Louis Area Council 312 | P.O. Box 265 | Festus, MO 63028-0265 | | | | First Class Mail |
| Chartered Organization | VFW Post 3783 | San Diego Imperial Council 049 | 2247 Kelly Ave | Ramona, CA 92065-3017 | | | | First Class Mail |
| Chartered Organization | VFW Post 3783 Ramona | San Diego Imperial Council 049 | 2247 Kelly Ave | Ramona, CA 92065-3017 | | | | First Class Mail |
| Chartered Organization | VFW Post 3795 | San Diego Imperial Council 049 | 212 W Mission Rd | San Marcos, CA 92069-1642 | | | | First Class Mail |
| Chartered Organization | VFW Post 3838 | Greater St Louis Area Council 312 | 1049 N Kingshighway St | Cape Girardeau, MO 63701-3502 | | | | First Class Mail |
| Chartered Organization | VFW Post 3838 Of Cape Girardeau | Greater St Louis Area Council 312 | 1049 N Kingshighway St | Cape Girardeau, MO 63701-3502 | | | | First Class Mail |
| Chartered Organization | VFW Post 387 | Lake Erie Council 440 | 3580 W 140th St | Cleveland, OH 44111-2410 | | | | First Class Mail |
| Chartered Organization | VFW Post 3873 - Judd Kendall | Three Fires Council 127 | 908 Jackson Ave | Naperville, IL 60540-5213 | | | | First Class Mail |
| Chartered Organization | VFW Post 388 | Samoset Council, Bsa 627 | P.O. Box 388 | Wausau, WI 54402-0388 | | | | First Class Mail |
| Chartered Organization | VFW Post 3892 | Longhorn Council 662 | 1407 E Veterans Memorial Blvd | Killeen, TX 76541 | | | | First Class Mail |
| Chartered Organization | VFW Post 3901 | Water and Woods Council 782 | 1005 Pointe Tremble Rd | Algonac, MI 48001-1612 | | | | First Class Mail |
| Chartered Organization | VFW Post 3928 | Mt Diablo-Silverado Council 023 | 1150 1st St | Benicia, CA 94510-3221 | | | | First Class Mail |
| Chartered Organization | VFW Post 3966 | Alamo Area Council 583 | P.O. Box 594 | Devine, TX 78016-0594 | | | | First Class Mail |
| Chartered Organization | VFW Post 3970 | Oregon Trail Council 697, 2nd and Oak | Oakland, OR 97462 | | | | | First Class Mail |
| Chartered Organization | VFW Post 3973 Molalla | Cascade Pacific Council 492 | P.O. Box 158 | Molalla, OR 97038-0158 | | | | First Class Mail |
| Chartered Organization | VFW Post 4008 | Longhorn Council 662 | 1311 S Pearl St | Belton, TX 76513 | | | | First Class Mail |
| Chartered Organization | VFW Post 4011 | Circle Ten Council 571 | P.O. Box 9032 | Greenville, TX 75404-9032 | | | | First Class Mail |
| Chartered Organization | VFW Post 4012 | Great Lakes Fsc 272 | 438 S Main St | Northville, MI 48167-1647 | | | | First Class Mail |
| Chartered Organization | VFW Post 4012 Northville | Great Lakes Fsc 272 | 438 S Main St | Northville, MI 48167-1647 | | | | First Class Mail |
| Chartered Organization | VFW Post 4015 Newberg | Cascade Pacific Council 492 | 111 S Howard St | Newberg, OR 97132-3067 | | | | First Class Mail |
| Chartered Organization | VFW Post 4087 | Water and Woods Council 782 | 9474 Lapeer Rd | Davison, MI 48423-1755 | | | | First Class Mail |
| Chartered Organization | VFW Post 4090 | Water and Woods Council 782 | 1324 E Bridge St | Portland, MI 48875-1602 | | | | First Class Mail |
| Chartered Organization | VFW Post 41 | Longs Peak Council 062 | 305 Cleveland Ave | Loveland, CO 80537-5505 | | | | First Class Mail |
| Chartered Organization | VFW Post 41 - Loveland | Longs Peak Council 062 | P.O. Box 141 | Loveland, CO 80539-0141 | | | | First Class Mail |
| Chartered Organization | VFW Post 4129 | Laurel Highlands Council 527 | 603 Lower Main St | Saxton, PA 16678-1045 | | | | First Class Mail |
| Chartered Organization | VFW Post 4159 | President Gerald R Ford 781 | P.O. Box 774 | Roscommon, MI 48653-0774 | | | | First Class Mail |
| Chartered Organization | VFW Post 4182 | Great Rivers Council 653 | 108 State Hwy 100 W | Hermann, MO 65041-1526 | | | | First Class Mail |
| Chartered Organization | VFW Post 4183 | Greater St Louis Area Council 312 | 1516 Old State Route 158 | Belleville, IL 62221-8607 | | | | First Class Mail |
| Chartered Organization | VFW Post 4194 | Gulf Stream Council 085 | 2464 SE Veterans Ave | Stuart, FL 34994-4441 | | | | First Class Mail |
| Chartered Organization | VFW Post 4219 | Greater St Louis Area Council 312 | 6030 N Hwy 94 | St Charles, MO 63301 | | | | First Class Mail |
| Chartered Organization | VFW Post 423 | Southern Shores Fsc 783 | 3230 S Wagner Rd | Ann Arbor, MI 48103-9719 | | | | First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | VFW Post 4238 | Ozark Trails Council 306 | P.O. Box 1125 | Dixon, MO 65459-1125 | | | | First Class Mail |
| Chartered Organization | VFW Post 4254 Auxillary | Southwest Florida Council 088 | 10972 K Nine Dr | Bonita Springs, FL 34135-6861 | | | | First Class Mail |
| Chartered Organization | VFW Post 4278 Schick-Ogle Camas | Cascade Pacific Council 492 | P.O. Box 579 | Camas, WA 98607-0579 | | | | First Class Mail |
| Chartered Organization | VFW Post 4282 | Greater St Louis Area Council 312 | P.O. Box 13 | Perryville, MO 63775-0013 | | | | First Class Mail |
| Chartered Organization | VFW Post 4289 Winter Haven | Greater Tampa Bay Area 089 | 2441 7th St Sw | Winter Haven, FL 33880-4304 | | | | First Class Mail |
| Chartered Organization | VFW Post 4308 | Northeast Illinois 129 | 130 E Grand Ave | Lake Villa, IL 60046-7827 | | | | First Class Mail |
| Chartered Organization | VFW Post 4343 | Longs Peak Council 062 | 3216 S Greeley Hwy | Cheyenne, WY 82007-3664 | | | | First Class Mail |
| Chartered Organization | VFW Post 4351 | North Florida Council 087 | 96086 Wades Pl | Fernandina Beach, FL 32034-0292 | | | | First Class Mail |
| Chartered Organization | VFW Post 4372 | Buffalo Trail Council 567 | 208 E Vfw Ln | Odessa, TX 79762-3674 | | | | First Class Mail |
| Chartered Organization | VFW Post 4409 | Heart of America Council 307 | 1804 N Commercial St | Harrisonville, MO 64701-1266 | | | | First Class Mail |
| Chartered Organization | VFW Post 4437 | Gulf Coast Council 773 | 25 S 25th St | Defuniak Springs, FL 32435-1412 | | | | First Class Mail |
| Chartered Organization | VFW Post 4437 | Gulf Coast Council 773 | 25 S 25th St | Defuniak Springs, FL 32435-1412 | | | | First Class Mail |
| Chartered Organization | VFW Post 4443 | Capitol Area Council 564 | 7614 Thomas Springs Rd | Austin, TX 78736-2812 | | | | First Class Mail |
| Chartered Organization | VFW Post 4452 Of Cannon Falls | Gamehaven 299 | P.O. Box 12 | Cannon Falls, MN 55009-0012 | | | | First Class Mail |
| Chartered Organization | VFW Post 4480 | Chester County Council 539 | 406 4th Ave | Parkesburg, PA 19365-1410 | | | | First Class Mail |
| Chartered Organization | VFW Post 4487 | Narragansett 546 | 52 Underwood Ln | Middletown, RI 02842-4850 | | | | First Class Mail |
| Chartered Organization | VFW Post 4488 | Chickasaw Council 558 | 220 V F W Rd | Grenada, MS 38901-7919 | | | | First Class Mail |
| Chartered Organization | VFW Post 454 | W D Boyce 138 | 1006 E Lincoln St | Bloomington, IL 61701-7228 | | | | First Class Mail |
| Chartered Organization | VFW Post 4551 | Northeast Illinois 129 | 75 North Ave | Antioch, IL 60002-2491 | | | | First Class Mail |
| Chartered Organization | VFW Post 4561 | Winnebago Council, Bsa 173 | Hwy 9 W | Cresco, IA 52136 | | | | First Class Mail |
| Chartered Organization | VFW Post 4574 | Arbuckle Area Council 468 | 529 S Washington St | Ardmore, OK 73401-7046 | | | | First Class Mail |
| Chartered Organization | VFW Post 4582 | Northern Lights Council 429 | P.O. Box 190 | Starbuck, MN 56381-0190 | | | | First Class Mail |
| Chartered Organization | VFW Post 4600 | Blackhawk Area 660 | 3002 W Il Route 120 | Mchenry, IL 60051-4571 | | | | First Class Mail |
| Chartered Organization | VFW Post 4646 | President Gerald R Ford 781 | P.O. Box 152 | Lyons, MI 48851-0152 | | | | First Class Mail |
| Chartered Organization | VFW Post 4647 | Golden Empire Council 047 | 3300 U St | Antelope, CA 95843-2520 | | | | First Class Mail |
| Chartered Organization | VFW Post 4676 | Alamo Area Council 583 | 202 W Aviation Blvd | Universal City, TX 78148-4303 | | | | First Class Mail |
| Chartered Organization | VFW Post 4699 | Monmouth Council, Bsa 347 | 575 Jernee Mill Rd | Sayreville, NJ 08872-1754 | | | | First Class Mail |
| Chartered Organization | VFW Post 4703 | Jersey Shore Council 341 | 54 Magnolia Dr | Jackson, NJ 08527-3846 | | | | First Class Mail |
| Chartered Organization | VFW Post 4706 | Atlanta Area Council 092 | 5362 Covington Hwy | Decatur, GA 30035-2203 | | | | First Class Mail |
| Chartered Organization | VFW Post 4709 | Sam Houston Area Council 576 | P.O. Box 122 | Conroe, TX 77305-0122 | | | | First Class Mail |
| Chartered Organization | VFW Post 4743 | Twin Valley Council Bsa 283 | 405 N Hwy 86 | Lakefield, MN 56150-1226 | | | | First Class Mail |
| Chartered Organization | VFW Post 4837 And Auxilliary | Water and Woods Council 782 | 2942 Main St | Marlette, MI 48453-1138 | | | | First Class Mail |
| Chartered Organization | VFW Post 4868 | Winnebago Council, Bsa 173 | 219 Main Ave | Clear Lake, IA 50428-1822 | | | | First Class Mail |
| Chartered Organization | VFW Post 491 | Washington Crossing Council 777 | 9 Fisher Pl | Hamilton, NJ 08620-2619 | | | | First Class Mail |
| Chartered Organization | VFW Post 4931 Dept Of Ohio | Simon Kenton Council 441 | 2436 Walcutt Rd | Columbus, OH 43228-9618 | | | | First Class Mail |
| Chartered Organization | VFW Post 4939 | West Tennessee Area Council 559 | 9750 Cherrywood Ave | Mc Kenzie, TN 38201-2621 | | | | First Class Mail |
| Chartered Organization | VFW Post 4992 | Chief Seattle Council 609 | 980 Box 186 | Silverdale, WA 98383 | | | | First Class Mail |
| Chartered Organization | VFW Post 5010 | Minsi Trails Council 502 | 341 Centre St | Freeland, PA 18224-2120 | | | | First Class Mail |
| Chartered Organization | VFW Post 5095 | Connecticut Rivers Council, Bsa 066 | 20 N Maple St | East Hampton, CT 06424-1014 | | | | First Class Mail |
| Chartered Organization | VFW Post 51 Auxiliary | Inland Nwest Council 611 | 300 W Mission Ave | Spokane, WA 99201-2366 | | | | First Class Mail |
| Chartered Organization | VFW Post 5119 | Washington Crossing Council 777 | 179 Main St | Glen Gardner, NJ 08826-3607 | | | | First Class Mail |
| Chartered Organization | VFW Post 5252 | Northern Lights Council 429 | General Delivery | Pelican Rapids, MN 56572 | | | | First Class Mail |
| Chartered Organization | VFW Post 5255 | Northeast Georgia Council 101 | 368 Grayson Hwy | Lawrenceville, GA 30046-6328 | | | | First Class Mail |
| Chartered Organization | VFW Post 5290 | Atlanta Area Council 092 | 1432 Vfw Dr Sw | Conyers, GA 30012 | | | | First Class Mail |
| Chartered Organization | VFW Post 5327 Of Wentzville | Greater St Louis Area Council 312 | 1414 Hwy Z | Wentzville, MO 63385-4505 | | | | First Class Mail |
| Chartered Organization | VFW Post 5408 | Atlanta Area Council 092 | 4764 Cobb Pkwy Nw | Acworth, GA 30101 | | | | First Class Mail |
| Chartered Organization | VFW Post 5448 | Flint River Council 095 | 1205 W Poplar St | Griffin, GA 30224-2136 | | | | First Class Mail |
| Chartered Organization | VFW Post 547 | Iroquois Trail Council 376 | 67 Hopkins St | Mt Morris, NY 14510-1333 | | | | First Class Mail |
| Chartered Organization | VFW Post 5518 | Central Minnesota 296 | P.O. Box 66 | Elk River, MN 55330-0066 | | | | First Class Mail |
| Chartered Organization | VFW Post 5538 | Leatherstocking 400 | 105 Park Ave | Boonville, NY 13309-1319 | | | | First Class Mail |
| Chartered Organization | VFW Post 5540 | Longhouse Council 373 | 70 Culvert St | Phoenix, NY 13135-1941 | | | | First Class Mail |
| Chartered Organization | VFW Post 5547 Midcounty Post | Cornhusker Council 324 | 527 5th St | Syracuse, NE 68446 | | | | First Class Mail |
| Chartered Organization | VFW Post 5580 | Pacific Harbors Council, Bsa 612 | P.O. Box 1396 | Yelm, WA 98597-1396 | | | | First Class Mail |
| Chartered Organization | VFW Post 5598 | President Gerald R Ford 781 | 511 68th Ave N | Coopersville, MI 49404-9704 | | | | First Class Mail |
| Chartered Organization | VFW Post 5612 | Bay-Lakes Council 635 | 337 Stafford St | Plymouth, WI 53073-1242 | | | | First Class Mail |
| Chartered Organization | VFW Post 5658 Auxiliary | Mobile Area Council-Bsa 004 | 24730 US Hwy 98 | Elberta, AL 36530 | | | | First Class Mail |
| Chartered Organization | VFW Post 5665 | Black Swamp Area Council 449 | P.O. Box 4587 | Sherwood, OH 43556-0587 | | | | First Class Mail |
| Chartered Organization | VFW Post 5691 | Greater St Louis Area Council 312 | 1234 Vandalia St | Collinsville, IL 62234-4059 | | | | First Class Mail |
| Chartered Organization | VFW Post 5700 | Washington Crossing Council 777 | 140 Dutch Neck Rd | Hightstown, NJ 08520-4513 | | | | First Class Mail |
| Chartered Organization | VFW Post 5766 | Lincoln Heritage Council 205 | P.O. Box 134 | Hartford, KY 42347-0134 | | | | First Class Mail |
| Chartered Organization | VFW Post 5788 | Rainbow Council 702 | 1026 E 9th St | Lockport, IL 60441-3218 | | | | First Class Mail |
| Chartered Organization | VFW Post 5790 | Greater St Louis Area Council 312 | 21294 Route 138 | Mt Olive, IL 62069-2608 | | | | First Class Mail |
| Chartered Organization | VFW Post 5796 | Suffolk County Council Inc 404 | 40 Church St | Kings Park, NY 11754-2701 | | | | First Class Mail |
| Chartered Organization | VFW Post 5857 | President Gerald R Ford 781 | 3685 Veterans Dr | Onaway, MI 49765 | | | | First Class Mail |
| Chartered Organization | VFW Post 5867 | San Diego Imperial Council 049 | 12650 Lindo Ln | Lakeside, CA 92040-4212 | | | | First Class Mail |
| Chartered Organization | VFW Post 587 | Black Swamp Area Council 449 | 214 N Water St | Paulding, OH 45879-1246 | | | | First Class Mail |
| Chartered Organization | VFW Post 5896, Farmington Mo | Greater St Louis Area Council 312 | 814 E Karsch Blvd | Farmington, MO 63640-3024 | | | | First Class Mail |
| Chartered Organization | VFW Post 5896, Farmington Mo | Greater St Louis Area Council 312 | 814 E Karsch Blvd | Farmington, MO 63640-3024 | | | | First Class Mail |
| Chartered Organization | VFW Post 5901 | Heart of America Council 307 | P.O. Box 683 | Ottawa, KS 66067-0683 | | | | First Class Mail |
| Chartered Organization | VFW Post 591 | Connecticut Yankee Council Bsa 072 | 23 Prince St | Wallingford, CT 06492-4119 | | | | First Class Mail |
| Chartered Organization | VFW Post 5923 | Great Rivers Council 653 | 65 Vfw Rd | Camdenton, MO 65020 | | | | First Class Mail |
| Chartered Organization | VFW Post 5969 | Black Hills Area Council 695 695 | P.O. Box 443 | Deadwood, SD 57732-0443 | | | | First Class Mail |
| Chartered Organization | VFW Post 6008 | Longhorn Council 662 | 725 Sun Valley Blvd | Hewitt, TX 76643-3535 | | | | First Class Mail |
| Chartered Organization | VFW Post 6024 | Orange County Council 039 | 21001 Rancho Trabuco | Rancho Santa Margarita, CA 92688-3444 | | | | First Class Mail |
| Chartered Organization | VFW Post 6056 | Southern Shores Fsc 783 | 230 Mechanic St | Springport, MI 49284-9751 | | | | First Class Mail |
| Chartered Organization | VFW Post 6063 | Jersey Shore Council 341 | 210 Court House Ln | Toms River, NJ 08753-7612 | | | | First Class Mail |
| Chartered Organization | VFW Post 607 | President Gerald R Ford 781 | 1316 W 3rd St | Rogers City, MI 49779-1208 | | | | First Class Mail |
| Chartered Organization | VFW Post 6152 | Sequoia Council 027 | 1551 6th Ave Dr | Kingsburg, CA 93631-1730 | | | | First Class Mail |
| Chartered Organization | VFW Post 6152 | Sequoia Council 027 | 1300 California St | Kingsburg, CA 93631-2222 | | | | First Class Mail |
| Chartered Organization | VFW Post 6218 | Lincoln Heritage Council 205 | P.O. Box 431 | Edmonton, KY 42129-0431 | | | | First Class Mail |
| Chartered Organization | VFW Post 6274 | Greater St Louis Area Council 312 | 115 Mimosa Ln | Ballwin, MO 63011-3076 | | | | First Class Mail |
| Chartered Organization | VFW Post 6298 | San Francisco Bay Area Council 028 | P.O. Box 65 | Pleasanton, CA 94566-0006 | | | | First Class Mail |
| Chartered Organization | VFW Post 6298 | San Francisco Bay Area Council 028 | 301 Main St | Pleasanton, CA 94566-7324 | | | | First Class Mail |
| Chartered Organization | VFW Post 63 | Ore-Ida Council 106 - Bsa 106 | P.O. Box 8966 | Boise, ID 83707-2966 | | | | First Class Mail |
| Chartered Organization | VFW Post 63 | Ore-Ida Council 106 - Bsa 106 | 8931 W Ardene St | Boise, ID 83709-2686 | | | | First Class Mail |
| Chartered Organization | VFW Post 6309 | Silicon Valley Monterey Bay 055 | 74 W 6th St | Gilroy, CA 95020-6110 | | | | First Class Mail |
| Chartered Organization | VFW Post 6352 & Auxillary | Samoset Council, Bsa 627 | 213222 State Hwy 97 | Stratford, WI 54484-4407 | | | | First Class Mail |
| Chartered Organization | VFW Post 6393 | Washington Crossing Council 777 | 1444 Yardley Newtown Rd | Yardley, PA 19067-4044 | | | | First Class Mail |
| Chartered Organization | VFW Post 6441 | Capitol Area Council 564 | P.O. Box 826 | Wimberley, TX 78676-0826 | | | | First Class Mail |
| Chartered Organization | VFW Post 6445 | Georgia-Carolina 093 | P.O. Box 175 | Harlem, GA 30814-0175 | | | | First Class Mail |
| Chartered Organization | VFW Post 6504 Auxiliary | Greater St Louis Area Council 312 | 406 Veterans Dr | Waterloo, IL 62298-1134 | | | | First Class Mail |
| Chartered Organization | VFW Post 6579 | Water and Woods Council 782 | P.O. Box 163 | New Lothrop, MI 48460-0163 | | | | First Class Mail |
| Chartered Organization | VFW Post 6590 | Garden State Council 690 | P.O. Box 265 | Cookstown, NJ 08511-0265 | | | | First Class Mail |
| Chartered Organization | VFW Post 6611 | Allegheny Highlands Council 382 | 221 Germania St Ext | Galeton, PA 16922-9701 | | | | First Class Mail |
| Chartered Organization | VFW Post 6615 | Minsi Trails Council 502 | 3 Vfw Rd | White Haven, PA 18661-3216 | | | | First Class Mail |
| Chartered Organization | VFW Post 6624 | Longs Peak Council 062 | 3501 State St | Evans, CO 80620-2123 | | | | First Class Mail |
| Chartered Organization | VFW Post 6624/Moose Lodge 909 | Longs Peak Council 062 | 3501 State St | Evans, CO 80620-2123 | | | | First Class Mail |
| Chartered Organization | VFW Post 6643 Freetown Memorial Post | Narragansett 546 | P.O. Box 511 | East Freetown, MA 02717-0511 | | | | First Class Mail |
| Chartered Organization | VFW Post 6650 | Jersey Shore Council 341 | 1501 Bay Ave | Ocean City, NJ 08226-3151 | | | | First Class Mail |
| Chartered Organization | VFW Post 6663 | Three Fires Council 127 | P.O. Box 296 | Glen Ellyn, IL 60138-0296 | | | | First Class Mail |
| Chartered Organization | VFW Post 6695 | Great Lakes Fsc 272 | 1426 S Mill St | Plymouth, MI 48170-4321 | | | | First Class Mail |
| Chartered Organization | VFW Post 6753 - Howard S Lines | Five Rivers Council, Inc 375 | Knoxville Area Youth Organization | Knoxville, PA 16928 | | | | First Class Mail |
| Chartered Organization | VFW Post 6763 | Patriots Path Council 358 | Vfw Post 6763 | South Plainfield, NJ 07080 | | | | First Class Mail |
| Chartered Organization | VFW Post 6849 | Silicon Valley Monterey Bay 055 | P.O. Box 7253 | Spreckels, CA 93962-7253 | | | | First Class Mail |
| Chartered Organization | VFW Post 6851 | Connecticut Rivers Council, Bsa 066 | 104 S Canaan Rd | Canaan, CT 06018-2502 | | | | First Class Mail |
| Chartered Organization | VFW Post 6858 | Blackhawk Area 660 | 804 E Exchange St | Brodhead, WI 53520 | | | | First Class Mail |
| Chartered Organization | VFW Post 6885 | W L A C C 051 | 16208 Sierra Hwy | Canyon Country, CA 91351-1410 | | | | First Class Mail |
| Chartered Organization | VFW Post 6917 | Yucca Council 573 | 5485 Battaan Memorial W | Las Cruces, NM 88012 | | | | First Class Mail |
| Chartered Organization | VFW Post 6919 | Lasalle Council 165 | 108 E Washington St | Culver, IN 46511-1532 | | | | First Class Mail |
| Chartered Organization | VFW Post 6935 | Blue Grass Council 204 | P.O. Box 293 | Harrodsburg, KY 40330-0293 | | | | First Class Mail |
| Chartered Organization | VFW Post 6992 | Central Minnesota 296 | 901 N Benton Dr | Sauk Rapids, MN 56379-1547 | | | | First Class Mail |
| Chartered Organization | VFW Post 7050 | Central Minnesota 296 | 416 E Main St | Melrose, MN 56352-1166 | | | | First Class Mail |
| Chartered Organization | VFW Post 7108 | Alamo Area Council 583 | P.O. Box 324 | Helotes, TX 78023-0324 | | | | First Class Mail |
| Chartered Organization | VFW Post 7108 | Alamo Area Council 583 | P.O. Box 324 | Helotes, TX 78023-0324 | | | | First Class Mail |
| Chartered Organization | VFW Post 7116 | Coastal Georgia Council 099 | 112 N Community Dr | Sylvania, GA 30467-1910 | | | | First Class Mail |
| Chartered Organization | VFW Post 7119 | Crossroads of America 160 | 6525 Lee Rd | Indianapolis, IN 46236-9774 | | | | First Class Mail |
| Chartered Organization | VFW Post 7122 | Greater Tampa Bay Area 089 | 8237 S Florida Ave | Floral City, FL 34436-3112 | | | | First Class Mail |
| Chartered Organization | VFW Post 7155 | Cradle of Liberty Council 525 | 301 W 3rd Ave | Trappe, PA 19426 | | | | First Class Mail |
| Chartered Organization | VFW Post 7244 | Golden Empire Council 047 | 868 Arbor Oaks Dr | Vacaville, CA 95687-5246 | | | | First Class Mail |
| Chartered Organization | VFW Post 7244 | Golden Empire Council 047 | 549 Merchant St | Vacaville, CA 95688-4511 | | | | First Class Mail |
| Chartered Organization | VFW Post 725 | Rainbow Council 702 | P.O. Box 216 | Mokena, IL 60448-0216 | | | | First Class Mail |
| Chartered Organization | VFW Post 7302 | Water and Woods Council 782 | 17595 Gratiot Rd | Hemlock, MI 48626-8633 | | | | First Class Mail |
| Chartered Organization | VFW Post 7376 | Moraine Trails Council 500 | 572 W Main St | Saxonburg, PA 16056 | | | | First Class Mail |
| Chartered Organization | VFW Post 7397 | Heart of America Council 307 | 9550 Pflumm Rd | Shawnee Mission, KS 66215-1263 | | | | First Class Mail |
| Chartered Organization | VFW Post 7402 | Atlanta Area Council 092 | P.O. Box 157 | Buchanan, GA 30113-0157 | | | | First Class Mail |
| Chartered Organization | VFW Post 7439 | President Gerald R Ford 781 | Old US 27 S | Indian River, MI 49749 | | | | First Class Mail |
| Chartered Organization | VFW Post 75 | Mt Diablo-Silverado Council 023 | 400 Hartz Ave | Danville, CA 94526-3804 | | | | First Class Mail |
| Chartered Organization | VFW Post 7564 | Northern Lights Council 429 | 308 Sheyenne St | West Fargo, ND 58078 | | | | First Class Mail |
| Chartered Organization | VFW Post 7573 | Great Lakes Fsc 272 | 35011 23 Mile Rd | New Baltimore, MI 48047-3649 | | | | First Class Mail |
| Chartered Organization | VFW Post 7573 Lempke-Blackwell | Great Lakes Fsc 272 | 35011 23 Mile Rd | New Baltimore, MI 48047-3649 | | | | First Class Mail |
| Chartered Organization | VFW Post 7589 | National Capital Area Council 082 | 9268 Matthew Dr | Manassas Park, VA 20111-2446 | | | | First Class Mail |
| Chartered Organization | VFW Post 76 | Alamo Area Council 583 | 10 10th St | San Antonio, TX 78215-1536 | | | | First Class Mail |
| Chartered Organization | VFW Post 7647 | Lake Erie Council 440 | 30036 Lorain Rd | North Olmsted, OH 44070-3920 | | | | First Class Mail |
| Chartered Organization | VFW Post 7662 | Northern Star Council 250 | 421 3rd St | Farmington, MN 55024-1354 | | | | First Class Mail |
| Chartered Organization | VFW Post 7720 | Northeast Georgia Council 101 | 423 Vfw Post Rd | Cornelia, GA 30531-7130 | | | | First Class Mail |
| Chartered Organization | VFW Post 7728 | National Capital Area Council 082 | 12496 Harpers Run Rd | Bealeton, VA 22712 | | | | First Class Mail |
| Chartered Organization | VFW Post 7766 | San Diego Imperial Council 049 | 12463 Rancho Bernardo Rd 531 | San Diego, CA 92128-2143 | | | | First Class Mail |
| Chartered Organization | VFW Post 7788 | Connecticut Yankee Council Bsa 072 | 422 Naugatuck Ave | Milford, CT 06460-5403 | | | | First Class Mail |
| Chartered Organization | VFW Post 7798 | Trapper Trails 589 | P.O. Box 233 | Mountain View, WY 82939-0233 | | | | First Class Mail |
| Chartered Organization | VFW Post 7807 | Northeast Georgia Council 101 | P.O. Box 927 | Hiawassee, GA 30546-0927 | | | | First Class Mail |
| Chartered Organization | VFW Post 7822 | Greater St Louis Area Council 312 | P.O. Box 214 | Puxico, MO 63960-0214 | | | | First Class Mail |
| Chartered Organization | VFW Post 7829 | Pikes Peak Council 060 | 1865 Woodmoor Dr | Monument, CO 80132-9066 | | | | First Class Mail |
| Chartered Organization | VFW Post 7830 | Coronado Area Council 192 | P.O. Box 264 | Jewell, KS 66949-0264 | | | | First Class Mail |
| Chartered Organization | VFW Post 7916 | National Capital Area Council 082 | 204 Mill St | Occoquan, VA 22125-7730 | | | | First Class Mail |
| Chartered Organization | VFW Post 7916 | National Capital Area Council 082 | 204 Mill St | Occoquan, VA 22125-7730 | | | | First Class Mail |
| Chartered Organization | VFW Post 7916 | National Capital Area Council 082 | 204 Mill St | Occoquan, VA 22125-7730 | | | | First Class Mail |
| Chartered Organization | VFW Post 796 | Water and Woods Council 782 | 1711 Pine Grove Ave | Port Huron, MI 48060-3119 | | | | First Class Mail |
| Chartered Organization | VFW Post 7968 | Grand Canyon Council 010 | 250 S Phelps Dr | Apache Junction, AZ 85120-6715 | | | | First Class Mail |
| Chartered Organization | VFW Post 806 | Central Minnesota 296 | 133 N Rum River Dr | Princeton, MN 55371-1616 | | | | First Class Mail |
| Chartered Organization | VFW Post 8063 | Mt Diablo-Silverado Council 023 | 3780 Mt Diablo Blvd | Lafayette, CA 94549-3601 | | | | First Class Mail |
| Chartered Organization | VFW Post 8064 - Akron | Longs Peak Council 062 | 275 E 1st St | Akron, CO 80720-1503 | | | | First Class Mail |
| Chartered Organization | VFW Post 8093 | Central Florida Council 083 | 351 S Beall Blvd | Debary, FL 32713-3716 | | | | First Class Mail |
| Chartered Organization | VFW Post 8108 | Greater Tampa Bay Area 089 | P.O. Box 2513 | Riverview, FL 33568-2513 | | | | First Class Mail |
| Chartered Organization | VFW Post 8175 | Del Mar Va 081 | 208 W High St | Elkton, MD 21921-5245 | | | | First Class Mail |
| Chartered Organization | VFW Post 8180 | Far E Council 803 | Psc 450 Box 515 | Apo, AP 96206-0006 | | | | First Class Mail |
| Chartered Organization | VFW Post 8185 Jerry Skrivanek | Del Mar Va 081 | P.O. Box 44 | Port Deposit, MD 21904-0044 | | | | First Class Mail |
| Chartered Organization | VFW Post 8195 | South Florida Council 084 | 4414 Pembroke Rd | Hollywood, FL 33021-8106 | | | | First Class Mail |
| Chartered Organization | VFW Post 822 Mens Auxiliary | Water and Woods Council 782 | G-5065 S Saginaw Rd | Flint, MI 48507 | | | | First Class Mail |
| Chartered Organization | VFW Post 8273 | Circle Ten Council 571 | P.O. Box 2848 | Frisco, TX 75034-0054 | | | | First Class Mail |
| Chartered Organization | VFW Post 8276 | Del Mar Va 081 | 200 W State St | Delmar, MD 21875-1503 | | | | First Class Mail |
| Chartered Organization | VFW Post 828 | Illowa Council 133 | 101 S Linwood Ave | Davenport, IA 52802-1722 | | | | First Class Mail |
| Chartered Organization | VFW Post 8300 | Suffolk County Council Inc 404 | 330 N Dunton Ave | East Patchogue, NY 11772-5554 | | | | First Class Mail |
| Chartered Organization | VFW Post 8315 | Alamo Area Council 583 | 1000 Fm 78 | Schertz, TX 78154-2009 | | | | First Class Mail |
| Chartered Organization | VFW Post 8343 | Three Harbors Council 636 | 7740 W View Dr | Wind Lake, WI 53185-1942 | | | | First Class Mail |
| Chartered Organization | VFW Post 8349 | The Spirit of Adventure 227 | 26 River St | Methuen, MA 01844-3032 | | | | First Class Mail |
| Chartered Organization | VFW Post 8422-Smyrna | Middle Tennessee Council 560 | P.O. Box 95 | Smyrna, TN 37167-0095 | | | | First Class Mail |
| Chartered Organization | VFW Post 8547 | California Inland Empire Council 045 | 22616 Alessandro Blvd | Moreno Valley, CA 92553-8505 | | | | First Class Mail |
| Chartered Organization | VFW Post 8577 | Longhorn Council 662 | 1506 Veterans Ave | Copperas Cove, TX 76522-2781 | | | | First Class Mail |
| Chartered Organization | VFW Post 8647 | Allegheny Highlands Council 382 | P.O. Box 72 | Mayville, NY 14757-0072 | | | | First Class Mail |
| Chartered Organization | VFW Post 8675/American Legion Post 49 | Five Rivers Council, Inc 375 | 1 Veterans Dr | Troy, PA 16947 | | | | First Class Mail |
| Chartered Organization | VFW Post 8680 | California Inland Empire Council 045 | 8751 Industrial Ln | Rancho Cucamonga, CA 91730-4527 | | | | First Class Mail |
| Chartered Organization | VFW Post 8681 | Greater Tampa Bay Area 089 | 18940 Brayton St | Spring Hill, FL 34610 | | | | First Class Mail |
| Chartered Organization | VFW Post 8686 | Lake Erie Council 440 | 577 Harris Rd | Sheffield Lake, OH 44054-1409 | | | | First Class Mail |
| Chartered Organization | VFW Post 8720 | Istrouma Area Council 211 | 21470 Mire Dr | Abita Springs, LA 70420-3118 | | | | First Class Mail |
| Chartered Organization | VFW Post 8734 | Allegheny Highlands Council 382 | 5460 Route 353 | Little Valley, NY 14755 | | | | First Class Mail |
| Chartered Organization | VFW Post 878 Of Blooming Prairie | Gamehaven 299 | P.O. Box 211 | Blooming Prairie, MN 55917-0211 | | | | First Class Mail |
| Chartered Organization | VFW Post 8787 | Capitol Area Council 564 | 500 V F W Rd | Austin, TX 78753-1904 | | | | First Class Mail |
| Chartered Organization | VFW Post 8787 | Capitol Area Council 564 | 8503 N Interstate 35 | Austin, TX 78753-5722 | | | | First Class Mail |
| Chartered Organization | VFW Post 8793 | Twin Rivers Council 364 | P.O. Box 147 | Ellenburg Depot, NY 12935-0147 | | | | First Class Mail |
| Chartered Organization | VFW Post 8800 | Alamo Area Council 583 | 7755 Lorine Dr | Canyon Lake, TX 78133 | | | | First Class Mail |
| Chartered Organization | VFW Post 888 | California Inland Empire Council 045 | P.O. Box 238 | Perris, CA 92572-0238 | | | | First Class Mail |
| Chartered Organization | VFW Post 8890 | Illowa Council 133 | 1810 1st St | East Moline, IL 61244-2410 | | | | First Class Mail |
| Chartered Organization | VFW Post 8900 | Sequoia Council 027 | 3585 N Blythe Ave | Fresno, CA 93722-6304 | | | | First Class Mail |
| Chartered Organization | VFW Post 891 / Sgt Daniel Frank Hyatt Sr | Daniel Boone Council 414 | P.O. Box 17754 | Asheville, NC 28816-7754 | | | | First Class Mail |
| Chartered Organization | VFW Post 8971 | Evangeline Area 212 | P.O. Box 492 | Eunice, LA 70535-0492 | | | | First Class Mail |
| Chartered Organization | VFW Post 91 | Pacific Harbors Council, Bsa 612 | 2000 S Union Ave | Tacoma, WA 98405-1024 | | | | First Class Mail |
| Chartered Organization | VFW Post 9111 | Monmouth Council, Bsa 347 | 11 Henderson Rd | Kendall Park, NJ 08824-1502 | | | | First Class Mail |
| Chartered Organization | VFW Post 912 | Sam Houston Area Council 576 | 8204 N Main St | Baytown, TX 77521-9506 | | | | First Class Mail |
| Chartered Organization | VFW Post 9122 | Andrew Jackson Council 303 | 2472 Simpson Hwy 49 | Mendenhall, MS 39114-6182 | | | | First Class Mail |
| Chartered Organization | VFW Post 9133 | East Carolina Council 426 | 1450 Piney Green Rd | Jacksonville, NC 28546-4562 | | | | First Class Mail |
| Chartered Organization | VFW Post 9143 | Northeast Georgia Council 101 | 1045 Dahlonega Hwy | Cumming, GA 30040-4523 | | | | First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | VFW Post 9167 | Circle Ten Council 571 | P.O. Box 601 | Princeton, TX 75407-0601 | | | | First Class Mail |
| Chartered Organization | VFW Post 9168 | Longhorn Council 662 | 997 E State Hwy 121 | Lewisville, TX 75057-4402 | | | | First Class Mail |
| Chartered Organization | VFW Post 9222 Berkley | Great Lakes Fsc 272 | 3025 Coolidge Hwy | Berkley, MI 48072-1647 | | | | First Class Mail |
| Chartered Organization | VFW Post 9299 | Longhorn Council 662 | P.O. Box 422 | Alvarado, TX 76009-0422 | | | | First Class Mail |
| Chartered Organization | VFW Post 9334 | Transatlantic Council, Bsa 802 | Vilseck | Cmr 411 Box 42 | APO, AE 09112 | | | First Class Mail |
| Chartered Organization | VFW Post 9362 | Glaciers Edge Council 620 | P.O. Box 2 | Sun Prairie, WI 53590-0002 | | | | First Class Mail |
| Chartered Organization | VFW Post 9363 | Great Lakes Fsc 272 | 25570 Telegraph Rd | Flat Rock, MI 48134-1012 | | | | First Class Mail |
| Chartered Organization | VFW Post 9375 | Southern Sierra Council 030 | 21016 Neuralia Rd | California City, CA 93505-1905 | | | | First Class Mail |
| Chartered Organization | VFW Post 9399 | Grand Canyon Council 010 | 133 N Saguaro Dr | Apache Junction, AZ 85120-3749 | | | | First Class Mail |
| Chartered Organization | VFW Post 9430 11329 | Chief Seattle Council 609 | 7421 S 126th St | Seattle, WA 98178-4363 | | | | First Class Mail |
| Chartered Organization | VFW Post 9439 | Greater Wyoming Council 638 | 1800 Bryan Stock Trl | Casper, WY 82601-6819 | | | | First Class Mail |
| Chartered Organization | VFW Post 9455 | Water and Woods Council 782 | 519 S Chipman St | Owosso, MI 48867-3368 | | | | First Class Mail |
| Chartered Organization | VFW Post 9474 Streets-Pike | Mt Baker Council, Bsa 606 | 2254 Hawthorne St | Ferndale, WA 98248-9247 | | | | First Class Mail |
| Chartered Organization | VFW Post 9482 Copiague | Suffolk County Council Inc 404 | 270 Trouville Rd | Copiague, NY 11726-3016 | | | | First Class Mail |
| Chartered Organization | VFW Post 9503 | Jersey Shore Council 341 | 383 Veterans Blvd | Bayville, NJ 08721-3325 | | | | First Class Mail |
| Chartered Organization | VFW Post 9509 | Coastal Carolina Council 550 | 1142 S Live Oak Dr | Moncks Corner, SC 29461-7206 | | | | First Class Mail |
| Chartered Organization | VFW Post 9539 | Palmetto Council 549 | 325 Carolina Dr Ext | Spartanburg, SC 29376 | | | | First Class Mail |
| Chartered Organization | VFW Post 9555 Yokota | Far E Council 803 | Yokota Air Base | APO, AP 96328 | | | | First Class Mail |
| Chartered Organization | VFW Post 9571 | Great Trail 433 | 11397 Ellsworth Rd | Ellsworth, OH 44416 | | | | First Class Mail |
| Chartered Organization | VFW Post 9607 | Twin Valley Council Bsa 283 | 1413 2nd Ave | Mountain Lake, MN 56159-1423 | | | | First Class Mail |
| Chartered Organization | VFW Post 9644 | Denver Area Council 061 | 2680 W Hampden Ave | Englewood, CO 80110-1906 | | | | First Class Mail |
| Chartered Organization | VFW Post 9644 Mens Auxillary | Denver Area Council 061 | 2680 W Hampden Ave | Englewood, CO 80110-1906 | | | | First Class Mail |
| Chartered Organization | VFW Post 9650 | Golden Empire Council 047 | West Center St | Anderson, CA 96007 | | | | First Class Mail |
| Chartered Organization | VFW Post 9713 | Twin Valley Council Bsa 283 | 1900 N Riverfront Dr | Mankato, MN 56001-3128 | | | | First Class Mail |
| Chartered Organization | VFW Post 9723 Okinawajapan | Far E Council 803 | Psc 556 Box 776 | Apo, AP 96386-0008 | | | | First Class Mail |
| Chartered Organization | VFW Post 9723 Okinawajapan | Far E Council 803 | Okinawa/Lcpl. Frank C. Allen Memorial Post 9723 | Fpo, AP 96372 | | | | First Class Mail |
| Chartered Organization | VFW Post 976 | Greater St Louis Area Council 312 | 123 W Market St A | Troy, IL 62294-1418 | | | | First Class Mail |
| Chartered Organization | VFW Post 9760 | Shenandoah Area Council 598 | P.O. Box 331 | Berryville, VA 22611-0331 | | | | First Class Mail |
| Chartered Organization | VFW Post 9871 | Lake Erie Council 440 | 6805 Lear Nagle Rd | North Ridgeville, OH 44039-3235 | | | | First Class Mail |
| Chartered Organization | VFW Post 9885 | Great Lakes Fsc 272 | 6440 N Hix Rd | Westland, MI 48185-1959 | | | | First Class Mail |
| Chartered Organization | VFW Post 9907 | Grand Canyon Council 010 | 381 N Central Ave | Show Low, AZ 85901-4731 | | | | First Class Mail |
| Chartered Organization | VFW Post 9914 | Great Lakes Fsc 272 | 3200 N Duck Lake Rd | Highland, MI 48356-2328 | | | | First Class Mail |
| Chartered Organization | VFW Post 9948 | Three Harbors Council 636 | 7802 Durand Ave | Mt Pleasant, WI 53177-1901 | | | | First Class Mail |
| Chartered Organization | VFW Post 9972 | Catalina Council 011 | 549 Veterans Dr | Sierra Vista, AZ 85635-1787 | | | | First Class Mail |
| Chartered Organization | VFW Post 9981 | Great Alaska Council 610 | 9191 Old Seward Hwy | Anchorage, AK 99515-2037 | | | | First Class Mail |
| Chartered Organization | VFW Post Horne-Mudlitz | Potawatomi Area Council 651 | W232N6342 Waukesha Ave | Sussex, WI 53089 | | | | First Class Mail |
| Chartered Organization | VFW Post Menge 6756 | Great Lakes Fsc 272 | Cpl. Richard W Menge Vfw Post 6756 | Center Line, MI 48015 | | | | First Class Mail |
| Chartered Organization | VFW Romulus | Great Lakes Fsc 272 | 18995 Hannan Rd | New Boston, MI 48164 | | | | First Class Mail |
| Chartered Organization | VFW Rushmore Post 1273 | Black Hills Area Council 695 695 | 420 Main St | Rapid City, SD 57701-2732 | | | | First Class Mail |
| Chartered Organization | VFW Samuel Cimino Post | Allegheny Highlands Council 382 | 13 N Main St | Silver Creek, NY 14136-1050 | | | | First Class Mail |
| Chartered Organization | VFW Sgt John W Cooke Post 395 | Suffolk County Council Inc 404 | P.O. Box 126 | St James, NY 11780-0126 | | | | First Class Mail |
| Chartered Organization | VFW Stone City Post 2199 | Rainbow Council 702 | 124 Stone City Dr | Joliet, IL 60436-9561 | | | | First Class Mail |
| Chartered Organization | VFW Thomas J Kavanaugh Post 2290 | Patriots Path Council 358 | 600 Washington Ave | Manville, NJ 08835-1857 | | | | First Class Mail |
| Chartered Organization | VFW Victory Post 414 | Suffolk County Council Inc 404 | 437 Main St | Center Moriches, NY 11934-3512 | | | | First Class Mail |
| Chartered Organization | VFW Wade Burns Post 7279 | Suffolk County Council Inc 404 | 560 N Delaware Ave | Lindenhurst, NY 11757-3411 | | | | First Class Mail |
| Chartered Organization | VFW Wilde Post 3728 | Sioux Council 733 | P.O. Box 525 | Freeman, SD 57029-0525 | | | | First Class Mail |
| Chartered Organization | VFW William B Doughty Post 5723 | Pine Tree Council 218 | 3 Cook St | Jackman, ME 04945-3012 | | | | First Class Mail |
| Chartered Organization | VFW Winter Springs Post 5405 | Central Florida Council 083 | 420 N Edgemon Ave | Winter Springs, FL 32708-2539 | | | | First Class Mail |
| Chartered Organization | VFW, Post 1351 | Mt Diablo-Silverado Council 023 | 930 Ward St | Martinez, CA 94553-1708 | | | | First Class Mail |
| Chartered Organization | VFW, Post 7743 | Coronado Area Council 192 | 427 W New Hampshire St | Osborne Memorial | Osborne, KS 67473 | | | First Class Mail |
| Chartered Organization | VFW, Vicenza It | Transatlantic Council, Bsa 802 | Cmr 427 Box 641 | APO, AE 09630 | | | | First Class Mail |
| Chartered Organization | VFW, Walsh Post No 4499 | President Gerald R Ford 781 | 1211 28th St | Manistee, MI 49660-2413 | | | | First Class Mail |
| Chartered Organization | VFW5520 Faith Utd Methodist Pack 147 | Prairielands 117 | 1719 S Prospect Ave | Champaign, IL 61820-7041 | | | | First Class Mail |
| Chartered Organization | Vickers Elementary | South Texas Council 577 | 708 Glascow St | Victoria, TX 77904-2818 | | | | First Class Mail |
| Chartered Organization | Vickery Creek Elementary Pta | Northeast Georgia Council 101 | 6280 Post Rd | Cumming, GA 30040-7378 | | | | First Class Mail |
| Voting Party | Vicki D. Riddle, As Admin. Council Chair, Not Individually | 122 the Pointe Dr | Ringgold, GA 30736 | | | | vicki.riddle@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Vickies Hidden Treasures | Bay Area Council 574 | 11 S Algeria St | Texas City, TX 77591-3832 | | | | First Class Mail |
| Chartered Organization | Vicksburg Cncl 898, Knights Of Columbus | Andrew Jackson Council 303 | P.O. Box 802425 | Vicksburg, MS 39182-0425 | | | | First Class Mail |
| Chartered Organization | Vicksburg Cncl 898, Knights Of Columbus | Andrew Jackson Council 303 | P.O. Box 820425 | Vicksburg, MS 39182-0425 | | | | First Class Mail |
| Voting Party | Vicksburg United Methodist Church | Attn: Marshall Linebaugh | 217 S Main St | Vicksburg, MI 49097 | | | reception@vicksburgumc.org | Email<br>First Class Mail |
| Chartered Organization | Vicksburg Utd Methodist Church | Southern Shores Fsc 783 | 7794 Ts Ave E | Scotts, MI 49088-9748 | | | | First Class Mail |
| Chartered Organization | Victaulic Co Of America | Minsi Trails Council 502 | 4901 Kesslersville Rd | Easton, PA 18040-6714 | | | | First Class Mail |
| Chartered Organization | Victor Candlin American Legion Post 18 | Longs Peak Council 062 | P.O. Box 337180 | Greeley, CO 80633-0620 | | | | First Class Mail |
| Chartered Organization | Victor L Bracone VFW Post 5913 | Hudson Valley Council 374 | 8 School St | Wappingers Falls, NY 12590-1918 | | | | First Class Mail |
| Chartered Organization | Victor Lions Club | Hawkeye Area Council 172 | 623 Williams St | Victor, IA 52347-9797 | | | | First Class Mail |
| Chartered Organization | Victor Lions Club | Seneca Waterways 397 | P.O. Box 85 | Victor, NY 14564-0085 | | | | First Class Mail |
| Chartered Organization | Victor Transmission | W L A C C 051 | 1246 San Fernando Rd | San Fernando, CA 91340-3212 | | | | First Class Mail |
| Chartered Organization | Victor Valley Parent Assoc | California Inland Empire Council 045 | P.O. Box 2127 | Victorville, CA 92393-2127 | | | | First Class Mail |
| Chartered Organization | Victor Valley Womens Club | California Inland Empire Council 045 | P.O. Box 2469 | Victorville, CA 92393-2469 | | | | First Class Mail |
| Chartered Organization | Victoria Christian Church | Heart of Virginia Council 602 | 2100 Lee Ave | Victoria, VA 23974 | | | | First Class Mail |
| Voting Party | Victoria E Navaro | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Victoria Hills Community Church | Blue Ridge Council 551 | 209 Victor Ave | Greer, SC 29651 | | | | First Class Mail |
| Chartered Organization | Victoria Lions Club | Northern Star Council 250 | P.O. Box 315 | Victoria, MN 55386-0315 | | | | First Class Mail |
| Chartered Organization | Victoria Police Dept | South Texas Council 577 | 306 S Bridge St | Victoria, TX 77901-8004 | | | | First Class Mail |
| Chartered Organization | Victoria Presbyterian Church | California Inland Empire Council 045 | 6091 Victoria Ave | Riverside, CA 92506-4541 | | | | First Class Mail |
| Chartered Organization | Victoria Rotary Club | South Texas Council 577 | P.O. Box 7114 | Victoria, TX 77903-7114 | | | | First Class Mail |
| Chartered Organization | Victory Baptist Church Of Myrtle Beach | Pee Dee Area Council 552 | 950 38th Ave N | Myrtle Beach, SC 29577-2830 | | | | First Class Mail |
| Chartered Organization | Victory Bible Church Of Hammonton | Jersey Shore Council 341 | P.O. Box 833 | Hammonton, NJ 08037-0833 | | | | First Class Mail |
| Chartered Organization | Victory Congregational Methodist Church | Andrew Jackson Council 303 | 125 Hwy 469 N | Florence, MS 39073 | | | | First Class Mail |
| Chartered Organization | Victory Elementary School | National Capital Area Council 082 | 12001 Tygart Lake Dr | Bristow, VA 20136-6120 | | | | First Class Mail |
| Voting Party | Victory Memorial Umc | Attn: Rev David Desmond Player | 523 N Roosevelt | Guymon, OK 73942 | | | vmpastor@victorymemorial.org | Email<br>First Class Mail |
| Chartered Organization | Victory Memorial Utd Methodist Church | Golden Spread Council 562 | P.O. Box 881 | Guymon, OK 73942-0881 | | | | First Class Mail |
| Chartered Organization | Victory Pointe Boys And Girls Club | North Florida Council 087 | 6750 Ramona Blvd | Jacksonville, FL 32205-0702 | | | | First Class Mail |
| Chartered Organization | Victory Villa Baptist Church | Baltimore Area Council 220 | 75 Chandelle Rd | Middle River, MD 21220-3541 | | | | First Class Mail |
| Chartered Organization | Victory World Christian School | Northeast Georgia Council 101 | 5905 Brook Hollow Pkwy | Norcross, GA 30071-3533 | | | | First Class Mail |
| Chartered Organization | Vidalia Kiwanis Club | Coastal Georgia Council 099 | P.O. Box 1183 | Vidalia, GA 30475-1183 | | | | First Class Mail |
| Voting Party | Vidalia United Methodist Church | Attn: Stuart Sherman | 411 Georgia St | Vidalia, LA 71373 | | | preacherdude318@yahoo.com | Email<br>First Class Mail |
| Voting Party | Vidalia United Methodist Church | P O Box 296 | Vidalia, LA 71373 | | | | preacherdude318@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Vidor Law Enforcement Explorers | Three Rivers Council 578 | 695 E Railroad St | Vidor, TX 77662-5805 | | | | First Class Mail |
| Chartered Organization | Vieau School - Clc | Three Harbors Council 636 | 823 S 4th St | Milwaukee, WI 53204-1724 | | | | First Class Mail |
| Chartered Organization | Viejas Fire Dept | San Diego Imperial Council 049 | 19860 Viejas Grade Rd | Alpine, CA 91901-1681 | | | | First Class Mail |
| Chartered Organization | Vienna Baptist Church | Buckskin 617 | 3400 Grand Central Ave | Vienna, WV 26105-1650 | | | | First Class Mail |
| Chartered Organization | Vienna First Baptist Church | Greater St Louis Area Council 312 | P.O. Box 727 | Vienna, IL 62995-0727 | | | | First Class Mail |
| Chartered Organization | Vienna Presbyterian Church | National Capital Area Council 082 | 124 Park St Ne | Vienna, VA 22180-4601 | | | | First Class Mail |
| Chartered Organization | Vienna United Methodist Church | Leatherstocking 400 | P.O. Box 64 | North Bay, NY 13123-0064 | | | | First Class Mail |
| Chartered Organization | Vienna United Methodist Church | Minsi Trails Council 502 | P.O. Box 34 | Vienna, NJ 07880-0034 | | | | First Class Mail |
| Chartered Organization | Viers Mill Baptist Church | National Capital Area Council 082 | 12221 Veirs Mill Rd | Silver Spring, MD 20906-4564 | | | | First Class Mail |
| Chartered Organization | Viet | Southeast Louisiana Council 214 | 13435 Granville St | New Orleans, LA 70129-1210 | | | | First Class Mail |
| Chartered Organization | Vietnam Committee On Scouting | Golden Empire Council 047 | P.O. Box 163 | Fair Oaks, CA 95628-0163 | | | | First Class Mail |
| Chartered Organization | Vietnam Veterans Assoc Chapter 794 | Greater St Louis Area Council 312 | P.O. Box 2700 | Florissant, MO 63032-2700 | | | | First Class Mail |
| Chartered Organization | Vietnam Veterans Assoc/Chp 786 | Black Warrior Council 006 | P.O. Box 1032 | Winfield, AL 35594-1032 | | | | First Class Mail |
| Chartered Organization | Vietnam Veterans Chapter 794 | Greater St Louis Area Council 312 | P.O. Box 2700 | Florissant, MO 63032-2700 | | | | First Class Mail |
| Chartered Organization | Vietnam Veterans Of America - Chap 351 | Bay-Lakes Council 635 | P.O. Box 1862 | Appleton, WI 54912-1862 | | | | First Class Mail |
| Chartered Organization | Vietnam Veterans Of America - Chap 351 | Bay-Lakes Council 635 | N2241 Mayflower Rd | Appleton, WI 54913 | | | | First Class Mail |
| Chartered Organization | Vietnam Veterans Of America Chapter 292 | Three Rivers Council 578 | P.O. Box 1071 | Beaumont, TX 77704-1071 | | | | First Class Mail |
| Chartered Organization | Vietnam Veterens Of America Ch925 | Pee Dee Area Council 552 | P.O. Box 16142 | Surfside Beach, SC 29587-6142 | | | | First Class Mail |
| Chartered Organization | View 1St Ward - Oakley Stake | Snake River Council 111 | 551 E 400 S | Burley, ID 83318-5627 | | | | First Class Mail |
| Chartered Organization | View 2Nd Ward - Oakley Stake | Snake River Council 111 | 550 S 490 E | Burley, ID 83318 | | | | First Class Mail |
| Chartered Organization | View Acres Pto | Cascade Pacific Council 492 | 4828 SE View Acres Rd | Portland, OR 97267-3019 | | | | First Class Mail |
| Chartered Organization | Vigilant Fire Co | Greater Niagara Frontier Council 380 | 666 Main St | West Seneca, NY 14224-3032 | | | | First Class Mail |
| Chartered Organization | Vigilant Hose Co 1 | Laurel Highlands Council 527 | 1800 Romine Ave | Mckeesport, PA 15133-3347 | | | | First Class Mail |
| Chartered Organization | Vigilant Hose Co Of Port Vue | Laurel Highlands Council 527 | 1800 Romine Ave | Mckeesport, PA 15133-3347 | | | | First Class Mail |
| Voting Party | Vigna Information System LLC | 5105 Mystic Hollow Ct | Flower Mound, TX 75028-5605 | | | | | First Class Mail |
| Chartered Organization | Vigo County Conservation Club, Inc | Crossroads of America 160 | 10382 Grotto Rd | Terre Haute, IN 47805-9785 | | | | First Class Mail |
| Chartered Organization | Viking Bow & Gun Club, Inc | Bay-Lakes Council 635 | P.O. Box 346 | Valders, WI 54245-0346 | | | | First Class Mail |
| Chartered Organization | Villa Madonna Academy | Dan Beard Council, Bsa 438 | 2500 Amsterdam Rd | Villa Hills, KY 41017-5316 | | | | First Class Mail |
| Chartered Organization | Villa Maria Academy | Greater New York Councils, Bsa 640 | 3335 Country Club Rd | Bronx, NY 10465-1252 | | | | First Class Mail |
| Chartered Organization | Villa Maria Academy, Inc | Greater New York Councils, Bsa 640 | 3335 Country Club Rd | Bronx, NY 10465-1252 | | | | First Class Mail |
| Chartered Organization | Villa Of Hope | Seneca Waterways 397 | 3300 Dewey Ave | Rochester, NY 14616-3741 | | | | First Class Mail |
| Chartered Organization | Villa Park Police Dept | Three Fires Council 127 | 40 S Ardmore Ave | Villa Park, IL 60181-2610 | | | | First Class Mail |
| Voting Party | Villa Rica First United Methodist Church, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Villa Rica First Utd Methodist Church | Atlanta Area Council 092 | 1789 Carrollton Villa Rica Hwy | Villa Rica, GA 30180-4902 | | | | First Class Mail |
| Chartered Organization | Villa Rica Lions Club | Atlanta Area Council 092 | 56 Blackstock Rd | Villa Rica, GA 30180-4719 | | | | First Class Mail |
| Chartered Organization | Villa Rica Police Dept | Atlanta Area Council 092 | 101 Main St | Villa Rica, GA 30180-2007 | | | | First Class Mail |
| Chartered Organization | Villa Rica Ward | Atlanta Area Council 092 | 205 Ensign Dr | Dallas, GA 30157-1784 | | | | First Class Mail |
| Chartered Organization | Village Antioch Presbyterian Church | Heart of America Council 307 | 14895 Antioch Rd | Overland Park, KS 66221-9605 | | | | First Class Mail |
| Chartered Organization | Village Christian School | Verdugo Hills Council 058 | 8930 Village Ave | Sun Valley, CA 91352-2129 | | | | First Class Mail |
| Chartered Organization | Village Church Of La Grange Park Ucc | Pathway To Adventure 456 | 1150 Meadowcrest Rd | La Grange Park, IL 60526-1027 | | | | First Class Mail |
| Chartered Organization | Village Elementary School Pto | Jayhawk Area Council 197 | 2302 W 15th Ave | Emporia, KS 66801-6004 | | | | First Class Mail |
| Chartered Organization | Village Heights Commty | Of Christ Church | 1009 N Farview Dr | Independence, MO 64056-1048 | | | | First Class Mail |
| Voting Party | Village Lutheran Church And The Chapel School | Attn: Rev Dr Robert Hartwell, Pastor and Trustee | 172 White Plains Rd | Bronxville, NY 10708 | | | VLCMAIL@VLC-NY.ORG | Email<br>First Class Mail |
| Chartered Organization | Village Meadows Baptist Church | Catalina Council 011 | 1407 El Camino Real | Sierra Vista, AZ 85635-4286 | | | | First Class Mail |
| Chartered Organization | Village Oaks Common Area Assoc | Great Lakes Fsc 272 | 22859 Brookforest | Novi, MI 48375-4426 | | | | First Class Mail |
| Chartered Organization | Village Of Athens | Rip Van Winkle Council 405 | 2 1st St | Athens, NY 12015-1340 | | | | First Class Mail |
| Chartered Organization | Village Of Camillus | Longhouse Council 373 | 37 Main St | Camillus, NY 13031-1127 | | | | First Class Mail |
| Voting Party | Village Of Cimarron | P O Box 654 | Cimarron, NM 87714-0654 | | | | | First Class Mail |
| Chartered Organization | Village Of Depew Fire Dept | Greater Niagara Frontier Council 380 | 85 Manitou St | Depew, NY 14043-3756 | | | | First Class Mail |
| Chartered Organization | Village Of Grafton - Fire Dept | Bay-Lakes Council 635 | 1431 13th Ave | Grafton, WI 53024-1939 | | | | First Class Mail |
| Chartered Organization | Village Of Lake Zurich Police Dept | c/o Lz Police Dept | 200 Mohawk Trl | Lake Zurich, IL 60047-2449 | | | | First Class Mail |
| Chartered Organization | Village Of Mamaroneck Fire Dept | Westchester Putnam 388 | 123 Mamaroneck Ave | Mamaroneck, NY 10543-3760 | | | | First Class Mail |
| Chartered Organization | Village Of Mukwonago Police Dept | Potawatomi Area Council 651 | 627 S Rochester St | Mukwonago, WI 53149-1619 | | | | First Class Mail |
| Chartered Organization | Village Of Oxford Fire Dept | Baden-Powell Council 368 | P.O. Box 570 | Oxford, NY 13830-0570 | | | | First Class Mail |
| Chartered Organization | Village Of Quogue Fire Dept | Suffolk County Council Inc 404 | 117 Jessup Ave | Quogue, NY 11959-4244 | | | | First Class Mail |
| Chartered Organization | Village Of Scarsdale Fire Dept | Westchester Putnam 388 | 50 Tompkins Rd | Scarsdale, NY 10583-2841 | | | | First Class Mail |
| Chartered Organization | Village Of Searights | Westmoreland Fayette 512 | 302 Village of Searights | Uniontown, PA 15401-9018 | | | | First Class Mail |
| Chartered Organization | Village Of South Salem Town Council | Simon Kenton Council 441 | P.O. Box 29 | South Salem, OH 45681-0029 | | | | First Class Mail |
| Chartered Organization | Village Of Walbridge | Erie Shores Council 460 | 704 N Main St | Walbridge, OH 43465-1040 | | | | First Class Mail |
| Chartered Organization | Village Of Willowbrook | Pathway To Adventure 456 | 7760 S Quincy St | Willowbrook, IL 60527-5532 | | | | First Class Mail |
| Chartered Organization | Village Prep Willard | Lake Erie Council 440 | 2220 W 95th St | Cleveland, OH 44102-3762 | | | | First Class Mail |
| Chartered Organization | Village Presbyterian Church | Northeast Illinois 129 | 1300 Shermer Rd | Northbrook, IL 60062-4577 | | | | First Class Mail |
| Chartered Organization | Village Presbyterian Church | Heart of America Council 307 | 6641 Mission Rd | Prairie Village, KS 66208-1702 | | | | First Class Mail |
| Chartered Organization | Village School Psa | Monmouth Council, Bsa 347 | 67 Mccampbell Rd | Holmdel, NJ 07733-2231 | | | | First Class Mail |
| Chartered Organization | Village Tech School | Circle Ten Council 571 | 1010 E Parkerville Rd | Cedar Hill, TX 75104-7100 | | | | First Class Mail |
| Voting Party | Village United Methodist Church | Attn: Chris Hemund | 200 Carmona Rd | Hot Springs Village, AR 71909 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Village United Methodist Church - N Lauderdale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Villages Of Kapolei Assoc | Aloha Council, Bsa 104 | 91-1111 Kamaaha Loop | Kapolei, HI 96707 | | | | First Class Mail |
| Chartered Organization | Villages Of The Mills Northeast Hoa | Crossroads of America 160 | 3615 Sherman Forest Dr | Indianapolis, IN 46205-3356 | | | | First Class Mail |
| Chartered Organization | Villas Elementary | Southwest Florida Council 088 | 8385 Beacon Blvd | Fort Myers, FL 33907-3002 | | | | First Class Mail |
| Voting Party | Villisca Umc | Attn: Treasurer | 203 S 3Rd | Villisca, IA 50864 | | | jessica.jacobsen@iaumc.net | Email<br>First Class Mail |
| Voting Party | Vilonia United Methodist Church | Attn: Donna Lewis | P.O. Box 460 | Vilonia, AR 72173 | | | umcvilonia@gmail.com | Email<br>First Class Mail |
| Voting Party | Vilonia United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Vilonia Utd Methodist Church | Quapaw Area Council 018 | 1112 Main St | Vilonia, AR 72173-8072 | | | | First Class Mail |
| Firm | Vinas & Deluca, Pllc | Francisco J. Vinas | 9200 S. Dadeland Blvd. Ste 400 | Miami, FL 33156 | | | FJV@VDLegal.com | Email<br>First Class Mail |
| Chartered Organization | Vincennes University | Buffalo Trace 156 | 1002 N 1st St | Vincennes, IN 47591-1504 | | | | First Class Mail |
| Voting Party | Vincent United Methodist - Nutley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Vincent United Methodist Church | 1024 2nd St Se | Minot, ND 58701 | | | | office@vincentumc.com | Email<br>First Class Mail |
| Chartered Organization | Vincent Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 100 Vincent Pl | Nutley, NJ 07110-2717 | | | | First Class Mail |
| Voting Party | Vincentown Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Vincentown Utd Methodist Church | Garden State Council 690 | 97 Main St | Southampton, NJ 08088-8869 | | | | First Class Mail |
| Chartered Organization | Vine And Branches Lutheran Church | National Capital Area Council 082 | 25615 Lennox Hale Dr | Aldie, VA 20105-3249 | | | | First Class Mail |
| Chartered Organization | Vine Congregational Church | Cornhusker Council 324 | 1800 Twin Ridge Rd | Lincoln, NE 68506-2355 | | | | First Class Mail |
| Voting Party | Vine Congregational United Church Of Christ, Inc | Attn: John C Hahn | 1800 Twin Ridge Rd | Lincoln, NE 68506-2355 | | | joan.humphrey27@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Vine Grove Utd Methodist Church | Lincoln Heritage Council 205 | 306 High St | Vine Grove, KY 40175-1112 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Vine United Methodist Church | Attn: Jeffrey Cox | 2501 Gallows Rd | Dunn Loring, VA 22027 | | | jec7576@gmail.com | Email<br>First Class Mail |
| Voting Party | Vineland United Methodist Church | Attn: Richard G Calhoun | 1587 36th Ln | Pueblo, CO 81006 | | | vinelandchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Vineville United Methodist Church | Attn: Church Administrator | 2045 Vineville Ave | Macon, GA 31204 | | | ahestley@vinevillemethodist.org | Email<br>First Class Mail |
| Chartered Organization | Vineyard Church | Tecumseh 439 | 4051 Indian Ripple Rd | Beavercreek, OH 45440-3232 | | | | First Class Mail |
| Chartered Organization | Vineyard Church Of Salinas | Silicon Valley Monterey Bay 055 | 1122 E Alisal St | Salinas, CA 93905-2716 | | | | First Class Mail |
| Chartered Organization | Vineyard Ward | Greater Yosemite Council 059 | 1510 W Century Blvd | Lodi, CA 95242-4551 | | | | First Class Mail |
| Voting Party | Vinita First United Methodist Church | Attn: Joyce Nowlin | 314 W Canadian Ave | Vinita, OK 74301 | | | 1fumcv@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Vinita Masonic Lodge 5 | Cherokee Area Council 469 469 | 237 N Foreman St | Vinita, OK 74301-2919 | | | | First Class Mail |
| Chartered Organization | Vinnell Arabia LLC | Transatlantic Council, Bsa 802 | P.O. Box 5396 | Riyadh, | | | | First Class Mail |
| Voting Party | Vinson & Elkins LLP | P O Box 301019 | Dallas, TX 75303-1019 | | | | | First Class Mail |
| Chartered Organization | Vinton Lions Club | Hawkeye Area Council 172 | 205 W 4th St | Vinton, IA 52349-1123 | | | | First Class Mail |
| Chartered Organization | Vinton Noon Kiwanis Club | Hawkeye Area Council 172 | 509 W 12th St | Vinton, IA 52349-1411 | | | | First Class Mail |
| Chartered Organization | Viola Blythe Community Service Ctr | San Francisco Bay Area Council 028 | P.O. Box 362 | Newark, CA 94560-0362 | | | | First Class Mail |
| Chartered Organization | Viola Rod And Gun Club, Inc | Hudson Valley Council 374 | 26 Forest Dr | Hyde Park, NY 12538 | | | | First Class Mail |
| Chartered Organization | Violet Township Fire Dept | Simon Kenton Council 441 | 8700 Refugee Rd | Pickerington, OH 43147-9572 | | | | First Class Mail |
| Chartered Organization | Virgil I Grissom Elementary | Sam Houston Area Council 576 | 4900 Simsbrook Dr | Houston, TX 77045-5321 | | | | First Class Mail |
| Chartered Organization | Virgin Island Police Dept | National Capital Area Council 082 | P.O. Box 503241 | St Thomas, VI 00805-3241 | | | | First Class Mail |
| Chartered Organization | Virgin Mary & St Pachomius | Coptic Orthodox Ch | 3 Swim Club Rd | Stony Point, NY 10980-3510 | | | | First Class Mail |
| Voting Party | Virginia Avenue United Methodist Church | Attn: Pastor | 1127 Virginia Ave | Bristol, TN 37620 | | | vaaveumc@btes.tv | Email<br>First Class Mail |
| Chartered Organization | Virginia Beach Moose Family Ctr 1198 | Tidewater Council 596 | 3133 Shipps Corner Rd | Virginia Beach, VA 23453-2925 | | | | First Class Mail |
| Voting Party | Virginia Beach Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Virginia Beach Utd Methodist Church | Tidewater Council 596 | 212 19th St | Virginia Beach, VA 23451-3302 | | | | First Class Mail |
| Voting Party | Virginia C Bossley/North Branch United Methodist Church24 | Attn: Virginia C Bossley | 24 Highview Ave | Liberty, NY 12754 | | | northernmanatee@msn.com | Email<br>First Class Mail |
| Chartered Organization | Virginia Edwards Cummunity Ctr | Southern Shores Fsc 783 | 925 Buss Ave | Benton Harbor, MI 49022-7201 | | | | First Class Mail |
| Chartered Organization | Virginia Fire Dept | Voyageurs Area 286 | 115 N 4th Ave | Virginia, MN 55792-2520 | | | | First Class Mail |
| Voting Party | Virginia Point United Methodist Church | Attn: Louis Bothe | 1386 Cr, 1200 | Savoy, TX 75479 | | | lou@texomaeducators.com | Email<br>First Class Mail |
| Chartered Organization | Virginia Run Homeowners Assoc | National Capital Area Council 082 | 15355 Wetherburn Ct | Centreville, VA 20120-3743 | | | | First Class Mail |
| Chartered Organization | Virginia Tech Corps Of Cadets | Blue Ridge Mtns Council 599 | Eagle Scout Assoc | Lane Hall, Rm 141 | Blacksburg, VA 24061 | | | First Class Mail |
| Voting Party | Virginia United Methodist Church | Michael Brandon Tolbert | 25401 Smith Grove Rd | N. Dinwiddie, VA 23803 | | | pastormtolbert@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Virginia Utd Methodist Church | Abraham Lincoln Council 144 | 401 E Broadway St | Virginia, IL 62691-1212 | | | | First Class Mail |
| Voting Party | Virginia Wingard Memorial United Methodist Church | Attn: Carolyn M Jackson & Beth Faulk | 1500 Broad River Rd | Columbia, SC 29210 | | | carolyn@virginiawingardumc.com | Email<br>First Class Mail |
| Chartered Organization | Virtue Cumberland Presbyterian Church | Great Smoky Mountain Council 557 | 725 Virtue Rd | Knoxville, TN 37934-5342 | | | | First Class Mail |
| Chartered Organization | Visalia Breakfast Rotary | Sequoia Council 027 | 2402 W Main St | Visalia, CA 93291-4521 | | | | First Class Mail |
| Chartered Organization | Visalia Kiwanis | Sequoia Council 027 | P.O. Box 942 | Visalia, CA 93279-0942 | | | | First Class Mail |
| Chartered Organization | Visalia Police Dept | Sequoia Council 027 | 303 S Johnson St | Visalia, CA 93291-6135 | | | | First Class Mail |
| Chartered Organization | Visalia Sportsmans Assoc | Sequoia Council 027 | 536 E Roosevelt Ave | Visalia, CA 93291 | | | | First Class Mail |
| Voting Party | Visalia United Methodist Church | Attn: Bus Operations Manager | P.O. Box 7360 | Visalia, CA 93290 | | | visaliaumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Visalia Utd Methodist Church | Sequoia Council 027 | 5200 W Caldwell Ave | Visalia, CA 93277-9204 | | | | First Class Mail |
| Chartered Organization | Vision Communications | Southeast Louisiana Council 214 | P.O. Box 188 | Larose, LA 70373-0188 | | | | First Class Mail |
| Chartered Organization | Vision Of Faith Church | Indian Nations Council 488 | 8730 S Lynn Lane Rd | Broken Arrow, OK 74012-9614 | | | | First Class Mail |
| Chartered Organization | Vision Of Hope Umc | Stonewall Jackson Council 763 | 1723 Port Republic Rd | Rockingham, VA 22801-3535 | | | | First Class Mail |
| Chartered Organization | Vision Source | Las Vegas Area Council 328 | 4840 E Bonanza Rd, Ste 6 | Las Vegas, NV 89110-3453 | | | | First Class Mail |
| Chartered Organization | Vision Wifi | Grand Teton Council 107 | 977 W 100 N | Blackfoot, ID 83221-5318 | | | | First Class Mail |
| Chartered Organization | Visitation Catholic Parish And School | Pacific Harbors Council, Bsa 612 | 3314 S 58th St | Tacoma, WA 98409-5306 | | | | First Class Mail |
| Chartered Organization | Visitation Catholic School | Cascade Pacific Council 492 | 4189 NW Visitation Rd | Forest Grove, OR 97116-8068 | | | | First Class Mail |
| Chartered Organization | Visitation Church | Greater Los Angeles Area 033 | 6561 W 88th St | Los Angeles, CA 90045-3772 | | | | First Class Mail |
| Voting Party | Visitation Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Chartered Organization | Visitation Of Our Lady Catholic Church | Southeast Louisiana Council 214 | 3500 Ames Blvd | Marrero, LA 70072-5634 | | | | First Class Mail |
| Voting Party | Visitation Of Our Lady R C Church, Marrero, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Visitation Of Our Lady R C Church,La | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | szeringue@arch-no.org | Email<br>First Class Mail |
| Chartered Organization | Visitation Parish Council | Three Fires Council 127 | 851 S York St | Elmhurst, IL 60126-4456 | | | | First Class Mail |
| Chartered Organization | Visitation, Blessed Virgin Mary Parish | Cradle of Liberty Council 525 | 196 N Trooper Rd | Norristown, PA 19403-2600 | | | | First Class Mail |
| Chartered Organization | Vista Academy | Denver Area Council 061 | 4800 Telluride St Bldg 6 | Denver, CO 80249-6803 | | | | First Class Mail |
| Voting Party | Vista De La Montana United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | Vista De La Montana Utd Methodist Ch | Catalina Council 011 | 3001 E Miravista Ln | Tucson, AZ 85739-9335 | | | | First Class Mail |
| Chartered Organization | Vista Del Futuro Charter School | Yucca Council 573 | 1671 Bob Hope Dr | El Paso, TX 79936-0438 | | | | First Class Mail |
| Voting Party | Vista Outdoor Sales LLC | dba Gold Tip | 9200 Cody St | Overland Park, KS 66214-1734 | | | | First Class Mail |
| Voting Party | Vista Ridge United Methodist Church | Attn: Bill Burden | 2901 Denton Tap Rd | Lewisville, TX 75067 | | | bill@vrumc.org | Email<br>First Class Mail |
| Chartered Organization | Vista Volunteer Fire Dept | Westchester Putnam 388 | 377 Smith Ridge Rd | South Salem, NY 10590-2327 | | | | First Class Mail |
| Chartered Organization | Vista Ysleta Utd Methodist Church | Yucca Council 573 | 11860 Rojas Dr | El Paso, TX 79936-7419 | | | | First Class Mail |
| Chartered Organization | Vivian B Adams Pta | Alabama-Florida Council 003 | 2047 Stuart Tarter Rd | Ozark, AL 36360-7557 | | | | First Class Mail |
| Chartered Organization | Vk Foundation | San Diego Imperial Council 049 | 7305 Calle Conifera | Carlsbad, CA 92009-8695 | | | | First Class Mail |
| Chartered Organization | Vly Presbyterian Ch Portola Vly | Pacific Skyline Council 031 | 945 Portola Rd | Portola Valley, CA 94028-7208 | | | | First Class Mail |
| Chartered Organization | Vmp Foundation, Inc | Three Harbors Council 636 | 3023 S 84th St | West Allis, WI 53227-3703 | | | | First Class Mail |
| Chartered Organization | Vogt Elementary School Pto | Greater St Louis Area Council 312 | 200 Church St | St Louis, MO 63135-2413 | | | | First Class Mail |
| Chartered Organization | Voice Of Vietnamese Americans | National Capital Area Council 082 | 3107 Collie Ln | Falls Church, VA 22044-2613 | | | | First Class Mail |
| Chartered Organization | Voigts Bus Companies | Central Minnesota 296 | P.O. Box 1 | St Cloud, MN 56302-0001 | | | | First Class Mail |
| Chartered Organization | Volga Community Fire Dept | Northeast Iowa Council 178 | 300 Lafayette St | Volga, IA 52077-7707 | | | | First Class Mail |
| Chartered Organization | Volunteer Fire Dep Fayal | Voyageurs Area 286 | 4375 Shady Ln | Eveleth, MN 55734-4032 | | | | First Class Mail |
| Chartered Organization | Volunteer Medical Services Corps | Cradle of Liberty Council 525 | 175 Medical Campus Dr | Lansdale, PA 19446-1260 | | | | First Class Mail |
| Chartered Organization | Volunteers Of Fenton Police Dept | Water and Woods Council 782 | 311 S Leroy St | Fenton, MI 48430-2162 | | | | First Class Mail |
| Chartered Organization | Volunters Of America | Nevada Area Council 329 | 335 Record St | Reno, NV 89512-3327 | | | | First Class Mail |
| Chartered Organization | Voluntown Fire Dept | Connecticut Rivers Council, Bsa 066 | Rr 165 | Voluntown, CT 06384 | | | | First Class Mail |
| Chartered Organization | Voluntown Peace Trust | Connecticut Rivers Council, Bsa 066 | 539 Beach Pond Rd | Voluntown, CT 06384-1905 | | | | First Class Mail |
| Chartered Organization | Voluntown Scouts, Inc | Connecticut Rivers Council, Bsa 066 | 286 Shetucket Tpke | Voluntown, CT 06384-1412 | | | | First Class Mail |
| Chartered Organization | Volusia County Sheriffs Office | Central Florida Council 083 | 1691 Providence Blvd | Deltona, FL 32725-4928 | | | | First Class Mail |
| Chartered Organization | Von Oven Scout Reservation, Inc | Three Fires Council 127 | 1621 Fender Rd | Naperville, IL 60565-2758 | | | | First Class Mail |
| Voting Party | Vortex Colorado, Inc | File 1525 | 1801 W Olympic Blvd | Pasadena, CA 91199-1525 | | | | First Class Mail |
| Firm | Voss & Johnson | Edgar C. Johnson, Jr | 7532 Glen Albens Circle | Dallas, TX 75225 | | | edgarcjohnson@gmail.com | Email<br>First Class Mail |
| Voting Party | Voyageurs Area Council | Attn: Michael Jenkins | 3877 Stebner Rd | Hermantown, MN 55811 | | | michael.jenkins@scouting.org | Email<br>First Class Mail |
| Voting Party | Vtex Commerce Cloud Solutions | 501 E Las Olas Blvd, 3rd Fl Vtex | Ft Lauderdale, FL 33301 | | | | | First Class Mail |
| Chartered Organization | Vumc Laboraties | Middle Tennessee Council 560 | 1301 Medical Center Dr Tvc 4605 | Nashville, TN 37232-0028 | | | | First Class Mail |
| Chartered Organization | W B Strong Fire Co, Inc | Baden-Powell Council 368 | Union St | Freeville, NY 13068 | | | | First Class Mail |
| Chartered Organization | W Boylston | Masonic Charityand Education Assoc Inc | P.O. Box 225 | West Boylston, MA 01583-0225 | | | | First Class Mail |
| Chartered Organization | W Brookfield | Our Lady of the Sacred Heart | 10 Mill Rd | West Brookfield, MA 01585 | | | | First Class Mail |
| Chartered Organization | W Brookfield | Wickaboag Sportsmans Club | P.O. Box 462 | West Brookfield, MA 01585-0462 | | | | First Class Mail |
| Voting Party | W D Boyce Cncl 138 | 614 NE Madison Ave | Peoria, IL 61603-3886 | | | | | First Class Mail |
| Chartered Organization | W Dan Hauser Dds | Ore-Ida Council 106 - Bsa 106 | 4603 Skyway St, Ste 101 | Caldwell, ID 83605-6054 | | | | First Class Mail |
| Chartered Organization | W Douglas Cnty Fire Prot Distr | Denver Area Council 061 | 4037 W Platte Ave | Sedalia, CO 80135 | | | | First Class Mail |
| Chartered Organization | W J Turner Elementary - Gfwar | Longhorn Council 662 | 3000 NW 26th St | Fort Worth, TX 76106-4901 | | | | First Class Mail |
| Chartered Organization | W R Cannon United Methodist Church | Northeast Georgia Council 101 | 2424 Webb Gin House Rd | Snellville, GA 30078-2042 | | | | First Class Mail |
| Chartered Organization | W R Cannon United Methodist Church | Northeast Georgia Council 101 | 2424 Webb Gin House Rd | Snellville, GA 30078-2042 | | | | First Class Mail |
| Voting Party | W R Kellegrew | 286 Chestnut St | Clinton, MA 01510 | | | | bkellegrew@comcast.net | Email<br>First Class Mail |
| Chartered Organization | W Ralph Mcnulty VFW Post 214 | Laurel Highlands Council 527 | 318 52nd St | Pittsburgh, PA 15201-2501 | | | | First Class Mail |
| Chartered Organization | W Smith Junior Pto | Southeast Louisiana Council 214 | 6701 E St Bernard Hwy | Violet, LA 70092-3444 | | | | First Class Mail |
| Chartered Organization | W T Lewis Elementary School Boosters | Norwela Council 215 | 4701 Modica Lott Rd | Bossier City, LA 71111-7219 | | | | First Class Mail |
| Chartered Organization | W Terrace Parent Supp Grp Special Needs | Buffalo Trace 156 | 8000 W Terrace Dr | Evansville, IN 47712-3064 | | | | First Class Mail |
| Voting Party | W V Secretary Of State | 1615 Washington St E | Charleston, WV 25311-2126 | | | | | First Class Mail |
| Chartered Organization | W W Bushman Special Education | Circle Ten Council 571 | 4200 Bonnie View Rd | Dallas, TX 75216-6608 | | | | First Class Mail |
| Voting Party | W. Pa Annual Conference Of The United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | W. Tyler Chastain | c/o Bernstein, Stair & McAdams, LLP | 116 Agnes Rd | Knoxville, TN 37919 | | | wtylerc@bsmlaw.com | Email<br>First Class Mail |
| Voting Party | W.W. Grainger Inc | Attn: Marcia Heck | 401 S Wright Rd, W4W R47 | Janesville, WI 53546 | | | marcia.heck@grainger.com | Email<br>First Class Mail |
| Chartered Organization | Wa Dept Of Veterans Affairs | Wa Soldiers Home | 1301 Orting Kapowsin Hwy E | Orting, WA 98360-9550 | | | | First Class Mail |
| Chartered Organization | Wabash Conservation Club, Inc | Sagamore Council 162 | 5000 W Millcreek Pike | Wabash, IN 46992-9603 | | | | First Class Mail |
| Chartered Organization | Wabash Elks Lodge 471 | Sagamore Council 162 | P.O. Box 263 | Wabash, IN 46992-0263 | | | | First Class Mail |
| Voting Party | Wabash First United Methodist Church | Attn: Melvin Rennaker | 110 N Cass St, P.O. Box 605 | Wabash, IN 46992 | | | treasurer.wabfirstumc@cinergymetro.net | Email<br>First Class Mail |
| Chartered Organization | Wabash Valley After School Program | Crossroads of America 160 | 501 S 25th St | Terre Haute, IN 47803-2603 | | | | First Class Mail |
| Chartered Organization | Waco Montessori School | Longhorn Council 662 | 1920 Columbus Ave | Waco, TX 76701-1033 | | | | First Class Mail |
| Chartered Organization | Waco Police Dept | Longhorn Council 662 | 3115 Pine Ave | Waco, TX 76708-3247 | | | | First Class Mail |
| Chartered Organization | Waconia Lions Club | Northern Star Council 250 | P.O. Box 21 | Waconia, MN 55387-0021 | | | | First Class Mail |
| Chartered Organization | Wacousta Commty | United Methodist Church | 9180 W Herbison Rd | Eagle, MI 48822-9785 | | | | First Class Mail |
| Voting Party | Wacousta Community United Methodist Church | Attn: Alan Cheney | 9180 W Herbison Rd | Eagle, MI 48822-9785 | | | Treasurer@wacoustaumc.org | Email<br>First Class Mail |
| Voting Party | Waddy Riritan Club | Attn: Gregory Alan Darst | 1171 Kings Hwy | P.O. Box 85 | Waddy, KY 40076 | | | First Class Mail |
| Chartered Organization | Waddy Ruritan Club | Lincoln Heritage Council 205 | 1171 Kings Hwy | Waddy, KY 40076-6010 | | | | First Class Mail |
| Voting Party | Waddy Ruritan Club | Attn: Gregory Darst | 3476 Waddy Rd | Waddy, KY 40076 | | | gdarst@twc.com | Email<br>First Class Mail |
| Voting Party | Wade Chapel United Methodist Church | Attn: Travis Hoffman | 820 Grandview Ridge Rd | Red House, WV 25168 | | | travis@tyreeembree.com | Email<br>First Class Mail |
| Chartered Organization | Wadena Lions Club | Central Minnesota 296 | 1038 Juniper Ave | Wadena, MN 56482-1019 | | | | First Class Mail |
| Chartered Organization | Wadesboro Housing Authority | Central N Carolina Council 416 | 200 W Short Plz | Wadesboro, NC 28170-2944 | | | | First Class Mail |
| Chartered Organization | Wading River Fire Dept | Suffolk County Council Inc 404 | 1503 N Country Rd | Wading River, NY 11792-1640 | | | | First Class Mail |
| Voting Party | Wading River North Shore United Methodist Church | Attn: Barbara Yatauro | 260 Route 25A | Wading River, NY 11792 | | | nsumc@optonline.net | Email<br>First Class Mail |
| Chartered Organization | Wadsworth Magnet School Pta | Atlanta Area Council 092 | 3039 Santa Monica Dr | Decatur, GA 30032-3627 | | | | First Class Mail |
| Chartered Organization | Wadsworth Masonic Lodge 385 | Great Trail 433 | 660 High St | Bruce Sours | Wadsworth, OH 44281 | | | First Class Mail |
| Voting Party | Wageworks, Inc | 1825 S Grant St, Ste 725 | San Mateo, CA 94402-7021 | | | | | First Class Mail |
| Chartered Organization | Waggoner Pto | Grand Canyon Council 010 | 1050 E Carver Rd | Tempe, AZ 85284-2447 | | | | First Class Mail |
| Voting Party | Waggoners United Methodist Church (178927) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Wagnalls Memorial | Simon Kenton Council 441 | 150 Columbus St | Lithopolis, OH 43136 | | | | First Class Mail |
| Firm | Wagner Reese LLP | Jeffrey S. Gibson | 11939 N. Meridian Street | Carmel, IN 46032 | | | jgibson@wagnerreese.com | Email<br>First Class Mail |
| Chartered Organization | Wagner Rotary | Sioux Council 733 | 39322 Sd Hwy 46 | Wagner, SD 57380-7128 | | | | First Class Mail |
| Voting Party | Wagner United Methodist Church | 406 SW 1st St | Wagner, SD 57380 | | | | wagtynumc@hcinet.net | Email<br>First Class Mail |
| Voting Party | Wagner Untied Methodist Church | Attn: Dennis E Permann | P.O. Box 757 | Wagner, SD 57380 | | | wagtynumc@heinet.net | Email<br>First Class Mail |
| Chartered Organization | Wagon Wheel | Attn: Ed Trompeter | 9824 Hwy K7 | Atchison, KS 66002-8299 | | | | First Class Mail |
| Chartered Organization | Wagon Wheel Grocery | Oregon Trail Council 697 | 69845 Wildwood Rd | North Bend, OR 97459-8644 | | | | First Class Mail |
| Chartered Organization | Wagram Utd Methodist Church | Simon Kenton Council 441 | 9535 Mink St Sw | Etna, OH 43068-3303 | | | | First Class Mail |
| Chartered Organization | Wagstaff, Inc | Inland Nwest Council 611 | N 3910 Flora Rd | Spokane, WA 99216 | | | | First Class Mail |
| Voting Party | Wahiawa United Methodist Church | Attn: James Higa | 1445 California Ave | Wahiawa, HI 96786 | | | office@wahuawumc.org | Email<br>First Class Mail |
| Chartered Organization | Wahpeton Friends, Inc | Denver Area Council 061 | 1364 W 101st Ave | Northglenn, CO 80260-6218 | | | | First Class Mail |
| Chartered Organization | Waiakea Lions Club | Aloha Council, Bsa 104 | P.O. Box 1895 | Hilo, HI 96721-1895 | | | | First Class Mail |
| Chartered Organization | Waiakea Lions Club | Aloha Council, Bsa 104 | 56 Pamala Pl | Pahoa, HI 96778 | | | | First Class Mail |
| Chartered Organization | Waianae Store | Aloha Council, Bsa 104 | 85-863 Farrington Hwy | Waianae, HI 96792-2440 | | | | First Class Mail |
| Chartered Organization | Waikoloa Lion Club | Aloha Council, Bsa 104 | 68-1754 Melia St, Apt B212 | Waikoloa, HI 96738 | | | | First Class Mail |
| Chartered Organization | Wailuku Elementary School Pta | Aloha Council, Bsa 104 | 355 S High St | Wailuku, HI 96793-2103 | | | | First Class Mail |
| Chartered Organization | Wailuku Hongwanji Mission-Buddhist | Aloha Council, Bsa 104 | 1828 E Vineyard St | Wailuku, HI 96793-1816 | | | | First Class Mail |
| Chartered Organization | Waipuna Chapel | Aloha Council, Bsa 104 | Rr3 Box 600 | Kula, HI 96790 | | | | First Class Mail |
| Chartered Organization | Waipuna Chapel | Aloha Council, Bsa 104 | 17 Omaopio Rd | Kula, HI 96790-8832 | | | | First Class Mail |
| Voting Party | Waiting Room Subscription Services, LLC | 653 W Fallbrook Ave, Ste 101 | Fresno, CA 93711 | | | | accounting@360mediadirect.com | Email<br>First Class Mail |
| Voting Party | Waitsfield United Church Of Christ | 4355 Main St, Box 16 | Waitsfield, VT 05673 | | | | jajamieson@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Wakarusa United Methodist Church | Lasalle Council 165 | P.O. Box 414 | Wakarusa, IN 46573-0414 | | | | First Class Mail |
| Voting Party | Wakarusa United Methodist Church | Wakarusa Umc | P.O. Box 414 | Wakarusa, IN 46573 | | | wakarusaumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Wake Chapel Church | Occoneechee 421 | 3805 Tarheel Club Rd | Raleigh, NC 27604-9665 | | | | First Class Mail |
| Chartered Organization | Wake Forest Police Dept | Occoneechee 421 | 225 S Taylor St | Wake Forest, NC 27587-2794 | | | | First Class Mail |
| Chartered Organization | Wake Forest Presbyterian Church | Occoneechee 421 | 12605 Capital Blvd | Wake Forest, NC 27587-7490 | | | | First Class Mail |
| Chartered Organization | Wake Forest Presbyterian Church | Occoneechee 421 | 12605 Capital Blvd | Wake Forest, NC 27587-7490 | | | | First Class Mail |
| Voting Party | Wake Forest United Methodist Church | Attn: Treasurer | 905 S Main St | Wake Forest, NC 27587 | | | dwarren@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Wakefield Baptist Fellowship | Coronado Area Council 192 | P.O. Box 174 | Wakefield, KS 67487-0174 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Wakefield Grace United Methodist Church | Attn: Henderson Brathwaite | 4750 White Plains Rd | Bronx, NY 10470 | | | church@wakefieldgraceumc.org | Email<br>First Class Mail |
| Voting Party | Wakefield Grace United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | Wakefield Lynnfield United Methodist Church | c/o Lucas Law Group LLC | Attn: David R. Lucas, Esq. | One Nelson Terrace, Ste D | Melrose, MA 02176 | | DLucas@LucasLawGroupLLC.com | Email<br>First Class Mail |
| Voting Party | Wakefield Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Wakefield-Lynnfield Utd Methodist | The Spirit of Adventure 227 | 273 Vernon St | Wakefield, MA 01880-1951 | | | | First Class Mail |
| Chartered Organization | Wakelee School P T A | Connecticut Rivers Council, Bsa 066 | 12 Hemple Dr | Wolcott, CT 06716-1714 | | | | First Class Mail |
| Chartered Organization | Wakeman Congregational Church - Ucc | Lake Erie Council 440 | 14 Abbott St | Wakeman, OH 44889-9306 | | | | First Class Mail |
| Voting Party | Wakita United Methodist Church | P O Box 425 | Wakita, OK 73771 | | | | gasgas@pldi.net | Email<br>First Class Mail |
| Chartered Organization | Walcott American Legion Post 548 | Illowa Council 133 | 121 W Bryant St | Walcott, IA 52773-7789 | | | | First Class Mail |
| Chartered Organization | Walden Community Church | Sam Houston Area Council 576 | 12400 Walden Rd | Montgomery, TX 77356-7910 | | | | First Class Mail |
| Chartered Organization | Walden Fire Dept | Hudson Valley Council 374 | 230 Old Orange Ave | Walden, NY 12586-2034 | | | | First Class Mail |
| Chartered Organization | Walden School | Lincoln Heritage Council 205 | 4238 Westport Rd | Louisville, KY 40207-2223 | | | | First Class Mail |
| Voting Party | Walden Umc | Attn: Gail Ambrosetti | 499 Lakeside Rd | Newburgh, NY 12550 | | | gail.ambrosetti@gmail.com | Email<br>First Class Mail |
| Voting Party | Walden United Methodist Church | Attn: Diane Cochran | 20 Cabot Rd | Hardwick, VT 05834 | | | Pastorkyu@charter.net | Email<br>First Class Mail |
| Chartered Organization | Waldensian Presbyterian Church | Piedmont Council 420 | P.O. Box 216 | Valdese, NC 28690-0216 | | | | First Class Mail |
| Chartered Organization | Waldensian Presbyterian Church | Piedmont Council 420 | 109 Main St E | Valdese, NC 28690-2807 | | | | First Class Mail |
| Chartered Organization | Waldoboro Scout Assoc | Pine Tree Council 218 | 190 Beechwood St | Warren, ME 04864-4100 | | | | First Class Mail |
| Chartered Organization | Waldoboro Scout Assoc | Pine Tree Council 218 | 190 Beechwood St | Warren, ME 04864-4100 | | | | First Class Mail |
| Chartered Organization | Waldolf Elks Lodge 2421 | National Capital Area Council 082 | 2210 Old Washington Rd | Waldorf, MD 20601-3174 | | | | First Class Mail |
| Chartered Organization | Waldport Lions Club | Oregon Trail Council 697 | P.O. Box 660 | Waldport, OR 97394-0660 | | | | First Class Mail |
| Chartered Organization | Waldron Baptist Church | Crossroads of America 160 | P.O. Box 36 | Shelbyville, IN 46176-0036 | | | | First Class Mail |
| Chartered Organization | Waldron Community Club, Inc | Crossroads of America 160 | 6496 N 75 W | Shelbyville, IN 46176-9738 | | | | First Class Mail |
| Voting Party | Waldron United Methodist | Attn: Roger Rice | P.O. Box 279 | Waldron, AR 72958 | | | rogerrice@arumc.org | Email<br>First Class Mail |
| Voting Party | Waldron United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Waldron United Methodist Church | Westark Area Council 016 | P.O. Box 279 | Waldron, AR 72958-0279 | | | | First Class Mail |
| Chartered Organization | Waldwick Lions Club | Northern New Jersey Council, Bsa 333 | P.O. Box 156 | Waldwick, NJ 07463-0156 | | | | First Class Mail |
| Chartered Organization | Waldwick Lions Club | Northern New Jersey Council, Bsa 333 | 50 Grove St | Waldwick, NJ 07463-2013 | | | | First Class Mail |
| Voting Party | Waldwick United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Waldwick Utd Methodist Church | Northern New Jersey Council, Bsa 333 | Franklin Tpke | Waldwick, NJ 07463 | | | | First Class Mail |
| Chartered Organization | Wales Baptist Church | Western Massachusetts Council 234 | 23 Main St | Wales, MA 01081-9777 | | | | First Class Mail |
| Chartered Organization | Wales Ctr Vol Fire Co | Greater Niagara Frontier Council 380 | 12300 Big Tree Rd | Wales Center, NY 14167 | | | | First Class Mail |
| Chartered Organization | Wales Elementary School Pto | Potawatomi Area Council 651 | 219 N Oak Crest Dr | Wales, WI 53183-9705 | | | | First Class Mail |
| Chartered Organization | Wales-Genesee Lions Club | Potawatomi Area Council 651 | S42W31400 5th 83 | Genesee Depot, WI 53127 | | | | First Class Mail |
| Voting Party | Waleska Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Waleska United Methodist Church 7340 Reinhardt College Pkwy | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Waleska Utd Methodist Church | Atlanta Area Council 092 | 7340 Reinhardt College Pkwy | Waleska, GA 30183 | | | | First Class Mail |
| Chartered Organization | Walhalla Volunteer Fire Dept | Blue Ridge Council 551 | 207 E North Broad St | Walhalla, SC 29691-1909 | | | | First Class Mail |
| Chartered Organization | Walker Baptist Medical Ctr | Black Warrior Council 006 | P.O. Box 3547 | Jasper, AL 35502-3547 | | | | First Class Mail |
| Voting Party | Walker Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Walker Chapel United Methodist Church | Attn: Farris Mccrary | P.O. Box 986 | Fultondale, AL 35068 | | | bradisw1@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Walker Chapel Utd Methodist Church | National Capital Area Council 082 | 4102 N Glebe Rd | Arlington, VA 22207 | | | | First Class Mail |
| Chartered Organization | Walker Charter Academy Pto | President Gerald R Ford 781 | 1801 3 Mile Rd Nw | Grand Rapids, MI 49544-1445 | | | | First Class Mail |
| Chartered Organization | Walker County Emergency Services | Cherokee Area Council 556 | P.O. Box 130 | Chickamauga, GA 30707-0130 | | | | First Class Mail |
| Chartered Organization | Walker County Sheriff Office | Black Warrior Council 006 | 2001 2nd Ave S | Jasper, AL 35501-5805 | | | | First Class Mail |
| Chartered Organization | Walker County Special Needs | Black Warrior Council 006 | 110 School Rd | Cordova, AL 35550-1104 | | | | First Class Mail |
| Chartered Organization | Walker Farms | Circle Ten Council 571 | 1563 County Rd 1135 | Ravenna, TX 75476-5421 | | | | First Class Mail |
| Chartered Organization | Walker Lions Club | Hawkeye Area Council 172 | P.O. Box 7 | Walker, IA 52352-0007 | | | | First Class Mail |
| Voting Party | Walkersville United Methodist Church | Attn: Nancy Jones, Treasurer | 22 Main St | Walkersville, MD 21793-8515 | | | finance@walkersvilleumc.org | Email<br>First Class Mail |
| Chartered Organization | Walkertown Middle School | Old Hickory Council 427 | 5240 Sullivantown Rd | Walkertown, NC 27051-9415 | | | | First Class Mail |
| Chartered Organization | Walkill Valley Memorial Post 8441 VFW | Patriots Path Council 358 | P.O. Box 414 | Vernon, NJ 07462-0414 | | | | First Class Mail |
| Chartered Organization | Wall Brethren Church | Texas SW Council 741 | P.O. Box 195 | Wall, TX 76957-0195 | | | | First Class Mail |
| Voting Party | Wall Street United Methodist Church, Inc | Attn: Financial Secretary Wall St Umc | 240 Wall St | Jeffersonville, IN 47130 | | | wallstumcfs@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Wallace Jeffers Post | Iroquois Trail Council 376 | 753 Main St | Castile, NY 14427 | | | | First Class Mail |
| Chartered Organization | Wallace Pruitt Recreation Ctr | Mecklenburg County Council 415 | 440 Wesley Heights Way | Charlotte, NC 28208-4477 | | | | First Class Mail |
| Chartered Organization | Wallace Rotary Club | Tuscarora Council 424 | P.O. Box 404 | Wallace, NC 28466-0404 | | | | First Class Mail |
| Chartered Organization | Wallace Rotary Club | Tuscarora Council 424 | 316 E Murray St | Wallace, NC 28466-2317 | | | | First Class Mail |
| Voting Party | Wallace Wesleyan Church | Attn: William M Spencer | 61145 State Rte 415 | Avoca, NY 14809 | | | PastorBillWWC@stny.rr.com | Email<br>First Class Mail |
| Chartered Organization | Walled Lake Fire Dept | Great Lakes Fsc 272 | 1499 E West Maple Rd | Walled Lake, MI 48390-3732 | | | | First Class Mail |
| Voting Party | Walled Lake Umc | Attn: Pastor Kenny Walkup | 313 E Northport St | Walled Lake, MI 48390 | | | revkenny@walledlakeumc.org | Email<br>First Class Mail |
| Chartered Organization | Walled Lake Utd Methodist Church | Great Lakes Fsc 272 | 313 Northport St | Walled Lake, MI 48390-3547 | | | | First Class Mail |
| Voting Party | Waller Umc (179385) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Waller United Methodist Church | Attn: Rev Catherine Beasley | 1206 Smith St | Waller, TX 77484 | | | cathy-wumc@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Waller Vol Fire Dept | Sam Houston Area Council 576 | 612 Walnut St | Waller, TX 77484 | | | | First Class Mail |
| Chartered Organization | Waller Williams Elementary | Lincoln Heritage Council 205 | 2415 Rockford Ln | Louisville, KY 40216-2353 | | | | First Class Mail |
| Chartered Organization | Wallers Baptist Church | National Capital Area Council 082 | 4001 Partlow Rd | Partlow, VA 22534 | | | | First Class Mail |
| Chartered Organization | Wallingford Dept Of Fire Services | Connecticut Yankee Council Bsa 072 | 75 Masonic Ave | Wallingford, CT 06492-3019 | | | | First Class Mail |
| Chartered Organization | Wallingford Presbyterian Church | Cradle of Liberty Council 525 | 110 E Brookhaven Rd | Wallingford, PA 19086-6327 | | | | First Class Mail |
| Chartered Organization | Wallington Fire Dept | Northern New Jersey Council, Bsa 333 | 115 Johnson Ave | Wallington, NJ 07057-2219 | | | | First Class Mail |
| Chartered Organization | Wallis Lions Club | Sam Houston Area Council 576 | P.O. Box 134 | Wallis, TX 77485-0134 | | | | First Class Mail |
| Chartered Organization | Wallkill Hook Ladder And Hose | Rip Van Winkle Council 405 | P.O. Box 460 | Wallkill, NY 12589-0460 | | | | First Class Mail |
| Chartered Organization | Wallkill Reformed Church | Rip Van Winkle Council 405 | P.O. Box 54 | Wallkill, NY 12589-0054 | | | | First Class Mail |
| Voting Party | Walmsley Boulevard Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Walnut Blessing Church | Greater Los Angeles Area 033 | 20801 La Puente Rd | Walnut, CA 91789-2096 | | | | First Class Mail |
| Chartered Organization | Walnut Commty Club | Amvets Post 45 Iowa Dept | 607 Highland St | Walnut, IA 51577-3060 | | | | First Class Mail |
| Chartered Organization | Walnut Creek Parents Assoc | Simon Kenton Council 441 | 5600 Grand Oak Blvd | Galena, OH 43021-9046 | | | | First Class Mail |
| Chartered Organization | Walnut Creek Presbyterian Church | Mt Diablo-Silverado Council 023 | 1720 Oakland Blvd | Walnut Creek, CA 94598 | | | | First Class Mail |
| Chartered Organization | Walnut Creek Pto | Mid-America Council 326 | 720 Fenwick St | Papillion, NE 68046-3122 | | | | First Class Mail |
| Chartered Organization | Walnut Grove Baptist Church | Mid-America Council 326 | 1001 N 29th St | Council Bluffs, IA 51501-0755 | | | | First Class Mail |
| Chartered Organization | Walnut Grove Parent Teacher Org | Heart of America Council 307 | 11800 S Pflumm Rd | Olathe, KS 66062-9659 | | | | First Class Mail |
| Chartered Organization | Walnut Grove Utd Methodist Church | Northeast Georgia Council 101 | 940 Church Way | Loganville, GA 30052-4400 | | | | First Class Mail |
| Chartered Organization | Walnut Hill Community Church | Connecticut Rivers Council, Bsa 066 | 274 Bunker Hill Ave | Waterbury, CT 06708-1935 | | | | First Class Mail |
| Chartered Organization | Walnut Hill Elementary Pta | Circle Ten Council 571 | 10115 Midway Rd | Dallas, TX 75229-6230 | | | | First Class Mail |
| Voting Party | Walnut Hill United Methodist Church | 975 Rathmell Rd | Columbus, OH 43207 | | | | jjulien211@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Walnut Hills Civic Assoc | Denver Area Council 061 | P.O. Box 3436 | Englewood, CO 80155-3436 | | | | First Class Mail |
| Chartered Organization | Walnut Hills Elementary Pto | Mid Iowa Council 177 | 4240 156th St | Urbandale, IA 50323-2203 | | | | First Class Mail |
| Voting Party | Walnut Hills United Methodist Church | c/o Davis Brown Law Firm | Attn: Julie Johnson Mclean | 215 10th St, Ste 1300 | Des Moines, IA 50309 | | juliemclean@davisbrownlaw.com | Email<br>First Class Mail |
| Voting Party | Walnut Hills United Methodist Church | 12321 Hickman Rd | Urbandale, IA 50323 | | | | bev@whumc.org | Email<br>First Class Mail |
| Chartered Organization | Walnut Park District | W D Boyce 138 | P.O. Box 364 | Walnut, IL 61376-0364 | | | | First Class Mail |
| Chartered Organization | Walnut Park District | W D Boyce 138 | P.O. Box 536 | Walnut, IL 61376-0536 | | | | First Class Mail |
| Voting Party | Walnut Ridge First United Methodist Church | Attn: Sharon Kary | P.O. Box 66 | Walnut Ridge, AR 72476 | | | wrfumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Walnut St Methodist Church | Juniata Valley Council 497 | 203 N Walnut St | Burnham, PA 17009-1637 | | | | First Class Mail |
| Chartered Organization | Walnut St School Pto | Jersey Shore Council 341 | 60 Walnut St | Toms River, NJ 08753-5265 | | | | First Class Mail |
| Chartered Organization | Walnut Street Elementary School Ptfs | Cradle of Liberty Council 525 | 224 S 6th St | Darby, PA 19023-2404 | | | | First Class Mail |
| Voting Party | Walnut Street Umc (Burnham) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Walnut Umc | Attn: David Poust | 111 E Liberty | Walnut, IL 61376 | | | dwpoust@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Walnut Youth Development League | Yocona Area Council 748 | 130 James St | Walnut, MS 38683-9222 | | | | First Class Mail |
| Chartered Organization | Walpole Fire Dept | Daniel Webster Council, Bsa 330 | Old Bellows Falls Rd | Walpole, NH 03608 | | | | First Class Mail |
| Chartered Organization | Walpole Lions Club | Mayflower Council 251 | 360 High St | Walpole, MA 02081-2159 | | | | First Class Mail |
| Chartered Organization | Walpole Sportsmans Assoc, Inc | Mayflower Council 251 | P.O. Box 91 | Walpole, MA 02081-0091 | | | | First Class Mail |
| Chartered Organization | Walsh School Pto | Connecticut Rivers Council, Bsa 066 | 55 Dikeman St | Waterbury, CT 06704-3903 | | | | First Class Mail |
| Chartered Organization | Walt Disney Parent Org | Seneca Waterways 397 | 175 Coldwater Rd | Rochester, NY 14624-2445 | | | | First Class Mail |
| Chartered Organization | Walt Disney Pto | Mid-America Council 326 | 5717 S 112th St | Omaha, NE 68137-3652 | | | | First Class Mail |
| Chartered Organization | Walter Butler Community Ctr | Central Florida Council 083 | 475 N Williams Ave | Titusville, FL 32796-2551 | | | | First Class Mail |
| Voting Party | Walter Cecil Loague | 14 N May St | Aurora, IL 60506 | | | | wesleyumcaurora@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Walter E Cole American Legion Post 187 | Occoneechee 421 | 225 E Holding Ave | Wake Forest, NC 27587-2927 | | | | First Class Mail |
| Chartered Organization | Walter G Byers | Mecklenburg County Council 415 | 1415 Hamilton St | Charlotte, NC 28206-2916 | | | | First Class Mail |
| Chartered Organization | Walter G Byers Middle | Mecklenburg County Council 415 | 1415 Hamilton St | Charlotte, NC 28206-2916 | | | | First Class Mail |
| Chartered Organization | Walter P Carter Elementary/Middle School | Baltimore Area Council 220 | 820 E 43rd St | Baltimore, MD 21212-4906 | | | | First Class Mail |
| Chartered Organization | Walter R Craig Post 60-American Legion- | Blackhawk Area 660 | 215 N Main St | Memorial Hall | Rockford, IL 61101 | | | First Class Mail |
| Chartered Organization | Walter Scott Erickson Al Post 557 | Central Minnesota 296 | 23659 Forest Rd | Deerwood, MN 56444 | | | | First Class Mail |
| Chartered Organization | Walterboro Elks Lodge 1988 | Coastal Carolina Council 550 | P.O. Box 202 | Walterboro, SC 29488-0025 | | | | First Class Mail |
| Chartered Organization | Walters Church Of The Nazarene | Last Frontier Council 480 | 210 E Colorado St | Walters, OK 73572 | | | | First Class Mail |
| Chartered Organization | Walterville Grange 416 | Oregon Trail Council 697 | P.O. Box 262 | Walterville, OR 97489-0262 | | | | First Class Mail |
| Chartered Organization | Waltham Presbyterian Church | W D Boyce 138 | 809 N 3450th Rd | Utica, IL 61373-9733 | | | | First Class Mail |
| Chartered Organization | Walton County Sheriffs Dept | Northeast Georgia Council 101 | 1425 S Madison Ave | Monroe, GA 30655-2815 | | | | First Class Mail |
| Chartered Organization | Walton Crossing | Atlanta Area Council 092 | 2181 Newmarket Pkwy Se | Marietta, GA 30067-8770 | | | | First Class Mail |
| Chartered Organization | Walton Fire Assoc | Dan Beard Council, Bsa 438 | P.O. Box 7 | Walton, KY 41094-0007 | | | | First Class Mail |
| Chartered Organization | Walton Fire Dept | Leatherstocking 400 | 59 West St | Walton, NY 13856-1042 | | | | First Class Mail |
| Chartered Organization | Walton Lions Club | Sagamore Council 162 | 807 Bates St | Logansport, IN 46947-2528 | | | | First Class Mail |
| Chartered Organization | Walworth Rotary Club | Glaciers Edge Council 620 | W5685 Bonner Ln | Walworth, WI 53184 | | | | First Class Mail |
| Chartered Organization | Wamba Caravan 89 Alhambra | Laurel Highlands Council 527 | P.O. Box 432 | Cumberland, MD 21501-0432 | | | | First Class Mail |
| Chartered Organization | Wamego Lions Club | Jayhawk Area Council 197 | 2020 Cat Creek Cir | Wamego, KS 66547-9003 | | | | First Class Mail |
| Chartered Organization | Wamesit Masonic Assoc | The Spirit of Adventure 227 | P.O. Box 35 | Tewksbury, MA 01876-0035 | | | | First Class Mail |
| Chartered Organization | Wanamassa Elementary School Pta | Monmouth Council, Bsa 347 | 901 Bendermere Ave | Ocean, NJ 07712-4103 | | | | First Class Mail |
| Chartered Organization | Wanamingo Firefighters Relief Assoc | Gamehaven 299 | P.O. Box 304 | Wanamingo, MN 55983-0304 | | | | First Class Mail |
| Chartered Organization | Wanamingo Lutheran Church | Gamehaven 299 | P.O. Box 318 | Wanamingo, MN 55983-0318 | | | | First Class Mail |
| Chartered Organization | Wanda Gray Elementary School Pta | Ozark Trails Council 306 | 2101 W Plainview Rd | Springfield, MO 65810-3011 | | | | First Class Mail |
| Chartered Organization | Wantagh Fire Dept | Theodore Roosevelt Council 386 | 2995 Jerusalem Ave | Wantagh, NY 11793-2020 | | | | First Class Mail |
| Chartered Organization | Wantagh Memorial Congregational Church | Theodore Roosevelt Council 386 | 1845 Wantagh Ave | Wantagh, NY 11793-3909 | | | | First Class Mail |
| Chartered Organization | Wapello Presbyterian Church | Mississippi Valley Council 141 141 | 127 N Main St | Wapello, IA 52653-1532 | | | | First Class Mail |
| Voting Party | Waples Memorial United Methodist Church | Attn: Justin Miller | 830 W Main St | Denison, TX 75020 | | | jmiller@waplesumc.org | Email<br>First Class Mail |
| Chartered Organization | Wapping Community Church | Connecticut Rivers Council, Bsa 066 | 1790 Ellington Rd | South Windsor, CT 06074-2708 | | | | First Class Mail |
| Chartered Organization | Wapping Elementary School | Connecticut Rivers Council, Bsa 066 | 91 Ayers Rd | South Windsor, CT 06074-2036 | | | | First Class Mail |
| Chartered Organization | Waquoit Congregational Church | Cape Cod and Islands Cncl 224 | 15 Parsons Ln | East Falmouth, MA 02536-5506 | | | | First Class Mail |
| Voting Party | War United Methodist Church | Attn: Sue Powers | 93 Warfcreek Rd | War, WV 24892 | | | | First Class Mail |
| Voting Party | Wardens & Vestryman Of St. Marks Pro-Cathedral Of Hastings | Attn: St Marks Episcopal Pro-Cathedral | 422 N Burlington St | Hastings, NE 68901 | | | mhe224@yahoo.com | Email<br>First Class Mail |
| Voting Party | Wardensville United Methodist Church | Attn: Melanie Walker | 1255 N Mountain Rd | Wardensville, WV 26851 | | | ewalker@fronteirnet.net | Email<br>First Class Mail |
| Voting Party | Wards Chapel United Methodist Church | Attn: William Showman | 11023 Liberty Rd | Randallstown, MD 21133 | | | bshowman170@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Wardsville Lions Club | Great Rivers Council 653 | 3505 E Route M | Jefferson City, MO 65109 | | | | First Class Mail |
| Chartered Organization | Ware - Amvets Post 2577 | Heart of New England Council 230 | 81 Greenwich Rd | Ware, MA 01082-9227 | | | | First Class Mail |
| Chartered Organization | Ware - Nenameseck Sportsmens Club | Heart of New England Council 230 | P.O. Box 284 | Palmer, MA 01069-0284 | | | | First Class Mail |
| Chartered Organization | Ware Earl A Howe | American Legion Post 123 | 45 Maple St | Ware, MA 01082-1560 | | | | First Class Mail |
| Chartered Organization | Ware Episcopal Ch & 1St Presbyterian Ch | Colonial Virginia Council 595 | P.O. Box 616 | Gloucester, VA 23061-0616 | | | | First Class Mail |
| Voting Party | Ware Episcopal Church | P O Box 616 | Gloucester, VA 23061-0616 | | | | rector@warechurch.org | Email<br>First Class Mail |
| Voting Party | Ware Episcopal Church | Attn: Scott Parnell | P.O. Box 616 | Gloucester, VA 23061-0616 | | | rector@warechurch.org | Email<br>First Class Mail |
| Chartered Organization | Ware Shoals Fire Dept | Blue Ridge Council 551 | 39 E Main St | Ware Shoals, SC 29692-1350 | | | | First Class Mail |
| Chartered Organization | Ware Shoals Lion Club | Blue Ridge Council 551 | 42 Sparks Ave | Ware Shoals, SC 29692-1626 | | | | First Class Mail |
| Chartered Organization | Ware Shoals Lions Club | Blue Ridge Council 551 | P.O. Box 478 | Ware Shoals, SC 29692-0478 | | | | First Class Mail |
| Chartered Organization | Wares Chapel Utd Methodist Church | Miami Valley Council, Bsa 444 | 1060 Foos Rd | West Manchester, OH 45382-9757 | | | | First Class Mail |
| Chartered Organization | Warm Springs Cabana Club | San Francisco Bay Area Council 028 | 251 Goldenrain Ave | Fremont, CA 94539-7614 | | | | First Class Mail |
| Chartered Organization | Warner Fire Rescue | Indian Nations Council 488 | P.O. Box 170 | Warner, OK 74469-0170 | | | | First Class Mail |
| Chartered Organization | Warner Grange 117 | Cascade Pacific Council 492 | 10100 S New Era Rd | Canby, OR 97013 | | | | First Class Mail |
| Voting Party | Warner Norcross + Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave, Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Chartered Organization | Warners Volunteer Fire Dept | Longhouse Council 373 | 6444 Newport Rd | Warners, NY 13164-9705 | | | | First Class Mail |
| Voting Party | Warnerville United Methodist Church | Attn: Sue Lockwood | P.O. Box 366 | Warnerville, NY 12187 | | | pastor.anna.cole@gmail.com | Email<br>First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Warren - Firemans Assoc | Heart of New England Council 230 | P.O. Box 608 | Warren, MA 01083-0608 | | | | First Class Mail |
| Chartered Organization | Warren / Holyfield Boys & Girls Club | Atlanta Area Council 092 | 790 Berne St Se | Atlanta, GA 30316-1802 | | | | First Class Mail |
| Chartered Organization | Warren Amercian Legion Post 27 | Northern Lights Council 429 | 424 N 1st St | Warren, MN 56762-1205 | | | | First Class Mail |
| Chartered Organization | Warren American Legion Post 27 | Northern Lights Council 429 | 424 N 1st St | Warren, MN 56762-1205 | | | | First Class Mail |
| Chartered Organization | Warren American Legion/Warren Lions Club | Blackhawk Area 660 | 811 Anson St | Warren, IL 61087-9751 | | | | First Class Mail |
| Chartered Organization | Warren Central High School | Crossroads of America 160 | 9500 E 16th St | Indianapolis, IN 46229-2008 | | | | First Class Mail |
| Chartered Organization | Warren City Police Dept | Chief Cornplanter Council, Bsa 538 | 318 W 3rd Ave | Warren, PA 16365-2380 | | | | First Class Mail |
| Chartered Organization | Warren Community Church | Catalina Council 011 | 201 Arizona St | Bisbee, AZ 85603-1805 | | | | First Class Mail |
| Chartered Organization | Warren County Fire Assocation | Occoneechee 421 | P.O. Box 563 | Warrenton, NC 27589-0563 | | | | First Class Mail |
| Chartered Organization | Warren County Historical Society | Sagamore Council 162 | 408 State Rd 28 E | Williamsport, IN 47993-1069 | | | | First Class Mail |
| Chartered Organization | Warren Easton Football | Southeast Louisiana Council 214 | 3019 Canal St | New Orleans, LA 70119-6305 | | | | First Class Mail |
| Chartered Organization | Warren Elementary School Pta | Muskingum Valley Council, Bsa 467 | 16855 State Route 550 | Marietta, OH 45750-6412 | | | | First Class Mail |
| Voting Party | Warren Fields | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Warren G Harding Masonic Lodge 260 | Chief Seattle Council 609 | P.O. Box 181 | Poulsbo, WA 98370-0181 | | | | First Class Mail |
| Chartered Organization | Warren Garden Club | Great Lakes Fsc 272 | 13039 Burgundy Ave | Warren, MI 48089-1311 | | | | First Class Mail |
| Chartered Organization | Warren Hunterdon Christian Homeschoolers | Minsi Trails Council 502 | 14 Spring Run Ln | Stewartsville, NJ 08886-3022 | | | | First Class Mail |
| Voting Party | Warren Keith Knox | 585 Mckay Rd | Bolivia, NC 28422 | | | | keith.knox001@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Warren Kiwanis Club | Great Trail 433 | P.O. Box 891 | Warren, OH 44482-0891 | | | | First Class Mail |
| Chartered Organization | Warren Lions Club | Blackhawk Area 660 | 419 Staver St | Warren, IL 61087-9454 | | | | First Class Mail |
| Chartered Organization | Warren Lyons Club | Great Lakes Fsc 272 | 14628 Maisano Dr | Sterling Heights, MI 48312-6724 | | | | First Class Mail |
| Voting Party | Warren Ozanne | 1321 Gristmill Ln | Prosper, TX 75009 | | | | sloan@ozanne.us | Email<br>First Class Mail |
| Chartered Organization | Warren Point Pres Church | Northern New Jersey Council, Bsa 333 | 17th St & Broadway | Fair Lawn, NJ 07410 | | | | First Class Mail |
| Chartered Organization | Warren Police Dept | Great Lakes Fsc 272 | 29900 S Civic Center Blvd | Warren, MI 48093-2377 | | | | First Class Mail |
| Chartered Organization | Warren Student Union | Chief Cornplanter Council, Bsa 538 | 330 Hickory St | Warren, PA 16365-2231 | | | | First Class Mail |
| Chartered Organization | Warren Tech Fire Science & 1St Responder | Denver Area Council 061 | 13300 W 2nd Pl | Lakewood, CO 80228-1254 | | | | First Class Mail |
| Chartered Organization | Warren Technical High School | Atlanta Area Council 092 | 3075 Alton Rd | Atlanta, GA 30341-4301 | | | | First Class Mail |
| Chartered Organization | Warren Township Police Dept | Patriots Path Council 358 | 44 Mountain Blvd | Warren, NJ 07059-2652 | | | | First Class Mail |
| Chartered Organization | Warren Twp Trustees And Warren Twp Vol | Muskingum Valley Council, Bsa 467 | 95 Coffman Rd | Marietta, OH 45750-6421 | | | | First Class Mail |
| Voting Party | Warren United Methodist Church | 101 E Jefferson St | Warren, IL 61087 | | | | rbronkema18@gmail.com | Email<br>First Class Mail |
| Voting Party | Warren United Methodist Church | David Christopher Palmer | 186 Whiteface Rd | North Sandwich, NH 03259 | | | debugpaltal@gmail.com | Email<br>First Class Mail |
| Voting Party | Warren United Methodist Church | Attn: Carole Elliot | P.O. Box 246 | Warren, NH 03279 | | | carole@kematrans.com | Email<br>First Class Mail |
| Chartered Organization | Warren Utd Methodist Church | Calcasieu Area Council 209 | 1800 Orchid St | Lake Charles, LA 70601-7748 | | | | First Class Mail |
| Voting Party | Warren Vandewark | 3675 Mead Rd | Jamestown, NY 14701 | | | | dynamicwv@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Warren Woods Baptist Church | Great Lakes Fsc 272 | 14251 E 12 Mile Rd | Warren, MI 48088-3810 | | | | First Class Mail |
| Chartered Organization | Warrenton Methodist Church | National Capital Area Council 082 | 341 Church St | Warrenton, VA 20186-2713 | | | | First Class Mail |
| Chartered Organization | Warrenton Police Dept | Greater St Louis Area Council 312 | 200 W Booneslick Rd | Warrenton, MO 63383-1915 | | | | First Class Mail |
| Chartered Organization | Warrenton Presbyterian Church | National Capital Area Council 082 | 91 Main St | Warrenton, VA 20186-3422 | | | | First Class Mail |
| Voting Party | Warrenton Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Warrenton United Methodist Church | National Capital Area Council 082 | 341 Church St | Warrenton, VA 20186-2713 | | | | First Class Mail |
| Chartered Organization | Warrenville Memorial VFW Post 8081 | Three Fires Council 127 | 3S371 Mignin Dr | Warrenville, IL 60555 | | | | First Class Mail |
| Chartered Organization | Warrenville Police Dept | Three Fires Council 127 | 3S245 Warren Ave | Warrenville, IL 60555 | | | | First Class Mail |
| Chartered Organization | Warrior Academy | Mid-America Council 326 | 2404 Denver St | Schuyler, NE 68661-1187 | | | | First Class Mail |
| Chartered Organization | Warrior Supporters Parents Club | Greater St Louis Area Council 312 | 1340 W Outer 21 Rd | Arnold, MO 63010-3247 | | | | First Class Mail |
| Voting Party | Warriors Mark Umc (1672) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Warriors Mark Umc (1672) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Warriors Mark United Methodist Church | Laurel Highlands Council 527 | P.O. Box 134 | Warriors Mark, PA 16877-0134 | | | | First Class Mail |
| Chartered Organization | Warroad Branch, Winnipeg Mb Stake | Northern Lights Council 429 | 29786 600th Ave | Warroad, MN 56763-9531 | | | | First Class Mail |
| Chartered Organization | Warsaw Christian Church | Dan Beard Council, Bsa 438 | 207 W High St | Warsaw, KY 41095-2082 | | | | First Class Mail |
| Chartered Organization | Warsaw Fire Dept | Iroquois Trail Council 376 | P.O. Box 229 | Warsaw, NY 14569-0229 | | | | First Class Mail |
| Chartered Organization | Warsaw Kiwanis Club | Iroquois Trail Council 376 | 44 Brooklyn St | Warsaw, NY 14569-1410 | | | | First Class Mail |
| Chartered Organization | Warsaw Lions Club | Attn: Perry Harrison | Mississippi Valley Council 141 141 | Harrison St | Warsaw, IL 62379 | | | First Class Mail |
| Chartered Organization | Warsaw Lions Club | Attn: Louie Zinn | 315 Clay St | Warsaw, IL 62379-1017 | | | | First Class Mail |
| Chartered Organization | Warsaw Lions Club | Great Rivers Council 653 | P.O. Box 1985 | Warsaw, MO 65355-1985 | | | | First Class Mail |
| Chartered Organization | Warsaw Lions Club | Muskingum Valley Council, Bsa 467 | P.O. Box 56 | Warsaw, OH 43844-0056 | | | | First Class Mail |
| Chartered Organization | Warsaw Lodge Number 549 F And Am | Iroquois Trail Council 376 | 75 S Main St | Warsaw, NY 14569-1571 | | | | First Class Mail |
| Voting Party | Warsaw Trinity United Methodist Church | Attn: Lu Ann Gaisford | 832 E Center St | Warsaw, IN 46580 | | | luann.gaisford@gmail.com | Email<br>First Class Mail |
| Voting Party | Warsaw United Methodist Church | Attn: Arlene Roberts, Chair of Trustees | 130 E Church St | Warsaw, OH 43844 | | | ashleyelaine7@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Warsaw Utd Methodist Church | Heart of Virginia Council 602 | 287 Main St | Warsaw, VA 22572 | | | | First Class Mail |
| Chartered Organization | Warwick Community Ambulance Assoc, Inc | Pennsylvania Dutch Council 524 | 151 North Ln | Lititz, PA 17543-1505 | | | | First Class Mail |
| Chartered Organization | Warwick Lions | Colonial Virginia Council 595 | 1 Singleton Dr | Hampton, VA 23666-1590 | | | | First Class Mail |
| Chartered Organization | Warwick Lions Club | Hudson Valley Council 374 | P.O. Box 208 | Warwick, NY 10990-0208 | | | | First Class Mail |
| Voting Party | Warwick Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Warwick Memorial United Methodist Church | Colonial Virginia Council 595 | 38 Hoopes Rd | Newport News, VA 23602-5212 | | | | First Class Mail |
| Chartered Organization | Warwick Memorial United Methodist Men | Colonial Virginia Council 595 | 38 Hoopes Rd | Newport News, VA 23602-5212 | | | | First Class Mail |
| Chartered Organization | Warwick Moose Lodge 1711 | Colonial Virginia Council 595 | 1711 Warwick Moose Ln | Newport News, VA 23606-1773 | | | | First Class Mail |
| Chartered Organization | Warwick Police Dept | Narragansett 546 | 99 Veterans Memorial Dr | Warwick, RI 02886-4617 | | | | First Class Mail |
| Voting Party | Warwick United Methodist Church | Attn: Pastor Jennifer Morrow | 135 Forester Ave | Warwick, NY 10990 | | | wumc135@gmail.com | Email<br>First Class Mail |
| Voting Party | Warwood United Methodist | Attn: Sharon Miller | 1438 Warwood Ave | Wheeling, WV 26003 | | | shrmiller5@aol.com | Email<br>First Class Mail |
| Chartered Organization | Warwood United Methodist Church | Ohio River Valley Council 619 | 1438 Warwood Ave | Wheeling, WV 26003-7134 | | | | First Class Mail |
| Chartered Organization | Wasatch Forestry Solution LLC | Utah National Parks 591 | 2667 E Hwy 6 | Price, UT 84501-9300 | | | | First Class Mail |
| Chartered Organization | Wasatch Front Scouting | Great Salt Lake Council 590 | 13953 S Rosaleen Ln | Herriman, UT 84096-1750 | | | | First Class Mail |
| Chartered Organization | Wasatch Presbyterian Church | Great Salt Lake Council 590 | 1626 S 1700 E | Salt Lake City, UT 84108-2662 | | | | First Class Mail |
| Chartered Organization | Wasatch Tech Group, Inc | Utah National Parks 591 | 1171 Expressway Ln | Spanish Fork, UT 84660-1331 | | | | First Class Mail |
| Chartered Organization | Wasatch Youth Leadership Foundation | Utah National Parks 591 | 458 E 100 N | Heber City, UT 84032-1705 | | | | First Class Mail |
| Chartered Organization | Wasco Elks Lodge 2419 | Southern Sierra Council 030 | P.O. Box 824 | Wasco, CA 93280-0824 | | | | First Class Mail |
| Chartered Organization | Wasco School Pto | Three Fires Council 127 | P.O. Box 83 | Wasco, IL 60183-0083 | | | | First Class Mail |
| Chartered Organization | Washburn Rotary Club | Katahdin Area Council 216 | P.O. Box 471 | Washburn, ME 04786-0471 | | | | First Class Mail |
| Chartered Organization | Washington Assoc Of Future Firefighters | Chief Seattle Council 609 | 9401 Myers Way S | Seattle, WA 98108-4932 | | | | First Class Mail |
| Chartered Organization | Washington Assoc, Inc Of Warren | Narragansett 546 | 39 Baker St | Warren, RI 02885-3101 | | | | First Class Mail |
| Chartered Organization | Washington City Lions Club | Utah National Parks 591 | 1733 Cottam Ct | St George, UT 84790-2276 | | | | First Class Mail |
| Chartered Organization | Washington County Moose Family Ctr 1966 | Sequoyah Council 713 | P.O. Box 321 | Abingdon, VA 24212-0321 | | | | First Class Mail |
| Chartered Organization | Washington County Sheriff & | Plymouth Police Office | 132 E Water St | Plymouth, NC 27962-1330 | | | | First Class Mail |
| Chartered Organization | Washington County Sheriff Office | Cascade Pacific Council 492 | P.O. Box 513 | Hillsboro, OR 97123-0513 | | | | First Class Mail |
| Chartered Organization | Washington County Sheriffs Office | Utah National Parks 591 | 750 S 5400 W | Hurricane, UT 84737 | | | | First Class Mail |
| Chartered Organization | Washington County Sheriffs Office | Northern Star Council 250 | 15015 62nd St N | Stillwater, MN 55082-6804 | | | | First Class Mail |
| Chartered Organization | Washington El Friends-Mt Carmel Lutheran | Attn: Jamie Larson-Mcloone | 8424 W Center St | Milwaukee, WI 53222-4712 | | | | First Class Mail |
| Chartered Organization | Washington Elementary School | Concerned Parents Pack 251 | 300 N San Marino Ave | San Gabriel, CA 91775-2912 | | | | First Class Mail |
| Chartered Organization | Washington Elementary School Pta | Greater Alabama Council 001 | 115 4th Ave S | Birmingham, AL 35205-3023 | | | | First Class Mail |
| Chartered Organization | Washington Elementary School Pta | Mid-America Council 326 | P.O. Box 1763 | Norfolk, NE 68702-1763 | | | | First Class Mail |
| Chartered Organization | Washington Ethical Society | National Capital Area Council 082 | 7750 16th St Nw | Washington, DC 20012-1462 | | | | First Class Mail |
| Chartered Organization | Washington Family Resource Ctr | Connecticut Rivers Council, Bsa 066 | 685 Baldwin St | Waterbury, CT 06706-1507 | | | | First Class Mail |
| Voting Party | Washington Farms Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Washington Fields 15Th Ward | Utah National Parks 591 | 2562 S 400 W | Washington, UT 84780-2276 | | | | First Class Mail |
| Chartered Organization | Washington Gifted Academy Pto | Blackhawk Area 660 | 1421 West St | Rockford, IL 61102-3232 | | | | First Class Mail |
| Chartered Organization | Washington Heights Baptist Church | Trapper Trails 589 | 1770 E 6200 S | Ogden, UT 84405-5249 | | | | First Class Mail |
| Chartered Organization | Washington High School | East Carolina Council 426 | 400 Slatestone Rd | Washington, NC 27889-9467 | | | | First Class Mail |
| Chartered Organization | Washington Hospital Foundation | San Francisco Bay Area Council 028 | 2000 Mowry Ave | Fremont, CA 94538-1716 | | | | First Class Mail |
| Chartered Organization | Washington Kiwanis Club | Georgia-Carolina 093 | P.O. Box 113 | Washington, GA 30673-0113 | | | | First Class Mail |
| Firm | Washington Law Center | Ashton K. Dennis | 15 Oregon Ave, Ste. 210 | Tacoma, WA 98409 | | | Daniel@washingtonlawcenter.com | Email<br>First Class Mail |
| Chartered Organization | Washington Lions Club | Coronado Area Council 192 | 1548 17th Rd | Washington, KS 66968-8405 | | | | First Class Mail |
| Chartered Organization | Washington Lions Club | Great Lakes Fsc 272 | 58000 Van Dyke Rd | Washington, MI 48094-2762 | | | | First Class Mail |
| Chartered Organization | Washington Metropolitan Ame Zion Church | Greater St Louis Area Council 312 | 613 N Garrison Ave | St Louis, MO 63103-1324 | | | | First Class Mail |
| Chartered Organization | Washington Middle School | Buffalo Trace 156 | 1801 Washington Ave | Evansville, IN 47714-2159 | | | | First Class Mail |
| Chartered Organization | Washington Middle School Pto | Greater St Louis Area Council 312 | 5165 Ambs Rd | St Louis, MO 63128-2921 | | | | First Class Mail |
| Chartered Organization | Washington Mill Pta | National Capital Area Council 082 | 9100 Cherrytree Dr | Alexandria, VA 22309-2933 | | | | First Class Mail |
| Chartered Organization | Washington Montessori | Greater St Louis Area Council 312 | 1130 N Euclid Ave | St Louis, MO 63113-2010 | | | | First Class Mail |
| Chartered Organization | Washington Montessori Elementary | Southeast Louisiana Council 214 | 606 Clay St | Kenner, LA 70062-7612 | | | | First Class Mail |
| Chartered Organization | Washington Optimist Club | Hawkeye Area Council 172 | P.O. Box 26 | Washington, IA 52353-0026 | | | | First Class Mail |
| Chartered Organization | Washington Park Community Ct | Blackhawk Area 660 | 3617 Delaware St | Rockford, IL 61102-1506 | | | | First Class Mail |
| Chartered Organization | Washington Park Community Ctr | Narragansett 546 | 42 Jillson St | Providence, RI 02905-2954 | | | | First Class Mail |
| Voting Party | Washington Park United Methodist Church | Attn: Treasurer, Wash Park Umc | 1955 E Arizona Ave | Denver, CO 80210 | | | treasurer@washparkumc.org | Email<br>First Class Mail |
| Chartered Organization | Washington Parks Academy | Great Lakes Fsc 272 | 11685 Appleton | Redford, MI 48239-1445 | | | | First Class Mail |
| Voting Party | Washington Pike United Methodist Church | Attn: Richard L Hayes | 2241 Washington Pike | Knoxville, TN 37917 | | | washingtonpike-umc@comcast.net | Email<br>First Class Mail |
| Voting Party | Washington Pike United Methodist Church | Attn: Richard L Hayes | 2241 Washington Pike | Knoxville, TN 37917 | | | | First Class Mail |
| Chartered Organization | Washington Police Dept | Greater St Louis Area Council 312 | 301 Jefferson St | Washington, MO 63090-2633 | | | | First Class Mail |
| Voting Party | Washington Presbyterian Church | Attn: Clerk of Session & William Edward Strawbridge | 105 S Elm St | Washington, IL 61571 | | | wpcpusa@mtco.com | Email<br>First Class Mail |
| Chartered Organization | Washington Rose Elementary | Theodore Roosevelt Council 386 | 2 Rose Ave | Roosevelt, NY 11575-1431 | | | | First Class Mail |
| Chartered Organization | Washington Rotary Club | Coronado Area Council 192 | 200 W 4th St | Washington, KS 66968-2124 | | | | First Class Mail |
| Chartered Organization | Washington School Parent School Org | Northern New Jersey Council, Bsa 333 | 44 School St | Township of Washington, NJ 07676-4240 | | | | First Class Mail |
| Chartered Organization | Washington School Parent Teacher Org | Patriots Path Council 358 | 153 Winthrop Rd | Edison, NJ 08817-3831 | | | | First Class Mail |
| Chartered Organization | Washington School Pta | Northern Lights Council 429 | 1725 Broadway N | Fargo, ND 58102-2238 | | | | First Class Mail |
| Chartered Organization | Washington School Pta | Patriots Path Council 358 | 624 E Broad St | Westfield, NJ 07090-2118 | | | | First Class Mail |
| Chartered Organization | Washington Shores Elementary School Pta | Central Florida Council 083 | 944 W Lake Mann Dr | Orlando, FL 32805-3435 | | | | First Class Mail |
| Chartered Organization | Washington Street Baptist Church | Lincoln Heritage Council 205 | 721 Washington St | Paducah, KY 42003-1733 | | | | First Class Mail |
| Chartered Organization | Washington Street Community Ctr | Atlanta Area Council 092 | 4138 School St Sw | Covington, GA 30014-2721 | | | | First Class Mail |
| Voting Party | Washington Street Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Washington Student Teacher Parent | Water and Woods Council 782 | 905 16th St | Marysville, MI 48040-1626 | | | | First Class Mail |
| Chartered Organization | Washington Township Avon Fire Dept | Crossroads of America 160 | 7222 E US Hwy 36 | Avon, IN 46123-7777 | | | | First Class Mail |
| Chartered Organization | Washington Township Fire Dept | Garden State Council 690 | 213 E Holly Ave | Sewell, NJ 08080-2642 | | | | First Class Mail |
| Chartered Organization | Washington Township Parent Teacher Assn | Minsi Trails Council 502 | 16 Castle St | Washington, NJ 07882-4142 | | | | First Class Mail |
| Chartered Organization | Washington Township Police | Garden State Council 690 | 1 Mcclure Dr | Sewell, NJ 08080-1879 | | | | First Class Mail |
| Chartered Organization | Washington Township Police Dept | Patriots Path Council 358 | 1 E Springtown Rd | Long Valley, NJ 07853-3342 | | | | First Class Mail |
| Chartered Organization | Washington Township Vol Fire Co | Laurel Highlands Council 527 | Dull and Axton | Streets | Belle Vernon, PA 15012 | | | First Class Mail |
| Chartered Organization | Washington Township Vol Fire Dept, Inc | Lasalle Council 165 | 380 E State Rd 2 | Valparaiso, IN 46383-9701 | | | | First Class Mail |
| Chartered Organization | Washington Township Volunteer Fire | Moraine Trails Council 500 | 4078 State Route 66 | Apollo, PA 15613-1526 | | | | First Class Mail |
| Chartered Organization | Washington Twp Fire Dept | Erie Shores Council 460 | Main St | Tontogany, OH 43565 | | | | First Class Mail |
| Chartered Organization | Washington Union Alliance Church | Moraine Trails Council 500 | 2119 W Washington St | New Castle, PA 16101-1146 | | | | First Class Mail |
| Chartered Organization | Washington United Methodist | Buckskin 617 | P.O. Box 218 | Washington, WV 26181-0218 | | | | First Class Mail |
| Voting Party | Washington United Methodist Church | 10468 Dupont Rd, P O Box 218 | Washington, WV 26181 | | | | pastor@washingtonumc-wv.org | Email<br>First Class Mail |
| Voting Party | Washington United Methodist Church | Attn: Treasurer | 206 W 2nd St | Washington, IA 52353 | | | officewashumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Washington United Methodist Church, Inc | Attn: Gerald Orme | 1214 Wadsworth St | Maysville, KY 41056 | | | frameme1214@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Washington Utd Methodist Church | Blue Grass Council 204 | 1917 US 68 | Maysville, KY 41056 | | | | First Class Mail |
| Chartered Organization | Washington VFW | Greater St Louis Area Council 312 | 811 Jefferson St | Washington, MO 63090 | | | | First Class Mail |
| Chartered Organization | Washington Volunteer Fire Dept | Greater St Louis Area Council 312 | P.O. Box 529 | Washington, MO 63090-0529 | | | | First Class Mail |
| Chartered Organization | Washington-Parentteacher-Activities Ctte | Samoset Council, Bsa 627 | 2911 Washington St | Wisconsin Rapids, WI 54494-1602 | | | | First Class Mail |
| Chartered Organization | Washtenaw Co Sheriff's | Southern Shores Fsc 783 | 2201 Hogback Rd | Ann Arbor, MI 48105-9732 | | | | First Class Mail |
| Chartered Organization | Wasmer Afterschool Program | Overland Trails 322 | 2808 O Flannagan St | Grand Island, NE 68803-1331 | | | | First Class Mail |
| Chartered Organization | Wass Elementary School Pto | Great Lakes Fsc 272 | 2340 Willard Dr | Troy, MI 48085-4009 | | | | First Class Mail |
| Voting Party | Waste Management | Wm Dallas | P.O. Box 660345 | Dallas, TX 75266-0345 | | | | First Class Mail |
| Voting Party | Waste Management | P O Box 13648 | Philadelphia, PA 19101-3648 | | | | | First Class Mail |
| Chartered Organization | Wat Lao Phothikaram | Blackhawk Area 660 | 6925 S Mulford Rd | Cherry Valley, IL 61016-9385 | | | | First Class Mail |
| Chartered Organization | Watauga County Sheriffs Dept | Old Hickory Council 427 | 184 Hodges Gap Rd | Boone, NC 28607-8635 | | | | First Class Mail |
| Chartered Organization | Watauga Police Dept | Longhorn Council 662 | 7101 Whitley Rd | Watauga, TX 76148-2024 | | | | First Class Mail |
| Chartered Organization | Watch City Aerie 1047 F O E | Three Fires Council 127 | 325 Raymond St | Gilberts, IL 60136-9704 | | | | First Class Mail |
| Voting Party | Watchung Ave Presbyterian Church | Attn: Greta Martin-Worthy | 170 Watchung Ave | N Plainfield, NJ 07060 | | | office@wapc.net | Email<br>First Class Mail |
| Voting Party | Watchung Avenue Presbyterian Church | Attn: Greta Martin-Worthy | 170 Watchung Ave | North Plainfield, NJ 07060 | | | office@wapc.net | Email<br>First Class Mail |
| Chartered Organization | Watchung Day Camp | Patriots Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | | | First Class Mail |
| Chartered Organization | Watchung Hills Elks Lodge 885 | Patriots Path Council 358 | 1 Elks Trl | Warren, NJ 07059-5630 | | | | First Class Mail |
| Chartered Organization | Wate Tv Explorer Post | Great Smoky Mountain Council 557 | 1306 N Broadway St | Knoxville, TN 37917-6501 | | | | First Class Mail |
| Chartered Organization | Water Of Life Community Church | California Inland Empire Council 045 | 7625 East Ave | Fontana, CA 92336-2901 | | | | First Class Mail |
| Voting Party | Water Of Life Community Church | 14418 Miller Ave, K | Fontana, CA 92336 | | | | markb@wateroflifecc.org | Email<br>First Class Mail |
| Chartered Organization | Waterbrook Brethren Church | Shenandoah Area Council 598 | 4392 Palmyra Church Rd | Edinburg, VA 22824-3429 | | | | First Class Mail |
| Chartered Organization | Waterbury Arc | Connecticut Rivers Council, Bsa 066 | 1929 E Main St | Waterbury, CT 06705-1851 | | | | First Class Mail |
| Voting Party | Waterbury Center Community Church | Attn: Treasurer, Waterbury Center Community Church | P.O. Box 216 | Waterbury Center, VT 05677 | | | wccc1832@gmail.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Waterbury Police Dept | Connecticut Rivers Council, Bsa 066 | 255 E Main St | Waterbury, CT 06702-2301 | | | | First Class Mail |
| Chartered Organization | Waterbury/Keeneyville Pto | Three Fires Council 127 | 355 Rodenburg Rd | Roselle, IL 60172-1646 | | | | First Class Mail |
| Chartered Organization | Waterdogs Scuba And Safety LLC | Middle Tennessee Council 560 | 681 N Spring St | Clarksville, TN 37040-3141 | | | | First Class Mail |
| Chartered Organization | Waterfall Canyon Academy | Trapper Trails 589 | 818 N 950 E | Ogden, UT 84404-3866 | | | | First Class Mail |
| Voting Party | Waterford Central United Methodist Church | Attn: Rev Jack Mannschreck | 3882 Highland Rd | Waterford, MI 48328 | | | cmc@ameritech.net | Email<br>First Class Mail |
| Chartered Organization | Waterford Grange No 231 | Muskingum Valley Council, Bsa 467 | 3900 Righteous Ridge Rd | Waterford, OH 45786 | | | | First Class Mail |
| Chartered Organization | Waterford Lions Club | Greater Yosemite Council 059 | P.O. Box 444 | Waterford, CA 95386-0444 | | | | First Class Mail |
| Chartered Organization | Waterford Township Fire Dept | Garden State Council 690 | 2121 Auburn Ave | Atco, NJ 08004-1947 | | | | First Class Mail |
| Chartered Organization | Waterford Utd Methodist Church | Muskingum Valley Council, Bsa 467 | Main St & Marietta | Waterford, OH 45786 | | | | First Class Mail |
| Chartered Organization | Waterfront Services, Inc | Gulf Stream Council 085 | 900 10th St | Lake Park, FL 33403-2424 | | | | First Class Mail |
| Chartered Organization | Waterloo United Methodist Church | Monmouth Council, Bsa 347 | 1215 W Park Ave | Ocean, NJ 07712-7221 | | | | First Class Mail |
| Voting Party | Waterloo United Methodist Church | Attn: Rebecca Pezzul | 21 E Williams St | Waterloo, NY 13165 | | | WUMC13165@gmail.com | Email<br>First Class Mail |
| Voting Party | Waterloo United Methodist Church | Attn: Rev Daniel S Bradley | 122 Alice Page Rd | Waterloo, SC 29384 | | | dsbradley@umcsc.org | Email<br>First Class Mail |
| Voting Party | Waterloo United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Waterloo Volunteer Fire District | Greater Alabama Council 001 | P.O. Box 178 | Waterloo, AL 35677-0178 | | | | First Class Mail |
| Voting Party | Waterman United Methodist Church | 210 W Garfield St | Waterman, IL 60556 | | | | watermanumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Waterman Volunteer Fire Dept | Three Fires Council 127 | P.O. Box 175 | Waterman, IL 60556-0175 | | | | First Class Mail |
| Voting Party | Watermark Church | Attn: Steven Deur | 13060 US Hwy 31 | Grand Haven, MI 49417 | | | deur@sentonmission.com | Email<br>First Class Mail |
| Chartered Organization | Waters Edge Lutheran Church | Circle Ten Council 571 | P.O. Box 894 | Frisco, TX 75034-0015 | | | | First Class Mail |
| Voting Party | Waters Edge United Methodist Church (066011) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Waters Elementary Pta | South Plains Council 694 | 3006 78th St | Lubbock, TX 79423-1814 | | | | First Class Mail |
| Voting Party | Waters Memorial United Methodist Church | Attn: Janice Moore | 5400 Mackall Rd | St Leonard, MD 20685-2307 | | | watersumc@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Waterstone Community Church | Denver Area Council 061 | 5890 S Alkire St | Littleton, CO 80127-1421 | | | | First Class Mail |
| Chartered Organization | Watertown Group Of Concerned Citizens | Middle Tennessee Council 560 | 830 Barrett Rd | Watertown, TN 37184-3501 | | | | First Class Mail |
| Chartered Organization | Watertown Lions Club | Northern Star Council 250 | P.O. Box 791 | Watertown, MN 55388-0791 | | | | First Class Mail |
| Chartered Organization | Watertown Police Dept | Sioux Council 733 | 128 N Maple | Watertown, SD 57201-2557 | | | | First Class Mail |
| Chartered Organization | Watertown Police Dept | Potawatomi Area Council 651 | 106 Jones St | Watertown, WI 53094-3737 | | | | First Class Mail |
| Chartered Organization | Watertown Rotary Club | Potawatomi Area Council 651 | 1316 Neenah St | Watertown, WI 53094-6521 | | | | First Class Mail |
| Chartered Organization | Watertown Savings Bank | Longhouse Council 373 | 111 Clinton St | Watertown, NY 13601-3650 | | | | First Class Mail |
| Chartered Organization | Watertown Sportsmen, Inc | Longhouse Council 373 | P.O. Box 485 | Watertown, NY 13601-0485 | | | | First Class Mail |
| Chartered Organization | Waterville Lions Club | Northern Star Council 250 | 203 E Bloomer St | Morristown, MN 55052-5156 | | | | First Class Mail |
| Chartered Organization | Waterville Rotary Club | Leatherstocking 400 | Rt 20 | Sangerfield, NY 13455 | | | | First Class Mail |
| Chartered Organization | Waterville Rotary Club | Erie Shores Council 460 | P.O. Box 212 | Waterville, OH 43566-0212 | | | | First Class Mail |
| Voting Party | Waterville Union Church | Attn: Charles Witherell | 82 Witherell Rd | Johnson, VT 05656 | | | pjpwitherell@gmail.com | Email<br>First Class Mail |
| Voting Party | Waterville United Methodist Church | Attn: Treasurer | 102 N 5th St | Waterville, OH 43566 | | | treasurer@watervilleumc.org | Email<br>First Class Mail |
| Chartered Organization | Watford City Ward, Bismarck Nd Stake | Northern Lights Council 429 | P.O. Box 1161 | Watford City, ND 58854-1161 | | | | First Class Mail |
| Chartered Organization | Watkins Elementary School Pto | Simon Kenton Council 441 | 1520 Watkins Rd | Columbus, OH 43207-3320 | | | | First Class Mail |
| Chartered Organization | Watkins Glen Elks Lodge 1546 | Five Rivers Council, Inc 375 | 300 N Madison Ave | Watkins Glen, NY 14891-1028 | | | | First Class Mail |
| Voting Party | Watkins Memorial United Methodist Church | Attn: Treasurer | 9800 Westport Rd | Louisville, KY 40241 | | | office@watkinsumc.com | Email<br>First Class Mail |
| Chartered Organization | Watkins Park Community Ctr | Middle Tennessee Council 560 | 616 17th Ave N | Nashville, TN 37203 | | | | First Class Mail |
| Voting Party | Watkinsville First UMC (1331 New High Shoals, Ga) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Watkinsville Utd Methodist Church | Northeast Georgia Council 101 | 123 New High Shoals Rd | Watkinsville, GA 30677-2459 | | | | First Class Mail |
| Chartered Organization | Watlow Electric Mfg Co | Greater St Louis Area Council 312 | 12001 Lackland Rd | St Louis, MO 63146-4001 | | | | First Class Mail |
| Chartered Organization | Watonga Lions Club | Cimarron Council 474 | Rt 1 Box 41 | Watonga, OK 73772 | | | | First Class Mail |
| Chartered Organization | Watson School Unite - Parents Org | Buckeye Council 436 | 515 Marion Ave Nw | Massillon, OH 44646-3005 | | | | First Class Mail |
| Voting Party | Watsontown Umc (180442) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Watsontown Utd Methodist Church | Susquehanna Council 533 | 1319 8th St Dr | Watsontown, PA 17777-7935 | | | | First Class Mail |
| Chartered Organization | Watsonville Buddhist Temple | Silicon Valley Monterey Bay 055 | 423 Bridge St | Watsonville, CA 95076-3603 | | | | First Class Mail |
| Chartered Organization | Watsonville Fire Dept | Silicon Valley Monterey Bay 055 | 372 Airport Blvd | Watsonville, CA 95076 | | | | First Class Mail |
| Chartered Organization | Watsonville Police Dept | Silicon Valley Monterey Bay 055 | P.O. Box 1930 | Watsonville, CA 95077-1930 | | | | First Class Mail |
| Chartered Organization | Wattles Park Mens Club | Southern Shores Fsc 783 | 13166 11 Mile Rd | Ceresco, MI 49033-9769 | | | | First Class Mail |
| Chartered Organization | Wattles School P T O | Great Lakes Fsc 272 | 3555 Ellenboro Dr | Troy, MI 48083-5116 | | | | First Class Mail |
| Chartered Organization | Watts Caney Volunteer Fire Dept | Blue Grass Council 204 | P.O. Box 68 | Lost Creek, KY 41348-0068 | | | | First Class Mail |
| Chartered Organization | Watts Chapel Baptist Church | Occoneechee 421 | 3703 Tryon Rd | Raleigh, NC 27606-4203 | | | | First Class Mail |
| Voting Party | Watts Flats Umc | P O Box 7 | Ashville, NY 14710 | | | | dynamicwv@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Watts Street Baptist Church | Occoneechee 421 | 800 Watts St | Durham, NC 27701-1533 | | | | First Class Mail |
| Voting Party | Wattsburg United Methodist Church (89945) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Wauconda Police Deptment | Northeast Illinois 129 | 311 S Main St | Wauconda, IL 60084-1966 | | | | First Class Mail |
| Chartered Organization | Waukazoo Pta | President Gerald R Ford 781 | 1294 W Lakewood Blvd | Holland, MI 49424-6221 | | | | First Class Mail |
| Chartered Organization | Waukee American Legion Post 737 | Mid Iowa Council 177 | 410 6th St | Waukee, IA 50263-9518 | | | | First Class Mail |
| Chartered Organization | Waukee Rotary Club | Mid Iowa Council 177 | P.O. Box 991 | Waukee, IA 50263-0991 | | | | First Class Mail |
| Voting Party | Waukee United Methodist Church | Attn: Cyndi Craigmile, Financial Controller | P.O. Box 26 | 650 Ashworth Dr | Waukee, IA 50263 | | cyndi@waukeechurch.org | Email<br>First Class Mail |
| Chartered Organization | Waukegan School District 60 | Northeast Illinois 129 | 1201 N Sheridan Rd | Waukegan, IL 60085-2081 | | | | First Class Mail |
| Chartered Organization | Waukesha County Sheriff Dept | Potawatomi Area Council 651 | 515 W Moreland Blvd | Waukesha, WI 53188-2428 | | | | First Class Mail |
| Chartered Organization | Waukesha Kiwanis | Potawatomi Area Council 651 | P.O. Box 1072 | Waukesha, WI 53187-1072 | | | | First Class Mail |
| Chartered Organization | Waukesha Noon Kiwanis | Potawatomi Area Council 651 | P.O. Box 1072 | Waukesha, WI 53187-1072 | | | | First Class Mail |
| Voting Party | Waukesha Water Utility | Attn: Tina Lynne Kadrich | P.O. Box 1648 | Waukesha, WI 53187 | | | tkadrich@waukesha-water.com | Email<br>First Class Mail |
| Chartered Organization | Waupun Area Recreation Project (Warp) | Bay-Lakes Council 635 | 721 Buwalda Dr | Waupun, WI 53963-9672 | | | | First Class Mail |
| Voting Party | Waurika Umc | Attn: Janice Bailey Treasurer | 438 E D Ave | P.O. Box 67 | Waurika, OK 73573 | | umcpastoradam@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Wausau Fire Dept | Samoset Council, Bsa 627 | 606 E Thomas St | Wausau, WI 54403-6443 | | | | First Class Mail |
| Chartered Organization | Wausau Flying Service, Inc | Samoset Council, Bsa 627 | 725 Woods Pl | Wausau, WI 54403-7074 | | | | First Class Mail |
| Chartered Organization | Wausau Noon Kiwanis | Samoset Council, Bsa 627 | 5005 County Rd Z | Wausau, WI 54403 | | | | First Class Mail |
| Chartered Organization | Wausau Window And Wall Systems | Samoset Council, Bsa 627 | 7800 International Dr | Wausau, WI 54401-9623 | | | | First Class Mail |
| Chartered Organization | Wauseon Police Dept | Black Swamp Area Council 449 | 230 Clinton St, Ste 207 | Wauseon, OH 43567-1183 | | | | First Class Mail |
| Voting Party | Wauwastosa Avenue United Methodist Church | Attn: Tyler Emerson Pease | 1529 Wauwatosa Ave | Wauwatosa, WI 53213 | | | WAUMC@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Wauwatosa Ave Utd Methodist Church | Three Harbors Council 636 | 1529 N Wauwatosa Ave | Wauwatosa, WI 53213-2622 | | | | First Class Mail |
| Chartered Organization | Waveland Church Of Jesus Christ Of Lds | Pine Burr Area Council 304 | 1911 Mclaurin St | Waveland, MS 39576 | | | | First Class Mail |
| Chartered Organization | Waverly Belmont Pto | Middle Tennessee Council 560 | 2301 10th Ave S | Nashville, TN 37204-2402 | | | | First Class Mail |
| Voting Party | Waverly First United Methodist Church | Attn: Darla Stewart | 190 E State St | Waverly, IL 62692 | | | wavmethodist@royell.org | Email<br>First Class Mail |
| Voting Party | Waverly First United Methodist Church Waverly Tn | Attn: Paul Holtzinger | 115 W Main St | Waverly, TN 37185 | | | paul.holtzinger@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Waverly First Utd Methodist Church | Abraham Lincoln Council 144 | 190 E State St | Waverly, IL 62692-1151 | | | | First Class Mail |
| Chartered Organization | Waverly Hall Umc | Chattahoochee Council 091 | 7580 Ga Hwy 208 | Waverly Hall, GA 31831-3046 | | | | First Class Mail |
| Voting Party | Waverly Hall Umc | Attn: Jim Christian | P.O. Box 9 | Waverly Hall, GA 31822 | | | | First Class Mail |
| Chartered Organization | Waverly Masonic Lodge | Baltimore Area Council 220 | 5585 Levering Ave | Elkridge, MD 21075-5003 | | | | First Class Mail |
| Chartered Organization | Waverly Park - Gfwar | Longhorn Council 662 | 2650 Parkview Dr | Fort Worth, TX 76102-7103 | | | | First Class Mail |
| Voting Party | Waverly Umc | Attn: Jack C Massey | 4370 Olive Branch Rd | Greenwood, IN 46143 | | | jack.janet@comcast.net | Email<br>First Class Mail |
| Voting Party | Waverly Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Waverly United Methodist Churc | Attn: Lesa Paul,Treasurer | 158 Chemung St | Waverly, NY 14892-1341 | | | wumcscty@gmail.com | Email<br>First Class Mail |
| Voting Party | Waverly United Methodist Church | 116 W Kelling | Waverly, MO 64096 | | | | waverly_umc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Waverly United Methodist Church | Attn: Treasurer | 8525 Main St | Martinsville, IN 46151 | | | jack.janet@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Waverly Utd Methodist Church | Heart of America Council 307 | 116 E Kelling Ave | Waverly, MO 64096 | | | | First Class Mail |
| Chartered Organization | Wavetronix, LLC | Utah National Parks 591 | 78 E 1700 S | Provo, UT 84606-5642 | | | | First Class Mail |
| Chartered Organization | Wawayanda Volunteer Fire Co | Hudson Valley Council 374 | 1975 Route 284 | Slate Hill, NY 10973 | | | | First Class Mail |
| Voting Party | Waxham United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Waxhaw Animal Hospital | Central N Carolina Council 416 | P.O. Box 275 | Waxhaw, NC 28173-1043 | | | | First Class Mail |
| Chartered Organization | Waxhaw Police Dept | Central N Carolina Council 416 | 3620 Providence Rd S | Waxhaw, NC 28173-7394 | | | | First Class Mail |
| Chartered Organization | Waxhaw Un Meth Ch | Central N Carolina Council 416 | P.O. Box 9 | Waxhaw, NC 28173-1038 | | | | First Class Mail |
| Voting Party | Waxhaw United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Waxhaw Utd Methodist Church | Central N Carolina Council 416 | 200 Mcdonald St | Waxhaw, NC 28173 | | | | First Class Mail |
| Chartered Organization | Way Faith Community, Inc | Ozark Trails Council 306 | 903 W Ratella | Springfield, MO 65807 | | | | First Class Mail |
| Chartered Organization | Wayland Scouters, Inc | Mayflower Council 251 | 25 Parkland Dr | Wayland, MA 01778 | | | | First Class Mail |
| Chartered Organization | Wayland Temple Baptist Church | Cradle of Liberty Council 525 | 2500 Cecil B Moore Ave | Philadelphia, PA 19121-2815 | | | | First Class Mail |
| Voting Party | Wayland United Methodist Church | Attn: Keith Koontz | 200 Church St | Wayland, MI 49348 | | | tkkohtz@charter.net | Email<br>First Class Mail |
| Voting Party | Waymart Calvary United Methodist Church (30386) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Wayne A. Gavioli P.C. | Wayne A. Gavioli | 101 North Middletown Rd | Nanuet, NY 10954 | | | wgav2@aol.com | Email<br>First Class Mail |
| Voting Party | Wayne Brock | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Wayne City First United Methodist Church | Greater St Louis Area Council 312 | 106 Race St | Wayne City, IL 62895 | | | | First Class Mail |
| Voting Party | Wayne City First United Methodist Church | Attn: Pastor Elton Storey | 106 Race St | Wayne City, IN 62895 | | | pastorstorey@charter.net | Email<br>First Class Mail |
| Voting Party | Wayne City First United Methodist Church | Lanny Kirby Smith | 14677 N Wing St | Mt Vernon, IL 62864 | | | lannysmith@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Wayne Cnty Society, Handicapped Citizens | Buckeye Council 436 | 266 Oldman Rd | Wooster, OH 44691-8540 | | | | First Class Mail |
| Chartered Organization | Wayne Co Sheriffs Dept | Crossroads of America 160 | 200 E Main St | Richmond, IN 47374-4209 | | | | First Class Mail |
| Voting Party | Wayne Community Church, Umc | Attn: Rev Angela Rotherham, Pastor | P.O. Box 300 | Wayne, ME 04284 | | | pastorwayneumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Wayne County Bank | Middle Tennessee Council 560 | P.O. Box 247 | Waynesboro, TN 38485-0247 | | | | First Class Mail |
| Chartered Organization | Wayne County Sheriffs Dept | Seneca Waterways 397 | 7376 State Route 31 | Lyons, NY 14489-9172 | | | | First Class Mail |
| Voting Party | Wayne M Perry | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Wayne Pba Local 136 | Northern New Jersey Council, Bsa 333 | 475 Valley Rd | Wayne, NJ 07470-3532 | | | | First Class Mail |
| Chartered Organization | Wayne Presbyterian Church | Cradle of Liberty Council 525 | 125 E Lancaster Ave | Wayne, PA 19087-3541 | | | | First Class Mail |
| Chartered Organization | Wayne State University C2 Pipeline | Great Lakes Fsc 272 | 5557 Cass Ave | Detroit, MI 48202-3615 | | | | First Class Mail |
| Chartered Organization | Wayne Township Fire Dept | Crossroads of America 160 | 700 N High School Rd | Indianapolis, IN 46214-3756 | | | | First Class Mail |
| Voting Party | Wayne Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wayne United Methodist Church | Attn: Darrell Todd Hurley | P.O. Box 246 | Wayne, WV 25570 | | | toddanddeb2001@msn.com | Email<br>First Class Mail |
| Voting Party | Wayne United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wayne United Methodist Church | Wayne Umc | P.O. Box 56 | Wayne, OH 43466 | | | davey1@davey1.com | Email<br>First Class Mail |
| Chartered Organization | Wayne Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 99 Parish Dr | Wayne, NJ 07470-6008 | | | | First Class Mail |
| Chartered Organization | Wayne Utd Methodist Church | Cradle of Liberty Council 525 | 210 S Wayne Ave | Wayne, PA 19087-4016 | | | | First Class Mail |
| Chartered Organization | Wayne Utd Methodist Men | Erie Shores Council 460 | 206 E Main St | Wayne, OH 43466-9821 | | | | First Class Mail |
| Chartered Organization | Waynedale Utd Methodist Church | Anthony Wayne Area 157 | 2500 Church St | Fort Wayne, IN 46809-2753 | | | | First Class Mail |
| Chartered Organization | Waynedale Utd Methodist Church | Anthony Wayne Area 157 | 2501 Church St | Fort Wayne, IN 46809-2753 | | | | First Class Mail |
| Chartered Organization | Waynes Welding | Gulf Coast Council 773 | 1277 Leavins Rd | Westville, FL 32464-4005 | | | | First Class Mail |
| Chartered Organization | Waynesboro Eagles Club, Inc | Mason Dixon Council 221 | 16 E Main St | Waynesboro, PA 17268-1634 | | | | First Class Mail |
| Voting Party | Waynesboro First United Methodist Church | Attn: Steven Bruns | P.O. Box 468 | Waynesboro, MS 39367 | | | waynesbrofirstmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | Waynesboro First United Methodist Church | Attn: Franklin Lane | P.O. Box 420 | Waynesboro, GA 30830 | | | info@wfumc.org | Email<br>First Class Mail |
| Chartered Organization | Waynesboro Rotary Club | Georgia-Carolina 093 | P.O. Box 848 | Waynesboro, GA 30830-0848 | | | | First Class Mail |
| Chartered Organization | Waynesburg VFW Post 4793 | Laurel Highlands Council 527 | 445 E Lincoln St | Waynesburg, PA 15370-1928 | | | | First Class Mail |
| Chartered Organization | Waynesville United Methodist Church | Dan Beard Council, Bsa 438 | P.O. Box 634 | Waynesville, OH 45068-0634 | | | | First Class Mail |
| Voting Party | Waynesville United Methodist Church | Attn: Cheryl Wood & Patrick J Wadleigh | 301 Hwy T | Waynesville, MO 65583 | | | waynesvilleumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Waynesville United Methodist Church | Attn: Michael E Deborde | 297 N St | Waynesville, OH 45068 | | | Pastor@waynesvilleumc.org | Email<br>First Class Mail |
| Voting Party | Waynesville United Methodist Church | Attn: Treasurer, Waynsville UMC | 297 North St | Waynesville, OH 45068 | | | Pastor@waynesvilleumc.org | Email<br>First Class Mail |
| Chartered Organization | Waynetown Merchants Assoc | Crossroads of America 160 | 100 W Washington St | Waynetown, IN 47990 | | | | First Class Mail |
| Chartered Organization | Waynewood Elementary School Pta | National Capital Area Council 082 | 1205 Waynewood Blvd | Alexandria, VA 22308-1843 | | | | First Class Mail |
| Voting Party | Waynoka United Methodist Church | Attn: Leon Veazey | 110 S Flynn | Waynoka, OK 73860 | | | | First Class Mail |
| Chartered Organization | Wayside Altamira Academy | Capitol Area Council 564 | 220 Foremost Dr | Austin, TX 78745-7324 | | | | First Class Mail |
| Chartered Organization | Wayside Christian Mission | Lincoln Heritage Council 205 | 432 E Jefferson St | Louisville, KY 40202-1178 | | | | First Class Mail |
| Chartered Organization | Wayside Church Of The Nazarene | Sequoia Council 027 | 1929 E Bardsley Ave | Tulare, CA 93274-6048 | | | | First Class Mail |
| Chartered Organization | Wayside Methodist Church | Monmouth Council, Bsa 347 | 1215 W Park Ave | Ocean, NJ 07712-7221 | | | | First Class Mail |
| Chartered Organization | Wayside Methodist Church | Buckskin 617 | 3100 Grand Central Ave | Vienna, WV 26105-1538 | | | | First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Wayside Presbyterian Church | French Creek Council 532 | 1208 Asbury Rd | Erie, PA 16505-1304 | | | | First Class Mail |
| Voting Party | Wayside Presbyterian Church | Attn: Financial Secretary | 1208 Asbury Rd | Erie, PA 16505-1304 | | | steward@wayside-erie.org | Email<br>First Class Mail |
| Voting Party | Wayside Presbyterian Church | Attn: Matthew W Mccullough | 100 State St, Ste 700 | Erie, PA 16507 | | | mmccullough@mijb.com | Email<br>First Class Mail |
| Voting Party | Wayside United Methodist Church | Attn: Terry Jeffers | P.O. Box 371 | Clinton, IN 47842 | | | waysideumchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Wayside United Methodist Church | Attn: Darlene Phillips | 3001 Grand Central Ave | Vienna, WV 26105 | | | office@waysideumc.org | Email<br>First Class Mail |
| Voting Party | Wayside United Methodist Church - Ocean | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Wayves | Aloha Council, Bsa 104 | 4491 Kikiaola Pl | Kekaha, HI 96752 | | | | First Class Mail |
| Chartered Organization | Wayzata Community Church | Northern Star Council 250 | 125 Wayzata Blvd E | Wayzata, MN 55391-1794 | | | | First Class Mail |
| Chartered Organization | Wayzata Community Church Ucc | Northern Star Council 250 | 125 Wayzata Blvd E | Wayzata, MN 55391-1794 | | | | First Class Mail |
| Chartered Organization | Wb Wood | Greater New York Councils, Bsa 640 | 225 Park Ave S | New York, NY 10003-1604 | | | | First Class Mail |
| Chartered Organization | Wc Ygnacio Vly Commuters Lions Club | Mt Diablo-Silverado Council 023 | 20 Menosse Ct | Vallejo, CA 94590-7305 | | | | First Class Mail |
| Chartered Organization | Wd Kelley Elementary | Cradle of Liberty Council 525 | 1601 N 28th St | Philadelphia, PA 19121-2701 | | | | First Class Mail |
| Voting Party | We Are One United Methodist Church | Attn: Jerrold Mitchell, Treasurer | 1315 West Mcdowell Rd | Jackson, MS 39204 | | | jermit776@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | We Are One Utd Methodist Church | Andrew Jackson Council 303 | 1315 W Mcdowell Rd | Jackson, MS 39204-5146 | | | | First Class Mail |
| Chartered Organization | We Are Roleplayers | Simon Kenton Council 441 | 122 Columbia Ave | Wheeling, WV 26003-5106 | | | | First Class Mail |
| Chartered Organization | We Baggs VFW Post 9960 | East Carolina Council 426 | 246 Vfw Rd | Swansboro, NC 28584-8087 | | | | First Class Mail |
| Chartered Organization | We Who Care Of Marion County, Inc | North Florida Council 087 | 535 NE 57th St | Ocala, FL 34479-7605 | | | | First Class Mail |
| Voting Party | Weary Davis, Lc | Attn: Victor A Davis, Jr | 819 N Washington St | Junction City, KS 66441 | | | vicdavis@wearydavis.com | Email<br>First Class Mail |
| Chartered Organization | Weatherford Federated Church | Last Frontier Council 480 | 302 N Custer St | Weatherford, OK 73096-4916 | | | | First Class Mail |
| Chartered Organization | Weatherford Police Dept | Longhorn Council 662 | 801 Santa Fe Dr | Weatherford, TX 76086-6526 | | | | First Class Mail |
| Chartered Organization | Weatherford Rotary Club | Last Frontier Council 480 | P.O. Box 93 | Weatherford, OK 73096-0093 | | | | First Class Mail |
| Chartered Organization | Weaver First Utd Methodist Church | Greater Alabama Council 001 | P.O. Box 1087 | Weaver, AL 36277-1087 | | | | First Class Mail |
| Chartered Organization | Weaver Middle School | Central Georgia Council 096 | 2570 Heath Rd | Macon, GA 31206-5259 | | | | First Class Mail |
| Chartered Organization | Weaver Middle School Jlc | Central Georgia Council 096 | 2570 Heath Rd | Macon, GA 31206-5259 | | | | First Class Mail |
| Chartered Organization | Weaver School Apt | Northern Star Council 250 | 2135 Birmingham St | St Paul, MN 55109-3511 | | | | First Class Mail |
| Chartered Organization | Weaverland Valley Fire Dept | Pennsylvania Dutch Council 524 | P.O. Box 421 | Terre Hill, PA 17581-0421 | | | | First Class Mail |
| Chartered Organization | Weaverville Lions Club | Golden Empire Council 047 | P.O. Box 386 | Weaverville, CA 96093-0386 | | | | First Class Mail |
| Chartered Organization | Weaverville United Methodist Church | Daniel Boone Council 414 | P.O. Box 37 | Weaverville, NC 28787-0037 | | | | First Class Mail |
| Chartered Organization | Web Dubois Academy Family Resource Ctr | 3307 E Indian Trl | Louisville, KY 40213 | | | | | First Class Mail |
| Chartered Organization | Webb Bridge Ward Roswell Ga Stake | Atlanta Area Council 092 | 510 Brannon Rd | Cumming, GA 30041-6436 | | | | First Class Mail |
| Chartered Organization | Webb County Sheriff Dept | South Texas Council 577 | 902 Victoria St | Laredo, TX 78040-4456 | | | | First Class Mail |
| Chartered Organization | Webb County Sheriff Explorers Club | South Texas Council 577 | 902 Victoria St | Laredo, TX 78040-4456 | | | | First Class Mail |
| Voting Party | Webb Memorial United Methodist Church | Attn: Cameron Edwards | 370 Ky 109 | Clay, KY 42404 | | | cedwards6868@gmail.com | Email<br>First Class Mail |
| Voting Party | Webb Memorial United Methodist Church | Attn: Cameron Lee Edwards | 370 Ky 109 | Clay, KY 42404 | | | cedwards6868@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Webb School | Great Smoky Mountain Council 557 | 9800 Webb School Ln | Knoxville, TN 37923-3307 | | | | First Class Mail |
| Chartered Organization | Webb School Of Knoxville | Great Smoky Mountain Council 557 | 9800 Webb School Ln | Knoxville, TN 37923-3307 | | | | First Class Mail |
| Chartered Organization | Webber Elementary Pto | Great Lakes Fsc 272 | 3191 W Clarkston Rd | Lake Orion, MI 48362-2055 | | | | First Class Mail |
| Voting Party | Webberville United Methodist Church | Attn: Larry Salstrom, Finance Chair | 4215 E Holt Rd | Webberville, MI 48892 | | | larry_salstrom@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Webbs Chapel Baptist Church | East Carolina Council 426 | 2771 Webbs Chapel Rd | Macclesfield, NC 27852 | | | | First Class Mail |
| Chartered Organization | Weber County Pats Program | Trapper Trails 589 | 5470 S 2700 W | Roy, UT 84067-9327 | | | | First Class Mail |
| Chartered Organization | Weberwood Elementary School | Buckskin 617 | 732 Gordon Dr | Charleston, WV 25303-2801 | | | | First Class Mail |
| Chartered Organization | Webster - St Joseph Basilica | Heart of New England Council 230 | 53 Whitcomb St | Webster, MA 01570-2433 | | | | First Class Mail |
| Chartered Organization | Webster Avenue School P T O | Narragansett 546 | 191 Webster Ave | Providence, RI 02909-3817 | | | | First Class Mail |
| Chartered Organization | Webster City Kiwanis/Rotary | Attn: Richard Peterson | 1720 Lynx Ave, Apt 201 | Webster City, IA 50595-3408 | | | | First Class Mail |
| Chartered Organization | Webster Fairport Elks Bpoe 2396 | Seneca Waterways 397 | 1066 Jackson Rd | Webster, NY 14580-8786 | | | | First Class Mail |
| Chartered Organization | Webster Fire Dept | Seneca Waterways 397 | 35 South Ave | Webster, NY 14580-3529 | | | | First Class Mail |
| Chartered Organization | Webster Groves Presbyterian Church | Greater St Louis Area Council 312 | 45 W Lockwood Ave | St Louis, MO 63119-2931 | | | | First Class Mail |
| Chartered Organization | Webster Hill School P T O | Connecticut Rivers Council, Bsa 066 | 125 Webster Hill Blvd | West Hartford, CT 06107-3771 | | | | First Class Mail |
| Voting Party | Webster Hills United Methodist Church | Attn: Kristin Lamprecht | 698 W Lockwood | Webster Groves, MO 63119 | | | | First Class Mail |
| Chartered Organization | Webster Police Dept | Seneca Waterways 397 | 1000 Ridge Rd | Webster, NY 14580-2917 | | | | First Class Mail |
| Chartered Organization | Webster Presbyterian Church | Seneca Waterways 397 | 550 Webster Rd | Webster, NY 14580-9504 | | | | First Class Mail |
| Chartered Organization | Webster Pta | Greater St Louis Area Council 312 | 108 W Church St | Collinsville, IL 62234-2725 | | | | First Class Mail |
| Voting Party | Webster Springs First Methodist Church | Attn: Michael Hall | 120 Church St | Webster Springs, WV 26288 | | | | First Class Mail |
| Voting Party | Webster United Methodist | 600 N Bompart Ave | Webster Groves, MO 63119 | | | | shrichert@earthlink.net | Email<br>First Class Mail |
| Chartered Organization | Webster United Methodist Ch Webster Groves | Greater St Louis Area Council 312 | 600 N Bompart Ave | St Louis, MO 63119-1904 | | | | First Class Mail |
| Chartered Organization | Webster Utd Church Of Christ | Southern Shores Fsc 783 | 5484 Webster Church Rd | Dexter, MI 48130-9635 | | | | First Class Mail |
| Voting Party | Weddington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Weddington United Methodist Church | Central N Carolina Council 416 | 13901 Providence Rd | Matthews, NC 28104-9371 | | | | First Class Mail |
| Chartered Organization | Weddington United Methodist Church | Central N Carolina Council 416 | 13901 Providence Rd | Matthews, NC 28104-9371 | | | | First Class Mail |
| Voting Party | Wedgewood United Methodist Church | Attn: Administrative Council Chairperson | 2350 Wedgewood Dr | Akron, OH 44312 | | | msummers@apvocatings.com | Email<br>First Class Mail |
| Chartered Organization | Wedgwood Presbyterian Church | Chief Seattle Council 609 | 8008 35th Ave Ne | Seattle, WA 98115-4815 | | | | First Class Mail |
| Chartered Organization | Wedgwood School Pto | Garden State Council 690 | 236 Hurffville Rd | Sewell, NJ 08080-9417 | | | | First Class Mail |
| Chartered Organization | Wee Friends Preschool | Trapper Trails 589 | 197 W 500 S | Logan, UT 84321-5220 | | | | First Class Mail |
| Chartered Organization | Weedville Wesleyan Church | Bucktail Council 509 | 18945 Bennetts Valley Hwy | Weedville, PA 15868-3309 | | | | First Class Mail |
| Chartered Organization | Weeksville Lions Club | Tidewater Council 596 | 2760 Peartree Rd | Elizabeth City, NC 27909-7118 | | | | First Class Mail |
| Chartered Organization | Weequahic Family Success Ctr | Northern New Jersey Council, Bsa 333 | 1065 Bergen St | Newark, NJ 07112-2096 | | | | First Class Mail |
| Chartered Organization | Wegmans School Of Pharmacy | Seneca Waterways 397 | 3690 East Ave | Rochester, NY 14618-3537 | | | | First Class Mail |
| Voting Party | Wehnwood Umc (176085) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Weimar Rotary Club | Sam Houston Area Council 576 | P.O. Box 153 | Weimar, TX 78962-0153 | | | | First Class Mail |
| Voting Party | Weiner United Methodist Church | Attn: Michael Gillis | P.O. Box 6 | Weiner, AR 72479 | | | mgillis@ricebelt.net | Email<br>First Class Mail |
| Voting Party | Weiner United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Weirs United Methodist Church, Attn: Treasurer | Attn: Julie Fletcher | P.O. 5268 | Laconia, NH 03247 | | | Weirsumc1@myfairpoint.net | Email<br>First Class Mail |
| Chartered Organization | Weirsdale Presbyterian Church | North Florida Council 087 | P.O. Box 527 | Weirsdale, FL 32195-0527 | | | | First Class Mail |
| Chartered Organization | Weiser Lions Club | Ore-Ida Council 106 - Bsa 106 | 11250 Pioneer | Weiser, ID 83672 | | | | First Class Mail |
| Chartered Organization | Weiser Lions Club | Ore-Ida Council 106 - Bsa 106 | P.O. Box 286 | Weiser, ID 83672-0286 | | | | First Class Mail |
| Firm | Weitz & Luxemberg, P.C | Samantha Breakstone | 286 Stonebridge Cir | Savannah, GA 31419 | | | bernie.cerone@gdc.ga.gov | Email<br>First Class Mail |
| Firm | Weitz & Luxemberg, P.C | Samantha Breakstone | 700 Broadway | New York, NY 10003 | | | sbreakstone@weitzlux.com | Email<br>First Class Mail |
| Firm | Weitz & Luxemberg, P.C | Samantha Breakstone | 9402 Emerald Green Dr. | Posharon, TX 77583 | | | sbreakstone@weitzlux.com | Email<br>First Class Mail |
| Chartered Organization | Wekiva Presbyterian Church | Central Florida Council 083 | 211 Wekiva Springs Ln | Longwood, FL 32779-3601 | | | | First Class Mail |
| Voting Party | Welborne Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Welborne Utd Methodist Church | Heart of Virginia Council 602 | 920 Maybeury Dr | Richmond, VA 23229-6254 | | | | First Class Mail |
| Chartered Organization | Welcome Wesleyan Church | Blue Ridge Council 551 | 1040 Ebenezer Rd | Seneca, SC 29672-0316 | | | | First Class Mail |
| Voting Party | Weldon United Methodist Church | Attn: Cherene White | 49 Oak St, P.O. Box 86 | Weldon, IL 61882 | | | gwcw1971@yahoo.com | Email<br>First Class Mail |
| Firm | Weller Green Toups & Terrell LLP | Mitchel A. Toups | 2615 Calder Ave. Ste 400 | Beaumont, TX 77702 | | | | First Class Mail |
| Firm | Weller Green Toups & Terrell LLP and Richardson Patrick Westbrook & Brickman LLC | T. Christopher Tuck | 1037-A Chuck Dawley Blvd | Mt. Pleasant, SC 29464 | | | matoups@wgttlaw.com | Email<br>First Class Mail |
| Voting Party | Wellfleet United Methodist Church | Attn: Sieglinde Rogers | 246 Main St | Wellfleet, MA 02667 | | | | First Class Mail |
| Chartered Organization | Wellington Community Fair, Inc | Heart of America Council 307 | P.O. Box 15 | Wellington, MO 64097-0015 | | | | First Class Mail |
| Chartered Organization | Wellington Elementary School | Lincoln Heritage Council 205 | 4800 Kaufman Ln | Louisville, KY 40216-1152 | | | | First Class Mail |
| Chartered Organization | Wellington Elementary School Pto | Gulf Stream Council 085 | 13000 Paddock Dr | Wellington, FL 33414-3902 | | | | First Class Mail |
| Chartered Organization | Wellpet | Lasalle Council 165 | 1011 W 11th St | Mishawaka, IN 46544-4818 | | | | First Class Mail |
| Chartered Organization | Wells Branch Community Church | Capitol Area Council 564 | 2113 Wells Branch Pkwy | Austin, TX 78728-6970 | | | | First Class Mail |
| Chartered Organization | Wells Branch Homestead Corp | Capitol Area Council 564 | 14611 Wells Port Dr | Wells Branch Annex | Austin, TX 78728 | | | First Class Mail |
| Chartered Organization | Wells Community Boys And Girls Club | Anthony Wayne Area 157 | 1532 N Main St | Bluffton, IN 46714-1125 | | | | First Class Mail |
| Chartered Organization | Wells Congregational Church | Pine Tree Council 218 | 1695 Post Rd | Wells, ME 04090 | | | | First Class Mail |
| Chartered Organization | Wells Fargo Na | Mecklenburg County Council 415 | 401 S Tryon St | Charlotte, NC 28202-1934 | | | | First Class Mail |
| Voting Party | Wells Fargo Vendor Fin Serv | P O Box 70239 | Philadelphia, PA 19176-0239 | | | | | First Class Mail |
| Voting Party | Wells United Methodist Church | Attn: Susan Hardman-Zimmerman | 289 Main St | Poultney, VT 05764 | | | shardman-zimmerman@susumc.org | Email<br>First Class Mail |
| Voting Party | Wellsboro Umc (07430) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Wellsburg Elks Lodge 1553 | Ohio River Valley Council 619 | P.O. Box 27 | Wellsburg, WV 26070-0027 | | | | First Class Mail |
| Voting Party | Wellsburg United Methodist Church | Attn: William Watson | 800 Main St | Wellsburg, WV 26070 | | | wewalaw@aol.com | Email<br>First Class Mail |
| Chartered Organization | Wellspring Anglican Church | Greater Yosemite Council 059 | 1548 Cummins Dr | Modesto, CA 95358-6412 | | | | First Class Mail |
| Chartered Organization | Wellspring Ministries | Ozark Trails Council 306 | 2469 N Honeysuckle Way | Springfield, MO 65802-9697 | | | | First Class Mail |
| Voting Party | Wellspring United Methodist Church, Inc - Georgetown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Wellspring Utd Methodist Church | Capitol Area Council 564 | 6200 Williams Dr | Georgetown, TX 78633-2015 | | | | First Class Mail |
| Chartered Organization | Wellstar Spalding Regional Hospital | Flint River Council 095 | 601 S 8th St | Griffin, GA 30224-4213 | | | | First Class Mail |
| Chartered Organization | Wellston Brethren Kaleva School Parents | President Gerald R Ford 781 | 4400 Highbridge Rd | Brethren, MI 49619-5102 | | | | First Class Mail |
| Voting Party | Wellston Hope United Methodist Church | 3248 Lesmil Rd | Wellston, OH 45692 | | | | garyst2@frontier.com | Email<br>First Class Mail |
| Chartered Organization | Wellsville Fire Dept | Heart of America Council 307 | 730 Main St | Wellsville, KS 66092-8725 | | | | First Class Mail |
| Voting Party | Wellsville First United Methodist Church | Attn: Truett Sweeting | 79 Madison St | Wellsville, NY 14895 | | | truswe@eznet.net | Email<br>First Class Mail |
| Chartered Organization | Wellsville Volunteer Fire Co | New Birth of Freedom 544 | 95 Community St | Wellsville, PA 17365-9639 | | | | First Class Mail |
| Chartered Organization | Welsh Congregational Church | Minsi Trails Council 502 | 1 S Hazle St | Hazle Township, PA 18201 | | | | First Class Mail |
| Chartered Organization | Wendell 1St Ward - Wendell Stake | Snake River Council 111 | 605 N Idaho St | Wendell, ID 83355 | | | | First Class Mail |
| Chartered Organization | Wendell 2Nd Ward - Wendell Stake | Snake River Council 111 | 65 N Idaho St | Wendell, ID 83355 | | | | First Class Mail |
| Chartered Organization | Wendell Stake - Fairfield Ward | Snake River Council 111 | 400 Alturas Ave W | Fairfield, ID 83327 | | | | First Class Mail |
| Voting Party | Wendell United Methodist Church | P O Box 1925 | Wendell, NC 27591 | | | | pastor@wendellumc.org | Email<br>First Class Mail |
| Voting Party | Wendell United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Wenona Rotary Club | W D Boyce 138 | 207 Sunset View St | Wenona, IL 61377-8900 | | | | First Class Mail |
| Chartered Organization | Wenona Rotary Club | W D Boyce 138 | 5 Cir Dr | Wenona, IL 61377-9505 | | | | First Class Mail |
| Chartered Organization | Wenonah Methodist Church | Garden State Council 690 | 105 E Willow St | Wenonah, NJ 08090-1946 | | | | First Class Mail |
| Chartered Organization | Wente Southern Annex Group | San Francisco Bay Area Council 028 | 1001 Davis St | San Leandro, CA 94577-1514 | | | | First Class Mail |
| Chartered Organization | Wentzville Christian Church | Greater St Louis Area Council 312 | 1507 Hwy Z | Wentzville, MO 63385-4536 | | | | First Class Mail |
| Chartered Organization | Wentzville Police Explorers | Greater St Louis Area Council 312 | 1019 Schroeder Creek Blvd | Wentzville, MO 63385-3531 | | | | First Class Mail |
| Voting Party | Wentzville United Methodist Church | Attn: Rev Mark Dumas | 725 Wall St | Wentzcille, MO 63385 | | | markdumas@wentzville-umc.net | Email<br>First Class Mail |
| Chartered Organization | Wes Family Resource Ctr | Lincoln Heritage Council 205 | 4008 State Route 85 E | Centertown, KY 42328-9651 | | | | First Class Mail |
| Chartered Organization | Wesconnett Utd Methodist Church | North Florida Council 087 | 5630 Wesconnett Blvd | Jacksonville, FL 32244-1950 | | | | First Class Mail |
| Chartered Organization | Wes-Del Elementary Pto | Crossroads of America 160 | 500 E Jackson St | Gaston, IN 47342-8981 | | | | First Class Mail |
| Chartered Organization | Weslaco 2 Lds Church | Rio Grande Council 775 | 701 Palacios Dr | Edinburg, TX 78539-7813 | | | | First Class Mail |
| Chartered Organization | Weslaco 2 Lds Church | Rio Grande Council 775 | 210 Southgate Blvd | Weslaco, TX 78596-7002 | | | | First Class Mail |
| Chartered Organization | Weslaco Border Patrol Station | Rio Grande Council 775 | 1501 E Expressway 83 | Weslaco, TX 78599-5014 | | | | First Class Mail |
| Voting Party | Wesley Chapel Umc | Attn: Joe Riddle | 11025 County Rd 15 | Florence, AL 35633 | | | joe.riddle@umcna.org | Email<br>First Class Mail |
| Voting Party | Wesley Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley Chapel Umc (Marietta) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church | Attn: Reginald Mann, Trustees Chair Wesley Chapel Umc | 9227 River Rd | South Chesterfield, VA 23803 | | | wesleychapelumc.va@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church | Attn: Richard Alstott | 2100 Hwy 150 | Floyds Knobs, IN 47119 | | | secretary@wesleychapel.org | Email<br>First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church (32102473) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church Of Lake City | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church Of Lake City | Attn: Rev Amiri B Hooker | 1814 Citadel St | Florence, SC 29505 | | | abhooker@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Wesley Chapel Utd Methodist Church | Atlanta Area Council 092 | 4495 Sandy Plains Rd | Marietta, GA 30066-2437 | | | | First Class Mail |
| Voting Party | Wesley Coleman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Wesley Community Ctr, Inc Of Houston | Sam Houston Area Council 576 | 1410 Lee St | Houston, TX 77009-8228 | | | | First Class Mail |
| Chartered Organization | Wesley Elementary | Sam Houston Area Council 576 | 800 Dillard St | Houston, TX 77091-2301 | | | | First Class Mail |
| Chartered Organization | Wesley Free Methodist Church | Crossroads of America 160 | 3017 W 8th St | Anderson, IN 46011-1903 | | | | First Class Mail |
| Chartered Organization | Wesley Freedom United Methodist Church | Baltimore Area Council 220 | 961 Johnsville Rd | Sykesville, MD 21784-4903 | | | | First Class Mail |
| Voting Party | Wesley Freedom United Methodist Church | lattn: an Christopher Collier | 961 Johnsville Rd | Sykesville, MD 21784 | | | icollier@wesleyfreedom.org | Email<br>First Class Mail |
| Voting Party | Wesley Freedom United Methodist Church | Attn: Cindy Hinson, Treasurer | 961 Johnsville Rd | Eldersburg, MD 21784 | | | chinson@wesleyfreedom.org | Email<br>First Class Mail |

# Exhibit B

**Service List**

**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Wesley Grace Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley Grove Umc | Attn: Karen | 23612 Woodfield Rd | Gaithersburg, MD 20882-2818 | | | pastorkaren24@msn.com | Email<br>First Class Mail |
| Voting Party | Wesley Grove Umc | Attn: Karen Davis | 23640 Woodfield Rd | Gaithersburg, MD 20882-2818 | | | pastorkaren24@msn.com | Email<br>First Class Mail |
| Voting Party | Wesley Grove Umc | 23640 Woodfield Rd | Gaithersburg, MD 20882 | | | | pastorkaren24@msn.com | Email<br>First Class Mail |
| Voting Party | Wesley Grove United Methodist Church | Attn: Elizabeth A Lemaster | 1320 Dorsey Rd | Hanover, MD 21076-1453 | | | wgumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley Grove United Methodist Church | Attn: J Richard Monarch | 23640 Woodfield Rd | Gaithersburg, MD 20882-2818 | | | WesleyGrove208@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Wesley House Community Ctr | Great Smoky Mountain Council 557 | 1719 Reynolds St | Knoxville, TN 37921-4761 | | | | First Class Mail |
| Voting Party | Wesley J Smith | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Wesley Mechanicsburg (178506) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley Memorial | 825 Wesley Dr | Statesville, NC 28677 | | | | | First Class Mail |
| Voting Party | Wesley Memorial | 6100 Memorial Hgwy | Tampa, FL 33615 | | | | | First Class Mail |
| Voting Party | Wesley Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley Memorial Umc | Attn: Duane R Partin | 1401 S College Rd | Wilmington, NC 28403-5198 | | | drpartin1@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley Memorial Umc | 824 Startling Wy | Martinsville, VA 24112 | | | | | First Class Mail |
| Voting Party | Wesley Memorial United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley Memorial United Methodist | 4141 Deleon St | Ft Myers, FL 33901 | | | | | First Class Mail |
| Chartered Organization | Wesley Memorial United Methodist Church | Piedmont Council 420 | 825 Wesley Dr | Statesville, NC 28677-3354 | | | | First Class Mail |
| Chartered Organization | Wesley Memorial United Methodist Church | Cape Fear Council 425 | 1401 S College Rd | Wilmington, NC 28403-5198 | | | | First Class Mail |
| Voting Party | Wesley Memorial United Methodist Church | Wesley Memorial Umc | 1211 Westmead St | Decatur, AL 35601 | | | wesleyumc@wesleywired.org | Email<br>First Class Mail |
| Voting Party | Wesley Memorial United Methodist Church | Attn: Ramon D Torres III | 3405 Peerless Rd Nw | Cleveland, TN 37312 | | | ramon@wesleymemorialchurch.com | Email<br>First Class Mail |
| Voting Party | Wesley Memorial United Methodist Church | 6314 E Brainerd Rd | Chattanooga, TN 37421 | | | | eebemt@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Wesley Memorial Utd Methodist Church | Greater Alabama Council 001 | 1211 Westmead St Sw | Decatur, AL 35601-5427 | | | | First Class Mail |
| Chartered Organization | Wesley Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | Rr 1 | Etowah, TN 37331 | | | | First Class Mail |
| Chartered Organization | Wesley Memorial Utd Methodist Church | Old N State Council 070 | 1225 Chestnut Dr | High Point, NC 27262-4666 | | | | First Class Mail |
| Chartered Organization | Wesley Memorial Utd Methodist Church | Tidewater Council 596 | 288 E Little Creek Rd | Norfolk, VA 23505-2520 | | | | First Class Mail |
| Chartered Organization | Wesley Memorial Utd Methodist Church | Greater Tampa Bay Area 089 | 6100 Memorial Hwy | Tampa, FL 33615-4534 | | | | First Class Mail |
| Chartered Organization | Wesley Methodist Church | Daniel Webster Council, Bsa 330 | 79 Clinton St | Concord, NH 03301-2300 | | | | First Class Mail |
| Chartered Organization | Wesley Methodist Church | Greater St Louis Area Council 312 | 3551 US Hwy 61 | Festus, MO 63028-4233 | | | | First Class Mail |
| Chartered Organization | Wesley Methodist Church | Voyageurs Area 286 | 303 E 32nd St | Hibbing, MN 55746 | | | | First Class Mail |
| Chartered Organization | Wesley Methodist Church | Last Frontier Council 480 | 322 E Independence St | Shawnee, OK 74804 | | | | First Class Mail |
| Voting Party | Wesley Morgan | 1028 Red Oak Dr | Plainfield, IN 46168 | | | | wmorgan@indy.rr.com | Email<br>First Class Mail |
| Voting Party | Wesley St Pete | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley Umc | Attn: William Frederick Bouse | 4201 N Texas Ave | Bryan, TX 77807 | | | wesleyumcbryan@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley Umc | Attn: Virginia A Doran | P.O. Box 386 | Wareham, MA 02571 | | | pweselyumcwareham@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley Umc | 2075 Meadowlane Ave | W Melbourne, FL 32904 | | | | | First Class Mail |
| Voting Party | Wesley Umc - Fresno | Attn: Kimberli Parenteau - Treasurer | 1343 E Barstow Ave | Fresno, CA 93710 | | | office@wesleyfresno.org | Email<br>First Class Mail |
| Voting Party | Wesley Umc (03570) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley Umc (03570) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley Umc Franklin Sq | Wesley Umc | 619 Fenworth Blvd | Franklin Square, NY 11010-3535 | | | wesleyfsumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Wesley Umc Of Hadley | Richard Blatchly | 327 Shutesbury Rd | Amherst, MA 01002 | | | blatchara@comcast.net | Email<br>First Class Mail |
| Voting Party | Wesley Umc Of Sacramento | Attn: Marvel Ralls | 5010 15th Ave | Sacramento, CA 95820 | | | mralls@frontier.net | Email<br>First Class Mail |
| Voting Party | Wesley Umc S Plainfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist (4540) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Wesley United Methodist Church | Oregon Trail Council 697 | 1385 Oakway Rd | Eugene, OR 97401-5416 | | | | First Class Mail |
| Chartered Organization | Wesley United Methodist Church | Theodore Roosevelt Council 386 | 619 Fenworth Blvd | Franklin Square, NY 11010-3535 | | | | First Class Mail |
| Chartered Organization | Wesley United Methodist Church | Quivira Council, Bsa 198 | 500 Leawood Dr | Parsons, KS 67357-3433 | | | | First Class Mail |
| Chartered Organization | Wesley United Methodist Church | Silicon Valley Monterey Bay 055 | 566 N 5th St | San Jose, CA 95112-3232 | | | | First Class Mail |
| Chartered Organization | Wesley United Methodist Church | Coastal Georgia Council 099 | 6520 Frederica Rd | St Simons Island, GA 31522-9746 | | | | First Class Mail |
| Chartered Organization | Wesley United Methodist Church | Grand Columbia Council 614 | 14 N 48th Ave | Yakima, WA 98908-3132 | | | | First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Zeke Allen | 2200 Phoenix | Fort Smith, AR 72901 | | | zeke.allen@arumc.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Manuel Loaeza | 1700 E 6th St | Sioux Falls, SD 57103 | | | wumc1700@outlook.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Larry Bunnell | 113 E 9th St | Trenton, MO 64683 | | | wesleyumchurch@outlook.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Debra W Gard | 511 Airline Rd | Columbus, MS 39702 | | | wesleyhelpdesk@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Treasurer, Wesley Umc | 1406 E Austin Ave | Harlingen, TX 78550 | | | wesleychurchsecretary@hotmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Linda S Yost | 3239 Carrollton Rd | Hampstead, MD 21074-1912 | | | wesley@wesleychurch-hampstead.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Teena Woodworth | 2310 E Oak St | Conway, AR 72032 | | | twoody888@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Reverend Sylvester E Chase | 1164 San Bernard St | Austin, TX 78702 | | | thedeskofwesley@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Rev Thomas Corum | 2206 4th St | Charleston, IL 61920-3903 | | | tcorum@charlestonwesley.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Tracy Lichliter | 3409 Ajax Rd | St Joseph, MO 64503 | | | stjoewesley@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | 3810 Major Dr | Beaumont, TX 77713 | | | | rivey@wesleyumc.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Henrietta D Airllo | 55 N Main St | P.O. Box 286 | E Windsor, CT 06088 | | revricki2@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Lynn Maggie Blair Trygstad | 21 E Franklin Ave | Naperville, IL 60540 | | | pastrtedd@ymail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Rev Heather Kattan | 8 Fairbanks Way | Framingham, MA 01701 | | | pastorfumcl@verizon.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Heather Anne Kattan | 80 Beacon St | Framingham, MA 01701 | | | pastorfumcl@verizon.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Craig Michael Luttrell | 1405 S Pennsylvania Ave | Mason City, IA 50401 | | | pastorcraig@mcwesley.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Gary E Robinson Chain of Trustees | 114 Main St | Worcester, MA 01608 | | | office@westworc.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Thomas Augustine, Treasurer & Larry Joseph Frank, Ttee Chair | 85 Stanford Ave | Pueblo, CO 81005 | | | office@wesleyumcpueblo.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Nancy Mix | 4600 60th St | Kenosha, WI 53144 | | | nmix@kenoshawesley.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Mark A Larsen | 215 4th St W | P.O. Box 174 | Edgeley, ND 58433 | | markalarsen@yahoo.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Becky Mcmahen | 300 N Cumberland Ave | Russellville, AR 72801-2510 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Jeff Slemp | 922 West Republic Rd | Springfield, MO 65807 | | | jslemp@wesleymethodist.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Sandralee Hitchcock | 34 Pleasant St | E Windsor, CT 06088 | | | jeeplady43@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | 8 North St | Salem, MA 01970 | | | | info@salemwesley.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Gerald Willis Krueger | 761 Florida Ave | Oshkosh, WI 54902-6549 | | | gwkrueger@new.rr.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Virginia A Doran | 485 Main St | Wareham, MA 02571 | | | ginnyd@bu.edu | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Rev Jeff Lathrop | 1600 4th Ave N | Grand Forks, ND 58203 | | | gfwesley@midconetwork.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Willie Edward Everett | 107 Trailblazer Dr | Bastrop, TX 78602 | | | everettwill@me.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St. Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Daniel Genan | 55 Woodland St | Lincoln, RI 02865 | | | dangenannt@comcast.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Rev David Mckinney (Pastor) | 1000 Day Hollow Rd | Endicott, NY 13760 | | | circuitrider557@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Chairof Trustees, Wesley United Methodist Church | P.O. Box 864 | Greenville, TX 75402 | | | admin@wesleyumcgreenville.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | 209 S State St | Dover, DE 19901 | | | | | First Class Mail |
| Voting Party | Wesley United Methodist Church | 1385 Oakway Rd | Eugene, OR 97401 | | | | | First Class Mail |
| Voting Party | Wesley United Methodist Church | 500 Leawood Dr | Parsons, KS 67357 | | | | | First Class Mail |
| Voting Party | Wesley United Methodist Church | 14 N 48th Ave | Yakima, WA 98908 | | | | | First Class Mail |
| Voting Party | Wesley United Methodist Church - Elkton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church - Marco Island | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (177466) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (177466) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (178461) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (4200) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (89400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (89400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (99944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (99944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (Sikeston, Mo) | Attn: Larry Gregory | 600 Pine St | P.O. Box 472 | Sikeston, MO 63801 | | churchoffice@wesleyumcsikeston.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church 825 N Belair Rd Evans, Ga 3 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church At Frederica | 6520 Frederica Rd | St Simons Island, GA 31522 | | | | churchoffice@wesleyssi.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Bakersfield | Attn: Nicolas Strobel, Chair of Trustees | 1314 Oswell St | Bakersfield, CA 93306 | | | Lnstrobel@earthlink.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Brla | Attn: Melvin Mitchell Sr Administrative Council Wumc | 544 Government St | Baton Rouge, LA 70802-6115 | | | mitch.mitchell999@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Bloomington, Inc | 502 E Front | Bloomington, IL 61701 | | | | depewlaw@aol.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Culver | Attn: Thomas Harzula Jr | 511 School St | Culver, IN 46511 | | | tom.harzula@inumc.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of El Reno | Attn: Treasurer | 101 S Barker Ave | El Reno, OK 73036 | | | administration@wesleyelreno.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Hartsville, Inc | Attn: Rev Robert A Adams | 145 E College Ave | Hartsville, SC 29550 | | | raadams@umcsc.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Hibbing | Attn: Andrew Petter | 303 E 23rd St | Hibbing, MN 55746-1916 | | | office@unitedmethodisthibbing.org | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Wesley United Methodist Church Of Johns Island | Attn: Vernell Brown | 2718 River Rd | Johns Island, SC 29455 | | | vernell310@att.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Johns Island | Attn: Vernell Brown | 2907 Cane Slash Rd | Johns Island, SC 29457 | | | vernell310@att.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Medford | Attn: Shinhyung Ahn | 100 Winthrop St | Medford, MA 02155 | | | bostonwesley@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Muscatine | Attn: Pastor, Wesley Umc | 400 Iowa Av | Muscatine, IA 52761 | | | brian@wesleyonline.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of San Jose | Attn: Dale I Sasaki, Treasurer | 566 N 5th St | San Jose, CA 95112 | | | office@wesleysj.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church of Shawnee Oklahoma | Attn: Trustee of Wesley UMC | 302 E. Independence | Shawnee, OK 74804 | | | wesleychurchoffice@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Oklahoma City | Attn: Robert Sheets | 3100 Rosewood Ln | Oklahoma City, OK 73120 | | | rnsheets@philipsmurrah.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Oklahoma City | c/o Philips Murrah Pc | Attn: Robert Noel Sheets | 101 Robinson Ave, 13th Fl | Oklahoma City, OK 73102 | | | First Class Mail |
| Voting Party | Wesley United Methodist Church Springfield | Attn: Silesia Mckenzie | 741 State St | Springfield, MA 01109 | | | silesia52@aol.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Springfield | Attn: Ishelli Whyte | 741 State St | Springfield, MA 01109 | | | ishelli@msn.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Waterbury | Attn: Treasurer | P.O. Box 214 | 56 S Main St | Waterbury, VT 05676 | | wtbskip@comcast.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church, Concord Nh | Attn: Treasurer | 79 Clinton St | Concord, NH 03301-2300 | | | concordwumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church, Hadley Ma | Attn: Trustees, Wesley Umc | 98 N Maple St | Hadley, MA 01035 | | | blatchara@comcast.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church, Inc | Attn: W E Yeager | 5405 E Commons Dr | Mooresville, IN 46158 | | | weyeager@att.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church, Jefferson City, Missouri | Attn: Thomas Vansant | 2727 Wesley Dr | Jefferson City, MO 65109 | | | | First Class Mail |
| Voting Party | Wesley United Methodist Church, Macomb | Attn: Rev Dr Scott Grulke | 1212 W Calhoun St | Macomb, IL 61455 | | | pastorscott@macombwesleyumc.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church, Sulphur Springs, Tx | Attn: Chairman of Board of Trustees | 614 Texas St | Sulphur Springs, TX 75482 | | | hsfoster52@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Wesley United Methodist Men | Three Fires Council 127 | 14 N May St | Aurora, IL 60506-3867 | | | | First Class Mail |
| Chartered Organization | Wesley United Methodist Men | Three Fires Council 127 | 21 E Franklin Ave | Naperville, IL 60540-4625 | | | | First Class Mail |
| Chartered Organization | Wesley United Methodist Men | Westark Area Council 016 | 300 N Cumberland Ave | Russellville, AR 72801-2510 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Ch In Nescopeck | Columbia-Montour 504 | 401 Broad St | Nescopeck, PA 18635-1323 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Ch Methodist Men | Mountaineer Area 615 | 107 W High St | Kingwood, WV 26537-1412 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | W D Boyce 138 | 502 E Front St | Bloomington, IL 61701-5312 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Columbia-Montour 504 | 130 W 3rd St | Bloomsburg, PA 17815-1709 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Heart of Virginia Council 602 | 3701 Conduit Rd | Colonial Heights, VA 23834-2631 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Georgia-Carolina 093 | 825 N Belair Rd | Evans, GA 30809-4253 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Westark Area Council 016 | 2200 Phoenix Ave | Fort Smith, AR 72901-8029 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Southwest Florida Council 088 | 350 S Barfield Dr | Marco Island, FL 34145-5108 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Central Florida Council 083 | 2075 Meadowlane Ave | Melbourne, FL 32904-4951 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Illowa Council 133 | 400 Iowa Ave | Muscatine, IA 52761-3820 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Pine Burr Area Council 304 | 8900 Old Spanish Trl | Ocean Springs, MS 39564-9781 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Last Frontier Council 480 | 302 E Independence St | Shawnee, OK 74804-3833 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Patriots Path Council 358 | 1500 Plainfield Ave | South Plainfield, NJ 07080-3002 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Ozark Trails Council 306 | 922 W Republic Rd | Springfield, MO 65807-5821 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Pennsylvania Dutch Council 524 | 40 W Main St | Strasburg, PA 17579-1517 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Pony Express Council 311 | 9th & Washington | Trenton, MO 64683 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | National Capital Area Council 082 | 711 Spring St Se | Vienna, VA 22180-7502 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Laurel Highlands Council 527 | 1229 Prescott St | White Oak, PA 15131-1533 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Church | Gamehaven 299 | 114 W Broadway St | Winona, MN 55987-3551 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Men | National Capital Area Council 082 | 8412 Richmond Ave | Alexandria, VA 22309-2328 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Mens Club | Central Georgia Council 096 | 4256 Hartley Bridge Rd | Macon, GA 31216-5640 | | | | First Class Mail |
| Chartered Organization | Wesley Utd Methodist Mens Club | Winnebago Council, Bsa 173 | 14th & S Penn Ave | Mason City, IA 50401 | | | | First Class Mail |
| Chartered Organization | Wesley Way Utd Methodist Church | Flint River Council 095 | 150 John Wesley Way | Mcdonough, GA 30252-2983 | | | | First Class Mail |
| Chartered Organization | Wesley/Golden Gate Youth Services | Grand Canyon Council 010 | 1625 N 39th Ave | Phoenix, AZ 85009-2149 | | | | First Class Mail |
| Chartered Organization | Wesleyan Academy | Puerto Rico Council 661 | P.O. Box 1489 | Guaynabo, PR 00970-1489 | | | | First Class Mail |
| Voting Party | Wesleyan Chapel United Methodist Church (Wilmington Nc) | Attn: Sandra Stephenson | 10255 US Hwy 17 N | Wilmington, NC 28411 | | | churchoffice@wesleyanchapel.org | Email<br>First Class Mail |
| Chartered Organization | Wesleyan Chapel Utd Methodist Church | Cape Fear Council 425 | 10255 US Hwy 17 | Wilmington, NC 28411-6855 | | | | First Class Mail |
| Chartered Organization | Wesleyan School, Inc | Atlanta Area Council 092 | 5405 Spalding Dr | Peachtree Corners, GA 30092-2614 | | | | First Class Mail |
| Chartered Organization | Wessagusset Yacht Club | Mayflower Council 251 | P.O. Box 74 | N Weymouth, MA 02191-0001 | | | | First Class Mail |
| Voting Party | West Addison United Methodist Church | Michael Kennith Doran | 10 Church St, Route & Jersey St | West Addison, VT 05491 | | | mkdovan9@gmail.com | Email<br>First Class Mail |
| Voting Party | West Addison United Methodist Church | Attn: Michael Doran | 3 Country Commons, Ste 3A | Hopkins Rd | Vergennes, VT 05491 | | mkdoran9@gmail.com | Email<br>First Class Mail |
| Chartered Organization | West Albany Fire District | Twin Rivers Council 364 | 113 Sand Creek Rd | Albany, NY 12205-1870 | | | | First Class Mail |
| Chartered Organization | West Alexandria Lion Club | Miami Valley Council, Bsa 444 | 16 W Main St | West Alexandria, OH 45381 | | | | First Class Mail |
| Chartered Organization | West Allegheny School District | Laurel Highlands Council 527 | 101 Bruno Lane | Imperial, PA 15126 | | | | First Class Mail |
| Chartered Organization | West Allis Rotary Club | Three Harbors Council 636 | 1323 S 65th St | Milwaukee, WI 53214-3251 | | | | First Class Mail |
| Chartered Organization | West Angeles Church Of God In Christ | Greater Los Angeles Area 033 | 3010 Crenshaw Blvd | Los Angeles, CA 90016-4263 | | | | First Class Mail |
| Chartered Organization | West Asheboro Baptist Church | Old N State Council 070 | 831 Uwharrie St | Asheboro, NC 27203-7660 | | | | First Class Mail |
| Chartered Organization | West Ashley High School Njrotc | Coastal Carolina Council 550 | 4060 Wildcat Blvd | Charleston, SC 29414-5851 | | | | First Class Mail |
| Chartered Organization | West Avon Congregational Church | Connecticut Rivers Council, Bsa 066 | 280 Country Club Rd | Avon, CT 06001-2508 | | | | First Class Mail |
| Chartered Organization | West Babylon Lions Club | Suffolk County Council Inc 404 | 399 Little East Neck Rd | West Babylon, NY 11704-6518 | | | | First Class Mail |
| Voting Party | West Baldwin United Methodist Church | Attn: Patricia T Sunderland | 92 Depot Rd | West Baldwin, ME 04091 | | | sunderla4276@roadrunner.com | Email<br>First Class Mail |
| Chartered Organization | West Barre Utd Methodist Church | Iroquois Trail Council 376 | 5377 Eagle Harbor Rd | Albion, NY 14411-9407 | | | | First Class Mail |
| Voting Party | West Belmar United Methodist Church 1000 17Th Ave Wall Town | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | West Bemis Middle School | West Tennessee Area Council 559 | 324 2nd St | Jackson, TN 38301-7488 | | | | First Class Mail |
| Chartered Organization | West Bend Medical | Bay-Lakes Council 635 | 551 S Silverbrook Dr | West Bend, WI 53095-3868 | | | | First Class Mail |
| Chartered Organization | West Bend Police Dept | Bay-Lakes Council 635 | 350 Vine St | West Bend, WI 53095-4607 | | | | First Class Mail |
| Chartered Organization | West Bloomfield United Methodist Church | Great Lakes Fsc 272 | 4100 Walnut Lake Rd | West Bloomfield, MI 48323-2771 | | | | First Class Mail |
| Chartered Organization | West Bloomfield Volunteer Fire Dept | Seneca Waterways 397 | P.O. Box 24 | West Bloomfield, NY 14585-0024 | | | | First Class Mail |
| Voting Party | West Branch Charge (181322) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Branch Charge (181958) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Branch Charge (189180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Branch Charge (189203) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Branch Charge (189203) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | West Branch Lions Club | Hawkeye Area Council 172 | 239 290th St | West Branch, IA 52358-8571 | | | | First Class Mail |
| Voting Party | West Branch United Methodist Church (60311) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | West Bristol Pto | Connecticut Rivers Council, Bsa 066 | 500 Clark Ave | Bristol, CT 06010-9601 | | | | First Class Mail |
| Chartered Organization | West Broad Street Ymca | Coastal Georgia Council 099 | 1110 May St | Savannah, GA 31415-5470 | | | | First Class Mail |
| Chartered Organization | West Broward Masonic Lodge No 253 | South Florida Council 084 | 927 NW 178th Ave | Pembroke Pines, FL 33029-3109 | | | | First Class Mail |
| Voting Party | West Burke United Methodist Church | Attn: Pastor | P.O. Box 543 | Lyndonville, VT 05851 | | | | First Class Mail |
| Voting Party | West Burlington United Methodist Church | Attn: Pastor Or Treasurer & Rev Elizabeth A Bell | 300-308 Broadway | West Burlington, IA 52655 | | | wbumc@q.com | Email<br>First Class Mail |
| Chartered Organization | West Burlington Utd Methodist Church | Mississippi Valley Council 141 141 | 308 Broadway St | West Burlington, IA 52655-1201 | | | | First Class Mail |
| Chartered Organization | West Caldwell Njrotc | Piedmont Council 420 | 300 W Caldwell Dr | Lenoir, NC 28645-9672 | | | | First Class Mail |
| Chartered Organization | West Cape May Fire Co | Garden State Council 690 | 732 Broadway | Cape May, NJ 08204-1214 | | | | First Class Mail |
| Chartered Organization | West Carrollton Police Explorers | Miami Valley Council, Bsa 444 | 300 E Central Ave | West Carrollton, OH 45449-1806 | | | | First Class Mail |
| Chartered Organization | West Charleston Church | Miami Valley Council, Bsa 444 | 4817 S State Route 202 | Tipp City, OH 45371-9701 | | | | First Class Mail |
| Chartered Organization | West Charleston Church Of The Brethren | Miami Valley Council, Bsa 444 | 4817 S State Route 202 | Tipp City, OH 45371-9701 | | | | First Class Mail |
| Chartered Organization | West Charlotte High School | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216-4303 | | | | First Class Mail |
| Chartered Organization | West Charlotte High School Group A | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216-4303 | | | | First Class Mail |
| Chartered Organization | West Charlotte High School Group B | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216-4303 | | | | First Class Mail |
| Chartered Organization | West Charlotte High School Group C | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216-4303 | | | | First Class Mail |
| Voting Party | West Chelmsford United Methodist Church | Attn: Rev Angus Mack Hagins | 242 Main St | N Chelmsford, MA 01863-2106 | | | office@wcumc.us | Email<br>First Class Mail |
| Chartered Organization | West Chester Methodist Church | Chester County Council 539 | 129 S High St | West Chester, PA 19382-3226 | | | | First Class Mail |
| Chartered Organization | West Chester Nazarene | Dan Beard Council, Bsa 438 | 7951 Tylersville Rd | West Chester, OH 45069-2508 | | | | First Class Mail |
| Chartered Organization | West Chester Police | Dan Beard Council, Bsa 438 | 9577 Beckett Rd | West Chester, OH 45069-5049 | | | | First Class Mail |
| Chartered Organization | West Chester Society Of Friends | Chester County Council 539 | 415 N High E Marshall St | West Chester, PA 19380 | | | | First Class Mail |
| Chartered Organization | West Chestnut Baptist Church | Lincoln Heritage Council 205 | 1725 W Chestnut St | Louisville, KY 40203-1609 | | | | First Class Mail |
| Voting Party | West Chicago First | 643 E Washington St | West Chicago, IL 60186 | | | | pastoravani@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | West Chicago Police Dept | Three Fires Council 127 | 325 Spencer St | West Chicago, IL 60185-3154 | | | | First Class Mail |
| Chartered Organization | West Citrus Elks Lodge 2693 | Greater Tampa Bay Area 089 | P.O. Box 3719 | Homosassa Springs, FL 34447-3719 | | | | First Class Mail |
| Chartered Organization | West Columbia 1St Ward | Indian Waters Council 553 | 1330 Whippoorwill Dr | West Columbia, SC 29169-4754 | | | | First Class Mail |
| Chartered Organization | West Congregational Church | The Spirit of Adventure 227 | 767 Broadway | Haverhill, MA 01832-1209 | | | | First Class Mail |
| Voting Party | West Congregational Church, Inc Ucc | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Chartered Organization | West Corpus Christi Rotary | South Texas Council 577 | P.O. Box 4613 | Corpus Christi, TX 78469-4613 | | | | First Class Mail |
| Chartered Organization | West County Middle School | Greater St Louis Area Council 312 | 1124 Main St | Leadwood, MO 63653-1214 | | | | First Class Mail |
| Chartered Organization | West Covina Fire Explorers | Greater Los Angeles Area 033 | 1435 W Puente Ave | West Covina, CA 91790-1224 | | | | First Class Mail |
| Chartered Organization | West Covina Police Dept | Greater Los Angeles Area 033 | 1444 W Garvey Ave S | West Covina, CA 91790-2716 | | | | First Class Mail |
| Voting Party | West Covina United Methodist Church | Attn: Pastor James E Brooking | 718 S Azusa Ave | West Covina, CA 91791 | | | wcumcoffice1@verizon.net | Email<br>First Class Mail |
| Voting Party | West Cumberland United Methodist Church | Attn: Rev Charles Hale | 33 Old Thompson Rd | Buxton, ME 04093 | | | hacharl333@aol.com | Email<br>First Class Mail |
| Chartered Organization | West Dallas Community Church | Circle Ten Council 571 | 2215 Canada Dr | Dallas, TX 75212-1614 | | | | First Class Mail |
| Chartered Organization | West De Pere Pto | Bay-Lakes Council 635 | 1155 Westwood Dr | De Pere, WI 54115-1014 | | | | First Class Mail |
| Chartered Organization | West Deptford Lions Club | Garden State Council 690 | P.O. Box 273 | Thorofare, NJ 08086-0273 | | | | First Class Mail |
| Voting Party | West Des Moines United Methodist Church | 720 Grand Ave | West Des Moines, IA 50265 | | | | rolson@wdmumc.org | Email<br>First Class Mail |
| Chartered Organization | West Dover Congregational Church Ucc | Green Mountain 592 | P.O. Box 710 | West Dover, VT 05356-0710 | | | | First Class Mail |
| Chartered Organization | West Dover Pto | Jersey Shore Council 341 | 50 Blue Jay Dr | Toms River, NJ 08755-8004 | | | | First Class Mail |
| Voting Party | West Dundee First | 318 W Main St | West Dundee, IL 60118 | | | | wwitt@barringtonumc.com | Email<br>First Class Mail |
| Chartered Organization | West Earl Lions Club | Attn: Abram Shrom | 410 Rose Hill Rd | Ephrata, PA 17522-9597 | | | | First Class Mail |
| Chartered Organization | West Edgecombe Ruritan Club | East Carolina Council 426 | P.O. Box 216 | Rocky Mount, NC 27802 | | | | First Class Mail |
| Chartered Organization | West Elementary After School Program | Middle Tennessee Council 560 | 400 Clark Blvd | Mc Minnville, TN 37110-2008 | | | | First Class Mail |
| Chartered Organization | West Elementary Pto | Simon Kenton Council 441 | 41 Central Ave | Athens, OH 45701-1502 | | | | First Class Mail |
| Chartered Organization | West Elementary Pto | Middle Tennessee Council 560 | 9315 Lebanon Rd | Mt Juliet, TN 37122-5534 | | | | First Class Mail |
| Chartered Organization | West Elementary Pto | President Gerald R Ford 781 | 1840 38th St Sw | Wyoming, MI 49519-3768 | | | | First Class Mail |
| Chartered Organization | West Emory Presbyterian Church | Great Smoky Mountain Council 557 | 1035 Emory Church Rd | Knoxville, TN 37922-5206 | | | | First Class Mail |
| Chartered Organization | West End Academy Pta | Greater Alabama Council 001 | 1840 Pearson Ave Sw | Birmingham, AL 35211-2417 | | | | First Class Mail |
| Chartered Organization | West End Baptist Church | Heart of Virginia Council 602 | 6506 Boydton Plank Rd | North Dinwiddie, VA 23803-6725 | | | | First Class Mail |
| Chartered Organization | West End Collegiate Church | Greater New York Councils, Bsa 640 | 245 W 77th St | New York, NY 10024-6801 | | | | First Class Mail |
| Chartered Organization | West End Methodist Church | Occoneechee 421 | P.O. Box 276 | West End, NC 27376-0276 | | | | First Class Mail |
| Chartered Organization | West End Neighborhood House | Del Mar Va 081 | 710 Lincoln St | Wilmington, DE 19805 | | | | First Class Mail |
| Chartered Organization | West End School Pta | Patriots Path Council 358 | 447 Greenbrook Rd | North Plainfield, NJ 07063-1738 | | | | First Class Mail |
| Voting Party | West End Umc | Attn: Duane A Coppeler | P.O. Box 276 | West End, NC 27376 | | | weumc@earthlink.net | Email<br>First Class Mail |
| Voting Party | West End United Methodist | Attn: Spencer Clemons | 906 Tunstil Rd Sw | Hartselle, AL 35640 | | | k.clemons@charter.net | Email<br>First Class Mail |
| Chartered Organization | West End United Methodist Church | Occoneechee 421 | P.O. Box 276 | West End, NC 27376-0276 | | | | First Class Mail |
| Voting Party | West End United Methodist Church | Attn: Sandra Durbin, Church Financial Officer | 2200 West End Ave | Nashville, TN 37203 | | | davisturner@comcast.net | Email<br>First Class Mail |
| Voting Party | West End United Methodist Church Roanoke | Attn: Ev Werness, Treasurer, West End Umc | 1221 Campbell Ave Sw | Roanoke, VA 24016 | | | benlockhart@vaumc.org | Email<br>First Class Mail |
| Voting Party | West End Unted Methodist | Attn: Spencer Clemons | 410 St Claire St | Hartselle, AL 35640 | | | | First Class Mail |
| Voting Party | West Enosburg United Methodist Church | Attn: Darlene Wright | 1811 Horseshoe Cir | Enosburg Falls, VT 05450 | | | | First Class Mail |
| Chartered Organization | West Essex Youth Assoc | Northern New Jersey Council, Bsa 333 | 24 Cambridge Dr | North Caldwell, NJ 07006-4227 | | | | First Class Mail |
| Voting Party | West Exeter United Methodist Church | Attn: Sharon Rankins-Burd | 1115 N Winfield Rd | West Winfield, NY 13491 | | | pastorsharonrankinsburd@gmail.com | Email<br>First Class Mail |
| Chartered Organization | West Fargo Exchange Club | Northern Lights Council 429 | P.O. Box 522 | West Fargo, ND 58078-0522 | | | | First Class Mail |
| Chartered Organization | West Fargo Police Dept | Northern Lights Council 429 | 800 4th Ave E, Ste 2 | West Fargo, ND 58078-2015 | | | | First Class Mail |
| Voting Party | West Farms Umc 153 Casino Dr Farmingdale, Nj 07727 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Chartered Organization | West Fork Community Church | Westark Area Council 016 | 288 Main St | West Fork, AR 72774-2904 | | | | First Class Mail |
| Voting Party | West Fort Ann Umc | Attn: Hannah Mudge | 58 Greenmount Cem Ln | Whitehall, NY 12887 | | | hannah.marie.mudge@gmail.com | Email<br>First Class Mail |
| Chartered Organization | West Fort Ann Utd Methodist Church | Twin Rivers Council 364 | 1011 Copeland Pond Rd | Fort Ann, NY 12827 | | | | First Class Mail |
| Chartered Organization | West Frankfort Fire Dept | Katahdin Area Council 216 | 240 Swanville Rd | Frankfort, ME 04438-3240 | | | | First Class Mail |
| Chartered Organization | West Freehold Pto | Monmouth Council, Bsa 347 | 100 Castranova Way | West Freehold School | Freehold, NJ 07728 | | | First Class Mail |
| Chartered Organization | West Friendship Volunteer Fire Dept | Baltimore Area Council 220 | 12535 State Route 99/Old Frederick Rd | Sykesville, MD 21784 | | | | First Class Mail |
| Voting Party | West Fulton United Methodist Church | P O Box 41 | West Fulton, NY 12194 | | | | mikeccpinc@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | West Gardiner Rod & Gun Club | Pine Tree Council 218 | Collins Mills Rd | West Gardiner, ME 04345 | | | | First Class Mail |
| Chartered Organization | West Gardiner Rod And Gun Club | Pine Tree Council 218 | 297 Collins Mills Rd | West Gardiner, ME 04345-3414 | | | | First Class Mail |

# Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | West Goshen Lions Club | Chester County Council 539 | 511 Veronica Rd | West Chester, PA 19380-4647 | | | | First Class Mail |
| Chartered Organization | West Greenville Community Ctr | Blue Ridge Council 551 | 8 Rochester St | Greenville, SC 29611-4821 | | | | First Class Mail |
| Chartered Organization | West Grove Presbyterian Church | Chester County Council 539 | 139 W Evergreen St | West Grove, PA 19390-1023 | | | | First Class Mail |
| Voting Party | West Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | West Grove Utd Methodist Church | Chester County Council 539 | 300 N Guernsey Rd | West Grove, PA 19390-9282 | | | | First Class Mail |
| Chartered Organization | West Handley Elementary - Gifw | Longhorn Council 662 | 2749 Putnam St | Fort Worth, TX 76112-6513 | | | | First Class Mail |
| Voting Party | West Hartford United Methodist Church | Attn: Kenneth H Loveland | 1358 New Britain Ave | West Hartford, CT 06110 | | | khloveland@gmail.com | Email<br>First Class Mail |
| Chartered Organization | West Haven Presbyterian Church | East Carolina Council 426 | 1001 W Haven Blvd | Rocky Mount, NC 27803-1921 | | | | First Class Mail |
| Chartered Organization | West Haven Presbyterian Church | East Carolina Council 426 | 1001 W Haven Blvd | Rocky Mount, NC 27803-1921 | | | | First Class Mail |
| Voting Party | West Heights United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | West Heights Utd Methodist Church | Quivira Council, Bsa 198 | 745 N Westlink Ave | Wichita, KS 67212-4404 | | | | First Class Mail |
| Voting Party | West Helena United Methodist Church | Attn: Edward Schieffler | 109 N 6th St | W Helena, AR 72390 | | | eschieffler@gmail.com | Email<br>First Class Mail |
| Chartered Organization | West Helena Utd Methodist Church | Quapaw Area Council 018 | 109 N Sixth | West Helena, AR 72390-2520 | | | | First Class Mail |
| Chartered Organization | West Hempfield Fire & Rescue Co | Pennsylvania Dutch Council 524 | 3519 Marietta Ave | Lancaster, PA 17601-1127 | | | | First Class Mail |
| Chartered Organization | West Hempfield Presbyterian Church | Westmoreland Fayette 512 | 8 W Hempfield Dr | Irwin, PA 15642-4526 | | | | First Class Mail |
| Chartered Organization | West High School Jrotc | Denver Area Council 061 | 951 Elati St | Denver, CO 80204-3939 | | | | First Class Mail |
| Voting Party | West Highlands United Methodist Church - Kennewick | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | West Highlands Utd Methodist Church | Blue Mountain Council 604 | 17 S Union St | Kennewick, WA 99336-2253 | | | | First Class Mail |
| Chartered Organization | West Hills Baptist Church | Great Smoky Mountain Council 557 | 409 N Winston Rd | Knoxville, TN 37909-2140 | | | | First Class Mail |
| Voting Party | West Hills United Methodist Church | P O Box 467 | Huntington Station, NY 11746 | | | | melollett@gmail.com | Email<br>First Class Mail |
| Chartered Organization | West Iredell Jrotc | Piedmont Council 420 | 213 Warrior Dr | Statesville, NC 28625-1615 | | | | First Class Mail |
| Voting Party | West Jefferson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | West Jefferson Utd Methodist Church | Old Hickory Council 427 | 107 W 2nd St | West Jefferson, NC 28694 | | | | First Class Mail |
| Voting Party | West Kennebunk United Methodist Church | Attn: Edward Anthony Bove | 160 Alfred St | P.O. Box 532 | W Kennebunk, ME 04094 | | wkumc@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | West Kingston Fire Dept | Narragansett 546 | P.O. Box 233 | West Kingston, RI 02892-0233 | | | | First Class Mail |
| Voting Party | West Lafayette United Methodist Church | Attn: William Owens | P.O. Box 787 | 413 1/2 Main St | Coshocton, OH 43812 | | bill@owensmanning.com | Email<br>First Class Mail |
| Chartered Organization | West Lafayette Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 120 W Union Ave | West Lafayette, OH 43845-1115 | | | | First Class Mail |
| Chartered Organization | West Laurel Civic Assoc | National Capital Area Council 082 | P.O. Box 387 | Laurel, MD 20725-0387 | | | | First Class Mail |
| Voting Party | West Lawn Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | West Lawn Utd Methodist Church | Hawk Mountain Council 528 | 15 Woodside Ave | West Lawn, PA 19609-1664 | | | | First Class Mail |
| Chartered Organization | West Lebanon Christian Church | Sagamore Council 162 | 201 S Clinton St | West Lebanon, IN 47991 | | | | First Class Mail |
| Chartered Organization | West Liberty Rotary Club | Illowa Council 133 | 205 W 6th St | West Liberty, IA 52776-1248 | | | | First Class Mail |
| Voting Party | West Liberty United Methodist Church | Attn: Robert Stevenson | 20501 W Liberty Rd | White Hall, MD 21161 | | | cemeteryma@aol.com | Email<br>First Class Mail |
| Voting Party | West Liberty United Methodist Church, Inc | Attn: Howard B Elam Jr | 550 Main St | West Liberty, KY 41472 | | | howard.elam@cbwl.cc | Email<br>First Class Mail |
| Chartered Organization | West Liberty Utd Methodist Church | Baltimore Area Council 220 | 20400 W Liberty Rd | White Hall, MD 21161-9024 | | | | First Class Mail |
| Chartered Organization | West Lincoln Elementary - Clc | Cornhusker Council 324 | 630 W Dawes Ave | Lincoln, NE 68521-3958 | | | | First Class Mail |
| Chartered Organization | West Lincoln Hs Jrotc | Piedmont Council 420 | 172 Shoal Rd | Lincolnton, NC 28092-0772 | | | | First Class Mail |
| Chartered Organization | West Lincoln Kiwanis Club | Cornhusker Council 324 | 210 O St | Lincoln, NE 68508-2322 | | | | First Class Mail |
| Chartered Organization | West Linn Lions Club | Cascade Pacific Council 492 | 19363 Willamette Dr 163 | West Linn, OR 97068-2010 | | | | First Class Mail |
| Voting Party | West Lubec United Methodist Church | Attn: John E Goodwin | 411 Shackford St | Eastport, ME 04631 | | | phjegood@aol.com | Email<br>First Class Mail |
| Chartered Organization | West Manheim Pto | New Birth of Freedom 544 | 2000 Baltimore Pike | Hanover, PA 17331-8448 | | | | First Class Mail |
| Chartered Organization | West Manor Youth | Atlanta Area Council 092 | 570 Lynhurst Dr Sw | Atlanta, GA 30311-2204 | | | | First Class Mail |
| Voting Party | West Market Street United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | West Metro District Fire-Rescue | Northern Star Council 250 | 4251 Xylon Ave N | New Hope, MN 55428-4881 | | | | First Class Mail |
| Voting Party | West Middleton Lutheran Church | Attn: Pastor Connie Matye | 3763 Pioneer Rd | Verona, WI 53593 | | | admin@wmlchurch.org | Email<br>First Class Mail |
| Voting Party | West Milan United Methodist Church | Attn: Andrew Mullins | 57 W Village Rd | Milan, NH 03588 | | | | First Class Mail |
| Voting Party | West Milford Presbyterian Church | Attn: Richard Hepp | 13 Alvin Rd | West Milford, NJ 07480 | | | rich.hepp.ee@gmail.com | Email<br>First Class Mail |
| Voting Party | West Milford Presbyterian Church | Attn: Secretary / Finance Chair | 1452 Union Valley Rd | West Milford, NJ 07480-1339 | | | rich.hepp.ee@gmail.com | Email<br>First Class Mail |
| Voting Party | West Milford Presbyterian Church | Attn: Secretary / Finance Chair | 1452 Union Valley Rd | West Milford, NJ 07480-1339 | | | | First Class Mail |
| Voting Party | West Milton Umc (4733) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | West Monroe Community Ctr | Louisiana Purchase Council 213 | 400 S 5th St | West Monroe, LA 71292-3422 | | | | First Class Mail |
| Chartered Organization | West Monroe Vol Fire Dept, Inc | Longhouse Council 373 | County Route 11 | West Monroe, NY 13167 | | | | First Class Mail |
| Chartered Organization | West Mound School Pto | Simon Kenton Council 441 | 2051 W Mound St | Columbus, OH 43223-2018 | | | | First Class Mail |
| Chartered Organization | West Muskingum Es Boosters | Muskingum Valley Council, Bsa 467 | 200 Kimes Rd | Zanesville, OH 43701-8913 | | | | First Class Mail |
| Chartered Organization | West New York Police Dept | Northern New Jersey Council, Bsa 333 | 428 60th St | West New York, NJ 07093-2222 | | | | First Class Mail |
| Voting Party | West Newton Umc | 6843 Mendenhall Rd | Indianapolis, IN 46221 | | | | anne.gatts@inumc.org | Email<br>First Class Mail |
| Chartered Organization | West Newton United Methodist Church | Crossroads of America 160 | 6843 Mendenhall Rd | Indianapolis, IN 46221-9646 | | | | First Class Mail |
| Chartered Organization | West Orange Elks Lodge 1590 | Northern New Jersey Council, Bsa 333 | 424 Main St | West Orange, NJ 07052-5723 | | | | First Class Mail |
| Chartered Organization | West Orthodontics | Greater Yosemite Council 059 | 1500 Mchenry Ave | Modesto, CA 95350-4529 | | | | First Class Mail |
| Chartered Organization | West Oso Concerned Parent Group | South Texas Council 577 | 1102 Villarreal Dr | Corpus Christi, TX 78416-2228 | | | | First Class Mail |
| Chartered Organization | West Ouachita High School | Louisiana Purchase Council 213 | 4061 Caples Rd | West Monroe, LA 71292-8283 | | | | First Class Mail |
| Chartered Organization | West Palm Beach Alumni Kappa League | Gulf Stream Council 085 | P.O. Box 126 | West Palm Beach, FL 33402-0126 | | | | First Class Mail |
| Chartered Organization | West Palm Beach Police Dept | Gulf Stream Council 085 | 600 Banyan Blvd | West Palm Beach, FL 33401-4514 | | | | First Class Mail |
| Chartered Organization | West Parish Church | The Spirit of Adventure 227 | 129 Reservation Rd | Andover, MA 01810-3430 | | | | First Class Mail |
| Voting Party | West Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | West Park Lutheran School | Lake Erie Council 440 | 4260 Rocky River Dr | Cleveland, OH 44135-1948 | | | | First Class Mail |
| Chartered Organization | West Penn Youth Ctr Corp | Hawk Mountain Council 528 | 740 Orchard Rd | New Ringgold, PA 17960 | | | | First Class Mail |
| Chartered Organization | West Peoria Residents Assoc | W D Boyce 138 | 2506 W Rohmann Ave | West Peoria, IL 61604-5031 | | | | First Class Mail |
| Chartered Organization | West Peoria Residents Assoc | W D Boyce 138 | 2305 W Ayres Ave | West Peoria, IL 61604-5410 | | | | First Class Mail |
| Chartered Organization | West Plains Lions Club | Ozark Trails Council 306 | 2220 Lexington St | West Plains, MO 65775-1606 | | | | First Class Mail |
| Chartered Organization | West Plains Optimist Club | Ozark Trails Council 306 | P.O. Box 873 | West Plains, MO 65775-0873 | | | | First Class Mail |
| Chartered Organization | West Plains Optimist Club | Ozark Trails Council 306 | P.O. Box 926 | West Plains, MO 65775-0926 | | | | First Class Mail |
| Voting Party | West Plano Presbyterian Church | 2709 Custer Rd | Plano, TX 75075 | | | | office@westplanopresbyterian.org | Email<br>First Class Mail |
| Chartered Organization | West Point Eagles | Mid-America Council 326 | 465 S Lincoln St | West Point, NE 68788-2207 | | | | First Class Mail |
| Chartered Organization | West Point First Utd Methodist Church | Chattahoochee Council 091 | 306 E 7th St | West Point, GA 31833-1612 | | | | First Class Mail |
| Chartered Organization | West Point Foundation | Cradle of Liberty Council 525 | P.O. Box 168 | West Point, PA 19486-0168 | | | | First Class Mail |
| Chartered Organization | West Point Presbyterian Church | Chattahoochee Council 091 | 1002 5th Ave | West Point, GA 31833-1115 | | | | First Class Mail |
| Voting Party | West Point Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Point United Methodist Church | Attn: Pastor / Treasurer | 6910 Main St | Westpoint, IN 47992 | | | russ.alley@inumc.org | Email<br>First Class Mail |
| Chartered Organization | West Point Utd Methodist Church | Heart of Virginia Council 602 | 1020 Main St | West Point, VA 23181 | | | | First Class Mail |
| Chartered Organization | West Police Dept | Longhorn Council 662 | 110 N Reagan St | West, TX 76691-1463 | | | | First Class Mail |
| Voting Party | West Portland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | West Portland Utd Methodist Church | Cascade Pacific Council 492 | 4729 SW Taylors Ferry Rd | Portland, OR 97219-5262 | | | | First Class Mail |
| Chartered Organization | West Preparatory Academy | Lake Erie Council 440 | 13111 Crossburn Ave | Cleveland, OH 44135-5017 | | | | First Class Mail |
| Chartered Organization | West Redding Volunteer Fire Co 2 | Connecticut Yankee Council Bsa 072 | 306 Umpawaug Rd | Redding, CT 06896-1213 | | | | First Class Mail |
| Chartered Organization | West Richmond Church Of The Brethren | Heart of Virginia Council 602 | 7612 Wanymala Rd | Richmond, VA 23229-4239 | | | | First Class Mail |
| Chartered Organization | West Ridge Church | Atlanta Area Council 092 | 3522 Hiram Acworth Hwy | Dallas, GA 30157-7336 | | | | First Class Mail |
| Chartered Organization | West Ridge Elementary Pto | Denver Area Council 061 | 13102 Monaco St | Thornton, CO 80602-4693 | | | | First Class Mail |
| Chartered Organization | West Ridge Fire Dept | French Creek Council 532 | 3142 W 26th St | Erie, PA 16506-2536 | | | | First Class Mail |
| Chartered Organization | West Ridge Presbyterian Church | Sequoyah Council 713 | P.O. Box 1666 | Mt Carmel, TN 37645-1666 | | | | First Class Mail |
| Chartered Organization | West Ridge U Meth & St Margaret Mary Rcc | Pathway To Adventure 456 | 2324 W Chase Ave | Chicago, IL 60645-1870 | | | | First Class Mail |
| Voting Party | West Ridge United Methodist Church | c/o Granite District NE Annual Conference | Attn: Rev Taesung Kang | 19 Norwich St | Concord, NH 03301 | | grds@neumc.org | Email<br>First Class Mail |
| Voting Party | West Rindge United Methodist Church | Attn: Rev Taesung Kang | 19 Norwich St | Concord, NH 03301 | | | GRDS@neumc.org | Email<br>First Class Mail |
| Chartered Organization | West Ripley Baptist Church | Buckskin 617 | 611 Main St W | Ripley, WV 25271-1107 | | | | First Class Mail |
| Chartered Organization | West River United Methodist Center | Baltimore Area Council 220 | 5100 Chalk Point Rd | Churchton, MD 21028 | | | | First Class Mail |
| Voting Party | West River United Methodist Center | Attn: Christopher Schlieckert | 5100 Chalk Point Rd | West River, MD 20778 | | | director@westrivercenter.org | Email<br>First Class Mail |
| Chartered Organization | West Rockingham Ruritan Club | Stonewall Jackson Council 763 | 6040 Mt Clinton Pike | Rockingham, VA 22802-0150 | | | | First Class Mail |
| Chartered Organization | West Rutland American Legion | Green Mountain 592 | P.O. Box 35 | West Rutland, VT 05777-0035 | | | | First Class Mail |
| Chartered Organization | West Rutland Rotary Club | Green Mountain 592 | 249 Skyline Dr | West Rutland, VT 05777-9813 | | | | First Class Mail |
| Chartered Organization | West Salem Lions Club | Cascade Pacific Council 492 | 5891 Ballymeade St Se | Salem, OR 97306-9016 | | | | First Class Mail |
| Chartered Organization | West Salem Lions Club | Gateway Area 624 | P.O. Box 130 | West Salem, WI 54669-0130 | | | | First Class Mail |
| Voting Party | West Salem United Methodist Church | Attn: Larry Mann | 80 E Buckeye St | W Salem, OH 44287 | | | wsumcaccts@gmail.com | Email<br>First Class Mail |
| Chartered Organization | West School Parent Teachers Assoc | Great Rivers Council 653 | 100 Dix Rd | Jefferson City, MO 65109-0962 | | | | First Class Mail |
| Chartered Organization | West Seattle Lions Club | Chief Seattle Council 609 | P.O. Box 46070 | Seattle, WA 98146-0070 | | | | First Class Mail |
| Chartered Organization | West Seneca American Legion Post 735 | Greater Niagara Frontier Council 380 | 35 Legion Pkwy | West Seneca, NY 14224-2915 | | | | First Class Mail |
| Chartered Organization | West Shore Bureau Of Fire | New Birth of Freedom 544 | 610 Herman Ave | Lemoyne, PA 17043-1860 | | | | First Class Mail |
| Chartered Organization | West Side Baptist Church | Quivira Council, Bsa 198 | 304 S Seneca St | Wichita, KS 67213-5540 | | | | First Class Mail |
| Chartered Organization | West Side Christian Church | Buffalo Trace 156 | 1200 N Red Bank Rd | Evansville, IN 47720-3426 | | | | First Class Mail |
| Voting Party | West Side Christian Church | Attn: Treasurer | 432 SW Lindenwood Ave | Topeka, KS 66606 | | | topekawscctreasurer@gmail.com | Email<br>First Class Mail |
| Chartered Organization | West Side Church Of Richland Wa | Blue Mountain Council 604 | 615 Wright Ave | Richland, WA 99352-3621 | | | | First Class Mail |
| Chartered Organization | West Side Lions Club | Buffalo Trail Council 567 | 4312 Thomason Dr | Midland, TX 79703-6440 | | | | First Class Mail |
| Chartered Organization | West Side Lutheran Church | Sioux Council 733 | 3901 N Oklahoma Ave | Sioux Falls, SD 57107-6907 | | | | First Class Mail |
| Voting Party | West Side Moravian Church | Attn: Anne Linda Hosterman | 402 3rd Ave | Bethlehem, PA 18018 | | | westsidemoravian@gmail.com | Email<br>First Class Mail |
| Chartered Organization | West Side Presbyterian Church | Northern New Jersey Council, Bsa 333 | 6 S Monroe St | Ridgewood, NJ 07450-3722 | | | | First Class Mail |
| Chartered Organization | West Side Presbyterian Church | Chief Seattle Council 609 | 3601 California Ave Sw | Seattle, WA 98116-3701 | | | | First Class Mail |
| Voting Party | West Side Presbyterian Church | Attn: Clerk of Session | West Side Presbyterian Church | 3601 California Ave Sw | Seattle, WA 98116 | | office@wspc.org | Email<br>First Class Mail |
| Voting Party | West Side Presbyterian Church | Attn: James C Cella, President | 6 S Monroe St | Ridgewood, NJ 07450-3722 | | | jamie.cella@yahoo.com | Email<br>First Class Mail |
| Voting Party | West Side Presbyterian Church | Attn: Jamie C Cella, President | 6 S Monroe St | Ridgewood, NJ 07450 | | | jamie.cella@yahoo.com | Email<br>First Class Mail |
| Voting Party | West Side Presbyterian Church | Attn: Charles M Carella | 5 Becker Farm Rd | Roseland, NJ 07068 | | | Cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | West Side Presbyterian Church | c/o Carella, Byrne Et Al | Attn: Charles M Carella | 5 Becker Farm Rd | Roseland, NJ 07068 | | cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Chartered Organization | West Side United Methodist Church | Quivira Council, Bsa 198 | 1313 W Lydia St | Wichita, KS 67213-4247 | | | | First Class Mail |
| Chartered Organization | West Side United Methodist Church | Quivira Council, Bsa 198 | 1313 W Lydia St | Wichita, KS 67213-4247 | | | | First Class Mail |
| Voting Party | West Side United Methodist Church | Attn: Treasurer, West Side United Methodist Church | 900 S 7th St | Ann Arbor, MI 48103 | | | jmeretta@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | West Side United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Side United Methodist Church (180828) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | West Side Utd Methodist Church | Patriots Path Council 358 | 16 Maxim Dr | Hopatcong, NJ 07843-1911 | | | | First Class Mail |
| Chartered Organization | West Smithfield Elementary Pto | Tuscarora Council 424 | 2665 Galilee Rd | Smithfield, NC 27577-7992 | | | | First Class Mail |
| Voting Party | West Springfield United Methodist Church (89967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Springfield United Methodist Church (89967) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | West Springfield Utd Methodist Church | Western Massachusetts Council 234 | 800 Amostown Rd | West Springfield, MA 01089-4377 | | | | First Class Mail |
| Chartered Organization | West Stafford Fire Dept | Connecticut Rivers Council, Bsa 066 | 144 W Stafford Rd | Stafford Springs, CT 06076-1012 | | | | First Class Mail |
| Chartered Organization | West Stanislaus Fire District | Greater Yosemite Council 059 | 344 W Las Palmas Ave | Patterson, CA 95363-2541 | | | | First Class Mail |
| Voting Party | West Swanton United Methodist Church | Attn: Linda Barrette | 138 Campbell Bay Rd | Swanton, VT 05488 | | | ev.jill.colley.robinson@gmail.com | Email<br>First Class Mail |
| Chartered Organization | West Tacoma Optimist Club | Pacific Harbors Council, Bsa 612 | 4344 Memory Ln W | University Place, WA 98466-1127 | | | | First Class Mail |
| Chartered Organization | West Tampa Elementary School Pta | Greater Tampa Bay Area 089 | 2700 W Cherry St | Tampa, FL 33607-3352 | | | | First Class Mail |
| Chartered Organization | West Tennessee Healthcare | West Tennessee Area Council 559 | 620 Skyline Dr | Jackson, TN 38301-3923 | | | | First Class Mail |
| Chartered Organization | West Trenton Presbyterian Church | Washington Crossing Council 777 | 490 Grand Ave | Ewing, NJ 08628-2915 | | | | First Class Mail |
| Chartered Organization | West Tualatin View Ptc | Cascade Pacific Council 492 | 8800 SW Leahy Rd | Portland, OR 97225-6400 | | | | First Class Mail |
| Chartered Organization | West Union Lions Club | Simon Kenton Council 441 | P.O. Box 555 | West Union, OH 45693-0555 | | | | First Class Mail |
| Voting Party | West Union United Methodist Church | Attn: Rev Frederick Burns, Jr | 301 Hansen Blvd | West Union, IA 52175 | | | wuumchurch@gmail.com | Email<br>First Class Mail |
| Chartered Organization | West Unity American Legion Post 669 | Black Swamp Area Council 449 | E Jackson St | West Unity, OH 43570 | | | | First Class Mail |
| Chartered Organization | West University Church Of Christ | 9410 W Westridge Dr | Odessa, TX 79764 | | | | | First Class Mail |
| Voting Party | West University United Methodist Church | Attn: Linda M Christians | 3611 University Blvd | Houston, TX 77005 | | | lchristians@westumethodist.org | Email<br>First Class Mail |
| Chartered Organization | West Valley Christian Church | W L A C C 051 | 22450 Sherman Way | West Hills, CA 91307-2326 | | | | First Class Mail |
| Chartered Organization | West Valley Presbyterian Church | Silicon Valley Monterey Bay 055 | 6191 Bollinger Rd | Cupertino, CA 95014-4630 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | West View Ruritan | Attn: John M Scott | 2162 Pomerol Dr | Moore, SC 29369 | | | Scottjohnm66@gmail.com | Email<br>First Class Mail |
| Voting Party | West View United Methodist Church (102245) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | West View Utd Methodist Church | Laurel Highlands Council 527 | Cornell & Princeton Ave | Pittsburgh, PA 15229 | | | | First Class Mail |
| Voting Party | West Virginia American Water | P O Box 2738 | Camden, NJ 08101-2738 | | | | | First Class Mail |
| Voting Party | West Virginia Forestry Association | Attn: Eric Carlson | 2008 Quarrier St | Charleston, WV 25311 | | | wvfa@wvfa.org | Email<br>First Class Mail |
| Voting Party | West Virginia Wesleyan College, A WV Non-Profit Corporation | Attn: David W McCavley | 10 Meade St | Buckhannon, WV 26201 | | | MCCAVLEY@wvwc.edu | Email<br>First Class Mail |
| Chartered Organization | West Walworth Volunteer Fire Dept | Seneca Waterways 397 | 3870 W Walworth Rd | Macedon, NY 14502-9374 | | | | First Class Mail |
| Voting Party | West Washington United Methodist Church (104027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | West Webster Vol Firemens Assoc | Seneca Waterways 397 | 1051 Gravel Rd | Webster, NY 14580-1743 | | | | First Class Mail |
| Chartered Organization | West Willow United Methodist | Pennsylvania Dutch Council 524 | P.O. Box 62 | Willow St, PA 17584-0062 | | | | First Class Mail |
| Chartered Organization | West Windsor Township Lions Club | Washington Crossing Council 777 | P.O. Box 295 | West Windsor, NJ 08550-0295 | | | | First Class Mail |
| Chartered Organization | West Winfield Rotary Club | Leatherstocking 400 | P.O. Box 53 | West Winfield, NY 13491-0053 | | | | First Class Mail |
| Chartered Organization | West Wyoming Hose Co No 1 | Northeastern Pennsylvania Council 501 | W 8th St | West Wyoming, PA 18644 | | | | First Class Mail |
| Chartered Organization | Westacres Parents | Great Lakes Fsc 272 | 3700 Westacres Dr | West Bloomfield, MI 48324-2576 | | | | First Class Mail |
| Chartered Organization | Westampton Twp Recreation Commission | Garden State Council 690 | 710 Rancocas Rd | Westampton, NJ 08060-5642 | | | | First Class Mail |
| Voting Party | Westark Area Council, Inc Bsa | Attn: Chris L Daughtrey | 1401 Old Greenwood Blvd | Fort Smith, AR 72901 | | | chris.daughtrey@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Westborough Firefighters Assoc | Mayflower Council 251 | 42 Milk St | Westborough, MA 01581-1208 | | | | First Class Mail |
| Chartered Organization | Westbriar School Pta | National Capital Area Council 082 | 1741 Pine Valley Dr | Vienna, VA 22182-2340 | | | | First Class Mail |
| Chartered Organization | Westbrook Grange 1016 | Tuscarora Council 424 | 1895 Easy St | Dunn, NC 28334-7895 | | | | First Class Mail |
| Chartered Organization | Westbrook Lodge Bpoe 1784 | Connecticut Rivers Council, Bsa 066 | 142 Seaside Ave | Westbrook, CT 06498-1884 | | | | First Class Mail |
| Voting Party | Westbrookville Community Chapel | P O Box 242 | Westbrookville, NY 12785 | | | | kevin.mulqueen@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Westbury United Methodist Church | Attn: Elon Sylvester | 265 Asbury Ave | Westbury, NY 11590 | | | Westburyumc@optimum.net | Email<br>First Class Mail |
| Voting Party | Westbury United Methodist Church | Attn: Daniel Yang | 5200 Willowbend Blvd | Houston, TX 77096 | | | danny@westburyumc.org | Email<br>First Class Mail |
| Chartered Organization | Westby Lions Club | Gateway Area 624 | 400 Melby St | Westby, WI 54667-1018 | | | | First Class Mail |
| Voting Party | Westcave Printing Corp | dba Horizon Printing | 2111 Grand Ave Pkwy | Austin, TX 78728-3938 | | | | First Class Mail |
| Voting Party | Westchester - Putnam | Attn: Richard Stockton | P.O. Box 974 | Moheagan Lake, NY 10547 | | | richard.stockton@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Westchester Community Church | Pathway To Adventure 456 | 1840 Westchester Blvd | Westchester, IL 60154-4371 | | | | First Class Mail |
| Chartered Organization | Westchester Congregational Church | Connecticut Rivers Council, Bsa 066 | 95 Cemetery Rd | Colchester, CT 06415-2406 | | | | First Class Mail |
| Voting Party | Westchester Fire Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Westchester Fire Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Westchester Fire Insurance Company | Attn: Christopher J Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Voting Party | Westchester Fire Insurance Company (See Attachment) | Attn: Christopher J Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | Christopher.Celentano@chubb.com | Email<br>First Class Mail |
| Chartered Organization | Westchester School Pto | Greater St Louis Area Council 312 | 1416 Woodgate Dr | Kirkwood, MO 63122-1036 | | | | First Class Mail |
| Voting Party | Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Westchester Surplus Lines Insurance Company | Attn: Christopher J Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Voting Party | Westchester United Methodist Church | Attn: Lyda Eddington | 8065 Emerson Ave | Los Angeles, CA 90045 | | | wumcoffice1@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | West-Day Post 123 | Pine Tree Council 218 | 31 Mountainview Ave | Porter, ME 04068 | | | | First Class Mail |
| Chartered Organization | Westend School | Lincoln Heritage Council 205 | 3628 Virginia Ave | Louisville, KY 40211-1664 | | | | First Class Mail |
| Chartered Organization | Westerly Communities In Schools | Mecklenburg County Council 415 | 4420 Denver Ave | Charlotte, NC 28208-3620 | | | | First Class Mail |
| Chartered Organization | Westerly High School | Narragansett 546 | 23 Ward Ave | Westerly, RI 02891-1943 | | | | First Class Mail |
| Chartered Organization | Westerly Police Dept | Narragansett 546 | 60 Airport Rd | Westerly, RI 02891-3402 | | | | First Class Mail |
| Chartered Organization | Western Adirondack Presbyterian Church | Longhouse Council 373 | 11 Youngs Rd | Star Lake, NY 13690 | | | | First Class Mail |
| Chartered Organization | Western Alamance Njrotc Booster Club | Old N State Council 070 | 1731 N Nc Hwy 87 | Elon, NC 27244-9711 | | | | First Class Mail |
| Voting Party | Western Avenue Baptist Church, Inc | Attn: James Mallory III | P.O. Box 7 | Statesville, NC 28687 | | | jmallory@bmallorylaw.com | Email<br>First Class Mail |
| Chartered Organization | Western Boulevard Presbyterian Church | Occoneechee 421 | 4900 Kaplan Dr | Raleigh, NC 27606-2569 | | | | First Class Mail |
| Chartered Organization | Western Boulevard Presbyterian Church | Occoneechee 421 | 4900 Kaplan Dr | Raleigh, NC 27606-2569 | | | | First Class Mail |
| Chartered Organization | Western Colorado Council Soar | 10455 W 6th Ave, Ste 100 | Denver, CO 80215 | | | | | First Class Mail |
| Chartered Organization | Western Dairyland Commty | Action Agency | 418 Wisconsin St | Eau Claire, WI 54703-3566 | | | | First Class Mail |
| Voting Party | Western District Of The Moravian Church | A Regional Judicatory Of The Moravian Church, Northern Province | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | rsantee@ssk-esq.com | Email<br>First Class Mail |
| Chartered Organization | Western Heights Church Of Christ | Circle Ten Council 571 | 800 Baker Park Dr | Sherman, TX 75092-4330 | | | | First Class Mail |
| Chartered Organization | Western Hills Christian Church | Alamo Area Council 583 | 8535 Huebner Rd | San Antonio, TX 78240-1804 | | | | First Class Mail |
| Chartered Organization | Western Hills Church Of Christ | Middle Tennessee Council 560 | 7565 Charlotte Pike | Nashville, TN 37209-5201 | | | | First Class Mail |
| Chartered Organization | Western Hills Elementary - Gfwar | Longhorn Council 662 | 2805 Laredo Dr | Fort Worth, TX 76116-3154 | | | | First Class Mail |
| Voting Party | Western Hills United Methodist Church | Attn: Bobbie Verser | 4601 Western Hills Ave | Little Rock, AR 72204 | | | office@faithumc-lr.org | Email<br>First Class Mail |
| Voting Party | Western Hills United Methodist Church | Attn: Kimberly Kinsey | 524 Thunderbird | El Paso, TX 79912 | | | Kim@westernhillsep.org | Email<br>First Class Mail |
| Chartered Organization | Western Hills Utd Methodist Church | Yucca Council 573 | 524 Thunderbird Dr | El Paso, TX 79912-3315 | | | | First Class Mail |
| Chartered Organization | Western Illinois Univ Police Fop Lodge 169 | Illowa Council 133 | P.O. Box 233 | Macomb, IL 61455-0233 | | | | First Class Mail |
| Chartered Organization | Western Lakes Fire District | Potawatomi Area Council 651 | 1400 Oconomowoc Pkwy | Oconomowoc, WI 53066-4660 | | | | First Class Mail |
| Voting Party | Western Massachusetts Council | Attn: Gary Savignano | 1 Arch Rd, Ste 5 | Westfield, MA 01085 | | | gary.savignano@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Western Middle School | Lincoln Heritage Council 205 | 2201 W Main St | Louisville, KY 40212-1525 | | | | First Class Mail |
| Chartered Organization | Western Monmouth Utilities Authority | Monmouth Council, Bsa 347 | 103 Pension Rd | Manalapan, NJ 07726-8401 | | | | First Class Mail |
| Chartered Organization | Western Museum Of Mining And Industry | Pikes Peak Council 060 | 1025 N Gate Rd | Colorado Springs, CO 80921-3018 | | | | First Class Mail |
| Chartered Organization | Western Pa Psych Care | Laurel Highlands Council 527 | 1607 3rd St | Beaver, PA 15009-2420 | | | | First Class Mail |
| Chartered Organization | Western Pa School For Blind Children | Laurel Highlands Council 527 | 201 N Bellefield Ave | Pittsburgh, PA 15213-1458 | | | | First Class Mail |
| Chartered Organization | Western Pennsylvania School For The Deaf | Laurel Highlands Council 527 | 300 E Swissvale Ave | Pittsburgh, PA 15218-1443 | | | | First Class Mail |
| Chartered Organization | Western Springs Fire Dept | Pathway To Adventure 456 | 4353 Wolf Rd | Western Springs, IL 60558-1416 | | | | First Class Mail |
| Chartered Organization | Western Springs Police Dept | Pathway To Adventure 456 | 740 Hillgrove Ave | Western Springs, IL 60558-1409 | | | | First Class Mail |
| Chartered Organization | Western Star Lodge No 304 F & A M Pa | Attn: Terry Barton | 9159 Crane Rd | Cranesville, PA 16410-1503 | | | | First Class Mail |
| Chartered Organization | Westerville Area Civitan Club | Simon Kenton Council 441 | 5790 Stoneshead Ct | Westerville, OH 43081-9725 | | | | First Class Mail |
| Chartered Organization | Westerville Commty | United Church of Christ | 770 County Line Rd | Westerville, OH 43081-1020 | | | | First Class Mail |
| Chartered Organization | Westerville Div Of Police | Simon Kenton Council 441 | 29 S State St | Westerville, OH 43081-2121 | | | | First Class Mail |
| Voting Party | Westfield Christ Umc | Attn: Jennifer Buswell | 318 N Union St | Westfield, IN 46074 | | | treasurer@christwestfield.org | Email<br>First Class Mail |
| Chartered Organization | Westfield Congregational Church, Ucc | Connecticut Rivers Council, Bsa 066 | 210 Main St | Danielson, CT 06239-2881 | | | | First Class Mail |
| Chartered Organization | Westfield Fire Dept | Sam Houston Area Council 576 | 4105 Lauder Rd | Houston, TX 77039-2552 | | | | First Class Mail |
| Chartered Organization | Westfield Lions Club | Crossroads of America 160 | 120 Jersey St | Westfield, IN 46074 | | | | First Class Mail |
| Voting Party | Westfield United Methodist Church (150148) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Westford Rotary Club, Inc | The Spirit of Adventure 227 | P.O. Box 231 | Westford, MA 01886-0008 | | | | First Class Mail |
| Chartered Organization | Westford Sportsmens Club | The Spirit of Adventure 227 | P.O. Box 742 | Westford, MA 01886-0023 | | | | First Class Mail |
| Chartered Organization | Westgate Church Of Christ | Alabama-Florida Council 003 | 619 Westgate Pkwy | Dothan, AL 36303-2901 | | | | First Class Mail |
| Chartered Organization | Westgate Elementary Pso | Mt Baker Council, Bsa 606 | 9601 220th St Sw | Edmonds, WA 98020-4557 | | | | First Class Mail |
| Chartered Organization | Westgate Elementary Pta | Denver Area Council 061 | 8550 W Vassar Dr | Lakewood, CO 80227-3111 | | | | First Class Mail |
| Voting Party | Westhampton Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Westhampton United Methodist Church | 116 Montauk Hwy | Westhampton, NY 11977 | | | | tbemickey@gmail.com; whumcsecretary@optimum.net | Email<br>First Class Mail |
| Chartered Organization | Westhampton Volunteer Firefighters Assoc | Western Massachusetts Council 234 | 48 Stage Rd | Westhampton, MA 01027-9603 | | | | First Class Mail |
| Chartered Organization | Westhaven Foundation | Middle Tennessee Council 560 | P.O. Box 1535 | Franklin, TN 37065-1535 | | | | First Class Mail |
| Chartered Organization | Westhills Elementary Pta | Greater Alabama Council 001 | 710 Glenn Rd | Bessemer, AL 35022-4634 | | | | First Class Mail |
| Chartered Organization | Westhills Elementary School | Greater Alabama Council 001 | 710 Glenn Rd | Bessemer, AL 35022-4634 | | | | First Class Mail |
| Chartered Organization | Westhoff Elementary Ptc | Greater St Louis Area Council 312 | 900 Homefield Blvd | O Fallon, MO 63366-4482 | | | | First Class Mail |
| Chartered Organization | Westhope Public School | Northern Lights Council 429 | 325 Main St | Westhope, ND 58793 | | | | First Class Mail |
| Voting Party | Westlake Hills Presbyterian Church | Attn: Roger J Engemoen, Jr | 7127 Bee Cave Rd | Austin, TX 78746 | | | REngemoen@samcocapital.com | Email<br>First Class Mail |
| Chartered Organization | Westlake Rotary Club | Capitol Area Council 564 | 5455 Bee Caves Rd | West Lake Hills, TX 78746-5228 | | | | First Class Mail |
| Chartered Organization | Westlake School | Patriots Path Council 358 | 1571 Lamberts Mill Rd | Westfield, NJ 07090-4702 | | | | First Class Mail |
| Chartered Organization | Westlake Troop 8 Bsa Memorial Foundation | Attn: Peter Hutt | 7117 Nevis Rd | Bethesda, MD 20817-4765 | | | | First Class Mail |
| Voting Party | Westlake United Methodist Church | Attn: Tracey Beadle | 1460 Redbud Trail | Austin, TX 78746 | | | tbeadle@westlake-umc.org | Email<br>First Class Mail |
| Voting Party | Westlake United Methodist Church | Attn: Brian Robinson | P.O. Box 536 | Westlake, LA 70669 | | | haphiker@aol.com | Email<br>First Class Mail |
| Chartered Organization | Westlake Utd Methodist Church | Calcasieu Area Council 209 | 704 Johnson St | Westlake, LA 70669 | | | | First Class Mail |
| Chartered Organization | Westlake Volunteer Fire Dept, Inc | Sam Houston Area Council 576 | 19703 Saums Rd | Houston, TX 77084-4733 | | | | First Class Mail |
| Chartered Organization | Westland Baptist Church | Sam Houston Area Council 576 | 22807 Westheimer Pkwy | Katy, TX 77494-3599 | | | | First Class Mail |
| Chartered Organization | Westland Baptist Church | Sam Houston Area Council 576 | 1407 W Grand Pkwy S | Katy, TX 77494-8201 | | | | First Class Mail |
| Voting Party | Westland United Methodist Church | Attn: Richard M Smith | 110 Dawson Ln | Lebanon, TN 37087 | | | rick2452@icloud.com | Email<br>First Class Mail |
| Chartered Organization | Westlawn School Pta | National Capital Area Council 082 | 3200 Wley Rd | Falls Church, VA 22042 | | | | First Class Mail |
| Voting Party | Westminister Lutheran Church Of Hope | Attn: Timothy A Martinez | 13841 Milton Dr | Westminster, CA 92683 | | | timverisurf@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Westminister Presbyterian Church | Quapaw Area Council 018 | 3819 Central Ave | Hot Springs, AR 71913-6900 | | | | First Class Mail |
| Chartered Organization | Westminister Presbyterian Church | Las Vegas Area Council 328 | 4601 W Lake Mead Blvd | Las Vegas, NV 89108-2829 | | | | First Class Mail |
| Chartered Organization | Westminister Presbyterian Church | Pathway To Adventure 456 | 8955 Columbia Ave | Munster, IN 46321-2903 | | | | First Class Mail |
| Chartered Organization | Westminister Presbyterian Church | Laurel Highlands Council 527 | 2040 Washington Rd | Pittsburgh, PA 15241-1543 | | | | First Class Mail |
| Chartered Organization | Westminister Presbyterian Church | Greater Los Angeles Area 033 | 9642 Live Oak Ave | Temple City, CA 91780-2522 | | | | First Class Mail |
| Chartered Organization | Westminister Presbyterian Church | Connecticut Rivers Council, Bsa 066 | 2080 Blvd | West Hartford, CT 06107-2801 | | | | First Class Mail |
| Voting Party | Westminister Presbyterian Church | Attn: Robert Williams | 1709 W Elizabeth St | Ft Collins, CO 80521 | | | office@westpresftc.com | Email<br>First Class Mail |
| Chartered Organization | Westminster Baptist Church | Blue Ridge Council 551 | P.O. Box 375 | Westminster, SC 29693-0375 | | | | First Class Mail |
| Chartered Organization | Westminster Christian Academy | Northeast Georgia Council 101 | 1640 New High Shoals Rd | Watkinsville, GA 30677-4117 | | | | First Class Mail |
| Chartered Organization | Westminster Church Of Port Huron | Water and Woods Council 782 | 2501 Stone St | Port Huron, MI 48060-2840 | | | | First Class Mail |
| Chartered Organization | Westminster Elks 2346 | Orange County Council 039 | 6391 Industry Way | Westminster, CA 92683-3693 | | | | First Class Mail |
| Chartered Organization | Westminster Police Dept | Orange County Council 039 | 8200 Westminster Blvd | Westminster, CA 92683-3366 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian | Twin Valley Council Bsa 283 | 802 4th St Sw | Austin, MN 55912-3245 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian | Last Frontier Council 480 | 4400 N Shartel Ave | Oklahoma City, OK 73118-6442 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | National Capital Area Council 082 | 2701 Cameron Mills Rd | Alexandria, VA 22302-2806 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Coastal Carolina Council 550 | 1157 Sam Rittenberg Blvd | Charleston, SC 29407-3360 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Indian Waters Council 553 | 1715 Broad River Rd | Columbia, SC 29210-7305 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Mid-America Council 326 | 517 S 32nd St | Council Bluffs, IA 51501-3337 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Circle Ten Council 571 | 8200 Devonshire Dr | Dallas, TX 75209-4425 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Northeast Iowa Council 178 | 2155 University Ave | Dubuque, IA 52001-5768 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Occoneechee 421 | 3639 Old Chapel Hill Rd | Durham, NC 27707-3616 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Oregon Trail Council 697 | 777 Coburg Rd | Eugene, OR 97401-6424 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Occoneechee 421 | 2505 Village Dr | Fayetteville, NC 28304-3810 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Longhorn Council 662 | 7100 Trail Lake Dr | Fort Worth, TX 76123-1969 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Pine Burr Area Council 304 | 5005 Lawson Ave | Gulfport, MS 39507-4445 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Quapaw Area Council 018 | 3819 Central Ave | Hot Springs, AR 71913-6900 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Last Frontier Council 480 | 7110 W Gore Blvd | Lawton, OK 73505-5321 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | South Plains Council 694 | 3321 33rd St | Lubbock, TX 79410-3223 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Northern Star Council 250 | 1200 Marquette Ave | Minneapolis, MN 55403-2419 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Middle Tennessee Council 560 | 3900 W End Ave | Nashville, TN 37205-1801 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Last Frontier Council 480 | 4400 N Shartel Ave | Oklahoma City, OK 73118-6442 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Mid-America Council 326 | 3416 Woolworth Ave | Omaha, NE 68105-1944 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Greater Los Angeles Area 033 | 1757 N Lake Ave | Pasadena, CA 91104-1226 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Miami Valley Council, Bsa 444 | 325 W Ash St | Piqua, OH 45356-2203 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Laurel Highlands Council 527 | 2040 Washington Rd | Pittsburgh, PA 15241-1543 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Rocky Mountain Council 063 | 10 University Cir | Pueblo, CO 81005-1600 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Heart of Virginia Council 602 | 4103 Monument Ave | Richmond, VA 23230-3818 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Northwest Georgia Council 100 | 1941 Shorter Ave Sw | Rome, GA 30165-2140 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Northeast Georgia Council 101 | 2208 Main St E | Snellville, GA 30078-3498 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Palmetto Council 549 | 309 Fernwood Dr | Spartanburg, SC 29307-2965 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Ozark Trails Council 306 | 1551 E Portland St | Springfield, MO 65804-1209 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Calcasieu Area Council 209 | 301 Center Cir | Sulphur, LA 70663-5533 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Winnebago Council, Bsa 173 | 1301 Kimball Ave | Waterloo, IA 50702-3714 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Stonewall Jackson Council 763 | 1904 Mt Vernon St | Waynesboro, VA 22980-2241 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Chester County Council 539 | 10 W Pleasant Grove Rd | West Chester, PA 19382-7110 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Connecticut Rivers Council, Bsa 066 | 2080 Blvd | West Hartford, CT 06107-2801 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Denver Area Council 061 | 3990 W 74th Ave | Westminster, CO 80030-4709 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Buckeye Council 436 | 353 E Pine St | Wooster, OH 44691-2923 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Tecumseh 439 | 343 W Ankeney Mill Rd | Xenia, OH 45385-9544 | | | | First Class Mail |
| Chartered Organization | Westminster Presbyterian Church | Great Trail 433 | 119 Stadium Dr | Youngstown, OH 44512-5521 | | | | First Class Mail |
| Voting Party | Westminster Presbyterian Church | Attn: Kim Reed | 325 W Ash St | Piqua, OH 45356 | | | wpcpiqua@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | 1300 N St | Sacramento, CA 95814 | | | | westminsacbsabk@gmail.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | c/o Wpc Arlington | 1330 S Fielder Rd | Arlington, TX 76013 | | | TREASURER@WPCARLINGTON.ORG | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Westminster Presbyterian Church | Attn: David Rohde | 32111 Watergate Rd | Westlake Village, CA 91361 | | | terry@wpcwestlake.org | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | 32111 Watergate Rd | Westlake Village, CA 91361 | | | | terry@wpcwestlake.org | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | Attn: Mike Hulme Church Treasurer | 308 W Water St | Piqua, OH 45356 | | | mike@hulmecpa.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | Attn: Angie Belmont | 1140 Greenwood Ave | Trenton, NJ 08609 | | | Karisuhg@aol.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | Attn: Jean Severson & Lorne Patrick Bostwick | 3737 Liberty Rd S | Salem, OR 97302 | | | jean@salemwestpres.org | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | 50 E Santa Ana Ave | Fresno, CA 93704 | | | | hagop.bedoyan@mccormickbarstow.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | Attn: Lee Kersten | 777 Coburg Rd | Eugene, OR 97401-6424 | | | David@WPCEugene.org | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | Attn: Angela Belmont | 1140 Greenwood Ave | Trenton, NJ 08609 | | | Angie64belmont@hotmail.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church Corp Of Greensboro, N | Attn: Ernie Thompson | 3906 W Friendly Ave | Greensboro, NC 27410 | | | ernie.thompson@westpreschurch.org | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church Corporation | 3321 33rd St | Lubbock, TX 79410 | | | | jim.conkwright@icloud.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church D/B/A Westminster Pc Dallas | Attn: Nancy Weynand Morton, Esq | 4195 Lively Ln | Dallas, TX 75220 | | | weymorlaw@hotmail.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church D/B/A Westminster Pc Dallas | 8200 Devonshire Dr | Dallas, TX 75209 | | | | dans@wpcd.ord | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church Dba Westminster Pc Dallas | Attn: Nancy Weynand Morton | 4195 Lively Ln | Dallas, TX 75220 | | | weymorlaw@hotmail.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church Dba Westminster Pc Dallas | 8200 Devonshire Dr | Dallas, TX 75209 | | | | dans@wpcd.org | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church Of Portland Oregon | Attn: Robert Goering | 1624 NE Hancock St | Cincinnati, OR 97212 | | | office@westprespdx.org | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church, Inc | 103 E Midland St | Bay City, MI 48706 | | | | philreagh@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Westminster Presbyterian Church-Lincoln | Cornhusker Council 324 | 2110 Sheridan Blvd | Lincoln, NE 68502-4036 | | | | First Class Mail |
| Voting Party | Westminster United Methodist Church | Attn: Treasurer | 162 E Main St | Westminster, MD 21157 | | | treasurer@wumcmd.org | Email<br>First Class Mail |
| Voting Party | Westminster United Methodist Church | Attn: Barbara Gross | 3585 W 76th Ave | Westminster, CO 80030 | | | brogeneg@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Westminster Utd Methodist Church | East Carolina Council 426 | P.O. Box 1007 | Carey Rd | Kinston, NC 28503 | | | First Class Mail |
| Chartered Organization | Westminster Utd Methodist Church | Baltimore Area Council 220 | 165 E Main St | Westminster, MD 21157-5013 | | | | First Class Mail |
| Chartered Organization | Westminster Ward Lds Frederick | Baltimore Area Council 220 | 595 Johahn Dr | Westminster, MD 21158-9433 | | | | First Class Mail |
| Chartered Organization | Westminster-St Edwards Church | Heart of New England Council 230 | P.O. Box 465 | Westminster, MA 01473-0465 | | | | First Class Mail |
| Chartered Organization | Westminster-VFW | Heart of New England Council 230 | 1 Eaton St | Westminster, MA 01473 | | | | First Class Mail |
| Voting Party | Westminter United Methodist Church - Troop 392/Pack 392 | Attn: Westminster Umc - Troop/Pack 392 | 1001 Westminster Lane | Kinston, NC 28501 | | | angie.denton@westminster.net | Email<br>First Class Mail |
| Chartered Organization | Westmont Christian Church | South Plains Council 694 | 4808 Utica Ave | Lubbock, TX 79414-3506 | | | | First Class Mail |
| Chartered Organization | Westmont Elementary Pto | Mid-America Council 326 | 13210 Glenn St | Omaha, NE 68138-4366 | | | | First Class Mail |
| Chartered Organization | Westmont Fire Co | Garden State Council 690 | 120 Haddon Ave | Haddon Township, NJ 08108-2741 | | | | First Class Mail |
| Chartered Organization | Westmont Hilltop Elementary Pto | Laurel Highlands Council 527 | 675 Goucher St | Johnstown, PA 15905-3247 | | | | First Class Mail |
| Voting Party | Westmont Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Westmont United Methodist Church | Attn: Pastor | 1781 W 9th St | Pomona, CA 91766 | | | umcpastorvega@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Westmont Utd Methodist Church | Garden State Council 690 | 200 Emerald Ave | Haddon Township, NJ 08108-2404 | | | | First Class Mail |
| Chartered Organization | Westmoore Community Church | Last Frontier Council 480 | 12609 S Western Ave | Oklahoma City, OK 73170 | | | | First Class Mail |
| Voting Party | Westmooreland | Attn: David Colecchia | 324 S Maple Ave | Greensburg, PA 15601 | | | | First Class Mail |
| Voting Party | Westmore United Methodist Church | Attn: Treasurer | 3602 Auburn Rd | Huntington, WV 25704 | | | warde@mail.com | Email<br>First Class Mail |
| Chartered Organization | Westmore VFW Post 9806 | Middle Tennessee Council 560 | 2605 Epperson Springs Rd | Westmoreland, TN 37186-2132 | | | | First Class Mail |
| Chartered Organization | Westmoreland County Housing Authority | West Hempfield Towers | 154 S Greengate Rd | Greensburg, PA 15601-6392 | | | | First Class Mail |
| Firm | Westmoreland Injury Lawyers | Thomas L. Plaitano | 6078 state route 30 | Greensburg, PA 15601 | | | tplaitano@westmorelandinjurylawyers.com | Email<br>First Class Mail |
| Chartered Organization | Westmoreland Service Club | c/o Farmers State Bank | P.O. Box 330 | Westmoreland, KS 66549-0330 | | | | First Class Mail |
| Chartered Organization | Westmorland Fire Dept | San Diego Imperial Council 049 | P.O. Box 697 | Westmorland, CA 92281-0697 | | | | First Class Mail |
| Chartered Organization | Weston Church Of Christ | Erie Shores Council 460 | P.O. Box 344 | Weston, OH 43569-0344 | | | | First Class Mail |
| Chartered Organization | Weston Elementary School | Crossroads of America 160 | 140 Polk Ave | Greenfield, IN 46140-1863 | | | | First Class Mail |
| Chartered Organization | Weston Trap Club | Samoset Council, Bsa 627 | 9105 Zinzer St | Schofield, WI 54476 | | | | First Class Mail |
| Voting Party | Weston United Methodist Church | Attn: Gordon Townsend, Treasurer | 377 North Ave | Weston, MA 02493 | | | westonunitedmethodist@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Weston Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 52 Norfield Rd | Weston, CT 06883 | | | | First Class Mail |
| Chartered Organization | Westover Baptist Church | National Capital Area Council 082 | 1125 Patrick Henry Dr | Arlington, VA 22205-3517 | | | | First Class Mail |
| Voting Party | Westover Hills Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Westover Methodist Church | Mountaineer Area 615 | 28 North St | Westover, WV 26501-4385 | | | | First Class Mail |
| Voting Party | Westover Umc | Attn: Stacy Tritt | 28 North St | Westover, WV 26501 | | | stacymtritt@gmail.com | Email<br>First Class Mail |
| Voting Party | Westover United Methodist Church | Attn: Phillip R Epley | 300 Powell Dr | Raleigh, NC 27606 | | | westoverumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Westpark Elementary School Pta | Orange County Council 039 | 25 San Carlo | Irvine, CA 92614-7314 | | | | First Class Mail |
| Chartered Organization | Westport Fire Dept | Narragansett 546 | P.O. Box 3470 | Westport, MA 02790-0703 | | | | First Class Mail |
| Voting Party | Westport Point United Methodist Church | Attn: Treasurer | P.O. Box 2 | Westport Point, MA 02791 | | | westportpointumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Westport Point Utd Methodist Church | Narragansett 546 | 1912 Main Rd | Westport Point, MA 02791-9101 | | | | First Class Mail |
| Chartered Organization | Westport Presbyterian Church | Heart of America Council 307 | 201 Westport Rd | Kansas City, MO 64111-2239 | | | | First Class Mail |
| Chartered Organization | Westport Road Church Of Christ | Lincoln Heritage Council 205 | 4500 Westport Rd | Louisville, KY 40207-2462 | | | | First Class Mail |
| Voting Party | Westport United Methodist Church | Attn: Jo Ann A Smith | 808 N Sr 3 | Westport, IN 47283 | | | westport808@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Westridge Elementary School Pto | Mid-America Council 326 | 3100 N 206th St | Elkhorn, NE 68022-7015 | | | | First Class Mail |
| Chartered Organization | Westridge Elementary School Pto | National Capital Area Council 082 | 12400 Knightsbridge Dr | Woodbridge, VA 22192-5190 | | | | First Class Mail |
| Chartered Organization | Westridge Middle School Pta | Central Florida Council 083 | 3800 W Oak Ridge Rd | Orlando, FL 32809-4539 | | | | First Class Mail |
| Chartered Organization | Westridge School Pto | Greater St Louis Area Council 312 | 908 Crestland Dr | Ballwin, MO 63011-3110 | | | | First Class Mail |
| Voting Party | Westridge United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Westside Academy | Simon Kenton Council 441 | 4330 Clime Rd N | Columbus, OH 43228-3439 | | | | First Class Mail |
| Chartered Organization | Westside Academy | Three Harbors Council 636 | 1945 N 31st St | Milwaukee, WI 53208-1902 | | | | First Class Mail |
| Chartered Organization | Westside Academy Clc/Coa | Three Harbors Council 636 | 1945 N 31st St | Milwaukee, WI 53208-1902 | | | | First Class Mail |
| Chartered Organization | Westside Baptist Church | Longhorn Council 662 | 802 Bellaire Blvd | Lewisville, TX 75067-5856 | | | | First Class Mail |
| Chartered Organization | Westside Business Assoc | South Texas Council 577 | P.O. Box 5485 | Corpus Christi, TX 78465-5485 | | | | First Class Mail |
| Chartered Organization | Westside Christian Church | Southeast Louisiana Council 214 | 4000 Macarthur Blvd | New Orleans, LA 70114-6800 | | | | First Class Mail |
| Chartered Organization | Westside Church Of Christ | Southern Sierra Council 030 | 7300 Stockdale Hwy | Bakersfield, CA 93309-2233 | | | | First Class Mail |
| Voting Party | Westside Community United Methodist Church | Attn: Brenda Ellis, Treasurer of Westside Community Un | 2875 Hwy 127 | Hustonville, KY 40444 | | | westsidecommunityumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Westside Missionary Baptist Church | Greater St Louis Area Council 312 | 4675 Page Blvd | St Louis, MO 63113-2400 | | | | First Class Mail |
| Chartered Organization | Westside Presbyterian Church | Heart of America Council 307 | 1024 Kasold Dr | Lawrence, KS 66049-3340 | | | | First Class Mail |
| Chartered Organization | Westside School Pto | Montana Council 315 | 2290 Farm To Market Rd | Kalispell, MT 59901-7108 | | | | First Class Mail |
| Chartered Organization | Westside United Methodist Church | Alabama-Florida Council 003 | 1010 W Maple Ave | Geneva, AL 36340-1660 | | | | First Class Mail |
| Voting Party | Westside United Methodist Church | Attn: Bruce Williams, Treasurer | P.O. Box 3494 | Elmira, NY 14905 | | | westsideumcelmira@gmail.com | Email<br>First Class Mail |
| Voting Party | Westside United Methodist Church | Attn: Bruce Williams | P.O. Box 588 | Elmira, NY 14905 | | | westsideumcelmira@gmail.com | Email<br>First Class Mail |
| Voting Party | Westside United Methodist Church, Geneva, Al | Westside Umc | 1010 W Maple Ave | Gevana, AL 36340 | | | westsideumc@centurytel.net | Email<br>First Class Mail |
| Chartered Organization | Westview Alliance Church | Anthony Wayne Area 157 | 9804 Illinois Rd | Fort Wayne, IN 46804-5768 | | | | First Class Mail |
| Chartered Organization | Westview Community Assoc | Crossroads of America 160 | 3401 W Gilbert St | Muncie, IN 47304-3709 | | | | First Class Mail |
| Voting Party | Westview Presbyterian Church | 1500 Hover St | Longmont, CO 80501 | | | | wview@westviewpres.org | Email<br>First Class Mail |
| Chartered Organization | Westview School Pto | Northern Star Council 250 | 225 Garden View Dr | Apple Valley, MN 55124-6724 | | | | First Class Mail |
| Chartered Organization | Westview Utd Methodist Church | Middle Tennessee Council 560 | 7107 Westview Dr | Fairview, TN 37062-9396 | | | | First Class Mail |
| Chartered Organization | Westville Lions Club | Prairielands 117 | P.O. Box 368 | Westville, IL 61883-0368 | | | | First Class Mail |
| Chartered Organization | Westwind Church | Longhorn Council 662 | 1300 Sarah Brooks Dr | Keller, TX 76248-2048 | | | | First Class Mail |
| Chartered Organization | Westwood Baptist | Middle Tennessee Council 560 | 2510 Albion St | Nashville, TN 37208-3210 | | | | First Class Mail |
| Chartered Organization | Westwood Baptist Church | Greater Alabama Council 001 | P.O. Box 368 | Adamsville, AL 35005-0368 | | | | First Class Mail |
| Chartered Organization | Westwood Baptist Church | Occoneechee 421 | 200 Westhigh St | Cary, NC 27513-5736 | | | | First Class Mail |
| Chartered Organization | Westwood Building Ctr | Voyageurs Area 286 | 1123 Central St W | Bagley, MN 56621-4242 | | | | First Class Mail |
| Chartered Organization | Westwood Church Of God | Southern Shores Fsc 783 | 811 Gorham Ln | Kalamazoo, MI 49006-2707 | | | | First Class Mail |
| Chartered Organization | Westwood Elementary School | Crossroads of America 160 | 899 S Honey Creek Rd | Greenwood, IN 46143-9513 | | | | First Class Mail |
| Chartered Organization | Westwood Elementary School | Crossroads of America 160 | 1015 S Greensboro Pike | New Castle, IN 47362-9107 | | | | First Class Mail |
| Chartered Organization | Westwood Lumber | Voyageurs Area 286 | 1123 Central St W | Bagley, MN 56621-4242 | | | | First Class Mail |
| Chartered Organization | Westwood Ministerial Assoc | Mid-America Council 326 | 216 Buckley St | Sloan, IA 51055-8083 | | | | First Class Mail |
| Chartered Organization | Westwood Police Dept | The Spirit of Adventure 227 | 588 High St | Westwood, MA 02090-1607 | | | | First Class Mail |
| Chartered Organization | Westwood Presbyterian Church | Dan Beard Council, Bsa 438 | 1068 Stahlheber Rd | Hamilton, OH 45013-1908 | | | | First Class Mail |
| Chartered Organization | Westwood Presbyterian Church Usa | Quivira Council, Bsa 198 | 8007 W Maple St | Wichita, KS 67209-1401 | | | | First Class Mail |
| Chartered Organization | Westwood Rangers | Norwela Council 215 | 7325 Jewella Ave | Shreveport, LA 71108-4719 | | | | First Class Mail |
| Voting Party | Westwood United Methodist Church | Attn: Mark M Reid | 1030 Cadet Ln | Kalamazoo, MI 49009 | | | Wedgeboyreid@gmail.com | Email<br>First Class Mail |
| Voting Party | Westwood United Methodist Church | Attn: Thomas Woody | 250 Acr 104 | Elkhart, TX 75839 | | | tjwoody1303@yahoo.com | Email<br>First Class Mail |
| Voting Party | Westwood United Methodist Church | c/o Bhmk Law | Attn: Robert G Hyland | 221 E 4th St, Ste 2300 | Cincinnati, OH 45202 | | rhland@bhmklaw.com | Email<br>First Class Mail |
| Voting Party | Westwood United Methodist Church | 3460 Epworth Ave | Cincinnati, OH 45211 | | | | mabohy@fuse.net | Email<br>First Class Mail |
| Voting Party | Westwood United Methodist Church | 538 Nichols Rd | Kalamazoo, MI 49006 | | | | info@westwood-umc.org | Email<br>First Class Mail |
| Voting Party | Westwood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Westwood United Methodist Church | 110 Ridgewood Dr | Palestine, TX 75801 | | | | | First Class Mail |
| Chartered Organization | Westwood Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 105 Fairview Ave | Westwood, NJ 07675-2223 | | | | First Class Mail |
| Chartered Organization | Westwood Village Rotary Club Foundation | W L A C C 051 | P.O. Box 24114 | Los Angeles, CA 90024-0114 | | | | First Class Mail |
| Chartered Organization | Wetherbee School Pta | The Spirit of Adventure 227 | 75 Newton St | Lawrence, MA 01843-1322 | | | | First Class Mail |
| Voting Party | Wethersfield United Methodist Church | Attn: Bruce Attn: Bockstael | 150 Prospect St | Wethersfield, CT 06109 | | | brucebockstael@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Wewoka Police Dept | Last Frontier Council 480 | 114 W 4th St | Wewoka, OK 74884-2508 | | | | First Class Mail |
| Chartered Organization | Wexford Ward Lds Church | Laurel Highlands Council 527 | 2210 Reis Run Rd | Pittsburgh, PA 15237 | | | | First Class Mail |
| Chartered Organization | Weyauwega Scouting, Inc | Bay-Lakes Council 635 | 304 E Ann St | Weyauwega, WI 54983 | | | | First Class Mail |
| Chartered Organization | Weymouth Heights Club | Mayflower Council 251 | 598 North St | Weymouth, MA 02189-1049 | | | | First Class Mail |
| Chartered Organization | Wha Wadesboro Housing Authority | Central N Carolina Council 416 | 200 W Short Plz | Wadesboro, NC 28170-2944 | | | | First Class Mail |
| Voting Party | Whaley United Methodist Church | 701 Rosedale | Gainesville, TX 76240 | | | | office@whaleychurch.org | Email<br>First Class Mail |
| Chartered Organization | Wharton High School Njrotc | Greater Tampa Bay Area 089 | 20150 Bruce B Downs Blvd | Tampa, FL 33647-2482 | | | | First Class Mail |
| Chartered Organization | Wharton Lions Club | Sam Houston Area Council 576 | P.O. Box 106 | Wharton, TX 77488-0106 | | | | First Class Mail |
| Chartered Organization | Wharton United Commty | Church At St John's | Patriots Path Council 358 | 20 Church St | Wharton, NJ 07885 | | | First Class Mail |
| Voting Party | Wharton United Community Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wharton-Wesley United Methodist Church | 5341 Catharine St | Philadelphia, PA 19143 | | | | revdavidwbrown@gmail.com | Email<br>First Class Mail |
| Voting Party | Whatcoat Church Camden | Attn: Lorraine Keller | 16 N Main St | Camden, DE 19934 | | | office@whatcoat.com | Email<br>First Class Mail |
| Chartered Organization | Whatcoat Utd Methodist Church | Del Mar Va 081 | 16 N Main St | Camden, DE 19934-1228 | | | | First Class Mail |
| Chartered Organization | Wheat Ridge Police Dept | Denver Area Council 061 | 7500 W 29th Ave | Wheat Ridge, CO 80033-8001 | | | | First Class Mail |
| Voting Party | Wheat Ridge United Methodist Church | Attn: Treasurer | 7530 W 38th Ave | Wheat Ridge, CO 80033 | | | laura@winberg.us | Email<br>First Class Mail |
| Chartered Organization | Wheatland Fire Dept | Illowa Council 133 | 206 E Madison | P.O. Box 474 | Wheatland, IA 52777-0474 | | | First Class Mail |
| Chartered Organization | Wheatland Salem Methodist Church- Oswego | Three Fires Council 127 | 1217 Wolf Rd | Oswego, IL 60543-8470 | | | | First Class Mail |
| Voting Party | Wheatland Salem United Methodist Church | Attn: Jennifer Wilson | 1852 95th St | Naperville, IL 60564-8992 | | | jen_wilson@wheatlandsalem.org | Email<br>First Class Mail |
| Voting Party | Wheatland Salem United Methodist Church-Oswego | Wheatland Salem United Methodist Church | 1852 95th St | Naperville, IL 60564 | | | jen_wilson@wheatlandsalem.org | Email<br>First Class Mail |
| Chartered Organization | Wheatland Salem United Methodist Men | Three Fires Council 127 | 1852 95th St | Naperville, IL 60564-8992 | | | | First Class Mail |
| Voting Party | Wheatland Salem United Methodist Men | Wheatland Salem United Methodist Church | 1852 95th St | Naperville, IL 60564 | | | jen_wilson@wheatlandsalem.org | Email<br>First Class Mail |
| Voting Party | Wheatland United Methodist Church | Attn: Karen Thayer | 907 9th St | Wheatland, WY 82201 | | | | First Class Mail |
| Chartered Organization | Wheatland Utd Methodist Church | Longs Peak Council 062 | 909 9th St | Wheatland, WY 82201-2608 | | | | First Class Mail |
| Chartered Organization | Wheaton Elks Lodge 2258 | Three Fires Council 127 | 0N772 Papworth St | Wheaton, IL 60187 | | | | First Class Mail |
| Chartered Organization | Wheaton Volunteer Rescue Squad | National Capital Area Council 082 | 2400 Arcola Ave | Silver Spring, MD 20902-2895 | | | | First Class Mail |
| Chartered Organization | Wheaton Wesleyan Church | Three Fires Council 127 | 1300 S President St | Wheaton, IL 60189-6662 | | | | First Class Mail |
| Voting Party | Wheaton: Gary | 224 N Main St | Wheaton, IL 60187 | | | | office@garychruch.org | Email<br>First Class Mail |
| Chartered Organization | Wheeler Avenue Baptist Church | Sam Houston Area Council 576 | 3826 Wheeler St | Houston, TX 77004-2604 | | | | First Class Mail |
| Chartered Organization | Wheeler Banking Ctr | Golden Spread Council 562 | P.O. Box 1040 | Wheeler, TX 79096-1040 | | | | First Class Mail |
| Chartered Organization | Wheeler High School Outdoor Club | Atlanta Area Council 092 | 375 Holt Rd Ne | Marietta, GA 30068-3560 | | | | First Class Mail |
| Voting Party | Wheeler United Methodist Church | Attn: Treasurer | 307 North St | P.O. Box 113 | Wheeler, IN 46393 | | rebecca.gierke040@gmail.com | Email<br>First Class Mail |

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Wheeler United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 89 | Wheeler, TX 79096 | | | | First Class Mail |
| Chartered Organization | Wheeler Utd Methodist Church | Sequoyah Council 713 | 2376 Hwy 75 | Blountville, TN 37617 | | | | First Class Mail |
| Chartered Organization | Wheeler Utd Methodist Church | Yocona Area Council 748 | 649 County Rd 5031 | Booneville, MS 38829 | | | | First Class Mail |
| Voting Party | Wheelersburg United Methodist Church | Attn: Perry Prosch | 11605 Gallia Pike Rd | Wheelersburg, OH 45694 | | | pprosch@roadrunner.com | Email<br>First Class Mail |
| Chartered Organization | Wheelersburg Utd Methodist Church | Simon Kenton Council 441 | 8310 Gallia St | Wheelersburg, OH 45694 | | | | First Class Mail |
| Chartered Organization | Wheeling Police Dept | Ohio River Valley Council 619 | 1500 Chapline St | Wheeling, WV 26003-3553 | | | | First Class Mail |
| Chartered Organization | Wheels Of America | Orange County Council 039 | 6430 Dale St, Apt 3 | Buena Park, CA 90621-3115 | | | | First Class Mail |
| Chartered Organization | Where He Leads (Uganda) | Transatlantic Council, Bsa 802 | P.O. Box 758 | Fort Portal, | Uganda | | | First Class Mail |
| Chartered Organization | Whetstone Church | Crossroads of America 160 | 5940 S Madison Ave | Anderson, IN 46013-1656 | | | | First Class Mail |
| Voting Party | Whf Ruritan Club | Attn: James L Robertson | 2303 Exeter Mill Rd | Church Rd, VA 23833 | | | vnvet.1@netzero.net | Email<br>First Class Mail |
| Chartered Organization | Whigham Umc / Whigham Community Club | Suwannee River Area Council 664 | 146 W Broad Ave | Whigham, GA 39897-2228 | | | | First Class Mail |
| Chartered Organization | Whigham United Methodist Church | Suwannee River Area Council 664 | P.O. Box 4 | Whigham, GA 39897-0004 | | | | First Class Mail |
| Chartered Organization | Whipple Heights Elementary Pto | Buckeye Council 436 | 4800 12th St Nw | Canton, OH 44708-3418 | | | | First Class Mail |
| Chartered Organization | Whispering Forest Elementary Pta | Southeast Louisiana Council 214 | 38374 Spiehler Rd | Slidell, LA 70458-5431 | | | | First Class Mail |
| Chartered Organization | Whispering Needles | President Gerald R Ford 781 | P.O. Box 649 | Kingsley, MI 49649-0649 | | | | First Class Mail |
| Chartered Organization | Whispering Pines Baptist Church | Georgia-Carolina 093 | P.O. Box 1023 | Hephzibah, GA 30815-1023 | | | | First Class Mail |
| Chartered Organization | Whitcomb Clinic | Circle Ten Council 571 | 2461 Robinson Rd | Grand Prairie, TX 75051-3852 | | | | First Class Mail |
| Chartered Organization | Whitcomb-Baker Post 4633 VFW | Katahdin Area Council 216 | P.O. Box 555 | Hampden, ME 04444-0555 | | | | First Class Mail |
| Chartered Organization | White Bear Lake Fire Dept | Northern Star Council 250 | 4700 Miller Ave | St Paul, MN 55110-3245 | | | | First Class Mail |
| Chartered Organization | White Bear Lake Rotary Club | Northern Star Council 250 | 4701 Hwy 61 N | White Bear Lake, MN 55110-3227 | | | | First Class Mail |
| Chartered Organization | White Bluff Presbyterian Church | Coastal Georgia Council 099 | 10710 White Bluff Rd | Savannah, GA 31406-5647 | | | | First Class Mail |
| Voting Party | White Bluff United Methodist Church | Attn: Eric Limbo | 4549 Hwy 70 E | White Bluff, TN 37187 | | | ericlimbo@aol.com | Email<br>First Class Mail |
| Chartered Organization | White Chapel Church Of God | Central Florida Council 083 | 1730 S Ridgewood Ave | South Daytona, FL 32119-8411 | | | | First Class Mail |
| Chartered Organization | White City Community Improvement Assoc | Crater Lake Council 491 | P.O. Box 2403 | White City, OR 97503-0403 | | | | First Class Mail |
| Voting Party | White City Umc - Fort Pierce | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | White City Umc 810 W Midway Rd, Fort Pierce, Fl 34962 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | White Eagle Homeowners' Assoc | Three Fires Council 127 | 3000 White Eagle Dr | Naperville, IL 60564 | | | | First Class Mail |
| Chartered Organization | White Hall Elementary | Blue Grass Council 204 | 2166 Lexington Rd | Richmond, KY 40475-7900 | | | | First Class Mail |
| Chartered Organization | White Hall Lions Club | Abraham Lincoln Council 144 | Rr 1 Box 168 | White Hall, IL 62092 | | | | First Class Mail |
| Chartered Organization | White Hall Police Assoc | Quapaw Area Council 018 | 9011 Dollarway Rd | White Hall, AR 71602-2612 | | | | First Class Mail |
| Voting Party | White Hall Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | White Hall United Methodist Church | Attn: Kae Spencer | P.O. Box 20880 | White Hall, AR 71612 | | | whumc@att.net | Email<br>First Class Mail |
| Voting Party | White Hall United Methodist Church | Attn: Matthew Lyman | 755 Cedar Grove Rd | Winchester, VA 22603 | | | mattlyman2112@gmail.com | Email<br>First Class Mail |
| Voting Party | White Hall United Methodist Church | Attn: Lisa Bly | 3265 Apple Pie Ridge Rd | Winchester, VA 22603 | | | lbly@shentel.net | Email<br>First Class Mail |
| Chartered Organization | White Hosue Police Dept | Middle Tennessee Council 560 | 303 N Palmers Chapel Rd | White House, TN 37188-9066 | | | | First Class Mail |
| Voting Party | White House-First United Methodist Church | Attn: Richard Davis | 3403 Hwy 31 W | White House, TN 37188 | | | whfumc1@bellsouth.net | Email<br>First Class Mail |
| Chartered Organization | White Lake Middle School | Parent Council | 1450 Bogie Lake Rd | White Lake, MI 48383-2773 | | | | First Class Mail |
| Chartered Organization | White Lake Presbyterian Church | Great Lakes Fsc 272 | 4805 Highland Rd | White Lake, MI 48383-2526 | | | | First Class Mail |
| Chartered Organization | White Meadow Lake Property Owners Assoc | Patriots Path Council 358 | 100 White Meadow Rd | Rockaway, NJ 07866-1123 | | | | First Class Mail |
| Chartered Organization | White Memorial Church | Juniata Valley Council 497 | 68 S Main St | Milroy, PA 17063-8616 | | | | First Class Mail |
| Voting Party | White Memorial Presbyterian Church | Attn: Andrew Amodei | 1704 Oberlin Rd | Raleigh, NC 27608-2042 | | | aamodei@whitememorial.org | Email<br>First Class Mail |
| Voting Party | White Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | White Mountain Nature Ctr | Grand Canyon Council 010 | 425 S Woodland Rd | Lakeside, AZ 85929 | | | | First Class Mail |
| Voting Party | White Mountain United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Chartered Organization | White Oak Ame Zion Church | Palmetto Council 549 | P.O. Box 28 | Van Wyck, SC 29744-0028 | | | | First Class Mail |
| Chartered Organization | White Oak Lions Club | East Texas Area Council 585 | 209 E Sally St | White Oak, TX 75693-1123 | | | | First Class Mail |
| Voting Party | White Oak Public Service District | P O Box 358 | Scarbro, WV 25917-0358 | | | | whiteoakpsn@frontier.com | Email<br>First Class Mail |
| Chartered Organization | White Oak Volunteer Fire Dept | National Capital Area Council 082 | 12 Newton Rd | Fredericksburg, VA 22405-3628 | | | | First Class Mail |
| Chartered Organization | White Pigeon Rotary Club | Southern Shores Fsc 783 | P.O. Box 18 | White Pigeon, MI 49099-0018 | | | | First Class Mail |
| Chartered Organization | White Pine Elementary Pto | Ore-Ida Council 106 - Bsa 106 | 401 E Linden St | Boise, ID 83706-6806 | | | | First Class Mail |
| Voting Party | White Pine United Methodist Church (08494) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | White Plains Baptist Church | National Capital Area Council 082 | P.O. Box 156 | Pomfret, MD 20675-0156 | | | | First Class Mail |
| Voting Party | White Plains Presbyterian Church | Attn: Valerie M Daniele | 39 N Broadway | White Plains, NY 10601-1602 | | | wppresby.church@optonline.net | Email<br>First Class Mail |
| Voting Party | White Plains Presbyterian Church | Valerie M Daniele | 39 N Broadway | White Plains, NY 10601-1602 | | | wppresby.church@optonline.net | Email<br>First Class Mail |
| Voting Party | White Plains Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | wppresby.church@optonline.net | Email<br>First Class Mail |
| Voting Party | White Plains Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Chartered Organization | White Plains Ruritan Club | Old Hickory Council 427 | 998 Old Hwy 601 | Mt Airy, NC 27030 | | | | First Class Mail |
| Chartered Organization | White Plains Ruritan Club | Old Hickory Council 427 | 1582 Old Hwy 601 | Mt Airy, NC 27030-7895 | | | | First Class Mail |
| Voting Party | White Plains United Methodist Church | Attn: Nancy Plath | 313 SE Maynard Rd | Cary, NC 27511 | | | busadmin@wpumc.com | Email<br>First Class Mail |
| Chartered Organization | White River Elementary Pto | Crossroads of America 160 | 19000 Cumberland Rd | Noblesville, IN 46060-1500 | | | | First Class Mail |
| Chartered Organization | White River Health System | Quapaw Area Council 018 | 1710 Harrison St | Batesville, AR 72501-7303 | | | | First Class Mail |
| Voting Party | White River Junction United Methodist Church | Attn: Pat Stark | 106 Gates St | White River Junction, VT 05001 | | | unitedmethodistchurchwrj@myfairpoint.net | Email<br>First Class Mail |
| Chartered Organization | White Rock Baptist Church | Occoneechee 421 | 3400 Fayetteville St | Durham, NC 27707-4017 | | | | First Class Mail |
| Chartered Organization | White Rock Baptist Church | Cradle of Liberty Council 525 | 5240 Chestnut St | Philadelphia, PA 19139-3414 | | | | First Class Mail |
| Chartered Organization | White Rock Boat Club | Circle Ten Council 571 | P.O. Box 38416 | Dallas, TX 75238-0416 | | | | First Class Mail |
| Chartered Organization | White Rock Methodist Church | Circle Ten Council 571 | 1450 Old Gate Ln | Dallas, TX 75218-4103 | | | | First Class Mail |
| Chartered Organization | White Rock Methodist Church | Great SW Council 412 | 580 Meadow Ln | Los Alamos, NM 87547-3740 | | | | First Class Mail |
| Chartered Organization | White Rock United Methodist Church | Circle Ten Council 571 | 1450 Old Gate Ln | Dallas, TX 75218-4103 | | | | First Class Mail |
| Chartered Organization | White Rock Valley Neighborhood Assoc | Circle Ten Council 571 | 9661 Audelia Rd, Ste 333-2 | Dallas, TX 75238-2676 | | | | First Class Mail |
| Voting Party | White Salmon United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | White Salmon Utd Methodist Church | Cascade Pacific Council 492 | 341 N Main Ave | White Salmon, WA 98672-1160 | | | | First Class Mail |
| Chartered Organization | White Sands Homes | Yucca Council 573 | 1000 Rock Island Ave | White Sands Missile Range, NM 88002-1143 | | | | First Class Mail |
| Chartered Organization | White Settlement Parks And Recreation | Longhorn Council 662 | 8213 White Settlement Rd | Fort Worth, TX 76108-1604 | | | | First Class Mail |
| Chartered Organization | White Stag Assoc | Golden Empire Council 047 | 7959 Hansom Dr | Oakland, CA 94605-4206 | | | | First Class Mail |
| Chartered Organization | White Stag Assoc | San Francisco Bay Area Council 028 | 7959 Hansom Dr | Oakland, CA 94605-4206 | | | | First Class Mail |
| Chartered Organization | White Stag Leadership Development | Mt Diablo-Silverado Council 023 | 7959 Hansom Dr | Oakland, CA 94605-4206 | | | | First Class Mail |
| Chartered Organization | White Stag Leadership Devt Academy | Silicon Valley Monterey Bay 055 | P.O. Box 4375 | Carmel, CA 93921-4375 | | | | First Class Mail |
| Chartered Organization | White Stag Leadership Devt Academy, Inc | Alameda Council Bsa 022 | 33 Soledad Dr | Monterey, CA 93940-6013 | | | | First Class Mail |
| Chartered Organization | White Sulphur Spgs Utd Methodist Ch | Hudson Valley Council 374 | P.O. Box 201 | White Sulphur Springs, NY 12787-0201 | | | | First Class Mail |
| Chartered Organization | White Sulphur Springs Rotary Club | Buckskin 617 | 377 Main St W | White Sulphur Springs, WV 24986-5004 | | | | First Class Mail |
| Voting Party | White Sulphur Springs Umc | Attn: Rev Bridgette Leconey | Box 308 | White Sulphur Springs, NY 12787 | | | bblec7@gmail.com | Email<br>First Class Mail |
| Chartered Organization | White Utd Methdosit Church Mens Group | Northwest Georgia Council 100 | 3411 Hwy 411 Ne | White, GA 30184-2424 | | | | First Class Mail |
| Voting Party | White Wilderness, Inc | Attn: Peter S Mcclelland | P.O. Box 727 | Ely, MN 55731 | | | peter@whitewilderness.com | Email<br>First Class Mail |
| Chartered Organization | Whiteface Vol Fire Dept | South Plains Council 694 | 105 W 2nd Box 248 | Whiteface, TX 79379 | | | | First Class Mail |
| Chartered Organization | Whitefield Academy | Atlanta Area Council 092 | 1 Whitefield Dr Se | Mableton, GA 30126-5236 | | | | First Class Mail |
| Chartered Organization | Whitefield Ministries | Arbuckle Area Council 468 | 5552 Sunshine Rd | Davis, OK 73030-9463 | | | | First Class Mail |
| Chartered Organization | Whitefish Church Of The Nazarene | Montana Council 315 | 1125 7th St | Whitefish, MT 59937-2846 | | | | First Class Mail |
| Chartered Organization | Whiteford Elementary Parent Teacher Org | Erie Shores Council 460 | 4708 Whiteford Rd | Toledo, OH 43623-2763 | | | | First Class Mail |
| Chartered Organization | Whiteford Wesleyan Church | Southern Shores Fsc 783 | 10285 Sylvania Petersburg Rd | Ottawa Lake, MI 49267-9753 | | | | First Class Mail |
| Chartered Organization | Whitehall Township Police Dept | Minsi Trails Council 502 | 3731 Lehigh St | Whitehall, PA 18052-3402 | | | | First Class Mail |
| Voting Party | Whitehall Umc | Attn: Marilyn Morgan | 1862 Hwy 521 | Haynesville, LA 71038 | | | counturblessings@wildblue.net | Email<br>First Class Mail |
| Chartered Organization | Whitehead Boys & Girls Club | Atlanta Area Council 092 | 1900 Lakewood Ave Se | Atlanta, GA 30315-4311 | | | | First Class Mail |
| Chartered Organization | Whitehead School Pto | Blackhawk Area 660 | 2325 Ohio Pkwy | Rockford, IL 61108-7514 | | | | First Class Mail |
| Chartered Organization | Whitehouse Umc Methodist Men | East Texas Area Council 585 | 405 W Main St | Whitehouse, TX 75791-3451 | | | | First Class Mail |
| Voting Party | Whitehouse United Methodist Church | Attn: Jessica Sorrels, Financial Administrator | 405 W Main St | Whitehouse, TX 75791 | | | trey@whitehouseumc.com | Email<br>First Class Mail |
| Voting Party | Whitehouse Zion United Methodist Church | Attn: Treasurer | P.O. Box 2457 | Whitehouse, OH 43571 | | | zionwhitehouseumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Whitehouse-Hope United Methodist Church | 10610 Waterville St | Whitehouse, OH 43571 | | | | hopechurch@hopeunitedmethodist.com | Email<br>First Class Mail |
| Chartered Organization | Whiteland Utd Methodist Church | Crossroads of America 160 | 309 E Main St | Whiteland, IN 46184-1514 | | | | First Class Mail |
| Chartered Organization | Whiteman Afb Cgoc | Heart of America Council 307 | 509 Spirit Blvd | Whiteman Air Force Base, MO 65305-5400 | | | | First Class Mail |
| Voting Party | Whites Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Whites Chapel Utd Methodist Church | Longhorn Council 662 | 185 S White Chapel Blvd | Southlake, TX 76092-7308 | | | | First Class Mail |
| Chartered Organization | Whitestown American Legion Post 410 | Crossroads of America 160 | 5 Linville Ave | Whitestown, IN 46075-9393 | | | | First Class Mail |
| Chartered Organization | Whitestown Post 1113 American Legion | Leatherstocking 400 | 110 Main St | Whitesboro, NY 13492-1219 | | | | First Class Mail |
| Voting Party | Whitestown United Methodist Church | Attn: Susan Quin | 206 Main St | P.O. Box 154 | Whitestown, IN 46075 | | squinn482@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Whitesville Lions Club | Lincoln Heritage Council 205 | 9421 Mccamish Rd | Whitesville, KY 42378-9302 | | | | First Class Mail |
| Chartered Organization | Whitesville Rural Volunteer Fire Dept | Coastal Carolina Council 550 | 115 Sunview Ln | Moncks Corner, SC 29461-8831 | | | | First Class Mail |
| Chartered Organization | Whiteville Methodist Mens Club | Cape Fear Council 425 | 902 Pinckney St | Whiteville, NC 28472-2644 | | | | First Class Mail |
| Voting Party | Whiteville United Methodist Church, Inc | 902 Pinckney St | Whiteville, NC 28472 | | | | Cwilliamson@wwsfirm.com | Email<br>First Class Mail |
| Chartered Organization | Whitewood Volunteer Fire Dept | Sequoyah Council 713 | P.O. Box 297 | Pilgrims Knob, VA 24634-0297 | | | | First Class Mail |
| Voting Party | Whitfield Memorial United Methodist Church | Attn: James Solomon, Jr | 2673 Fisk Rd | Montgomery, AL 36111 | | | whitfieldumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Whiting Elks 1273 | Pathway To Adventure 456 | P.O. Box 668 | Whiting, IN 46394-0668 | | | | First Class Mail |
| Chartered Organization | Whiting Lane School P T O | Connecticut Rivers Council, Bsa 066 | 47 Whiting Ln | West Hartford, CT 06119-1642 | | | | First Class Mail |
| Chartered Organization | Whitinsville | Village Congregational Church | P.O. Box 417 | Whitinsville, MA 01588 | | | | First Class Mail |
| Chartered Organization | Whitinsville | St Patricks Roman Catholic Church | 1 Cross St | Whitinsville, MA 01588-2345 | | | | First Class Mail |
| Chartered Organization | Whitish Funk American Legion Post 184 | Blackhawk Area 660 | 860 Lincoln Ave | Fennimore, WI 53809-1538 | | | | First Class Mail |
| Chartered Organization | Whitley Memorial Utd Methodist Church | Tuscarora Council 424 | 300 Wilsons Mills Rd | Smithfield, NC 27577-3248 | | | | First Class Mail |
| Chartered Organization | Whitman Academy | Transatlantic Council, Bsa 802 | P.O. Box 14201 | Amman, 11814 | Jordan | | | First Class Mail |
| Chartered Organization | Whitman Middle School Ptsa | Chief Seattle Council 609 | 9201 15th Ave Nw | Seattle, WA 98117-2336 | | | | First Class Mail |
| Chartered Organization | Whitman Square Community Club | Garden State Council 690 | 156 Whitman Dr | Turnersville, NJ 08012-1048 | | | | First Class Mail |
| Voting Party | Whitman United Methodist Church | Attn: Peter Sword | 503 S Ave | Whitman, MA 02382 | | | PeterSword@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Whitmell Utd Methodist Mens Club | Blue Ridge Mtns Council 599 | 2168 Whitmell School Rd | Dry Fork, VA 24549-2703 | | | | First Class Mail |
| Chartered Organization | Whitmire Rescue Squad | Blue Ridge Council 551 | 26350 Sc Hwy 121 | Whitmire, SC 29178-8918 | | | | First Class Mail |
| Voting Party | Whitnel United Methodist Church 1373 Delwood Dr Lenoir, Nc 2 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Whitnel Utd Methodist Church | Piedmont Council 420 | 1373 Delwood Dr Sw | Lenoir, NC 28645-6119 | | | | First Class Mail |
| Voting Party | Whitney Point United Methodist Church | Attn: Treasurer Whitney Point United Methodist Church | 7311 Collins St | Whitney Point, NY 13862 | | | whitneypointumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Whitney Police Dept | Longhorn Council 662 | 102 N Colorado St | Whitney, TX 76692-2213 | | | | First Class Mail |
| Voting Party | Whitney United Methodist Church - Boise | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Whitney Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 3315 W Overland Rd | Boise, ID 83705-3049 | | | | First Class Mail |
| Voting Party | Whitneyville United Methodist Church (7455) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Whittakers Insurance | Silicon Valley Monterey Bay 055 | 20395 Pacifica Dr, Ste 108 | Cupertino, CA 95014-3016 | | | | First Class Mail |
| Chartered Organization | Whitter School | Montana Council 315 | 511 N 5th Ave | Bozeman, MT 59715-3419 | | | | First Class Mail |
| Chartered Organization | Whittier Education Campus | National Capital Area Council 082 | 6201 5th St Nw | Washington, DC 20011-1336 | | | | First Class Mail |
| Chartered Organization | Whittier Parent Teacher Org | Mid Iowa Council 177 | 1306 W Salem Ave | Indianola, IA 50125-2176 | | | | First Class Mail |
| Chartered Organization | Whittier Police Dept | Greater Los Angeles Area 033 | 13200 Penn St | Whittier, CA 90602-1716 | | | | First Class Mail |
| Chartered Organization | Whittier School Pta | Three Harbors Council 636 | 8542 Cooper Rd | Pleasant Prairie, WI 53158-3200 | | | | First Class Mail |
| Chartered Organization | Whittier/Wilson Vance Pto | Black Swamp Area Council 449 | 610 Bristol Dr | Findlay, OH 45840-6910 | | | | First Class Mail |
| Chartered Organization | Whitworth Presbyterian | Inland Nwest Council 611 | 312 W Hawthorne Rd | Spokane, WA 99218-2515 | | | | First Class Mail |
| Chartered Organization | Wi3Gnd Ham Radio Club | Denver Area Council 061 | 3770 S Mission Pkwy 10 | Aurora, CO 80013-2677 | | | | First Class Mail |
| Chartered Organization | Wibaux Bible Church | Montana Council 315 | 101 Wibaux St N | Wibaux, MT 59353 | | | | First Class Mail |
| Chartered Organization | Wibaux Bible Church | Montana Council 315 | 101 Wibaux St N | Wibaux, MT 59353 | | | | First Class Mail |
| Voting Party | Wibaux United Methodist Church | Attn: Kevin Patrick Garman | 206 W Towne St | Glendive, MT 59330 | | | pastorkevin89@gmail.com | Email<br>First Class Mail |
| Voting Party | Wiccopee Community United Methodist Church | Attn: Catherine A Snook | 3306 Route 52 | Stormville, NY 12582 | | | wiccopeecommunityumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Wiccopee Community United Methodist Church | Attn: Catherine Ann Snook | 7 Old Grange Rd | Hopewell Junction, NY 12533 | | | CATHERINE.SNOOK@GMAIL.COM | Email<br>First Class Mail |
| Chartered Organization | Wicheta Dental Clinic | Capitol Area Council 564 | 3301 Northland Dr, Ste 315 | Austin, TX 78731-4952 | | | | First Class Mail |
| Chartered Organization | Wichita Collegiate School | Quivira Council, Bsa 198 | 9115 E 13th St N | Wichita, KS 67206-1214 | | | | First Class Mail |
| Chartered Organization | Wichita Fire Dept | Quivira Council, Bsa 198 | 455 N Main St | Wichita, KS 67202-1600 | | | | First Class Mail |
| Chartered Organization | Wichita Northwest Lions Club | Quivira Council, Bsa 198 | 805 W Rynder Ln | Wichita, KS 67204-2833 | | | | First Class Mail |
| Voting Party | Wicker Smith O'Hara Mccoy& Ford Pa | c/o Wicker Smith Pa | Attn: Lisa Dasher | 2800 Ponce De Leon Blvd, Ste 800 | Coral Gables, FL 33134 | | ldasher@wickersmith.com | Email<br>First Class Mail |
| Voting Party | Wickes United Methodist Church | Attn: Lorraine Timmerman | P.O. Box 75 | Wickes, AR 71973 | | | lraines@fridayfirm.com | Email<br>First Class Mail |

## Exhibit B
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Wickliffe Elementary School Pto | Simon Kenton Council 441 | 2405 Wickliffe Rd | Columbus, OH 43221-1877 | | | | First Class Mail |
| Chartered Organization | Wickliffe Presbyterian Church | Lake Erie Council 440 | 29955 Ridge Rd | Wickliffe, OH 44092-1850 | | | | First Class Mail |
| Chartered Organization | Wickline Utd Methodist Church | Last Frontier Council 480 | 417 Mid America Blvd | Midwest City, OK 73110-5672 | | | | First Class Mail |
| Chartered Organization | Wicomico Sheriff Office | Del Mar Va 081 | 401 Naylor Mill Rd | Salisbury, MD 21801-1191 | | | | First Class Mail |
| Voting Party | Wicomico Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Wide Awake Grange | Seneca Waterways 397 | 1004 State Route 88 | Phelps, NY 14532-9741 | | | | First Class Mail |
| Chartered Organization | Widener Memorial School | Cradle of Liberty Council 525 | 1450 W Olney Ave | Philadelphia, PA 19141-2316 | | | | First Class Mail |
| Chartered Organization | Widener Ward - Lds | Cradle of Liberty Council 525 | 415 E 22nd St | Chester, PA 19013-5501 | | | | First Class Mail |
| Voting Party | Wideopenwest, Inc | dba Wow Business | 1241 Og Skinner Dr | West Point, GA 31833-1789 | | | | First Class Mail |
| Chartered Organization | Wiggins Presbyterian Church | Pine Burr Area Council 304 | 331 College Ave E | Wiggins, MS 39577-3325 | | | | First Class Mail |
| Chartered Organization | Wilber Lions Club | Cornhusker Council 324 | P.O. Box | Wilber, NE 68465 | | | | First Class Mail |
| Voting Party | Wilbraham United Church | Attn: Rev Wallace A Hurd Iv | 500 Main St | Wilbraham, MA 01095-1658 | | | pastor@wilbrahamunitedchurch.org | Email<br>First Class Mail |
| Chartered Organization | Wilbur Lions Club | Inland Nwest Council 611 | 37475 Sherman Draw Rd N | Wilbur, WA 99185-8710 | | | | First Class Mail |
| Chartered Organization | Wilbur Wright Elementary - Lfl | Crossroads of America 160 | 1950 Washington St | New Castle, IN 47362-4358 | | | | First Class Mail |
| Voting Party | Wilburton First United Methodist Church | Attn: Treasurer | P.O. Box 6 | Wilburton, OK 74578 | | | wilburtonfumc@sbcglobal.net | Email<br>First Class Mail |
| Chartered Organization | Wilchester Elem School Pto | Sam Houston Area Council 576 | 13618 St Marys Ln | Houston, TX 77079-3440 | | | | First Class Mail |
| Chartered Organization | Wild Goose Chase | Pathway To Adventure 456 | 9955 Virginia Ave | Chicago Ridge, IL 60415-1368 | | | | First Class Mail |
| Chartered Organization | Wild Horse Pto | Greater St Louis Area Council 312 | 16695 Wild Horse Creek Rd | Chesterfield, MO 63005-1627 | | | | First Class Mail |
| Voting Party | Wild Mountain Soap Co | Phillip Paul Peelish | 523 Hinkle Rd | Fayetteville, WV 25840-6903 | | | info@wildmountainsoaps.com | Email<br>First Class Mail |
| Voting Party | Wild Mountain Soap Co, LLC | 523 Hinkle Rd, Ste A | Fayetteville, WV 25840-6903 | | | | info@wildmountainsoaps.com | Email<br>First Class Mail |
| Chartered Organization | Wild Rose Lions Club | Bay-Lakes Council 635 | 1100 Main St | Wild Rose, WI 54984-6623 | | | | First Class Mail |
| Chartered Organization | Wild Rose School Pto | Three Fires Council 127 | 36W730 Red Haw Ln | St Charles, IL 60174 | | | | First Class Mail |
| Voting Party | Wilde Lake Interfaith Religious Center, Inc | Attn: Michael Shaw | 10431 Twin River Rd | Columbia, MD 21044 | | | wlifcmd@aol.com | Email<br>First Class Mail |
| Chartered Organization | Wilderness & Waves | Crater Lake Council 491 | 2725 W Main St | Medford, OR 97501 | | | | First Class Mail |
| Chartered Organization | Wilderness Community Church | National Capital Area Council 082 | 10501 Plank Rd | Spotsylvania, VA 22553-4250 | | | | First Class Mail |
| Voting Party | Wilderness Community Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Wilderness Experiences Unlimited, Inc | Western Massachusetts Council 234 | 499 Loomis St | Westfield, MA 01085-3921 | | | | First Class Mail |
| Chartered Organization | Wildewood Christian Church | Mid-America Council 326 | 1255 Royal Dr | Papillion, NE 68046-2081 | | | | First Class Mail |
| Chartered Organization | Wildlands Conservancy | Minsi Trails Council 502 | 3701 Orchid Pl | Emmaus, PA 18049-1638 | | | | First Class Mail |
| Chartered Organization | Wildlands School | Chippewa Valley Council 637 | E19320 Bartig Rd | Augusta, WI 54722 | | | | First Class Mail |
| Voting Party | Wildrose Graphics | P O Box 3945 | Spokane, WA 99220-3945 | | | | | First Class Mail |
| Chartered Organization | Wildwood Area Lions Club | Greater St Louis Area Council 312 | P.O. Box 31006 | St Louis, MO 63131-0006 | | | | First Class Mail |
| Chartered Organization | Wildwood Area Lions Club | Greater St Louis Area Council 312 | 1655 Timber Hollow Dr | Wildwood, MO 63011-1979 | | | | First Class Mail |
| Chartered Organization | Wildwood Elementary Pto | Great Lakes Fsc 272 | 500 N Wildwood St | Westland, MI 48185-3641 | | | | First Class Mail |
| Chartered Organization | Wildwood Park District | Northeast Illinois 129 | P.O. Box 375 | Grayslake, IL 60030-0375 | | | | First Class Mail |
| Chartered Organization | Wildwood Park Ward | Ventura County Council 057 | 3645 N Moopark Rf | Moorpark, CA 91360 | | | | First Class Mail |
| Chartered Organization | Wildwood Presbyterian Church | Northeast Illinois 129 | 18630 W Old Gages Lake Rd | Grayslake, IL 60030-1753 | | | | First Class Mail |
| Chartered Organization | Wildwood School Dads Club | Piedmont Council 042 | 301 Wildwood Ave | Piedmont, CA 94611-3817 | | | | First Class Mail |
| Chartered Organization | Wildwood Umc | Sam Houston Area Council 576 | 8911 Fm 1488 Rd | Magnolia, TX 77354-1603 | | | | First Class Mail |
| Voting Party | Wildwood United Methodist Church | Attn: Rev Rhett Ansley | 6606 Fm 1488 Rd, Ste 148-505 | Magnolia, TX 77354 | | | rhett@wildwood-umc.org | Email<br>First Class Mail |
| Chartered Organization | Wiley Magnet Middle School | Old Hickory Council 427 | 1400 W Northwest Blvd | Winston Salem, NC 27104-3208 | | | | First Class Mail |
| Chartered Organization | Wilkerson Elementary | Lincoln Heritage Council 205 | 5601 Johnsontown Rd | Louisville, KY 40272-3511 | | | | First Class Mail |
| Chartered Organization | Wilkes Barre City Police Dept | Northeastern Pennsylvania Council 501 | 15 N Washington St | Wilkes Barre, PA 18701-3109 | | | | First Class Mail |
| Chartered Organization | Wilkes Barre General Hospital | Northeastern Pennsylvania Council 501 | 575 N River St | Wilkes Barre, PA 18764-0999 | | | | First Class Mail |
| Chartered Organization | Wilkesboro Police Dept | Old Hickory Council 427 | 100 West St | Wilkesboro, NC 28697-2433 | | | | First Class Mail |
| Voting Party | Wilkesboro Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Wilkesboro Utd Methodist Church | Old Hickory Council 427 | 309 W Main St | Wilkesboro, NC 28697-2888 | | | | First Class Mail |
| Chartered Organization | Wilkinson Animal Hospital | Piedmont Council 420 | 513 Ledwell St | Gastonia, NC 28056-7422 | | | | First Class Mail |
| Chartered Organization | Wilkinson Early Childhood Pto | Greater St Louis Area Council 312 | 1921 Prather Ave | St Louis, MO 63139-3546 | | | | First Class Mail |
| Chartered Organization | Wilkinson Family Farms | Heart of America Council 307 | 924 NW 1801st Rd | Bates City, MO 64011-9115 | | | | First Class Mail |
| Chartered Organization | Wilkinson Memorial Utd Meth Church | Washington Crossing Council 777 | 1601 State Rd | Croydon, PA 19021-6707 | | | | First Class Mail |
| Voting Party | Will Calhoun | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Will Cnty Sheriff Deputies Union Fop 738 | Rainbow Council 702 | P.O. Box 3441 | Joliet, IL 60434-3441 | | | | First Class Mail |
| Chartered Organization | Will County Sheriff Office | Rainbow Council 702 | 20 W Washington St | Joliet, IL 60432-4330 | | | | First Class Mail |
| Chartered Organization | Will Of God Ministries | Norwela Council 215 | 113 Calliope St | Coushatta, LA 71019-7517 | | | | First Class Mail |
| Chartered Organization | Will Rogers Elementary School | Arbuckle Area Council 468 | P.O. Box 1709 | Ardmore, OK 73402-1709 | | | | First Class Mail |
| Chartered Organization | Will Rogers Elementary School Pta | Cimarron Council 474 | 1211 N Washington St | Stillwater, OK 74075-3330 | | | | First Class Mail |
| Chartered Organization | Willard Community Ctr | Cornhusker Council 324 | 1245 S Folsom St | Lincoln, NE 68522-1257 | | | | First Class Mail |
| Voting Party | Willard Harry Mumm Ii | 3515 East 3195 North | Kimberly, ID 83341 | | | | wmummw@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Willbern Elementary Pto | Sam Houston Area Council 576 | 10811 Goodspring Dr | Houston, TX 77064-9419 | | | | First Class Mail |
| Chartered Organization | Willcox 1St Ward - Lds St David Stake | Catalina Council 011 | 900 S Encanto St | Willcox, AZ 85643-2504 | | | | First Class Mail |
| Chartered Organization | Willcox 2Nd Ward - Lds St David Stake | Catalina Council 011 | 900 S Encanto St | Willcox, AZ 85643-2504 | | | | First Class Mail |
| Voting Party | Willcox Law Firm, PLLC | Attn: Roderick H Willcox Jr | P.O. Box 442 | Morganton, NC 28680 | | | rwillcox@willcoxlawfirm.com | Email<br>First Class Mail |
| Voting Party | Willcox Law Firm, PLLC | Attn: Roderick Willcox Jr | P.O. Box 442 | Morganton, NC 28680 | | | rwillcox@willcoxlawfirm.com | Email<br>First Class Mail |
| Chartered Organization | William Allen High School Rotc | Minsi Trails Council 502 | 106 N 17th St | Allentown, PA 18104-5673 | | | | First Class Mail |
| Voting Party | William B Reily Memorial University United Methodist Church | Attn: Ruthie Fahey, Financial Secretary | 3350 Dalrymple Dr | Baton Rouge, LA 70802 | | | ruthie@universitymethodist.org | Email<br>First Class Mail |
| Chartered Organization | William Bradford Turner Post 265 | Theodore Roosevelt Council 386 | 111 Nassau Blvd | Garden City, NY 11530-2618 | | | | First Class Mail |
| Chartered Organization | William C Anderson Jr Al Post 0331 | Ozark Trails Council 306 | 484 St Robert Outer Rd | St Robert, MO 65584-3724 | | | | First Class Mail |
| Chartered Organization | William C Westlake Foundation | National Capital Area Council 082 | 10117 Parkwood Ter | Bethesda, MD 20814-4035 | | | | First Class Mail |
| Chartered Organization | William Chapel Utd Methodist Church | Pine Burr Area Council 304 | 1345 Hwy 503 | Vossburg, MS 39366 | | | | First Class Mail |
| Voting Party | William D Nay | 4707 E 112th St S | Tulsa, OK 74137 | | | | william.nay@cox.net | Email<br>First Class Mail |
| Voting Party | William E Hofmann | 19142 Center Ave | Homewood, IL 60430-4418 | | | | whofmann-law@comcast.net | Email<br>First Class Mail |
| Chartered Organization | William E Lewis Fraternal Order | Police 129 | P.O. Box 610314 | Port Huron, MI 48061-0314 | | | | First Class Mail |
| Voting Party | William E. Rosner | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | William F. Cronk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | William Gamble | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | William H Cain Post 1287 | Leatherstocking 400 | 1644 Fyler Rd | Chittenango, NY 13037-9435 | | | | First Class Mail |
| Chartered Organization | William H Hunter Elementary School | Cradle of Liberty Council 525 | 2400 N Front St | Philadelphia, PA 19133-4001 | | | | First Class Mail |
| Chartered Organization | William Howard Taft Elementary | Dan Beard Council, Bsa 438 | 270 Southern Ave | Cincinnati, OH 45219 | | | | First Class Mail |
| Chartered Organization | William J Varney Post 0862 | Twin Rivers Council 364 | P.O. Box 208 | Lake Luzerne, NY 12846-0208 | | | | First Class Mail |
| Chartered Organization | William King Masonic Lodge | Sequoyah Council 713 | 688 Upper Poore Valley Rd | Saltville, VA 24370-3144 | | | | First Class Mail |
| Voting Party | William Kling | 15998 Little Marvin Dr | Barnett, MO 65011 | | | | grammykling@gmail.com | Email<br>First Class Mail |
| Firm | William L. Schmidt, Attorney at Law, PC | William schmidt | PO Box 25001 | Fresno, CA 93729 | | | | First Class Mail |
| Voting Party | William List Myers | 264 Sam Brashear Rd | Hillsboro, TN 37342 | | | | wlmyers@blomand.net | Email<br>First Class Mail |
| Chartered Organization | William M Banta Attorney At Law | 10631 E Crestline Ave | Greenwood Village, CO 80111-3834 | | | | | First Class Mail |
| Voting Party | William M Whayland | c/o Bellegrove United Methodist Church | 1530 N Route 934 | Annville, PA 17003 | | | wmmwhayland3@gmail.com | Email<br>First Class Mail |
| Voting Party | William M Whayland | c/o Bellegrove United Methodist Church | 164 Black Oak Rd | Lebanon, PA 17046 | | | wmmwhayland3@gmail.com | Email<br>First Class Mail |
| Chartered Organization | William P Bancroft Elementary School | Del Mar Va 081 | 700 N Lombard St | Wilmington, DE 19801-4217 | | | | First Class Mail |
| Voting Party | William P Lucas | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Firm | William P. Smith Legal Services LLC | William P. Smith | 1863 Oakmount Road | South Euclid, OH 44121 | | | attorneywilliamsmith@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | William R Harper School | Lake Erie Council 440 | 5515 Ira Ave | Cleveland, OH 44144-3839 | | | | First Class Mail |
| Voting Party | William R Miller, Pa | William R Miller | 120 S 6th St, Ste 1515 | Minneapolis, MN 55402-1817 | | | bill@wrmillerpa.com | Email<br>First Class Mail |
| Voting Party | William Robert Arnold | 8250 Fruitland Ave | Winton, CA 95388 | | | | arnoldna@pacbell.net | Email<br>First Class Mail |
| Voting Party | William S Sorrels | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Chartered Organization | William Scott Elementary | Atlanta Area Council 092 | 1752 Hollywood Rd Nw | Atlanta, GA 30318-3410 | | | | First Class Mail |
| Chartered Organization | William Street Church United Methodist | Simon Kenton Council 441 | 28 W William St | Delaware, OH 43015-2319 | | | | First Class Mail |
| Voting Party | William Street United Methodist Church | Attn: Douglas Warnock | 20 E Central Ave | Delaware, OH 43015 | | | lucasruffinglaw@gmail.com | Email<br>First Class Mail |
| Voting Party | William Street United Methodist Church | c/o Lucas Ruffing Law | Attn: Lucas Ruffing | 82 N Franklin St | Delaware, OH 43015 | | lucasruffinglaw@gmail.com | Email<br>First Class Mail |
| Voting Party | William Street United Methodist Church | Attn: Archie Ristau, Treasurer | 28 W William St | Delaware, OH 43015 | | | | First Class Mail |
| Chartered Organization | William T Machan | Grand Canyon Council 010 | 2140 E Virginia Ave | Phoenix, AZ 85006-1324 | | | | First Class Mail |
| Chartered Organization | William U Pearson Ctr | Las Vegas Area Council 328 | 1735 D St | Las Vegas, NV 89106-2628 | | | | First Class Mail |
| Voting Party | William W Stark Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | William W Williams Jr | Address Redacted | | | | | | First Class Mail |
| Voting Party | William Watters Memorial United Methodist Church | Attn: Lori Vanvalkenburg | 1452 Jarrettsville Rd | Jarrettsville, MD 21084-1628 | | | westharfordumc@gmail.com | Email<br>First Class Mail |
| Voting Party | William Wysocke | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Williams Bay Lutheran Church | Glaciers Edge Council 620 | 11 Collie St | Williams Bay, WI 53191-9745 | | | | First Class Mail |
| Chartered Organization | Williams Chapel Umc | Pine Burr Area Council 304 | 689 Hwy 503 | Vossburg, MS 39366-5414 | | | | First Class Mail |
| Chartered Organization | Williams Elementary School | Pathway To Adventure 456 | 1320 E 19th Ave | Gary, IN 46407-2856 | | | | First Class Mail |
| Chartered Organization | Williams Lions Club | Grand Canyon Council 010 | P.O. Box 223 | Williams, AZ 86046-0223 | | | | First Class Mail |
| Voting Party | Williams Memorial United Methodist Church | Attn: Chair of Staff-Parish Relations, John Mercy | 4000 Moores Ln | Texarkana, TX 75503 | | | office@williamsumc.org | Email<br>First Class Mail |
| Chartered Organization | Williams Memorial Utd Methodist Ch | Caddo Area Council 584 | Moores Ln | Texarkana, TX 75503 | | | | First Class Mail |
| Voting Party | Williams Parker | Attn: J Michael Hartenstine | 200 S Orange Ave | Sarasota, FL 34231 | | | mhartenstine@williamsparker.com | Email<br>First Class Mail |
| Chartered Organization | Williams Prepatory | Circle Ten Council 571 | 1750 Viceroy Dr | Dallas, TX 75235-2308 | | | | First Class Mail |
| Chartered Organization | Williams Prepatory School | Circle Ten Council 571 | 1919 Burbank St | Dallas, TX 75235-3001 | | | | First Class Mail |
| Voting Party | Williams Scotsman, Inc | Attn: Recovery Mgr | 901 S Bond St, Ste 600 | Baltimore, MD 21231 | | | receovery@willscot.com | Email<br>First Class Mail |
| Chartered Organization | Williamsburg Baptist Church | Colonial Virginia Council 595 | 227 Richmond Rd | Williamsburg, VA 23185-3534 | | | | First Class Mail |
| Chartered Organization | Williamsburg Memorial VFW Post 6086 | Laurel Highlands Council 527 | 197 Linda Ln | Williamsburg, PA 16693-6417 | | | | First Class Mail |
| Voting Party | Williamsburg Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Williamsburg United Methodist Church | Attn: Treasurer, Williamsburg Umc | 330 Gay St | Williamsburg, OH 45176 | | | treasurer@williamsburgumc.com | Email<br>First Class Mail |
| Voting Party | Williamsburg United Methodist Church (177502) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Williamsburg Utd Methodist Church | Pine Burr Area Council 304 | 220 Yates Rd | Collins, MS 39428-4841 | | | | First Class Mail |
| Chartered Organization | Williamsburg Utd Methodist Church | Colonial Virginia Council 595 | 500 Jamestown Rd | Williamsburg, VA 23185-4044 | | | | First Class Mail |
| Chartered Organization | Williamsburg Vol Firefighters Assoc | Western Massachusetts Council 234 | P.O. Box 136 | Williamsburg, MA 01096-0136 | | | | First Class Mail |
| Chartered Organization | Williamson Chapel United Methodist Ch | Piedmont Council 420 | 575 Brawley School Rd | Mooresville, NC 28117-9120 | | | | First Class Mail |
| Chartered Organization | Williamson Chapel United Methodist Ch | Piedmont Council 420 | 575 Brawley School Rd | Mooresville, NC 28117-9120 | | | | First Class Mail |
| Chartered Organization | Williamson County Ems | Capitol Area Council 564 | 3189 SE Inner Loop | Georgetown, TX 78626-6388 | | | | First Class Mail |
| Chartered Organization | Williamson County Fire Prot Dist | Greater St Louis Area Council 312 | 3232 S Park Ave | Herrin, IL 62948 | | | | First Class Mail |
| Chartered Organization | Williamson County Sheriff Office | Middle Tennessee Council 560 | 408 Century Ct | Franklin, TN 37064-3986 | | | | First Class Mail |
| Chartered Organization | Williamson County Sheriffs Office | Capitol Area Council 564 | 508 S Rock St | Georgetown, TX 78626-5604 | | | | First Class Mail |
| Chartered Organization | Williamson County Sheriffs Office | Greater St Louis Area Council 312 | 404 N Van Buren St | Marion, IL 62959-2314 | | | | First Class Mail |
| Chartered Organization | Williamson Flying Club | Seneca Waterways 397 | P.O. Box 148 | Williamson, NY 14589-0148 | | | | First Class Mail |
| Voting Party | Williamson Friedberg & Jones, LLC | Attn: Richard J Wiest, Esq | 10 Westwood Rd | Pottsville, PA 17901 | | | rwiest@wfjlaw.net | Email<br>First Class Mail |
| Chartered Organization | Williamson Kiwanis Club | Buckskin 617 | P.O. Box 111 | Williamson, WV 25661-0111 | | | | First Class Mail |
| Chartered Organization | Williamson Medical Ctr | Middle Tennessee Council 560 | 4321 S Carothers Rd | Franklin, TN 37064-4083 | | | | First Class Mail |
| Chartered Organization | Williamson Rotary Club | Seneca Waterways 397 | P.O. Box 136 | Williamson, NY 14589-0136 | | | | First Class Mail |
| Firm | Williamson, Webster, Falb & Glisson and Weilmuenster + Keck | John Webster Michael Weilmuenster | 111 East 4th St. Ste 400 | Alton, IL 62002 | | | 6prose@gmail.com | Email<br>First Class Mail |
| Voting Party | Williamsons Chapel | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Williamsport United Methodist Church, Inc | 25 E Church St | Williamsport, MD 21795 | | | | williamsportumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Williamsport Utd Methodist Men | Mason Dixon Council 221 | 27 E Church St | Williamsport, MD 21795-1549 | | | | First Class Mail |
| Chartered Organization | Williamston Fire & Rescue Dept | East Carolina Council 426 | 901 Washington St | Williamston, NC 27892-2651 | | | | First Class Mail |
| Chartered Organization | Williamston Fire Dept | Blue Ridge Council 551 | 120 W Main St | Williamston, SC 29697-1404 | | | | First Class Mail |
| Chartered Organization | Williamston Lions Club, Inc | East Carolina Council 426 | 107 E Church St | Williamston, NC 27892-2409 | | | | First Class Mail |
| Chartered Organization | Williamston Sunrise Rotary | Water and Woods Council 782 | 4440 Beeman Rd | Williamston, MI 48895-9607 | | | | First Class Mail |
| Chartered Organization | Williamstown Christian Church | Dan Beard Council, Bsa 438 | P.O. Box 7 | Williamstown, KY 41097-0007 | | | | First Class Mail |
| Chartered Organization | Williamstown Christian Church | Dan Beard Council, Bsa 438 | 318 N Main St | Williamstown, KY 41097-1008 | | | | First Class Mail |
| Voting Party | Williamsville Umc | Attn: Brenda J Barton | 5681 Main St | Williamsville, NY 14221 | | | wumc@williamsvilleumc.org | Email<br>First Class Mail |
| Chartered Organization | Williamsville United Methodist Church | Greater Niagara Frontier Council 380 | 5681 Main St | Williamsville, NY 14221-5517 | | | | First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Willie Iles, Jr | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Chartered Organization | Willington Hill Fire Dept, Inc | Connecticut Rivers Council, Bsa 066 | 24 Old Farms Rd | Willington, CT 06279-1718 | | | | First Class Mail |
| Voting Party | Willis Avenue United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | jellis@umcitysociety.org | Email<br>First Class Mail |
| Chartered Organization | Willis Lions Club | Sam Houston Area Council 576 | P.O. Box 250 | Willis, TX 77378-0250 | | | | First Class Mail |
| Chartered Organization | Williston 1St Ward Minot Nd Stake | Northern Lights Council 429 | P.O. Box 288 | Williston, ND 58802-0288 | | | | First Class Mail |
| Chartered Organization | Williston 2Nd Ward, Minot Nd Stake | Northern Lights Council 429 | P.O. Box 6405 | Williston, ND 58802-6405 | | | | First Class Mail |
| Chartered Organization | Williston 3Rd Ward Minot Nd Stake | Northern Lights Council 429 | 1805 26th St W | Williston, ND 58801-2517 | | | | First Class Mail |
| Voting Party | Williston Federated Church | Attn: Anthony B Lamb | 44 N Williston Rd | Williston, VT 05495-8601 | | | stolat36@Gmail.com | Email<br>First Class Mail |
| Voting Party | Willistown United Methodist Church | Attn: Ana Southern, Treasurer | 6051 West Chester Pike | Newtown Square, PA 19073 | | | willistownumc@comcast.net | Email<br>First Class Mail |
| Chartered Organization | Willits Lions Club And American Legion | Redwood Empire Council 041 | P.O. Box 1353 | Willits, CA 95490-1353 | | | | First Class Mail |
| Chartered Organization | Willits Troop 0088 Parents Group | Redwood Empire Council 041 | 441 North St | Willits, CA 95490-3803 | | | | First Class Mail |
| Chartered Organization | Willmar Fire Dept | Northern Star Council 250 | 515 2nd St Sw | Willmar, MN 56201-3314 | | | | First Class Mail |
| Chartered Organization | Willmar Police Dept | Northern Star Council 250 | 2201 23rd St NE, Ste 102 | Willmar, MN 56201-9566 | | | | First Class Mail |
| Chartered Organization | Willoughby Police Dept | Lake Erie Council 440 | 36700 Euclid Ave | Willoughby, OH 44094-4419 | | | | First Class Mail |
| Chartered Organization | Willow Brook Christian Church | Seneca Waterways 397 | 619 High St | Victor, NY 14564-1155 | | | | First Class Mail |
| Chartered Organization | Willow Brook Pto | Greater St Louis Area Council 312 | 11022 Schuetz Rd | St Louis, MO 63146-4908 | | | | First Class Mail |
| Chartered Organization | Willow Creek Presbyterian Church Pca | Central Florida Council 083 | 4725 E Lake Dr | Winter Springs, FL 32708-4607 | | | | First Class Mail |
| Chartered Organization | Willow Creek Pta Committee | Sam Houston Area Council 576 | 2002 Willow Terrace Dr | Kingwood, TX 77345-1785 | | | | First Class Mail |
| Voting Party | Willow Creek United Methodist Church | Attn: Ruth A Cenova-Wotring | 14010 Jefferson Blvd | Mishawaka, IN 46545 | | | rcenovawotring@aol.com | Email<br>First Class Mail |
| Chartered Organization | Willow Elementary | Lake Erie Council 440 | 5004 Glazier Ave | Cleveland, OH 44127-1111 | | | | First Class Mail |
| Chartered Organization | Willow Glen Post 318 American Legion | Silicon Valley Monterey Bay 055 | 1504 Minnesota Ave | San Jose, CA 95125-4445 | | | | First Class Mail |
| Voting Party | Willow Glen United Methodist Church | Attn: Susan Smith | 1420 Newport Ave | San Jose, CA 95125 | | | susan@wgumc.org | Email<br>First Class Mail |
| Voting Party | Willow Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Willow Grove Umc - Pittsgrove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Willow Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Willow Hill United Methodist Church | Attn: Kari L Moses | 411 Hannah Dr | Germantown Hills, IL 61548 | | | kari.moses5@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Willow Hill Utd Methodist Church | W D Boyce 138 | 304 E Far Hills Dr | East Peoria, IL 61611-1206 | | | | First Class Mail |
| Chartered Organization | Willow Mountain Ward Lds | Montana Council 315 | 957 Eside Hughway | Corvallis, MT 59828 | | | | First Class Mail |
| Chartered Organization | Willow Mountain Ward Lds | Montana Council 315 | 957 Eside Hwy | Corvallis, MT 59875 | | | | First Class Mail |
| Chartered Organization | Willow Oaks Educational Ctr | Central N Carolina Council 416 | 3223 Walkup Ave, Apt CC# | Monroe, NC 28110-9127 | | | | First Class Mail |
| Chartered Organization | Willow Ridge Civic Assoc | Greater Niagara Frontier Council 380 | 235 Kaymar Dr | Amherst, NY 14228-3008 | | | | First Class Mail |
| Chartered Organization | Willow Ridge Civic Assoc, Inc | Greater Niagara Frontier Council 380 | Willow Ridge School | Amherst, NY 14228 | | | | First Class Mail |
| Chartered Organization | Willow Ridge Elementary School Pta | Water and Woods Council 782 | 12620 Nixon Rd | Grand Ledge, MI 48837-9401 | | | | First Class Mail |
| Chartered Organization | Willow Springs Pta | National Capital Area Council 082 | 5400 Willow Springs School Rd | Fairfax, VA 22030-6300 | | | | First Class Mail |
| Chartered Organization | Willow Springs Rotary Club | Ozark Trails Council 306 | P.O. Box 192 | Willow Springs, MO 65793-0192 | | | | First Class Mail |
| Chartered Organization | Willow Street Lions Club | Attn: John F Pyfer, Jr | 1100 Little Brook Rd | Lancaster, PA 17603-6116 | | | | First Class Mail |
| Voting Party | Willow Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Willow United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Willow View United Methodist Church | Attn: Penny Landers | 3525 W Purdue | Enid, OK 73703 | | | pastormark@willowview.org | Email<br>First Class Mail |
| Chartered Organization | Willow View Utd Methodist Ch Enid | Cimarron Council 474 | 3525 W Purdue Ave | Enid, OK 73703-1403 | | | | First Class Mail |
| Chartered Organization | Willowdale Elementary School Pto | Mid-America Council 326 | 16901 P St | Omaha, NE 68135-1465 | | | | First Class Mail |
| Chartered Organization | Willowfork Fire Dept | Sam Houston Area Council 576 | 24655 Westheimer Pkwy | Katy, TX 77494-4852 | | | | First Class Mail |
| Chartered Organization | Willowick- Elake Post 678 Al | Lake Erie Council 440 | 570 E 328th St | Willowick, OH 44095-3456 | | | | First Class Mail |
| Chartered Organization | Willowick Food Pantry | Lake Erie Council 440 | P.O. Box 5067 | Eastlake, OH 44095-0067 | | | | First Class Mail |
| Chartered Organization | Willows Kiwanis Club | Golden Empire Council 047 | P.O. Box 922 | Willows, CA 95988-0922 | | | | First Class Mail |
| Chartered Organization | Willowvale Fire Co | Leatherstocking 400 | 3459 Oneida St | Chadwicks, NY 13319-3407 | | | | First Class Mail |
| Voting Party | Willsboro United Methodist Church | Attn: Wayne Feeley | 3731 Main St P.O. Box 369 | Willsboro, NY 12996 | | | feeley2@outlook.com | Email<br>First Class Mail |
| Chartered Organization | Wilmar Volunteer Fire Dept | Redwood Empire Council 041 | 3825 Bodega Ave | Petaluma, CA 94952-8038 | | | | First Class Mail |
| Chartered Organization | Wilmer Explorers | Mobile Area Council-Bsa 004 | 13040 Moffett Rd | Wilmer, AL 36587-4435 | | | | First Class Mail |
| Chartered Organization | Wilmette American Legion Post 46 | Northeast Illinois 129 | P.O. Box 42 | Wilmette, IL 60091-0042 | | | | First Class Mail |
| Chartered Organization | Wilmette Community Church | Northeast Illinois 129 | 1020 Forest Ave | Wilmette, IL 60091-1760 | | | | First Class Mail |
| Chartered Organization | Wilmington Lions Club | Rainbow Council 702 | P.O. Box 662 | Wilmington, IL 60481-0662 | | | | First Class Mail |
| Chartered Organization | Wilmington Police Dept | The Spirit of Adventure 227 | 1 Adelaide St | Wilmington, MA 01887-2719 | | | | First Class Mail |
| Chartered Organization | Wilmington United Methodist Church | The Spirit of Adventure 227 | 87 Church St, Stop 62 | Wilmington, MA 01887-2726 | | | | First Class Mail |
| Chartered Organization | Wilmington United Methodist Church | Tecumseh 439 | P.O. Box 927 | Wilmington, OH 45177-0927 | | | | First Class Mail |
| Voting Party | Wilmington United Methodist Church | Attn: Rev Peter Hey | 87 Church St | Wilmington, MA 01887-2726 | | | Wilmingtonumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Wilmington United Methodist Church | Attn: Rev Peter Hey | 87 Church St | Wilmington, MA 01887-2726 | | | Peter.Hey.Wumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Wilmington United Methodist Church | Attn: Melody Joy Treasurer | 50 E Locust St | Wilmington, OH 45177 | | | elaine.tewksbury@wilmingtonumc.com;<br>lorry_45177@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Wilmington Utd Methodist Church | Tecumseh 439 | 61 E Main St, Ste 4 | Wilmington, OH 45177-2371 | | | | First Class Mail |
| Chartered Organization | Wilmore Davis Elementary | Denver Area Council 061 | 7975 W 41st Ave | Wheat Ridge, CO 80033-4522 | | | | First Class Mail |
| Voting Party | Wilshire Associates, Inc | Attn: Accounts Receivables | 1299 Ocean Ave, Ste 700 | Santa Monica, CA 90401-1085 | | | | First Class Mail |
| Chartered Organization | Wilshire Utd Methodist Church | Cascade Pacific Council 492 | 3917 NE Shaver St | Portland, OR 97212-1961 | | | | First Class Mail |
| Chartered Organization | Wilson & Sons | Piedmont Council 420 | 175 Silver Creek Rd | Mill Spring, NC 28756-9674 | | | | First Class Mail |
| Chartered Organization | Wilson Aspire Pto | Blackhawk Area 660 | 520 N Pierpont Ave | Rockford, IL 61101-5037 | | | | First Class Mail |
| Chartered Organization | Wilson Boys And Girls Club | South Plains Council 694 | 3221 59th St | Lubbock, TX 79413-5515 | | | | First Class Mail |
| Chartered Organization | Wilson Chapel Ame Church | Chickasaw Council 558 | 80 E Shelby Dr | Memphis, TN 38109-6602 | | | | First Class Mail |
| Chartered Organization | Wilson Co Voc Ctr Afjrotc | Middle Tennessee Council 560 | 418 Harding Dr | Lebanon, TN 37087-3926 | | | | First Class Mail |
| Chartered Organization | Wilson Conservation Club, Inc | Iroquois Trail Council 376 | 2934 Wilson Cambria Rd | Wilson, NY 14172-9705 | | | | First Class Mail |
| Chartered Organization | Wilson County Sheriffs Office | Middle Tennessee Council 560 | 105 E High St | Lebanon, TN 37087-2370 | | | | First Class Mail |
| Chartered Organization | Wilson El Schl/V F W Post 1912/ W A | Three Harbors Council 636 | 8710 W Orchard St | Milwaukee, WI 53214-4345 | | | | First Class Mail |
| Chartered Organization | Wilson Elementary Pto | Circle Ten Council 571 | 200 S Coppell Rd | Coppell, TX 75019-2415 | | | | First Class Mail |
| Chartered Organization | Wilson Elementary Pto | Sam Houston Area Council 576 | 18015 Kieth Harrow Blvd | Houston, TX 77084-5722 | | | | First Class Mail |
| Chartered Organization | Wilson Focus School Clc | Mid-America Council 326 | 5141 F St | Omaha, NE 68117-2807 | | | | First Class Mail |
| Chartered Organization | Wilson Hill School Pto | Simon Kenton Council 441 | 6500 Northland Rd | Worthington, OH 43085-3235 | | | | First Class Mail |
| Chartered Organization | Wilson K 8 Parent Teacher Org | Catalina Council 011 | 2330 W Glover Rd | Oro Valley, AZ 85742-7401 | | | | First Class Mail |
| Chartered Organization | Wilson Middle School | Mecklenburg County Council 415 | 7020 Tuckaseegee Rd | Charlotte, NC 28214-2738 | | | | First Class Mail |
| Chartered Organization | Wilson Police Dept | East Carolina Council 426 | P.O. Box 10 | Wilson, NC 27894-0010 | | | | First Class Mail |
| Chartered Organization | Wilson Pride, Inc | Coronado Area Council 192 | P.O. Box 7 | Wilson, KS 67490-0007 | | | | First Class Mail |
| Chartered Organization | Wilson Primary Pto | Lasalle Council 165 | 56660 Oak Rd | South Bend, IN 46619-2247 | | | | First Class Mail |
| Voting Party | Wilson Safe Co | Attn: Ray Wilson | 3031 Island Ave | Philadelphia, PA 19153 | | | rayw@wilsonsafe.com | Email<br>First Class Mail |
| Chartered Organization | Wilson Schl Concrnd Parents/Cub Scts, Inc | Three Harbors Council 636 | 1060 Glenview Ave | Wauwatosa, WI 53213-3034 | | | | First Class Mail |
| Chartered Organization | Wilson School Pta | Patriots Path Council 358 | 301 Linden Ave | Westfield, NJ 07090-1923 | | | | First Class Mail |
| Chartered Organization | Wilson School Pto | Connecticut Rivers Council, Bsa 066 | 235 Birch St | Waterbury, CT 06704-3808 | | | | First Class Mail |
| Voting Party | Wilson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wilson United Methodist Church | Attn: Trustee Chair, Chris Hagan | 6460 Flying W Ranch Rd | Colorado Springs, CO 80919 | | | daniel@usiaklaw.com | Email<br>First Class Mail |
| Voting Party | Wilsonville United Methodist Church | Attn: Joy L Greene | P.O. Box 530 | Wilsonville, AL 35186 | | | joy1greene@gmail.com | Email<br>First Class Mail |
| Voting Party | Wilsonville United Methodist Church | Attn: Joy L Greene | 138 Cove Ct | Wilsonville, AL 35186 | | | | First Class Mail |
| Chartered Organization | Wilton Congregational Church | Connecticut Yankee Council Bsa 072 | 70 Ridgefield Rd | Wilton, CT 06897-3005 | | | | First Class Mail |
| Chartered Organization | Wilton Firefighters Assoc | Golden Empire Council 047 | P.O. Box 768 | Wilton, CA 95693-0768 | | | | First Class Mail |
| Chartered Organization | Wilton Legion Post 10 B | Daniel Webster Council, Bsa 330 | 24 Maple St | Wilton, NH 03086 | | | | First Class Mail |
| Voting Party | Wilton Umc | Attn: Pastor | 600 Main St | Wilton, ME 04294 | | | aikensl622@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Wimberley Lions Club | Capitol Area Council 564 | P.O. Box 1749 | Wimberley, TX 78676-1749 | | | | First Class Mail |
| Voting Party | Wimberley Umc | 1200 Cr 1492 | Wimberley, TX 78676 | | | | wumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Wimberley United Methodist Church | Attn: Treasurer | 12 Cr 1492 | Wimberley, TX 78676 | | | wumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Wimberley United Methodist Church | Carol Reynolds | 22 Old Shawnee Trl | Wimberley, TX 78676 | | | wumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Winamac First Umc | Attn: Treasurer | 201 E Spring St | P.O. Box 343 | Winanamc, IN 46996 | | michelles.white@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Winchell Pto | Southern Shores Fsc 783 | 2316 Winchell Ave | Kalamazoo, MI 49008-2204 | | | | First Class Mail |
| Chartered Organization | Winchendon-American Legion Post 193 | Heart of New England Council 230 | P.O. Box 116 | Winchendon, MA 01475-0116 | | | | First Class Mail |
| Voting Party | Winchester First United Methodist Church | Attn: Sam Otte, Treasurer | 204 S Main St | Winchester, KY 40391 | | | sam@winfumc.org | Email<br>First Class Mail |
| Chartered Organization | Winchester First Utd Methodist Church | Middle Tennessee Council 560 | 100 S Jefferson St | Winchester, TN 37398-1738 | | | | First Class Mail |
| Chartered Organization | Winchester Homeland Town Assoc | California Inland Empire Council 045 | P.O. Box 122 | Winchester, CA 92596-0122 | | | | First Class Mail |
| Chartered Organization | Winchester Medical Ctr | Shenandoah Area Council 598 | P.O. Box 3340 | Winchester, VA 22604-2540 | | | | First Class Mail |
| Chartered Organization | Winchester Police Dept | Blue Grass Council 204 | 16 S Maple St | Winchester, KY 40391-1902 | | | | First Class Mail |
| Chartered Organization | Winchester Police Dept | The Spirit of Adventure 227 | 30 Mt Vernon St | Winchester, MA 01890-2712 | | | | First Class Mail |
| Voting Party | Winchester United Methodist Church | Attn: Patricia Zaiontz-Newcomer | P.O. Box 894 | La Grange, TX 78962 | | | plz.newcomer@gmail.com | Email<br>First Class Mail |
| Voting Party | Winchester United Methodist Church | 8933 Fm 153 | La Grange, TX 78945 | | | | | First Class Mail |
| Chartered Organization | Winchester Utd Methodist Mens Group | Abraham Lincoln Council 144 | 20 N Walnut St | Winchester, IL 62694-1147 | | | | First Class Mail |
| Chartered Organization | Winchester Volunteer Fire Co | Greater Niagara Frontier Council 380 | 514 Harlem Rd | West Seneca, NY 14224-1149 | | | | First Class Mail |
| Chartered Organization | Windber Calvary Utd Methodist Church | Laurel Highlands Council 527 | 1800 Stockholm Ave | Windber, PA 15963-2038 | | | | First Class Mail |
| Voting Party | Windcrest United Methodist Church | Attn: Rev James C Mcclain | 8101 Midcrown Dr | Windcrest, TX 78239 | | | j.mcclain@windcrestumc.org | Email<br>First Class Mail |
| Chartered Organization | Winder First Methodist Church | Northeast Georgia Council 101 | 280 N Broad St | Winder, GA 30680-2149 | | | | First Class Mail |
| Chartered Organization | Winder First United Methodist Church | Northeast Georgia Council 101 | 280 N Broad St | Winder, GA 30680-2149 | | | | First Class Mail |
| Chartered Organization | Windermere Elementary | Greater Niagara Frontier Council 380 | 291 Windermere Blvd | Buffalo, NY 14226-3044 | | | | First Class Mail |
| Chartered Organization | Windermere Presbyterian Church | Cape Fear Council 425 | 104 Windemere Rd | Wilmington, NC 28405-4024 | | | | First Class Mail |
| Chartered Organization | Windermere Union Church | Central Florida Council 083 | 10710 Park Ridge Gotha Rd | Windermere, FL 34786-7919 | | | | First Class Mail |
| Chartered Organization | Windham Ctr Fire Dept | Connecticut Rivers Council, Bsa 066 | Windham Center Fire Dept | Windham Center, CT 06280 | | | | First Class Mail |
| Chartered Organization | Windham Endowment For Commty | Advancement | P.O. Box 4315 | Windham, NH 03087-4315 | | | | First Class Mail |
| Chartered Organization | Windham Hill Utd Church Of Christ | Pine Tree Council 218 | 140 Windham Center Rd | Windham, ME 04062-4981 | | | | First Class Mail |
| Chartered Organization | Windham VFW | Pine Tree Council 218 | P.O. Box 1583 | Windham, ME 04062-1583 | | | | First Class Mail |
| Voting Party | Windham-Hensonville United Methodist Church | Attn: Josephine Louise Tompkins | 5296 St Rt 23 | Windham, NY 12496 | | | awhumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Windham-Hensonville United Methodist Church | P O Box 274 | Windham, NY 12496 | | | | awhumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Winding Brook Condominiums Assoc, Inc | National Capital Area Council 082 | 4101 Chantilly Rd | Chantilly, VA 20151-3566 | | | | First Class Mail |
| Chartered Organization | Winding Ridge Elementary As | Crossroads of America 160 | 11825 E 46th St | Indianapolis, IN 46235-9773 | | | | First Class Mail |
| Voting Party | Windom United Methodist Church | Attn: Michael Evans | 308 N Center St | Bonham, TX 75418 | | | michaelevans1836@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Windom Volunteer Fire Co | Greater Niagara Frontier Council 380 | 3736 Abbott Rd | Orchard Park, NY 14127-2124 | | | | First Class Mail |
| Voting Party | Windover Hills United Methodist Church (102336) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Windover Hills Utd Methodist Church | Laurel Highlands Council 527 | 6751 Ridge Rd | Pittsburgh, PA 15236-3540 | | | | First Class Mail |
| Chartered Organization | Windrow Homeowners Assoc | Mecklenburg County Council 415 | P.O. Box 186 | Matthews, NC 28106-0186 | | | | First Class Mail |
| Chartered Organization | Windsor Charter Academy School | Longs Peak Council 062 | 680 Academy Ct | Windsor, CO 80550-3101 | | | | First Class Mail |
| Chartered Organization | Windsor Christian Church | Colonial Virginia Council 595 | 4 N Court St | Windsor, VA 23487 | | | | First Class Mail |
| Chartered Organization | Windsor Congregational Church | Western Massachusetts Council 234 | P.O. Box 162 | Windsor, MA 01270-0162 | | | | First Class Mail |
| Voting Party | Windsor First Umc | Leon Jicha | 56 Chapel St | Windsor, NY 13865 | | | leonscardz@yahoo.com | Email<br>First Class Mail |
| Voting Party | Windsor First United Methodist Church | Attn: Lisa Henley (Treasurer) | P.O. Box 36 | Windsor, NY 13865 | | | wumc1@tds.net | Email<br>First Class Mail |
| Chartered Organization | Windsor Grange 410 | Redwood Empire Council 041 | P.O. Box 2235 | Windsor, CA 95492-2235 | | | | First Class Mail |
| Voting Party | Windsor Hills Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Windsor Hills Utd Methodist Church | Blue Ridge Mtns Council 599 | 3591 Windsor Rd Sw | Roanoke, VA 24018-2047 | | | | First Class Mail |
| Chartered Organization | Windsor Historical Society | Pine Tree Council 218 | 32 Choate Rd | Windsor, ME 04363-3218 | | | | First Class Mail |
| Chartered Organization | Windsor Locks Police Dept | Connecticut Rivers Council, Bsa 066 | 4 Volunteer Dr | Windsor Locks, CT 06096-2134 | | | | First Class Mail |
| Chartered Organization | Windsor Lodge 442- F & A | Baden-Powell Council 368 | P.O. Box 304 | Windsor, NY 13865-0304 | | | | First Class Mail |
| Chartered Organization | Windsor Methodist Church | Mid Iowa Council 177 | 6222 University Ave | Des Moines, IA 50311-1936 | | | | First Class Mail |
| Chartered Organization | Windsor Parent Teachers Club | Glaciers Edge Council 620 | 4352 Windsor Rd | Windsor, WI 53598-9783 | | | | First Class Mail |
| Chartered Organization | Windsor Park Elementary Pta | South Texas Council 577 | 4525 S Alameda St | Corpus Christi, TX 78412-2448 | | | | First Class Mail |
| Chartered Organization | Windsor Police Dept | Redwood Empire Council 041 | 9291 Old Redwood Hwy, Ste 300B | Windsor, CA 95492-8089 | | | | First Class Mail |
| Chartered Organization | Windsor Pta | Golden Spread Council 562 | 6700 Hyde Pkwy | Amarillo, TX 79109-6574 | | | | First Class Mail |
| Chartered Organization | Windsor Rotary Club | Green Mountain 592 | P.O. Box 296 | Windsor, VT 05089-0296 | | | | First Class Mail |
| Chartered Organization | Windsor Ruritan Club | Colonial Virginia Council 595 | 200 Community Dr | Windsor, VA 23487 | | | | First Class Mail |
| Voting Party | Windsor United Methodist Church | Attn: Board of Trustees - Scott Davis | 6222 University Ave | Des Moines, IA 50311-1936 | | | windsor.desmoines@gmail.com | Email<br>First Class Mail |
| Voting Party | Windsor United Methodist Church | Attn: Rose Coleman | 1200 Ohio Ave | Windsor, IL 61957 | | | mike.r.mason@comcast.net | Email<br>First Class Mail |
| Voting Party | Windsor United Methodist Church | Michael Regis Mason | 16 Francis Dr | Riverton, IL 62561 | | | mike.r.mason@comcast.net | Email<br>First Class Mail |
| Voting Party | Windsor United Methodist Church | Attn: Isaac Byrd | 9500 Windsor Lake Blvd | Columbia, SC 29223-2022 | | | isaac.byrd@att.net | Email<br>First Class Mail |
| Chartered Organization | Windsor Village Utd Methodist Church | Sam Houston Area Council 576 | 6011 W Orem Dr | Houston, TX 77085-1273 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Windsor-Freer Parent Assoc | Greater St Louis Area Council 312 | 6208 US Hwy 61 67 | Imperial, MO 63052-2311 | | | | First Class Mail |
| Voting Party | Windsorville United Methodist Church | Attn: Henrietta D Aiello | 178 Windsorville Rd | Broad Brook, CT 06016 | | | revricki@gmail.com | Email<br>First Class Mail |
| Voting Party | Windstream Communications, Inc | P O Box 9001908 | Louisville, KY 40290-1908 | | | | | First Class Mail |
| Voting Party | Windstream Holdings, Inc | 4001 N Rodney Parham Rd | Little Rock, AR 72212-2459 | | | | | First Class Mail |
| Chartered Organization | Windward Lake Club | Atlanta Area Council 092 | 2001 Lake Windward Dr | Alpharetta, GA 30005-4243 | | | | First Class Mail |
| Chartered Organization | Windy City Flyers, Inc | Pathway To Adventure 456 | 1098 S Milwaukee Ave, Ste 301 | Wheeling, IL 60090-6379 | | | | First Class Mail |
| Chartered Organization | Winegard Elementary School Pta | Central Florida Council 083 | 7055 Winegard Rd | Orlando, FL 32809-7101 | | | | First Class Mail |
| Firm | Winer, Burritt & Scott, LLP | Erika J. Scott | 1999 Harrison St, Ste 600 | Oakland, CA 94612 | | | erika@wmlawyers.com | Email<br>First Class Mail |
| Firm | Winer, Burritt & Scott, LLP | Kathleen A. McCormac | 1999 Harrison St, Ste 600 | Oakland, CA 94612 | | | kathleen@wmlawyers.com | Email<br>First Class Mail |
| Chartered Organization | Winfield Commty | Volunteer Fire Dept Inc | 1320 W Old Liberty Rd | Sykesville, MD 21784-9329 | | | | First Class Mail |
| Chartered Organization | Winfield Elementary Parent Teachers | Baltimore Area Council 220 | 4401 Salem Bottom Rd | Westminster, MD 21157-7937 | | | | First Class Mail |
| Chartered Organization | Winfield Lions Club | Mississippi Valley Council 141 141 | 106 S Bashford St | Winfield, IA 52659-9787 | | | | First Class Mail |
| Voting Party | Winfield United Methodist Church | Attn: William H Davis | P.O. Box 391 | Winfield, WV 25213 | | | winfieldumc@frontier.com | Email<br>First Class Mail |
| Voting Party | Winfield United Methodist Church | Attn: Vicki Tanner | 20100 Cantrell Rd | Little Rock, AR 72223 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Chartered Organization | Winfield Utd Methodist | Buckskin 617 | 20 Radwin Dr | Winfield, WV 25213 | | | | First Class Mail |
| Voting Party | Winfiled: Community United Methodist Church | Attn: John Taylor | 0S347 Jefferson St | Winfield, IL 60190 | | | pastorbrucea@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Winfred E Denham / F A M E | Atlanta Area Council 092 | 2046 Richard Allen Ln Se | Atlanta, GA 30316-4344 | | | | First Class Mail |
| Voting Party | Wingate By Wyndham 1-77 & Tyvola | Attn: Todd Blanton | Charlotte Airport South | 6050 Tyvola Glen Cir | Charlotte, NC 28217-6431 | | todd.blanton@charlottewingate.com | Email<br>First Class Mail |
| Voting Party | Wingate By Wyndham 1-77 & Tyvola | Todd Blanton | 6050 Tyvola Glen Cir | Charlotte, NC 28217-6431 | | | | First Class Mail |
| Chartered Organization | Wingate United Methodist | Central N Carolina Council 416 | P.O. Box 633 | Wingate, NC 28174-0633 | | | | First Class Mail |
| Voting Party | Wingate United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Wingate Utd Methodist Church | Central N Carolina Council 416 | 111 Hinson St | Wingate, NC 28174 | | | | First Class Mail |
| Chartered Organization | Wingfield High School Jrotc | Andrew Jackson Council 303 | 1985 Scanlon Dr | Jackson, MS 39204-4419 | | | | First Class Mail |
| Chartered Organization | Wings And Rotors Air Museum | California Inland Empire Council 045 | 37350 Sky Canyon Dr | Murrieta, CA 92563-2651 | | | | First Class Mail |
| Chartered Organization | Wings Like Eagle | Pikes Peak Council 060 | 15050 Woodcarver Rd | Monument, CO 80132-8100 | | | | First Class Mail |
| Chartered Organization | Wings Of Dreams Aviation Museum | North Florida Council 087 | 7100 Airport Rd | Starke, FL 32091-9347 | | | | First Class Mail |
| Chartered Organization | Wings Of Honor Museum | Quapaw Area Council 018 | 70 Beacon Rd | Walnut Ridge, AR 72476-8091 | | | | First Class Mail |
| Chartered Organization | Wings Of Truth Full Gospel Church | Great Lakes Fsc 272 | 252 Tuxedo St | Highland Park, MI 48203-3426 | | | | First Class Mail |
| Chartered Organization | Winn Brook School Pta Assoc | The Spirit of Adventure 227 | 97 Waterhouse Rd | Belmont, MA 02478-4124 | | | | First Class Mail |
| Voting Party | Winnebago Council 173 | Attn: James R Madison, Jr | 2929 Airport Blvd | Waterloo, IA 50703 | | | jim.madison@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Winnebago County Sheriffs Dept | Blackhawk Area 660 | 650 W State St | Rockford, IL 61102-2201 | | | | First Class Mail |
| Chartered Organization | Winnebago Presbyterian Church | Blackhawk Area 660 | P.O. Box 38 | Winnebago, IL 61088-0038 | | | | First Class Mail |
| Chartered Organization | Winnebago Scout Camp | Patriots Path Council 358 | 102 Timberbrook Rd | Rockaway, NJ 07866-4614 | | | | First Class Mail |
| Chartered Organization | Winnetka Congregational Church | Northeast Illinois 129 | 725 Pine St | Winnetka, IL 60093-2340 | | | | First Class Mail |
| Chartered Organization | Winnsboro Lion Club | Louisiana Purchase Council 213 | P.O. Box 970 | Winnsboro, LA 71295-0970 | | | | First Class Mail |
| Chartered Organization | Winnsboro Lions Club | Louisiana Purchase Council 213 | 304 Prairie St | Winnsboro, LA 71295-2733 | | | | First Class Mail |
| Chartered Organization | Winona Elks Lodge | Gamehaven 299 | 4540 Service Dr | Winona, MN 55987-1617 | | | | First Class Mail |
| Chartered Organization | Winside Al & Fire & Rescue | Mid-America Council 326 | 204 Main St | Winside, NE 68790 | | | | First Class Mail |
| Voting Party | Winslow & Mccurry, PLLC | Christopher M Winslow, Esq | 1324 Sycamore Sq | Midlothian, VA 23113 | | | chris@chriswinslow.com | Email<br>First Class Mail |
| Chartered Organization | Winslow Township Fire Dept | Garden State Council 690 | 9 Cedar Brook Rd | Sicklerville, NJ 08081-3704 | | | | First Class Mail |
| Chartered Organization | Winslow VFW | Pine Tree Council 218 | 175 Veteran Dr | Winslow, ME 04901-0761 | | | | First Class Mail |
| Chartered Organization | Winslow Volunteer Fire Co No1 | Garden State Council 690 | 55 Hall St | Winslow, NJ 08095 | | | | First Class Mail |
| Chartered Organization | Winstead Elementary Pto, Inc | Middle Tennessee Council 560 | 4080 Columbia Pike | Franklin, TN 37064-7416 | | | | First Class Mail |
| Chartered Organization | Winstead Methodist Church | East Carolina Council 426 | 1407 Tarboro St Sw | Wilson, NC 27893-3557 | | | | First Class Mail |
| Voting Party | Winstead United Methodist Church | Attn: Financial Secretary, Winstead Umc | 1407 Tarboro St W. | Wilson, NC 27893 | | | winsteadumc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Winsted American Legion | Northern Star Council 250 | Co Rd 9 & 212th St | Winsted, MN 55395 | | | | First Class Mail |
| Chartered Organization | Winsted Fire Dept | Connecticut Rivers Council, Bsa 066 | 27 Elm St | Winsted, CT 06098-1624 | | | | First Class Mail |
| Chartered Organization | Winsted Lions Club | Connecticut Rivers Council, Bsa 066 | P.O. Box 241 | Winsted, CT 06098-0241 | | | | First Class Mail |
| Voting Party | Winsted United Methodist Church | Attn: Adeline Hazzard | 630 Main St | Winsted, CT 06098 | | | Winstedumc@att.net | Email<br>First Class Mail |
| Chartered Organization | Winston Christian Academy | Atlanta Area Council 092 | 7425 Us-78 | Winston, GA 30187 | | | | First Class Mail |
| Chartered Organization | Winston Knolls Civic Assoc | National Capital Area Council 082 | P.O. Box 2893 | Springfield, VA 22152-0893 | | | | First Class Mail |
| Chartered Organization | Winston Park Homeowners Assoc | South Florida Council 084 | 8100 SW 132nd Ave | Miami, FL 33183-4337 | | | | First Class Mail |
| Chartered Organization | Winston Salem Dash/Carolina Thunderbirds | Old Hickory Council 427 | 926 Brookstown Ave | Winston Salem, NC 27101-3625 | | | | First Class Mail |
| Chartered Organization | Winston Utd Methodist Church | Pony Express Council 311 | 205 E 2nd St | Winston, MO 64689-1640 | | | | First Class Mail |
| Chartered Organization | Winston-Salem Fire Dept | Old Hickory Council 427 | 725 N Cherry St | Winston Salem, NC 27101-1418 | | | | First Class Mail |
| Chartered Organization | Winston-Salem Police Dept | Old Hickory Council 427 | P.O. Box 3114 | Winston Salem, NC 27102 | | | | First Class Mail |
| Chartered Organization | Winter Garden Police Dept | Central Florida Council 083 | 251 W Plant St | Winter Garden, FL 34787-3011 | | | | First Class Mail |
| Chartered Organization | Winter Haven Hs Ajrotc | Greater Tampa Bay Area 089 | 600 6th St Se | Winter Haven, FL 33880-3737 | | | | First Class Mail |
| Chartered Organization | Winter Haven Police Dept | Greater Tampa Bay Area 089 | 125 N Lake Silver Dr Nw | Winter Haven, FL 33881-2450 | | | | First Class Mail |
| Chartered Organization | Winter Park Masonic Lodge 239 F & Am | Central Florida Council 083 | 1495 Grand Rd | Winter Park, FL 32792-7349 | | | | First Class Mail |
| Chartered Organization | Winter Park Presbyterian Church | Cape Fear Council 425 | 4501 Wrightsville Ave | Wilmington, NC 28403-6341 | | | | First Class Mail |
| Chartered Organization | Winter Park Presbyterian Church | Central Florida Council 083 | 400 S Lakemont Ave | Winter Park, FL 32792-4600 | | | | First Class Mail |
| Chartered Organization | Winter Springs Police Dept | Central Florida Council 083 | 300 N Moss Rd | Winter Springs, FL 32708-2510 | | | | First Class Mail |
| Voting Party | Winterfield United Methodist Church | 2616 Tryon Rd | Longview, TX 75605 | | | | financeoffice@winterfieldumc.org | Email<br>First Class Mail |
| Voting Party | Winters Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Winters Chapel Umc 5105 Winters Chapel Rd Atlanta, Ga 30360 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Winters Lions Club | Texas Trails Council 561 | P.O. Box 744 | Winters, TX 79567-0744 | | | | First Class Mail |
| Voting Party | Winterstown United Methodist Church (184917) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Winterstown Utd Methodist Church | New Birth of Freedom 544 | 12187 Winterstown Rd | Felton, PA 17322 | | | | First Class Mail |
| Chartered Organization | Winterville Civitan Club | Northeast Georgia Council 101 | 101 Margold Ln | Winterville, GA 30683 | | | | First Class Mail |
| Chartered Organization | Winterville Civitan Club | Northeast Georgia Council 101 | P.O. Box 62 | Winterville, GA 30683-0062 | | | | First Class Mail |
| Chartered Organization | Winterville Rescue & Ems Aux | East Carolina Council 426 | P.O. Box 613 | Winterville, NC 28590-0613 | | | | First Class Mail |
| Chartered Organization | Winthrop Community Club | Winnebago Council, Bsa 173 | P.O. Box 178 | Winthrop, IA 50682-0178 | | | | First Class Mail |
| Chartered Organization | Winthrop Congregational Church | Mayflower Council 251 | 16 N Franklin St | Holbrook, MA 02343-1502 | | | | First Class Mail |
| Chartered Organization | Winthrop Harbor Fire Dept | Northeast Illinois 129 | 830 Sheridan Rd | Winthrop Harbor, IL 60096-1632 | | | | First Class Mail |
| Chartered Organization | Winthrop Harbor Lions Club, Inc | Northeast Illinois 129 | P.O. Box 222 | Winthrop Harbor, IL 60096-0222 | | | | First Class Mail |
| Chartered Organization | Winthrop Police Dept | The Spirit of Adventure 227 | 3 Metcalf Sq | Winthrop, MA 02152-3159 | | | | First Class Mail |
| Voting Party | Winthrop United Methodist Church | Attn: Ned S Crockett, Pastor | P.O. Box 136 | Winthrop, ME 04364 | | | pastor@winthropumc.org | Email<br>First Class Mail |
| Chartered Organization | Winton Hills Academy | Dan Beard Council, Bsa 438 | 5300 Winneste Ave | Cincinnati, OH 45232-1133 | | | | First Class Mail |
| Chartered Organization | Wired Steeples Christian Church | Last Frontier Council 480 | 400 NE 3rd St | Tipton, OK 73570-9633 | | | | First Class Mail |
| Chartered Organization | Wis American Legion Post 471 | Samoset Council, Bsa 627 | 178405 County Rd II | Hatley, WI 54440-7612 | | | | First Class Mail |
| Chartered Organization | Wisconsin Army National Guard | Bay-Lakes Council 635 | 2801 W 2nd St | Appleton, WI 54914-4410 | | | | First Class Mail |
| Chartered Organization | Wisconsin Dells Kiwanis Club | Glaciers Edge Council 620 | P.O. Box 524 | Wisconsin Dells, WI 53965-0524 | | | | First Class Mail |
| Chartered Organization | Wisconsin Rapids Area Catholic Schools | Samoset Council, Bsa 627 | 445 Chestnut St | Wisconsin Rapids, WI 54494-4803 | | | | First Class Mail |
| Voting Party | Wisconsin Rapids Umc | Attn: Joshua Douglas Pegram | 441 Garfield St | Wisconsin Rapids, WI 54494 | | | umc@wctc.net | Email<br>First Class Mail |
| Voting Party | Wisconsin Rapids Umc | Attn: Tami Drew-Huiras | 441 Garfield St | Wisconsin Rapids, WI 54494 | | | umc@wctc.net | Email<br>First Class Mail |
| Chartered Organization | Wisconsin River Orthopaedics | Samoset Council, Bsa 627 | 140 24th St S | Wisconsin Rapids, WI 54494-1906 | | | | First Class Mail |
| Chartered Organization | Wise County Sheriffs Dept | Longhorn Council 662 | 200 Rook Ramsey Dr | Decatur, TX 76234-3219 | | | | First Class Mail |
| Chartered Organization | Wise County Sheriffs Office | Sequoyah Council 713 | 5605 Patriot Dr | Wise, VA 24293 | | | | First Class Mail |
| Chartered Organization | Wise Lions Club | Sequoyah Council 713 | P.O. Box 914 | Wise, VA 24293-0914 | | | | First Class Mail |
| Chartered Organization | Wise Police Dept | Sequoyah Council 713 | P.O. Box 1100 | Wise, VA 24293-1100 | | | | First Class Mail |
| Chartered Organization | Wissinoming Presbyterian Church | Cradle of Liberty Council 525 | 5825 Torresdale Ave | Philadelphia, PA 19135 | | | | First Class Mail |
| Voting Party | Witherspoon Street Presbyterian Church | Attn: Sharon N Campbell | 112 Witherspoon St | Princeton, NJ 08542 | | | scampbell@witherspoonchurch.org | Email<br>First Class Mail |
| Voting Party | Witherspoon Street Presbyterian Church | Attn: Sharon N Campbell | 112 Witherspoon St | Princeton, NJ 08542 | | | admin@witherspoonchurch.org | Email<br>First Class Mail |
| Chartered Organization | Without Walls Vineyard | President Gerald R Ford 781 | 8485 Homestead Dr | Zeeland, MI 49464-8969 | | | | First Class Mail |
| Chartered Organization | Withrow Education Assoc | Northern Star Council 250 | 10158 122nd St N | Hugo, MN 55038-9428 | | | | First Class Mail |
| Firm | Witt Law Firm, P.S | Morgan M. Witt | 415 Pine Street | Mount Vernon, WA 98273 | | | morgan@legalwitt.com | Email<br>First Class Mail |
| Chartered Organization | Wittenberg Lions Club | Samoset Council, Bsa 627 | N7951 Regina Rd | Wittenberg, WI 54499 | | | | First Class Mail |
| Voting Party | Wittenberg Lutheran Church | Attn: Brian M Shealy | P.O. Box 3447 | Leesville, SC 29070 | | | wittenberg@sc.twcbc.com | Email<br>First Class Mail |
| Chartered Organization | Wittenberg Lutheran Church Men Club | Indian Waters Council 553 | P.O. Box 306 | Ridge Spring, SC 29129-0306 | | | | First Class Mail |
| Chartered Organization | Wittenberg Sportsmens Club, Inc | Rip Van Winkle Council 405 | P.O. Box 930 | Woodstock, NY 12498-0930 | | | | First Class Mail |
| Chartered Organization | Wjs Adventures, Inc | Greater Tampa Bay Area 089 | 3435 Reserve Cir N | St Petersburg, FL 33713-3644 | | | | First Class Mail |
| Chartered Organization | Wm A Carleton Memorial VFW Post 2513 | Heart of America Council 307 | P.O. Box 593 | Warrensburg, MO 64093-0593 | | | | First Class Mail |
| Voting Party | Wm C Martin United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wm C Martin United Methodist Church | 2621 Bedford Euless Rd | Bedford, TX 76021 | | | | | First Class Mail |
| Chartered Organization | Wm Renton Lodge No 29 | Free & Accepted Masons | 1299 Grow Ave Nw | Bainbridge Island, WA 98110-2708 | | | | First Class Mail |
| Chartered Organization | Wm Travis American Legion Post | Allegheny Highlands Council 382 | 144 S Erie St | Mayville, NY 14757-1217 | | | | First Class Mail |
| Chartered Organization | Wm W Fahey American Legion Post 491 | Chester County Council 539 | 208 E State St | Kennett Square, PA 19348-3112 | | | | First Class Mail |
| Chartered Organization | Wminster United Methodist Ch Mens Grp | Denver Area Council 061 | 3585 W 76th Ave | Westminster, CO 80030-4854 | | | | First Class Mail |
| Chartered Organization | Wmoreland Housing Auth Derry Townhouses | Westmoreland Fayette 512 | 154 S Greengate Rd | Greensburg, PA 15601-6392 | | | | First Class Mail |
| Chartered Organization | Wmoreland Housing Auth Pleasant Manor | Westmoreland Fayette 512 | 154 Pleasant Mnr | Mt Pleasant, PA 15666 | | | | First Class Mail |
| Voting Party | Woburn United Methodist Church | 523 Main St | Woburn, MA 01801 | | | | bill.hoch@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Woden Baptist Church | East Texas Area Council 585 | P.O. Box 45 | Woden, TX 75978-9001 | | | | First Class Mail |
| Firm | Woelfel & Woelfel, LLP | Michael Woelfel | 801 8th St | Huntington, WV 25701 | | | mikewoelfel3@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Woerner Elementary Pto | Greater St Louis Area Council 312 | 6131 Leona St | St Louis, MO 63116-2922 | | | | First Class Mail |
| Chartered Organization | Wohlwend School Pto | Greater St Louis Area Council 312 | 5966 Telegraph Rd | St Louis, MO 63129-4716 | | | | First Class Mail |
| Voting Party | Wolcott Faith United Methodist Church | Attn: Darrell Brown | 12223 Oswego St | Wolcott, NY 14590 | | | darrellcbrown12@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Wolcott Grange No 173 | Connecticut Rivers Council, Bsa 066 | 313 Bound Line Rd | Wolcott, CT 06716-2558 | | | | First Class Mail |
| Chartered Organization | Wolcott Lions Club | Sagamore Council 162 | P.O. Box 219 | Wolcott, IN 47995 | | | | First Class Mail |
| Chartered Organization | Wolcott School P T O | Connecticut Rivers Council, Bsa 066 | 71 Wolcott Rd | West Hartford, CT 06110-1764 | | | | First Class Mail |
| Voting Party | Wolcott United Methodist Church | Attn: John Plank | P.O. Box 354 | Wolcott, IN 47995 | | | wolcottumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Wolcott United Methodist Church, Wolcott, Vt | Attn: Rev Patricia J Thompson, Coordinating Pastor | P.O. Box 538 | Morrisville, VT 05661 | | | pajt8817@aol.com | Email<br>First Class Mail |
| Chartered Organization | Wolf Branch District 113 Ptc | Greater St Louis Area Council 312 | 125 Huntwood Rd | Swansea, IL 62226-1923 | | | | First Class Mail |
| Voting Party | Wolf Lake United Methodist Church | Attn: Ryan Heck | 7560 N State Rd 13 | North Webster, IN 46555 | | | raheck@embarqmail.com | Email<br>First Class Mail |
| Chartered Organization | Wolf Lake Utd Methodist Church | President Gerald R Ford 781 | 370 Vista Ter | Muskegon, MI 49442-1848 | | | | First Class Mail |
| Chartered Organization | Wolf Springs Pto | Heart of America Council 307 | 9300 W 178th St | Overland Park, KS 66013-4508 | | | | First Class Mail |
| Chartered Organization | Wolf Swamp School Pto | Western Massachusetts Council 234 | 62 Wolf Swamp Rd | Longmeadow, MA 01106-3247 | | | | First Class Mail |
| Firm | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Royi Moas | 3556 E Russell Road, 2nd Floor | Las Vegas, NV 89120-2234 | | | rmoas@wrslawyers.com | Email<br>First Class Mail |
| Voting Party | Wolfe City First United Methodist Church | Attn: Jason Lee / Trustee | 301 S Preston | Wolfe City, TX 75496 | | | office.fumcwc@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Wolfeboro Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 325 | Wolfeboro, NH 03894-0325 | | | | First Class Mail |
| Chartered Organization | Wolfeboro Rotary Club | Daniel Webster Council, Bsa 330 | Rotary Club | Wolfeboro, NH 03894 | | | | First Class Mail |
| Firm | Wolff & Wolff Trial Lawyers | Alvin A. Wolff, Jr. | 1034 S. Brentwood Blvd., Ste 1900 | St. Louis, MO 63117 | | | alvinwolff@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Wolfforth Utd Methodist | South Plains Council 694 | 1010 Donald Preston Dr | Wolfforth, TX 79382-5403 | | | | First Class Mail |
| Chartered Organization | Wolflin Elementary Pta | Golden Spread Council 562 | 2026 S Hughes St | Amarillo, TX 79109-2266 | | | | First Class Mail |
| Chartered Organization | Wolftree Programs | Western Massachusetts Council 234 | P.O. Box 44 | Montague, MA 01351-0044 | | | | First Class Mail |
| Chartered Organization | Womans Club Of Temple City | Greater Los Angeles Area 033 | 9703 Woodruff Ave | Temple City, CA 91780-1752 | | | | First Class Mail |
| Chartered Organization | Women Of The Moose Chapter 47 | Mansfield | 438 Opal Dr | Mansfield, OH 44907-1474 | | | | First Class Mail |
| Chartered Organization | Womens Club Peoples Methodist Church | Pine Tree Council 218 | 310 Broadway | South Portland, ME 04106-2906 | | | | First Class Mail |
| Chartered Organization | Womens Club Peoples United Methodist Ch | Pine Tree Council 218 | 310 Broadway | South Portland, ME 04106-2906 | | | | First Class Mail |
| Chartered Organization | Womens Ctr | Atlanta Area Council 092 | 631 Promise Path | Conyers, GA 30012-4123 | | | | First Class Mail |
| Chartered Organization | Womens Huron Valley | Southern Shores Fsc 783 | 3201 Bemis Rd | Ypsilanti, MI 48197-9307 | | | | First Class Mail |
| Chartered Organization | Wonder Lake Fire Protection District | Blackhawk Area 660 | P.O. Box 447 | Wonder Lake, IL 60097-0447 | | | | First Class Mail |
| Chartered Organization | Wonder Lake Firefighters Assoc | Blackhawk Area 660 | P.O. Box 447 | Wonder Lake, IL 60097-0447 | | | | First Class Mail |
| Chartered Organization | Wonderview Elementary School Pto | Quapaw Area Council 018 | 2436 Hwy 95 | Hattieville, AR 72063-8929 | | | | First Class Mail |
| Chartered Organization | Wood County Constable Precint 2 | East Texas Area Council 585 | 716 Greenville Ave | Mineola, TX 75773-1000 | | | | First Class Mail |
| Chartered Organization | Wood County Sheriffs Office | Erie Shores Council 460 | 1960 E Gypsy Lane Rd | Bowling Green, OH 43402-9396 | | | | First Class Mail |
| Chartered Organization | Wood Dale Lions Club | Three Fires Council 127 | P.O. Box 14 | Wood Dale, IL 60191-0014 | | | | First Class Mail |
| Chartered Organization | Wood Group Americas | Sam Houston Area Council 576 | 17325 Park Row | Houston, TX 77084-4932 | | | | First Class Mail |
| Chartered Organization | Wood Group Kenny | Sam Houston Area Council 576 | 15115 Park Row | Houston, TX 77084-4947 | | | | First Class Mail |
| Chartered Organization | Wood Ridge Pba Local 313 | Northern New Jersey Council, Bsa 333 | 85 Humboldt St | Wood Ridge, NJ 07075-2344 | | | | First Class Mail |
| Chartered Organization | Wood River After School Program | Overland Trails 322 | 1003 Lilly St | Wood River, NE 68883-2107 | | | | First Class Mail |
| Voting Party | Wood River United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wood River United Methodist Church | 1105 Main St | Wood River, NE 68883 | | | | | First Class Mail |
| Chartered Organization | Woodberry Forest School | Stonewall Jackson Council 763 | 898 Woodberry Forest Rd | Woodberry Forest, VA 22989-8002 | | | | First Class Mail |
| Voting Party | Woodbine First United Methodist Church | Attn: Debbie Harris | P.O. Box 137 | Woodbine, IA 51579 | | | | First Class Mail |
| Voting Party | Woodbine United Methodist Church | Attn: Trustee Chairperson & Nancy Carol Ezell | 2621 Nolensville Pike | Nashville, TN 37211 | | | nancy_ezell@bellsouth.net | Email<br>First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Woodbine Utd Methodist Church | Gulf Coast Council 773 | 5200 Woodbine Rd | Pace, FL 32571-8715 | | | | First Class Mail |
| Chartered Organization | Woodbine Volunteer Fire Co | Garden State Council 690 | 636 Monroe Ave | Woodbine, NJ 08270-2121 | | | | First Class Mail |
| Chartered Organization | Woodbridge Elks Lodge No 2355 | National Capital Area Council 082 | 14602 Minnieville Rd | Woodbridge, VA 22193-3218 | | | | First Class Mail |
| Chartered Organization | Woodbridge Pta | Greater Tampa Bay Area 089 | 8301 Woodbridge Blvd | Tampa, FL 33615-2015 | | | | First Class Mail |
| Voting Party | Woodbridge United Methodist Jr Youth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Woodbridge Volunteer Fire Assoc | Connecticut Yankee Council Bsa 072 | Meeting House Ln | Woodbridge, CT 06525 | | | | First Class Mail |
| Voting Party | Woodburn United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Woodbury Baptist Church | Northern Star Council 250 | 6695 Upper Afton Rd | Woodbury, MN 55125-2156 | | | | First Class Mail |
| Chartered Organization | Woodbury Church Of Christ | Northern Star Council 250 | 4920 Woodbury Dr | Woodbury, MN 55129-5003 | | | | First Class Mail |
| Chartered Organization | Woodbury Heights Fire Dept | Garden State Council 690 | 534 Elm Ave | Woodbury Heights, NJ 08097-1404 | | | | First Class Mail |
| Chartered Organization | Woodbury Lutheran Church | Northern Star Council 250 | 7380 Afton Rd | Woodbury, MN 55125-1502 | | | | First Class Mail |
| Chartered Organization | Woodbury Police Dept | Northern Star Council 250 | 2100 Radio Dr | Woodbury, MN 55125-9598 | | | | First Class Mail |
| Chartered Organization | Woodbury Presbyterian Church | Central Florida Council 083 | 1501 Woodbury Rd | Orlando, FL 32828-6006 | | | | First Class Mail |
| Chartered Organization | Woodbury Public Safety Fire | Northern Star Council 250 | 2100 Radio Dr | Woodbury, MN 55125-9598 | | | | First Class Mail |
| Voting Party | Woodbury Umc | c/o Randolph Richardson Wumc | 4 Church St | Woodbury, CT 06798 | | | rrichardson@grslaw.com | Email<br>First Class Mail |
| Chartered Organization | Woodbury Union Church | P O Box 9484 | Warwick, RI 02889 | | | | | First Class Mail |
| Voting Party | Woodbury Union Church Presbyterian, Conimicut, RI | Attn: Carol Christensen, Treasurer | 58 Beach Ave | P.O. Box 9484 | Warwick, RI 02889 | | gary12carol@gmail.com | Email<br>First Class Mail |
| Voting Party | Woodbury Union Church, Presbyterian,Conimicut, RI | Attn: Carol Christensen, Treasurer | 58 Beach Ave | P.O. Box 9484 | Warwick, RI 02889 | | gary12carol@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Woodcliff Community Church | Northern New Jersey Council, Bsa 333 | 7605 Palisade Ave | North Bergen, NJ 07047-5509 | | | | First Class Mail |
| Chartered Organization | Woodcrest Church | Northern Star Council 250 | 525 Cliff Rd | Eagan, MN 55123-2007 | | | | First Class Mail |
| Chartered Organization | Wooddale Lutheran Church | Northern Star Council 250 | 4003 Wooddale Ave S | St Louis Park, MN 55416-2916 | | | | First Class Mail |
| Chartered Organization | Wooden Boat Foundation | Chief Seattle Council 609 | 431 Water St | Port Townsend, WA 98368-5723 | | | | First Class Mail |
| Chartered Organization | Wooden Cross Lutheran Church | Chief Seattle Council 609 | 17401 198th Ave Ne | Woodinville, WA 98077-8855 | | | | First Class Mail |
| Chartered Organization | Woodfield Scout Preservation | Staff Alumni | 491 Woodfield Scout Trl | Asheboro, NC 27205-2553 | | | | First Class Mail |
| Chartered Organization | Woodford County Sheriff | W D Boyce 138 | 111 E Court St | Eureka, IL 61530-1252 | | | | First Class Mail |
| Chartered Organization | Woodford-Burdick Al Post 894 | Leatherstocking 400 | 1651 Seminary St | De Ruyter, NY 13052 | | | | First Class Mail |
| Chartered Organization | Woodforest National Bank | Capitol Area Council 564 | 1030 Norwood Park Blvd | Austin, TX 78753-6600 | | | | First Class Mail |
| Voting Party | Woodforest Presbyterian Church | Attn: Susan Maxwell | 15330 Wallisville Rd | Houston, TX 77049 | | | clerk@woodforestpc.org | Email<br>First Class Mail |
| Chartered Organization | Woodhaven Baptist Church | Occoneechee 421 | 4000 Kildaire Farm Rd | Apex, NC 27539-8838 | | | | First Class Mail |
| Chartered Organization | Woodhaven Moose | Great Lakes Fsc 272 | 22951 Van Horn Rd | Woodhaven, MI 48183-3754 | | | | First Class Mail |
| Chartered Organization | Woodhaven Presbyterian Church | Circle Ten Council 571 | 3650 N O Connor Rd | Irving, TX 75062-3603 | | | | First Class Mail |
| Chartered Organization | Woodinville Ares Group | Chief Seattle Council 609 | 22909 NE 202nd St | Woodinville, WA 98077-7539 | | | | First Class Mail |
| Chartered Organization | Woodinville Lions Club | Chief Seattle Council 609 | P.O. Box 2064 | Woodinville, WA 98072-2064 | | | | First Class Mail |
| Chartered Organization | Woodlake Lutheran Church | Northern Star Council 250 | 2120 W 76th St | Richfield, MN 55423-4498 | | | | First Class Mail |
| Voting Party | Woodlake Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Woodlake Utd Methodist Church | Heart of Virginia Council 602 | 15640 Hampton Park Dr | Chesterfield, VA 23832-2098 | | | | First Class Mail |
| Chartered Organization | Woodland Ave Utd Methodist Church | Bucktail Council 509 | 201 Woodland Ave | Punxsutawney, PA 15767-2440 | | | | First Class Mail |
| Voting Party | Woodland Avenue United Methodist Church (189054) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Woodland Baptist Church | Alamo Area Council 583 | 15315 Huebner Rd | San Antonio, TX 78248-0960 | | | | First Class Mail |
| Chartered Organization | Woodland Dunes Nature Ctr | Bay-Lakes Council 635 | P.O. Box 486 | Two Rivers, WI 54241-0486 | | | | First Class Mail |
| Chartered Organization | Woodland Elemantary | Greater St Louis Area Council 312 | 8420 Sunbury Ave | Jennings, MO 63136-1337 | | | | First Class Mail |
| Chartered Organization | Woodland Elementary Pta | Pacific Harbors Council, Bsa 612 | 4630 Carpenter Rd Se | Lacey, WA 98503-4453 | | | | First Class Mail |
| Chartered Organization | Woodland Elk Lodge Bpoe 1299 | Golden Empire Council 047 | 500 Bush St | Woodland, CA 95695-3939 | | | | First Class Mail |
| Chartered Organization | Woodland Elk Lodge Bpoe 1299 | Golden Empire Council 047 | 500 Bush St | Woodland, CA 95695-3939 | | | | First Class Mail |
| Chartered Organization | Woodland Hanrahan Ptso | Greater St Louis Area Council 312 | 8920 Old Lucas Rd | Jennings, MO 63136 | | | | First Class Mail |
| Chartered Organization | Woodland Hills Com Congregational Church | W L A C C 051 | 21338 Dumetz Rd | Woodland Hills, CA 91364-4410 | | | | First Class Mail |
| Chartered Organization | Woodland Hills E- Prep & V-Prep | Lake Erie Council 440 | 9201 Crane Ave | Cleveland, OH 44105-1627 | | | | First Class Mail |
| Chartered Organization | Woodland Hills Elem School Pta | Sam Houston Area Council 576 | 2222 Tree Ln | Kingwood, TX 77339-1766 | | | | First Class Mail |
| Chartered Organization | Woodland Hills Private School | W L A C C 051 | 22555 Oxnard St | Woodland Hills, CA 91367-3320 | | | | First Class Mail |
| Chartered Organization | Woodland Home And School Assoc | Cradle of Liberty Council 525 | 2700 Woodland Elementary | Norristown, PA 19403 | | | | First Class Mail |
| Chartered Organization | Woodland Host Lions | Golden Empire Council 047 | P.O. Box 795 | Woodland, CA 95776-0795 | | | | First Class Mail |
| Chartered Organization | Woodland Lakes Community Church | Quivira Council, Bsa 198 | 770 S Greenwich Rd | Wichita, KS 67207-4314 | | | | First Class Mail |
| Chartered Organization | Woodland Life Ctr A Ch, Nazarene | Pikes Peak Council 060 | 900 Evergreen Heights Dr | Woodland Park, CO 80863-3342 | | | | First Class Mail |
| Chartered Organization | Woodland Lions Club | Golden Empire Council 047 | P.O. Box 795 | Woodland, CA 95776-0795 | | | | First Class Mail |
| Chartered Organization | Woodland Mill Lake Parent Teacher Org | Monmouth Council, Bsa 347 | Monmouth Rd | Monroe Twp, NJ 08831 | | | | First Class Mail |
| Chartered Organization | Woodland Park American Legion Post 238 | Northern New Jersey Council, Bsa 333 | 410 Mt Pleasant Ave | Woodland Park, NJ 07424-2661 | | | | First Class Mail |
| Chartered Organization | Woodland Park Church | Great Smoky Mountain Council 557 | 3165 Little Ave Gap Rd | Louisville, TN 37777 | | | | First Class Mail |
| Chartered Organization | Woodland Park Community Church | Pikes Peak Council 060 | 800 Valley View Dr | Woodland Park, CO 80863-8321 | | | | First Class Mail |
| Voting Party | Woodland Pleasant Valley Umc (189407) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Woodland Presbyterian Church | Chickasaw Council 558 | 5217 Park Ave | Memphis, TN 38119-3503 | | | | First Class Mail |
| Chartered Organization | Woodland Reveille Lions Club | Golden Empire Council 047 | P.O. Box 553 | Woodland, CA 95776-0553 | | | | First Class Mail |
| Chartered Organization | Woodland School Pto | Southern Shores Fsc 783 | 1401 Woodland Dr | Portage, MI 49024-4254 | | | | First Class Mail |
| Chartered Organization | Woodland Trace Church Of Christ | Black Warrior Council 006 | 601 the Mall Way | Jasper, AL 35504-7578 | | | | First Class Mail |
| Chartered Organization | Woodland Trails Scout Reservation | Miami Valley Council, Bsa 444 | 265 Gasper Somers Rd | Camden, OH 45311-9511 | | | | First Class Mail |
| Voting Party | Woodland United Methodist Church | Attn: Tim Miller | 1846 Mileground Rd | Morgantown, WV 26505 | | | woodlandumc@comcast.net | Email<br>First Class Mail |
| Voting Party | Woodland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Woodland United Methodist Church | 1100 W 15th St | Wichita, KS 67203 | | | | | First Class Mail |
| Voting Party | Woodland United Methodist Church Of Rock Hill, Inc | Attn: Gary Whitley | 3311 Linda Ct | Rock Hill, SC 29732 | | | msleonhardt@umcsc.org | Email<br>First Class Mail |
| Voting Party | Woodland United Methodist Church Of Rock Hill, Inc | Michael Leonhardt | 804 N Cherry Rd | Rock Hill, SC 29732 | | | msleonhardt@umcsc.org | Email<br>First Class Mail |
| Chartered Organization | Woodland Utd Methodist Church | Tuscarora Council 424 | 2695 Tram Rd | Albertson, NC 28508-9465 | | | | First Class Mail |
| Chartered Organization | Woodland Utd Methodist Church | Palmetto Council 549 | 801 Cherry Rd | Rock Hill, SC 29732-3123 | | | | First Class Mail |
| Chartered Organization | Woodland West Church Of Christ | Longhorn Council 662 | 8107 W Park Row Dr | Arlington, TX 76013 | | | | First Class Mail |
| Chartered Organization | Woodlands Elementary Pto | Golden Spread Council 562 | 2501 N Coulter St | Amarillo, TX 79124-4901 | | | | First Class Mail |
| Chartered Organization | Woodlane | Erie Shores Council 460 | 1921 E Gypsy Lane Rd | Bowling Green, OH 43402-9396 | | | | First Class Mail |
| Chartered Organization | Woodlawn Baptist Church | Capitol Area Council 564 | 4600 Manchaca Rd | Austin, TX 78745 | | | | First Class Mail |
| Chartered Organization | Woodlawn Christian Church | Great Smoky Mountain Council 557 | 4339 Woodlawn Pike | Knoxville, TN 37920-4344 | | | | First Class Mail |
| Chartered Organization | Woodlawn Christian Church | Alamo Area Council 583 | 1744 W Gramercy Pl | San Antonio, TX 78201-5001 | | | | First Class Mail |
| Chartered Organization | Woodlawn Christian Church | Greater St Louis Area Council 312 | P.O. Box 300 | Woodlawn, IL 62898-0300 | | | | First Class Mail |
| Voting Party | Woodlawn Faith Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Woodlawn Presbyterian Church | Palmetto Council 549 | P.O. Box 189 | Sharon, SC 29742-0189 | | | | First Class Mail |
| Voting Party | Woodlawn Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Woodlawn United Methodist Church | Quivira Council, Bsa 198 | 431 S Woodlawn Blvd | Derby, KS 67037-1341 | | | | First Class Mail |
| Voting Party | Woodlawn United Methodist Church | Attn: Sherry Hersh | 3829 Lake Rd | Woodlawn, TN 37191 | | | hersh.sherry@yahoo.com | Email<br>First Class Mail |
| Voting Party | Woodlawn United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Woodlawn Untied Methodist Church | Attn: Emily Freeman Penfield | 139 54th St N | Birmingham, AL 35212 | | | emily@woodlawnbham.com | Email<br>First Class Mail |
| Chartered Organization | Woodlawn Utd Methodist Church | Lincoln Heritage Council 205 | 1120 Woodlawn Ave | Owensboro, KY 42301-2851 | | | | First Class Mail |
| Chartered Organization | Woodlawn Utd Methodist Church | Blue Ridge Mtns Council 599 | 2916 Corbieshaw Rd Sw | Roanoke, VA 24015 | | | | First Class Mail |
| Chartered Organization | Woodleaf Civitan | Central N Carolina Council 416 | P.O. Box 2 | Woodleaf, NC 27054-0002 | | | | First Class Mail |
| Chartered Organization | Woodleaf United Methodist Church | Central N Carolina Council 416 | P.O. Box 299 | Woodleaf, NC 27054-0299 | | | | First Class Mail |
| Chartered Organization | Woodlyn Troop 43 Group Of Citizens, Inc | Cradle of Liberty Council 525 | 507 Milmont Ave | Folsom, PA 19033-3126 | | | | First Class Mail |
| Chartered Organization | Woodlynde School | Chester County Council 539 | 445 Upper Gulph Rd | Strafford, PA 19087-5436 | | | | First Class Mail |
| Chartered Organization | Woodman Of The World | Blue Ridge Council 551 | 1420 Civitan Rd | Newberry, SC 29108-1523 | | | | First Class Mail |
| Chartered Organization | Woodman Valley Chapel | Pikes Peak Council 060 | 290 E Woodmen Rd | Colorado Springs, CO 80919-1359 | | | | First Class Mail |
| Voting Party | Woodmar United Methodist Church | Attn: Deb Mangerson | 7320 Northcote Ave | Hammond, IN 46324 | | | mangerson@woodmarumc.org | Email<br>First Class Mail |
| Chartered Organization | Woodmen Hills Elementary Pta | Pikes Peak Council 060 | 8308 Del Rio Rd | Peyton, CO 80831-6773 | | | | First Class Mail |
| Chartered Organization | Woodmen Life | Middle Tennessee Council 560 | 559 Polly Dr | Cookeville, TN 38501-3935 | | | | First Class Mail |
| Chartered Organization | Woodmen Life Chapter 94 | Pushmataha Area Council 691 | 18285 U S Hwy 82 | Mathiston, MS 39752-4509 | | | | First Class Mail |
| Voting Party | Woodmont | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Woodmont Baptist Church | Middle Tennessee Council 560 | 2100 Woodmont Blvd | Nashville, TN 37215-1415 | | | | First Class Mail |
| Chartered Organization | Woodmont Christian Church | Middle Tennessee Council 560 | 3601 Hillsboro Pike | Nashville, TN 37215-2123 | | | | First Class Mail |
| Chartered Organization | Woodmont Utd Methodist Ch Men Fellowship | Old N State Council 070 | 1926 Richardson Dr | Reidsville, NC 27320-5436 | | | | First Class Mail |
| Chartered Organization | Woodridge Community Assoc | Chief Seattle Council 609 | 1527 121st Ave Se | Bellevue, WA 98005-3841 | | | | First Class Mail |
| Chartered Organization | Woodridge Elementary School Pto | Great Trail 433 | 3313 Northampton Rd | Cuyahoga Falls, OH 44223-3075 | | | | First Class Mail |
| Chartered Organization | Woodridge Ptso | Inland Nwest Council 611 | 5100 W Shawnee Ave | Spokane, WA 99208-9419 | | | | First Class Mail |
| Voting Party | Woodridge United Methodist Church | Attn: Danita Ruth Anderson | 2700 75th St | Woodridge, IL 60517-2860 | | | pastordanita@woodridgeumc.org | Email<br>First Class Mail |
| Voting Party | Woodridge United Methodist Church | Attn: Kathleen Whiteman | P.O. Box 92 | Woodridge, NY 12789 | | | 2whitemans@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Woodrow Utd Methodist Church | Greater New York Councils, Bsa 640 | 1075 Woodrow Rd | Staten Island, NY 10312-1109 | | | | First Class Mail |
| Chartered Organization | Woodrow Utd Methodist Church | Greater New York Councils, Bsa 640 | 1109 Woodrow Rd | Staten Island, NY 10312-1109 | | | | First Class Mail |
| Chartered Organization | Woodrow Wilson Elementary | Cherokee Area Council 469 469 | 245 N Spruce Ave | Bartlesville, OK 74006-2018 | | | | First Class Mail |
| Chartered Organization | Woodrow Wilson Elementary Pto | Cherokee Area Council 469 469 | 245 N Spruce Ave | Bartlesville, OK 74006-2018 | | | | First Class Mail |
| Chartered Organization | Woodrow Wilson Elementary School | Mayflower Council 251 | 169 Leland St | Framingham, MA 01702-7463 | | | | First Class Mail |
| Chartered Organization | Woodrow Wilson H S Jrotc | Circle Ten Council 571 | 100 S Glasgow Dr | Dallas, TX 75214-4518 | | | | First Class Mail |
| Chartered Organization | Woodrow Wilson Parent Teacher Assoc | Mid Iowa Council 177 | 801 S 8th Ave W | Newton, IA 50208-4452 | | | | First Class Mail |
| Chartered Organization | Woodrow Wilson School Parent Teacher | Coronado Area Council 192 | 312 N Juliette Ave | Manhattan, KS 66502-5916 | | | | First Class Mail |
| Chartered Organization | Woodrun Homeowners Assoc | Central N Carolina Council 416 | 118 Dennis Dr | Mt Gilead, NC 27306-8927 | | | | First Class Mail |
| Chartered Organization | Woods Chapel Community Of Christ | Heart of America Council 307 | 500 NE Woods Chapel Rd | Lees Summit, MO 64064-1903 | | | | First Class Mail |
| Voting Party | Woods Chapel United Methodist Church | Attn: Sherri Swanson | 4725 NE Lakewood Way | Lees Summit, MO 64064 | | | sherris@woodschapelchurch.org | Email<br>First Class Mail |
| Chartered Organization | Woods Chapel Untd Meth Chur Lees Summit | Heart of America Council 307 | 5413 Blue Ridge Cut Off | Raytown, MO 64133-2728 | | | | First Class Mail |
| Voting Party | Woods Memorial Presbyterian Church | Attn: Dir of Finance | 611 Baltimore Annapolis Blvd | Severna Park, MD 21146 | | | tlerario@woodschurch.org | Email<br>First Class Mail |
| Chartered Organization | Woods Oviatt Gilman LLP | Seneca Waterways 397 | 2 State St | Rochester, NY 14614-1327 | | | | First Class Mail |
| Voting Party | Woods Oviatt Gilman LLP | Attn: Timothy Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | | First Class Mail |
| Chartered Organization | Woods Services | Washington Crossing Council 777 | P.O. Box 36 | Langhorne, PA 19047-0036 | | | | First Class Mail |
| Chartered Organization | Woodside Elementary Pto | President Gerald R Ford 781 | 2591 N Div Ave | Holland, MI 49424-6312 | | | | First Class Mail |
| Chartered Organization | Woodside Parent Faculty Club | Mt Diablo-Silverado Council 023 | 761 San Simeon Dr | Concord, CA 94518-2337 | | | | First Class Mail |
| Chartered Organization | Woodside Presbyterian Church | Washington Crossing Council 777 | Edgewood Rd | Yardley, PA 19067 | | | | First Class Mail |
| Chartered Organization | Woodside School Parent Teachers | Samoset Council, Bsa 627 | 611 Two Mile Ave | Wisconsin Rapids, WI 54494-6560 | | | | First Class Mail |
| Voting Party | Woodside United Methodist Church | Attn: Jess Ray, Lay Leader | 619 Memorial Dr | Beech Grove, IN 46107 | | | jess@raymrkting.com | Email<br>First Class Mail |
| Voting Party | Woodside United Methodist Church | Charles Frederic Kersey | 8681 Jaffa Crt E Dr, Ste34 | Indianapolis, IN 46260 | | | ekersey1@frontier.com | Email<br>First Class Mail |
| Chartered Organization | Woodson Elementary Pta | Atlanta Area Council 092 | 1605 Hllwell Pkwy Nw | Atlanta, GA 30318-5003 | | | | First Class Mail |
| Chartered Organization | Woodstock Christian Church | Atlanta Area Council 092 | 7700 Hwy 92 | Woodstock, GA 30189-5233 | | | | First Class Mail |
| Chartered Organization | Woodstock Community Church | Atlanta Area Council 092 | 216 Rope Mill Rd | Woodstock, GA 30188-2600 | | | | First Class Mail |
| Chartered Organization | Woodstock Community Church | Atlanta Area Council 092 | 237 Rope Mill Rd | Woodstock, GA 30188-2626 | | | | First Class Mail |
| Voting Party | Woodstock First United Methodist Church | Woodstock: First | 201 W South St | Woodstock, IL 60098 | | | HLE763@GMAIL.COM | Email<br>First Class Mail |
| Chartered Organization | Woodstock Moose Lodge 575 | Shenandoah Area Council 598 | 152 Moose Rd | Woodstock, VA 22664-1820 | | | | First Class Mail |
| Chartered Organization | Woodstock Police Dept | Atlanta Area Council 092 | 12453 Hwy 92 | Woodstock, GA 30188-4247 | | | | First Class Mail |
| Chartered Organization | Woodstock Police Dept | Blackhawk Area 660 | 656 Lake Ave | Woodstock, IL 60098-4211 | | | | First Class Mail |
| Chartered Organization | Woodstock Rotary Club | Green Mountain 592 | P.O. Box 581 | Woodstock, VT 05091-0581 | | | | First Class Mail |
| Voting Party | Woodstock Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Woodstock United Methodist Church | Shenandoah Area Council 598 | P.O. Box 170 | Woodstock, VA 22664 | | | | First Class Mail |
| Chartered Organization | Woodstock Utd Methodist Church | Black Warrior Council 006 | 73 Strickland Dr | Woodstock, AL 35188-3450 | | | | First Class Mail |
| Chartered Organization | Woodstone Of San Antonio Hoa, Inc | Alamo Area Council 583 | 13618 Dreamwood Dr | San Antonio, TX 78233-4981 | | | | First Class Mail |
| Chartered Organization | Woodstown Presbyterian Church | Garden State Council 690 | 46 Auburn St | Woodstown, NJ 08098-1277 | | | | First Class Mail |
| Chartered Organization | Woodstream Church | National Capital Area Council 082 | 9800 Lottsford Rd | Bowie, MD 20721-2894 | | | | First Class Mail |
| Voting Party | Woodsville United Methodist Church | Attn: Paula House | P.O. Box 282 | Woodsville, NH 03785 | | | pjhousenh2@aol.com | Email<br>First Class Mail |
| Voting Party | Woodville United Methodist Church | Attn: Gordon Mccluskey, Treasurer & John H Gazzaway | 200 N Nellius St | Woodville, TX 75979 | | | gpmdvm76@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Woodville Utd Methodist Church | 200 N Nellius St | Woodville, TX 75979 | | | | | First Class Mail |
| Chartered Organization | Woodward Academy | Atlanta Area Council 092 | 1662 Rugby Ave | College Park, GA 30337-2116 | | | | First Class Mail |
| Chartered Organization | Woodward Church Of Jesus Christ Lds | Cimarron Council 474 | 3625 Quail Dr | Woodward, OK 73801 | | | | First Class Mail |
| Chartered Organization | Woodward County Sheriffs Dept | Cimarron Council 474 | 1600 Main St | Woodward, OK 73801-3000 | | | | First Class Mail |
| Chartered Organization | Woodward Elementary School | Atlanta Area Council 092 | 3034 Curtis Dr Ne | Brookhaven, GA 30319-4163 | | | | First Class Mail |
| Chartered Organization | Woodward Elementary School Pto | Southern Shores Fsc 783 | 606 Stuart Ave | Kalamazoo, MI 49007-3207 | | | | First Class Mail |
| Chartered Organization | Woodward Methodist Mens Club | Cimarron Council 474 | 1111 Downs Ave | Woodward, OK 73801-5713 | | | | First Class Mail |
| Chartered Organization | Woodward North Academy | Atlanta Area Council 092 | 6565 Boles Rd | Johns Creek, GA 30097-1883 | | | | First Class Mail |
| Chartered Organization | Woodward Parkway Elementary School | Theodore Roosevelt Council 386 | Woodward Pky And | Spielman Av | Farmingdale, NY 11735 | | | First Class Mail |
| Voting Party | Woodway First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Woodway Utd Methodist Church | Longhorn Council 662 | 21000 Woodway Dr | Woodway, TX 76712-7548 | | | | First Class Mail |
| Chartered Organization | Woodworth Elementary School Pto | Water and Woods Council 782 | 212 Pennsylvania St | Leslie, MI 49251-9420 | | | | First Class Mail |
| Voting Party | Woodycrest United Methodist Church | Attn: Tana Smith Joseph | P.O. Box 60 | Bronx, NY 10452 | | | woodycrestumc1@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Wooley Springs Baptist | Greater Alabama Council 001 | 28025 Bethel Rd | Toney, AL 35773-8309 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Woolf, Mcclane, Bright, Allen & Carpenter, PLLC | Attn: M Aaron Spencer Esq | 900 S Gay St, Ste 900 | Knoxville, TN 37902 | | | aspencer@wmbac.com | Email<br>First Class Mail |
| Chartered Organization | Woolrich Comm Utd Methodist Church | Susquehanna Council 533 | 1080 Park Ave | Woolrich, PA 17779 | | | | First Class Mail |
| Voting Party | Woolrich Community Umc (181960) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Woolwich Fire Dept Auxiliary | Pine Tree Council 218 | 10 Nequasset Rd | Woolwich, ME 04579 | | | | First Class Mail |
| Chartered Organization | Woolwine Utd Methodist Church | Blue Ridge Mtns Council 599 | 10205 Woolwine Hwy | Woolwine, VA 24185 | | | | First Class Mail |
| Chartered Organization | Woonsocket Police Dept | Narragansett 546 | 242 Clinton St | Woonsocket, RI 02895-3215 | | | | First Class Mail |
| Chartered Organization | Wooster Township Fire & Rescue | Buckeye Council 436 | 1917 Millersburg Rd | Wooster, OH 44691-9409 | | | | First Class Mail |
| Chartered Organization | Wooten Elementary Prime Time | Capitol Area Council 564 | 1406 Dale Dr | Austin, TX 78757-8310 | | | | First Class Mail |
| Chartered Organization | Worcester | Hadwen Park Congregational Church | 6 Clover St | Worcester, MA 01603-1929 | | | | First Class Mail |
| Chartered Organization | Worcester | Epworth United Methodist Church | 64 Salisbury St | Worcester, MA 01609-3127 | | | | First Class Mail |
| Chartered Organization | Worcester - Christ The King Church | Heart of New England Council 230 | 1052 Pleasant St | Worcester, MA 01602-1335 | | | | First Class Mail |
| Chartered Organization | Worcester - Emanuel Lutheran Church | Heart of New England Council 230 | 200 Greenwood St | Worcester, MA 01607-1610 | | | | First Class Mail |
| Chartered Organization | Worcester - Greendale Peoples Church | Heart of New England Council 230 | 25 Francis St | Worcester, MA 01606-3117 | | | | First Class Mail |
| Chartered Organization | Worcester - Immaculate Conception Church | Heart of New England Council 230 | 353 Grove St | Worcester, MA 01605-3907 | | | | First Class Mail |
| Chartered Organization | Worcester - Lithuanian Scouting Assoc | Heart of New England Council 230 | 17 Agate Ave | Worcester, MA 01604-1173 | | | | First Class Mail |
| Chartered Organization | Worcester - Nativity School | Heart of New England Council 230 | 67 Lincoln St | Worcester, MA 01605-2634 | | | | First Class Mail |
| Chartered Organization | Worcester - Our Lady Of Lourdes Church | Heart of New England Council 230 | 35 Hamilton St | Worcester, MA 01604 | | | | First Class Mail |
| Chartered Organization | Worcester - Southeast Asian Coalition | Heart of New England Council 230 | 484 Main St, Ste 400 | Worcester, MA 01608-1817 | | | | First Class Mail |
| Chartered Organization | Worcester - Venerini Academy | Heart of New England Council 230 | 27 Edward St | Worcester, MA 01605-2944 | | | | First Class Mail |
| Chartered Organization | Worcester Hose Co, Inc | Leatherstocking 400 | 10 Church St | Worcester, NY 12197 | | | | First Class Mail |
| Voting Party | Worcester United Methodist Church | Attn: Jon Thompson | 10651 St Hwy 7 | Richmondville, NY 12149 | | | pastordan76@yahoo.com | Email<br>First Class Mail |
| Voting Party | Worcester United Methodist Church | Attn: Daniel Martin | 111 Main St | Worcester, NY 12197 | | | pastordan76@yahoo.com | Email<br>First Class Mail |
| Voting Party | Worcester United Methodist Church | Attn: Jackie Polchies | P.O. Box 125 | Worcester, VT 05682 | | | 233whill@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Word Of Life South | Quivira Council, Bsa 198 | 2020 E Blake St | Wichita, KS 67211-5353 | | | | First Class Mail |
| Chartered Organization | Word Of Peace Lutheran Church | Northern Star Council 250 | 21705 129th Ave N | Rogers, MN 55374-4639 | | | | First Class Mail |
| Chartered Organization | Workman Parents | Great Lakes Fsc 272 | 391 Sylvan Dr | Canton, MI 48188-1596 | | | | First Class Mail |
| Voting Party | Workplace Solutions | 2651 N Harwood St, Ste 300 | Dallas, TX 75201-1560 | | | | | First Class Mail |
| Chartered Organization | Workshop Coop, Inc | Lincoln Heritage Council 205 | 2441 Tom Lane Rd | Benton, KY 42025-5290 | | | | First Class Mail |
| Chartered Organization | World Harvest Family Church | Rio Grande Council 775 | 1000 Las Alamedas | Edinburg, TX 78541-9471 | | | | First Class Mail |
| Chartered Organization | World Outreach Church For All Nations | Northeast Georgia Council 101 | 1710 Stoneoak Cir | Lawrenceville, GA 30043-5676 | | | | First Class Mail |
| Chartered Organization | World War Ii Recreation Assoc | Garden State Council 690 | 15 Winding Way | Mt Holly, NJ 08060-1234 | | | | First Class Mail |
| Chartered Organization | Worley Elementary School Pta | Buckeye Council 436 | 1340 23rd St Nw | Canton, OH 44709-3655 | | | | First Class Mail |
| Chartered Organization | Wortham Oaks Elementary Pto | Alamo Area Council 583 | 5710 Carriage Cpe | San Antonio, TX 78261-4437 | | | | First Class Mail |
| Chartered Organization | Worthington Christian Church | Simon Kenton Council 441 | 8145 N High St | Columbus, OH 43235-1441 | | | | First Class Mail |
| Chartered Organization | Worthington Estates School Pta | Simon Kenton Council 441 | 6760 Rieber St | Worthington, OH 43085-2425 | | | | First Class Mail |
| Chartered Organization | Worthington Hills Pta | Simon Kenton Council 441 | 1221 Candlewood Dr | Columbus, OH 43235-1621 | | | | First Class Mail |
| Chartered Organization | Worthington Park Pta | Simon Kenton Council 441 | 500 Park Rd | Westerville, OH 43081-5681 | | | | First Class Mail |
| Chartered Organization | Worthington Presbyterian Church | Simon Kenton Council 441 | 773 High St | Worthington, OH 43085-4140 | | | | First Class Mail |
| Voting Party | Worthington United Methodist Church | Attn: Diane Meadows | 600 High St | Worthington, OH 43085-4116 | | | diane@worthingtonumc.com | Email<br>First Class Mail |
| Chartered Organization | Wossman High School | Louisiana Purchase Council 213 | 1600 Arizona Ave | Monroe, LA 71202-3602 | | | | First Class Mail |
| Chartered Organization | Wp Faist Volunteer Ambulance | Hudson Valley Council 374 | 3 Red Schoolhouse Rd | Chestnut Ridge, NY 10977-6738 | | | | First Class Mail |
| Chartered Organization | Wpms Highlands School Pta | Westchester Putnam 388 | 128 Grandview Ave | White Plains, NY 10605-3225 | | | | First Class Mail |
| Chartered Organization | Wren Hollow Elementary School Pto | Greater St Louis Area Council 312 | 655 Wren Ave | Manchester, MO 63021-6663 | | | | First Class Mail |
| Chartered Organization | Wren Hollow Pto | Greater St Louis Area Council 312 | 655 Wren Ave | Manchester, MO 63021-6663 | | | | First Class Mail |
| Firm | Wright & Schulte, LLC | Richard W. Schulte | 865 S. Dixie Dr | Vandalia, OH 45377 | | | rschulte@yourlegalhelp.com | Email<br>First Class Mail |
| Chartered Organization | Wright County Sheriffs Office | Northern Star Council 250 | 3800 Braddock Ave Ne | Buffalo, MN 55313-3662 | | | | First Class Mail |
| Chartered Organization | Wrights Corners Fire Co | Iroquois Trail Council 376 | 4043 Lake Ave | Lockport, NY 14094-1115 | | | | First Class Mail |
| Chartered Organization | Wrightsboro Baptist Church | Cape Fear Council 425 | 2736 Castle Hayne Rd | Wilmington, NC 28401-2683 | | | | First Class Mail |
| Voting Party | Wrightsboro United Methodist Church, Inc | Attn: Pastor, Wrightsboro Umc | 3300 N Kerr Ave | Wilmington, NC 28405 | | | dhollowell@nccumc.org | Email<br>First Class Mail |
| Chartered Organization | Wrightsville Hope Umc | New Birth of Freedom 544 | 404 Hellam St | Wrightsville, PA 17368-1138 | | | | First Class Mail |
| Voting Party | Wrightsville Hope Umc (178962) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Wrightsville Housing Authority | Central Georgia Council 096 | 100 Fulghum Dr | Wrightsville, GA 31096-1425 | | | | First Class Mail |
| Voting Party | Wrightsville United Methodist Church, Inc | Attn: Carla Whitlow | 4 Live Oak Dr | P.O. Box 748 | Wrightsville Beach, NC 28480 | | carla@wrightsvilleumc.org | Email<br>First Class Mail |
| Chartered Organization | Wrightwood United Methodist Church/Camp | California Inland Empire Council 045 | P.O. Box 62 | Wrightwood, CA 92397-0062 | | | | First Class Mail |
| Firm | Wrobel Markham, LLP | Michael J. Levin, Esq. | 360 Lexington Ave, Suite 1502 | New York City, NY 10017 | | | mlevin@wmlawny.com | Email<br>First Class Mail |
| Chartered Organization | Wsfa Television | Tukabatchee Area Council 005 | 12 E Delano Ave | Montgomery, AL 36105-2214 | | | | First Class Mail |
| Chartered Organization | Wside Elem Roanoke City Public Schs Pta | Blue Ridge Mtns Council 599 | 40 Douglas Ave Nw | Roanoke, VA 24012-4611 | | | | First Class Mail |
| Chartered Organization | Wsp | Mecklenburg County Council 415 | 1001 Morehead Square Dr | Charlotte, NC 28203-4253 | | | | First Class Mail |
| Chartered Organization | Wsp/ Parsons Brinckerhoff | Greater New York Councils, Bsa 640 | 1 Penn Plaza 2Fl | Ny, NY 10119 | | | | First Class Mail |
| Chartered Organization | Wswhe Boces Teaching & Learning Ctr (Jr | Middle School) | 10 Sanford St | Glens Falls, NY 12801-2931 | | | | First Class Mail |
| Chartered Organization | Wt Shooting Sports Club | Golden Spread Council 562 | 2620 Russell Long Blvd | Canyon, TX 79016-0001 | | | | First Class Mail |
| Voting Party | Wvu Institute Of Technology | 1 Waterfront Pl | Morgantown, WV 26501-5978 | | | | | First Class Mail |
| Chartered Organization | Wwwbagsforgiftscom | Las Vegas Area Council 328 | 7234 Bird Cherry St | Las Vegas, NV 89148-2880 | | | | First Class Mail |
| Chartered Organization | Wxew Radio Victoria, Inc | Puerto Rico Council 661 | P.O. Box 8536 | Humacao, PR 00792-8536 | | | | First Class Mail |
| Chartered Organization | Wyandanch Wheatley Heights | Ambulance Corp | P.O. Box 527 | Wyandanch, NY 11798-0527 | | | | First Class Mail |
| Chartered Organization | Wyandot Elem School Pto | Simon Kenton Council 441 | 5620 Dublinshire Dr | Dublin, OH 43017-2420 | | | | First Class Mail |
| Chartered Organization | Wyandotte Kiwanis 1000 | Great Lakes Fsc 272 | P.O. Box 343 | Wyandotte, MI 48192-0343 | | | | First Class Mail |
| Chartered Organization | Wyandotte Nation | Cherokee Area Council 469 469 | 64700 E Hwy 60 | Wyandotte, OK 74370-2098 | | | | First Class Mail |
| Chartered Organization | Wyandotte United Methodist Church | Heart of America Council 307 | 7901 Oakland Ave | Kansas City, KS 66112-2146 | | | | First Class Mail |
| Voting Party | Wyandotte United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wyandotte United Methodist Church | 7901 Oakland Ave | Kansas City, KS 66112 | | | | | First Class Mail |
| Voting Party | Wyanet United Methodist Church | Attn: Curtis L Thompson | 112 W Main St | Wyanet, IL 61379 | | | curt6156@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Wyatt Park Christian Church | Pony Express Council 311 | 2623 Mitchell Ave | St Joseph, MO 64507-1639 | | | | First Class Mail |
| Voting Party | Wyatt W Sheffield | Address Redacted | | | | | | First Class Mail |
| Chartered Organization | Wyckoff Midland Park Rotary Club | Northern New Jersey Council, Bsa 333 | P.O. Box 111 | Wyckoff, NJ 07481-0111 | | | | First Class Mail |
| Voting Party | Wycliffe Presbyterian Church | Attn: William R Wahab | 3132 Lynnhaven Dr | Virginia Beach, VA 23451 | | | wrwahab@cox.net | Email<br>First Class Mail |
| Voting Party | Wycliffe Presbyterian Church | 1445 N Great Neck Rd | Virginia Beach, VA 23454-1316 | | | | office@wycliffepresbyterian.org | Email<br>First Class Mail |
| Voting Party | Wycliffe Presbyterian Church (Tin 6010) | Attn: William Wahab | 3132 Lynnhaven Dr | Virginia Beach, VA 23451 | | | wrwahab@cox.net | Email<br>First Class Mail |
| Voting Party | Wycliffe Presbyterian Church (Tin 6010) | 1445 N Great Neck Rd | Virginia Beach, VA 23454 | | | | office@wycliffepresbyterian.org | Email<br>First Class Mail |
| Chartered Organization | Wydown School Pto | Greater St Louis Area Council 312 | 6500 Wydown Blvd | St Louis, MO 63105-2216 | | | | First Class Mail |
| Chartered Organization | Wyland School Pto | Greater St Louis Area Council 312 | 2200 Brown Rd | St Louis, MO 63114-5512 | | | | First Class Mail |
| Chartered Organization | Wylie Baptist Church | Texas Trails Council 561 | 6097 Buffalo Gap Rd | Abilene, TX 79606-4905 | | | | First Class Mail |
| Chartered Organization | Wylie Fire Rescue | Circle Ten Council 571 | 1401 S Ballard Ave | Wylie, TX 75098-4889 | | | | First Class Mail |
| Chartered Organization | Wylie Lions Evening Club | Circle Ten Council 571 | 2804 Deerborn St | Wylie, TX 75098-5913 | | | | First Class Mail |
| Voting Party | Wylie United Methodist Church | Attn: Victoria M Jones | 1401 Country Club Rd | Wylie, TX 75098 | | | vickie.jones@wylieumc.org | Email<br>First Class Mail |
| Chartered Organization | Wylie Utd Methodist Church | Circle Ten Council 571 | 1401 Fm 1378 | Wylie, TX 75098-7704 | | | | First Class Mail |
| Chartered Organization | Wyndcroft Pto | Cradle of Liberty Council 525 | 1395 Wilson St | Pottstown, PA 19464-4455 | | | | First Class Mail |
| Chartered Organization | Wynhoven Benevolent Assoc | Southeast Louisiana Council 214 | 465 Ave B | Westwego, LA 70094-3606 | | | | First Class Mail |
| Chartered Organization | Wynne Kiwanis Club | Quapaw Area Council 018 | 916 Bridges Ave E | Wynne, AR 72396-2308 | | | | First Class Mail |
| Chartered Organization | Wyoming Area Kiwanis | Northeastern Pennsylvania Council 501 | 1030 Exeter Ave | Exeter, PA 18643-1302 | | | | First Class Mail |
| Chartered Organization | Wyoming Moose Lodge 763 | President Gerald R Ford 781 | 2630 Burlingame Ave Sw | Wyoming, MI 49509-2332 | | | | First Class Mail |
| Voting Party | Wyoming Park United Methodist Church | Attn: Joe Kohley | 2244 Porter St Sw | Wyoming, MI 49519 | | | wyomingparkumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Wyoming Umc (80581) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Wyoming Utd Methodist Church | Del Mar Va 081 | 216 Wyoming Mill Rd | Dover, DE 19904-5774 | | | | First Class Mail |
| Chartered Organization | Wytheville Presbyterian Church | Blue Ridge Mtns Council 599 | 285 Church St | Wytheville, VA 24382-2619 | | | | First Class Mail |
| Firm | X1LAW, PA | Patrick J. Tighe, Esquire | 721 US Highway One, Ste 101 | North Palm Beach, FL 33408 | | | Pat@x1law.com | Email<br>First Class Mail |
| Voting Party | Xerox Corporation | Attn: V O Adams | P.O. Box 660506 | Dallas, TX 75266 | | | vanessa.adams@xerox.com | Email<br>First Class Mail |
| Voting Party | Xerox Corporation | P O Box 802555 | Chicago, IL 60680-2555 | | | | | First Class Mail |
| Chartered Organization | Xplore! Risd - Mark Twain | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | | First Class Mail |
| Chartered Organization | Xplore! Risd Carolyn Bukhair | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | | First Class Mail |
| Chartered Organization | Y After School At Ps 19-Ymca | Greater New York Councils, Bsa 640 | 780 Post Ave | Staten Island, NY 10310-1927 | | | | First Class Mail |
| Chartered Organization | Yadkin Bank Of Monroe | Central N Carolina Council 416 | 2593 W Roosevelt Blvd | Monroe, NC 28110-0418 | | | | First Class Mail |
| Chartered Organization | Yadkin Baptist Church | Piedmont Council 420 | P.O. Box 37 | Patterson, NC 28661-0037 | | | | First Class Mail |
| Voting Party | Yadkinville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Yadkinville United Methodist Church | Old Hickory Council 427 | P.O. Box 25 | Yadkinville, NC 27055-0025 | | | | First Class Mail |
| Chartered Organization | Yakima West Valley Lions Club | Grand Columbia Council 614 | P.O. Box 8058 | Yakima, WA 98908-0058 | | | | First Class Mail |
| Voting Party | Yale Carolinas, Inc Dba Wheeler Material Handling | Attn: Stacey Woodfin | 9839 S Tryon St | Charlotte, NC 28273-6505 | | | swoodfin@wheelermh.com | Email<br>First Class Mail |
| Voting Party | Yalesville United Methodist Church | Attn: Michele Bloom | 8 New Place St | Yalesville, CT 06492 | | | secretaryyumc@snet.net | Email<br>First Class Mail |
| Chartered Organization | Yankee Road First Church Of God | Dan Beard Council, Bsa 438 | 3029 Yankee Rd | Middletown, OH 45044-7767 | | | | First Class Mail |
| Chartered Organization | Yaphank Fire Dept | Suffolk County Council Inc 404 | 31 Main St | Yaphank, NY 11980-1501 | | | | First Class Mail |
| Chartered Organization | Yaphank Fire Dept | Suffolk County Council Inc 404 | 31 Main St | Yaphank, NY 11980-1501 | | | | First Class Mail |
| Chartered Organization | Yarmouth Fire Rescue | Pine Tree Council 218 | 178 North Rd | Yarmouth, ME 04096-7125 | | | | First Class Mail |
| Chartered Organization | Yarmouth Police | Cape Cod and Islands Cncl 224 | 1 Brad Erickson Way | West Yarmouth, MA 02673 | | | | First Class Mail |
| Voting Party | Yarnell United Methodist Church (183970) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Yazoo City High School | Andrew Jackson Council 303 | 1825 Martin Luther King Dr | Yazoo City, MS 39194-2690 | | | | First Class Mail |
| Chartered Organization | Ybc 129 | Greater St Louis Area Council 312 | 2988 Jesse Ln | Fenton, MO 63026-5113 | | | | First Class Mail |
| Chartered Organization | Ycare-Ramirez | South Plains Council 694 | 3101 35th St | Lubbock, TX 79413-2312 | | | | First Class Mail |
| Chartered Organization | Ycare-Roberts | South Plains Council 694 | 3101 35th St | Lubbock, TX 79413-2312 | | | | First Class Mail |
| Chartered Organization | Ycare-Waters | South Plains Council 694 | 3101 35th St | Lubbock, TX 79413-2312 | | | | First Class Mail |
| Chartered Organization | Ye Ole Bbq | Northern Star Council 250 | 5415 132nd Ln | Savage, MN 55378-2406 | | | | First Class Mail |
| Chartered Organization | Yeadon Presbyterian Church | Cradle of Liberty Council 525 | 541 Holly Rd | Yeadon, PA 19050-3216 | | | | First Class Mail |
| Chartered Organization | Yeager Methodist Protestant Church | Louisiana Purchase Council 213 | 3271 Arkansas Rd | West Monroe, LA 71291-8629 | | | | First Class Mail |
| Voting Party | Yeagertown Umc (32106712) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Yeamans Park Presbyterian Church-Hanahan | Coastal Carolina Council 550 | 5931 Murray Dr | Hanahan, SC 29410-2228 | | | | First Class Mail |
| Chartered Organization | Yell County Record | Westark Area Council 016 | P.O. Box 189 | Danville, AR 72833-0189 | | | | First Class Mail |
| Chartered Organization | Yell County Wildlife Federation | Westark Area Council 016 | 10035 Wildlife Ln | Dardanelle, AR 72834-8403 | | | | First Class Mail |
| Chartered Organization | Yellowstone Academy | Sam Houston Area Council 576 | 3727 Jardin St | Houston, TX 77005-3648 | | | | First Class Mail |
| Chartered Organization | Yellowstone County Ducks Unlimited | Montana Council 315 | 4975 Chief Brave Wolf Trl | Laurel, MT 59044-9471 | | | | First Class Mail |
| Chartered Organization | Yelm Lions Club International | Pacific Harbors Council, Bsa 612 | P.O. Box 1199 | Yelm, WA 98597-1199 | | | | First Class Mail |
| Voting Party | Yergey Daylor Allebach Scheffey Picardi | Attn: Gregory W Philips | 1129 E High St | P.O. Box 776 | Pottstown, PA 19464-0776 | | gwphilips@ydasp.com | Email<br>First Class Mail |
| Chartered Organization | Yeshiva Day School Of Las Vegas | Las Vegas Area Council 328 | 55 N Valle Verde Dr | Henderson, NV 89074-1700 | | | | First Class Mail |
| Chartered Organization | Yfd Explorer Club | Grand Canyon Council 010 | P.O. Box 581 | Yarnell, AZ 85362-0581 | | | | First Class Mail |
| Chartered Organization | Y-Kiki Divers | Greater St Louis Area Council 312 | 13477 Olive Blvd | Chesterfield, MO 63017-3166 | | | | First Class Mail |
| Chartered Organization | Yldp Lawson State Commty | College Bessemer Campus | 3060 Wilson Rd Sw | Birmingham, AL 35221-1717 | | | | First Class Mail |
| Chartered Organization | Yldp Lawson State Commty | College Pell City Campus | 3060 Wilson Rd Sw | Birmingham, AL 35221-1717 | | | | First Class Mail |
| Chartered Organization | Yldp Wallace State Community College | Greater Alabama Council 001 | 801 Main St Nw | Hanceville, AL 35077-5462 | | | | First Class Mail |
| Chartered Organization | Ymca | Anthony Wayne Area 157 | 1117 S Clinton St | Fort Wayne, IN 46802-3129 | | | | First Class Mail |
| Chartered Organization | Ymca | Pine Burr Area Council 304 | 3719 Veterans Memorial Dr | Hattiesburg, MS 39401-8882 | | | | First Class Mail |
| Chartered Organization | Ymca - Dover | Buckeye Council 436 | 600 Monroe St | Dover, OH 44622-2047 | | | | First Class Mail |
| Chartered Organization | Ymca At Croft Middle School | Middle Tennessee Council 560 | 713 Ramsey St | Nashville, TN 37206-4015 | | | | First Class Mail |
| Chartered Organization | Ymca At East Literature Magnet Middle | Middle Tennessee Council 560 | 2000 Greenwood Ave | Nashville, TN 37206-1725 | | | | First Class Mail |
| Chartered Organization | Ymca At School 33 | Seneca Waterways 397 | 500 Webster Ave | Rochester, NY 14609-4732 | | | | First Class Mail |
| Chartered Organization | Ymca At The Carlson Metro Ctr | Seneca Waterways 397 | 444 E Main St | Rochester, NY 14604-2508 | | | | First Class Mail |
| Chartered Organization | Ymca Butler | Moraine Trails Council 500 | 339 N Washington St | Butler, PA 16001-5261 | | | | First Class Mail |
| Chartered Organization | Ymca Caldwell | Buffalo Trace 156 | 1925 S Garvin St | Evansville, IN 47713-2035 | | | | First Class Mail |
| Chartered Organization | Ymca Ctr Twp | Moraine Trails Council 500 | 950 Mercer Rd | Butler, PA 16001-1139 | | | | First Class Mail |
| Chartered Organization | Ymca Early Salc | Northern Lights Council 429 | 1132 28th Ave S | Moorhead, MN 56560-4420 | | | | First Class Mail |
| Chartered Organization | Ymca Elroy Elementary | Laurel Highlands Council 527 | 195 Montour Run Rd | Coraopolis, PA 15108-9408 | | | | First Class Mail |
| Chartered Organization | Ymca Greater Cincinnati Midway | Dan Beard Council, Bsa 438 | 3156 Glenmore Ave | Cincinnati, OH 45211-6449 | | | | First Class Mail |
| Chartered Organization | Ymca Greater Louisville: Oldham Cnty Br | Lincoln Heritage Council 205 | 20 Quality Pl | Buckner, KY 40010-9501 | | | | First Class Mail |
| Chartered Organization | Ymca Greater Pgh - Greenfield Elm | Laurel Highlands Council 527 | 1 Alger St | Pittsburgh, PA 15207-3100 | | | | First Class Mail |
| Chartered Organization | Ymca Head Magnet Middle | Middle Tennessee Council 560 | 1830 Jo Johnston Ave | Nashville, TN 37203-2856 | | | | First Class Mail |
| Chartered Organization | Ymca Huntington | Suffolk County Council Inc 404 | 60 Main St | Huntington, NY 11743-8003 | | | | First Class Mail |
| Chartered Organization | Ymca Mcquistion | Moraine Trails Council 500 | 210 Mechling Dr | Butler, PA 16001-3436 | | | | First Class Mail |
| Chartered Organization | Ymca New Castle | Crossroads of America 160 | 300 Wittenbraker Ave | New Castle, IN 47362-5034 | | | | First Class Mail |
| Chartered Organization | Ymca Of Calhoun County | Greater Alabama Council 001 | 29 W 14th St | Anniston, AL 36201-4558 | | | | First Class Mail |
| Chartered Organization | Ymca Of Georgias Piedmont | Northeast Georgia Council 101 | 50 Brad Akins Dr | Winder, GA 30680-8347 | | | | First Class Mail |
| Chartered Organization | Ymca Of Greater Cincinnati | Dan Beard Council, Bsa 438 | 1105 Elm St | Cincinnati, OH 45202-7513 | | | | First Class Mail |
| Chartered Organization | Ymca Of Greater Cincinnati Parker Woods | Dan Beard Council, Bsa 438 | 4370 Beech Hill Ave | Cincinnati, OH 45223-1806 | | | | First Class Mail |
| Chartered Organization | Ymca Of Greater Providence A Carnevale | Narragansett 546 | 640 Broad St | Providence, RI 02907-1463 | | | | First Class Mail |
| Chartered Organization | Ymca Of Greater Providence Fortes | 21 Peace St, Apt 6 | Providence, RI 02907-1510 | | | | | First Class Mail |
| Chartered Organization | Ymca Of Greater Providence Meeting St | Narragansett 546 | 21 Peace St Fl 6Tgh | Providence, RI 02907-1510 | | | | First Class Mail |
| Chartered Organization | Ymca Of Greater Providence R Bailey | Narragansett 546 | 65 Gordon Ave | Providence, RI 02905-1913 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Chartered Organization | Ymca Of Greater Rochester At School 43 | Seneca Waterways 397 | 1305 Lyell Ave | Rochester, NY 14606-2119 | | | | First Class Mail |
| Chartered Organization | Ymca Of Greater Rochester At School 8 | Seneca Waterways 397 | 444 E Main St | Rochester, NY 14604-2508 | | | | First Class Mail |
| Chartered Organization | Ymca Of Greater Rochester At School 8 | Seneca Waterways 397 | 444 E Main St | Rochester, NY 14604-2508 | | | | First Class Mail |
| Chartered Organization | Ymca Of Greater San Antonio-Graebner | Alamo Area Council 583 | 835 W Southcross Blvd | San Antonio, TX 78211-2744 | | | | First Class Mail |
| Chartered Organization | Ymca Of Greater San Antonio-Sarah King | Alamo Area Council 583 | 231 E Rhapsody Dr | San Antonio, TX 78216-3115 | | | | First Class Mail |
| Chartered Organization | Ymca Of Greater Seattle | Chief Seattle Council 609 | 909 4th Ave | Seattle, WA 98104-1108 | | | | First Class Mail |
| Chartered Organization | Ymca Of Greater Toledo Glenwood | Erie Shores Council 460 | 1500 N Superior St | Toledo, OH 43604-2157 | | | | First Class Mail |
| Chartered Organization | Ymca Of Greenwich | Greenwich 067 | 50 E Putnam Ave | Greenwich, CT 06830-5601 | | | | First Class Mail |
| Chartered Organization | Ymca Of Metropolitan Atlanta | Atlanta Area Council 092 | 3655 Preston Ridge Rd | Alpharetta, GA 30005-3824 | | | | First Class Mail |
| Chartered Organization | Ymca Of Reading And Berks County | Hawk Mountain Council 528 | 631 Washington St | Reading, PA 19601-3521 | | | | First Class Mail |
| Chartered Organization | Ymca Of Salina | Coronado Area Council 192 | 570 Ymca Dr | Salina, KS 67401-7433 | | | | First Class Mail |
| Chartered Organization | Ymca Of So Alabama | Mobile Area Council-Bsa 004 | 8051 Whispering Pines Rd | Daphne, AL 36526-6175 | | | | First Class Mail |
| Chartered Organization | Ymca Of Trenton | Washington Crossing Council 777 | 431 Pennington Ave | Trenton, NJ 08618-3104 | | | | First Class Mail |
| Chartered Organization | Ymca Of Wabash Valley | Crossroads of America 160 | 951 Dresser Dr | Terre Haute, IN 47807-4652 | | | | First Class Mail |
| Chartered Organization | Ymca Of Wells County | Anthony Wayne Area 157 | 1935 Indiana 1 | Bluffton, IN 46714 | | | | First Class Mail |
| Chartered Organization | Ymca Sb | Moraine Trails Council 500 | 339 N Washington St | Butler, PA 16001-5261 | | | | First Class Mail |
| Chartered Organization | Ymca Twin Rivers | East Carolina Council 426 | 100 Ymca Ln | New Bern, NC 28560-5400 | | | | First Class Mail |
| Chartered Organization | Ymca-Crockett | Alamo Area Council 583 | 5538 Walzem Rd | Windcrest, TX 78218-2216 | | | | First Class Mail |
| Chartered Organization | Yoakum American Legion Post 395 | Capitol Area Council 564 | P.O. Box 135 | Yoakum, TX 77995-0135 | | | | First Class Mail |
| Voting Party | Yocia Area Council 748 | Attn: Owen Mcculloch | 505 Air Park Rd | Tupelo, MS 38801 | | | owen.mcculloch@scouting.org | Email<br>First Class Mail |
| Chartered Organization | Yokohama Tire | Las Vegas Area Council 328 | 18 Sunmist Dr | Henderson, NV 89074-3331 | | | | First Class Mail |
| Chartered Organization | Yokota Top Three | Far E Council 803 | Yokota Air Base Japan | Apo, AP 96326 | | | | First Class Mail |
| Chartered Organization | Yoldel | Inland Nwest Council 611 | P.O. Box 48703 | Spokane, WA 99228-1703 | | | | First Class Mail |
| Chartered Organization | Yoncalla Elementary School | Oregon Trail Council 697 | 401 1st St | Yoncalla, OR 97499-7539 | | | | First Class Mail |
| Chartered Organization | Yorba Linda Sunrise Rotary | Orange County Council 039 | P.O. Box 924 | Yorba Linda, CA 92885-0924 | | | | First Class Mail |
| Voting Party | Yorba Linda United Methodist Church | Attn: Rev Brian Long | 19002 Yorba Linda Blvd | Yorba Linda, CA 92886 | | | pastorbrian@yorbalindaumc.org | Email<br>First Class Mail |
| Chartered Organization | York - Poquoson Sheriffs Office | Colonial Virginia Council 595 | 301 Goodwin Neck Rd | Yorktown, VA 23692-2112 | | | | First Class Mail |
| Chartered Organization | York County Fish And Game | Pine Tree Council 218 | 600 Goodwins Mills Rd | Lyman, ME 04002-7166 | | | | First Class Mail |
| Chartered Organization | York Fire Dept, Inc | Iroquois Trail Council 376 | P.O. Box 92 | Retsof, NY 14539-0092 | | | | First Class Mail |
| Voting Party | York First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | York First United Methodist Church | 309 E 7th St | York, NE 68467 | | | | | First Class Mail |
| Voting Party | York Grace (09620) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | York Grace Evangelical Lutheran Church | New Birth of Freedom 544 | 498 Church Rd | York, PA 17406-9735 | | | | First Class Mail |
| Chartered Organization | York Leicester Kiwanis | c/o Dale Worden Secretary | P.O. Box 54 | Leicester, NY 14481-0054 | | | | First Class Mail |
| Chartered Organization | York Lodge No 22 Af And Am | Pine Tree Council 218 | P.O. Box 55 | West Kennebunk, ME 04094-0055 | | | | First Class Mail |
| Voting Party | York Springs United Methodist Church (5682) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | York United Methodist Church | Attn: Treasurer | 6566 Norwalk Rd | Medina, OH 44256 | | | office@yorkumc.org | Email<br>First Class Mail |
| Chartered Organization | Yorkminster Presbyterian Church | Colonial Virginia Council 595 | 6218 George Washington Mem Hwy | Yorktown, VA 23692-2162 | | | | First Class Mail |
| Voting Party | York-Ogunquit United Methodist Church | Attn: Melissa Schott | P.O. Box 521 | York, ME 03909 | | | | First Class Mail |
| Voting Party | Yorkshire United Methodist Church (9720) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Yorkshire Utd Methodist Church | New Birth of Freedom 544 | 125 Edgewood Rd | York, PA 17402-3007 | | | | First Class Mail |
| Chartered Organization | Yorktown Christian Academy | South Texas Council 577 | 5025A Yorktown Blvd | Corpus Christi, TX 78413 | | | | First Class Mail |
| Chartered Organization | Yorktown Grange 862 | Westchester Putnam 388 | 99 Moseman Rd | Yorktown Heights, NY 10598 | | | | First Class Mail |
| Voting Party | Yorktown United Methodist Church | Attn: Marie Regan- Treasurer | 2300 Crompond Rd | Yorktown Heights, NY 10598 | | | yorktownumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Yorktown United Methodist Church | Attn: Matthew Querns | 2992 Manor St | Yorktown Heights, NY 10598 | | | matthew.querns@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Yorktown United Methodist Church | Attn: Kathryn Ann Eames Muhlbaier | 604 Wintergreen Dr | Yorktown, IN 47396 | | | kate.muhlbaier@inumc.org | Email<br>First Class Mail |
| Voting Party | Yorktown United Methodist Church | 2301 S Broadway St | Yorktown, IN 47396 | | | | kate.muhlbaier@inumc.org | Email<br>First Class Mail |
| Chartered Organization | Yorktown Utd Methodist Church | Crossroads of America 160 | 2301 S Broadway St | Yorktown, IN 47396-1200 | | | | First Class Mail |
| Chartered Organization | Yorktown Ward-Nn Stake-Lds | Colonial Virginia Council 595 | 902 Denbigh Blvd | Newport News, VA 23608-4489 | | | | First Class Mail |
| Chartered Organization | Yorkville American Legion Post 489 | Three Fires Council 127 | 9054 E Veterans Pkwy | Yorkville, IL 60560 | | | | First Class Mail |
| Chartered Organization | Yorkville Lions Club | Three Fires Council 127 | P.O. Box 48 | Yorkville, IL 60560-0048 | | | | First Class Mail |
| Voting Party | Yorkville United Methodist Church | Attn: Susan I Leih | 17645 Old Yorkville Rd | Union Grove, WI 53182-9556 | | | Pastor@yumc.org | Email<br>First Class Mail |
| Firm | Yospeh Rappaport Law LLC | Andrew Yuspeh | 5001 Mayfield Rd., Ste 210 | Lyndhurst, OH 44124 | | | jason@getyrlaw.com | Email<br>First Class Mail |
| Firm | Yospeh Rappaport Law LLC | Andrew Yuspeh | 5001 Mayfield Rd., Ste 210 | Cleveland, OH 44118 | | | jason@getyrlaw.com | Email<br>First Class Mail |
| Firm | Yospeh Rappaport Law LLC | Andrew Yuspeh | 5001 Mayfield Rd., Ste 210 | Lyndhurst, OH 44118 | | | jason@getyrlaw.com | Email<br>First Class Mail |
| Chartered Organization | Yost Financial LLC | Grand Teton Council 107 | 581 E 1445 N | Shelley, ID 83274-4707 | | | | First Class Mail |
| Chartered Organization | Young & Nichols | Southern Sierra Council 030 | 1901 Truxtun Ave | Bakersfield, CA 93301-5010 | | | | First Class Mail |
| Chartered Organization | Young Achievers Christian Academy | Last Frontier Council 480 | 1025 NE 15th St | Oklahoma City, OK 73117-1007 | | | | First Class Mail |
| Chartered Organization | Young Americans Ctr For Financial Edu | Denver Area Council 061 | 3550 E 1st Ave | Denver, CO 80206-5508 | | | | First Class Mail |
| Chartered Organization | Young Harris Memorial Utd Methodist | Northeast Georgia Council 101 | 973 Prince Ave | Athens, GA 30606-2725 | | | | First Class Mail |
| Chartered Organization | Young Israel Of Elkins Park | Cradle of Liberty Council 525 | 7715 Montgomery Ave | Elkins Park, PA 19027-2611 | | | | First Class Mail |
| Chartered Organization | Young Israel Of Hollywood-Ft Lauderdale | South Florida Council 084 | 3291 Stirling Rd | Fort Lauderdale, FL 33312-6341 | | | | First Class Mail |
| Chartered Organization | Young Lifes Lake Champion | Hudson Valley Council 374 | 247 Mohican Lake Rd | Glen Spey, NY 12737-8202 | | | | First Class Mail |
| Voting Party | Young Memorial Umc - Thomson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Young Men Leadership Academy | Northern New Jersey Council, Bsa 333 | 13 Wagaraw Blvd | Prospect Park, NJ 07508-1928 | | | | First Class Mail |
| Chartered Organization | Young Mens Christian Assoc | Susquehanna Council 533 | 826 Allegheny St | Jersey Shore, PA 17740-1208 | | | | First Class Mail |
| Chartered Organization | Young Mens Christian Assoc Of Ashland | Crater Lake Council 491 | 540 Ymca Way | Ashland, OR 97520-1491 | | | | First Class Mail |
| Chartered Organization | Young Mens College Prep At Eo Smith | Sam Houston Area Council 576 | 1701 Bringhurst St | Houston, TX 77020-8314 | | | | First Class Mail |
| Chartered Organization | Young Mens Leadership Academy | At Eugene Butler Middle | 900 Acorn St | Jacksonville, FL 32209-7106 | | | | First Class Mail |
| Chartered Organization | Young Mens Leadership Academy | Alamo Area Council 583 | 545 S Ww White Rd | San Antonio, TX 78220-1738 | | | | First Class Mail |
| Chartered Organization | Young Womens Christian Assoc | Montana Council 315 | 220 2nd St N | Great Falls, MT 59401-2402 | | | | First Class Mail |
| Chartered Organization | Young Womens Leadership Academy | Alamo Area Council 583 | 2123 W Huisache Ave | San Antonio, TX 78201-4809 | | | | First Class Mail |
| Chartered Organization | Youngs Utd Methodist | New Birth of Freedom 544 | 101 Youngs Church Rd | Shermans Dale, PA 17090 | | | | First Class Mail |
| Chartered Organization | Youngstown Volunteer Fire Co, Inc | Greater Niagara Frontier Council 380 | 625 3rd St 387 | Youngstown, NY 14174-1257 | | | | First Class Mail |
| Chartered Organization | Youngsville Free Methodist Church | Chief Cornplanter Council, Bsa 538 | 179 Davis St | Youngsville, PA 16371-1119 | | | | First Class Mail |
| Chartered Organization | Your Local News, Inc | Northeast Georgia Council 101 | 511 Mcdaniel St | Monroe, GA 30655-2048 | | | | First Class Mail |
| Chartered Organization | Youth Advocacy Coalition | Ore-Ida Council 106 - Bsa 106 | P.O. Box 1761 | Mccall, ID 83638-1761 | | | | First Class Mail |
| Chartered Organization | Youth And Shelter Services - Story City | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | | | | First Class Mail |
| Chartered Organization | Youth And Shelter Services (Ballard) | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | | | | First Class Mail |
| Chartered Organization | Youth And Shelter Services, Inc | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | | | | First Class Mail |
| Chartered Organization | Youth Board St Matthew Lutheran Ch | Prairielands 117 | 2200 Philo Rd | Urbana, IL 61802-8002 | | | | First Class Mail |
| Chartered Organization | Youth Commission Of Melrose Park | Pathway To Adventure 456 | 1000 N 25th Ave | Melrose Park, IL 60160-3006 | | | | First Class Mail |
| Chartered Organization | Youth Council Grace Lutheran Church | Great Smoky Mountain Council 557 | 131 W Gettysburg Ave | Oak Ridge, TN 37830-7046 | | | | First Class Mail |
| Chartered Organization | Youth Development | Utah National Parks 591 | 940 S 940 W | Richfield, UT 84701-3014 | | | | First Class Mail |
| Chartered Organization | Youth Development Through Scouting | Orange County Council 039 | P.O. Box 4554 | Huntington Beach, CA 92605-4554 | | | | First Class Mail |
| Chartered Organization | Youth Empowerment Strategies | Northern New Jersey Council, Bsa 333 | 555 Mt Prospect Ave, Ste 95 | Newark, NJ 07104-1545 | | | | First Class Mail |
| Chartered Organization | Youth Leadership Alliance | Heart of America Council 307 | 10317 W 48th Ter | Shawnee, KS 66203-1122 | | | | First Class Mail |
| Chartered Organization | Youth Leadership Surry | Old Hickory Council 427 | 118 Hamby Rd 146 | Dobson, NC 27017-8471 | | | | First Class Mail |
| Chartered Organization | Youth Of Finch Elementary | Atlanta Area Council 092 | 1114 Avon Ave Sw | Atlanta, GA 30310-3904 | | | | First Class Mail |
| Chartered Organization | Youth Of Nickerson Gardens | Greater Los Angeles Area 033 | 11251 Compton Ave | Los Angeles, CA 90059-1807 | | | | First Class Mail |
| Chartered Organization | Youth Services Assoc | Orange County Council 039 | 469 E 18th St | Costa Mesa, CA 92627-3161 | | | | First Class Mail |
| Chartered Organization | Youth Services System Helinski Shelter | Ohio River Valley Council 619 | 110 N York St | Wheeling, WV 26003-2234 | | | | First Class Mail |
| Chartered Organization | Youth Services System Samaritan House | Ohio River Valley Council 619 | 1050 Eoff St | Wheeling, WV 26003-2923 | | | | First Class Mail |
| Voting Party | Yrc | P O Box 730375 | Dallas, TX 75373-0375 | | | | | First Class Mail |
| Chartered Organization | Yss Kids Club | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | | | | First Class Mail |
| Chartered Organization | Yss Kids Club - Gilbert | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | | | | First Class Mail |
| Chartered Organization | Yuba Sutter CA Highway Patrol | Golden Empire Council 047 | 1619 Poole Blvd | Yuba City, CA 95993-2608 | | | | First Class Mail |
| Voting Party | Yucca Valley United Methodist Church | Attn: Pastor Akanesi Tupou | 57273 Omaga Tr | Yuca Valley, CA 92284 | | | mrsren3@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Yukon Fraternal Order Of Police | Last Frontier Council 480 | P.O. Box 850806 | Yukon, OK 73085-0806 | | | | First Class Mail |
| Chartered Organization | Yukon Utd Methodist Church | Last Frontier Council 480 | 400 Elm Ave | Yukon, OK 73099-2628 | | | | First Class Mail |
| Chartered Organization | Yukon Volunteer Fire Co | Westmoreland Fayette 512 | P.O. Box 457 | Yukon, PA 15698-0457 | | | | First Class Mail |
| Chartered Organization | Yulee Lions Club | North Florida Council 087 | 851023 US Hwy 17 | Yulee, FL 32097-2846 | | | | First Class Mail |
| Voting Party | Yulee United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Ywca | Trapper Trails 589 | 1035 Jackson St | Rock Springs, WY 82901-4877 | | | | First Class Mail |
| Chartered Organization | Ywca Albemarle Road Rec Ctr | Mecklenburg County Council 415 | 3420 Park Rd | Charlotte, NC 28209-2008 | | | | First Class Mail |
| Chartered Organization | Ywca Central Carolinas | Central N Carolina Council 416 | 500 S Johnson St | Monroe, NC 28112-5345 | | | | First Class Mail |
| Chartered Organization | Ywca Mclean County | W D Boyce 138 | 1201 N Hershey Rd | Bloomington, IL 61704-3619 | | | | First Class Mail |
| Chartered Organization | Ywca Of Jamestown | Allegheny Highlands Council 382 | 401 N Main St | Jamestown, NY 14701-5007 | | | | First Class Mail |
| Chartered Organization | Ywca Tri-County Area | Cradle of Liberty Council 525 | 315 King St | Pottstown, PA 19464-5516 | | | | First Class Mail |
| Chartered Organization | Z Alexander Looby Ctr | Middle Tennessee Council 560 | 2301 Metrocenter Blvd | Nashville, TN 37228-1205 | | | | First Class Mail |
| Chartered Organization | Zablocki Elementary School Clc | Three Harbors Council 636 | 1016 W Oklahoma Ave | Milwaukee, WI 53215-4746 | | | | First Class Mail |
| Voting Party | Zachary United Methodist Church | Attn: Secretary, Zachary Umc | 4205 Church St | Zachary, LA 70791 | | | zumc1@eatel.net | Email<br>First Class Mail |
| Chartered Organization | Zack Wheat American Legion Post 624 | Great Rivers Council 653 | 852 American Legion Dr | Sunrise Beach, MO 65079 | | | | First Class Mail |
| Chartered Organization | Zafa Shrine Temple 176 | Occoneechee 421 | 2312 S Alston Ave | Durham, NC 27707-4939 | | | | First Class Mail |
| Chartered Organization | Zainab Ctr | Mt Baker Council, Bsa 606 | 5723 198th St Sw | Lynnwood, WA 98036-6100 | | | | First Class Mail |
| Firm | Zaman & Trippiedi | Michael Trippiedi, Esq | 6620 S. Tenaya Way, Ste. 100 | Las Vegas, NV 89113 | | | mike@ztlawgroup.com | Email<br>First Class Mail |
| Chartered Organization | Zan Holmes Community Outreach Ministry | Circle Ten Council 571 | 4827 Hovenkamp Dr | Dallas, TX 75227-2837 | | | | First Class Mail |
| Voting Party | Zanesville United Methodist Church | Attn: Bonnie Blaising | 11811 N Wayne St | Zanesville, IN 46799 | | | zumtreasurer@yahoo.com | Email<br>First Class Mail |
| Voting Party | Zapata United Methodist Church | Attn: Patricia Oetinger | 1509 2nd St | Zapata, TX 78076 | | | poety_52@yahoo.com | Email<br>First Class Mail |
| Voting Party | Zapata United Methodist Church | Attn: Patricia Oetinger | 258 Boles Aero Dr | Zapata, TX 78076 | | | poety_52@yahoo.com | Email<br>First Class Mail |
| Chartered Organization | Zearing Christian Church | Attn: James Chance Sr | 68239 110th St | Zearing, IA 50278-8513 | | | | First Class Mail |
| Chartered Organization | Zebra | Suffolk County Council Inc 404 | 1 Motorola Plz | Holtsville, NY 11742-1300 | | | | First Class Mail |
| Chartered Organization | Zebulon Baptist Church | Occoneechee 421 | 400 N Arendell Ave | Zebulon, NC 27597-2608 | | | | First Class Mail |
| Chartered Organization | Zebulon Fire Dept | Occoneechee 421 | 113 E Vance St | Zebulon, NC 27597-2837 | | | | First Class Mail |
| Voting Party | Zebulon United Methodist Church | Attn: J Michael Weeks | P.O. Box 1097 | Zebulon, NC 27597 | | | mweeks@jmweekslaw.com | Email<br>First Class Mail |
| Voting Party | Zebulon United Methodist Church | 121 W Gannon Ave | Zebulon, NC 27597 | | | | | First Class Mail |
| Firm | Zeff Law Firm, LLC | Eva C. Zelson, Esq. | 100 Century Parkway, Ste 160 | Mt. Laurel, NJ 08054 | | | ezelson@glzefflaw.com | Email<br>First Class Mail |
| Chartered Organization | Zelienople Church Of The Nazarene | Laurel Highlands Council 527 | 115 Nazarene Ct | Fombell, PA 16123-2419 | | | | First Class Mail |
| Chartered Organization | Zellwood Community Ctr | Central Florida Council 083 | P.O. Box 832 | Zellwood, FL 32798-0832 | | | | First Class Mail |
| Voting Party | Zellwood United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Zellwood Utd Methodist Church | Central Florida Council 083 | 5538 Jones Ave | Zellwood, FL 32798 | | | | First Class Mail |
| Chartered Organization | Zeman Pta | Cornhusker Council 324 | 4900 S 52nd St | Lincoln, NE 68516-1816 | | | | First Class Mail |
| Voting Party | Zephyr United Methodist - Zephyr | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Zephyrhills Rotary Club | Greater Tampa Bay Area 089 | 38938 5th Ave | Zephyrhills, FL 33542-4610 | | | | First Class Mail |
| Voting Party | Zia Natural Gas Company | Attn: Marit Coburn | P.O. Box 888 | Ruidoso Downs, NM 88346 | | | mcoburn@zngc.com | Email<br>First Class Mail |
| Voting Party | Zia Natural Gas Company | Attn: Marit Coburn | P.O. Box 888 | Ruidoso Sowns, NM 88346 | | | mcoburn@zngc.com | Email<br>First Class Mail |
| Chartered Organization | Ziegels Union Church | Minsi Trails Council 502 | 9990 Ziegels Church Rd | Breinigsville, PA 18031-2138 | | | | First Class Mail |
| Chartered Organization | Zilwaukee School Pto | Water and Woods Council 782 | 500 W Johnson St | Saginaw, MI 48604-1347 | | | | First Class Mail |
| Chartered Organization | Zimmer Club Youth Conservation, Inc | Greater New York Councils, Bsa 640 | 4411 Arthur Kill Rd | Staten Island, NY 10309-1324 | | | | First Class Mail |
| Chartered Organization | Zinser Elementary Pto | President Gerald R Ford 781 | 3949 Leonard St Nw | Grand Rapids, MI 49534-3627 | | | | First Class Mail |
| Voting Party | Zion - Ocala | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Chartered Organization | Zion Baptist Church | Cradle of Liberty Council 525 | 221 W Spring Ave | Ardmore, PA 19003-1223 | | | | First Class Mail |
| Chartered Organization | Zion Baptist Church | Cherokee Area Council 556 | 953 Parksville Rd | Benton, TN 37307-5848 | | | | First Class Mail |
| Chartered Organization | Zion Baptist Church | Greater New York Councils, Bsa 640 | 523 Washington Ave | Brooklyn, NY 11238-2724 | | | | First Class Mail |
| Chartered Organization | Zion Baptist Church | Cradle of Liberty Council 525 | 3600 N Broad St | Philadelphia, PA 19140-4108 | | | | First Class Mail |
| Chartered Organization | Zion Baptist Church | Piedmont Council 420 | 525 W Zion Church Rd | Shelby, NC 28150-8623 | | | | First Class Mail |
| Chartered Organization | Zion Covenant Church | Northern Star Council 250 | 210 N Beulah St | Ellsworth, WI 54011-9057 | | | | First Class Mail |
| Voting Party | Zion Episcopal Church | 120 E Main St | Palmyra, NY 14522 | | | | zionpalmyraoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Zion Episcopal Church | 10 Park Pl | Avon, NY 14414 | | | | zionchurchavon@aol.com | Email<br>First Class Mail |
| Voting Party | Zion Episcopal Church | 326 Notch Hill Rd | North Branford, CT 06471 | | | | zion_office@att.net | Email<br>First Class Mail |
| Voting Party | Zion Episcopal Church | 243-01 Northern Blvd | Douglaston, NY 11363 | | | | rev.lindsay.lunnum@gmail.com | Email<br>First Class Mail |
| Voting Party | Zion Episcopal Church (Manchester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Zion Episcopal Church Wappingers Falls | 12 Satterlee Pl | Wappigners Falls, NY 12590 | | | | zionwfalls@gmail.com | Email<br>First Class Mail |
| Voting Party | Zion Episcopal Church, Charles Town, Wv | 221 E Washington St | Charles Town, WV 25414 | | | | frdean@zionepiscopal.net | Email<br>First Class Mail |

# Exhibit B

**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Zion Episcopal Church, Greene, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | marthalberry@gmail.com | Email<br>First Class Mail |
| Voting Party | Zion Episcopal Church, Windsor, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | marthalberry@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Zion Ev Lutheran Church | Lake Erie Council 440 | 503 Columbus Ave | Sandusky, OH 44870-2731 | | | | First Class Mail |
| Chartered Organization | Zion Evangelical Lutheran | Northeast Illinois 129 | 10 Deerfield Rd | Deerfield, IL 60015-4502 | | | | First Class Mail |
| Voting Party | Zion Evangelical Lutheran | Attn: Charles Jeffery Boettcher | 1000 Washington Ave | Cloquet, MN 55720 | | | zlutheranchurch@msn.com | Email<br>First Class Mail |
| Chartered Organization | Zion Evangelical Lutheran Church | Laurel Highlands Council 527 | P.O. Box 225 | Baker, WV 26801-0225 | | | | First Class Mail |
| Chartered Organization | Zion Evangelical Lutheran Church | Greater Niagara Frontier Council 380 | 9535 Clarence Center Rd | Clarence Center, NY 14032-9762 | | | | First Class Mail |
| Chartered Organization | Zion Evangelical Lutheran Church | Montana Council 315 | 401 Riverview Ave | Glendive, MT 59330-2260 | | | | First Class Mail |
| Chartered Organization | Zion Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 18 Quarry Rd | Leola, PA 17540-1315 | | | | First Class Mail |
| Chartered Organization | Zion Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 2 S Hazel St | Manheim, PA 17545-1610 | | | | First Class Mail |
| Chartered Organization | Zion Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 120 E Pleasant Ave | Maywood, NJ 07607-1319 | | | | First Class Mail |
| Chartered Organization | Zion Evangelical Lutheran Church | Miami Valley Council, Bsa 444 | 5150 Munger Rd | Miami Township, OH 45459 | | | | First Class Mail |
| Chartered Organization | Zion Evangelical Lutheran Church | Minsi Trails Council 502 | 19th & Main Sts | Northampton, PA 18067 | | | | First Class Mail |
| Chartered Organization | Zion Evangelical Lutheran Church | Susquehanna Council 533 | 11th & Huron Ave | Renovo, PA 17764 | | | | First Class Mail |
| Chartered Organization | Zion Evangelical Lutheran Church | Tecumseh 439 | 1500 Broadway St | Springfield, OH 45504-2311 | | | | First Class Mail |
| Chartered Organization | Zion Evangelical Lutheran Church | Hawk Mountain Council 528 | 300 W High St | Womelsdorf, PA 19567-1402 | | | | First Class Mail |
| Voting Party | Zion Evangelical Lutheran Church | Attn: Pastor Robert Hass | 235 Pond Hill Rd | Wallingford, CT 06492 | | | zion-aa@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Zion Evangelical Lutheran Church | Attn: David Thomas Drysdale II | 1911 Zion Church Rd | Hickory, NC 28602 | | | pastor@zionhickory.org | Email<br>First Class Mail |
| Voting Party | Zion Evangelical Lutheran Church | Attn: Leah K Wintemute | P.O. Box 41 | 18 Miller Ave | Oldwick, NJ 08858 | | parishadministrator@zionoldwick.com | Email<br>First Class Mail |
| Voting Party | Zion Evangelical Lutheran Church | P O Box 81 | Zionhill, PA 18981-0081 | | | | keberle@grimlaw.com | Email<br>First Class Mail |
| Voting Party | Zion Evangelical Lutheran Church | Attn: Andrew Hathaway Borden | 41 Whitmarsh Ave | Worcester, MA 01606 | | | bethelauburn@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Zion Free Lutheran Church | Northern Lights Council 429 | 221 N Main St | Tioga, ND 58852-7126 | | | | First Class Mail |
| Chartered Organization | Zion Hill Baptist Church | Andrew Jackson Council 303 | 8081 Martinsville Rd | Wesson, MS 39191-6072 | | | | First Class Mail |
| Chartered Organization | Zion Hope Primitive Baptist Church | Gulf Coast Council 773 | 201 W Leonard St | Pensacola, FL 32501-1413 | | | | First Class Mail |
| Voting Party | Zion Korean Umc | 35 Kilvert St | Warwick, RI 02886 | | | | koyohan3@hotmail.com | Email<br>First Class Mail |
| Chartered Organization | Zion Luth Ch-Turbotville Cemetary Assoc | Susquehanna Council 533 | 39 Paradise St 277 | Turbotville, PA 17772-8801 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Ch & Sch San Francisco | San Francisco Bay Area Council 028 | 495 9th Ave | San Francisco, CA 94118-2912 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Sioux Council 733 | 1732 S Main St | Aberdeen, SD 57401-7429 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Orange County Council 039 | 222 N East St | Anaheim, CA 92805-3317 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Northern Star Council 250 | 1601 4th Ave | Anoka, MN 55303-2420 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Water and Woods Council 782 | 510 W Ivy St | Bay City, MI 48706-5234 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Blackhawk Area 660 | 1300 Pearl St | Belvidere, IL 61008-5217 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Greater St Louis Area Council 312 | 625 Church Dr | Bethalto, IL 62010-1830 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Alamo Area Council 583 | 1106 Fiorella St | Castroville, TX 78009-4572 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Winnebago Council, Bsa 173 | 112 N 4th St | Clear Lake, IA 50428-1842 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | President Gerald R Ford 781 | 582 Lamoreaux Dr Nw | Comstock Park, MI 49321-9226 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | W D Boyce 138 | 200 W North St | Danvers, IL 61732-9389 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Inland Nwest Council 611 | 1007 Washington St | Davenport, WA 99122-7020 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Miami Valley Council, Bsa 444 | 5550 Munger Rd | Dayton, OH 45459-1175 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Anthony Wayne Area 157 | 1010 W Monroe St | Decatur, IN 46733-1529 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | South Florida Council 084 | 959 SE 6th Ave | Deerfield Beach, FL 33441-5604 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Great Trail 433 | 490 E Clinton St | Doylestown, OH 44230-1507 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Shenandoah Area Council 598 | 321 Headquarters Rd | Edinburg, VA 22824 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | San Diego Imperial Council 049 | 1405 E Fallbrook St | Fallbrook, CA 92028-2427 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Capitol Area Council 564 | 6001 Fm 1105 | Georgetown, TX 78626-1745 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Montana Council 315 | 310 N Kendrick Ave | Glendive, MT 59330-1716 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Coastal Georgia Council 099 | 121 Noel C Conaway Rd | Guyton, GA 31312-5735 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Pony Express Council 311 | 707 S 3rd St | Hiawatha, KS 66434-2716 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Voyageurs Area 286 | 17480 Grassy Island Ln Ne | Hines, MN 56647-4757 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Chief Seattle Council 609 | 25105 132nd Ave Se | Kent, WA 98042-5601 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Pennsylvania Dutch Council 524 | 85 E Brandt Blvd | Landisville, PA 17538-1136 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Indian Waters Council 553 | 226 Corley Mill Rd | Lexington, SC 29072-9471 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Buckeye Council 436 | 222 E Main St | Loudonville, OH 44842-1245 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Longs Peak Council 062 | 815 E 16th St | Loveland, CO 80538-4063 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Bay-Lakes Council 635 | 316 Lake St | Manistique, MI 49854-1408 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Bay-Lakes Council 635 | 435 Oak St | Manistique, MI 49854-1411 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Bay-Lakes Council 635 | 2714 James St | Marinette, WI 54143-4107 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Dan Beard Council, Bsa 438 | 10 N Breiel Blvd | Middletown, OH 45044-5120 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Illowa Council 133 | 513 Sycamore St | Muscatine, IA 52761-3828 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Washington Crossing Council 777 | P.O. Box 41 | Oldwick, NJ 08858-0041 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Coronado Area Council 192 | 492 7th St | Phillipsburg, KS 67661-2446 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Western Massachusetts Council 234 | 74 1st St | Pittsfield, MA 01201-4717 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Connecticut Rivers Council, Bsa 066 | 183 William St | Portland, CT 06480-1631 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Susquehanna Council 533 | 4298 Route 204 | Selinsgrove, PA 17870-8793 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Hawk Mountain Council 528 | 354 Zions Church Rd | Shoemakersville, PA 19555-9508 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Sioux Council 733 | 1400 S Duluth Ave | Sioux Falls, SD 57105-1711 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Black Swamp Area Council 449 | 210 N Wayne St | St Marys, OH 45885-2161 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Susquehanna Council 533 | 15 S 5th St | Sunbury, PA 17801-2856 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Pathway To Adventure 456 | 17150 69th Ave | Tinley Park, IL 60477-3412 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Susquehanna Council 533 | 39 Paradise St | Turbotville, PA 17772-8801 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Longs Peak Council 062 | 8322 2nd St | Wellington, CO 80549 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Del Mar Va 081 | 2101 Lancaster Ave | Wilmington, DE 19805-3731 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | Buckeye Council 436 | 301 N Market St | Wooster, OH 44691-3513 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church | New Birth of Freedom 544 | 2215 Brandywine Ln | York, PA 17404-1307 | | | | First Class Mail |
| Voting Party | Zion Lutheran Church | Attn: Marion Decker | 120 E Pleasant Ave | Maywood, NY 07021 | | | xeniad@oponline.net | Email<br>First Class Mail |
| Voting Party | Zion Lutheran Church | Attn: Reed Rasmussen | 415 S Main St | Aberdeen, SD 57401 | | | rrasmussen@sbslaw.net | Email<br>First Class Mail |
| Voting Party | Zion Lutheran Church | Attn: Rochelle A Funderburg | 306 W Church St | Champaign, IL 61820 | | | rfunderburg@meyercapel.com | Email<br>First Class Mail |
| Voting Party | Zion Lutheran Church | c/o Meyer Capel, Pc | Attn: Rochelle Funderburg | 306 W Church St | Champaign, IL 61820 | | rfunderburg@meyercapel.com | Email<br>First Class Mail |
| Voting Party | Zion Lutheran Church | Attn: Matthew Duerr | 105 S Ham Ln | Lodi, CA 95242 | | | pastormatt@zlclodi.org | Email<br>First Class Mail |
| Voting Party | Zion Lutheran Church | Attn: Mindy Roll | 3606 Beauchamp | Houston, TX 77009 | | | pastor@zlchouston.org | Email<br>First Class Mail |
| Voting Party | Zion Lutheran Church | Attn: Patricia R Hagensen | 824 NE 4th Ave | Camas, WA 98607 | | | info@zionluthcamas.org | Email<br>First Class Mail |
| Chartered Organization | Zion Lutheran Church - Minot | Northern Lights Council 429 | 1800 Hiawatha St | Minot, ND 58701-6719 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church - Trf | Northern Lights Council 429 | 505 Main Ave N | Thief River Falls, MN 56701-1909 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church (Pevely) | Greater St Louis Area Council 312 | P.O. Box 29 | Pevely, MO 63070-0029 | | | | First Class Mail |
| Voting Party | Zion Lutheran Church And Scool | 155 2nd Ave | Westwood, NJ 07675 | | | | office@zionwestwoodnj.org | Email<br>First Class Mail |
| Chartered Organization | Zion Lutheran Church Council | Bay-Lakes Council 635 | 400 N Sawyer St | Oshkosh, WI 54902-4254 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church Elca | Northern Star Council 250 | 8500 Hillside Trl S | Cottage Grove, MN 55016-3273 | | | | First Class Mail |
| Voting Party | Zion Lutheran Church Kent Wa | Attn: Pastor Barry Fritts | 25105 132nd Ave Se | Kent, WA 98042 | | | Pastor@zionkent.org | Email<br>First Class Mail |
| Voting Party | Zion Lutheran Church Of Harwood | Attn: Patrick J Sinner | 3429 Interstate Blvd S | P.O. Box 9231 | Fargo, ND 58106 | | patrick@kaler-doeling.com | Email<br>First Class Mail |
| Voting Party | Zion Lutheran Church Of Harwood | 2933 171st Ave Se | Harwood, ND 58042 | | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church Of Maywood | Northern New Jersey Council, Bsa 333 | 120 E Pleasant Ave | Maywood, NJ 07607-1319 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church Of Painesville | Lake Erie Council 440 | 508 Mentor Ave | Painesville, OH 44077-2628 | | | | First Class Mail |
| Chartered Organization | Zion Lutheran Church Of Wallingford | Connecticut Yankee Council Bsa 072 | 235 Pond Hill Rd | Wallingford, CT 06492-5205 | | | | First Class Mail |
| Voting Party | Zion Lutheran Church, Long Valley, NJ | 11 Schooley's Mountain Rd | Long Valley, NJ 07853-3198 | | | | zionlongvalley@gmail.com | Email<br>First Class Mail |
| Voting Party | Zion Lutheran Curch | Attn: Catherine Hales | 299 Garden St | Harbor Beach, MI 48441 | | | secretary@zionlcs.com | Email<br>First Class Mail |
| Chartered Organization | Zion Lutheran School | Northern New Jersey Council, Bsa 333 | 64 1st Ave | Westwood, NJ 07675-2130 | | | | First Class Mail |
| Chartered Organization | Zion Mennonite Church | Cradle of Liberty Council 525 | 149 E Cherry Ln | Souderton, PA 18964-1551 | | | | First Class Mail |
| Voting Party | Zion Mishicot United Methodist Church | Attn: Lynn Tricker | 3601 Tannery Rd | Two Rivers, WI 54241 | | | trickerr73@gmail.com | Email<br>First Class Mail |
| Chartered Organization | Zion Missionary Baptist Church | Atlanta Area Council 092 | 888 Zion Cir | Roswell, GA 30075-4554 | | | | First Class Mail |
| Chartered Organization | Zion Professional Firefighters Associate | Northeast Illinois 129 | P.O. Box 501 | Zion, IL 60099-0501 | | | | First Class Mail |
| Chartered Organization | Zion Spies Evangelical Lutheran Church | Hawk Mountain Council 528 | 310 Spies Church Rd | Reading, PA 19606-9330 | | | | First Class Mail |
| Voting Party | Zion Stone Umc (03625) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Zion Tabernacle Faith Ministries | Southern Shores Fsc 783 | 1380 E Napier Ave | Benton Harbor, MI 49022-2115 | | | | First Class Mail |
| Chartered Organization | Zion Temple Christian Academy | Dan Beard Council, Bsa 438 | 3771 Reading Rd | Cincinnati, OH 45229-1425 | | | | First Class Mail |
| Voting Party | Zion Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Zion Umc - Egg Harbor Township | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Zion Umc (32109690) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Chartered Organization | Zion United Church Of Christ | Education Committee | 415 S Main St | North Canton, OH 44720-3027 | | | | First Class Mail |
| Voting Party | Zion United Methodist Church | Attn: Mike Harmon | 4736 County Rd 86 | Findlay, OH 45840 | | | mharmon@ridgeassociates.com | Email<br>First Class Mail |
| Voting Party | Zion United Methodist Church | Attn: Barry Blakley | 8700 Courthouse Rd | Spotsylvania, VA 22553 | | | barryblakley@vaumc.org | Email<br>First Class Mail |
| Voting Party | Zion United Methodist Church | Attn: Pastor Hyeok Won Kwon | 2106 N Peach Ave | Marshfield, WI 54449 | | | 1Zionumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Zion United Methodist Church (189852) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Zion United Methodist Church Of Anderson, Inc | Attn: Wayne Coats | 402 Meadow Park Dr | Anderson, SC 29625 | | | bcrowetipton@gmail.com | Email<br>First Class Mail |
| Voting Party | Zion United Methodist Church Of Anderson, Inc | Attn: Beverly Crowe Tipton | 5708 Hwy 187 N | Anderson, SC 29625 | | | bcrowetipton@gmail.com | Email<br>First Class Mail |
| Voting Party | Zion United Methodist Church Of Iona | Attn: Beth Trone, Pastor | 1920 S 5th Ave | Lebanon, PA 17042 | | | jschlegel51754@gmail.com | Email<br>First Class Mail |
| Voting Party | Zion United Methodist Church Of Shipley | Attn: Chris Conklin | 2714-16 Old Washington Rd | Westminster, MD 21157 | | | zionumchurch@verizon.net | Email<br>First Class Mail |
| Chartered Organization | Zion Utd Church Of Christ | New Birth of Freedom 544 | 3 Gettysburg St | Arendtsville, PA 17303 | | | | First Class Mail |
| Chartered Organization | Zion Utd Church Of Christ | Pathway To Adventure 456 | 14804 113th Ave | Dyer, IN 46311-3511 | | | | First Class Mail |
| Chartered Organization | Zion Utd Church Of Christ | Crossroads of America 160 | 8916 E Troy Ave | Indianapolis, IN 46239-9415 | | | | First Class Mail |
| Chartered Organization | Zion Utd Church Of Christ | Greater St Louis Area Council 312 | 11 N Railway St | New Baden, IL 62265-1340 | | | | First Class Mail |
| Chartered Organization | Zion Utd Church Of Christ | Dan Beard Council, Bsa 438 | 2301 Indian Mound Ave | Norwood, OH 45212 | | | | First Class Mail |
| Chartered Organization | Zion Utd Church Of Christ Marion | Greater St Louis Area Council 312 | 930 W Cherry St | Marion, IL 62959-2720 | | | | First Class Mail |
| Chartered Organization | Zion Utd Methodist | Samoset Council, Bsa 627 | County Hwy E | Marshfield, WI 54449 | | | | First Class Mail |
| Chartered Organization | Zion Utd Methodist Church | Blue Ridge Council 551 | 5708 Hwy 187 | Anderson, SC 29625-6346 | | | | First Class Mail |
| Chartered Organization | Zion Utd Methodist Church | Del Mar Va 081 | 168 W Main St | Cecilton, MD 21913-1001 | | | | First Class Mail |
| Chartered Organization | Zion Utd Methodist Church | Black Swamp Area Council 449 | 9009 W State Route 12 | Findlay, OH 45840-9303 | | | | First Class Mail |
| Chartered Organization | Zion Utd Methodist Church | Bay-Lakes Council 635 | 421 Jackson St | Mishicot, WI 54228-9553 | | | | First Class Mail |
| Chartered Organization | Zion Utd Methodist Church | Bay-Lakes Council 635 | 200 E Bluff St | Neshkoro, WI 54960-9507 | | | | First Class Mail |
| Chartered Organization | Zion Utd Methodist Church | Moraine Trails Council 500 | 438 Bear Creek Rd | Sarver, PA 16055-9221 | | | | First Class Mail |
| Chartered Organization | Zion Utd Methodist Church | Colonial Virginia Council 595 | 2109 Seaford Rd | Seaford, VA 23696-2471 | | | | First Class Mail |
| Voting Party | Zions Hill United Methodist Church | Attn: Holly Beth Gorenbergh | 470 Danbury Rd | Wilton, CT 06897 | | | zhmethodist@snet.net | Email<br>First Class Mail |
| Chartered Organization | Zions Reformed Church | Hawk Mountain Council 528 | 2400 Centre St | Ashland, PA 17921-1018 | | | | First Class Mail |
| Chartered Organization | Zions View Athletic Assoc | New Birth of Freedom 544 | P.O. Box 514 | Manchester, PA 17345-0514 | | | | First Class Mail |
| Chartered Organization | Zionsville Christian Church | Crossroads of America 160, 9th St | Zionsville, IN 46077 | | | | | First Class Mail |
| Voting Party | Zionsville Christian Church | Attn: Senior Minister | 120 N 9th St | Zionsville, IN 46077 | | | rev.tyler@zionsvillechristian.org | Email<br>First Class Mail |
| Voting Party | Ziprecruitter | 604 Arizona Ave | Santa Monica, CA 90401-1610 | | | | | First Class Mail |
| Chartered Organization | Zoar Evangelical Lutheran Church | Cascade Pacific Council 492 | 190 SW 3rd Ave | Canby, OR 97013-4142 | | | | First Class Mail |
| Voting Party | Zoar Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Zoar Umc 3895 Zoar Church Rd Snellville, Ga 30039 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Zoar United Methodist Church Of Greer | Attn: Alton Free | 327 Laura Faye Ln | Lyman, SC 29365 | | | altonfree@charter.net | Email<br>First Class Mail |
| Chartered Organization | Zoar Utd Methodist Church | Blue Ridge Council 551 | P.O. Box 333 | Greer, SC 29652-0333 | | | | First Class Mail |
| Chartered Organization | Zoar Utd Methodist Church | Northeast Georgia Council 101 | 3895 Zoar Church Rd | Snellville, GA 30039-6151 | | | | First Class Mail |
| Chartered Organization | Zoller School Pt0 | Twin Rivers Council 364 | 1880 Lancaster St | Schenectady, NY 12308-1533 | | | | First Class Mail |
| Chartered Organization | Zomi Christian Church | Simon Kenton Council 441 | 5918 Sharon Woods Blvd | Columbus, OH 43229-2645 | | | | First Class Mail |
| Chartered Organization | Zook-Farrington American Legion Post 434 | Lasalle Council 165 | P.O. Box 434 | Kingsford Heights, IN 46346-0434 | | | | First Class Mail |
| Chartered Organization | Zootah | Trapper Trails 589 | 419 W 700 S | Logan, UT 84321-5599 | | | | First Class Mail |
| Chartered Organization | Zq LLC | Greater Niagara Frontier Council 380 | 5500 N Bailey Ave, Unit 1699 | Buffalo, NY 14226-6967 | | | | First Class Mail |
| Firm | Zuckerman Spaeder LLP | Andrew N. Goldfarb | 1800 M Street NW, Ste 1000 | Washington, DC 20036 | | | aisforms@zuckerman.corn | Email<br>First Class Mail |
| Chartered Organization | Zumbro Lutheran Church | Gamehaven 299 | 624 3rd Ave Sw | Rochester, MN 55902-3318 | | | | First Class Mail |
| Voting Party | Zups Food Market | 303 E Sheridan St | Ely, MN 55731-1453 | | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Zurich American Insurance | P O Box 68549 | Schaumburg, IL 60196 | | | | wendy.messner@igor.com | Email<br>First Class Mail |
| Voting Party | Zurich American Insurance | c/o Rms (An Igor Co) | Attn: Wendy Messner | P.O. Box 19253 | Minneapolis, MN 55419 | | | First Class Mail |
| Chartered Organization | Zwingli Utd Church Of Christ | Blackhawk Area 660 | 416 E Lake Ave | Monticello, WI 53570-9640 | | | | First Class Mail |
| Chartered Organization | Zwingli Utd Church Of Christ | Cradle of Liberty Council 525 | 350 Wile Ave | Souderton, PA 18964-1640 | | | | First Class Mail |